Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN QUINN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 1,195.64155464 | $872.48 |
| SEAN QUINN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 248.44726102 | $158.87 |
| SEAN QUINN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 3.939199633 | $157.90 |
| SEAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000949966753 | $0.00 |
| SEAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000327981627299999 | $0.00 |
| SEAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.268381675 | $27.73 |
| SEAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22058248283 | $13.08 |
| SEAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128918450665999 | $0.38 |
| SEAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90039475379999 | $1.19 |
| SEAN R BALDOCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.44029235 | $17,958.64 |
| SEAN R BALDOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4397752164) | ($14,828.00) |
| SEAN R BALDOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,707.0 | $3,707.00 |
| SEAN R BALDOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,707.0) | ($3,707.00) |
| SEAN R BALDOCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00030683) | ($9.12) |
| SEAN R BALDOCK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004229467143) | ($9.12) |
| SEAN R BALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258406354503 | $82.64 |
| SEAN R BALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.727435918731099 | $0.73 |
| SEAN R LOCKLEY-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208391861969999 | $0.04 |
| SEAN R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039133875258 | $1.16 |
| SEAN R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132274376022 | $0.26 |
| SEAN R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023646778456 | $0.00 |
| SEAN R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.642079374 | $2.09 |
| SEAN R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028781033514 | $0.00 |
| SEAN R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026235375791 | $0.00 |
| SEAN R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30947266382 | $0.57 |
| SEAN R TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.82898481598 | $1.72 |
| SEAN RAGOZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016841682186 | $0.50 |
| SEAN RAGOZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167113354999999 | $0.02 |
| SEAN RAGOZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7162975378 | $1.71 |
| SEAN RAGOZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00991422960359999 | $3.16 |
| SEAN RAHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115244230688999 | $0.22 |
| SEAN RAHAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013809779853 | $0.01 |
| SEAN RALSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 6.233850667 | $237.95 |
| SEAN RALSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.21467478) | ($554.98) |
| SEAN RALSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.21467478 | $554.98 |
| SEAN RALSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01691075403) | ($508.51) |
| SEAN RALSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01691075403 | $508.51 |
| SEAN RALSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (21.600608881) | ($455.12) |
| SEAN RALSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 21.600608881 | $455.12 |
| SEAN RALSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (8.21467478) | ($581.93) |
| SEAN RALSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01691075) | ($514.49) |
| SEAN RALSTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETC | (21.600608881) | ($461.21) |
| SEAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102522543077888 | $3.74 |
| SEAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156976006026 | $30.87 |
| SEAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0150120766975265 | $1.43 |
| SEAN RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050408024148849 | $1.50 |
| SEAN RATHFON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (264.541387373) | ($251.14) |
| SEAN RATHFON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 264.541387373 | $251.14 |
| SEAN RATHFON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01116651409) | ($437.00) |
| SEAN RATHFON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01116651409 | $437.00 |
| SEAN RATHFON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16.906458919) | ($16.91) |
| SEAN RATHFON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16.906458919 | $16.91 |
| SEAN RATHFON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (264.541387) | ($228.25) |
| SEAN RATHFON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01116651) | ($436.43) |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193707949453 | $0.78 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016932938107 | $0.00 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000295808647659999 | $0.00 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3536585640246 | $0.33 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011248809072 | $0.00 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015758545221 | $0.02 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110036084664 | $0.00 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020946622527 | $0.00 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006538545892 | $0.00 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044309649308 | $0.00 |
| SEAN RATHFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05408562865356 | $0.05 |
| SEAN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7370727392 | $12.74 |
| SEAN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0587513698999 | $6.32 |
| SEAN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95573307324 | $0.14 |
| SEAN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| SEAN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081661644235 | $0.06 |
| SEAN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.138973744849999 | $0.07 |
| SEAN RAY-MCTIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124848201729 | $0.37 |
| SEAN RAY-MCTIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021503343524 | $0.00 |
| SEAN RAY-MCTIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.331568138999 | $256.33 |
| SEAN RAY-MCTIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4635483492 | $1.16 |
| SEAN RAY-MCTIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.15524072339999 | $4.49 |
| SEAN RAYMOND ANGSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065460770052 | $0.19 |
| SEAN RAYMOND ANGSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038253830113 | $0.05 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,518.484887376) | ($36,518.48) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,518.484887376 | $36,518.48 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.395337793) | ($3,581.78) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.395337793 | $3,581.78 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.173175132) | ($6,019.36) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.173175132 | $6,019.36 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001559120336) | ($4.97) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001559120336 | $4.97 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001564388329) | ($3.66) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001564388329 | $3.66 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.176308699) | ($48.18) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.176308699 | $48.18 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.396902) | ($3,267.29) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,231.126 | $3,267.29 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.173331) | ($5,448.66) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,442.321 | $5,448.66 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45,140.108196) | ($45,140.11) |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068044277951792 | $26.30 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061955062469708 | $17.74 |
| SEAN RAYMOND BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.06706812331 | $206.07 |
| SEAN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2390240527 | $7.24 |
| SEAN REAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003177211082) | ($74.37) |
| SEAN REAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08544335301) | ($2,000.00) |
| SEAN REAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1037533913 | $2,428.59 |
| SEAN REAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002658616923) | ($62.23) |
| SEAN REAVIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003390521451) | ($74.37) |
| SEAN REAVIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09117981582) | ($2,000.00) |
| SEAN REAVIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1127110748 | $2,472.28 |
| SEAN REAVIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002837110118) | ($62.23) |
| SEAN REAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2467429925) | ($5,000.00) |
| SEAN REAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3075121045 | $6,231.43 |
| SEAN REAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005669166996) | ($114.88) |
| SEAN REAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007572364785) | ($153.45) |
| SEAN REAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305348360438123 | $6.36 |
| SEAN REDDELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SEAN REDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044077258941 | $153.71 |
| SEAN REDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.966807440599 | $112.17 |
| SEAN REDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010121105675 | $23.58 |
| SEAN REDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.773255852 | $161.77 |
| SEAN REDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66342889797 | $30.52 |
| SEAN REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205327925849999 | $0.61 |
| SEAN REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0309752319999 | $19.03 |
| SEAN REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.088750517 | $38.12 |
| SEAN REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.434539066479999 | $4.83 |
| SEAN REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000169099547289999 | $0.00 |
| SEAN REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077023072073 | $0.03 |
| SEAN REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052720689084 | $0.00 |
| SEAN REDDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000026176112184 | $0.00 |
| SEAN REEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.19499989 | $5,962.12 |
| SEAN REEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42158) | ($12,327.84) |
| SEAN REEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87) | ($3,714.20) |
| SEAN REEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016111768991962 | $55.49 |
| SEAN REEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01528752732994 | $37.14 |
| SEAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13511619608 | $0.14 |
| SEAN REIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134099862743999 | $3.97 |
| SEAN REIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,207.168025816) | ($3,207.17) |
| SEAN REIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,207.168025816 | $3,207.17 |
| SEAN REIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005650134046) | ($163.54) |
| SEAN REIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005650134046 | $163.54 |
| SEAN REIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,207.168025) | ($3,207.17) |
| SEAN REIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00565013) | ($166.59) |
| SEAN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299547980044859 | $1.12 |
| SEAN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.357768644257 | $20.36 |
| SEAN REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7691521801 | $1.40 |
| SEAN REITMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.975192632) | ($55,631.30) |
| SEAN REITMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.975192632 | $55,631.30 |
| SEAN REITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009875717200372 | $334.30 |
| SEAN REITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032087967411 | $6.26 |
| SEAN REITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.790444842 | $22.79 |
| SEAN REMZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.532) | ($21,787.46) |
| SEAN REMZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002433) | ($99.64) |
| SEAN REMZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.062170029) | ($12,435.07) |
| SEAN REMZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.062170029 | $12,435.07 |
| SEAN REMZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004069981881) | ($11.87) |
| SEAN REMZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004069981881 | $11.87 |
| SEAN REMZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.066240011) | ($11,852.36) |
| SEAN REMZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000241783) | ($39,512.69) |
| SEAN REMZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000241783 | $39,512.69 |
| SEAN REMZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,702.679553685) | ($4,702.68) |
| SEAN REMZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,702.679553685 | $4,702.68 |
| SEAN REMZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00024178) | ($39,528.48) |
| SEAN REMZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,702.679553) | ($4,702.68) |
| SEAN REMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013962945055517 | $56.21 |
| SEAN REMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005164024354255 | $15.63 |
| SEAN REMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.206761069853 | $9.21 |
| SEAN REMZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000077751917112 | $0.00 |
| SEAN RENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128793942693 | $0.09 |
| SEAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292680113109999 | $0.00 |
| SEAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7045916926 | $9.70 |
| SEAN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000020450348063 | $0.00 |
| SEAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9425490910501 | $22.39 |
| SEAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00988556378269999 | $19.29 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085970547702 | $265.47 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130230634919 | $264.04 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050714001848 | $3.62 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049518696327 | $0.00 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00687971083359999 | $0.01 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045103333033 | $0.00 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118489816023 | $0.35 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1557693979 | $0.31 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036597944 | $0.50 |
| SEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013149905068 | $0.00 |
| SEAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170372102229999 | $0.50 |
| SEAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062406195718 | $0.06 |
| SEAN RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017287604628 | $0.51 |
| SEAN RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.52484799 | $36.52 |
| SEAN RIFFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003224934123 | $0.95 |
| SEAN RIFFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02904870359 | $56.76 |
| SEAN RIFFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48895771668 | $4.32 |
| SEAN RIKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7182750469) | ($1,285.68) |
| SEAN RIKER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7182750469 | $1,285.68 |
| SEAN RIKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.718275) | ($1,292.44) |
| SEAN RIKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110433359) | ($31.43) |
| SEAN RIKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110433359 | $31.43 |
| SEAN RIKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.114437467) | ($41.13) |
| SEAN RIKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.114437467 | $41.13 |
| SEAN RIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011756031922172 | $0.39 |
| SEAN RIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067271144454918 | $15.79 |
| SEAN RIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037050883289 | $0.00 |
| SEAN RIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0207851161123349 | $0.94 |
| SEAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56361902276 | $0.45 |
| SEAN RINGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (44.6353) | ($99.98) |
| SEAN RINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03698511015812 | $0.08 |
| SEAN RINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081991640852 | $0.00 |
| SEAN RINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087115134927 | $0.01 |
| SEAN RINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0306493329249999 | $0.02 |
| SEAN RINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.240458366069999 | $0.19 |
| SEAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020203666982 | $60.69 |
| SEAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SEAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007687150594 | $15.00 |
| SEAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003752855518 | $0.27 |
| SEAN RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024420551806 | $73.91 |
| SEAN RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014941121721 | $29.15 |
| SEAN RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.373921944 | $12.98 |
| SEAN RIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01846599069 | $8.99 |
| SEAN ROBERT CAPLES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $767.67 |
| SEAN ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136785946815 | $40.49 |
| SEAN ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232164692049999 | $45.30 |
| SEAN ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.190748513 | $78.19 |
| SEAN ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0650930627 | $10.47 |
| SEAN ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0205247442029999 | $2.25 |
| SEAN ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.93670745099999 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN ROBERT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3086489433 | $0.16 |
| SEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98828376855 | $0.04 |
| SEAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.689660096999 | $263.74 |
| SEAN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01210714414) | ($233.46) |
| SEAN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4035714714) | ($7,782.00) |
| SEAN ROBINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4842800935 | $9,338.29 |
| SEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010536035379 | $29.60 |
| SEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906803934009999 | $17.69 |
| SEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.540687909 | $4.54 |
| SEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4196956202 | $6.54 |
| SEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036626811703 | $0.04 |
| SEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00130209012555 | $0.14 |
| SEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02421776422 | $1.58 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062568856578 | $193.47 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000197429036399999 | $0.04 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.5417618549999 | $43.24 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.226188371 | $32.79 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31898663856 | $3.54 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070089240558 | $0.00 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.552416295 | $10.18 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.2313775759 | $7.10 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173081644909999 | $0.51 |
| SEAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062906367747 | $126.12 |
| SEAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031592276505 | $96.38 |
| SEAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070524100057 | $141.72 |
| SEAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.989405614 | $127.63 |
| SEAN ROGERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (105.0205) | ($1,001.10) |
| SEAN ROGERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0332893 | $1,001.10 |
| SEAN ROGERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.033385) | ($999.98) |
| SEAN ROGERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,408.472 | $999.98 |
| SEAN ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.122294) | ($3,428.48) |
| SEAN ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,371.92 | $3,428.48 |
| SEAN ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,861.922) | ($1,040.19) |
| SEAN ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,031.959 | $1,040.19 |
| SEAN ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,291.166) | ($1,684.07) |
| SEAN ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,679.36 | $1,684.07 |
| SEAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041121705088 | $0.00 |
| SEAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.267562729085 | $201.26 |
| SEAN ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047985501106 | $147.76 |
| SEAN ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041696819056 | $82.67 |
| SEAN ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.406878811 | $452.41 |
| SEAN ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.739366219 | $92.55 |
| SEAN ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.0439159309999 | $58.42 |
| SEAN ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.59036781949999 | $106.58 |
| SEAN ROHRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2409627528 | $41.82 |
| SEAN RON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036815694338 | $0.00 |
| SEAN RON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.1168361651454 | $6.68 |
| SEAN ROUSSEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 6.654797 | $514.66 |
| SEAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676234155 | $50.00 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113728884353 | $0.34 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3949312257 | $7.63 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175439066579999 | $0.02 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099683264496 | $0.08 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023633068777 | $0.00 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6234013475 | $1.70 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15677910263 | $17.21 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099451026598 | $0.29 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.844477197 | $50.97 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031685263791 | $0.62 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04144614418 | $0.04 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.590191122 | $26.11 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0049736188 | $33.39 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007385780171 | $0.01 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017546805533 | $0.00 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.106676088 | $3.96 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0227831009729999 | $1.67 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.430987554 | $35.64 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0227369231819999 | $0.01 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15471957021 | $16.99 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4032403685 | $8.64 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.0604703264999 | $0.53 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008602075449 | $0.05 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8857951903 | $2.91 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014962632779 | $1.07 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19431353759 | $0.56 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33857714047 | $0.85 |
| SEAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.80367699939999 | $11.77 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2538988652 | $771.03 |
| SEAN RUSSELL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.771399162 | $836.95 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008692192036 | $0.03 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060771206925 | $1.19 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59240006479999 | $1.00 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31736671474 | $3.53 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023438663528 | $70.83 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359547033149999 | $70.67 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1590419143 | $11.16 |
| SEAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1631666663 | $1.71 |
| SEAN RUSSELL DAWKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 18,500.0 | $18,500.00 |
| SEAN RUSSELL DAWKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| SEAN RUSSELL DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020538134064 | $0.61 |
| SEAN RUSSELL DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.300069931 | $625.30 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (349.309437978) | ($680.73) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 349.309437978 | $680.73 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (887.757586042) | ($875.50) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 887.757586042 | $875.50 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (887.75) | ($875.49) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 874.726 | $875.49 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.874043921) | ($1,467.17) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.874043921 | $1,467.17 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (29.8706) | ($1,467.00) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,460.269 | $1,467.00 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.814002732) | ($9,411.42) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.814002732 | $9,411.42 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.813637) | ($9,393.86) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,375.738 | $9,393.86 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,466.0) | ($1,466.00) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 42.53013 | $1,466.00 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (42.51176) | ($1,064.00) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,058.662 | $1,064.00 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (349.3094) | ($188.93) |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242840357599999 | $0.00 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5671447574435 | $3.18 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022766144517148 | $63.39 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045264250629 | $0.05 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.13949058444399 | $6.33 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030559287768 | $0.00 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00312162096709999 | $0.03 |
| SEAN RUSSELL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143557032540129 | $9.49 |
| SEAN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002346635611 | $0.00 |
| SEAN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014947946206 | $0.00 |
| SEAN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63653954419 | $0.09 |
| SEAN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051977392968 | $0.00 |
| SEAN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004170077851 | $0.00 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 99.0 | $530.64 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052672132689 | $162.45 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0747246886 | $150.11 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.8973943559999 | $76.82 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.584752299 | $32.39 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.56174351959999 | $39.58 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.938081734 | $54.45 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36801358741 | $22.00 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46627656739 | $0.60 |
| SEAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.3229801828 | $0.60 |
| SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196846630229999 | $0.58 |
| SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7982618859 | $1.43 |
| SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50676697705 | $5.63 |
| SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19765215913736 | $0.23 |
| SEAN RYAN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415037524229999 | $12.28 |
| SEAN RYAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717852924 | $54.24 |
| SEAN S DICKFOSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002724174521) | ($91.60) |
| SEAN S DICKFOSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002724174521 | $91.60 |
| SEAN S DICKFOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001141778063799 | $0.43 |
| SEAN SABINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340582180639999 | $1.01 |
| SEAN SABINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.52659273489999 | $5.97 |
| SEAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073348245744 | $0.14 |
| SEAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3884357391 | $0.31 |
| SEAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013299790187 | $0.25 |
| SEAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013154783155 | $0.00 |
| SEAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.411901854 | $17.41 |
| SEAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021381895921 | $0.13 |
| SEAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.117028855049999 | $6.66 |
| SEAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0143154133399999 | $0.34 |
| SEAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000738563929909999 | $1.38 |
| SEAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067096498577 | $19.86 |
| SEAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062038349363 | $12.11 |
| SEAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.31429121429999 | $5.22 |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007650970358) | ($291.94) |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007650970358 | $291.94 |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2277324185) | ($434.47) |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2277324185 | $434.47 |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.227632) | ($430.23) |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007642) | ($298.89) |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204008073346 94 | $0.82 |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4944363149 | $2.49 |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100349222006 | $0.00 |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56500121992 | $1.93 |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097250946159 | $0.00 |
| SEAN SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0006219715200733 | $1.22 |
| SEAN SCHOONOVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($33,224.56) |
| SEAN SCHOONOVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $33,224.56 |
| SEAN SCHOONOVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.731961315) | ($206,465.88) |
| SEAN SCHOONOVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.731961315 | $206,465.88 |
| SEAN SCHOONOVER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003133) | ($100.53) |
| SEAN SCHOONOVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06301991429) | ($2,009.58) |
| SEAN SCHOONOVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06301991429 | $2,009.58 |
| SEAN SCHOONOVER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (7.79184822) | ($242,743.44) |
| SEAN SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012248576507035 | $470.38 |
| SEAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141422659 | $428.02 |
| SEAN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037132113975 | $0.04 |
| SEAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016702042982 | $0.00 |
| SEAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027256493237 | $0.00 |
| SEAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031124928782 | $0.01 |
| SEAN SCOTT EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736344134549999 | $21.80 |
| SEAN SCOTT EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036410999258 | $7.10 |
| SEAN SCOTT EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20609507176 | $0.96 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002.634825622) | ($1,002.63) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,002.634825622 | $1,002.63 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.005242 | $200.00 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.071684 | $200.00 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 3.34337 | $300.00 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (302.63) | ($302.63) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 274.485 | $302.63 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.391514658) | ($205.99) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.391514658 | $205.99 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (5.734884657) | ($446.31) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 360.0 | $360.00 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 2.77894 | $120.00 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.06318 | $120.00 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 185.69 | $120.00 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.005241) | ($154.90) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MATIC | 259.919 | $154.90 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.134864) | ($237.47) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001737160619) | ($0.07) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001737160619 | $0.07 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.72039408) | ($1.72) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.72039408 | $1.72 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (720.094) | ($428.83) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (2.780677161) | ($110.28) |
| SEAN SCUDELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239280896049999 | $72.33 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056890193049 | $113.73 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36275264706394 | $4.36 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.485196038 | $33.58 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.116974856 | $7.61 |
| SEAN SCUDELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00732287525389973 | $0.70 |
| SEAN SEAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN SEAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SEAN SEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.75) | ($7.75) |
| SEAN SEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,167.571) | ($713.35) |
| SEAN SEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 701.476 | $713.35 |
| SEAN SEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.05187) | ($3.24) |
| SEAN SEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3.218 | $3.24 |
| SEAN SEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (216.843) | ($326.05) |
| SEAN SEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 324.375 | $326.05 |
| SEAN SEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAN SEAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SEAN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.75) | ($7.75) |
| SEAN SEAH | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SEAN SEAH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.75) | ($7.75) |
| SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000084225449 | $0.00 |
| SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32822184592699 | $6.82 |
| SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85501270135 | $0.86 |
| SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.653128791706299 | $0.36 |
| SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007260707 | $0.00 |
| SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000403243927733999 | $0.00 |
| SEAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012947506352 | $0.03 |
| SEAN SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063017034147 | $126.34 |
| SEAN SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69367735668 | $6.12 |
| SEAN SETLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010795996828879 | $4.32 |
| SEAN SEYMOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00156066 | $63.51 |
| SEAN SEYMOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00190743 | $59.21 |
| SEAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045693777297 | $13.42 |
| SEAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032059977026 | $6.26 |
| SEAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0222824174899999 | $0.25 |
| SEAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61678610658 | $0.29 |
| SEAN SHADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153973207947 | $45.63 |
| SEAN SHADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121830889376999 | $246.83 |
| SEAN SHADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24860717284 | $0.25 |
| SEAN SHADMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15707367144 | $1.16 |
| SEAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016042481713 | $47.65 |
| SEAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102059799743 | $0.01 |
| SEAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100176806343999 | $202.47 |
| SEAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020878522912 | $0.00 |
| SEAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088930826776 | $0.08 |
| SEAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018460862488 | $0.14 |
| SEAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5195519347 | $5.19 |
| SEAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.1091210439999 | $6.74 |
| SEAN SHERWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3511406552) | ($1,002.42) |
| SEAN SHERWOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3511406552 | $1,002.42 |
| SEAN SHERWOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3511406552) | ($1,025.47) |
| SEAN SHERWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (447.132289154) | ($206.01) |
| SEAN SHERWOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 447.132289154 | $206.01 |
| SEAN SHERWOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BAT | (447.132289154) | ($216.06) |
| SEAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007606204915999 | $0.00 |
| SEAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000974225104636 | $2.91 |
| SEAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067644194444 | $0.00 |
| SEAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00331224357039999 | $0.00 |
| SEAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.387778534004549 | $0.25 |
| SEAN SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158800627824 | $0.00 |
| SEAN SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019932279157 | $0.00 |
| SEAN SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016444445812 | $0.01 |
| SEAN SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000622572880218999 | $0.00 |
| SEAN SHEWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033387110388 | $0.03 |
| SEAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105437762511 | $31.21 |
| SEAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028547109712 | $55.73 |
| SEAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020151821295 | $0.18 |
| SEAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021284631302 | $0.16 |
| SEAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013021398871 | $1.43 |
| SEAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| SEAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016078562903 | $0.36 |
| SEAN SHORT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00097998 | $37.89 |
| SEAN SHORT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009168340896) | ($35.45) |
| SEAN SHORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.175773694) | ($94,841.15) |
| SEAN SHORT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.175773694 | $94,841.15 |
| SEAN SHORT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.17583683) | ($94,382.69) |
| SEAN SHORT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119187) | ($35.45) |
| SEAN SHORT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119187 | $35.45 |
| SEAN SHORT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001191879324) | ($35.45) |
| SEAN SHORT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00108581 | $22.20 |
| SEAN SHORT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00084941 | $17.54 |
| SEAN SHORT | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0017164468206) | ($35.45) |
| SEAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082115364233085 | $304.21 |
| SEAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015556996249 | $0.02 |
| SEAN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028633003858 | $0.00 |
| SEAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064624671919 | $0.05 |
| SEAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00087137020612 | $0.05 |
| SEAN SINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455877012329999 | $0.89 |
| SEAN SINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0283688284019999 | $0.10 |
| SEAN SIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114226540149999 | $3.38 |
| SEAN SKELTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379015) | ($119.77) |
| SEAN SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039070793483 | $119.82 |
| SEAN SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092037293714 | $185.67 |
| SEAN SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.935510118 | $12.63 |
| SEAN SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0752300230809999 | $0.01 |
| SEAN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019835544162 | $0.00 |
| SEAN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036484574406 | $0.00 |
| SEAN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00236603553739999 | $0.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.985 | $535.45 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $320.80 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 133.04 | $191.58 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 689.506134 | $678.14 |
| SEAN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3383563471) | ($1,000.00) |
| SEAN SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3383563471 | $1,000.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3330053786) | ($1,000.00) |
| SEAN SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3330053786 | $1,000.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.331489) | ($1,000.00) |
| SEAN SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 999.856 | $1,000.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (999.856) | ($999.86) |
| SEAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.33945) | ($930.09) |
| SEAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 927.289 | $930.09 |
| SEAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (925.0) | ($925.00) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,528.72156549) | ($3,642.67) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,528.72156549 | $3,642.67 |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,528.716) | ($3,642.67) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,661.019 | $3,642.67 |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,213.796246966) | ($1,692.26) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,213.796246966 | $1,692.26 |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (3,038.59) | ($1,600.00) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,592.375 | $1,600.00 |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (197.475064237) | ($1,753.01) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 197.475064237 | $1,753.01 |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (197.4749) | ($1,749.63) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,752.559 | $1,749.63 |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.537971667) | ($315.33) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.537971667 | $315.33 |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (6.469) | ($314.76) |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 309.179 | $314.76 |
| SEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,317.42) | ($7,317.42) |
| SEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.453721606) | ($46,053.93) |
| SEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.453721606 | $46,053.93 |
| SEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,075.73) |
| SEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,126.86) |
| SEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,094.40) |
| SEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.454144332) | ($21,085.61) |
| SEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.443220373) | ($213.15) |
| SEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.443220373 | $213.15 |
| SEAN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.277278683) | ($4,619.71) |
| SEAN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.277278683 | $4,619.71 |
| SEAN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006892324628) | ($20.48) |
| SEAN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006892324628 | $20.48 |
| SEAN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.277277) | ($4,643.27) |
| SEAN SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.154391 | $4,643.27 |
| SEAN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002451333155) | ($4.96) |
| SEAN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002451333155 | $4.96 |
| SEAN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15508023) | ($4,569.47) |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162038444511 | $0.48 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10171529011335 | $286.13 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0836218510829999 | $0.08 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7124464209279 | $41.97 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.808472828783 | $9.67 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.574228170757 | $24.79 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053729912313393 | $0.63 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032349054290927 | $2.86 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062016134494 | $18.36 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022609972087 | $0.02 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01453265854 | $0.01 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048138483425 | $14.25 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043504806112 | $8.49 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102591411040432 | $0.02 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000734747745409999 | $1.39 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5303026476 | $1.53 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2759810265 | $8.54 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.45812395556 | $3.91 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58429997014 | $6.27 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3552719882 | $27.62 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0340552021172 | $1.93 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.47175424349999 | $0.18 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0349999604639999 | $1.85 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036318911309 | $0.05 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000400868798176 | $0.15 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123410642732138 | $33.48 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002457337446 | $0.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024829068208 | $0.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5579394444 | $9.97 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021574207671 | $0.64 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101363800169 | $0.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4959724882 | $5.50 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004017802024 | $0.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135144841221 | $0.00 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031960796315 | $0.03 |
| SEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002303768048 | $0.00 |
| SEAN SMUTNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002848095147) | ($111.78) |
| SEAN SMUTNY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002848095147 | $111.78 |
| SEAN SMUTNY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (176.366843034) | ($1,000.00) |
| SEAN SMUTNY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 176.366843034 | $1,000.00 |
| SEAN SMUTNY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (176.366843034) | ($996.47) |
| SEAN SMUTNY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (179.332956151) | ($1,005.51) |
| SEAN SMUTNY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 179.332956151 | $1,005.51 |
| SEAN SMUTNY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00284809) | ($114.37) |
| SEAN SMUTNY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (179.332956151) | ($1,012.92) |
| SEAN SMUTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007054818002199 | $0.28 |
| SEAN SMUTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047917761144 | $0.00 |
| SEAN SMUTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044205058458 | $0.00 |
| SEAN SMUTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.456867862991 | $13.81 |
| SEAN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067160959711 | $1.99 |
| SEAN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0870440938289999 | $0.10 |
| SEAN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016246355248 | $31.70 |
| SEAN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008927440817 | $0.00 |
| SEAN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.087500424 | $15.09 |
| SEAN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000014790230643 | $0.00 |
| SEAN SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00336381046279999 | $0.00 |
| SEAN SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3727206515 | $0.14 |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7356814283) | ($22,256.12) |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7356814283 | $22,256.12 |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.853146618) | ($29,875.38) |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.853146618 | $29,875.38 |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (159.737043337) | ($1,596.79) |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 159.737043337 | $1,596.79 |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (174.231530298) | ($174.23) |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 174.231530298 | $174.23 |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73568142) | ($22,200.49) |
| SEAN SOAVE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (174.23153) | ($174.23) |
| SEAN SOAVE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (14.853146618) | ($29,088.70) |
| SEAN SOAVE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (159.737043337) | ($1,531.88) |
| SEAN SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030540133213705 | $112.91 |
| SEAN SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757748758029999 | $0.09 |
| SEAN SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07986087353733 | $213.83 |
| SEAN SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57814948038669 | $23.07 |
| SEAN SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022826808598 | $0.00 |
| SEAN SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3673700599174 | $1.37 |
| SEAN SOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057334850590999 | $0.00 |
| SEAN SPARACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136349090360999 | $0.40 |
| SEAN SPARACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015539637647 | $0.00 |
| SEAN SPEDIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027862413139 | $0.82 |
| SEAN SPEDIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089368771672 | $0.17 |
| SEAN SPEDIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0324987715 | $1.03 |
| SEAN SPEDIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043017379598 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN SPELLBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005677630872) | ($1.00) |
| SEAN SPELLBERG | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005677630872 | $1.00 |
| SEAN SPELLBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.538893868) | ($36,175.11) |
| SEAN SPELLBERG | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.538893868 | $36,175.11 |
| SEAN SPELLBERG | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.539461) | ($36,242.33) |
| SEAN SPELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018256392147 | $0.54 |
| SEAN SPELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.108431175 | $21.80 |
| SEAN SPELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12860647108992 | $327.38 |
| SEAN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16419200931299 | $2.14 |
| SEAN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6312426432 | $3.63 |
| SEAN SPENCER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.429942798) | ($23,881.80) |
| SEAN SPENCER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.429942798 | $23,881.80 |
| SEAN SPENCER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4092240062) | ($12,242.75) |
| SEAN SPENCER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4092240062 | $12,242.75 |
| SEAN SPENCER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.429942) | ($20,973.41) |
| SEAN SPENCER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40922) | ($11,748.30) |
| SEAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026337253684622 | $91.25 |
| SEAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104993467179819 | $252.06 |
| SEAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18637693706999 | $0.19 |
| SEAN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006139950971 | $0.00 |
| SEAN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045883912643 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4,614.916245256) | ($69,201.92) |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4,614.916245256 | $69,201.92 |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.355116614) | ($50.36) |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.355116614 | $50.36 |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3944127058) | ($4.44) |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3944127058 | $4.44 |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (4,614.916245256) | ($69,362.19) |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.355116) | ($50.36) |
| SEAN STANGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3944127058) | ($4.47) |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000523587071 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039631300093 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005679917896 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035420193988 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019224650106 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.417903294414 | $487.69 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048919417946586 | $0.01 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24624975596052 | $0.25 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024102437298999 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020011559359 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030594564097 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000141720626324 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036030847079 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018635391671 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039464232636999 | $0.00 |
| SEAN STANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000040177169157 | $0.00 |
| SEAN STAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046278623634 | $142.41 |
| SEAN STAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46798804806999 | $0.55 |
| SEAN STAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032955031558999 | $64.76 |
| SEAN STAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020545273643 | $0.02 |
| SEAN STAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.062844037252 | $0.06 |
| SEAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014239486127899 | $0.04 |
| SEAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019399628412 | $0.04 |
| SEAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097583325745 | $0.01 |
| SEAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077996172037 | $0.08 |
| SEAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072113607641 | $0.02 |
| SEAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030621640249 | $0.00 |
| SEAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00461094432 | $0.00 |
| SEAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063251222183 | $0.01 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.9283113) | ($21.86) |
| SEAN STEFFENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.9283113 | $21.86 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002547714229) | ($103.15) |
| SEAN STEFFENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002547714229 | $103.15 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9817407461) | ($75.63) |
| SEAN STEFFENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9817407461 | $75.63 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00254771) | ($103.21) |
| SEAN STEFFENS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.9817407461) | ($76.28) |
| SEAN STEFFENS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (22.928311) | ($21.64) |
| SEAN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002684681822141 | $0.11 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080794323069 | $0.01 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01960501542487 | $0.02 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015219011289 | $0.00 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033089969995 | $0.01 |
| SEAN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011817547258511 | $0.09 |
| SEAN STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001663079912 | $0.49 |
| SEAN STEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1319150706 | $7.13 |
| SEAN STEINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (2.347305786) | ($14.48) |
| SEAN STEINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UMA | 2.347305786 | $14.48 |
| SEAN STEINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (164.723510824) | ($121.52) |
| SEAN STEINER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 164.723510824 | $121.52 |
| SEAN STEINER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (164.723510824) | ($116.26) |
| SEAN STEINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (158.077101848) | ($121.99) |
| SEAN STEINER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 158.077101848 | $121.99 |
| SEAN STEINER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (29.31744749) | ($164.02) |
| SEAN STEINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 29.31744749 | $164.02 |
| SEAN STEINER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.343948412) | ($345.57) |
| SEAN STEINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.343948412 | $345.57 |
| SEAN STEINER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ZRX | (158.077101848) | ($111.33) |
| SEAN STEINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | KNC | (29.31744749) | ($119.69) |
| SEAN STEINER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (3.34394841) | ($314.60) |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055399070423 | $1.64 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045619070525 | $0.40 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029334790949617 | $0.32 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049015523789999 | $0.37 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.071545355216155 | $0.05 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0764803137880943 | $0.06 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.069264186482 | $0.20 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00738618048194749 | $0.03 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000044409331215 | $0.00 |
| SEAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0010194969356873 | $0.01 |
| SEAN STENGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,239.710030614) | ($1,239.71) |
| SEAN STENGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,239.710030614 | $1,239.71 |
| SEAN STENGER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,239.71003) | ($1,239.71) |
| SEAN STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027403884656 | $8.11 |
| SEAN STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.682484480988 | $10.68 |
| SEAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019094916660999 | $0.01 |
| SEAN STEPHEN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021241287321 | $63.94 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06703384427) | ($1,200.00) |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.234461476) | ($40,000.00) |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.751694012 | $49,259.19 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134761726069 | $403.48 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014676674883 | $28.64 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036884952644 | $0.04 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.2441313189999 | $69.96 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.5440501659999 | $48.69 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.11696209 | $2.94 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07505445024 | $8.24 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.196880094069999 | $1.21 |
| SEAN STEPHEN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.16331112821 | $0.61 |
| SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024274 | $9.83 |
| SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01252643 | $500.42 |
| SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.198 | $595.60 |
| SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.90) |
| SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.189186) | ($357.09) |
| SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188527210625 | $55.70 |
| SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01378239816986 | $0.03 |
| SEAN STEPHEN WOLOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012938471568087 | $2.98 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| SEAN STEPHENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| SEAN STEPHENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.74) | ($10.74) |
| SEAN STEPHENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 95.000485 | $95.00 |
| SEAN STEPHENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| SEAN STEPHENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.06) | ($7.06) |
| SEAN STEPHENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| SEAN STEPHENS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.1) | ($11.10) |
| SEAN STEPHENS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.31) | ($4.31) |
| SEAN STEPHENS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.18) | ($7.18) |
| SEAN STEPHENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.688349242) | ($5,000.00) |
| SEAN STEPHENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.581735685 | $6,211.09 |
| SEAN STEPHENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1107425385) | ($150.12) |
| SEAN STEPHENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00306870657) | ($4.16) |
| SEAN STEPHENS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| SEAN STEPHENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7082770344) | ($13,000.00) |
| SEAN STEPHENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8719419153 | $16,003.97 |
| SEAN STEPHENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02126596347) | ($390.32) |
| SEAN STEPHENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000588414767) | ($10.80) |
| SEAN STEPHENS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446380826081 | $9.85 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097634005225 | $16.50 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9633110604 | $6.96 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136217059814 | $0.40 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000684306903589999 | $1.34 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4496968805 | $8.28 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1651507785 | $5.13 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161412299 | $0.02 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122425609403 | $0.24 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102414218297999 | $0.00 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018302174489 | $0.00 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.55739159 | $80.48 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067713569661 | $7.44 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11883249517 | $6.89 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00115928019094 | $0.00 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000142164405041 | $0.00 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017918264227 | $1.36 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042520690932 | $0.00 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.203309599899999 | $14.49 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5427354157 | $1.71 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5593393567 | $2.43 |
| SEAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031728187367 | $3.44 |
| SEAN STEVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004832550266 | $0.00 |
| SEAN STEVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003799633613 | $0.01 |
| SEAN STEVENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.103826937) | ($2.36) |
| SEAN STEVENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.326827135) | ($2.47) |
| SEAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074674945306 | $2.21 |
| SEAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190856391629 | $0.24 |
| SEAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017214928804 | $0.03 |
| SEAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8243842111 | $4.82 |
| SEAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080606791759999 | $0.00 |
| SEAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000045010943749999 | $0.00 |
| SEAN STEWART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (611.450309) | ($379.55) |
| SEAN STEWART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 611.450309 | $379.55 |
| SEAN STEWART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.735686) | ($1,340.25) |
| SEAN STEWART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.735686 | $1,340.25 |
| SEAN STEWART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0459629) | ($1,429.91) |
| SEAN STEWART | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0459629 | $1,429.91 |
| SEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045765083006242 | $15.51 |
| SEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068803037273991 | $16.16 |
| SEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1198708979096 | $6.61 |
| SEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022791514773 | $0.00 |
| SEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3228328212 | $5.04 |
| SEAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.033212485 | $6.95 |
| SEAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187673822009999 | $56.19 |
| SEAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03890507971 | $76.95 |
| SEAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 283.393401633 | $224.67 |
| SEAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.31637462859999 | $47.97 |
| SEAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.726407657439999 | $6.41 |
| SEAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017244452527 | $0.06 |
| SEAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46669676422 | $28.31 |
| SEAN STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61439432841 | $0.80 |
| SEAN STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030868366205 | $0.91 |
| SEAN STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034234835025 | $67.38 |
| SEAN STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96727334329999 | $2.35 |
| SEAN STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29219313416 | $14.36 |
| SEAN STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055801985884 | $3.18 |
| SEAN STIRLING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 588.273792 | $424.30 |
| SEAN STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002522643134953 | $50.14 |
| SEAN STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0953765643679999 | $0.01 |
| SEAN STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.041294182235 | $0.76 |
| SEAN STIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053298157865 | $164.41 |
| SEAN STIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4530138561 | $0.18 |
| SEAN STJOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,044.74) |
| SEAN STJOHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 489.2837 | $1,033.23 |
| SEAN STJOHN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,553.0 | $2,453.74 |
| SEAN STJOHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (751,560.3152) | ($768,506.56) |
| SEAN STJOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 751,598.7 | $677,745.11 |
| SEAN STJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12,086.4838937002 | $14,096.68 |
| SEAN STOCKTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,811.31 |
| SEAN STOCKTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,825.64) |
| SEAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027952353538 | $84.98 |
| SEAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000462904816184 | $0.18 |
| SEAN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048466888932999 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004050085526 | $11.99 |
| SEAN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026079399469 | $50.89 |
| SEAN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5605945517 | $5.20 |
| SEAN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.934959493 | $16.28 |
| SEAN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4819381008 | $27.58 |
| SEAN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.82001918270999 | $58.08 |
| SEAN STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0004169728059 | $0.00 |
| SEAN STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 16,626.442699 | $16,626.44 |
| SEAN STOUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SEAN STOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5561173433 | $16,425.90 |
| SEAN STOUT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,626.442699) | ($10,626.44) |
| SEAN STOUT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58093515) | ($17,448.13) |
| SEAN STOUT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58093515 | $17,448.13 |
| SEAN STOUT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04969471586) | ($100.00) |
| SEAN STOUT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04969471586 | $100.00 |
| SEAN STOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.002463823) | ($5,568.91) |
| SEAN STOUT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.002463 | $5,568.91 |
| SEAN STOUT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58093515) | ($17,062.10) |
| SEAN STOUT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.052158539) | ($5,678.12) |
| SEAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018681683464 | $58.45 |
| SEAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244060747248999 | $59.49 |
| SEAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4204559246241 | $0.42 |
| SEAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009933890326 | $0.00 |
| SEAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077899052735 | $0.01 |
| SEAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041123194304999 | $0.00 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,350.0 | $1,350.00 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00432059 | $175.02 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 1.24593231 | $49,317.06 |
| SEAN SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21,116.47) | ($21,116.47) |
| SEAN SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21,116.47 | $21,116.47 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094281565942 | $0.28 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015641219275 | $0.02 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000565020251199 | $0.11 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015666751004 | $0.02 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046892809417 | $144.34 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 152.62331563334 | $152.62 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023518078089 | $6.92 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.588335454 | $169.59 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4482366094 | $1.54 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8748863385 | $9.72 |
| SEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026153932409999 | $1.56 |
| SEAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3152308528439 | $6.46 |
| SEAN SUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017755603119 | $0.53 |
| SEAN SUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5527346139999 | $4.40 |
| SEAN SUPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,422.544381933) | ($4,422.54) |
| SEAN SUPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,422.544381933 | $4,422.54 |
| SEAN SUPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000950414352) | ($26.46) |
| SEAN SUPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000950414352 | $26.46 |
| SEAN SUPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010233914107134 | $0.34 |
| SEAN SUPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.4357904322199 | $54.44 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00040972 | $16.49 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00100897 | $40.92 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.350253907) | ($186.37) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.350253907 | $186.37 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (10.3502) | ($186.37) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.062184 | $186.37 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.062184) | ($186.77) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (302.394656) | ($313.74) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 302.394656 | $313.74 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (302.386) | ($313.57) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 312.854 | $313.57 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (312.85) | ($312.85) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.114031 | $312.85 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.114031) | ($311.96) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00051473 | $16.07 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5899087411) | ($1,179.54) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14476746) | ($4,243.71) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000625668608) | ($1.29) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (349.918833268) | ($206.28) |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013914958504 | $0.00 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016527637413338 | $0.00 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000054488626944999 | $0.00 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.368990898123 | $1.81 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04409183504861 | $0.79 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017179384144 | $0.00 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008528335125839 | $30.70 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051727437894 | $0.01 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371217606993289 | $9.73 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3213264564732 | $3.32 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1675010971 | $9.54 |
| SEAN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2841134821 | $3.16 |
| SEAN SUTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (735.400258245) | ($735.40) |
| SEAN SUTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 735.400258245 | $735.40 |
| SEAN SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (735.400258) | ($735.40) |
| SEAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014358116373 | $0.00 |
| SEAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075336267902 | $0.01 |
| SEAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.718206230634 | $4.72 |
| SEAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025920144445 | $0.01 |
| SEAN SWANSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00127963 | $52.89 |
| SEAN SWANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001142593221) | ($3.48) |
| SEAN SWANSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001187263666) | ($3.48) |
| SEAN SWANSON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02377514955) | ($489.01) |
| SEAN SWANSON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02377514955 | $489.01 |
| SEAN SWANSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.02482179) | ($503.72) |
| SEAN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029841130819201 | $9.38 |
| SEAN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047994218163 | $0.00 |
| SEAN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43413039472 | $0.43 |
| SEAN SWARTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08918660851) | ($2,918.32) |
| SEAN SWARTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08918660851 | $2,918.32 |
| SEAN SWARTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.190821765) | ($2,853.92) |
| SEAN SWARTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.190821765 | $2,853.92 |
| SEAN SWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0891866) | ($2,564.60) |
| SEAN SWARTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.190821765) | ($2,449.26) |
| SEAN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435671307642269 | $16.55 |
| SEAN SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055590648559626 | $15.70 |
| SEAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043357801879 | $0.01 |
| SEAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117632577043 | $0.12 |
| SEAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1894891109 | $2.19 |
| SEAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019586846318 | $0.58 |
| SEAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.258448956 | $15.27 |
| SEAN SY LAU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 26.368421053 | $501.79 |
| SEAN SY LAU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 426.210342 | $400.93 |
| SEAN SY LAU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.102276157 | $313.59 |
| SEAN SY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698102415 | $50.00 |
| SEAN SY TREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74076791883293 | $2.03 |
| SEAN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019062902104 | $0.01 |
| SEAN SZEREZLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($252.18) |
| SEAN SZEREZLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($256.42) |
| SEAN SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043153005201 | $132.71 |
| SEAN SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018970034982 | $0.02 |
| SEAN SZEREZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078053467411 | $157.30 |
| SEAN T WHITNEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.5645 | $1,598.71 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222691986549999 | $67.16 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70046421039999 | $8.98 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026101177149 | $50.89 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100847549637 | $0.10 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9444652698 | $8.68 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98658301522 | $10.96 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80922412668 | $7.14 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020219310684 | $0.00 |
| SEAN T WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000723714506149999 | $0.00 |
| SEAN TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021736765491 | $0.42 |
| SEAN TABOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022610891) | ($2,848.75) |
| SEAN TABOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.022610891 | $2,848.75 |
| SEAN TABOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05070719864) | ($1,914.43) |
| SEAN TABOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05070719864 | $1,914.43 |
| SEAN TABOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.510014784) | ($214.45) |
| SEAN TABOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.510014784 | $214.45 |
| SEAN TABOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01786) | ($2,976.63) |
| SEAN TABOR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050688) | ($2,014.48) |
| SEAN TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197742998051219 | $7.77 |
| SEAN TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038405840159379 | $11.29 |
| SEAN TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040089353785 | $2.75 |
| SEAN TAIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.993157191) | ($15,000.00) |
| SEAN TAIRA | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.993157191 | $15,000.00 |
| SEAN TAIRA | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.993157) | ($14,388.41) |
| SEAN TAIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.351961439) | ($9,016.96) |
| SEAN TAIRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.351961439 | $9,016.96 |
| SEAN TAIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2424508) | ($7,054.61) |
| SEAN TAIRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2424508 | $7,054.61 |
| SEAN TAIRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.35196163) | ($9,010.81) |
| SEAN TAIRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2424508) | ($7,040.53) |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017884051083994 | $61.23 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000880095901829999 | $0.00 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057828265249097 | $145.03 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08134335761 | $0.08 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0397183062339999 | $0.03 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071440970727 | $0.00 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045482959333 | $0.00 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000925466135269999 | $0.00 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076937972318 | $0.00 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4873893459 | $0.10 |
| SEAN TAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00015358107533 | $0.00 |
| SEAN TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114535911879 | $349.20 |
| SEAN TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20965498969999 | $2.21 |
| SEAN TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.569313186 | $9.78 |
| SEAN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 27.06118058 | $82,646.75 |
| SEAN TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00130147 | $51.72 |
| SEAN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.031922203) | ($5,904.03) |
| SEAN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (27.169270959) | ($49,167.11) |
| SEAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (651.324172) | ($250.13) |
| SEAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.986761882) | ($88.33) |
| SEAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207528) | ($58.38) |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012688140723 | $0.38 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056024239859 | $112.02 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702528786 | $50.00 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5041893052227 | $0.34 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017544682336 | $52.36 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9896580834 | $18.41 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036735604464 | $72.50 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135129158052099 | $51.40 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00414526466433021 | $0.00 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024402416585 | $4.76 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.953189538715 | $0.89 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310372191559999 | $9.19 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014703671896235 | $40.86 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52292420914 | $5.81 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36224440455 | $0.05 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035400532637 | $10.48 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288484888359999 | $5.63 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00903244994 | $0.63 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61110710701745 | $11.20 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6923963399041 | $0.64 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099205956239 | $0.10 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000129934369815999 | $0.00 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33099417145156 | $4.93 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001462300312277 | $50.40 |
| SEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13651928891961 | $327.53 |
| SEAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082149327978 | $24.31 |
| SEAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058719106742 | $11.46 |
| SEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.204022027089 | $10.77 |
| SEAN TEEVAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 79.9581 | $739.61 |
| SEAN TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306625017739999 | $65.38 |
| SEAN TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0741500629239 | $11.84 |
| SEAN TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020523719875 | $4.31 |
| SEAN TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310178395038 | $2.50 |
| SEAN TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017118468919 | $0.06 |
| SEAN TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043676401465 | $2.33 |
| SEAN TERRY LEGAUXTILLERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00239787) | ($96.39) |
| SEAN TERRY LEGAUXTILLERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00239787 | $96.39 |
| SEAN TERRY LEGAUXTILLERY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00239787) | ($97.10) |
| SEAN TERRY LEGAUXTILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000935799245547999 | $0.04 |
| SEAN TERSTEEG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $281.37 |
| SEAN TERSTEEG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.8386308896 | $2,337.02 |
| SEAN TERSTEEG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.38 |
| SEAN TERSTEEG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01543149 | $592.60 |
| SEAN TERSTEEG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SEAN TERSTEEG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,585.243171) | ($1,585.24) |
| SEAN TERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195600324059999 | $5.23 |
| SEAN TERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202641421239999 | $0.24 |
| SEAN TERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103373911351 | $17.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN TERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.841144049262 | $12.84 |
| SEAN TERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8467897735 | $9.73 |
| SEAN TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018166510141 | $5.38 |
| SEAN TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6692083266 | $3.16 |
| SEAN TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026417392084 | $5.15 |
| SEAN THIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051720983551 | $0.15 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025161 | $100.04 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.0 | $336.87 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 150.0 | $25,230.51 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.98194233 | $39,036.44 |
| SEAN THOMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09525397) | ($4,000.00) |
| SEAN THOMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09525397 | $4,000.00 |
| SEAN THOMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($2.10) |
| SEAN THOMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09520397) | ($3,957.58) |
| SEAN THOMAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1252843) | ($5,000.00) |
| SEAN THOMAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1252843 | $5,000.00 |
| SEAN THOMAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1252843) | ($4,992.10) |
| SEAN THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00255836) | ($100.00) |
| SEAN THOMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00255836 | $100.00 |
| SEAN THOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01570977) | ($500.00) |
| SEAN THOMAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01570977 | $500.00 |
| SEAN THOMAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01570977) | ($498.13) |
| SEAN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01650165) | ($499.19) |
| SEAN THOMAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01650165 | $499.19 |
| SEAN THOMAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01652848) | ($500.17) |
| SEAN THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06714479) | ($2,000.00) |
| SEAN THOMAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06714479 | $2,000.00 |
| SEAN THOMAS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06967632) | ($2,076.04) |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.668786111999999 | $0.67 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,481.13306953299 | $1,481.13 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00694630285835999 | $207.35 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296529443009999 | $605.64 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.941469318 | $36.42 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4851965011 | $15.32 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.75336766389999 | $293.80 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195008296437 | $65.88 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078315219072 | $0.02 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7281917717 | $2.16 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021215289332 | $0.00 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35201004778 | $1.20 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00225817157099999 | $0.25 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021185240377 | $0.13 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116797950113 | $0.88 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.68851670412 | $1.06 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62670402449 | $0.30 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002835297472 | $0.00 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.151490310663 | $0.08 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000103677767628 | $0.00 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016234303855 | $0.18 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066541036236 | $0.19 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.03857301373 | $0.14 |
| SEAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.28599931775 | $0.38 |
| SEAN THOMAS BLANSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047311900737 | $1.40 |
| SEAN THOMAS BLANSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133477063148 | $0.53 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 36.50851 | $71,941.11 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (18.235221296) | ($35,954.00) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (18.264121835) | ($35,990.00) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,977.0 | $17,977.00 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,995.0 | $17,995.00 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 37,380.0 | $37,380.00 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (626.16) | ($626.16) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,995.0) | ($17,995.00) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 18.264121835 | $33,020.98 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3460013164) | ($625.56) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,977.0) | ($17,977.00) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 18.235221296 | $32,968.73 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (17.030939) | ($30,000.00) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.0047513 | $30,000.00 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.283375) | ($502.07) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 500.165 | $502.07 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,254.0) | ($2,254.00) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (10.839045) | ($19,019.85) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.6400898 | $19,019.85 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.009149) | ($14,016.31) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.644741) | ($49,011.64) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8.23) | ($8.23) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001592) | ($3.04) |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001889296836562 | $5.68 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336061155073 | $6.06 |
| SEAN THOMAS BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.34453582399 | $8.34 |
| SEAN THOMAS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310783183319999 | $103.72 |
| SEAN THOMAS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021072636172 | $0.04 |
| SEAN THOMAS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9657275717 | $3.75 |
| SEAN THOMAS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.14711398409999 | $34.97 |
| SEAN THOMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0038583 | $156.41 |
| SEAN THOMPSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 600.243919 | $600.24 |
| SEAN THOMPSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (600.36) | ($600.36) |
| SEAN THOMPSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0151471 | $600.36 |
| SEAN THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.000000224) | ($678.78) |
| SEAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,735.24 | $1,735.24 |
| SEAN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,736.43) | ($1,736.43) |
| SEAN THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0198439 | $584.98 |
| SEAN THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05001149) | ($1,446.22) |
| SEAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014392336693 | $2.81 |
| SEAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016536590030398 | $5.78 |
| SEAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79707104134061 | $4.19 |
| SEAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011338573817 | $0.00 |
| SEAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086066705631 | $0.10 |
| SEAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000277728301839999 | $0.00 |
| SEAN TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132101825793 | $3.91 |
| SEAN TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088484674509 | $1.73 |
| SEAN TIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.372357329079999 | $0.37 |
| SEAN TINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017929851775 | $0.53 |
| SEAN TINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014802830729 | $0.03 |
| SEAN TINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002546110336 | $0.00 |
| SEAN TINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94730679796 | $0.95 |
| SEAN TITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174604219439999 | $0.20 |
| SEAN TITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015027615802 | $0.00 |
| SEAN TOBELER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.07833234 | $2,995.81 |
| SEAN TOBELER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07833234) | ($2,964.03) |
| SEAN TOBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016897554493 | $0.50 |
| SEAN TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18296377868 | $0.57 |
| SEAN TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00667513913619999 | $0.01 |
| SEAN TOPCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243216892399999 | $0.07 |
| SEAN TOPCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042821734095 | $0.08 |
| SEAN TOPCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066670554337 | $0.01 |
| SEAN TOPCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015722502751 | $0.00 |
| SEAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036345557509999 | $0.00 |
| SEAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017860711235 | $0.02 |
| SEAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049858151764 | $0.01 |
| SEAN TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052084311812 | $0.00 |
| SEAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015331153673 | $462.87 |
| SEAN TRAPPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.38) |
| SEAN TRAPPEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.38 |
| SEAN TRAPPEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.009977) | ($19.33) |
| SEAN TRAPPEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19.254 | $19.33 |
| SEAN TRAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02308433099 | $45.08 |
| SEAN TRAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0101518293420999 | $0.01 |
| SEAN TRASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096374169402 | $0.19 |
| SEAN TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013531186475 | $0.00 |
| SEAN TULLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017236) | ($4.99) |
| SEAN TULLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017236 | $4.99 |
| SEAN TULLY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000069) | ($0.02) |
| SEAN TULLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000069 | $0.02 |
| SEAN TULLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001725866082) | ($4.99) |
| SEAN TULLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016644) | ($5.00) |
| SEAN TULLY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016644 | $5.00 |
| SEAN TULLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001654460719) | ($4.97) |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054348229098 | $165.43 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046985086467 | $0.01 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00746952259889999 | $0.01 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3431770486 | $8.01 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0386555157217 | $4.24 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.986111512239999 | $6.07 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00472881432509999 | $0.36 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19503967777 | $13.90 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023066812207 | $2.50 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.55789102104 | $3.12 |
| SEAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.98871849229 | $1.32 |
| SEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182006373789999 | $0.54 |
| SEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3107200314 | $7.31 |
| SEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149928045453999 | $4.44 |
| SEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022068264995 | $4.31 |
| SEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4779473614 | $7.48 |
| SEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021436321984 | $0.63 |
| SEAN TWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141822321885 | $41.97 |
| SEAN TWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002885259375 | $0.56 |
| SEAN TWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.472745498 | $22.47 |
| SEAN TWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4507123078 | $9.87 |
| SEAN TWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.84098445755 | $0.08 |
| SEAN TWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.9450996064 | $2.89 |
| SEAN TYSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.62) | ($2.62) |
| SEAN TYSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.62 | $2.62 |
| SEAN TYSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018883) | ($7.63) |
| SEAN TYSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018883 | $7.63 |
| SEAN TYSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000188) | ($7.60) |
| SEAN TYSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.62) | ($2.62) |
| SEAN TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022446536339 | $0.01 |
| SEAN TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002933853188624 | $0.00 |
| SEAN VAN DER BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032185083353 | $0.96 |
| SEAN VAN DER BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74153656196 | $8.39 |
| SEAN VAN DER BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000400698655089999 | $0.78 |
| SEAN VAN OSNABRUGGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00149632 | $44.83 |
| SEAN VAN OSNABRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314647014460135 | $0.22 |
| SEAN VAN OSNABRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000225993971609999 | $0.00 |
| SEAN VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146600522791 | $4.34 |
| SEAN VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006282657312 | $0.00 |
| SEAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111425193871 | $2.17 |
| SEAN VEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011588708585 | $0.00 |
| SEAN VEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1008542781 | $6.10 |
| SEAN VICTORIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169055) | ($50.00) |
| SEAN VICTORIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169055 | $50.00 |
| SEAN VICTORIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169055) | ($49.83) |
| SEAN VICTORIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334713) | ($100.00) |
| SEAN VICTORIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334713 | $100.00 |
| SEAN VICTORIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334713) | ($99.48) |
| SEAN VICTORIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004039555202) | ($113.65) |
| SEAN VICTORIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004039555202 | $113.65 |
| SEAN VICTORIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00403955) | ($113.78) |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073529847639083 | $2.54 |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063599601758 | $12.41 |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.329053391 | $1.85 |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18919405559 | $2.10 |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111212295248 | $0.98 |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139986201473999 | $1.54 |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044970786028 | $0.28 |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013780244097 | $0.01 |
| SEAN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16060547843 | $0.29 |
| SEAN VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041140700228 | $0.12 |
| SEAN VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016399533381 | $0.32 |
| SEAN VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002889198284 | $0.00 |
| SEAN VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9524198234 | $0.37 |
| SEAN VITHIDKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178258276389999 | $0.53 |
| SEAN VITHIDKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5827400006 | $10.58 |
| SEAN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090877335493 | $0.01 |
| SEAN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036240287218 | $0.00 |
| SEAN W IRVINE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00521 | $148.22 |
| SEAN W IRVINE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 4.656773 | $42.60 |
| SEAN W IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.065814473248 | $7.14 |
| SEAN W IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110874915691 | $0.33 |
| SEAN WACLAWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.614783951 | $93.61 |
| SEAN WAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029284143589999 | $0.87 |
| SEAN WAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0687985792 | $4.07 |
| SEAN WAGGITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.985464751) | ($36,989.90) |
| SEAN WAGGITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.985464751 | $36,989.90 |
| SEAN WAGGITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.046032388) | ($29,851.67) |
| SEAN WAGGITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.046032388 | $29,851.67 |
| SEAN WAGGITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (23.985464) | ($36,941.93) |
| SEAN WAGGITT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.046032) | ($29,802.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN WAGGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00604102786550469 | $208.71 |
| SEAN WAGGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SEAN WAGGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1893765414042 | $449.20 |
| SEAN WAGGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038394088656 | $0.01 |
| SEAN WAGNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00114934 | $46.44 |
| SEAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393839512799999 | $1.17 |
| SEAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15336303071 | $3.94 |
| SEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021356805731 | $0.06 |
| SEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030462121862 | $0.00 |
| SEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001008543517 | $0.00 |
| SEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021192751299 | $0.00 |
| SEAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026862391928 | $0.03 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345963636569999 | $10.24 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058948678004 | $11.50 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2218869869 | $1.76 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6524720293 | $2.92 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42811690966 | $4.76 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000436105006799999 | $0.01 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018096978482 | $0.04 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22058393885 | $0.17 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17942018883 | $1.58 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.20434606539999 | $1.05 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082216140097 | $0.00 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.75024819809999 | $0.32 |
| SEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057348429808 | $0.00 |
| SEAN WALSH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.13) | ($5.13) |
| SEAN WALSH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| SEAN WALSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.13) | ($5.13) |
| SEAN WALSH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SEAN WALSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.13) | ($5.13) |
| SEAN WALSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (688.0) | ($688.00) |
| SEAN WALSH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.04477005595 | $1,307.46 |
| SEAN WALSH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BCH | (1.99) | ($394.06) |
| SEAN WALSH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| SEAN WALSH | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| SEAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054124729856 | $14.14 |
| SEAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.085110396208 | $9.49 |
| SEAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056812874555 | $11.09 |
| SEAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125920936371 | $3.73 |
| SEAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0585923679 | $1.16 |
| SEAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069160924881 | $1.35 |
| SEAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91146131057 | $0.57 |
| SEAN WARD | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00050478 | $20.55 |
| SEAN WARD | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00050472) | ($20.40) |
| SEAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291731110299999 | $88.80 |
| SEAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040587164088 | $80.39 |
| SEAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0526605721 | $0.05 |
| SEAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.27230932879999 | $7.35 |
| SEAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0887445918 | $0.06 |
| SEAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0150355459 | $0.17 |
| SEAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000847423475 | $0.00 |
| SEAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102983116987 | $0.00 |
| SEAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003143779581999999 | $0.00 |
| SEAN WARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000130050250988 | $0.00 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.92 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 5.709084 | $526.98 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 5.10560201 | $392.96 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 1.395845153 | $107.54 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.116614777 | $81.54 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 5.4987 | $11.45 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 6.980346021 | $503.14 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.995916347 | $114.83 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00669876 | $240.72 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00896558 | $256.92 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01066912 | $309.02 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00429921 | $128.94 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003698710668018 | $112.66 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061379470048 | $0.06 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16590724048 | $5.03 |
| SEAN WATENE SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0260358314556 | $1.09 |
| SEAN WATERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,699.82 |
| SEAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290759141 | $88.50 |
| SEAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114721004991999 | $232.27 |
| SEAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.649329558 | $13.99 |
| SEAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.03176452999999 | $3.16 |
| SEAN WATERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009548188916) | ($3.73) |
| SEAN WATERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006748571715) | ($26.13) |
| SEAN WATERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $845.45 |
| SEAN WATERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 91.2606 | $7,682.78 |
| SEAN WATERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | SOL | (101.250612882) | ($8,533.33) |
| SEAN WATERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,816.0 | $2,816.00 |
| SEAN WATERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,816.0) | ($2,816.00) |
| SEAN WATERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00854834061) | ($263.06) |
| SEAN WATERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,642.64 |
| SEAN WATERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04848798539) | ($1,391.99) |
| SEAN WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $258.15 |
| SEAN WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.500382 | $499.50 |
| SEAN WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,307.11 | $2,307.11 |
| SEAN WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| SEAN WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,816.0) | ($2,816.00) |
| SEAN WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.2) | ($14.20) |
| SEAN WATERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | SOL | 101.250612882 | $4,974.02 |
| SEAN WATERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001248591944) | ($3.73) |
| SEAN WATERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008289040986) | ($26.13) |
| SEAN WATERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (101.0) | ($4,686.75) |
| SEAN WATERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,499.15 | $3,499.15 |
| SEAN WATERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| SEAN WATERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.13) | ($26.13) |
| SEAN WATERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2438350494 | $7,021.72 |
| SEAN WATERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 994.842 | $302.32 |
| SEAN WATERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.2606) | ($187.44) |
| SEAN WATERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256977) | ($7,076.63) |
| SEAN WATERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| SEAN WATERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SEAN WATERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| SEAN WATERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03249584767 | $868.48 |
| SEAN WATERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 490.0 | $178.56 |
| SEAN WATERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 490.0 | $93.94 |
| SEAN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1044098303467 | $33.04 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $69.00 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.94 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 720.0 | $720.00 |
| SEAN WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $90.10 |
| SEAN WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.19 | $119.60 |
| SEAN WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 303.0 | $303.00 |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($128.11) |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $128.11 |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00314139) | ($100.00) |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00314139 | $100.00 |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.0) | ($21.46) |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.0 | $21.46 |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.0) | ($1.72) |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.0 | $1.72 |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.0) | ($16.84) |
| SEAN WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.0 | $16.84 |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (932.0) | ($932.00) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 932.0 | $932.00 |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (932.0) | ($932.00) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.62) | ($500.62) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.62 | $500.62 |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.62) | ($500.62) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.2984) | ($702.96) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.2984 | $702.96 |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022838) | ($663.76) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022838 | $663.76 |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.920695) | ($455.47) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.920695 | $455.47 |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.001423) | ($147.71) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.001423 | $147.71 |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.219191) | ($92.14) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.219191 | $92.14 |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (17.2984) | ($775.57) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025979) | ($744.44) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (55.920695) | ($470.85) |
| SEAN WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (16.219191) | ($103.46) |
| SEAN WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.001423) | ($169.06) |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0827067669) | ($0.88) |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0827067669 | $0.88 |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.69) | ($1.69) |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.69 | $1.69 |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000281) | ($0.84) |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000281 | $0.84 |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2952452233) | ($0.20) |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2952452233 | $0.20 |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01545368) | ($0.83) |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01545368 | $0.83 |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004040500307) | ($0.03) |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004040500307 | $0.03 |
| SEAN WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.69) | ($1.69) |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053333991693 | $0.01 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125643455412 | $0.00 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4618749347 | $2.80 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12654280003205 | $3.19 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125317231833723 | $4.64 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.00779583391828 | $8.01 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59158003157373 | $1.84 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430625925885525 | $6.69 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0272651053689565 | $0.32 |
| SEAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0740857284193414 | $6.33 |
| SEAN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88604828868 | $2.73 |
| SEAN WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 339.10978 | $165.34 |
| SEAN WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 875.328774 | $425.58 |
| SEAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032755276924 | $9.70 |
| SEAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075743613844 | $14.78 |
| SEAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8872378243 | $1.81 |
| SEAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031844304393 | $0.23 |
| SEAN WEBBER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.56) |
| SEAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069690539755 | $25.11 |
| SEAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7742393234427 | $29.78 |
| SEAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110212845366 | $0.01 |
| SEAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106198808036 | $0.07 |
| SEAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019615273149 | $0.00 |
| SEAN WEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| SEAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239088357184999 | $51.33 |
| SEAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312104494409999 | $6.07 |
| SEAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78426494213 | $3.78 |
| SEAN WEEKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1166304 | $4,833.49 |
| SEAN WEEKS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($231.32) |
| SEAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016321711257 | $47.83 |
| SEAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056781042591 | $11.08 |
| SEAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 562.38975768 | $562.39 |
| SEAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 192.077927137 | $150.19 |
| SEAN WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57640391126 | $2.91 |
| SEAN WEIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEAN WEIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (14,850.0) | ($14,850.00) |
| SEAN WEIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,037.62) | ($5,037.62) |
| SEAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250761165639999 | $0.74 |
| SEAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03950911065 | $0.05 |
| SEAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029642323072 | $57.97 |
| SEAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.58998195645 | $208.59 |
| SEAN WELDING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4403107917) | ($1,300.00) |
| SEAN WELDING | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4403107917 | $1,300.00 |
| SEAN WELDING | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.44) | ($1,302.36) |
| SEAN WELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033224075994 | $101.50 |
| SEAN WELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114295659335 | $232.31 |
| SEAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146136592985 | $208.89 |
| SEAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035467184233 | $0.01 |
| SEAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017357742019 | $0.02 |
| SEAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021898840847 | $0.00 |
| SEAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000140909842766999 | $0.03 |
| SEAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000113549312362 | $0.01 |
| SEAN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015457221228 | $0.00 |
| SEAN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110920799261 | $0.00 |
| SEAN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1845002032 | $0.61 |
| SEAN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327335198319999 | $99.96 |
| SEAN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021144709106 | $41.26 |
| SEAN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69347405 | $1.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13260514321 | $1.47 |
| SEAN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073703610288 | $0.65 |
| SEAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011545631748512 | $0.01 |
| SEAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018789322787 | $0.00 |
| SEAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005263180943 | $0.01 |
| SEAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000155041987299999 | $0.00 |
| SEAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28983506373 | $0.01 |
| SEAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05257566251953 | $0.06 |
| SEAN WHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020506665708 | $73.29 |
| SEAN WHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.9535137863 | $197.48 |
| SEAN WHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048934755194 | $124.49 |
| SEAN WHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.933721184 | $61.93 |
| SEAN WHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 34.745927198 | $34.75 |
| SEAN WHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05067535944 | $1.44 |
| SEAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020740571055 | $0.61 |
| SEAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100120525790999 | $0.15 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179722725809999 | $0.53 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4725534843 | $7.47 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028044624512 | $850.24 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2975630267999 | $6.47 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30178678695 | $2.66 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 30.2420285959999 | $30.24 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070962764479999 | $0.21 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4314670685 | $2.83 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000313947308449999 | $0.06 |
| SEAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34361768053 | $0.01 |
| SEAN WHITMIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6715294827) | ($24.01) |
| SEAN WHITMIRE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.6715294827 | $24.01 |
| SEAN WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123300380766 | $36.49 |
| SEAN WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096958991002 | $1.89 |
| SEAN WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9565832933 | $3.14 |
| SEAN WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56372392645 | $0.08 |
| SEAN WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012324101721 | $0.74 |
| SEAN WHITMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021349495265605 | $0.19 |
| SEAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567412105 | $0.49 |
| SEAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000442649118699999 | $0.00 |
| SEAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41605682453 | $3.67 |
| SEAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053717526312 | $0.00 |
| SEAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4711920454999 | $5.96 |
| SEAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9499321893 | $7.63 |
| SEAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49189527498 | $0.24 |
| SEAN WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155315742825 | $0.17 |
| SEAN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029610244528 | $0.88 |
| SEAN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1053062959 | $10.61 |
| SEAN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.381565342789999 | $0.06 |
| SEAN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035276464247 | $2.58 |
| SEAN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26908875836 | $0.01 |
| SEAN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.57240802049999 | $1.24 |
| SEAN WILCOXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050530079891 | $0.00 |
| SEAN WILCOXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.032439651999 | $0.06 |
| SEAN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034071049835 | $6.65 |
| SEAN WILLIAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.07343825 | $6,508.98 |
| SEAN WILLIAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 232.0 | $315.52 |
| SEAN WILLIAM DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.56126831 | $4,731.70 |
| SEAN WILLIAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102641904945 | $200.37 |
| SEAN WILLIAM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2037103396 | $13.05 |
| SEAN WILLIAM DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027079538912 | $82.03 |
| SEAN WILLIAM DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1692367469558 | $0.17 |
| SEAN WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017478081415 | $0.52 |
| SEAN WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.609387604 | $17.61 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002701960396) | ($10.83) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (1,674.529) | ($1,597.44) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,590.782 | $1,597.44 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.787014 | $2,300.00 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (29.16805) | ($2,302.82) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,292.61 | $2,302.82 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 897.708 | $2,000.00 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1,471.79) | ($3,140.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0771424 | $3,140.00 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 10.38314 | $1,000.00 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 1.7655 | $5,000.00 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.55251) | ($7,234.02) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 7,218.26 | $7,234.02 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.142665) | ($5,529.29) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 5,504.37 | $5,529.29 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (1,031.176) | ($1,184.60) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0305438 | $1,184.60 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.086604) | ($3,349.67) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 3,337.31 | $3,349.67 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.086553) | ($3,270.17) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 3,258.41 | $3,270.17 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (47.90514) | ($3,761.99) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3,746.884 | $3,761.99 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (15,113.29) | ($15,000.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.4254392 | $15,000.00 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.424113) | ($14,950.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14,904.222 | $14,950.00 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (4,205.06) | ($4,186.18) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1232504 | $4,186.18 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.124838) | ($4,246.35) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,223.587 | $4,246.35 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (243.97) | ($243.97) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0082682 | $243.97 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (22.17942) | ($1,110.30) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,103.361 | $1,110.30 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00831) | ($246.26) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 13,155.19 | $13,155.19 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007259199678) | ($21.66) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0007259199678 | $21.66 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.082294446 | $32,293.50 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,258.55) | ($1,258.55) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0421615 | $1,258.55 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12445) | ($33,554.46) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (22.08734) | ($1,199.56) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,177.629 | $1,199.56 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,031.177) | ($709.58) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (82.5406) | ($900.15) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 887.063 | $900.15 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,060.0) | ($2,060.00) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.09131) | ($3.42) |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001151 | $3.42 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064445622068823 | $25.66 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.336511349135 | $185.18 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000906435342720999 | $2.62 |
| SEAN WILLIAM LESLIE HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.501930526799999 | $33.81 |
| SEAN WILLIAM NIESEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $97.00 |
| SEAN WILLIAM NIESEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.2516784094 | $756.64 |
| SEAN WILLIAM NIESEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.04059829 | $1,633.28 |
| SEAN WILLIAM NIESEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0000249 | $1.00 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.281) | ($0.60) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.281 | $0.60 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1779806562) | ($0.38) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.09350773228) | ($0.20) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XTZ | 186.66 | $501.60 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (619.121748696) | ($478.00) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 734.843986163 | $567.34 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.590467568) | ($2.00) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (18.651366488) | ($14.40) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.362415421) | ($1.04) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.362415421 | $1.04 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.468719044) | ($6.79) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.468719044 | $6.79 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 259.16 | $259.16 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.212737943) | ($1.00) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LINK | 58.660257918 | $440.54 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (806.786998075) | ($452.49) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 806.786998075 | $452.49 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.426369459) | ($445.10) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.426369459 | $445.10 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.231909728) | ($375.71) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.231909728 | $375.71 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (602.485918139) | ($421.54) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 602.485918139 | $421.54 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.823982955) | ($632.57) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.823982955 | $632.57 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.184647397) | ($1,094.35) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.184647397 | $1,094.35 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (232.691354765) | ($642.17) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 232.691354765 | $642.17 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1453805612) | ($0.15) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1453805612 | $0.15 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (95.011300448) | ($110.15) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 95.011300448 | $110.15 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.252042143) | $0.00 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.252042143 | $0.00 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (602.485918139) | ($420.63) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9.30538) | ($9.31) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (59.426369459) | ($444.51) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.231909728) | ($372.67) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (95.011300448) | ($110.21) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (328.284279601) | ($264.97) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 328.284279601 | $264.97 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (328.4434) | ($263.99) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XTZ | (186.66) | ($322.92) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (60.823982955) | ($613.11) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (235.160073809) | ($615.77) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (20.184647396) | ($1,042.65) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (806.786998) | ($431.29) |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9882464016131 | $3.48 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011006482225152 | $0.00 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6540516087971 | $5.08 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5468196628567 | $2.74 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.579629020633599 | $8.57 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00147990105372816 | $0.02 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2707822502 | $14.78 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119436740155589 | $9.82 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069304929758856 | $4.05 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034057608753 | $2.02 |
| SEAN WILLIAM RUNYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0044402705746679 | $0.00 |
| SEAN WILLIAM SWALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004766454289 | $14.11 |
| SEAN WILLIAM SWALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.558737916934 | $9.19 |
| SEAN WILLIAM SWALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029964117452 | $5.85 |
| SEAN WILLIAM SWALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54354184025 | $0.34 |
| SEAN WILLIAM SWALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226342923809999 | $2.52 |
| SEAN WILLIAM SWALWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022979801449 | $1.68 |
| SEAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05170613857) | ($149.84) |
| SEAN WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (547.883387) | ($352.93) |
| SEAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (3.784505506) | ($58.10) |
| SEAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014191311610656 | $0.42 |
| SEAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023523483454859 | $0.40 |
| SEAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7571052466566 | $0.55 |
| SEAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102171863382999 | $0.00 |
| SEAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000207961368809999 | $0.00 |
| SEAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144703825695 | $4.28 |
| SEAN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019161469396 | $0.57 |
| SEAN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.520312606 | $37.52 |
| SEAN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 149.779355361 | $149.78 |
| SEAN WILLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01606589495) | ($28.95) |
| SEAN WILLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01606589495 | $28.95 |
| SEAN WILLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.785790315) | ($44.46) |
| SEAN WILLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.785790315 | $44.46 |
| SEAN WILLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (16.785790315) | ($44.48) |
| SEAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015345857545262 | $0.36 |
| SEAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37340631724252 | $1.45 |
| SEAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023974840389 | $0.00 |
| SEAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039419955966 | $0.00 |
| SEAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036437299793 | $0.00 |
| SEAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000138185378319999 | $0.00 |
| SEAN WILLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008448) | ($232.06) |
| SEAN WILLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102065) | ($148.76) |
| SEAN WILLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (16.009962) | ($121.36) |
| SEAN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000917834014851999 | $3.05 |
| SEAN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001038583145275 | $2.37 |
| SEAN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269790279496999 | $3.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2174560573 | $6.42 |
| SEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30734862019 | $14.53 |
| SEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44517861957 | $26.62 |
| SEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008668368325 | $0.26 |
| SEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061264830809 | $0.00 |
| SEAN WILSON LEONARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $730.59 |
| SEAN WILSON LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9068606903259 | $12.31 |
| SEAN WINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025354762729 | $0.00 |
| SEAN WINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004495522639 | $0.00 |
| SEAN WINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022974486625 | $0.00 |
| SEAN WINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071985019435 | $0.00 |
| SEAN WINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147818612014 | $0.00 |
| SEAN WINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070663778253 | $0.00 |
| SEAN WINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000396608479 | $0.00 |
| SEAN WINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003610622974 | $0.00 |
| SEAN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126636541738999 | $0.37 |
| SEAN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023527519535 | $45.91 |
| SEAN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2015109469999 | $19.19 |
| SEAN WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54696645479999 | $2.23 |
| SEAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037973461826 | $116.38 |
| SEAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024891750102 | $4.86 |
| SEAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3663529194 | $4.63 |
| SEAN WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.471373245 | $8.25 |
| SEAN WINSITHU AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254906119429999 | $0.75 |
| SEAN WINSITHU AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000351048673609999 | $0.07 |
| SEAN WINSITHU AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3722548881 | $5.37 |
| SEAN WOMBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.797115298) | ($33.80) |
| SEAN WOMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.797115298 | $33.80 |
| SEAN WOMBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.546145584) | ($31.79) |
| SEAN WOMBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.546145584 | $31.79 |
| SEAN WOMBLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.546145584) | ($34.57) |
| SEAN WOMBLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (33.797115) | ($33.80) |
| SEAN WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016877412844 | $5.00 |
| SEAN WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001440485471699999 | $0.00 |
| SEAN WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1637226968372 | $0.16 |
| SEAN WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.146087379917289 | $0.19 |
| SEAN WOMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064868123926 | $0.01 |
| SEAN WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SEAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (135,402.88) | ($135,402.88) |
| SEAN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149.44) | ($149.44) |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076069033341 | $0.23 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 820.432099040516 | $820.43 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030627240641 | $0.00 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128866865672 | $1.43 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0075823990909 | $0.07 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095429804763 | $0.01 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056342361401 | $0.04 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106630640406 | $0.36 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00119043194889999 | $0.13 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355322721049999 | $0.36 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50499408343 | $0.40 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047573569882 | $14.08 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019704846629 | $0.02 |
| SEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020270236728 | $39.55 |
| SEAN WONG WAN YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.847894669) | ($184.46) |
| SEAN WONG WAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072535772378 | $7.96 |
| SEAN WONG WAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2124533113496 | $0.43 |
| SEAN WONG WAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054850717950534 | $2.52 |
| SEAN WONG WAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035667498314 | $1.99 |
| SEAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038962393721 | $119.48 |
| SEAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252858001639999 | $49.34 |
| SEAN WOODHOUSE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00201535 | $60.24 |
| SEAN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068044343533 | $1.93 |
| SEAN WOODWARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.590391119) | ($316.26) |
| SEAN WOODWARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.590391119 | $316.26 |
| SEAN WOODWARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (33.590391119) | ($330.87) |
| SEAN WOODWARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (142.558485952) | ($84.45) |
| SEAN WOODWARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 142.558485952 | $84.45 |
| SEAN WOODWARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1919056533) | ($0.12) |
| SEAN WOODWARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1919056533 | $0.12 |
| SEAN WOODWARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (142.750391605) | ($96.27) |
| SEAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016952113799 | $0.02 |
| SEAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001034193688 | $0.00 |
| SEAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40574902062485 | $1.38 |
| SEAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3997767844583 | $5.46 |
| SEAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00619662196159999 | $0.02 |
| SEAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039250786775 | $0.00 |
| SEAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123553450675 | $0.00 |
| SEAN WOOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.571507237835 | $7.62 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051708506241 | $159.43 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087254550644 | $175.62 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.671548754 | $4.67 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.202759593 | $19.98 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4433078038 | $1.53 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00845601197919999 | $0.07 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4924255178 | $5.10 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00765645271149999 | $0.84 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.146158165369999 | $0.15 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000640607372719999 | $0.05 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41572341559 | $0.64 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000582676093109999 | $0.00 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061328406932 | $0.00 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.417069148509999 | $0.22 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00683077189 | $0.16 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0054822052966 | $0.02 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000370802828819999 | $0.00 |
| SEAN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.029015951651 | $0.11 |
| SEAN WORTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023552565981 | $0.70 |
| SEAN WORTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047554659229 | $0.01 |
| SEAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,051.294117647) | ($28,926.24) |
| SEAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,051.294117647 | $28,926.24 |
| SEAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.659318247) | ($19,489.78) |
| SEAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.659318247 | $19,489.78 |
| SEAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (65.769209219) | ($5,107.64) |
| SEAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 65.769209219 | $5,107.64 |
| SEAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (4,051.294117) | ($28,440.08) |
| SEAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.659318) | ($19,371.72) |
| SEAN WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (65.769209) | ($5,062.26) |
| SEAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081137814306 | $251.30 |
| SEAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.705295189 | $18.31 |
| SEAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23931669875 | $521.54 |
| SEAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004921400455 | $0.00 |
| SEAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7166728503 | $4.85 |
| SEAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 30.091292939 | $276.79 |
| SEAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.55092343816696 | $68.78 |
| SEAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017555578848 | $0.02 |
| SEAN WROE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2433846864) | ($720.83) |
| SEAN WROE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.953111105) | ($107.64) |
| SEAN WROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128072055174999 | $0.38 |
| SEAN WROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104168431826999 | $0.00 |
| SEAN WROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005133463402263 | $1.55 |
| SEAN WROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127693340375 | $0.00 |
| SEAN WROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081268168853 | $0.01 |
| SEAN WROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011172354408854 | $0.93 |
| SEAN WULFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251536) | ($9,797.08) |
| SEAN WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008109812145076 | $32.00 |
| SEAN WULFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03977836572148 | $0.04 |
| SEAN WYLIE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.001442 | $49.97 |
| SEAN WYLIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001619 | $49.56 |
| SEAN WYLIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00178534 | $49.61 |
| SEAN WYLIE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00370094 | $111.03 |
| SEAN WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346920459069 | $54.91 |
| SEAN XUE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SEAN XUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,000.0 | $19,000.00 |
| SEAN XUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 36,609.09 | $36,609.09 |
| SEAN XUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.032921) | ($1,000.83) |
| SEAN XUE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.481428 | $1,000.83 |
| SEAN XUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,680.0) | ($10,680.00) |
| SEAN XUE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09962105924 | $196.09 |
| SEAN XUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN XUE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.06016544966 | $73.44 |
| SEAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021874186723 | $66.67 |
| SEAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031897502018 | $60.58 |
| SEAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,525.85636058399 | $3,525.86 |
| SEAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027065073889 | $0.08 |
| SEAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047826292599 | $0.09 |
| SEAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60097580679999 | $4.60 |
| SEAN YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($3,664.61) |
| SEAN YANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $3,664.61 |
| SEAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023196023657 | $72.43 |
| SEAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058003658853 | $116.07 |
| SEAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095539138908 | $0.01 |
| SEAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071456322304 | $4.05 |
| SEAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072847823137 | $0.00 |
| SEAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029174338362 | $0.01 |
| SEAN YARNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00122366 | $49.07 |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03303928) | ($1,000.00) |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03303928 | $1,000.00 |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($19.87) |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003318) | ($100.64) |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02906028) | ($881.75) |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32293281) | ($10,000.00) |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32293281 | $10,000.00 |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32293281) | ($10,019.91) |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011234) | ($348.59) |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011234 | $348.59 |
| SEAN YARNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011234) | ($350.41) |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.932062593) | ($7.93) |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.932062593 | $7.93 |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0814207279) | ($4.93) |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0814207279 | $4.93 |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004805797714) | ($10.00) |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004805797714 | $10.00 |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.004804) | ($10.00) |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9.942 | $10.00 |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (17.87) | ($17.87) |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0005882 | $17.87 |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01046422099) | ($0.01) |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01046422099 | $0.01 |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00002724462815) | $0.00 |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00002724462815 | $0.00 |
| SEAN YARNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.08142072) | ($4.71) |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100533) | ($3,036.20) |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100533 | $3,036.20 |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1011212) | ($3,074.79) |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01207343509) | ($25.00) |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01207343509 | $25.00 |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.005794) | ($12.02) |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 11.982 | $12.02 |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.006279) | ($13.02) |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004282 | $13.02 |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000428) | ($12.98) |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 12.939 | $12.98 |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (24.93) | ($24.93) |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.000822 | $24.93 |
| SEAN YARNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008222) | ($24.98) |
| SEAN YARNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,701.60) |
| SEAN YARNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,701.60 |
| SEAN YARNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.40) |
| SEAN YARNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,811.00) |
| SEAN YARNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008963055539) | ($15.00) |
| SEAN YARNELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008963055539 | $15.00 |
| SEAN YARNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008965288344) | ($12.89) |
| SEAN YARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,176.28) |
| SEAN YARNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,176.28 |
| SEAN YARNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,185.93) |
| SEAN YARNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0134663719) | ($20.00) |
| SEAN YARNELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0134663719 | $20.00 |
| SEAN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052579943933 | $180.47 |
| SEAN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239211539609 | $51.73 |
| SEAN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056687612311959 | $0.06 |
| SEAN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000190888714889542 | $0.02 |
| SEAN YEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SEAN YEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.0) | ($180.00) |
| SEAN YEO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02495 | $77.43 |
| SEAN YEO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SEAN YEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SEAN YEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.50084418 | $138.77 |
| SEAN YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SEAN YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SEAN YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (619.223985) | ($619.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEAN YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 615.487177 | $615.49 |
| SEAN YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.28616 | $597.27 |
| SEAN YEO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.03949334 | $76.27 |
| SEAN YEO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 67.4874 | $42.24 |
| SEAN YEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEAN YEO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.05648974 | $99.05 |
| SEAN YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEAN YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.065135 | $100.00 |
| SEAN YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SEAN YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.017238 | $25.00 |
| SEAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100460366563 | $2.97 |
| SEAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848963820802 | $1.50 |
| SEAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110102926714 | $19.58 |
| SEAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3607957554 | $5.36 |
| SEAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63145404955 | $0.35 |
| SEAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.971341700706 | $7.97 |
| SEAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122802975457 | $0.51 |
| SEAN YOHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135463632466 | $4.01 |
| SEAN YOHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023022303573 | $4.49 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 6.05794001 | $318.50 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (124.6602386) | ($123.53) |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 124.6602386 | $123.53 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06520314077) | ($166.31) |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06520314077 | $166.31 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (6.05789) | ($318.79) |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 317.306 | $318.79 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (124.658) | ($123.53) |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 123.115 | $123.53 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.065201) | ($166.31) |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 166.064 | $166.31 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01163312) | ($400.00) |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01163312 | $400.00 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.011633) | ($400.00) |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 399.632 | $400.00 |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SEAN YOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,551.086709141 | $1,537.05 |
| SEAN YOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,506.073708261) | ($1,500.00) |
| SEAN YOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (75.182211248) | ($45.00) |
| SEAN YOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,870.813397129 | $1,718.31 |
| SEAN YOO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SEAN YOO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SEAN YOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4942420798 | $673.45 |
| SEAN YOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8262414277) | ($1,000.00) |
| SEAN YOO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02478724283) | ($30.00) |
| SEAN YOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9587543863 | $1,160.38 |
| SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121941853393 | $4.09 |
| SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002711250789186 | $3.60 |
| SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016433191813 | $0.00 |
| SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0103666309999 | $13.13 |
| SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000096950375524 | $0.00 |
| SEAN YOUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.492626226) | ($129,923.54) |
| SEAN YOUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.492626226 | $129,923.54 |
| SEAN YOUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.19964412) | ($3,888.37) |
| SEAN YOUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.19964412 | $3,888.37 |
| SEAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5309903505 | $2.01 |
| SEAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133377031278089 | $469.55 |
| SEAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016672285084671 | $41.19 |
| SEAN YUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00692171 | $280.72 |
| SEAN YUAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02694690116) | ($1,038.78) |
| SEAN YUAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02694690116 | $1,038.78 |
| SEAN YUAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0269469) | ($811.48) |
| SEAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000807433442159 | $3.22 |
| SEAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01867336607 | $36.44 |
| SEAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.14849150529999 | $5.74 |
| SEAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0732158736929999 | $0.09 |
| SEAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028727408921 | $0.85 |
| SEAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80030647273 | $2.03 |
| SEAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034975802736 | $0.68 |
| SEAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030834534224 | $93.99 |
| SEAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7372483125 | $2.03 |
| SEAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044983515475 | $89.40 |
| SEAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.32285086 | $31.32 |
| SEAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028002479724 | $0.00 |
| SEAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039165532994 | $0.01 |
| SEAN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054630163803999 | $0.00 |
| SEAN ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021952412508 | $0.00 |
| SEAN ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021675273627 | $0.00 |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,707.98) | ($27,707.98) |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 29,997.5 | $29,997.50 |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30,109.57) | ($30,109.57) |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 17.857685 | $30,109.57 |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (17.859697) | ($30,100.91) |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28.64) | ($28.64) |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137953024196999 | $0.00 |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000789597395699999 | $0.00 |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024361205828337 | $0.05 |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.11773204735 | $155.12 |
| SEAN ZELIANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.440611703217 | $169.44 |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (16.785905077) | ($40,000.00) |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,050.0) | ($10,050.00) |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 12,350.0 | $9,931.75 |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $76.11 |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26250571) | ($7,927.41) |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (208.387504884) | ($168.36) |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011738947523441 | $36.50 |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.4910225538 | $353.33 |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051973382904 | $102.97 |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0247106639 | $1.02 |
| SEAN ZHUO XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.1607500062893 | $1.11 |
| SEAN ZIMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028951907572 | $0.86 |
| SEAN ZIMNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.540996137 | $61.54 |
| SEAN ZORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074471696715999 | $0.02 |
| SEAN ZORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055246657215 | $0.11 |
| SEAN ZORNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000962576248189999 | $0.00 |
| SEAN ZUKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049868593081 | $153.66 |
| SEAN ZUKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042502117152999 | $84.32 |
| SEAN ZUKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6266692215 | $3.63 |
| SEAN ZUKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33925539478 | $2.99 |
| SEANEEN SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99650329566 | $0.63 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00545109006) | ($16.83) |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.786101583) | ($23.89) |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1.297310649) | ($18.22) |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (10.2442188) | ($2.02) |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (10,340.46930328) | ($7,567.53) |
| SEANG TAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1217459582) | ($4,923.04) |
| SEANG TAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1217459582 | $4,923.04 |
| SEANG TAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.443671136) | ($2,233.47) |
| SEANG TAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.443671136 | $2,233.47 |
| SEANG TAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DASH | (20.44367113) | ($2,228.23) |
| SEANG TAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12174595) | ($4,922.55) |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155375419531299 | $6.23 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015542601625 | $0.02 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050157231691039 | $0.02 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000512273653 | $0.00 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02083630835593 | $0.03 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003954570939709 | $0.01 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017943664491913 | $0.00 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020104622812186 | $2.17 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8143820659848 | $1.33 |
| SEANG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000200090535626 | $0.02 |
| SEAN-MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014642379462 | $28.57 |
| SEAN-MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6910601682 | $8.48 |
| SEAN-MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1120197026 | $4.47 |
| SEAN-MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12032004946 | $1.06 |
| SEAN-MICHAEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081550344725 | $0.11 |
| SEANMICHEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218300763039999 | $0.04 |
| SEANN CAHILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04674249574) | ($138.70) |
| SEANN CAHILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04674249574 | $138.70 |
| SEANN CAHILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2755097028) | ($36.16) |
| SEANN CAHILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2755097028 | $36.16 |
| SEANN CAHILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02638052661) | ($51.12) |
| SEANN CAHILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02638052661 | $51.12 |
| SEANN CAHILL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.896607462) | ($29.13) |
| SEANN CAHILL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.896607462 | $29.13 |
| SEANN CAHILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04674249574) | ($132.48) |
| SEANN CAHILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02638052661) | ($49.32) |
| SEANN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000981571134375499 | $0.30 |
| SEANN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0300519209004599 | $0.17 |
| SEANN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022069966444267 | $0.03 |
| SEANN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00006536388046 | $0.13 |
| SEANN MCAULIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243233895528653 | $0.24 |
| SEANN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002031900994 | $61.05 |
| SEANN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029329689597 | $57.33 |
| SEANN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065042103315 | $0.07 |
| SEANNA POMANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (682.152795) | ($682.15) |
| SEANNA POMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017426317369 | $0.52 |
| SEANNA POMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017025041683 | $0.02 |
| SEANNA POMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.277286527462 | $8.28 |
| SEANNA POMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000146697280879999 | $0.00 |
| SEANNA POMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.214206629259999 | $0.01 |
| SEANTA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3649771063038 | $0.35 |
| SEANTA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5482582205 | $8.55 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 394.570707 | $394.57 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 9,548.279128 | $9,548.28 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,942.84) | ($9,942.84) |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,342.06) | ($2,342.06) |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24792607) | ($6,970.01) |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018708140710465 | $63.35 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01600474518 | $1.16 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298144578189999 | $100.41 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3357220922 | $3.87 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151563949359999 | $0.02 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.947483915002 | $5.95 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.767100256359 | $28.77 |
| SEANTHAN SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34784234199 | $0.35 |
| SEAR JASUB ALEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002486471375) | ($9.92) |
| SEAR JASUB ALEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002486471375 | $9.92 |
| SEAR JASUB ALEMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (589.526263612) | ($114.60) |
| SEAR JASUB ALEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 589.526263612 | $114.60 |
| SEAR JASUB ALEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (589.5262636) | ($111.16) |
| SEAR JASUB ALEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024864) | ($10.01) |
| SEAR JASUB ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000387929680109 | $0.02 |
| SEAR JASUB ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25262667468147 | $0.05 |
| SEARS TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,855.60 |
| SEARS TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,859.60) |
| SEARS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045457644768 | $1.35 |
| SEARS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078609984016 | $1.53 |
| SEARS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027689728285 | $0.02 |
| SEARS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035563466339 | $0.01 |
| SEARS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0126007666848 | $0.00 |
| SEARS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040651190376 | $0.06 |
| SEAS BUAN COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028155727997 | $0.03 |
| SEAS BUAN COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024916828839 | $0.00 |
| SEASIDE (WA) PTY LTD | RICHARDSON STREET, SOUTH PERTH, 6151 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225469) | ($8,762.27) |
| SEASIDE (WA) PTY LTD | RICHARDSON STREET, SOUTH PERTH, 6151 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (32,000.0) | ($32,000.00) |
| SEASIDE (WA) PTY LTD | RICHARDSON STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687226244414 | $27.27 |
| SEASIDE (WA) PTY LTD | RICHARDSON STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 785.48776129 | $785.49 |
| SEASIDE (WA) PTY LTD | RICHARDSON STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45977965604 | $0.46 |
| SEASIDE (WA) PTY LTD | RICHARDSON STREET, SOUTH PERTH, 6151 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 925.720051719999 | $925.72 |
| SEASON WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157030358017999 | $46.59 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025423035515 | $60.87 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.678906796099 | $219.66 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02308850542 | $31.38 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2382554112 | $1.41 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4216695803 | $47.86 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51703924776 | $37.84 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.8862195259999 | $27.66 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.47323628006 | $150.61 |
| SEAT CHUN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,472.54705932 | $2,472.55 |
| SEAWEED CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038046550075 | $0.74 |
| SEAWOMIR GRYCZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $408.16 |
| SEAWOMIR GRYCZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.26810769 | $477.85 |
| SEAWOMIR GRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195894587266 | $53.47 |
| SEAWOMIR GRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183620536801 | $2.51 |
| SEB BEVERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00376208 | $155.42 |
| SEB BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75314832244175 | $1.52 |
| SEB COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022685704665 | $6.71 |
| SEB COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041977981078 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEB COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044902900443 | $8.76 |
| SEB DOHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5047550738 | $8.75 |
| SEB GRAHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00161 | $64.91 |
| SEB GRAHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07481868236 | $212.97 |
| SEB GRAHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 6,348.288475 | $6,348.29 |
| SEB GRAHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $63.07 |
| SEB GRAHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00207999 | $63.20 |
| SEB GRAHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $63.70 |
| SEB GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400671714323 | $118.96 |
| SEB GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22851665946099 | $1.76 |
| SEB GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449515575465 | $8.51 |
| SEB GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.473336614 | $82.47 |
| SEB HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026311887759 | $79.83 |
| SEB HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.9153064012 | $133.73 |
| SEB HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115081750770999 | $0.01 |
| SEB HUYGHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (30.1474783) | ($4.66) |
| SEB HUYGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50.3765) | ($51.52) |
| SEB HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025992226830999 | $0.00 |
| SEB HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29872398906147 | $0.57 |
| SEB HUYGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0265710535946307 | $0.00 |
| SEB JONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037892314324 | $0.00 |
| SEB PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000545229972136 | $0.21 |
| SEB PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016125590854 | $0.02 |
| SEB PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.994187894549999 | $0.62 |
| SEB SIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 401.853845825 | $2,722.21 |
| SEB SIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.543242329) | ($3.68) |
| SEB SIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (9.759230345) | ($66.11) |
| SEB SIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (324.764435826) | ($2,200.00) |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092169181827 | $0.03 |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5037449505 | $7.58 |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010428517815 | $0.00 |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089663736109 | $0.00 |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115232581942 | $0.12 |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103064797949 | $0.00 |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040955300038 | $0.00 |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288895349529999 | $0.29 |
| SEB SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.270749791839713 | $1.37 |
| SEBA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140475435844 | $0.00 |
| SEBA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009700132131 | $0.01 |
| SEBA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080168881099 | $0.01 |
| SEBA SABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153045444486 | $4.53 |
| SEBAATR SEBAATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025532495439 | $0.00 |
| SEBAATR SEBAATR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02041379877 | $0.02 |
| SEBALT VIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009440342915 | $0.00 |
| SEBALT VIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098850339475 | $0.00 |
| SEBALT VIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014613328466 | $0.01 |
| SEBAS MADARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095017262676 | $28.12 |
| SEBAS MADARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.866249136 | $12.58 |
| SEBAS VAN DER ZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161716741851 | $4.79 |
| SEBASEBO GIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2279128482525 | $0.22 |
| SEBASEBO GIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9954001782 | $3.34 |
| SEBASTIAAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026867593246 | $81.58 |
| SEBASTIAAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6899639605719 | $8.31 |
| SEBASTIAAN AMORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23752947268 | $0.28 |
| SEBASTIAAN BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5737004533399 | $13.85 |
| SEBASTIAAN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.0447583245671 | $71.69 |
| SEBASTIAAN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106517985949 | $0.00 |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,515.03) |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00166277 | $49.61 |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0516444 | $101.67 |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.59) | ($1,080.67) |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.985 | $1,791.78 |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4871307488) | ($765.73) |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016102037438 | $49.69 |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151695526649999 | $29.58 |
| SEBASTIAAN BOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051692580788 | $0.00 |
| SEBASTIAAN BOUCQUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155540694149 | $4.60 |
| SEBASTIAAN BOUCQUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018824875614 | $0.00 |
| SEBASTIAAN BOUCQUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038259655538 | $0.75 |
| SEBASTIAAN BRUGHMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027040171456 | $0.00 |
| SEBASTIAAN BRUGHMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214528240139999 | $0.03 |
| SEBASTIAAN BRUGHMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025872851322 | $0.03 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00076972 | $23.41 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00072352 | $21.65 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00070622 | $20.65 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00088865 | $26.92 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00123575 | $36.52 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00107699 | $32.33 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00095642 | $29.17 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00120678 | $35.29 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00114979 | $33.93 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0009949 | $29.20 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00113316 | $32.65 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MCDAI | 48.96315 | $48.96 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 350.0 | $201.92 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.03001793 | $876.21 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00328879 | $100.21 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00346036 | $105.01 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00344126 | $102.30 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00318515 | $96.58 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00315896 | $90.13 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00238177 | $53.13 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00074178 | $14.44 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.000525 | $10.18 |
| SEBASTIAAN BRUINEKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4829318433061 | $23.30 |
| SEBASTIAAN BRUINENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.182900260399 | $122.37 |
| SEBASTIAAN DE KUIPER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,146.875891 | $5,146.88 |
| SEBASTIAAN DE KUIPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAAN DE KUIPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SEBASTIAAN DE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001168515074 | $0.00 |
| SEBASTIAAN DE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.219406338 | $323.22 |
| SEBASTIAAN DE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074340448203 | $0.01 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($4,787.15) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,768.22 | $4,787.15 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.34425 | $1,000.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (253.0) | ($1,602.84) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,605.024 | $1,602.84 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.344249) | ($999.05) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 997.106 | $999.05 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (5,725.0) | ($5,725.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 1,000.39 | $5,725.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (645.35) | ($645.35) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.22335 | $645.35 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.223351) | ($645.86) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($4,155.34) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4,154.97 | $4,155.34 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (250.402) | ($1,387.34) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,386.945 | $1,387.34 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LINK | (500.3) | ($6,242.14) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 6,197.342 | $6,242.14 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,650.0) | ($5,650.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 501.9445 | $5,650.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (4,600.0) | ($4,600.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 1,006.145 | $4,600.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,489.26) | ($1,489.26) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 729.485 | $1,489.26 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (183.616) | ($386.58) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.134755 | $386.58 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.134755) | ($384.65) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (501.9444) | ($5,466.42) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5,465.858 | $5,466.42 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($3,356.52) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3,335.094 | $3,356.52 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (256.0) | ($1,145.69) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,142.621 | $1,145.69 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4,510.0) | ($9,516.10) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9,497.842 | $9,516.10 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,665.0) | ($5,665.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LINK | 500.4501 | $5,665.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (4,940.0) | ($4,940.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 1,002.439 | $4,940.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (8,836.42) | ($8,836.42) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 4,130.058 | $8,836.42 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($395.71) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.1996 | $395.71 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1996) | ($392.60) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (3,893.603) | ($3,251.88) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,247.711 | $3,251.88 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (500.4496) | ($3,528.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,506.003 | $3,528.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,946.51) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,930.524 | $1,946.51 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (152.584) | ($396.01) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 393.361 | $396.01 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (100.0) | ($259.54) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 257.6 | $259.54 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,375.0) | ($3,375.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 5,008.848 | $3,375.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,960.19) | ($5,960.19) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AVAX | 189.71828 | $5,960.19 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AVAX | (189.7182) | ($5,540.04) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 5,469.129 | $5,540.04 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (5,008.848) | ($3,176.94) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,142.894 | $3,176.94 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SNX | (100.0) | ($245.00) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 244.499 | $245.00 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (14.392) | ($9.68) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 9.641 | $9.68 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (8,866.172) | ($8,866.17) |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.5233689010245 | $162.88 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.65069782857 | $15.65 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1552100530319 | $0.09 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2340085952107 | $0.55 |
| SEBASTIAAN DE VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004655145125303 | $0.10 |
| SEBASTIAAN ELMER RASTERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000358359731589999 | $0.01 |
| SEBASTIAAN GUSTAF ILSE BIESBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021587352247 | $0.64 |
| SEBASTIAAN GUSTAF ILSE BIESBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112785153537 | $227.90 |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1460235 | $5,253.61 |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.146053) | ($5,254.18) |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 5,244.86 | $5,254.18 |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (5,244.86) | ($5,200.46) |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1588144 | $5,200.46 |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.153416) | ($5,002.40) |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,990.026 | $5,002.40 |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 654.554 | $2,500.00 |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,490.02) | ($2,490.02) |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 209.8663 | $2,490.02 |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 915.347104 | $2,673.85 |
| SEBASTIAAN HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 572.182322831564 | $552.00 |
| SEBASTIAAN HELDERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.49833721 | $4,324.13 |
| SEBASTIAAN HELDERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.249117 | $602.30 |
| SEBASTIAAN HELDERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.55) | ($29,441.20) |
| SEBASTIAAN HELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026116506076 | $79.22 |
| SEBASTIAAN HELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087802342358 | $221.46 |
| SEBASTIAAN HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158489267669999 | $0.31 |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003289614218) | ($10.01) |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004972060102) | ($10.01) |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008513386345) | ($10.01) |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01892182976) | ($360.30) |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005256934726) | ($10.01) |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6302019652) | ($12,000.00) |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7863824768 | $14,973.91 |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274465281449999 | $81.48 |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.906588745511 | $7.11 |
| SEBASTIAAN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034094499316 | $1.94 |
| SEBASTIAAN JONCKHEERE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94892495) | ($27,520.72) |
| SEBASTIAAN JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034526392115183 | $130.66 |
| SEBASTIAAN JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4516720209 | $42.54 |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $980.25 |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 19.98 | $1,955.44 |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (30.012070942) | ($1,907.27) |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048860083147 | $0.01 |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04540251035 | $0.05 |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075497784068999 | $0.01 |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015759986079 | $0.01 |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005192463565 | $0.01 |
| SEBASTIAAN JONGENELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05497349337515 | $3.80 |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0391726 | $1,160.17 |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278159059199999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2724538218533 | $7.81 |
| SEBASTIAAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000452475959989 | $1.34 |
| SEBASTIAAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.10991118624 | $6.65 |
| SEBASTIAAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014366864396 | $2.80 |
| SEBASTIAAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166869631781 | $0.49 |
| SEBASTIAAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.004046253803 | $2.72 |
| SEBASTIAAN LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106900001083999 | $0.32 |
| SEBASTIAAN LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66866432543 | $1,343.85 |
| SEBASTIAAN LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,143.909859727 | $1,699.64 |
| SEBASTIAAN MAESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026724826456 | $0.83 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 6,990.0 | $6,990.00 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 229.8328 | $2,000.00 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,263.999 | $1,000.00 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 26.57596 | $1,000.00 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 1,707.651 | $1,000.00 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (1,707.645) | ($994.65) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 995.215 | $994.65 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,005.989361) | ($2,005.99) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (26.56527) | ($812.10) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 813.242 | $812.10 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (813.242) | ($813.24) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (329.84076507) | ($2,157.50) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (13.31099) | ($1,272.80) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (1,263.998) | ($805.93) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 803.713 | $805.93 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (803.713) | ($803.71) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (13.17905567) | ($804.30) |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.698913682109 | $340.34 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7098679709933 | $0.38 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000229342 | $0.00 |
| SEBASTIAAN MEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02156370862716 | $0.64 |
| SEBASTIAAN OFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002558557515 | $0.76 |
| SEBASTIAAN OFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.241533551 | $43.79 |
| SEBASTIAAN PASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01937010828 | $1.03 |
| SEBASTIAAN PEPIJN WALHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001243365505 | $0.00 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 2.249993 | $201.91 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.00329) | ($2,430.00) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0765715 | $2,430.00 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 30.0 | $68.40 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.565682) | ($1,057.83) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0383979 | $1,057.83 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.267379) | ($500.00) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0181274 | $500.00 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018296) | ($499.99) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,188.052 | $499.99 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,188.045) | ($501.49) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0181295 | $501.49 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01833) | ($499.98) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 11.50039 | $499.98 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 9.998 | $6.91 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 186.9626 | $17.17 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 21.9956 | $2.01 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.29982 | $14.62 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 113,677.26 | $14.70 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 14.2 | $98.83 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01949497221 | $40.68 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (113,709.525869) | ($22.14) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007762920869) | ($14.96) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005185159472) | ($10.06) |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 12.49 | $531.97 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007892903866 | $258.31 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.674013074093 | $79.10 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029542364631 | $72.93 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090825553614 | $0.07 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000885562402 | $0.00 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00868751465796 | $0.08 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0181872893699999 | $0.14 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85844693313 | $56.63 |
| SEBASTIAAN RONTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 48.470420658058 | $0.53 |
| SEBASTIAAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3849164225 | $0.45 |
| SEBASTIAAN ROSKAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22331397) | ($6,647.83) |
| SEBASTIAAN ROSKAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023684) | ($7.22) |
| SEBASTIAAN ROSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101405464157198 | $37.73 |
| SEBASTIAAN ROSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027761363379 | $0.00 |
| SEBASTIAAN RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267077965275947 | $0.25 |
| SEBASTIAAN SCHOEVAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111045012971 | $0.02 |
| SEBASTIAAN SCHOEVAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17515242868 | $0.14 |
| SEBASTIAAN SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.020614218387 | $5.13 |
| SEBASTIAAN STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018666133355 | $5.52 |
| SEBASTIAAN STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077386393623 | $0.01 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.89) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31241438) | ($12,080.44) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09998803 | $3,864.48 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.94) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (194.923576754) | ($2,871.57) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017513) | ($49.85) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (264.0) | ($264.00) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (264.0) | ($264.00) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009678) | ($20.00) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.843429283) | ($16,199.70) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003274557517) | ($6.16) |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158204845549999 | $56.77 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.67434093216 | $25.85 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467680039894251 | $121.70 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.711706291 | $41.71 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103258250519999 | $0.00 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1425840081346 | $19.78 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111250124707 | $0.01 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000685958234999999 | $0.00 |
| SEBASTIAAN STOKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000092896129259999 | $0.00 |
| SEBASTIAAN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077958141857 | $2.31 |
| SEBASTIAAN VAN DER AA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.855855726235 | $4.67 |
| SEBASTIAAN VAN DER KLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6921388291 | $3.74 |
| SEBASTIAAN VAN DER KLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042472000095 | $8.29 |
| SEBASTIAAN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019870039847 | $0.00 |
| SEBASTIAAN VAN DER MADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071525550096 | $227.44 |
| SEBASTIAAN VAN DER MADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060352803847 | $120.89 |
| SEBASTIAAN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113842108469999 | $0.00 |
| SEBASTIAAN VAN DER VALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018453168993 | $0.00 |
| SEBASTIAAN VAN DULKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004071138 | $0.00 |
| SEBASTIAAN VAN DULKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237006930159295 | $0.00 |
| SEBASTIAAN VAN DULKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007541645707 | $0.15 |
| SEBASTIAAN VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077326006016 | $2.29 |
| SEBASTIAAN VAN VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075903764308 | $22.47 |
| SEBASTIAAN VAN VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00477865618869999 | $9.32 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.05863) | ($1,923.34) |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,944.329 | $1,923.34 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $66.24 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 6,526.321675 | $4,336.52 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (10,805.617) | ($7,076.96) |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,947.396 | $7,076.96 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (8.863269) | ($20,999.70) |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 20,788.524 | $20,999.70 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.464763) | ($2,999.95) |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,997.592 | $2,999.95 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (2.5) | ($2.02) |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2.015 | $2.02 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (83.343387) | ($580.87) |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028573423232218 | $10.86 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.399546614103 | $139.13 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044699076658405 | $126.82 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.631264471 | $235.63 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.427289070794 | $12.07 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.260568396368 | $2.52 |
| SEBASTIAAN VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00592255084879999 | $0.02 |
| SEBASTIAAN VERBELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9164771358058 | $0.92 |
| SEBASTIAAN VERSCHUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247951880306371 | $0.00 |
| SEBASTIAAN VOORMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084424231187 | $24.99 |
| SEBASTIAAN VOORMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084807286143 | $16.55 |
| SEBASTIAAN WILLEMSTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535480467499999 | $15.85 |
| SEBASTIAAN WILLEMSTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.4965004557 | $7.50 |
| SEBASTIAN ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117366936755 | $0.00 |
| SEBASTIAN ADDISON-MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.567992953988 | $6.31 |
| SEBASTIAN AGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14339361994999 | $5.23 |
| SEBASTIÁN AGÜERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (23.755) | ($45.63) |
| SEBASTIÁN AGÜERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.018027 | $45.63 |
| SEBASTIÁN AGÜERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2395808491) | ($609.11) |
| SEBASTIÁN AGÜERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0226294) | ($784.16) |
| SEBASTIÁN AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010437471477746 | $4.00 |
| SEBASTIÁN AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106540273774665 | $0.22 |
| SEBASTIÁN AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009849227263261 | $2.82 |
| SEBASTIAN AGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033610933383 | $0.99 |
| SEBASTIAN AGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78741274586331 | $1.63 |
| SEBASTIAN AGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014771158971 | $28.82 |
| SEBASTIAN AGUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087993781675 | $0.01 |
| SEBASTIAN AGUILAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755303127403 | $51.19 |
| SEBASTIAN AGUILAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000243174400609999 | $0.47 |
| SEBASTIAN AGUILAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6976149613 | $3.70 |
| SEBASTIAN AGUILAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23635020751 | $0.15 |
| SEBASTIAN AGUILAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004539743421 | $0.03 |
| SEBASTIAN AGUILAR BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048924633738 | $0.29 |
| SEBASTIAN ÅKESSON-HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021615750173 | $0.00 |
| SEBASTIAN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176642808649418 | $0.21 |
| SEBASTIAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241503316179999 | $0.71 |
| SEBASTIAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029236474533 | $0.03 |
| SEBASTIAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056821969915 | $1.11 |
| SEBASTIAN ALEXANDER ILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075943479066 | $0.00 |
| SEBASTIAN ALEXANDER KANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018117539741 | $0.00 |
| SEBASTIAN ALEXANDER PETER JAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069588410324 | $21.59 |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04661689) | ($1,790.70) |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00769547) | ($299.14) |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00418592) | ($125.03) |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00761035) | ($227.64) |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03485311) | ($1,044.20) |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (24.954255851) | ($263.01) |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DASH | (1.00230936) | ($58.66) |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180983934486564 | $69.26 |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050403142554 | $0.06 |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26834603885585 | $3.80 |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00267270839645119 | $0.21 |
| SEBASTIAN ALEXANDRE-RENTERIA BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219472372339999 | $0.04 |
| SEBASTIAN ALGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724207342215999 | $0.75 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (140.281606) | ($51.39) |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023786307932 | $7.04 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729329713094999 | $0.67 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1773658142 | $1.37 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135396214733 | $0.40 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000734992782439999 | $0.14 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21688816175 | $0.14 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.089837710549 | $0.04 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.684146027723 | $0.73 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026061404107 | $5.09 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.287865597569999 | $0.01 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001587867297 | $0.00 |
| SEBASTIAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000673122601809999 | $0.00 |
| SEBASTIAN ALVAREZ NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021346676316 | $6.32 |
| SEBASTIAN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003019729598 | $0.00 |
| SEBASTIAN AMAR GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004827047289371 | $0.00 |
| SEBASTIAN AMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065044651683 | $0.00 |
| SEBASTIAN AMBROSINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 78.554032 | $78.55 |
| SEBASTIAN AMBROSINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 349.373525 | $349.37 |
| SEBASTIAN AMBROSINI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (427.927557) | ($427.93) |
| SEBASTIAN AMBROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1037708584465 | $0.10 |
| SEBASTIAN AMIES-NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042534654058 | $0.00 |
| SEBASTIAN AMIES-NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123330555224 | $0.00 |
| SEBASTIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70295634738399 | $5.48 |
| SEBASTIAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.57150890524 | $10.78 |
| SEBASTIAN ANDEXER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 256.3721 | $553.72 |
| SEBASTIAN ANDEXER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 505.1757 | $1,075.32 |
| SEBASTIAN ANDEXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.859394356463 | $131.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN ANDRADA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| SEBASTIAN ANDRADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.733) | ($4.54) |
| SEBASTIAN ANDRADA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001545 | $4.54 |
| SEBASTIAN ANDRADA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131) | ($39.43) |
| SEBASTIAN ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000603656481383 | $0.02 |
| SEBASTIAN ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2096143947848 | $4.89 |
| SEBASTIAN ANDRE SPADOTTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 445.0 | $416.84 |
| SEBASTIAN ANDRE SPADOTTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (43.373873) | ($20.01) |
| SEBASTIAN ANDRE SPADOTTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (401.626127) | ($182.91) |
| SEBASTIAN ANDRE SPADOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699151365 | $50.00 |
| SEBASTIAN ANDRE SPADOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57865914555697 | $1.56 |
| SEBASTIAN ANDREAS GROCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029428003149 | $91.30 |
| SEBASTIAN ANDREAS PETER KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033484529278 | $1.04 |
| SEBASTIAN ANDREAS TORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055687970577 | $1.73 |
| SEBASTIAN ANDREAS UDO CHRISTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123665706311 | $0.38 |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003366) | ($100.07) |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003365) | ($100.19) |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,888.00) |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,551.60) |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.255666) | ($500.00) |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0157298 | $500.00 |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (127.008) | ($100.00) |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0031251 | $100.00 |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (1.98193) | ($400.32) |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 399.894 | $400.32 |
| SEBASTIAN ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 945.633185066088 | $1,059.50 |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2235 | $423.11 |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.183708614) | ($347.61) |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003694) | ($7.00) |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 7.205 | $7.00 |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.058939454) | ($3.75) |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.035487) | ($69.00) |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 118.646 | $69.00 |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.664185898) | ($2.96) |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1374 | $203.38 |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0807 | $110.71 |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2075007261) | ($285.77) |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3508297423347 | $0.99 |
| SEBASTIAN ANDRES CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016276725005 | $0.02 |
| SEBASTIÁN ANDRES CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00402675706419999 | $0.29 |
| SEBASTIAN ANDRES VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| SEBASTIÁN ANDRÉS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037320661971 | $1.10 |
| SEBASTIÁN ANDRÉS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037449471749 | $0.00 |
| SEBASTIÁN ANDRÉS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.677785597538 | $62.68 |
| SEBASTIÁN ANDRÉS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000141869975581 | $0.00 |
| SEBASTIAN ANDRZEJ WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001608736687 | $0.00 |
| SEBASTIAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1451308678079 | $0.16 |
| SEBASTIAN ARANGUIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.533616) | ($15,773.00) |
| SEBASTIAN ARANGUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033160095789 | $113.45 |
| SEBASTIAN ARANGUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439216785469999 | $87.22 |
| SEBASTIAN ARBELETCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000628) | ($20.00) |
| SEBASTIAN ARBELETCHE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010318) | ($20.02) |
| SEBASTIAN ARBELETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.420307917649 | $158.39 |
| SEBASTIÁN ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.468745684518 | $4.53 |
| SEBASTIAN ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423399612429999 | $12.53 |
| SEBASTIAN ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15145247805 | $0.18 |
| SEBASTIAN ARDELEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025196460423 | $4.92 |
| SEBASTIAN ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152882007483 | $0.45 |
| SEBASTIAN ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082157475774 | $0.08 |
| SEBASTIAN ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022747766584 | $0.25 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01252 | $500.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.0) | ($245.25) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.0 | $245.25 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BCH | (1.0) | ($245.25) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 243.17 | $245.25 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.001278 | $40.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.001288 | $40.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0013239 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006983 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,932.79) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,932.79 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,936.27) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,897.53 | $1,936.27 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,511.18) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,511.18 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,837.06) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,846.213 | $1,837.06 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0015448 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007976 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,856.93) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,818.797 | $1,856.93 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0015536 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007418 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0073039 | $210.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0071253 | $210.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0007088 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0014007 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003292 | $100.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.012474 | $25.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.001397 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0007182 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.01068 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0129922 | $380.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0007035 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.021602 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0007302 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0007237 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0007233 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0007233 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0013676 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006983 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.000708 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0007033 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0013756 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0013306 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0013919 | $42.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0007235 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007382 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007605 | $21.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.033092 | $50.00 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078219849326 | $242.41 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36479521703 | $0.43 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038892944008 | $91.25 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7661794147 | $5.77 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7209990360999 | $8.50 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0439792512329999 | $0.39 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30984469274 | $1.06 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117204560654 | $1.29 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34816724089 | $2.14 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1698947728 | $0.25 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00263010613727 | $0.75 |
| SEBASTIAN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058409304727 | $0.42 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.62) | ($4.62) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.62 | $4.62 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.62) | ($4.62) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.48) | ($18.48) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.48 | $18.48 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,500.0) | ($5,500.00) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,500.0 | $5,500.00 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,500.0) | ($5,500.00) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.49) | ($18.49) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 23,951.052757637 | $18,555.17 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007941757) | ($39,226.07) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007941757 | $39,226.07 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,735.434901284) | ($7,735.43) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,735.434901284 | $7,735.43 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00794175) | ($39,181.32) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,735.43) | ($7,735.43) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.288996998) | ($211.29) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.288996998 | $211.29 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (211.288996) | ($211.29) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 22,559.0 | $15,006.70 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23,917.577007759) | ($15,589.67) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23,917.577007759 | $15,589.67 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (773.917541359) | ($504.58) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 773.917541359 | $504.58 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (46,448.757892863) | ($30,303.03) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.36127763) | ($11.36) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.36127763 | $11.36 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0017 | $51.16 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001380781305) | ($41.59) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | GUSD | 32.0 | $32.00 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.59) | ($41.59) |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286122425416719 | $113.38 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015329256191 | $0.02 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122516032619 | $0.02 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2492890980426 | $1.25 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.3613955112089 | $16.34 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019597116426 | $0.00 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077890646529 | $0.00 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000562429644099999 | $0.00 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.352336994 | $0.59 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016552057168 | $0.03 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013030065824 | $0.01 |
| SEBASTIAN AROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.6252211478547 | $63.63 |
| SEBASTIÁN ASSENNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101961329346952 | $0.01 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026594580568 | $0.79 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119055290489 | $0.14 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126592270379 | $0.25 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.246255094 | $69.25 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117447500326999 | $0.00 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035816107131 | $0.40 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082875861758 | $0.01 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025747505206 | $0.00 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014755909946 | $0.01 |
| SEBASTIAN BABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00026797781201 | $0.00 |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05724273409) | ($1,845.90) |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05724273409 | $1,845.90 |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009175451934) | ($295.88) |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.31687026 | $9,908.71 |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3391868009) | ($10,566.86) |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03177753921) | ($608.88) |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01544211321) | ($295.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN BAHRI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6788716516) | ($13,007.58) |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3649375422) | ($6,992.42) |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.944777741 | $18,102.50 |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3391868009 | $6,499.02 |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789940675881699 | $21.32 |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016109950491 | $0.03 |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50945220499 | $0.51 |
| SEBASTIAN BAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47343563408 | $0.47 |
| SEBASTIAN BALCERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000129141182022 | $0.00 |
| SEBASTIAN BALCERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000103328734777 | $0.00 |
| SEBASTIAN BALDERRAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035316767585 | $0.00 |
| SEBASTIAN BALDERRAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052564150631 | $0.05 |
| SEBASTIAN BALESTRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015147353544 | $0.00 |
| SEBASTIAN BALESTRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043291629329 | $0.00 |
| SEBASTIAN BALESTRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00962652238519999 | $0.01 |
| SEBASTIAN BALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046720166933 | $0.00 |
| SEBASTIAN BARRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01442064043553 | $0.01 |
| SEBASTIAN BARRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015337911684 | $0.00 |
| SEBASTIAN BARREIRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 408.0 | $408.00 |
| SEBASTIAN BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722765932 | $50.00 |
| SEBASTIAN BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03087439744 | $0.03 |
| SEBASTIAN BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062332655999999 | $0.00 |
| SEBASTIAN BARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009204974053 | $0.00 |
| SEBASTIAN BARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046767677979 | $0.05 |
| SEBASTIAN BASSI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.2169195 | $17.18 |
| SEBASTIAN BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138835737104331 | $50.39 |
| SEBASTIAN BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087335276556 | $17.04 |
| SEBASTIAN BATES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0018667979) | ($73.97) |
| SEBASTIAN BATES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001042297597) | ($4.13) |
| SEBASTIAN BATES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002427685509) | ($73.97) |
| SEBASTIAN BATES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001358742464) | ($4.14) |
| SEBASTIAN BATES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.27881813 | $12,226.67 |
| SEBASTIAN BATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.953231414) | ($10,000.00) |
| SEBASTIAN BATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1799892842) | ($302.34) |
| SEBASTIAN BATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0464113921) | ($77.96) |
| SEBASTIAN BATES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.6145789824) | ($4.40) |
| SEBASTIAN BATES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (20.969993586) | ($150.13) |
| SEBASTIAN BATES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (698.385207225) | ($5,000.00) |
| SEBASTIAN BATES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 862.20524567 | $6,172.85 |
| SEBASTIAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113704644264 | $33.81 |
| SEBASTIAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.1541676491 | $148.14 |
| SEBASTIAN BAUST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| SEBASTIAN BAUST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,431.0) | ($3,431.00) |
| SEBASTIAN BAUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.00) |
| SEBASTIAN BAUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.757967) | ($23,024.46) |
| SEBASTIAN BAUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| SEBASTIAN BAUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158208) | ($4,635.18) |
| SEBASTIAN BAUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (118.70953) | ($902.19) |
| SEBASTIAN BAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013586199224417 | $46.00 |
| SEBASTIAN BAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.282522594133 | $84.91 |
| SEBASTIAN BAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10931637852889 | $260.18 |
| SEBASTIAN BAX | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00171404 | $52.53 |
| SEBASTIAN BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001824676751916 | $0.04 |
| SEBASTIAN BAYONA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00458978) | ($139.64) |
| SEBASTIAN BAYONA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.012485 | $368.92 |
| SEBASTIAN BAYONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012485) | ($372.46) |
| SEBASTIAN BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011727350689 | $300.00 |
| SEBASTIAN BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1524485617177 | $0.84 |
| SEBASTIAN BECCIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 271.1076 | $164.54 |
| SEBASTIAN BECCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311602959777 | $0.32 |
| SEBASTIAN BECCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098419209457 | $19.20 |
| SEBASTIAN BECCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.067846708 | $14.65 |
| SEBASTIAN BECCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.348372745399999 | $19.83 |
| SEBASTIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014350356844 | $0.00 |
| SEBASTIAN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203148759331 | $0.02 |
| SEBASTIAN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000218861703339999 | $0.00 |
| SEBASTIAN BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045649373543 | $0.00 |
| SEBASTIAN BELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008137607283 | $0.00 |
| SEBASTIAN BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010161958282586 | $0.01 |
| SEBASTIAN BENEDIKT PONKRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003574000325 | $0.00 |
| SEBASTIAN BENGTSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013) | ($23.32) |
| SEBASTIAN BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7860964872 | $13.45 |
| SEBASTIAN BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.104460587269999 | $5.95 |
| SEBASTIAN BENJAMIN FELIX SPOTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043848741674 | $1.36 |
| SEBASTIAN BENNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066062256395 | $2.05 |
| SEBASTIAN BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (194.36) | ($194.36) |
| SEBASTIAN BERG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 155.194 | $194.36 |
| SEBASTIAN BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.152539) | ($300.00) |
| SEBASTIAN BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 297.896 | $300.00 |
| SEBASTIAN BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| SEBASTIAN BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 6.0377 | $270.00 |
| SEBASTIAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052924989855 | $15.66 |
| SEBASTIAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061093564995 | $12.55 |
| SEBASTIAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9953488740921 | $1.00 |
| SEBASTIAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.16819883907879 | $1.40 |
| SEBASTIAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0426238170936 | $1.70 |
| SEBASTIAN BERGSTROM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 620.76626615 | $410.72 |
| SEBASTIAN BERGSTROM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 271.48062908 | $143.14 |
| SEBASTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093343551179 | $0.00 |
| SEBASTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213655519479999 | $0.04 |
| SEBASTIAN BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.7042274509999 | $26.02 |
| SEBASTIAN BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65382806053289 | $5.84 |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.883700341 | $2,497.24 |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.508625567) | ($2,000.00) |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04537214021) | ($60.15) |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003779107045) | ($5.01) |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00448997572) | ($104.25) |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2584158688) | ($6,000.00) |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3138347131 | $7,286.74 |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007887175335) | ($183.13) |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269866978879999 | $81.20 |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018283140334 | $34.61 |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7088700446 | $2.71 |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012568403529 | $0.00 |
| SEBASTIAN BERRAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047762511089 | $0.02 |
| SEBASTIAN BERRENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018376165175 | $0.00 |
| SEBASTIAN BERRENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016476271538 | $0.00 |
| SEBASTIAN BESZTERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049831067789649 | $0.01 |
| SEBASTIAN BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046591708534496 | $0.01 |
| SEBASTIAN BIAŁOUSZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.288243) | ($8,117.93) |
| SEBASTIAN BIAŁOUSZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250761) | ($7,695.78) |
| SEBASTIAN BIAŁOUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015224761880664 | $53.57 |
| SEBASTIAN BIAŁOUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030513880867199 | $75.73 |
| SEBASTIAN BINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086793919992 | $0.27 |
| SEBASTIAN BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103424672143999 | $0.32 |
| SEBASTIAN BISANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018528463325 | $5.75 |
| SEBASTIAN BISMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017867345726 | $0.53 |
| SEBASTIAN BISMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00796382055109999 | $15.54 |
| SEBASTIAN BLAIR REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002941567 | $0.00 |
| SEBASTIAN BLAIR REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00693015552453126 | $0.01 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 989.25 | $989.25 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 290.0 | $290.00 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0108 | $317.38 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.17245759 | $311.15 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.09911315 | $186.59 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302449337639999 | $0.90 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036334095527 | $0.71 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106739347684 | $0.01 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9712238046 | $4.38 |
| SEBASTIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1338113785 | $1.49 |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (367.238076) | ($367.24) |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.707488) | ($212.71) |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2.633) | ($1.99) |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.084 | $1.99 |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00978469) | ($295.35) |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019273253587 | $5.71 |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017663645259 | $0.00 |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142753489092 | $2.79 |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006329993240455 | $2.27 |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63741046734431 | $2.36 |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.470239021042 | $2.47 |
| SEBASTIÁN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5500742959647 | $1.55 |
| SEBASTIAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053721630009 | $166.66 |
| SEBASTIAN BOCCHICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028456288578 | $0.00 |
| SEBASTIAN BOCCHICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0319916255949999 | $0.03 |
| SEBASTIAN BOCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036245913884 | $1.07 |
| SEBASTIAN BOCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115777828714 | $0.00 |
| SEBASTIAN BOCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000104575237243999 | $0.00 |
| SEBASTIAN BOGH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030776060806 | $6.01 |
| SEBASTIAN BOGUSLAW HILGENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000978386711999999 | $0.00 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003349911705 | $102.36 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048800212633 | $97.22 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.300938191 | $707.30 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20359791785 | $0.13 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04538591278 | $0.50 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.283307747 | $22.28 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.53229367959999 | $1.10 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018900754169 | $0.43 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78824634118 | $1.22 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081022794033 | $0.58 |
| SEBASTIAN BOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.04961248368 | $0.56 |
| SEBASTIAN BORNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (57.0) | ($619.59) |
| SEBASTIAN BORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09681945548242 | $13.72 |
| SEBASTIAN BOROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.371402) | ($19.81) |
| SEBASTIAN BOROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (57.795667485) | ($3,042.52) |
| SEBASTIAN BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194219032109999 | $37.90 |
| SEBASTIAN BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32077312166665 | $27.11 |
| SEBASTIAN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122372541633 | $3.80 |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002627) | ($7.91) |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.225029) | ($9.23) |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164889398083099 | $0.06 |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028182297999 | $0.00 |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050459125745 | $0.04 |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000120597392262 | $0.00 |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06848309239157 | $0.07 |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023065817226 | $0.01 |
| SEBASTIAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000090711507036 | $0.00 |
| SEBASTIAN BRENDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062258592239 | $0.00 |
| SEBASTIAN BREUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056138504686 | $1.74 |
| SEBASTIAN BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199123217419999 | $0.01 |
| SEBASTIAN BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089472753972 | $0.01 |
| SEBASTIAN BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11007162697 | $0.38 |
| SEBASTIAN BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.181594793319999 | $0.09 |
| SEBASTIAN BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0071560711013 | $0.03 |
| SEBASTIAN BRODKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,751.35) |
| SEBASTIAN BRODKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120664454229 | $368.67 |
| SEBASTIAN BRYNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.35996817) | ($21,910.40) |
| SEBASTIAN BRYNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43015938) | ($13,160.03) |
| SEBASTIAN BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643682147233 | $62.25 |
| SEBASTIAN BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482726621070309 | $134.35 |
| SEBASTIAN BRYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.083530343142 | $26.58 |
| SEBASTIAN BRYSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030241364913 | $0.00 |
| SEBASTIAN BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000002316790389 | $0.00 |
| SEBASTIAN BUCHINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0520115 | $2,061.88 |
| SEBASTIAN BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101854802568 | $2.77 |
| SEBASTIAN BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05718637968579 | $0.06 |
| SEBASTIAN BUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052417842318 | $0.00 |
| SEBASTIAN BUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029053431056 | $0.00 |
| SEBASTIAN BUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029797594834 | $0.01 |
| SEBASTIAN BUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.391534256 | $14.39 |
| SEBASTIAN BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150638934229999 | $0.02 |
| SEBASTIAN BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039825580356 | $0.08 |
| SEBASTIAN BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8593742337 | $2.27 |
| SEBASTIAN BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092780317013 | $0.01 |
| SEBASTIAN BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14797249751 | $0.51 |
| SEBASTIAN BUNTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020423555027 | $0.01 |
| SEBASTIAN BURGUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011035559374 | $0.32 |
| SEBASTIAN BURGUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165841078800999 | $0.03 |
| SEBASTIAN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276149146819999 | $0.82 |
| SEBASTIAN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4271893902 | $4.43 |
| SEBASTIAN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001849407714 | $0.00 |
| SEBASTIAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000761852770099999 | $0.00 |
| SEBASTIAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077157437037 | $0.01 |
| SEBASTIAN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110229179672 | $0.00 |
| SEBASTIAN CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143696240172999 | $42.53 |
| SEBASTIAN CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29602986263 | $0.35 |
| SEBASTIAN CALA' | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SEBASTIAN CALA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163856062334359 | $50.01 |
| SEBASTIAN CALA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3916855394 | $2.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN CALANDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103240108 | $0.02 |
| SEBASTIAN CALANDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63472190992 | $0.63 |
| SEBASTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017731247874 | $0.02 |
| SEBASTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144676763022 | $0.43 |
| SEBASTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015773257751 | $0.00 |
| SEBASTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4154485191 | $0.33 |
| SEBASTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00360358192639999 | $0.01 |
| SEBASTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026765495251 | $0.29 |
| SEBASTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3254398331 | $1.33 |
| SEBASTIAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000565420465549999 | $0.00 |
| SEBASTIAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117047540035 | $0.01 |
| SEBASTIAN CALIN VARTOP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1.694431) | ($1.62) |
| SEBASTIAN CALIN VARTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199851044669999 | $0.59 |
| SEBASTIAN CALIN VARTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001427152139618 | $0.00 |
| SEBASTIAN CALIN VARTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.0760450959999 | $26.80 |
| SEBASTIAN CALIN VARTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.389662436 | $0.71 |
| SEBASTIAN CALIN VARTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017617600138 | $3.99 |
| SEBASTIAN CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 194.764980537 | $122.29 |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.46346558 | $18,143.41 |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.4619293248) | ($18,000.00) |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001299381794) | ($3.75) |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001796748406) | ($3.75) |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019749693873 | $0.00 |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033903727546 | $0.00 |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057607129995 | $0.00 |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034234889509 | $0.03 |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17186124398 | $1.91 |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000838561585809999 | $0.00 |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00191149960389999 | $0.01 |
| SEBASTIAN CAMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078829201898645 | $0.00 |
| SEBASTIAN CAMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00548789524109999 | $0.01 |
| SEBASTIAN CAMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000236024342389999 | $0.00 |
| SEBASTIAN CAMISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00035433533594 | $0.02 |
| SEBASTIAN CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085941692581 | $0.25 |
| SEBASTIAN CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9242759576 | $1.92 |
| SEBASTIAN CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020710720651 | $0.00 |
| SEBASTIAN CANEVARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.067973) | ($1.07) |
| SEBASTIAN CANEVARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (31.117951444) | ($285.34) |
| SEBASTIAN CANEVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002730543838 | $0.00 |
| SEBASTIAN CANEVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45758152648416 | $5.88 |
| SEBASTIAN CANEVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104808036592731 | $0.01 |
| SEBASTIAN CANEVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001912503965 | $0.01 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (16.214752089) | ($2,858.46) |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (385.124798856) | ($2,141.13) |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.761926) | ($8,136.89) |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,139.19) |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (0.9746619828) | ($5.73) |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01481155234) | ($2.50) |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006274223063) | ($18.81) |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,940.08) |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000503181017999999 | $0.00 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050814352486999 | $0.00 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154485608937499 | $46.38 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013726680072 | $0.00 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004988724438 | $0.00 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00144945060079999 | $0.00 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.04909490726999 | $11.58 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0311243790902589 | $5.48 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000836961097719999 | $0.00 |
| SEBASTIAN CAPIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002534614061 | $0.00 |
| SEBASTIAN CARAVATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064553557442 | $0.19 |
| SEBASTIAN CARAVATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015401816051 | $0.02 |
| SEBASTIAN CARBONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016437344096 | $0.49 |
| SEBASTIAN CARBONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112140152801 | $0.00 |
| SEBASTIAN CARDACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014818043973 | $0.00 |
| SEBASTIAN CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023355171344 | $0.00 |
| SEBASTIAN CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077038790655 | $0.01 |
| SEBASTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018428865134 | $0.02 |
| SEBASTIAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066602805988 | $0.00 |
| SEBASTIAN CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160535387 | $0.00 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($612.11) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2 | $612.02 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044434) | ($135.25) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($306.75) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($5,374.37) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (41.754292) | ($3,537.35) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.9 | $2,460.54 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,460.72) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.8 | $2,187.61 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,199.27) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1388613861) | ($0.28) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (267.823434355) | ($198.07) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3262788853) | ($0.26) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 418.802843 | $418.80 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | MATIC | 1,000.00000364 | $623.71 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5642998351989 | $12.27 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006360082911963 | $18.88 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063785366583 | $0.71 |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21663636324 | $16.77 |
| SEBASTIAN CARLOS NUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078030387445 | $0.01 |
| SEBASTIAN CARNEBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250712545179999 | $0.74 |
| SEBASTIAN CARNEBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8170145687 | $0.27 |
| SEBASTIAN CARNEBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1529500822 | $1.51 |
| SEBASTIAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005928753439) | ($5.84) |
| SEBASTIAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0534757317) | ($52.68) |
| SEBASTIAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.776595637) | ($1,750.00) |
| SEBASTIAN CARRIZOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.21377851 | $2,180.64 |
| SEBASTIAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001619293465 | $48.12 |
| SEBASTIAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152008013847999 | $2.02 |
| SEBASTIAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086780888924 | $0.09 |
| SEBASTIAN CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061232494039 | $0.00 |
| SEBASTIAN CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024458881773 | $0.07 |
| SEBASTIAN CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095469193689 | $0.00 |
| SEBASTIAN CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096512399697 | $0.01 |
| SEBASTIAN CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015721681978 | $0.00 |
| SEBASTIAN CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233277809797 | $0.22 |
| SEBASTIAN CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076734753789 | $0.00 |
| SEBASTIAN CASTRO CAMPOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002123) | ($61.50) |
| SEBASTIAN CASTRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015854352944254 | $0.56 |
| SEBASTIAN CASTRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017368525702 | $0.02 |
| SEBASTIAN CASTRO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058430540294 | $0.01 |
| SEBASTIAN CATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027222749422 | $53.12 |
| SEBASTIAN CATANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5552678012 | $3.52 |
| SEBASTIAN CAVALLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034613814035 | $0.00 |
| SEBASTIAN CAVERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114023553291999 | $0.00 |
| SEBASTIAN CAVERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001392882463197 | $0.04 |
| SEBASTIAN CAVERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115493456661 | $0.01 |
| SEBASTIAN CHEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TGBP | (10.0) | ($12.50) |
| SEBASTIAN CHEEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,990.0) | ($7,501.91) |
| SEBASTIAN CHEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (16.266775) | ($20.00) |
| SEBASTIAN CHEEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (15,990.601515941) | ($19,657.25) |
| SEBASTIAN CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010973357286 | $22.80 |
| SEBASTIAN CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.119809066497 | $115.32 |
| SEBASTIAN CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 167.35070619697 | $211.44 |
| SEBASTIAN CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.095945 | $6,342.50 |
| SEBASTIAN CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 13.1 | $1,324.62 |
| SEBASTIAN CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 4.5 | $456.80 |
| SEBASTIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013836540965 | $418.03 |
| SEBASTIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11018616971 | $218.91 |
| SEBASTIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 317.528371126999 | $251.70 |
| SEBASTIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.4317863433 | $441.49 |
| SEBASTIAN CHIN HAN HOONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $182.30 |
| SEBASTIAN CHIN HAN HOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,468.33 |
| SEBASTIAN CHIN HAN HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501078763028 | $10.54 |
| SEBASTIAN CHIN HAN HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0607762049219 | $18.90 |
| SEBASTIAN CHOREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6027197454) | ($1,837.61) |
| SEBASTIAN CHOREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11878394) | ($4,843.18) |
| SEBASTIAN CHOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001806938446004 | $7.28 |
| SEBASTIAN CHOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022120244702 | $0.00 |
| SEBASTIAN CHOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009783832396559 | $2.96 |
| SEBASTIAN CHRISTIAN BADEA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 92.273072 | $92.27 |
| SEBASTIAN CHRISTIAN BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74290088512103 | $1.49 |
| SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,052.74) | ($5,052.74) |
| SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1845261 | $5,052.74 |
| SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.184525) | ($5,529.29) |
| SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,486.358 | $5,529.29 |
| SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,504.37) | ($5,504.37) |
| SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007278682248943 | $2.20 |
| SEBASTIAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.068242083203 | $51.07 |
| SEBASTIAN CHRISTOF SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118685595017 | $0.00 |
| SEBASTIAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| SEBASTIAN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017974691052 | $0.00 |
| SEBASTIAN CHUBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020977008964 | $6.21 |
| SEBASTIAN CHUBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.024718712999 | $469.02 |
| SEBASTIAN CHUBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.456678791 | $77.46 |
| SEBASTIAN CHUBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 67.452801362 | $67.45 |
| SEBASTIAN CHUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089692539248 | $0.28 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 11.0501 | $24.53 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.087156 | $200.93 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.008372 | $20.01 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.476052302 | $8,323.96 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 39.8804 | $400.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (75.44420804) | ($708.55) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 78.2448059 | $725.38 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 16.5368 | $140.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 79.365079365 | $664.94 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (982.640201903) | ($982.64) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120279) | ($3,594.42) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (174.245307447) | ($1,744.20) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.96) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.041 | $9.96 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.295132) | ($19.95) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (491.710530286) | ($324.10) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.03517 | $1,000.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.035025) | ($1,015.76) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,012.672 | $1,015.76 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.063117) | ($19.99) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.545353192) | ($489.12) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($4.98) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.994 | $4.98 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.031589) | ($1,001.99) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,001.084 | $1,001.99 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010308) | ($20.03) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.39996431) | ($2,718.32) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.03263 | $1,000.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0166501 | $500.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.016549) | ($516.79) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 515.884 | $516.79 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($3.99) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.992 | $3.99 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001025) | ($31.98) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.968 | $31.98 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03379 | $1,000.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,754.19) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.034561) | ($1,085.02) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,083.107 | $1,085.02 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.01645 | $500.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.01654 | $500.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 44.623 | $30.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 23.409 | $10.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (0.98359) | ($20.01) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (179.016410434) | ($3,450.60) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($19.94) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13148639) | ($3,777.79) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 819.2047 | $316.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 346.821 | $126.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (5.01614) | ($349.85) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 346.966 | $349.85 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (347.54) | ($347.54) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 932.743 | $347.54 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03649 | $1,000.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | 1INCH | (286.003) | ($190.00) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 189.991 | $190.00 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068258) | ($100.35) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.039) | ($13,309.60) |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039020191225 | $141.68 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.999003081481 | $275.41 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035677695546 | $75.25 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.342064411 | $18.34 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.499773270597399 | $4.83 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.86765209659999 | $0.17 |
| SEBASTIAN CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.59899904080999 | $3.60 |
| SEBASTIAN CIEŚLAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001066) | ($41.33) |
| SEBASTIAN CIEŚLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000328801255009999 | $0.13 |
| SEBASTIAN CIEŚLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09899779128644 | $0.13 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7324766355) | ($1.57) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.776199188) | ($7.85) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513222677) | ($3.14) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.732099314) | ($9.47) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.063294541) | ($1.57) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.887224142) | ($3.14) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.682738856) | ($7.85) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.033129391) | ($9.64) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003158062123) | ($0.35) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001488800715) | ($1.65) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004348603254) | ($8.33) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001727956395) | ($3.31) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004918855035) | ($10.00) |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193745176659999 | $58.09 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2583904725907 | $78.87 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052593941529 | $87.63 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000027981223 | $0.00 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23966463355 | $10.94 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000957526885 | $0.00 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007377576918 | $0.04 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025535067977 | $2.80 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.231786112279999 | $1.43 |
| SEBASTIAN CLAUDIU COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090143945222 | $0.68 |
| SEBASTIAN CLEMMENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.02 |
| SEBASTIAN CLEMMENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02760216 | $1,090.02 |
| SEBASTIAN CLEMMENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.04 |
| SEBASTIAN CLEMMENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.05123765 | $1,994.05 |
| SEBASTIAN CLEMMENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269488004901339 | $76.34 |
| SEBASTIAN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031199638392 | $0.97 |
| SEBASTIAN COLOMBO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 410.20916749 | $410.21 |
| SEBASTIAN COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391395769181 | $50.12 |
| SEBASTIAN COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.40197218159999 | $3.40 |
| SEBASTIAN CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020591747505999 | $0.00 |
| SEBASTIAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003646413693 | $111.65 |
| SEBASTIAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0870088966909999 | $175.49 |
| SEBASTIAN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079851818431 | $0.01 |
| SEBASTIAN COULSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.069716 | $201.52 |
| SEBASTIAN COULSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,597.86) |
| SEBASTIAN COULSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7674638341) | ($294.28) |
| SEBASTIAN COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.5695483589483 | $119.37 |
| SEBASTIAN COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008954369809 | $10.31 |
| SEBASTIAN CREPARULA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003912) | ($117.88) |
| SEBASTIAN CREPARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003276815272124 | $100.57 |
| SEBASTIAN CREPARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018718000603 | $0.03 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.460046915 | $6,535.01 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.27) |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (7,649.0) | ($3,219.46) |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (8.820536) | ($17,445.17) |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 733.599386 | $733.60 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022123229449 | $0.07 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.606644848717 | $23.28 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03539024243643 | $90.27 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.56395729823 | $16.56 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053574203925 | $0.00 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.016057997 | $13.15 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9340089823 | $34.80 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1846517364 | $36.63 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.947192814 | $20.46 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000116935705129 | $0.00 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039753275004 | $0.00 |
| SEBASTIAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02969633777 | $1.69 |
| SEBASTIAN CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171093881599999 | $0.00 |
| SEBASTIAN CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062022645955 | $0.01 |
| SEBASTIAN CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005490624268 | $0.01 |
| SEBASTIAN CZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112411384588999 | $0.01 |
| SEBASTIAN DAHLBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 109,012.0 | $109,012.00 |
| SEBASTIAN DAHLBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (632.24) | ($632.24) |
| SEBASTIAN DAHLBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (108,290.0) | ($108,290.00) |
| SEBASTIAN DAHLBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 9.97630845 | $288,409.17 |
| SEBASTIAN DAHLBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (129.28808) | ($129.29) |
| SEBASTIAN DAHLBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (9.9998663) | ($297,403.23) |
| SEBASTIAN DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.513304532292 | $114.57 |
| SEBASTIAN DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36984804195999 | $1.37 |
| SEBASTIAN DALSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031162212592 | $0.01 |
| SEBASTIAN DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.98605843127 | $25.86 |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,343.890718 | $9,343.89 |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160888345297 | $0.48 |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 821.805453014 | $821.81 |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,944.44100975999 | $1,944.44 |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520598055559999 | $160.53 |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 329.869388896999 | $329.87 |
| SEBASTIAN DANNECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.9051521096 | $2.91 |
| SEBASTIAN DARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.5948278455 | $191.96 |
| SEBASTIAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8947101147 | $0.89 |
| SEBASTIAN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092817476829 | $0.06 |
| SEBASTIAN DAVID KRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001030728404 | $0.00 |
| SEBASTIAN DAVID OELIGHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000523849636 | $0.00 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BSV | (1.088) | ($55.18) |
| SEBASTIAN DAVY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BSV | (1.088) | ($58.98) |
| SEBASTIAN DAVY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BSV | (260.088) | ($14,215.13) |
| SEBASTIAN DAVY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (7.84) | ($7.84) |
| SEBASTIAN DAVY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 2.64 | $7.84 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (2.13129) | ($405.83) |
| SEBASTIAN DAVY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 404.497 | $405.83 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (404.0) | ($404.00) |
| SEBASTIAN DAVY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 136.027 | $404.00 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000098132168 | $0.00 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.3889451700259 | $116.94 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022446811223 | $0.44 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0755953961991 | $0.08 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53878678864 | $5.67 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.904115617 | $79.67 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035474095904208 | $0.86 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0150674901959999 | $28.07 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.700066673946 | $44.70 |
| SEBASTIAN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.099364593562 | $0.10 |
| SEBASTIAN DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000405305743 | $0.00 |
| SEBASTIAN DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259610135339999 | $0.00 |
| SEBASTIAN DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054817346894 | $0.01 |
| SEBASTIAN DAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105232531196999 | $0.00 |
| SEBASTIAN DE ATUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128897506010999 | $0.13 |
| SEBASTIAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010349071978 | $4.04 |
| SEBASTIAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.81862499307 | $9.15 |
| SEBASTIAN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129138034839 | $3.82 |
| SEBASTIAN DEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564658670119348 | $0.63 |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (32.637) | ($70.82) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 70.838 | $70.82 |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (43.4913) | ($87.61) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (70.83) | ($70.83) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.024981) | ($10.39) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (20.48) | ($42.60) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 42.579 | $42.60 |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (42.58) | ($42.58) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0011144 | $42.58 |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (8.6779) | ($15.57) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.269486 | $542.42 |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (26.348) | ($21.00) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 20.983 | $21.00 |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 33.6078 | $235.07 |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03704901 | $1,101.62 |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.924798288) | ($9,053.51) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21637302) | ($6,404.20) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (73.913318128) | ($494.15) |
| SEBASTIAN DEBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.5216181913319 | $128.08 |
| SEBASTIAN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026507341287 | $0.00 |
| SEBASTIAN DEMJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053872418496 | $0.01 |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.57460212 | $7,208.47 |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 32,992.0 | $32,992.00 |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (33,000.0) | ($33,000.00) |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 35.069647115 | $73,225.45 |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($55,506.85) |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.648478067) | ($19,107.76) |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (279.41144) | ($130.28) |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 8.23168059 | $239,972.63 |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (8.23634218) | ($260,730.58) |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036865155743 | $1.28 |
| SEBASTIAN DESIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.42354183352 | $104.99 |
| SEBASTIAN DI MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795046674629999 | $246.51 |
| SEBASTIAN DI MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64462223752199 | $8.24 |
| SEBASTIAN DI MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1151323651 | $7.23 |
| SEBASTIAN DIAZ FORCONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160396065857 | $0.47 |
| SEBASTIAN DIAZ FORCONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563545065618733 | $0.01 |
| SEBASTIAN DIAZ MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056008607981 | $1.66 |
| SEBASTIAN DIAZ MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016104915524 | $0.03 |
| SEBASTIAN DIAZ MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2581406579 | $0.33 |
| SEBASTIAN DIAZ MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000899142769729999 | $0.01 |
| SEBASTIAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033986269512 | $10.54 |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 1.00417048 | $114.82 |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02844941) | ($835.99) |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049425) | ($99.98) |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.768058072) | ($3,580.41) |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016179408275171 | $5.97 |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63448828709 | $6.05 |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00983366022767199 | $26.74 |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109761038453 | $0.01 |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003360108914 | $0.02 |
| SEBASTIAN DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02049297612 | $0.12 |
| SEBASTIAN DOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028248795566 | $87.64 |
| SEBASTIAN DÖRING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,396.90) |
| SEBASTIAN DÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318884352809999 | $103.43 |
| SEBASTIAN DÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131282197224012 | $0.15 |
| SEBASTIAN DÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022058239666 | $43.04 |
| SEBASTIAN DOUTHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083162933916 | $0.16 |
| SEBASTIÁN DR DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017993022376 | $59.29 |
| SEBASTIÁN DR DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3282851808796 | $19.32 |
| SEBASTIÁN DR DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011099979035 | $24.43 |
| SEBASTIÁN DR DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012336551053 | $0.01 |
| SEBASTIÁN DR DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039893260785 | $0.05 |
| SEBASTIÁN DR DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.354225933 | $15.72 |
| SEBASTIAN DROGIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017551468224 | $0.54 |
| SEBASTIAN DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001788630459999999 | $0.00 |
| SEBASTIAN DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025074704179 | $0.00 |
| SEBASTIAN DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038201138338 | $0.00 |
| SEBASTIAN DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000287503649089999 | $0.00 |
| SEBASTIAN DULZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157404854256 | $0.05 |
| SEBASTIAN DULZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9704185113 | $15.98 |
| SEBASTIAN DULZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011522982561 | $17.93 |
| SEBASTIAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022422743074 | $0.20 |
| SEBASTIAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044277786304 | $0.27 |
| SEBASTIAN DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149618260317 | $0.44 |
| SEBASTIAN DZIAMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015046435531 | $29.36 |
| SEBASTIAN DZIUBANY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 66.56322529 | $756.82 |
| SEBASTIAN DZIUBANY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,130.0) | ($5,130.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN DZIUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015655150491 | $0.01 |
| SEBASTIAN DZIUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444962293799 | $0.04 |
| SEBASTIAN DZIUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025630837456999 | $0.01 |
| SEBASTIAN DZIUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94564059732 | $8.00 |
| SEBASTIAN DZIUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.421200037625 | $33.42 |
| SEBASTIAN EBLING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00471427 | $183.76 |
| SEBASTIAN EBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033130982073 | $9.74 |
| SEBASTIAN EBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016071622645 | $0.00 |
| SEBASTIAN EBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560951807489999 | $10.95 |
| SEBASTIAN EBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018957910729 | $0.00 |
| SEBASTIAN ECHEANDIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,448.073425615) | ($6,448.07) |
| SEBASTIAN ECHEANDIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,448.073425615 | $6,448.07 |
| SEBASTIAN ECHEANDIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEBASTIAN ECHEANDIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,447.073425) | ($6,447.07) |
| SEBASTIAN ECHEANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002234458165 | $6.61 |
| SEBASTIAN ECHEANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038541311407 | $7.52 |
| SEBASTIAN ECHEANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.94929668517 | $45.95 |
| SEBASTIAN EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000536537973 | $0.00 |
| SEBASTIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001690730768 | $5.00 |
| SEBASTIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031543157855 | $6.15 |
| SEBASTIAN EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111576758544 | $0.35 |
| SEBASTIAN EHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149711008987 | $0.04 |
| SEBASTIAN EHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020040542294 | $0.04 |
| SEBASTIAN EHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1681332354 | $2.51 |
| SEBASTIAN EHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.63854423299999 | $3.54 |
| SEBASTIAN EHRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5537487281 | $6.15 |
| SEBASTIAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| SEBASTIAN ELLIS-GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.284069845739999 | $0.28 |
| SEBASTIAN EMILIANO AGUERO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ADA | 98.360242 | $49.05 |
| SEBASTIAN EMILIANO AGUERO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | DOT | 7.656 | $56.20 |
| SEBASTIAN ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023591608126 | $0.70 |
| SEBASTIAN ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017916953901 | $0.00 |
| SEBASTIAN ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058712015151 | $0.00 |
| SEBASTIAN ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118130194541 | $1.30 |
| SEBASTIAN ENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029348198311 | $0.00 |
| SEBASTIAN ENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010029066478 6 | $0.00 |
| SEBASTIAN ENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081219051392 | $0.00 |
| SEBASTIAN ENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000245292071689999 | $0.00 |
| SEBASTIAN ENDARA GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352700639699556 | $0.00 |
| SEBASTIAN ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018065420411 | $0.53 |
| SEBASTIAN ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062379749638 | $125.04 |
| SEBASTIAN ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7803914184999 | $10.13 |
| SEBASTIAN ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7440240717 | $8.27 |
| SEBASTIAN ENGELHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027213346419 | $1.99 |
| SEBASTIAN ERBS-HANSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125195) | ($45.00) |
| SEBASTIAN ERBS-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046644770167 8 | $0.18 |
| SEBASTIAN ERBS-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285258080613999 | $0.05 |
| SEBASTIAN ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054287739850999 | $0.17 |
| SEBASTIAN ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091428885796999 | $0.27 |
| SEBASTIAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089439245669 | $26.47 |
| SEBASTIAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000358525037482 | $0.70 |
| SEBASTIAN EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022960569196 | $0.04 |
| SEBASTIAN EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007172024049 | $0.21 |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,992.903315507) | ($1,742.76) |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,992.903315507 | $1,742.76 |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1495295767) | ($250.12) |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1495295767 | $250.12 |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,992.903315) | ($1,740.01) |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1495295767) | ($250.03) |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000428506286769999 | $0.00 |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014715888166595 | $3.40 |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.856573603287 | $14.42 |
| SEBASTIAN FACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001866757884 | $0.55 |
| SEBASTIAN FEJDASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128627908558999 | $4.09 |
| SEBASTIAN FEJDASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031983716928999 | $0.10 |
| SEBASTIAN FELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184146028791 | $64.41 |
| SEBASTIAN FERENC DARNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94816194705789 | $10.45 |
| SEBASTIAN FERENC DARNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000905418722 6 | $0.01 |
| SEBASTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440706452997989 | $0.05 |
| SEBASTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000869878809 62 | $2.57 |
| SEBASTIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2133650496507 | $0.19 |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01031) | ($20.04) |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.32) |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($202.90) |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($179.99) |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00744) | ($15.23) |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119458) | ($35.61) |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042826669218273 | $1.57 |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108350921295424 | $2.93 |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002568865850172 | $0.00 |
| SEBASTIAN FERNANDEZ CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014949149784 | $0.00 |
| SEBASTIAN FEUERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038209464482 | $0.11 |
| SEBASTIAN FEUERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139044996109 | $0.03 |
| SEBASTIAN FEUERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.795681741459999 | $0.80 |
| SEBASTIAN FEUERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000057948722655 | $0.00 |
| SEBASTIAN FIDDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005673568934 | $1.76 |
| SEBASTIAN FIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042324626571 | $130.02 |
| SEBASTIAN FIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51443891502 | $0.60 |
| SEBASTIAN FIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37696980173 | $767.24 |
| SEBASTIAN FIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138468065 7 | $0.01 |
| SEBASTIAN FIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82898647382 | $0.83 |
| SEBASTIAN FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031598449715 | $10.88 |
| SEBASTIAN FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1518584825756 | $28.36 |
| SEBASTIAN FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059025206751 | $14.65 |
| SEBASTIAN FIRPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008484888778 | $0.00 |
| SEBASTIAN FISICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017000988861 | $0.50 |
| SEBASTIAN FISICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023463646701999 | $0.00 |
| SEBASTIAN FISICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025527274164999 | $0.00 |
| SEBASTIAN FLORIAN TUKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029919597259 | $9.28 |
| SEBASTIAN FOERSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57542228982 | $0.67 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.60054372 | $4,787.08 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.26009615 | $1,417.04 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 14.0 | $1,097.46 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (34.16) | ($478.58) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5928867338) | ($1.19) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.097161972) | ($322.81) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.97231808) | ($5,822.63) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,497.0 | $1,497.00 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464244909) | ($1.19) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 1.760642978 | $3,460.77 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (14.349267493) | ($644.44) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.763051214) | ($3,237.47) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($274.96) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,529.40) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.90488472) | ($500.53) |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00927816191019999 | $80.20 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.118796173917 | $23.11 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163784782260481 | $42.39 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100287572589274 | $6.80 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88500417927775 | $26.75 |
| SEBASTIAN FONTICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9165356706 | $0.26 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.231277533) | ($11.88) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.891751008) | ($27.71) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.408304071) | ($5.10) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.191890639) | ($39.69) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (500.0) | ($44,916.19) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (225.756061307) | ($13,439.57) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 4.78093704 | $14,042.55 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.368487) | ($4,019.51) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1011712 | $4,019.51 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.29368932) | ($35.63) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.647047267) | ($5.15) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,500.0) | ($6,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 961.182994455 | $9,825.28 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.138522043) | ($6.10) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LUNC | (1,619.442541795) | ($106,060.61) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 35,000.0 | $35,000.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002883) | ($99.99) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 99.725 | $99.99 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 4,326.70275206 | $58,307.42 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2,822.25366863 | $30,979.45 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (747.4784) | ($8,005.36) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,889.823 | $8,005.36 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,700.0) | ($7,700.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.6520312467 | $19,736.11 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (6,413.405513591) | ($67,301.55) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 51,604.374328 | $51,604.37 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (208.9) | ($208.90) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 2,070.730869973 | $60,731.07 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (1,996.877265433) | ($58,565.07) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (81.917120021) | ($2,349.28) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($20,359.97) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.4984 | $19,939.46 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (16.989683015) | ($40,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.6415191173) | ($20,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (35,595.739190019) | ($32,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 391.33979 | $26,137.58 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (419.31692808) | ($28,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (1,601.830663616) | ($14,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | UNI | (1,302.931596091) | ($8,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (176.44) | ($176.44) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 3,698.236927249 | $54,206.65 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4,307.16) | ($3,378.66) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,356.423 | $3,378.66 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (65.0) | ($6,097.51) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,070.117 | $6,097.51 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | 1INCH | (2,441.264) | ($2,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,517.467 | $2,500.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.096407) | ($2,999.98) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,022.496 | $2,999.98 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 29,375.44238844 | $23,102.29 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.753170078) | ($5.10) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 69,074.709833 | $12.56 |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (73,089.820151) | ($12.85) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.187451559) | ($7.98) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.40149105) | ($11.77) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.211380065) | ($0.64) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.066737669) | ($0.56) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.675619645) | ($8.24) |
| SEBASTIAN FOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.037490312) | ($1.60) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.267738391) | ($35.63) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 44,551.082998 | $44,551.08 |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 57.005581234 | $89,949.68 |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (57.17855192) | ($90,066.51) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (433.523251) | ($433.52) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $14,632.76 |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | MATIC | (27,385.413709913) | ($14,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (9.571340671) | ($14,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 419.31692808 | $13,631.99 |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (445.31017) | ($14,357.63) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.5225803 | $14,357.63 |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63121348) | ($17,233.39) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01138445572) | ($10.75) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2068502653) | ($195.32) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.883624387) | ($6,500.00) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.444025852 | $7,973.44 |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.39) | ($12.39) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| SEBASTIAN FOO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| SEBASTIAN FOO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| SEBASTIAN FOO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| SEBASTIAN FOO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| SEBASTIAN FOO | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.67) | ($8.67) |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011588276756638 | $38.11 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.930726939251 | $244.98 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0662345020054999 | $175.04 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 441.138580035 | $413.88 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.37122070554 | $4.06 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.647735997603 | $16.52 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.09355554657 | $21.43 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.048923166 | $38.05 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016595898279 | $0.01 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.380570788488299 | $28.17 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8299482531717 | $59.39 |
| SEBASTIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 17.5516362529999 | $930.53 |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001717402938) | ($0.67) |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002239080306) | ($0.67) |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1089138396) | ($2,008.61) |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000034879922) | ($0.67) |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143916258097999 | $45.60 |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737541599006 | $0.78 |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122655974409 | $23.93 |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22752954496 | $0.97 |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140529172389999 | $1.56 |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4568598218 | $4.46 |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121245445167999 | $7.25 |
| SEBASTIAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07304605041 | $4.16 |
| SEBASTIAN FRANCISCO AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021517120938 | $0.64 |
| SEBASTIAN FRANCISCO AVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.793553686 | $8.03 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.43773 | $1,293.11 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.10094) | ($284.98) |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 283.55 | $284.98 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.101272 | $285.00 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025776) | ($9.95) |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($9,271.36) |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.257411 | $525.76 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0637642 | $1,905.91 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (284.702205) | ($16.14) |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022766243514 | $72.40 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15032840662313 | $6.63 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007408767674027 | $12.31 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060080259055 | $0.05 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078360568162 | $0.01 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.079514727001 | $25.37 |
| SEBASTIAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.1522053569 | $0.60 |
| SEBASTIAN FRANZ JOHANNES HÜLSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009672350256 | $0.03 |
| SEBASTIAN FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021927741321083 | $0.02 |
| SEBASTIAN FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.049183381302 | $114.15 |
| SEBASTIAN FROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008387828736 | $0.00 |
| SEBASTIAN FRYDRYCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 5.503217136 | $10,988.67 |
| SEBASTIAN FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109917960595 | $0.37 |
| SEBASTIAN FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3036899353 | $24.29 |
| SEBASTIAN FRYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01755096354401 | $32.24 |
| SEBASTIAN FUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.902908354) | ($5,075.52) |
| SEBASTIAN FUNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002922961675) | ($5.63) |
| SEBASTIAN FUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046575294536 | $143.23 |
| SEBASTIAN FUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206649352860098 | $51.63 |
| SEBASTIAN FUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034447699849 | $0.00 |
| SEBASTIAN G BATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 120.7428948 | $16.50 |
| SEBASTIAN G BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332468428399359 | $0.02 |
| SEBASTIAN GABRIEL CIDADE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SEBASTIAN GABRIEL CIDADE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.061361) | ($403.06) |
| SEBASTIAN GABRIEL CIDADE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167975) | ($51.98) |
| SEBASTIAN GABRIEL CIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168015709713508 | $50.01 |
| SEBASTIAN GABRIEL CIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361557493549099 | $0.22 |
| SEBASTIAN GABRIEL CIDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.593092112 | $1.59 |
| SEBASTIAN GABRIEL FERREYRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.7543) | ($30.68) |
| SEBASTIAN GABRIEL FERREYRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001032 | $30.68 |
| SEBASTIAN GABRIEL FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006496493706 | $0.15 |
| SEBASTIAN GABRIEL FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36186148989091 | $1.52 |
| SEBASTIAN GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95487334631999 | $1.91 |
| SEBASTIAN GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023331214693 | $45.52 |
| SEBASTIAN GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.201893079599999 | $0.13 |
| SEBASTIAN GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022017682568 | $6.52 |
| SEBASTIAN GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023470742883 | $4.58 |
| SEBASTIAN GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24236820879999 | $9.24 |
| SEBASTIAN GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2384566452141 | $0.18 |
| SEBASTIAN GALASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8589867534 | $0.86 |
| SEBASTIAN GAŁĄZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045608679353 | $0.89 |
| SEBASTIAN GALAZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00964357901904643 | $0.01 |
| SEBASTIAN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 13.4050011451 | $10.48 |
| SEBASTIAN GALLEGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001565570374 | $4.63 |
| SEBASTIAN GALLEGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134241939891 | $272.26 |
| SEBASTIAN GALLEGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9200329571 | $7.07 |
| SEBASTIAN GALLEGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4798479031 | $16.45 |
| SEBASTIAN GALLEGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00219321614009999 | $0.01 |
| SEBASTIAN GALLEGO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5355900826 | $87.41 |
| SEBASTIAN GALLENMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002325705503 | $7.21 |
| SEBASTIAN GAMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052570122883 | $15.56 |
| SEBASTIAN GAMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039481188909 | $0.00 |
| SEBASTIAN GAMEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03738959944 | $72.16 |
| SEBASTIAN GARBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060274363554 | $1.87 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.315038239) | ($7,243.00) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,911.218762) | ($2,911.22) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,368.234294) | ($2,327.82) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,541.9732678) | ($2,220.44) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (22.677253036) | ($417.54) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0719061) | ($2,977.98) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.523752417) | ($1.36) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.523752417 | $1.36 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005691929398) | ($2.23) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005691929398 | $2.23 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03173806151) | ($0.56) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03173806151 | $0.56 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001943915362) | ($5.68) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001943915362 | $5.68 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.747878583) | ($2.31) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.747878583 | $2.31 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.226860232) | ($3.23) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.226860232 | $3.23 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.523752) | ($1.36) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001943915362) | ($5.69) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3.22686) | ($3.23) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.747878583) | ($2.32) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005691) | ($2.24) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.06583417161 | $194.90 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00243147 | $97.81 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06583417161) | ($194.46) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00243147) | ($97.09) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0504942284 | $99.35 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00336006 | $100.05 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001682142341) | ($50.13) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001682142341 | $50.13 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00504221) | ($150.38) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0504942284) | ($98.48) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.05663032237 | $102.28 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00343959 | $104.04 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343959) | ($107.57) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05663032237) | ($105.10) |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174080953385932 | $52.39 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019448454538605 | $5.90 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.22889715212356 | $3.23 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74900516622598 | $2.43 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52430704959808 | $1.45 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0317633995990742 | $0.58 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229267475840389 | $0.03 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017817964374 | $0.53 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395879775079999 | $0.00 |
| SEBASTIAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00166064823129999 | $0.00 |
| SEBASTIAN GARSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017100230777 | $0.00 |
| SEBASTIAN GARSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0134544707173 | $0.01 |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04941418089) | ($100.00) |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04941418089 | $100.00 |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04941418089) | ($97.11) |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0018875) | ($55.00) |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0018875 | $55.00 |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018875) | ($53.70) |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00181017) | ($55.00) |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00181017 | $55.00 |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00181017) | ($57.50) |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082280748275 | $254.71 |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065178727801 | $130.94 |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17204769722 | $0.03 |
| SEBASTIAN GATEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033019724132 | $0.02 |
| SEBASTIAN GEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393238888 | $8.09 |
| SEBASTIAN GEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 599.198777028611 | $668.42 |
| SEBASTIAN GEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01261358222 | $13.75 |
| SEBASTIAN GEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.685961907 | $1.19 |
| SEBASTIAN GEORG GLAGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028512986809999 | $0.00 |
| SEBASTIAN GEORG REHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027684396759999 | $0.00 |
| SEBASTIAN GERALD MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027020730866 | $0.08 |
| SEBASTIAN GERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| SEBASTIAN GIMENEZ VEGA FERRAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013591010492 | $0.00 |
| SEBASTIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002218168821549 | $0.00 |
| SEBASTIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015834141067 | $0.00 |
| SEBASTIAN GLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103194475213 | $0.00 |
| SEBASTIAN GOGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (10.4496) | ($22.05) |
| SEBASTIAN GOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339442734210053 | $0.07 |
| SEBASTIAN GOLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120886413476781 | $0.01 |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350189) | ($141.68) |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 301.8486 | $301.85 |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (302.019524) | ($302.02) |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.005 | $196.17 |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058555) | ($179.81) |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390962869735 | $1.29 |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008160545198 | $0.00 |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01417924028149 | $0.01 |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108997081812 | $0.00 |
| SEBASTIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00253549793977 | $0.00 |
| SEBASTIAN GOMEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002013735581 | $0.01 |
| SEBASTIAN GOMEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008187606894 | $0.00 |
| SEBASTIAN GOMEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000915556950799999 | $0.00 |
| SEBASTIAN GONDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027036867344 | $0.84 |
| SEBASTIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025092049732 | $0.08 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012455) | ($5.00) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012455 | $5.00 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000103875246) | ($4.17) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.475099105) | ($2.08) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.475099105 | $2.08 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.475099105) | ($2.07) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.002731055) | ($8,800.00) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.002731055 | $8,800.00 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,781.71) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.002731055) | ($7,215.41) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.152133157) | ($9,667.23) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.152133157 | $9,667.23 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.152133157) | ($9,669.27) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033371) | ($10.00) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000139158) | ($4.17) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033371 | $10.00 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3007759113 | $6,176.08 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00731110687) | ($150.13) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435004829) | ($5,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002030794028) | ($4.17) |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06641670759956 | $167.50 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003123618814306 | $0.00 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266951174231 | $6.18 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013722524497 | $0.00 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039389214616 | $0.00 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045559602981 | $0.33 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.33155043249999 | $0.22 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36481829666 | $0.56 |
| SEBASTIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.131256862922 | $3.08 |
| SEBASTIAN GONZALEZ BARNEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007746514687 | $2.29 |
| SEBASTIAN GONZALEZ COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107668726938 | $3.19 |
| SEBASTIAN GONZALEZ COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074108704528 | $2.20 |
| SEBASTIAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196505031809999 | $58.96 |
| SEBASTIAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035503937003 | $0.04 |
| SEBASTIAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0358254539 | $4.79 |
| SEBASTIAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.750623518 | $35.01 |
| SEBASTIAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23491691057999 | $13.72 |
| SEBASTIAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.349916411 | $3.12 |
| SEBASTIAN GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.082824462278 | $0.15 |
| SEBASTIAN GORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050490687418 | $1.49 |
| SEBASTIAN GORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047973769336968 | $0.01 |
| SEBASTIAN GORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1923153097 | $2.96 |
| SEBASTIAN GORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22974115076 | $0.30 |
| SEBASTIAN GRIGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (70.216862904) | ($815.11) |
| SEBASTIAN GRIGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.808711) | ($218.81) |
| SEBASTIAN GRIGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203082) | ($65.70) |
| SEBASTIAN GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33857079298898 | $11.80 |
| SEBASTIAN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002786189064 | $0.00 |
| SEBASTIAN GROESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010164223634799 | $0.03 |
| SEBASTIAN GROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303539754349999 | $0.94 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.35566142 | $120.89 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.01393803 | $2.22 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.054607474 | $5.32 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00147752 | $0.18 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.35683071 | $99.19 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.056959553 | $4.23 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 1.18263689 | $238.79 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467486326 | |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 817.428701178407 | $901.85 |
| SEBASTIAN GRUEBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.177968477 | $20.00 |
| SEBASTIAN GRYZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033754322745 | $0.00 |
| SEBASTIAN GRYZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016361261981 | $0.00 |
| SEBASTIAN GRYZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032592119341 | $0.00 |
| SEBASTIAN GRYZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048702911777 | $0.00 |
| SEBASTIAN GRYZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115882654686 | $0.00 |
| SEBASTIAN GRZEGORZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090921235648 | $0.00 |
| SEBASTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023129749152 | $0.00 |
| SEBASTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090881884969 | $0.07 |
| SEBASTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000432665444849999 | $0.00 |
| SEBASTIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024413306236 | $0.00 |
| SEBASTIAN GÜHDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002638211036999999 | $0.00 |
| SEBASTIAN GUILLERMO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017341142667999 | $0.05 |
| SEBASTIAN GUILLERMO SEVILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $815.36 |
| SEBASTIAN GUILLERMO SEVILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.31251449 | $9,906.88 |
| SEBASTIAN GUILLERMO SEVILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.08202102 | $4,768.50 |
| SEBASTIAN GUILLERMO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006666109972 | $13.89 |
| SEBASTIAN GUILLERMO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.674214427276 | $36.79 |
| SEBASTIAN GUILLERMO SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021325110113 | $32.40 |
| SEBASTIAN GUTHERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.215988175 | $60,099.17 |
| SEBASTIAN GUTHERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.226908527) | ($6,153.92) |
| SEBASTIAN GUTHERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.063799683) | ($1,730.29) |
| SEBASTIAN GUTHERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.899747573) | ($51,522.50) |
| SEBASTIAN GUTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252675506581369 | $6.42 |
| SEBASTIAN GUTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016549725759 | $0.02 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6717078933) | ($1.49) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.497344839) | ($3.00) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,368.512342 | $1,368.51 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 383.568805 | $383.57 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.345142505) | ($1.49) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.713882991) | ($3.00) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2623079824 | $7,074.04 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.361016395) | ($1.50) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.84563798) | ($1.50) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.77247035) | ($18,964.97) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007791139456 | $16.16 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 372.11762260135 | $438.80 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2376687757 | $0.24 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5035181956 | $0.24 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4583507087 | $1.12 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08168414923 | $0.43 |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6782503328 | $0.05 |
| SEBASTIAN GUTIERREZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058551825002 | $1.73 |
| SEBASTIAN GUTIERREZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031613661913 | $6.17 |
| SEBASTIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021640563995 | $0.06 |
| SEBASTIAN HAGEN SELTSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001004932655999999 | $0.00 |
| SEBASTIAN HÅGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026722853765 | $0.03 |
| SEBASTIAN HÄHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017537426234 | $54.41 |
| SEBASTIAN HAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215516671085719 | $0.21 |
| SEBASTIAN HANS GÜNTHER KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001182147707549999 | $0.00 |
| SEBASTIAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039206528521 | $0.12 |
| SEBASTIAN HARFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149512) | ($61.90) |
| SEBASTIAN HARFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01006617544) | ($29.51) |
| SEBASTIAN HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002445796860434 | $0.10 |
| SEBASTIAN HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101290147222 | $0.00 |
| SEBASTIAN HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002398642246896 | $0.07 |
| SEBASTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080615682828 | $249.77 |
| SEBASTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067968664456 | $136.49 |
| SEBASTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9531357185 | $6.31 |
| SEBASTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92066870317 | $10.23 |
| SEBASTIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048845183543 | $1.11 |
| SEBASTIAN HARTMUT BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032069412132 | $9.95 |
| SEBASTIAN HARTWIG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04003884) | ($1,633.52) |
| SEBASTIAN HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018197301739289 | $0.73 |
| SEBASTIAN HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084418129737 | $0.25 |
| SEBASTIAN HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322054578469999 | $0.38 |
| SEBASTIAN HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5382324575 | $5.54 |
| SEBASTIAN HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44314579189 | $3.91 |
| SEBASTIAN HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0489910544689999 | $3.59 |
| SEBASTIAN HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.985041290819999 | $0.47 |
| SEBASTIAN HEIDLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132303) | ($53.61) |
| SEBASTIAN HEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000613335140809999 | $0.02 |
| SEBASTIAN HEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530644551 | $0.52 |
| SEBASTIAN HEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017604876185 | $0.01 |
| SEBASTIAN HEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.94274181869999 | $10.05 |
| SEBASTIAN HENAO GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00645775 | $253.40 |
| SEBASTIAN HENAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251751406869999 | $7.29 |
| SEBASTIAN HENAO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014593395454 | $0.00 |
| SEBASTIAN HENRIQUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (407.285538) | ($407.29) |
| SEBASTIAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957427690467 | $0.93 |
| SEBASTIAN HERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012993092864 | $0.00 |
| SEBASTIAN HERNAN GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257783788576613 | $0.03 |
| SEBASTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050225471343 | $14.87 |
| SEBASTIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068657595925 | $137.90 |
| SEBASTIAN HERNANDEZ GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MCDAI | 102.0 | $102.00 |
| SEBASTIAN HERNANDEZ GARCIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (102.0) | ($102.00) |
| SEBASTIAN HERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140337183661201 | $0.02 |
| SEBASTIAN HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039677148284 | $0.12 |
| SEBASTIAN HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8385955185266 | $0.80 |
| SEBASTIAN HIMML | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (74.4351) | ($150.06) |
| SEBASTIAN HIMML | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,118.3093) | ($2,067.49) |
| SEBASTIAN HIMML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41401385291689 | $12.92 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.07515406) | ($10.00) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.07515406 | $10.00 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (45.0924395) | ($6,000.00) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 45.0924395 | $6,000.00 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (19.884590471) | ($1,525.15) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 19.884590471 | $1,525.15 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (153.7922698) | ($7,255.92) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 153.7922698 | $7,255.92 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (155.863908484) | ($15,851.36) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 155.863908484 | $15,851.36 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,288.870734624) | ($4,154.78) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,288.870734624 | $4,154.78 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (168.094768912) | ($1,941.49) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 168.094768912 | $1,941.49 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (78.556012712) | ($5,529.82) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 78.556012712 | $5,529.82 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (201.031502) | ($20,477.01) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.667111) | ($20.08) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.306805) | ($19.88) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (41.899295) | ($20.11) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (0.369617) | ($20.07) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (153.1251588) | ($4,659.60) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.455477) | ($20.43) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (19.514) | ($1,069.17) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (78.1) | ($3,488.73) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (165.0) | ($1,456.95) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (6,246.97) | ($3,041.21) |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.59932456658 | $18.10 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25180241689249 | $20.25 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3631785793876 | $33.07 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74144134408494 | $48.91 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040404683510316 | $3.99 |
| SEBASTIAN HINTON STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.14183562046816 | $20.39 |
| SEBASTIAN HÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015389822273 | $0.00 |
| SEBASTIAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006482026275899 | $0.00 |
| SEBASTIAN HOFSOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115806017709 | $0.00 |
| SEBASTIAN HØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000228234332 | $0.00 |
| SEBASTIAN HØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003060007675 | $0.01 |
| SEBASTIAN HØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028256512324 | $0.00 |
| SEBASTIAN HØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065285816201999 | $0.01 |
| SEBASTIAN HØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001930724376 | $0.00 |
| SEBASTIAN HOLECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279544712376399 | $0.00 |
| SEBASTIAN HORSTMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01831273 | $527.92 |
| SEBASTIAN HORSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103979498042 | $30.01 |
| SEBASTIAN HORSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000245787561576 | $0.00 |
| SEBASTIAN HORSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000312666356554 | $0.06 |
| SEBASTIAN HORSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.239850301702 | $23.31 |
| SEBASTIAN HORSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04028093564 | $2.29 |
| SEBASTIAN HORSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001337232407 | $0.02 |
| SEBASTIAN HØRUP | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018189028) | ($1,602.59) |
| SEBASTIAN HØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201109123999 | $0.60 |
| SEBASTIAN HØRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4514031839299 | $26.27 |
| SEBASTIAN HÖSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310538852184 | $0.98 |
| SEBASTIAN HOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032225606462 | $9.54 |
| SEBASTIAN HOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163310390539999 | $31.87 |
| SEBASTIAN HOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8905010429999 | $21.89 |
| SEBASTIAN HOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9429759858999 | $8.68 |
| SEBASTIAN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035878463112 | $0.00 |
| SEBASTIAN HRABCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015120377867 | $0.00 |
| SEBASTIAN HRABCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002180779171714 | $0.00 |
| SEBASTIAN HRABCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011215640184 | $0.01 |
| SEBASTIAN HUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001092127571 | $0.03 |
| SEBASTIAN HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.87319931603 | $38.67 |
| SEBASTIAN HUSCHNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00131447 | $52.74 |
| SEBASTIAN HUSCHNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102217 | $30.54 |
| SEBASTIAN HUSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547830576 | $1.69 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002772 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 4.981 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 26.329 | $21.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 29.727257 | $29.73 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 26.008 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.901 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.39) | ($11.39) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006776 | $11.39 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003421 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.005951 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 17.159 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.304 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006368 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006511 | $10.00 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000175) | ($4.99) |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 15.924 | $4.99 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003262369546 | $1.17 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53907959401376 | $2.69 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002400777452 | $0.03 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.821165194 | $0.60 |
| SEBASTIAN IBLACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0009807883086 | $0.08 |
| SEBASTIAN IFVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003918130572 | $11.60 |
| SEBASTIAN IFVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295664580109999 | $5.77 |
| SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04854005 | $1,400.05 |
| SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003759582639 | $9.11 |
| SEBASTIAN INGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007263233059999999 | $0.00 |
| SEBASTIAN INGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004947505801999 | $0.00 |
| SEBASTIAN INGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032615844487 | $0.00 |
| SEBASTIAN INGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123426262897 | $0.00 |
| SEBASTIAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000909836177725 | $0.27 |
| SEBASTIAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017999074246 | $0.02 |
| SEBASTIAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027821571153 | $0.00 |
| SEBASTIAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002367473447 | $0.00 |
| SEBASTIAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00237334754639999 | $0.00 |
| SEBASTIAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000466235682068 | $0.87 |
| SEBASTIAN ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003838383803565 | $0.00 |
| SEBASTIAN ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042593802418 | $0.00 |
| SEBASTIAN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000550537828359999 | $0.16 |
| SEBASTIAN IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219542400989999 | $4.28 |
| SEBASTIAN IZUIBEJERES ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438700514579699 | $0.04 |
| SEBASTIAN JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196889237199999 | $0.58 |
| SEBASTIAN JACOB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39163727291 | $23.42 |
| SEBASTIAN JADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237437016319999 | $0.70 |
| SEBASTIAN JADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025070981259 | $0.00 |
| SEBASTIAN JADACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8479984326 | $3.85 |
| SEBASTIAN JAMES ARTHUR PORTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.99849279 | $8,491.02 |
| SEBASTIAN JAMES ARTHUR PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 7.02294909 | $17,333.55 |
| SEBASTIAN JAMES ARTHUR PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165664840075 | $50.26 |
| SEBASTIAN JAMES ARTHUR PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074909229839 | $118.25 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,936.20) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $29,936.20 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (9.0) | ($26,937.97) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 26,858.854 | $26,937.97 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.9) | ($2,695.73) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,688.027 | $2,695.73 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (299.53) | ($299.53) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 299.53 | $299.53 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1) | ($299.50) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1 | $299.50 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,247.351) | ($29,247.35) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,247.351 | $29,247.35 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($31,252.26) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $31,252.26 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (13.0) | ($31,009.81) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.984357 | $31,009.81 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.5) | ($32,317.55) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.5 | $32,317.55 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (13.5) | ($30,879.86) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 1.0132187 | $30,879.86 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.5) | ($31,108.05) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.5 | $31,108.05 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.7891344) | ($4,120.14) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.134788 | $4,120.14 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.1323637) | ($65,123.56) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.1323637 | $65,123.56 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 4,978.1832476 | $3,443.03 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BAT | 1,978.55809257 | $738.85 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,111.52) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,111.52 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (13.710866) | ($28,186.23) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.9672828 | $28,186.23 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9672828) | ($27,893.38) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9672828 | $27,893.38 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($31,426.95) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $31,426.95 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.67089) | ($6,813.77) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2497113 | $6,813.77 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.32911) | ($23,055.49) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.32911 | $23,055.49 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,364.80) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $30,364.80 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (14.0) | ($29,326.64) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.9592465 | $29,326.64 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.2089578) | ($36,772.58) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.2089578 | $36,772.58 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.0) | ($28,695.21) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.0 | $28,695.21 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (14.0) | ($28,764.82) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.9683483 | $28,764.82 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.0) | ($28,599.86) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.0 | $28,599.86 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (14.0) | ($28,570.08) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.9496713 | $28,570.08 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,058.59) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($33,644.50) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $33,644.50 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($27,494.10) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($61,098.00) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($116,420.71) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $116,420.71 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($116,551.71) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,449.98) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,449.98 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0680196) | ($1,971.29) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0680196 | $1,971.29 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $111.52 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 204.129815889 | $4,549.95 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59,020.256726491) | ($59,020.26) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59,020.256726491 | $59,020.26 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (59,010.25) | ($59,010.25) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,894.36131807) | ($3,702.49) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,894.36131807 | $3,702.49 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (10,849.652) | ($6,825.00) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.2265787 | $6,825.00 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (1,978.55809257) | ($779.02) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BAT | 1,978.55809257 | $779.02 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,060.342828954) | ($2,841.72) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,060.342828954 | $2,841.72 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (937.111162736) | ($4,844.86) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 937.111162736 | $4,844.86 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,470.031921989) | ($928.29) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,470.031921989 | $928.29 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,133.019999075) | ($907.62) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,133.019999075 | $907.62 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | UNI | (937.1111) | ($4,851.43) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.1613442 | $4,851.43 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,470.031) | ($928.37) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0308265 | $928.37 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4187494) | ($12,590.19) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4187494 | $12,590.19 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,978.896947975) | ($780.10) |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,978.896947975 | $780.10 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020116569353 | $557.18 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,480.07850472768 | $2,104.07 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49217263576 | $956.10 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.129603418 | $18.13 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.924050129 | $11.01 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000021118477319 | $0.00 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004821750821199999 | $0.00 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000026540534428 | $0.00 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067586498791712 | $0.00 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000882962615289999 | $0.00 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00803494198199999 | $0.54 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007326428273 | $13.30 |
| SEBASTIAN JAMES CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000262839021 | $0.00 |
| SEBASTIAN JANUSIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SEBASTIAN JANUSIAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.0) | ($74.00) |
| SEBASTIAN JANUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80759469504592 | $4.56 |
| SEBASTIAN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139265204998 | $2.72 |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000645) | ($25.32) |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.008761 | $25.32 |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.010241) | ($29.56) |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0007524 | $29.56 |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000349) | ($13.70) |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 6.468 | $13.70 |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (6.738) | ($14.22) |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003624 | $14.22 |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.026249) | ($420.37) |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141) | ($56.13) |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905540749623 | $50.01 |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024005002310129 | $0.00 |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004137785534398 | $0.01 |
| SEBASTIAN JAVIER PASCOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003827009086335 | $1.57 |
| SEBASTIAN JERZY OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000628310868989999 | $0.00 |
| SEBASTIAN JERZY WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042554076701 | $0.13 |
| SEBASTIAN JOEL LOPEZ NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090852742604 | $0.27 |
| SEBASTIAN JOHANN JURASCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052125395324 | $1.62 |
| SEBASTIAN JOHANNES KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040461963029 | $0.00 |
| SEBASTIAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118709094036999 | $0.34 |
| SEBASTIAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70909853619 | $2.80 |
| SEBASTIAN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.82211018 | $17.82 |
| SEBASTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008975313185 | $20.32 |
| SEBASTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.0938070257 | $123.67 |
| SEBASTIAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036612037925 | $2.19 |
| SEBASTIAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000004169495008 | $0.00 |
| SEBASTIAN JOHN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($20.04) |
| SEBASTIAN JOHN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10762921) | ($3,011.68) |
| SEBASTIAN JOHN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.062033347978 | $106.71 |
| SEBASTIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009170614004 | $0.02 |
| SEBASTIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084935815055 | $0.01 |
| SEBASTIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007655317067 | $0.00 |
| SEBASTIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000114062762553 | $0.00 |
| SEBASTIAN JONCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80712948199 | $0.78 |
| SEBASTIAN JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 23.5 | $13.66 |
| SEBASTIAN JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00075033 | $22.83 |
| SEBASTIAN JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 2,299.5 | $1,271.52 |
| SEBASTIAN JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (2,300.0) | ($1,508.57) |
| SEBASTIAN JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00095023 | $28.45 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031258992661 | $9.18 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02215645853 | $43.23 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0131926215309999 | $0.01 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.0814750529999 | $36.70 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2006584044 | $24.46 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55055287911 | $4.86 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000043333552067 | $0.00 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4204308654999 | $5.94 |
| SEBASTIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7300005996 | $0.26 |
| SEBASTIAN JOSEF BATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013652871 | $0.00 |
| SEBASTIAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.102505673829999 | $3,897.17 |
| SEBASTIAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,571.21613361841 | $6,688.83 |
| SEBASTIAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0864955447 | $3,003.60 |
| SEBASTIAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011328020929 | $0.00 |
| SEBASTIAN KACZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610345945354 | $0.60 |
| SEBASTIAN KANCYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07214970900249 | $1.02 |
| SEBASTIÁN KAPCITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033622176967 | $102.75 |
| SEBASTIÁN KAPCITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179686390639999 | $35.06 |
| SEBASTIÁN KAPCITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71548928803 | $0.45 |
| SEBASTIÁN KAPCITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125458413759 | $0.00 |
| SEBASTIÁN KAPCITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59093141165 | $0.28 |
| SEBASTIÁN KAPCITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02421130714 | $0.15 |
| SEBASTIAN KAPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109825498695 | $32.51 |
| SEBASTIAN KAPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037691871185 | $74.32 |
| SEBASTIAN KAPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033588214298 | $0.00 |
| SEBASTIAN KAPCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15141411803 | $12.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN KAPFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052521937538 | $0.00 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 10.0 | $25.45 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | EOS | (10.0) | ($25.35) |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 25.213 | $25.35 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 222.3014 | $563.60 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | EOS | (222.301) | ($562.20) |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 561.221 | $562.20 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (293.21) | ($293.21) |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 139.233 | $293.21 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (243.22) | ($243.22) |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 115.495 | $243.22 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,102.313557 | $4,102.31 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $389.80 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 566.003 | $1,200.00 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.14698346 | $5,681.97 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 520.551 | $1,100.00 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.641995 | $400.51 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $307.81 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.044142 | $1,400.00 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.17500295 | $5,402.74 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (673.325) | ($697.37) |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0220662 | $697.37 |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (552.31) | ($552.31) |
| SEBASTIAN KARG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0187455 | $552.31 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003163752664 | $70.40 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6451452003634 | $22.49 |
| SEBASTIAN KARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001053006068 | $0.00 |
| SEBASTIAN KARL EGON BERND MÖSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012957633171999 | $0.40 |
| SEBASTIAN KARL FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008444170318 | $0.00 |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2591362469) | ($619.52) |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07312025) | ($2,113.94) |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007286) | ($2.21) |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09408683999) | ($29.34) |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386531140790131 | $14.47 |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068017508906 | $0.00 |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118266820645569 | $3.34 |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00553806832149999 | $0.01 |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000621546870576499 | $0.23 |
| SEBASTIAN KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0064052351681 | $0.01 |
| SEBASTIAN KASTEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($375.45) |
| SEBASTIAN KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015493476091999 | $46.27 |
| SEBASTIAN KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5599497644199 | $24.17 |
| SEBASTIAN KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411508682689999 | $81.55 |
| SEBASTIAN KATZUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287160470789999 | $0.89 |
| SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 15.40324295 | $44,706.73 |
| SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007441) | ($20.02) |
| SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 33.8478 | $76.50 |
| SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 4.67919208 | $9,507.71 |
| SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,675.01) |
| SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146353416973 | $243.69 |
| SEBASTIAN KAZIMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0465523172559999 | $0.00 |
| SEBASTIAN KEDRACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20601481305 | $0.24 |
| SEBASTIAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075023786426 | $0.00 |
| SEBASTIAN KEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00270903722419999 | $0.00 |
| SEBASTIAN KEUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07991090841 | $0.04 |
| SEBASTIAN KEUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078395867097 | $0.00 |
| SEBASTIAN KILGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.381234393812 | $2.41 |
| SEBASTIAN KINZLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025080031968 | $75.97 |
| SEBASTIAN KINZLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058339887532 | $0.00 |
| SEBASTIAN KINZLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020031678257 | $39.09 |
| SEBASTIAN KINZLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050200914543 | $0.00 |
| SEBASTIAN KIRSCHGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007673957551 | $0.00 |
| SEBASTIAN KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1085257872404 | $0.13 |
| SEBASTIAN KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4786157953962 | $0.46 |
| SEBASTIAN KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017627626492 | $0.34 |
| SEBASTIAN KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0028962867769 | $0.07 |
| SEBASTIAN KLAUS SCHÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082749395933 | $2.57 |
| SEBASTIAN KLIMETSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034619726559 | $10.74 |
| SEBASTIAN KLIMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358516201629999 | $0.00 |
| SEBASTIAN KLINGE BILLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119741752286999 | $3.54 |
| SEBASTIAN KLINGE BILLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008288795596 | $1.62 |
| SEBASTIAN KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.038596089235 | $11.89 |
| SEBASTIAN KLYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036735582121 | $10.87 |
| SEBASTIAN KLYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05789668527348 | $6.90 |
| SEBASTIAN KLYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062940420002 | $126.19 |
| SEBASTIAN KLYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8182784998 | $1.14 |
| SEBASTIAN KNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017961190357 | $0.02 |
| SEBASTIAN KNÖDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058596714101 | $0.00 |
| SEBASTIAN KOH TAI XIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.182874 | $433.14 |
| SEBASTIAN KOH TAI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342918018952 | $123.48 |
| SEBASTIAN KOH TAI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078558515638 | $157.57 |
| SEBASTIAN KOH TAI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069242951529 | $2.74 |
| SEBASTIAN KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043676032 | $0.53 |
| SEBASTIAN KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0109993863027 | $0.01 |
| SEBASTIAN KONCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338944620589999 | $0.01 |
| SEBASTIAN KONCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044052302427 | $0.09 |
| SEBASTIAN KONCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023084799924 | $0.08 |
| SEBASTIAN KONCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0124847499192999 | $0.01 |
| SEBASTIAN KOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,770.31) | ($25,770.31) |
| SEBASTIAN KOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,770.31 | $25,770.31 |
| SEBASTIAN KOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SEBASTIAN KOPER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,760.31) | ($25,760.31) |
| SEBASTIAN KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179940082269999 | $0.53 |
| SEBASTIAN KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 166.56085504776 | $166.56 |
| SEBASTIAN KOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000862150822 | $0.00 |
| SEBASTIAN KOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063284769461 | $0.01 |
| SEBASTIAN KOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085394575952 | $0.00 |
| SEBASTIAN KOPRZYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.321708500548 | $3.45 |
| SEBASTIAN KOST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00321663 | $101.94 |
| SEBASTIAN KOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073213609766 | $0.20 |
| SEBASTIAN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000267414332209999 | $0.00 |
| SEBASTIAN KRASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000713563483499999 | $0.00 |
| SEBASTIAN KRAWCZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.672567880307 | $15.02 |
| SEBASTIAN KREKOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.08511533 | $2,503.24 |
| SEBASTIAN KREKOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00641111) | ($191.10) |
| SEBASTIAN KREKOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10676282) | ($3,136.83) |
| SEBASTIAN KREKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037885691334 | $11.95 |
| SEBASTIAN KRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017944118443 | $0.00 |
| SEBASTIAN KRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073899139036 | $0.01 |
| SEBASTIAN KRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095279763725 | $0.02 |
| SEBASTIAN KRZNARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037315076042 | $0.00 |
| SEBASTIAN KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074302750814 | $0.00 |
| SEBASTIAN KUBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026674858551 | $0.83 |
| SEBASTIAN KUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038566112251 | $0.00 |
| SEBASTIAN KÜHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034773660639 | $0.00 |
| SEBASTIAN KUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000668421749199999 | $0.00 |
| SEBASTIAN KUNEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.22646177 | $7,025.85 |
| SEBASTIAN KUNEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0578 | $1,674.49 |
| SEBASTIAN KUNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104985704601999 | $316.83 |
| SEBASTIAN KUNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.187702680732 | $208.36 |
| SEBASTIAN KUNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534744253909999 | $106.78 |
| SEBASTIAN KUNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0912016583 | $5.09 |
| SEBASTIAN KUNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 11.8986832424999 | $11.90 |
| SEBASTIAN KUPKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00129653 | $53.33 |
| SEBASTIAN KUPKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02740747) | ($1,135.26) |
| SEBASTIAN KUPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012654679468861 | $0.51 |
| SEBASTIAN KURIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000270717077 | $0.00 |
| SEBASTIAN KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003527099699 | $0.01 |
| SEBASTIAN KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93439541968 | $1.09 |
| SEBASTIAN KUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027184344366 | $0.00 |
| SEBASTIAN KUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018982278487 | $37.04 |
| SEBASTIAN KUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00748523234529999 | $0.01 |
| SEBASTIAN KUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5982699342 | $4.77 |
| SEBASTIAN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021568857205 | $0.00 |
| SEBASTIAN KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996493158815529 | $0.12 |
| SEBASTIÁN LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025071501035 | $75.95 |
| SEBASTIÁN LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015368417495 | $0.02 |
| SEBASTIÁN LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064663375787 | $12.62 |
| SEBASTIÁN LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000929365659079999 | $0.00 |
| SEBASTIAN LABARONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14994251389734 | $3.67 |
| SEBASTIAN LABISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034223464055 | $0.00 |
| SEBASTIAN LADIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161018800108 | $0.48 |
| SEBASTIAN LADIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263817270329999 | $5.15 |
| SEBASTIAN LANGBALLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171505463627 | $62.20 |
| SEBASTIAN LANGBALLE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029140227932 | $0.00 |
| SEBASTIAN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033934977428 | $0.00 |
| SEBASTIAN LAROS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (43.207878492) | ($433.17) |
| SEBASTIAN LAROS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (783.351323) | ($580.66) |
| SEBASTIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155763546298 | $46.19 |
| SEBASTIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020231492845 | $39.48 |
| SEBASTIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.566338704055 | $2.19 |
| SEBASTIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58001765735 | $6.45 |
| SEBASTIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061831677450163 | $0.77 |
| SEBASTIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016824759201 | $0.00 |
| SEBASTIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37965996306 | $21.61 |
| SEBASTIAN LAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000195971243279999 | $0.00 |
| SEBASTIAN LARRAÑAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14795620744 | $0.17 |
| SEBASTIAN LASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106795064766 | $0.00 |
| SEBASTIAN LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003837413062 | $11.27 |
| SEBASTIAN LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047384236445 | $9.00 |
| SEBASTIAN LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1762854646 | $10.85 |
| SEBASTIAN LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7658523458 | $4.77 |
| SEBASTIAN LAVADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007267335946 | $0.00 |
| SEBASTIAN LAVADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049141166032 | $0.01 |
| SEBASTIAN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059866920428 | $0.01 |
| SEBASTIAN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1489143267 | $8.05 |
| SEBASTIAN LECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67192772075343 | $3.80 |
| SEBASTIAN LECHAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.063214343619 | $2.38 |
| SEBASTIAN LECHAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0823788499 | $3.08 |
| SEBASTIAN LECHOWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,022.62) |
| SEBASTIAN LECHOWICZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10099618) | ($3,087.96) |
| SEBASTIAN LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645372708583 | $24.14 |
| SEBASTIAN LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020169914509 | $0.02 |
| SEBASTIAN LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75552339) | ($30,000.00) |
| SEBASTIAN LEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75552339 | $30,000.00 |
| SEBASTIAN LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.755523) | ($29,864.81) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (28,000.0) | ($28,000.00) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 28,000.0 | $28,000.00 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (28,000.0) | ($28,000.00) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2453200585) | ($500.00) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2453200585 | $500.00 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2453200585) | ($498.76) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2425724321) | ($500.00) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2425724321 | $500.00 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,777.573518506) | ($25,777.57) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,777.573518506 | $25,777.57 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,777.57) | ($25,777.57) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($86.84) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.661845061) | ($23,778.68) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.661845061 | $23,778.68 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (13.85441749) | ($24,180.34) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017354) | ($50.00) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017354 | $50.00 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3813556595) | ($12,055.17) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3813556595 | $12,055.17 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01103354471) | ($21.97) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01103354471 | $21.97 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34.00656794) | ($34.01) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34.00656794 | $34.01 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.422509943) | ($256.42) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.422509943 | $256.42 |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38309026) | ($12,116.76) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (34.01) | ($34.01) |
| SEBASTIAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01093675309) | ($21.82) |
| SEBASTIAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (256.42) | ($256.42) |
| SEBASTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78538684644 | $6.96 |
| SEBASTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035019943891033 | $130.63 |
| SEBASTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088754292121595 | $226.12 |
| SEBASTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5447503448417 | $2.54 |
| SEBASTIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 503.429290086113 | $503.43 |
| SEBASTIAN LEHMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255316) | ($99.64) |
| SEBASTIAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000241309001889599 | $0.10 |
| SEBASTIAN LEITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027163219944 | $0.00 |
| SEBASTIAN LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045459792396 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000199420255719999 | $0.00 |
| SEBASTIAN LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000923910153089999 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370787) | ($117.00) |
| SEBASTIAN LEON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (16.521166047) | ($157.15) |
| SEBASTIAN LEON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022678) | ($67.95) |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008617267754231 | $350.38 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001591333256 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032077659824 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263818875548 | $50.04 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001150312921 | $0.48 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001429812277585 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001496847511 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001478529867 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003859285472 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002151213039 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001078832599 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147525343150696 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001285150846 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007569161248 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000229439507 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263812715879 | $50.04 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001145382148 | $0.48 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400643482 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009410772341 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002482031945 | $100.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.343812673 | $0.33 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003710142304902 | $150.09 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02755835713 | $0.50 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000393949982 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009900128103 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000592821429663 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000936130873 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001766202394504 | $50.15 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001600241973 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033381422539 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001602781604 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031961035104 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000593800471977 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009343949021 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000440779358 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003386785305 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005728944076 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263829201208 | $50.05 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001147318918 | $0.48 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002933814071 | $100.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001826856275 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000146036209 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000387752515 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002097331801 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001603278685 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031923142997 | $0.00 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263829201196 | $50.05 |
| SEBASTIAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001149857047 | $0.48 |
| SEBASTIAN LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045292033252 | $0.01 |
| SEBASTIAN LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65391870469999 | $3.09 |
| SEBASTIAN LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069145478548 | $0.00 |
| SEBASTIAN LEONARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17748313021999 | $8.48 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00613809630569999 | $189.74 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072609314213 | $146.00 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.544922612 | $52.76 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.890887001 | $33.84 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4990385077 | $16.66 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030232882799 | $2.21 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09550045732 | $63.34 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06622529515 | $33.57 |
| SEBASTIAN LESEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.861556818989999 | $0.86 |
| SEBASTIAN LIEBETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017792813068 | $5.52 |
| SEBASTIAN LIEBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.276485380597 | $1.39 |
| SEBASTIAN LIGUORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4199462140164 | $0.40 |
| SEBASTIAN LIGUORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021497308709 | $0.00 |
| SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003946051577 | $0.00 |
| SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011069960011399 | $0.01 |
| SEBASTIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086894787466 | $0.01 |
| SEBASTIAN LINK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005701) | ($2.24) |
| SEBASTIAN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004299217475 | $0.00 |
| SEBASTIAN LINZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007105735175192 | $0.00 |
| SEBASTIAN LIPPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2732048371422 | $9.11 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0100196 | $387.25 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | LUNC | 3.849942 | $322.84 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014389883688 | $54.21 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00804348312890313 | $0.01 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032598978819 | $0.64 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084151361686 | $0.00 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.067200889136 | $3.41 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0073611732706 | $0.17 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000399976728599999 | $0.00 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120729665221 | $0.00 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000162774557 | $0.00 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046199679642 | $0.00 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000118966921122 | $0.00 |
| SEBASTIAN LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000009897355729 | $0.00 |
| SEBASTIAN LLOYD MURRAY ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00132388 | $52.18 |
| SEBASTIAN LLOYD MURRAY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550168051608375 | $0.44 |
| SEBASTIAN LOBATO GENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09807943197249 | $1.11 |
| SEBASTIAN LOBENSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01398024) | ($579.09) |
| SEBASTIAN LOBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002178752590567 | $0.88 |
| SEBASTIAN LOEMPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4348582667499 | $30.96 |
| SEBASTIAN LOIDOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,552.345695 | $5,408.97 |
| SEBASTIAN LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.10226646 | $179.31 |
| SEBASTIAN LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 141.798955 | $141.80 |
| SEBASTIAN LOIDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055810214808 | $165.90 |
| SEBASTIAN LOIDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6045073104699 | $48.65 |
| SEBASTIAN LOIDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108841114878 | $1.68 |
| SEBASTIAN LOIDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.211382427 | $30.78 |
| SEBASTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151449840917985 | $0.18 |
| SEBASTIAN LOPEZ CARNEVALI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (30.340184) | ($18.75) |
| SEBASTIAN LOPEZ CARNEVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019291400713 | $0.02 |
| SEBASTIAN LOPEZ CARNEVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0515755702814239 | $0.04 |
| SEBASTIAN LOPEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000964873832083 | $0.00 |
| SEBASTIAN LOPEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010012664985 | $0.00 |
| SEBASTIAN LOPEZ-OTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00358792 | $101.76 |
| SEBASTIAN LOPEZ-OTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00352625 | $99.91 |
| SEBASTIAN LOPEZ-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027305366521 | $8.08 |
| SEBASTIAN LOPEZ-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001464363708 | $0.03 |
| SEBASTIAN LOPEZ-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04376201552 | $0.01 |
| SEBASTIAN LOPEZ-OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.088463365972 | $0.09 |
| SEBASTIAN LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021507398473 | $0.64 |
| SEBASTIAN LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.472010184 | $150.47 |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044248) | ($1,720.68) |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5356688 | $1,373.62 |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.6492744) | ($248.21) |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10662219) | ($2,767.61) |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7728056476) | ($1,133.60) |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001195316179944 | $40.56 |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074277492025 | $0.00 |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005366300428376 | $10.88 |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076917925812 | $0.01 |
| SEBASTIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038196924342665 | $0.39 |
| SEBASTIAN LUDWIG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.024253) | ($999.97) |
| SEBASTIAN LUDWIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 451.068 | $999.97 |
| SEBASTIAN LUDWIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30226543) | ($8,982.12) |
| SEBASTIAN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013504057524025 | $50.17 |
| SEBASTIAN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.619763359586 | $296.57 |
| SEBASTIAN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023959509251999 | $46.70 |
| SEBASTIAN LUDWIG ADAM KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102011859071 | $0.00 |
| SEBASTIAN LUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434474976919999 | $0.01 |
| SEBASTIAN LUGMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023276303851 | $7.22 |
| SEBASTIAN LUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072678544312 | $22.55 |
| SEBASTIAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060284352246 | $0.00 |
| SEBASTIAN LUKASCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028445519766 | $0.03 |
| SEBASTIAN LUKASZ BRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005597613116 | $0.00 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.620998506) | ($7,893.49) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,351.19) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 1.368 | $130.25 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (1.368) | ($130.99) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 130.137 | $130.99 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 3.7496 | $40.00 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UNI | 5.3749 | $40.00 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | COMP | 0.38858 | $40.00 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.998 | $79.52 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.998) | ($79.06) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 78.652 | $79.06 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | COMP | 0.25366 | $21.00 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 2.4306 | $21.00 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 3.2952 | $21.00 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.7) | ($25.70) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.011197 | $25.70 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 1.19911 | $82.18 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (2.531640119) | ($766.22) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($12,475.52) |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044754806192 | $159.28 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74423742341 | $0.93 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005251631898567 | $15.74 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006734557951912 | $0.01 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.285934793 | $11.18 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016883657564 | $0.01 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3145114331 | $2.88 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00226720140206915 | $0.13 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020422233276815 | $7.39 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31325071174 | $1.94 |
| SEBASTIAN LUKASZ JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016234941576 | $1.27 |
| SEBASTIAN LUTKIEWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,131.0) | ($40,131.00) |
| SEBASTIAN LUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006956818121 | $0.00 |
| SEBASTIAN LUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047250248913999 | $0.00 |
| SEBASTIAN LUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016804018776 | $0.00 |
| SEBASTIAN LUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.66926584419 | $78.67 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0045454 | $184.00 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | TUSD | 23.25 | $23.25 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.14) | ($8.14) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (17.38) | ($17.38) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00327973) | ($133.88) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($25.12) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001063) | ($4.11) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01013576 | $395.70 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012906) | ($466.37) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00345213 | $99.45 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $304.41 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 29.49 | $29.49 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00164951 | $51.06 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (17.38) | ($17.38) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.14) | ($8.14) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00156703 | $47.07 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008047) | ($2.44) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001038) | ($3.04) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01264826 | $401.87 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01179197) | ($350.72) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197165) | ($374.13) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00161759 | $49.08 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0003071 | $9.15 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00194537 | $55.76 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003427512737) | ($8.14) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000733164688) | ($17.38) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09076425433 | $1,743.38 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002202232973) | ($42.30) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07340776576) | ($1,410.00) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561867357) | ($3,000.00) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1875419625 | $3,602.26 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00468560207) | ($90.00) |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341159005409 | $8.78 |
| SEBASTIAN MACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.105666235691 | $0.11 |
| SEBASTIAN MACIEJ SZARMACH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01346995908 | $37.85 |
| SEBASTIAN MACIEJ SZARMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30661471982006 | $0.25 |
| SEBASTIAN MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797975051448 | $23.67 |
| SEBASTIAN MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097605510943 | $0.01 |
| SEBASTIAN MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025541179353 | $49.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25112447862 | $2.79 |
| SEBASTIAN MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63102494383 | $0.30 |
| SEBASTIAN MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0551369539669999 | $2.18 |
| SEBASTIAN MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049576665107 | $2.82 |
| SEBASTIAN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079891138005 | $0.00 |
| SEBASTIAN MALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042007171932 | $0.82 |
| SEBASTIAN MALISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87370326667399 | $5.64 |
| SEBASTIAN MALZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001466) | ($43.75) |
| SEBASTIAN MALZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 52.27 | $43.75 |
| SEBASTIAN MALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66128509151772 | $1.83 |
| SEBASTIAN MANDREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090347023069999 | $0.00 |
| SEBASTIAN MANDREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014290275002 | $0.00 |
| SEBASTIAN MANDREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032373315485 | $0.00 |
| SEBASTIAN MANDREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095040561938 | $0.00 |
| SEBASTIAN MANDREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094570349946 | $0.01 |
| SEBASTIAN MANNSTEIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00133523 | $51.70 |
| SEBASTIAN MANNSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00165254 | $52.21 |
| SEBASTIAN MANNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031741990627 | $0.96 |
| SEBASTIAN MANTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.05630101597 | $30.58 |
| SEBASTIAN MARASCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| SEBASTIAN MARASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (421.133977) | ($421.13) |
| SEBASTIAN MARASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172254) | ($54.83) |
| SEBASTIAN MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017231303249526 | $50.02 |
| SEBASTIAN MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43548305534839 | $1.44 |
| SEBASTIAN MARCIN STROZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.00241717 | $5.16 |
| SEBASTIAN MARCIN STROZYNSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00241717) | ($5.01) |
| SEBASTIAN MARCIN STROZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000773411183002 | $0.00 |
| SEBASTIAN MARCO SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079241784205 | $0.25 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.315038239 | $7,243.00 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,911.218762 | $2,911.22 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,368.234294 | $2,333.10 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,541.9732678 | $2,220.44 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 22.677253036 | $417.54 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0719061 | $2,977.98 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,644.999 | $1,177.47 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 1.523752 | $1.36 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.001943915362 | $5.69 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3.22686 | $3.23 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 1.747878583 | $2.32 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00005691 | $2.24 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 5.26099138 | $97.84 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.06583417161 | $194.46 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00243147 | $97.09 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 651.489779 | $406.11 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 4.562595 | $2.84 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 120.86716 | $49.51 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00504221 | $150.38 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0504942284 | $98.48 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00343959 | $107.57 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.05663032237 | $105.10 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028259664077 | $82.81 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308768774627 | $58.08 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.2433758885 | $49.24 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4545519956 | $19.14 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.1481402844 | $13.41 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.559697868515 | $5.87 |
| SEBASTIAN MARCOS GARCIA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.84897579335 | $5.63 |
| SEBASTIAN MAREK STOLENWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435717840678999 | $0.04 |
| SEBASTIAN MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076031852728 | $0.00 |
| SEBASTIAN MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152003101616999 | $4.50 |
| SEBASTIAN MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252843) | ($7,268.54) |
| SEBASTIAN MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.086456) | ($3,654.88) |
| SEBASTIAN MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.33) | ($520.33) |
| SEBASTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145567249558489 | $51.58 |
| SEBASTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037664898353 | $0.00 |
| SEBASTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015964033453541 | $38.81 |
| SEBASTIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8416440298941 | $4.84 |
| SEBASTIAN MARTIN BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109359357035 | $32.32 |
| SEBASTIAN MARTIN BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254705557417 | $4.97 |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00128) | ($42.21) |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 42.247 | $42.21 |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004153 | $10.00 |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005771) | ($13.89) |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 13.863 | $13.89 |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (461.263889) | ($461.26) |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128155389914475 | $50.09 |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007529012967947 | $0.02 |
| SEBASTIAN MARTIN PAGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4006687219515 | $4.40 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (97.662894378) | ($213.14) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00583757 | $230.20 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00400694 | $157.82 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00407334 | $160.29 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.47 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.325640209) | ($24.87) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.068167733) | ($71.05) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00627647) | ($200.00) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00627647 | $200.00 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003372797789) | ($107.40) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00461126 | $143.22 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.984096588) | ($4,009.76) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06265622274) | ($1,844.35) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06265622274 | $1,844.35 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004756) | ($14.00) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004756 | $14.00 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06600835768) | ($1,942.89) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.00584092) | ($175.78) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24640856) | ($7,136.48) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1138145995) | ($224.36) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.60345448) | ($24.87) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (107.448608773) | ($71.05) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.870458287) | ($6,596.50) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01039039751) | ($224.36) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04199185882) | ($906.73) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.38933823) | ($30,000.00) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.709840191 | $36,920.60 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001243929478) | ($26.18) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005026339854) | ($105.79) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1663007323) | ($3,500.00) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2067940673 | $4,352.23 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (3.139273372) | ($3,506.38) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4232218883 | $7,592.46 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06600835768 | $1,184.17 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4013451917) | ($7,200.00) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01222346949) | ($219.29) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006103791457) | ($109.50) |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.492927049904 | $518.85 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 218.803702812 | $31.97 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036205314411 | $112.13 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32279964545 | $660.11 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011824775997966 | $43.41 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001964284882804 | $56.16 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052699774172 | $0.05 |
| SEBASTIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000412763564489999 | $0.00 |
| SEBASTIÁN MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000220610672589999 | $0.00 |
| SEBASTIAN MARTORELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002626138175) | ($1.01) |
| SEBASTIAN MARTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087611235246 | $54.80 |
| SEBASTIAN MARTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010518939937845 | $0.00 |
| SEBASTIAN MATACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEBASTIAN MATACH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 207.685 | $100.00 |
| SEBASTIAN MATACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEBASTIAN MATACH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 2.26799 | $100.00 |
| SEBASTIAN MATACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEBASTIAN MATACH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 15.1264 | $100.00 |
| SEBASTIAN MATACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| SEBASTIAN MATACH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | UNI | 16.0708 | $80.00 |
| SEBASTIAN MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034150336101 | $104.40 |
| SEBASTIAN MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.556704781067 | $3.14 |
| SEBASTIAN MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 483.794565806 | $483.79 |
| SEBASTIAN MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.726058361 | $173.73 |
| SEBASTIAN MATTHIAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038446582198 | $1.19 |
| SEBASTIAN MAXIMILIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056957238945 | $0.00 |
| SEBASTIAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002777324767 | $84.41 |
| SEBASTIAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70569358541236 | $1.83 |
| SEBASTIAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08751670787 | $176.53 |
| SEBASTIAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2296209527 | $35.89 |
| SEBASTIAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5095609762 | $13.33 |
| SEBASTIAN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67324734558501 | $0.65 |
| SEBASTIAN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0087038315975 | $0.01 |
| SEBASTIAN MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139310963647 | $0.00 |
| SEBASTIAN MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045281400819 | $0.00 |
| SEBASTIAN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.332960773 | $99.36 |
| SEBASTIAN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028083032019 | $0.04 |
| SEBASTIAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231025071509999 | $69.78 |
| SEBASTIAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029074452174 | $56.81 |
| SEBASTIAN MEIßNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00129299 | $49.65 |
| SEBASTIAN MEIßNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00174713 | $54.58 |
| SEBASTIAN MEIßNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018613909022 | $0.55 |
| SEBASTIAN MEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.29) | ($2.06) |
| SEBASTIAN MEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.049 | $2.06 |
| SEBASTIAN MEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.004818) | ($146.39) |
| SEBASTIAN MEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 146.016 | $146.39 |
| SEBASTIAN MEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (553.362211) | ($553.36) |
| SEBASTIAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004818775023 | $150.00 |
| SEBASTIAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68868903187904 | $3.83 |
| SEBASTIAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4977053895 | $0.50 |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 957.0 | $957.00 |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 2,940.0 | $1,328.71 |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (957.0) | ($957.00) |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,787.0885 | $945.24 |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SNX | 63.52086256 | $168.33 |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 222.7352 | $72.90 |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (50.328589069) | ($359.91) |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,332.7542 | $355.48 |
| SEBASTIAN MELHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.047224216073 | $139.73 |
| SEBASTIAN MERELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112667776978 | $3.33 |
| SEBASTIAN MERELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056282878636 | $0.01 |
| SEBASTIAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068218121591 | $0.20 |
| SEBASTIAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076124930471 | $0.00 |
| SEBASTIAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057819520973 | $0.05 |
| SEBASTIAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.757018644679999 | $0.76 |
| SEBASTIAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00142212611565 | $0.45 |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,103.191562473) | ($28,103.19) |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,103.191562473 | $28,103.19 |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01257972361) | ($359.05) |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01257972361 | $359.05 |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (28,102.19) | ($28,102.19) |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001214688091694 | $3.98 |
| SEBASTIAN MICHAEL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.66821717873 | $342.67 |
| SEBASTIAN MIEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018058958806 | $0.01 |
| SEBASTIAN MIEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014657595386 | $0.00 |
| SEBASTIAN MIERZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.58110501543 | $281.51 |
| SEBASTIAN MIHNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271586226485422 | $0.00 |
| SEBASTIAN MIHNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19513993493 | $0.20 |
| SEBASTIAN MIHNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000217989358 | $0.00 |
| SEBASTIAN MIHNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.437145114 | $1.08 |
| SEBASTIAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358580195789999 | $10.61 |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001006058435) | ($4.17) |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006027494686) | ($17.84) |
| SEBASTIAN MILES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001423751723) | ($4.29) |
| SEBASTIAN MILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.539497) | ($215.54) |
| SEBASTIAN MILES | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002078610161) | ($4.18) |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019080244271 | $57.18 |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011225418132 | $2.19 |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43278335619999 | $0.90 |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17783500401999 | $13.09 |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.319104936669999 | $2.82 |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6487534208682 | $2.65 |
| SEBASTIAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6303468464 | $26.07 |
| SEBASTIÁN MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001522508541956 | $0.00 |
| SEBASTIÁN MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005170088359 | $0.00 |
| SEBASTIÁN MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015298324304 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN MISDZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055166107967999 | $0.00 |
| SEBASTIAN MITROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043790145512 | $0.00 |
| SEBASTIAN MITROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091880338073999 | $0.00 |
| SEBASTIAN MOAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1677048843 | $56.74 |
| SEBASTIAN MOAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093641011302 | $0.01 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (467.969319037) | ($467.97) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 467.969319037 | $467.97 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (467.969319) | ($467.97) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.530240659) | ($56.77) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.530240659 | $56.77 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (225.132648527) | ($133.97) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 225.132648527 | $133.97 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (33.179923726) | ($12.09) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 33.179923726 | $12.09 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6355582073) | ($1,058.24) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6355582073 | $1,058.24 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03640929549) | ($1,036.32) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03640929549 | $1,036.32 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6355582073) | ($979.68) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (225.132648527) | ($122.54) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.530240659) | ($52.15) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (33.179923726) | ($11.19) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03640929) | ($1,041.35) |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038707883713648 | $12.91 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062435119658582 | $14.44 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7485730222452 | $2.51 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8818929421 | $1.18 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232426738909999 | $2.58 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5881583859405 | $3.59 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014265364911587 | $0.96 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.058109623603262 | $0.03 |
| SEBASTIAN MOCZULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0534551530079999 | $1.25 |
| SEBASTIAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071232709089 | $21.08 |
| SEBASTIAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102794380315 | $20.06 |
| SEBASTIAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00874258871289999 | $0.64 |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (565.083872978) | ($7,415.26) |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,344.835) | ($1,620.38) |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26092739) | ($7,935.32) |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6264261179215 | $88.40 |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126100587684 | $0.00 |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22785378111 | $0.18 |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.460055701797529 | $6.27 |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7324812167 | $0.19 |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010500301401 | $0.24 |
| SEBASTIAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062140636229 | $0.18 |
| SEBASTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015342151555 | $0.00 |
| SEBASTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018324711733 | $0.02 |
| SEBASTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027382709964 | $0.03 |
| SEBASTIAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120251904221 | $0.00 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $83.56 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,159.0) | ($2,159.00) |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07114858 | $2,139.94 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,006.71257) | ($1,006.71) |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034915365336 | $105.18 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44420466583 | $6.35 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075081527613 | $14.65 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0408321567239 | $36.04 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7525365539 | $8.00 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.546791175 | $0.29 |
| SEBASTIAN MOSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.84766752679999 | $1.31 |
| SEBASTIAN MOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 61,071.0 | $61,071.00 |
| SEBASTIAN MOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (295.86) | ($295.86) |
| SEBASTIAN MOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (59,171.0) | ($59,171.00) |
| SEBASTIAN MOSS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 16,632.7477716093 | $111,273.08 |
| SEBASTIAN MOSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16,656.522627696) | ($112,035.55) |
| SEBASTIAN MOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16,656.522627696 | $112,035.55 |
| SEBASTIAN MOSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (16,656.522627696) | ($121,592.62) |
| SEBASTIAN MOSS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LINK | 682.45 | $4,462.82 |
| SEBASTIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073672616379 | $0.22 |
| SEBASTIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7613408857 | $10.76 |
| SEBASTIAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043562801792024 | $0.49 |
| SEBASTIAN MOYA VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70369424426099 | $7.44 |
| SEBASTIAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129851016802 | $0.38 |
| SEBASTIAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130872517733 | $25.54 |
| SEBASTIAN MURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005613165457 | $0.00 |
| SEBASTIAN NARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155206708785999 | $0.46 |
| SEBASTIAN NARBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43613292576906 | $5.84 |
| SEBASTIAN NAVARRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056682540611 | $0.00 |
| SEBASTIAN NAVARRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036139813286 | $0.00 |
| SEBASTIAN NEERUP JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09245484 | $213.21 |
| SEBASTIAN NEERUP JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00227132 | $71.04 |
| SEBASTIAN NEERUP JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001278404636 | $0.04 |
| SEBASTIAN NEERUP JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802179011947899 | $0.56 |
| SEBASTIAN NEERUP JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088117222288 | $1.34 |
| SEBASTIAN NEILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00610128) | ($249.77) |
| SEBASTIAN NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.423918969001 | $20.18 |
| SEBASTIAN NEPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030829653 | $0.00 |
| SEBASTIAN NEPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028019480998 | $0.00 |
| SEBASTIAN NEPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00191955374659999 | $0.00 |
| SEBASTIAN NEPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002333098516 | $0.00 |
| SEBASTIAN NEPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001447878602 | $0.00 |
| SEBASTIAN NEPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118860556723 | $0.01 |
| SEBASTIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012768468225 | $503.15 |
| SEBASTIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,375.653527154 | $2,687.60 |
| SEBASTIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1170286355 | $344.08 |
| SEBASTIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.490536324 | $28.14 |
| SEBASTIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 777.946298137 | $538.32 |
| SEBASTIAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 189.926997966 | $7.74 |
| SEBASTIAN NEVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112280965305 | $33.23 |
| SEBASTIAN NEVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028096221029 | $5.48 |
| SEBASTIAN NEVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01405081469999 | $2.52 |
| SEBASTIAN NICOLAY SOTO BAQUERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00312046 | $109.43 |
| SEBASTIAN NICOLAY SOTO BAQUERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0031339 | $110.15 |
| SEBASTIAN NICOLAY SOTO BAQUERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00902128) | ($275.02) |
| SEBASTIAN NICOLAY SOTO BAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573894017813 | $1.83 |
| SEBASTIAN NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269583483527 | $0.28 |
| SEBASTIAN NICULIȚĂ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01265779) | ($380.53) |
| SEBASTIAN NICULIȚĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167651934126737 | $52.10 |
| SEBASTIAN NIEKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00083646 | $30.64 |
| SEBASTIAN NIEKE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00090799 | $31.32 |
| SEBASTIAN NIEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00447979 | $113.83 |
| SEBASTIAN NIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268522280719999 | $8.28 |
| SEBASTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001273227850819999 | $0.00 |
| SEBASTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00265880270027 | $0.00 |
| SEBASTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061364644196 | $0.00 |
| SEBASTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021119989599 | $0.00 |
| SEBASTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00115706151771 | $0.00 |
| SEBASTIAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61981551789299 | $10.29 |
| SEBASTIAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000831457723559 | $0.00 |
| SEBASTIAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.28105116394 | $22.00 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1499487 | $429.77 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.33457937 | $960.04 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034845) | ($100.63) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6474306391) | ($1,877.72) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.39 | $1,145.00 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.55949458 | $1,636.75 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.08842233336 | $250.02 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01805826519) | ($49.98) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9389739182) | ($2,599.12) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08808646661) | ($249.29) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01530665) | ($596.77) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003149) | ($99.91) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (23.114178995) | ($230.17) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (222.24206) | ($112.89) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704365) | ($205.84) |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016960238821599 | $54.57 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020800481845 | $0.00 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010302873413408 | $2.98 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12831069663055 | $0.83 |
| SEBASTIAN NYBO HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25416320474941 | $3.57 |
| SEBASTIAN OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029502508821 | $0.01 |
| SEBASTIAN OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112504401520999 | $2.20 |
| SEBASTIAN OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053686926557 | $0.01 |
| SEBASTIAN OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111120379359999 | $339.19 |
| SEBASTIAN OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453161045609999 | $90.08 |
| SEBASTIAN OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.468166917 | $21.01 |
| SEBASTIAN OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.892672851819999 | $9.92 |
| SEBASTIAN OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15414562289 | $1.36 |
| SEBASTIAN OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055361144886 | $0.06 |
| SEBASTIAN OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042341146826 | $13.48 |
| SEBASTIAN OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.209293508809999 | $11.91 |
| SEBASTIAN OCHENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07016822535759 | $0.06 |
| SEBASTIAN OCHENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147239131396099 | $0.15 |
| SEBASTIAN OCHENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021264391727 | $0.00 |
| SEBASTIAN OESTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03978871558065 | $0.04 |
| SEBASTIAN OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047588819644 | $14.09 |
| SEBASTIAN OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.125948380297 | $2.44 |
| SEBASTIAN OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.072125594 | $21.46 |
| SEBASTIAN OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0824361695569999 | $3.26 |
| SEBASTIAN OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0211857768999999 | $2.33 |
| SEBASTIAN OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014110075921 | $0.80 |
| SEBASTIAN ONETO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SEBASTIÁN ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012709769936 | $0.00 |
| SEBASTIÁN ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019278254148 | $0.00 |
| SEBASTIÁN ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044167849819 | $0.01 |
| SEBASTIÁN ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059175706376 | $0.01 |
| SEBASTIÁN ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018606335974 | $0.00 |
| SEBASTIÁN ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014962623135 | $0.00 |
| SEBASTIÁN ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021422621853 | $0.00 |
| SEBASTIÁN ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000041946456092 | $0.00 |
| SEBASTIAN OREJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072042299663 | $214.34 |
| SEBASTIAN OREJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.11462905484 | $331.46 |
| SEBASTIAN OREJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7183240026 | $0.15 |
| SEBASTIAN ORELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32748443906 | $669.37 |
| SEBASTIAN ORELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,621.668462361 | $1,621.67 |
| SEBASTIAN ORLIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001041) | ($31.28) |
| SEBASTIAN ORLIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027363) | ($49.99) |
| SEBASTIAN ORLIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| SEBASTIAN ORLIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.242018) | ($442.46) |
| SEBASTIAN ORLIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (389.0) | ($389.00) |
| SEBASTIAN ORLIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (2.095591) | ($614.13) |
| SEBASTIAN ORLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6650500923469 | $13.29 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.277999) | ($500.00) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 52.8415 | $500.00 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.555997) | ($1,000.95) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 999.065 | $1,000.95 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (499.0) | ($499.00) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 20.81595 | $499.00 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.06) | ($500.06) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 12.27111 | $500.06 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.016817) | ($500.01) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.277138 | $500.01 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.553998) | ($1,000.00) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 995.429 | $1,000.00 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (995.43) | ($995.43) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 41.70913 | $995.43 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.09296) | ($2,000.00) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,991.538 | $2,000.00 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,991.53) | ($1,991.53) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 50.24302 | $1,991.53 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (775.1978) | ($7,348.60) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 7,317.409 | $7,348.60 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (26.7748) | ($8,106.61) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (50.249529584) | ($2,048.27) |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.155662710397 | $256.69 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193105351349999 | $396.16 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.306403636 | $41.47 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.879589599 | $35.71 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3520940002 | $35.72 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88607891621 | $7.82 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087981130334 | $6.44 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58412345091 | $33.75 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58020599181 | $17.87 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.459382779539999 | $2.83 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.810211665 | $46.12 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0518060266199999 | $3.69 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080503567241 | $249.44 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27142965076 | $556.55 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.593783717 | $49.59 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.012216231 | $153.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.09505514875 | $134.48 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8510603909 | $40.49 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05514477882422 | $2.22 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.633996334019999 | $211.17 |
| SEBASTIAN OROLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3326858803 | $75.86 |
| SEBASTIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13427970843 | $1.32 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.011 | $29.80 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.69 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 3.0 | $32.15 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 92.0 | $34.17 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.7 | $43.36 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $39.29 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $43.44 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 6.0 | $40.20 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UNI | 5.5 | $25.89 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.29 | $60.71 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278018195249999 | $8.13 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060925997478 | $11.76 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0537564495169999 | $0.43 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018970229089 | $1.36 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.08479082549999 | $3.35 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105116261824 | $0.62 |
| SEBASTIAN ORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062485779845 | $1.37 |
| SEBASTIAN ORYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69700528708 | $0.81 |
| SEBASTIAN OSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83121150929 | $0.88 |
| SEBASTIAN OSKAR ZUJKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | OMG | 118.981351478 | $407.45 |
| SEBASTIAN OSKAR ZUJKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016388) | ($49.91) |
| SEBASTIAN OSKAR ZUJKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | OMG | (119.022080317) | ($314.22) |
| SEBASTIAN OSKAR ZUJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403858844165234 | $100.09 |
| SEBASTIAN OSKAR ZUJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0490582058513616 | $0.12 |
| SEBASTIAN ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139909837497 | $41.41 |
| SEBASTIAN ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7627600048999 | $11.35 |
| SEBASTIAN ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.044516702545 | $0.04 |
| SEBASTIAN OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030630822782 | $9.07 |
| SEBASTIAN OVERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34798128261 | $0.41 |
| SEBASTIAN PAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105872491629 | $3.13 |
| SEBASTIAN PAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022429888962 | $4.38 |
| SEBASTIAN PABIASZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (50.411445) | ($443.12) |
| SEBASTIAN PABIASZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007512) | ($221.36) |
| SEBASTIAN PABIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003685313400216 | $1.10 |
| SEBASTIAN PABIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92583368589999 | $8.92 |
| SEBASTIAN PABIASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3417657237971 | $3.22 |
| SEBASTIAN PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020810279114 | $0.01 |
| SEBASTIAN PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120441469042 | $0.00 |
| SEBASTIAN PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006034072408 | $0.00 |
| SEBASTIAN PAHL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00177479 | $52.69 |
| SEBASTIAN PAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009765178054 | $0.29 |
| SEBASTIAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1168065656611 | $0.12 |
| SEBASTIAN PALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127087817678 | $0.01 |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123.189104) | ($123.19) |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.165069166) | ($19.75) |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (34.45012536) | ($195.87) |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027319) | ($10.49) |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000730567359739 | $0.03 |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024763025027 | $0.00 |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005138856580221 | $0.09 |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4294436696818 | $0.43 |
| SEBASTIAN PALMETZHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.231777612255699 | $1.30 |
| SEBASTIAN PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001975504479246 | $0.00 |
| SEBASTIAN PANTOJA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022033070147 | $6.52 |
| SEBASTIAN PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080099546043 | $0.24 |
| SEBASTIAN PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00472951370919999 | $0.01 |
| SEBASTIAN PARODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034354111637 | $0.00 |
| SEBASTIAN PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030405313412 | $0.90 |
| SEBASTIAN PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626030286088959 | $0.07 |
| SEBASTIAN PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00387377979459999 | $0.00 |
| SEBASTIAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.690202477589 | $5.15 |
| SEBASTIAN PATRYK KOLODZIEJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07186111) | ($2,249.76) |
| SEBASTIAN PATRYK KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085350976051459 | $3.28 |
| SEBASTIAN PAUL ANEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003484290557999 | $105.58 |
| SEBASTIAN PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037824323167235 | $0.00 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1032274743 | $4.00 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1046156739 | $4.00 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1032599605 | $3.86 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1013612276 | $3.76 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1055654224 | $3.93 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1001698254 | $3.86 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1023865777 | $3.84 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.1049966938 | $3.97 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.1038371732 | $3.93 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.1026335345 | $3.77 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.1027614486 | $3.66 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.1037932853 | $3.84 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1007581515 | $3.70 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1030369331 | $3.85 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1076075551 | $4.01 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.101729383 | $3.73 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1025857683 | $3.80 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1011825988 | $3.76 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1055066565 | $3.74 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1023725614 | $3.64 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1059810867 | $3.75 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1025036171 | $3.59 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1015872661 | $3.57 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.1083781589 | $3.70 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.1004401901 | $3.29 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.1033456563 | $3.39 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.1050941759 | $3.55 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.10110913 | $3.18 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.1002559373 | $3.10 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.103832603 | $3.22 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.1107711972 | $3.44 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.1073886018 | $3.38 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.1030026422 | $3.19 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.1137025426 | $3.57 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.1032224543 | $3.22 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.1144199665 | $3.52 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.100568761 | $3.10 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.1086135398 | $3.27 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.1095521168 | $3.24 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.1068840475 | $3.13 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.1151609686 | $3.39 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.1033044964 | $3.04 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.1045296683 | $3.04 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.109706719 | $3.13 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.1081691575 | $3.03 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.1170337369 | $3.12 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.10027567 | $2.70 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.1015026094 | $2.70 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.1083710928 | $3.00 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.1037188565 | $2.80 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.1043881186 | $2.91 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.1066064476 | $2.98 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.1017108313 | $2.76 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.1153264772 | $3.17 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.1160969593 | $3.17 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.1129302164 | $3.10 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.1060834146 | $2.95 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.1111264421 | $3.09 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.1073957592 | $2.98 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.1020240117 | $2.78 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.1085756672 | $2.92 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1032954114 | $2.81 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1099658309 | $3.03 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1066146261 | $3.03 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1010568695 | $2.85 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1024979734 | $2.95 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.1080325676 | $3.47 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.1222443343 | $3.87 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.1062994037 | $3.32 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.1020240525 | $3.08 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.1161423078 | $3.24 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.1077055574 | $3.04 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.1010691389 | $2.86 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.1006556741 | $2.80 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.1120623443 | $3.07 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.116292323 | $3.23 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.1220646388 | $3.43 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.1073954457 | $2.94 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.1064803948 | $2.95 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.1059128599 | $2.91 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.1071666485 | $2.97 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.1009710476 | $2.72 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.105067902 | $2.78 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.1006264164 | $2.70 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.1087760754 | $2.94 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.1007719611 | $2.71 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.1142619502 | $3.08 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.1119187862 | $3.03 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.1031429837 | $2.67 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.1018631314 | $2.59 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.116003693 | $2.78 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.1038391657 | $2.47 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.1044158665 | $2.43 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.1048114738 | $2.61 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.1023363992 | $2.60 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.1147849366 | $2.84 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.1121451059 | $2.66 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.1088525066 | $2.60 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.1143473995 | $2.66 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.1045047336 | $2.35 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.1022372383 | $2.07 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.102623389 | $2.12 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.1001812262 | $1.70 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.1108344474 | $1.99 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.1094745749 | $2.17 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.1037422457 | $1.93 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.1011931572 | $1.97 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.107712037 | $2.27 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.1094454317 | $2.35 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.1021676663 | $2.16 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.102715262 | $2.18 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.1093237802 | $2.32 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.1046207591 | $2.20 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.1144996545 | $2.33 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.1121960097 | $2.30 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.1068175105 | $2.25 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.1017941054 | $2.11 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.1032478207 | $2.15 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.1015201217 | $2.14 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.1078673499 | $2.33 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.1027327138 | $2.29 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.1138405133 | $2.36 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.1023018611 | $2.16 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.103644739 | $2.18 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.1077171079 | $2.31 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.1023547023 | $2.20 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.1141359395 | $2.40 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.1070571758 | $2.31 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.1036611584 | $2.19 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.1021272433 | $2.08 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.1078316334 | $2.19 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.1115797349 | $2.25 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.1008334122 | $2.02 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.1084618115 | $2.24 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.1056742436 | $2.16 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.1012781601 | $2.11 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.112435075 | $2.35 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.1121104245 | $2.23 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.1010464572 | $2.05 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.1030081832 | $2.08 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.1075770287 | $2.18 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.1026535641 | $2.09 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.1067126802 | $2.18 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.1040549465 | $2.13 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.1108763484 | $2.29 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.1013049798 | $2.11 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.1021791486 | $2.14 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.1041752749 | $2.42 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.1018451018 | $2.25 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.1040771249 | $2.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.1011111927 | $2.36 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.1008276226 | $2.48 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.10276233 | $2.47 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.1034459828 | $2.42 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.1020330417 | $2.15 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.1066262835 | $2.38 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.1008999381 | $2.31 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.1000090598 | $2.25 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.1047102465 | $2.38 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.101107848 | $2.30 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.1005685936 | $2.25 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.1041954209 | $2.42 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.1040160561 | $2.45 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.1047129969 | $2.54 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.1003633851 | $2.42 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.1022898357 | $2.54 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.1062189974 | $2.48 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.1029926961 | $2.45 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.102716092 | $2.44 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.1058176053 | $2.40 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.1000310975 | $2.19 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.1001344607 | $2.18 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.1054603046 | $2.37 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.102393461 | $2.27 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.104070196 | $2.27 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.102739426 | $2.23 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.102104128 | $2.23 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.1000708163 | $2.33 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.1013528907 | $2.16 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.1023282841 | $2.20 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.1015862463 | $2.18 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.1020261407 | $2.17 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.1011202837 | $2.03 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.1023027793 | $1.92 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.1025991419 | $1.77 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.1005793041 | $1.49 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.1019065514 | $1.45 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.1011205419 | $1.45 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.1024096254 | $1.43 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.1011537516 | $1.46 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211445739 | $50.00 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89992923104279 | $5.67 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020836461245 | $0.76 |
| SEBASTIAN PAWEL WOJTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.008469428049 | $1.27 |
| SEBASTIAN PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.946) | ($2.30) |
| SEBASTIAN PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.001287 | $2.30 |
| SEBASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034627623113 | $0.00 |
| SEBASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02499129261999 | $0.04 |
| SEBASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118307831570999 | $0.02 |
| SEBASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117390538723 | $0.01 |
| SEBASTIAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85325705606 | $0.54 |
| SEBASTIAN PEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277205848060028 | $0.03 |
| SEBASTIAN PEIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.12 |
| SEBASTIAN PEIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.18680181 | $5,615.45 |
| SEBASTIAN PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182991338975 | $50.93 |
| SEBASTIAN PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100587401240999 | $0.12 |
| SEBASTIAN PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557704606 | $111.50 |
| SEBASTIAN PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051662281913 | $0.00 |
| SEBASTIAN PEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00140294881 | $0.00 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711996426969999 | $21.07 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5796817811 | $1.84 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046371101329 | $9.05 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011578066137 | $0.00 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076516243606 | $0.85 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048233010215 | $0.35 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005475650771 | $0.00 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.494641268759999 | $0.02 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020125068877 | $1.15 |
| SEBASTIAN PELLEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000093718425742 | $0.00 |
| SEBASTIAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.811379562 | $208.81 |
| SEBASTIAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2250303778 | $2.02 |
| SEBASTIAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91878516497 | $0.92 |
| SEBASTIAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47057373616 | $0.47 |
| SEBASTIAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059530821008 | $0.07 |
| SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,953.97) |
| SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294872627298957 | $0.03 |
| SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093940612218 | $22.22 |
| SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9114415241 | $3.91 |
| SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026745718011 | $0.00 |
| SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0026887793464 | $0.00 |
| SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.89960386639999 | $1.90 |
| SEBASTIAN PEREZ PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.9010444055 | $1.90 |
| SEBASTIAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030839314754 | $9.57 |
| SEBASTIAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002094061644 | $0.00 |
| SEBASTIAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343656711289054 | $0.00 |
| SEBASTIAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052035766621 | $0.01 |
| SEBASTIAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067171911207 | $0.01 |
| SEBASTIAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009867192453 | $0.01 |
| SEBASTIAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013890019953 | $0.00 |
| SEBASTIAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000067402212381 | $0.00 |
| SEBASTIAN PFEFFERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008967350478 | $0.28 |
| SEBASTIAN PHILIPP PAWLYTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000548384018999999 | $0.00 |
| SEBASTIAN PICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062575827981 | $1.94 |
| SEBASTIAN PIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58632511516 | $0.02 |
| SEBASTIAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047993231585 | $0.01 |
| SEBASTIAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036545545295 | $0.07 |
| SEBASTIAN PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95708343146 | $4.00 |
| SEBASTIAN PINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019974694537 | $5.91 |
| SEBASTIAN PINTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00403220609359999 | $0.00 |
| SEBASTIAN PIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035487097091 | $0.00 |
| SEBASTIAN PIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.330324758 | $18.50 |
| SEBASTIAN PIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040955776611 | $0.00 |
| SEBASTIAN PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608479302391627 | $0.59 |
| SEBASTIAN POHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000945146893189999 | $2.93 |
| SEBASTIAN POLLMANN GANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133812713101 | $191.59 |
| SEBASTIAN POLLMANN GANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04455442101 | $88.52 |
| SEBASTIAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048709787395 | $0.01 |
| SEBASTIAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1464592853999 | $8.84 |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005044066354) | ($7.37) |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5089268) | ($25.08) |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123552457828 | $0.00 |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017043211377 | $0.00 |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050527181551821 | $0.12 |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013553164903 | $0.00 |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078165515178 | $0.01 |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00157952056071626 | $0.13 |
| SEBASTIAN PRAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015383153127 | $0.00 |
| SEBASTIAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696332774392681 | $0.01 |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8801177078) | ($1.87) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02827687415) | ($0.06) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08844339623) | ($0.19) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (495.0495) | ($995.05) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (232.5581) | ($500.00) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,986.1186) | ($1,805.52) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.51) | ($2.51) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (2.7701) | ($2.08) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001265681314) | ($0.04) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007985900089) | ($0.25) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002555488028) | ($0.08) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 3,296.367654261 | $999.57 |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,296.367654261) | ($999.57) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3009639394) | ($300.00) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3724816283 | $371.29 |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001003213131) | ($1.00) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009059014576) | ($9.03) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001289240655) | ($2.50) |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267152693944 | $92.84 |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3489707375573 | $32.36 |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024574850283 | $4.64 |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061673648577 | $0.00 |
| SEBASTIAN PUEI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42028662228 | $0.20 |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06139151) | ($1,689.89) |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($22,532.00) |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2440659663) | ($372.35) |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,239.90) |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.290076123) | ($10.18) |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (24.738377) | ($13.05) |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (57.0) | ($449.16) |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($368.87) |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065480455046736 | $227.48 |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97858061462159 | $1.14 |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08436662708319 | $198.02 |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 607.669617446 | $607.67 |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1838569614002 | $3.56 |
| SEBASTIAN PUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9024330276997 | $11.37 |
| SEBASTIAN PUHRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2542186693989 | $13.39 |
| SEBASTIAN PULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051672466920999 | $1.60 |
| SEBASTIAN PULLI VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065397479043 | $19.36 |
| SEBASTIAN PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001747395935 | $0.52 |
| SEBASTIAN PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060059211121 | $0.01 |
| SEBASTIAN PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048394993122 | $0.08 |
| SEBASTIAN PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065222119399 | $0.01 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.647488 | $5,098.01 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 560.949519 | $110.81 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (556.83) | ($109.85) |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 109.539 | $109.85 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0026411 | $109.00 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (231.868101) | ($231.87) |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 1,142.836 | $234.86 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (1,147.02) | ($236.46) |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 234.749 | $236.46 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (235.28) | ($235.28) |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0057456 | $235.28 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009721) | ($276.50) |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.179706 | $276.50 |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.827194) | ($2,698.70) |
| SEBASTIAN PUSIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2058878727781 | $40.97 |
| SEBASTIAN PYZALSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (3.4538) | ($2.46) |
| SEBASTIAN PYŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226307254555018 | $0.04 |
| SEBASTIAN PYŻALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018576055135999 | $0.01 |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $514.44 |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,234.56 |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,515.80 |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,128.41 |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,128.41 |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,054.39 |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($99.05) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.01) | ($9,926.61) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.02) | ($9,932.45) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.03) | ($9,976.75) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.004) | ($9,906.92) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.005) | ($9,959.75) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.006) | ($9,931.25) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.007) | ($9,947.21) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.01) | ($4,101.65) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.7) | ($7,559.58) |
| SEBASTIAN QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712152861 | $50.00 |
| SEBASTIAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016484372927 | $0.49 |
| SEBASTIAN QUINTERO BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169437525843 | $52.03 |
| SEBASTIAN QUINTERO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016640110041999 | $0.49 |
| SEBASTIAN QUINTERO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014029864253 | $0.00 |
| SEBASTIAN RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043509257209 | $1.29 |
| SEBASTIAN RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000721630019789999 | $0.00 |
| SEBASTIAN RAITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 0.00107147 | $0.10 |
| SEBASTIAN RAITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.00099851 | $0.06 |
| SEBASTIAN RAITH | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | DASH | 0.00290519 | $0.13 |
| SEBASTIAN RAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73816234826281 | $5.78 |
| SEBASTIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010894340214 | $0.00 |
| SEBASTIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013468535875 | $0.03 |
| SEBASTIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021895312031 | $0.02 |
| SEBASTIAN RAMIREZ-EKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006529198479 | $1.93 |
| SEBASTIAN RAMIREZ-REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083898974055 | $0.02 |
| SEBASTIAN RAMIREZ-REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23977371225 | $0.24 |
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123793) | ($51.61) |
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07139) | ($199.47) |
| SEBASTIÁN RANDAZZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029651) | ($87.64) |
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345432) | ($101.49) |
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166811) | ($52.55) |
| SEBASTIÁN RANDAZZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167207) | ($50.96) |
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08050314828) | ($146.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013355909297 | $400.00 |
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.678125814802483 | $0.66 |
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102255653607024 | $2.56 |
| SEBASTIAN RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139136955232 | $0.00 |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.00226 | $6.80 |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00624 | $17.72 |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 4.27726 | $12,159.85 |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (2.868322587) | ($8,000.00) |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005284219486) | ($1.67) |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.868322587 | $3,185.68 |
| SEBASTIAN RANE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690541494 | $50.00 |
| SEBASTIAN RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160590415 | $0.00 |
| SEBASTIAN RAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142086783346 | $0.42 |
| SEBASTIAN RAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4359367829999 | $28.89 |
| SEBASTIAN RAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05968580181 | $6.55 |
| SEBASTIAN RAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0912333701345 | $0.14 |
| SEBASTIAN REETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050625060518 | $156.03 |
| SEBASTIAN REETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3043637908892 | $46.07 |
| SEBASTIAN REETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.20430692409999 | $3.15 |
| SEBASTIAN REQUENA WITZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030082395 | $0.00 |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.769644663) | ($44.63) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,015.0 | $8,015.00 |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (152.10160357) | ($151.73) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4277953152 | $13,111.93 |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.440694851) | ($13,400.00) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,700.0 | $6,700.00 |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,704.074212) | ($6,704.07) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.170491042) | ($37.58) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.440694851 | $8,327.81 |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01103437043) | ($208.52) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01325871819) | ($250.55) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3545536296) | ($6,700.00) |
| SEBASTIAN RESTREPO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0921107999487 | $42.42 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $221.74 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010537224043535 | $0.00 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524404207693999 | $1.28 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17536194747025 | $3.98 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008253459177779 | $1.30 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00485181075719999 | $0.00 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006800008753 | $0.00 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0389283688809999 | $1.85 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008526218397 | $0.74 |
| SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.328199751519999 | $0.41 |
| SEBASTIAN RIPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041065507665 | $0.04 |
| SEBASTIAN RIPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022715205062 | $0.02 |
| SEBASTIAN RIQUEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (411.599138) | ($411.60) |
| SEBASTIAN RIQUEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115) | ($47.60) |
| SEBASTIAN RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041889802661643 | $0.08 |
| SEBASTIAN RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9752550351708 | $0.98 |
| SEBASTIAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142605301450999 | $0.42 |
| SEBASTIAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085289954528 | $0.01 |
| SEBASTIAN RIZESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $21.80 |
| SEBASTIAN RIZESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 5,067.953386308 | $5,510.25 |
| SEBASTIAN RIZESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47327299577 | $3.57 |
| SEBASTIAN RIZESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.7302291049999 | $39.99 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.141423923) | ($80.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.141423923 | $80.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1016260163) | ($7.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1016260163 | $7.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.100779379) | ($490.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.100779379 | $490.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.343829319) | ($575.85) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.143620272) | ($497.27) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.143620272 | $497.27 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.143620272) | ($498.89) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.10469) | ($180.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.10469 | $180.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (4.99862) | ($172.60) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 165.259 | $172.60 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.289133124) | ($690.92) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.289133124 | $690.92 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (20.39497) | ($694.52) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 674.38 | $694.52 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0030695 | $95.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.040884 | $95.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003242 | $100.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.020958 | $49.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($35.55) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046842) | ($111.43) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (490.639) | ($490.64) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0063115) | ($199.39) |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082400454729 | $255.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289439392769999 | $56.54 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160609775905 | $0.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.14300777 | $10.42 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028236450684 | $0.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000159278533219999 | $0.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003416317006 | $0.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000763433307893 | $0.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0505256695969999 | $3.02 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044364997614334 | $3.31 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016498027839 | $0.00 |
| SEBASTIAN RIZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13047472491723 | $9.79 |
| SEBASTIAN ROBERT SPRENGLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10176389) | ($3,677.32) |
| SEBASTIAN ROBERT SPRENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108334383321577 | $4.26 |
| SEBASTIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157278158698 | $0.05 |
| SEBASTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70704811758 | $0.71 |
| SEBASTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00357712804739999 | $0.00 |
| SEBASTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024337325421 | $0.00 |
| SEBASTIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043238406809 | $0.04 |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.224503939) | ($94.93) |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.224503939 | $94.93 |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.16) |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00953282379387 | $0.17 |
| SEBASTIAN RØDTNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7729906259213 | $0.77 |
| SEBASTIAN ROERVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.137977409128 | $414.33 |
| SEBASTIAN ROERVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.08368061538 | $3.91 |
| SEBASTIAN ROKICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015735039732 | $0.47 |
| SEBASTIAN ROKICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620999155199999 | $0.74 |
| SEBASTIAN ROKICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260863254819999 | $5.09 |
| SEBASTIAN ROKICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059323316459 | $0.01 |
| SEBASTIAN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151494903539999 | $0.02 |
| SEBASTIAN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009980249519 | $19.47 |
| SEBASTIAN ROMANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019296086059 | $0.00 |
| SEBASTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155655123001 | $0.46 |
| SEBASTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63392812099 | $0.09 |
| SEBASTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000704125057 | $0.05 |
| SEBASTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000456499658609999 | $0.00 |
| SEBASTIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.486614667989999 | $0.23 |
| SEBASTIAN ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417238904479999 | $12.35 |
| SEBASTIAN ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120955343776 | $23.60 |
| SEBASTIAN ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.608455615 | $17.61 |
| SEBASTIAN ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2438916350999 | $9.71 |
| SEBASTIAN ROMIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.482418624189999 | $0.07 |
| SEBASTIAN ROSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.51023506428 | $34.18 |
| SEBASTIAN ROSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058688920364 | $11.45 |
| SEBASTIAN ROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13780113 | $412.15 |
| SEBASTIAN ROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00495134 | $197.22 |
| SEBASTIAN ROY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.218 | $477.98 |
| SEBASTIAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036506500039 | $10.76 |
| SEBASTIAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069470133054 | $13.41 |
| SEBASTIAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.851460891 | $244.85 |
| SEBASTIAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.345727899999 | $174.35 |
| SEBASTIAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0721220629885 | $2.61 |
| SEBASTIAN ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8549746053 | $1.16 |
| SEBASTIAN ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002636460814 | $80.00 |
| SEBASTIAN ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151038138999999 | $29.47 |
| SEBASTIAN ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9861450218 | $9.50 |
| SEBASTIAN ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4034398761 | $8.21 |
| SEBASTIAN RUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011248) | ($383.64) |
| SEBASTIAN RUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.011248 | $371.69 |
| SEBASTIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017065847053 | $5.05 |
| SEBASTIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058675942415 | $0.00 |
| SEBASTIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115648209305 | $3.42 |
| SEBASTIAN RUSK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.047 | $1,862.78 |
| SEBASTIAN RUSK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.35605 | $1,021.49 |
| SEBASTIAN RUSK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.036725) | ($104.78) |
| SEBASTIAN RUSK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3871732527) | ($600.00) |
| SEBASTIAN RUSK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3871732527 | $600.00 |
| SEBASTIAN RUSK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.316257) | ($488.96) |
| SEBASTIAN RUSK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.387662) | ($598.77) |
| SEBASTIAN RUSK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034893) | ($998.27) |
| SEBASTIAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052472134714 | $15.53 |
| SEBASTIAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003942808652585 | $9.01 |
| SEBASTIAN RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.673848492 | $2.67 |
| SEBASTIAN RUTJES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.009481) | ($299.83) |
| SEBASTIAN RUTJES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 299.257 | $299.83 |
| SEBASTIAN RUTJES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01999 | $631.51 |
| SEBASTIAN RUTJES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.010804) | ($319.77) |
| SEBASTIAN RUTJES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 318.747 | $319.77 |
| SEBASTIAN RUTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319062537764 | $95.81 |
| SEBASTIAN RUTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1098617705 | $4.11 |
| SEBASTIAN RYDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012648087642 | $0.00 |
| SEBASTIAN RYDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007855375604005 | $0.01 |
| SEBASTIAN RYDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058082119541 | $0.00 |
| SEBASTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4142122883933 | $0.40 |
| SEBASTIAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.318501353 | $64.24 |
| SEBASTIAN SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177302080669999 | $5.25 |
| SEBASTIAN SAMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02841340665) | ($1,097.90) |
| SEBASTIAN SAMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02841340665 | $1,097.90 |
| SEBASTIAN SAMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0284134) | ($1,103.16) |
| SEBASTIAN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000883371652991299 | $3.52 |
| SEBASTIAN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018780130222 | $0.00 |
| SEBASTIAN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041808880155 | $0.00 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,030.14) |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,127.64) |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,209.30) |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,232.032) | ($751.95) |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0252566 | $751.95 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001871053115 | $64.36 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 424.889652698882 | $413.76 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093101476336 | $238.47 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.2691827769999 | $31.27 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.358780041 | $20.11 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0201760418 | $64.38 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.012531252416 | $0.01 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.485200049 | $25.49 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039545599691 | $7.46 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057600225464 | $1.70 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016073841192 | $3.14 |
| SEBASTIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028632038126 | $0.00 |
| SEBASTIAN SANCHEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018841383748 | $0.56 |
| SEBASTIAN SANCHEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099177766148 | $0.01 |
| SEBASTIAN SANCHEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000670192159 | $0.00 |
| SEBASTIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038098359752 | $11.28 |
| SEBASTIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000679970269689999 | $1.33 |
| SEBASTIAN SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168390682569999 | $0.00 |
| SEBASTIAN SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010864277029 | $0.00 |
| SEBASTIAN SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060262697229 | $0.01 |
| SEBASTIAN SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036723473769 | $0.00 |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.40319584 | $815.67 |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.40319584) | ($789.13) |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.190289716 | $4,332.41 |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.40319584 | $547.54 |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.9455081) | ($4,000.00) |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09100382916) | ($123.58) |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08795287187) | ($119.44) |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009881148750076 | $1.13 |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4576444925 | $1.46 |
| SEBASTIAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039977912903 | $0.04 |
| SEBASTIAN SARCINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016708907715 | $49.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN SARCINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034199017177 | $0.03 |
| SEBASTIAN SASCHA MAXIMILIAN HUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021592254046 | $0.67 |
| SEBASTIAN SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039375204903 | $0.01 |
| SEBASTIAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082617678124 | $24.41 |
| SEBASTIAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983475443177061 | $1.15 |
| SEBASTIAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152828796049999 | $29.82 |
| SEBASTIAN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000122080567 | $0.00 |
| SEBASTIAN SAYEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051541598378 | $15.25 |
| SEBASTIAN SAYEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050538197854 | $0.37 |
| SEBASTIAN SAYEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029403698188 | $0.00 |
| SEBASTIAN SAYEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019081504908 | $0.02 |
| SEBASTIAN SAYEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.024283508045 | $0.02 |
| SEBASTIAN SCHACHTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SEBASTIAN SCHACHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.737147021201 | $3.86 |
| SEBASTIAN SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065576347483 | $20.34 |
| SEBASTIAN SCHÄFER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00151281 | $60.35 |
| SEBASTIAN SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002697076806885 | $0.07 |
| SEBASTIAN SCHAUENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000409727066 | $0.00 |
| SEBASTIAN SCHERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013351790885 | $0.00 |
| SEBASTIAN SCHIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093057174369 | $0.03 |
| SEBASTIAN SCHIERACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000938531209499999 | $0.00 |
| SEBASTIAN SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042052788419 | $0.13 |
| SEBASTIAN SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019641429891 | $0.61 |
| SEBASTIAN SCHLICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199) | ($82.32) |
| SEBASTIAN SCHLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000941525280373 | $0.04 |
| SEBASTIAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009838542271 | $0.00 |
| SEBASTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336906603871081 | $0.00 |
| SEBASTIAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049653635783 | $0.00 |
| SEBASTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003107269034 | $0.00 |
| SEBASTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035433811221 | $1.05 |
| SEBASTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047431417498 | $0.00 |
| SEBASTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029240952679 | $57.15 |
| SEBASTIAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036365326596 | $0.00 |
| SEBASTIAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032134112853 | $0.99 |
| SEBASTIAN SCHÖNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396820616839999 | $123.11 |
| SEBASTIAN SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052221079262 | $16.20 |
| SEBASTIAN SCHRÜFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001286898716 | $0.00 |
| SEBASTIAN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011194713573 | $0.00 |
| SEBASTIAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014948476808 | $46.38 |
| SEBASTIAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.955013063428 | $119.95 |
| SEBASTIAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029696836865 | $58.08 |
| SEBASTIAN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051118906055 | $15.86 |
| SEBASTIAN SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041422833672 | $0.01 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 14.265907 | $225.52 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.375389) | ($28.95) |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 89.472864 | $251.42 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($35.51) |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | EOS | 25.0 | $31.94 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | UMA | 90.646159 | $299.41 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SGB | 9,976.349074 | $361.34 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($145.34) |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 249.761595 | $100.15 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154644958811999 | $45.84 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.587972090184 | $171.86 |
| SEBASTIAN SCHWALBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028995985069 | $56.65 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.42623559 | $167.58 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $11.79 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4861) | ($182.84) |
| SEBASTIAN SEBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 227.192533 | $177.72 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (442.924) | ($346.47) |
| SEBASTIAN SEBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.128625 | $346.47 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (8.9071) | ($82.25) |
| SEBASTIAN SEBA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.045853 | $82.25 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.08765321666 | $147.37 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.790665) | ($1,330.90) |
| SEBASTIAN SEBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00284) | ($286.73) |
| SEBASTIAN SEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240647578779999 | $0.00 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214631977499999 | $0.00 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005871917521416 | $13.29 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6909070218713 | $0.59 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13160110967494 | $1.69 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079243509172 | $0.01 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029732716415 | $0.03 |
| SEBASTIAN SEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009665830405968 | $3.42 |
| SEBASTIAN SELZNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00078383 | $31.49 |
| SEBASTIAN SELZNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102003 | $30.61 |
| SEBASTIAN SELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032185763069 | $0.99 |
| SEBASTIAN SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14943949212777 | $2.35 |
| SEBASTIAN SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018905183976 | $0.37 |
| SEBASTIAN SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.361874513 | $26.36 |
| SEBASTIAN SERGEANT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,497.66581525) | ($1,818.70) |
| SEBASTIAN SERGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4490178243 | $10.37 |
| SEBASTIAN SEVILLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254866) | ($73.97) |
| SEBASTIAN SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001461895199966 | $0.54 |
| SEBASTIAN SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052936608835 | $0.06 |
| SEBASTIAN SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107605863823 | $0.01 |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (171.44086) | ($99.87) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25338582) | ($7,403.96) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($49.97) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (11.434685) | ($99.96) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (26.00823123) | ($213.27) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (213.7324) | ($255.51) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,986.660981) | ($2,320.97) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (131.9875819) | ($1,150.93) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,785.152626) | ($686.12) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.84005646) | ($1,410.25) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.23457938) | ($356.84) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (158.11125669) | ($94.60) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (204.18086091) | ($508.41) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.698783775) | ($162.32) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.199) | ($10.19) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (171.434944) | ($90.38) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (2.36454317) | ($364.85) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (231.07594126) | ($15.57) |
| SEBASTIAN SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.116814625635 | $212.08 |
| SEBASTIAN SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086140114990476 | $3.89 |
| SEBASTIAN SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.208115784567673 | $0.02 |
| SEBASTIAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118571262281 | $35.07 |
| SEBASTIAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020961241409 | $40.90 |
| SEBASTIAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00670057818289999 | $0.01 |
| SEBASTIAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060895626706 | $0.01 |
| SEBASTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9016169603 | $8.05 |
| SEBASTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076077506501 | $153.10 |
| SEBASTIAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20018636775 | $2.22 |
| SEBASTIÁN SIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119017003359 | $3.52 |
| SEBASTIÁN SIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036611289687 | $0.04 |
| SEBASTIÁN SIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020245813937 | $0.00 |
| SEBASTIÁN SIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075090538608 | $0.01 |
| SEBASTIÁN SIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011133973857 | $0.01 |
| SEBASTIÁN SIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126653925055 | $4.03 |
| SEBASTIAN SIMMONS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SEBASTIAN SIMMONS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SEBASTIAN SIMMONS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SEBASTIAN SIMMONS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.009311537648 | $374.39 |
| SEBASTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250964368074 | $7.18 |
| SEBASTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51196911616 | $0.51 |
| SEBASTIAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11922241133 | $0.89 |
| SEBASTIAN SIMON HENRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026129 | $10.80 |
| SEBASTIAN SIMON HENRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030263) | ($12.48) |
| SEBASTIAN SIMON HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108949945729999 | $0.00 |
| SEBASTIAN SIMON LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062183789772 | $0.19 |
| SEBASTIAN SIRVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534801768327381 | $0.01 |
| SEBASTIAN SKOKAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,591.885948363) | ($7,223.29) |
| SEBASTIAN SKOKAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,591.885948363 | $7,223.29 |
| SEBASTIAN SKOKAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (21.170383) | ($20.03) |
| SEBASTIAN SKOKAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (7,570.715565) | ($7,146.13) |
| SEBASTIAN SKOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130926665205799 | $50.41 |
| SEBASTIAN SKOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000533021123399099 | $1.61 |
| SEBASTIAN SKOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.918361221553 | $5.61 |
| SEBASTIAN SKOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74182126903 | $44.35 |
| SEBASTIAN SKORACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024396907954321 | $0.05 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101745257554999 | $0.00 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19794131929 | $0.23 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096594618654 | $0.02 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080049299949 | $0.00 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013431603646 | $0.00 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110602303411999 | $0.12 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013284305779 | $0.00 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051292801221 | $0.00 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000804990369509999 | $0.01 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116710159121 | $0.04 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000603834866499999 | $0.01 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00111072409223 | $0.00 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003334923226 | $0.00 |
| SEBASTIAN SKORDALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000037658093995 | $0.00 |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOGE | (692.01) | ($61.00) |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0020213 | $61.00 |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | EOS | (22.794) | ($31.00) |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 30.815 | $31.00 |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0009736 | $29.00 |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00935564) | ($279.20) |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (530.853016) | ($281.74) |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412035595081 2 | $1.49 |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174777671987 | $0.02 |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3548615880544 | $1.81 |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1177446190883 | $0.23 |
| SEBASTIAN SKYLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3713463398358 | $0.05 |
| SEBASTIAN SLEGERS-ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000325007005691 | $0.00 |
| SEBASTIAN SMITH - COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278018825849999 | $0.82 |
| SEBASTIAN SMITH - COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02853996615 | $0.03 |
| SEBASTIAN SMOLORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02986732918 | $4.53 |
| SEBASTIAN SOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025704931966 | $7.61 |
| SEBASTIAN SOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021733439392 | $0.03 |
| SEBASTIAN SOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040437048856 | $7.89 |
| SEBASTIAN SOBOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.57301579717 | $50.22 |
| SEBASTIAN SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369719498349999 | $1.09 |
| SEBASTIAN SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020974471217 | $0.02 |
| SEBASTIAN SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0711162926739999 | $0.07 |
| SEBASTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001117975499499999 | $0.00 |
| SEBASTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001180696503527 | $0.00 |
| SEBASTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059158888671 | $0.00 |
| SEBASTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070255350564 | $0.01 |
| SEBASTIAN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049624721042 | $0.00 |
| SEBASTIAN SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352683732299999 | $1.04 |
| SEBASTIAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074894648 | $0.04 |
| SEBASTIAN SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003231232326 | $0.01 |
| SEBASTIAN SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001788065192 | $0.00 |
| SEBASTIAN SPARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086325729232 | $0.03 |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115) | ($4,435.64) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.34569142) | ($90.75) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.09408425004) | ($1,803.58) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001425272510118 | $47.99 |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047173543512 | $0.00 |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062156338755 | $0.06 |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065586572364 | $0.00 |
| SEBASTIAN SPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026051568138299 | $0.24 |
| SEBASTIAN SPOERER RUIZ TAGLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $295.52 |
| SEBASTIAN SPOERER RUIZ TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026503584592 | $89.84 |
| SEBASTIAN SPOERER RUIZ TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047240117518 | $0.01 |
| SEBASTIAN SPOERER RUIZ TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019797325983 | $38.63 |
| SEBASTIAN SPOERER RUIZ TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04302001339 | $1.70 |
| SEBASTIAN SPOERER RUIZ TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02248580556 | $1.28 |
| SEBASTIAN SPRENGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02458755 | $719.80 |
| SEBASTIAN SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030710458081934 | $0.75 |
| SEBASTIAN SPRINCEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037449167253 | $0.00 |
| SEBASTIAN SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87141402275 | $1.02 |
| SEBASTIAN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004622435816 | $0.00 |
| SEBASTIAN STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107794039859947 | $0.01 |
| SEBASTIAN STEFAN HORNUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081490661 14 | $2.53 |
| SEBASTIAN STEFAN TKOCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447043458 | $1.39 |
| SEBASTIAN STEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182783057059999 | $0.54 |
| SEBASTIAN STEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396955826749999 | $78.57 |
| SEBASTIAN STEINFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012782398914 | $0.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN STEINHOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.02 |
| SEBASTIAN STEINHOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,982.79 |
| SEBASTIAN STEINHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225377576169 | $66.38 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01830666447) | ($727.78) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01830666447 | $727.78 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1184152859) | ($348.55) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1184152859 | $348.55 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.975649824) | ($152.93) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 129.975649824 | $152.93 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01954136) | ($703.85) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,999.066707866) | ($7,999.07) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,999.066707866 | $7,999.07 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1184152859) | ($304.22) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8,004.066707) | ($8,004.07) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (129.975649824) | ($129.57) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.943405978) | ($1,123.73) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.943405978 | $1,123.73 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,246.045699259) | ($206.75) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,246.045699259 | $206.75 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.575458149) | ($46.58) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46.575458149 | $46.58 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.559211034) | ($10.56) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.559211034 | $10.56 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.559211) | ($10.56) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (220.503713288) | ($844.53) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 220.503713288 | $844.53 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (11.94340597) | ($1,047.55) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (46.575458) | ($46.58) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (1,246.045699) | ($184.34) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (220.503713288) | ($721.05) |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013102988236272 | $52.96 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004698980200137 | $1.38 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.685262625326 | $45.69 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.676086200348199 | $0.86 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2666305598135 | $0.27 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03826915156791 | $0.19 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017318831976852 | $1.76 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.491587825362 | $12.65 |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105013170844 | $0.16 |
| SEBASTIAN STEVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010263768859 | $2.32 |
| SEBASTIAN STEVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2691330304999 | $14.75 |
| SEBASTIAN STÖCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013385358224999 | $0.00 |
| SEBASTIAN STÖCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100870428208 | $0.00 |
| SEBASTIAN STÖCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0127658847374 | $0.01 |
| SEBASTIAN STÖCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045293743473 | $13.41 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.5577288 | $1,435.99 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.5579413614) | ($1,436.00) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 359.0 | $359.00 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (391.305152) | ($391.31) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (35.058959788) | ($850.00) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 39.847606351 | $966.10 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1757072573) | ($4.26) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.057040011) | ($25.63) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 522.145865 | $522.15 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (359.0) | ($359.00) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.8) | ($1.80) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5579413614 | $967.39 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5582546286) | ($965.01) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (161.434824) | ($161.43) |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005633303713 | $0.00 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308393098613 | $0.03 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004195581033608 | $0.01 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020753172005 | $0.00 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3783533048704 | $0.38 |
| SEBASTIAN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1204505067969 | $0.36 |
| SEBASTIAN STROŻYŃSKI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | SOL | 0.011211373 | $0.45 |
| SEBASTIAN STROŻYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075050505834592 | $0.00 |
| SEBASTIAN STRZAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016776206512 | $0.50 |
| SEBASTIAN STRZAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088931551462 | $0.09 |
| SEBASTIAN SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267706640559999 | $0.79 |
| SEBASTIAN SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029883457834 | $0.03 |
| SEBASTIAN SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104857479353 | $20.46 |
| SEBASTIAN SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2810530417 | $1.43 |
| SEBASTIAN SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017139515409 | $5.45 |
| SEBASTIAN SUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23887043835599 | $7.75 |
| SEBASTIAN SUROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.177852475 | $22.18 |
| SEBASTIAN SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133186788914 | $39.42 |
| SEBASTIAN SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022760341607 | $44.41 |
| SEBASTIAN SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117672134613 | $0.01 |
| SEBASTIAN SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034562732661 | $0.02 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 2.15267564 | $235.35 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011434) | ($442.11) |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (4.5) | ($173,463.46) |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (3.3994) | ($3.73) |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (4,500.0) | ($4,932.00) |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (30,000.0) | ($32,940.00) |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144603244319999 | $300.44 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,725.2409204823 | $22,891.03 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.58738937269999 | $2,939.68 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0817023598 | $13.80 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 223.585307945 | $25.89 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.76441066429999 | $195.90 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.431875898 | $83.48 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 223.556163032 | $76.20 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14411274873 | $9.06 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.566198045 | $47.78 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 160.072069067 | $4.83 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0334740744819999 | $1.41 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.98779970242499 | $8.40 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.14622987652 | $6.60 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 176.944704555999 | $69.60 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.815346331 | $4.23 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.535600318 | $4.33 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 26.189376434 | $399.31 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.06792660254 | $4.09 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 7.440416126 | $14.01 |
| SEBASTIAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 38.465162791 | $2.48 |
| SEBASTIAN SZAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000646699811 | $0.00 |
| SEBASTIAN SZAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015994909894 | $0.00 |
| SEBASTIAN SZAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000687044335879999 | $0.00 |
| SEBASTIAN SZAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041782960795 | $0.00 |
| SEBASTIAN SZAREJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020738978411 | $0.61 |
| SEBASTIAN SZAREJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7669784896 | $7.74 |
| SEBASTIAN SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097575366206 | $28.88 |
| SEBASTIAN SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67204011059999 | $7.95 |
| SEBASTIAN SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89162170659 | $0.89 |
| SEBASTIAN SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00403224978589999 | $0.00 |
| SEBASTIAN SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096697917773999 | $0.00 |
| SEBASTIAN SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0671638824547227 | $0.08 |
| SEBASTIAN SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030266129457 | $0.00 |
| SEBASTIAN SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9116986538 | $1.20 |
| SEBASTIAN SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1901032423 | $0.09 |
| SEBASTIAN SZYMON GRUSZOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| SEBASTIAN SZYMON GRUSZOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SEBASTIAN SZYMON GRUSZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017036882862254 | $50.31 |
| SEBASTIAN SZYMON GRUSZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.616855832 | $50.62 |
| SEBASTIAN SZYNKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.522629621) | ($55,350.80) |
| SEBASTIAN SZYNKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.029909288) | ($38,921.92) |
| SEBASTIAN SZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4900452233235 | $0.47 |
| SEBASTIAN SZYNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15751233518292 | $448.59 |
| SEBASTIAN TABAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109818516414619 | $0.11 |
| SEBASTIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083246426902 | $0.25 |
| SEBASTIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42947626655 | $0.50 |
| SEBASTIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625342988099999 | $125.46 |
| SEBASTIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99265103711 | $2.02 |
| SEBASTIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.31144225689999 | $3.42 |
| SEBASTIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0284663124499999 | $0.25 |
| SEBASTIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5501598732177 | $0.53 |
| SEBASTIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0477800668 | $1.29 |
| SEBASTIAN TANASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021708738519 | $0.04 |
| SEBASTIAN TANTS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001953846163) | ($7.50) |
| SEBASTIAN TANTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000252379) | ($7.50) |
| SEBASTIAN TANTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,524.93108 | $7,524.93 |
| SEBASTIAN TANTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,504.495569 | $1,504.50 |
| SEBASTIAN TANTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.596887124) | ($7.13) |
| SEBASTIAN TANTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| SEBASTIAN TANTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.370924987 | $14,524.06 |
| SEBASTIAN TANTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.380042) | ($12,398.28) |
| SEBASTIAN TANTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166117) | ($4,581.18) |
| SEBASTIAN TANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142597335960649 | $48.01 |
| SEBASTIAN TANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.162809286028 | $1.16 |
| SEBASTIAN TANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192744110818899 | $2.21 |
| SEBASTIAN TANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.788186270587 | $23.19 |
| SEBASTIAN TANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0663147055499999 | $3.78 |
| SEBASTIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03893905406784 | $0.04 |
| SEBASTIAN THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014740252286 | $45.73 |
| SEBASTIAN THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071564210423838 | $0.08 |
| SEBASTIAN THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53556312086 | $0.82 |
| SEBASTIAN THALHAMMER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00465139 | $177.10 |
| SEBASTIAN THALHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086794869372 | $0.23 |
| SEBASTIAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140273293883 | $27.37 |
| SEBASTIAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.577529014 | $43.58 |
| SEBASTIAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44578778525 | $0.35 |
| SEBASTIAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5494377817 | $1.55 |
| SEBASTIAN THIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031606849788 | $0.00 |
| SEBASTIAN THOMAS SCHWARZKOPF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00331436 | $100.94 |
| SEBASTIAN THOMAS SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000663836754489999 | $2.03 |
| SEBASTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069758833945 | $216.00 |
| SEBASTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2036054768649 | $14.57 |
| SEBASTIAN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.722669269 | $23.72 |
| SEBASTIAN THOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (4.145743701) | ($71.89) |
| SEBASTIAN THOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04295877 | $125.58 |
| SEBASTIAN THOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0007693 | $25.37 |
| SEBASTIAN THOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6127626198) | ($1,481.07) |
| SEBASTIAN THOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3654271695) | ($734.75) |
| SEBASTIAN THOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (157.27) | ($23.50) |
| SEBASTIAN THOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 23.464 | $23.50 |
| SEBASTIAN THOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000774) | ($22.91) |
| SEBASTIAN THOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.012973 | $22.91 |
| SEBASTIAN THOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (23.76) | ($23.76) |
| SEBASTIAN THOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.013457 | $23.76 |
| SEBASTIAN THOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03234527904) | ($56.98) |
| SEBASTIAN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01009902619453 | $0.18 |
| SEBASTIAN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003896632811004 | $0.12 |
| SEBASTIAN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957951667995112 | $1.08 |
| SEBASTIAN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450344717266523 | $12.46 |
| SEBASTIAN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00816790169876 | $0.01 |
| SEBASTIAN THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4959354781 | $1.19 |
| SEBASTIAN THURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019846961005 | $0.00 |
| SEBASTIAN THYGESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8194498408999 | $44.72 |
| SEBASTIAN TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028078061186 | $87.11 |
| SEBASTIAN TIRRITO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1908434687 | $448.74 |
| SEBASTIAN TIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016651515154416 | $50.17 |
| SEBASTIAN TIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179751847456 | $2.73 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01389642 | $569.95 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01244026 | $485.75 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00818586 | $240.32 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00590253 | $175.77 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 126.0517 | $49.67 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111363251557 | $31.70 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.219401632 | $4.77 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213629596749999 | $4.17 |
| SEBASTIAN TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.26929653 | $6.82 |
| SEBASTIAN TOBIAS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029966418666 | $0.93 |
| SEBASTIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124965649134 | $0.37 |
| SEBASTIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5052077548 | $1.75 |
| SEBASTIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19594618013 | $398.67 |
| SEBASTIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.063149728 | $18.06 |
| SEBASTIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4132073677 | $1.52 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00181866 | $72.07 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00171237 | $67.61 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00155253 | $53.75 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01022186 | $295.87 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1655583507) | ($300.01) |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003216) | ($99.99) |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 100.113 | $99.99 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.003216 | $96.00 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.006395) | ($200.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 200.307 | $200.00 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (193.0) | ($193.00) |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0064019 | $193.00 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (21.04) | ($21.04) |
| SEBASTIAN TROELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.014329 | $21.04 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032225252096 | $98.08 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230583379229 | $0.27 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01720749629 | $34.17 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06734250816631 | $0.07 |
| SEBASTIAN TROELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038537363936 | $2.30 |
| SEBASTIAN TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.50608288388 | $11.07 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,380.385704 | $1,312.69 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 17.11722755 | $1,013.14 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00755425894769999 | $230.77 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80926316299379 | $8.86 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114627296796999 | $232.07 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.09616997 | $17.28 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30754218615999 | $14.53 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37426865196 | $3.30 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34789462076 | $20.80 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.224976412667999 | $6.91 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.28508420595 | $90.73 |
| SEBASTIAN TRUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.88406243709999 | $107.25 |
| SEBASTIAN TUROLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029589593808 | $8.76 |
| SEBASTIAN TUROLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49947007875 | $3.60 |
| SEBASTIAN TUSINEC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.93) | ($377.21) |
| SEBASTIAN TUSINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264904453432 | $50.31 |
| SEBASTIAN TUSINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775374018542699 | $1.58 |
| SEBASTIAN TUSINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131382567 | $0.02 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03228751229) | ($590.00) |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03976447981 | $727.18 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009686253687) | ($17.70) |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220086769141839 | $0.46 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18113760757 | $0.21 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080645111017 | $15.74 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2903281415 | $1.82 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5819257531 | $1.62 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06634423029 | $0.74 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.44621178589999 | $0.21 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021130655838 | $0.15 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27638058996 | $0.94 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86329707543 | $0.41 |
| SEBASTIAN TYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.049618658292 | $0.08 |
| SEBASTIAN UCHITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339852598349999 | $10.06 |
| SEBASTIAN UCHITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047581541791 | $0.05 |
| SEBASTIAN ULBEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2594657957) | ($529.76) |
| SEBASTIAN ULBEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06369235) | ($1,880.08) |
| SEBASTIAN ULBEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009206489) | ($3,829.99) |
| SEBASTIAN ULBEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10052008) | ($3,054.91) |
| SEBASTIAN ULBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012090113024926 | $41.90 |
| SEBASTIAN ULBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019504676989253 | $46.60 |
| SEBASTIAN ULBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075144370051 | $0.01 |
| SEBASTIAN UNDURRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.282781075496 | $1.23 |
| SEBASTIAN URBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000202883111 | $0.00 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,217.4 | $2,167.58 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029698 | $1,228.55 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109648265568999 | $330.45 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3778219659 | $2.77 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02677172607 | $52.24 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1480819962 | $5.15 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.7637242681 | $13.83 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15962153011 | $1.41 |
| SEBASTIAN URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.338257419833 | $19.33 |
| SEBASTIAN UUSITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003257504454 | $0.00 |
| SEBASTIAN UUSITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058431786586 | $0.00 |
| SEBASTIAN UUSITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18974649317 | $13.22 |
| SEBASTIAN UUSITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086943130249 | $0.00 |
| SEBASTIAN UUSITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000121316784042 | $0.00 |
| SEBASTIAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035376986655 | $1.05 |
| SEBASTIAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061264506233 | $0.66 |
| SEBASTIAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043385641071 | $0.16 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 1.37692935 | $136.62 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (1.3762) | ($136.53) |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0036133 | $136.53 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010908) | ($20.04) |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.04) |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.75) |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($534.83) |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01697158) | ($497.91) |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367125759080999 | $11.90 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000007987385936 | $0.00 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005178026905 | $11.29 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017462839592 | $0.00 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068456060127 | $0.01 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000308904974082 | $0.00 |
| SEBASTIAN VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049749560542 | $0.00 |
| SEBASTIAN VALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.184527 | $519.74 |
| SEBASTIAN VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,746.29 |
| SEBASTIAN VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,526.71) |
| SEBASTIAN VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001113) | ($3.00) |
| SEBASTIAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001469722331 | $46.44 |
| SEBASTIAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62275850366844 | $4.09 |
| SEBASTIAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010896272108941 | $17.63 |
| SEBASTIAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179446583509999 | $0.00 |
| SEBASTIAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020808165774 | $0.02 |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001057) | ($30.49) |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 30.41 | $30.49 |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (4.179) | ($2.26) |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2.244 | $2.26 |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,928.817198) | ($4,928.82) |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008598331806784 | $0.30 |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031465989540881 | $0.05 |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.0484479926069 | $48.05 |
| SEBASTIAN VAN BRAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013885722325 | $25.87 |
| SEBASTIAN VAN DER CRAATS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($459.20) |
| SEBASTIAN VAN DER CRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075360117096 | $22.31 |
| SEBASTIAN VAN DER CRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027726324957 | $54.73 |
| SEBASTIAN VAN DER CRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.545836877081599 | $0.55 |
| SEBASTIAN VAN DER CRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066203407407 | $0.07 |
| SEBASTIAN VAN DUUREN BASTIAANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124222074079659 | $0.00 |
| SEBASTIAN VAN DUUREN BASTIAANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016670917048 | $0.15 |
| SEBASTIAN VAN DUUREN BASTIAANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.33626412569999 | $1.12 |
| SEBASTIAN VAN DUUREN BASTIAANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000168059596899999 | $0.00 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01264085 | $499.06 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01345643 | $496.62 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01385785 | $500.47 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01613884 | $500.67 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034551) | ($10.01) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004784317258) | ($10.00) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004784317258 | $10.00 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004784317258) | ($10.01) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05574846) | ($1,703.56) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.585087) | ($3,364.35) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.585087 | $3,364.35 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.433258) | ($13,397.26) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.433258 | $13,397.26 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.585087) | ($3,364.59) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.433258) | ($13,443.06) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (417.868234886) | ($217.59) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 417.868234886 | $217.59 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (417.868234) | ($223.38) |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373223862579999 | $124.08 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029446789863 | $63.72 |
| SEBASTIAN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.888276335211 | $1.44 |
| SEBASTIAN VAN HOECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021360053) | ($3,115.87) |
| SEBASTIAN VAN HOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015717645357 | $46.63 |
| SEBASTIAN VAN HOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113021576080442 | $0.13 |
| SEBASTIAN VAN HOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016557848442218 | $5.00 |
| SEBASTIAN VAN HOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004386798106 | $0.00 |
| SEBASTIAN VANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000480591166299999 | $0.00 |
| SEBASTIAN VANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014793170061 | $0.00 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 81.0 | $81.00 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.008825346395 | $366.19 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.364640062) | ($27.35) |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.364640062 | $27.35 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03348060911) | ($955.37) |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03348060911 | $955.37 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.815669029) | ($160.11) |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.815669029 | $160.11 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2017397103) | ($311.12) |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2017397103 | $311.12 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.841470187) | ($78.94) |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.841470187 | $78.94 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342344816760839 | $11.32 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020154752709008 | $4.62 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01100841609045 | $0.01 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7977850854905 | $1.63 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30323785958215 | $3.84 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134082651873809 | $0.61 |
| SEBASTIAN VAZQUEZ-CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020122204579 | $1.15 |
| SEBASTIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166567626129999 | $0.05 |
| SEBASTIÁN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101068640299 | $0.00 |
| SEBASTIAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012370290181 | $0.00 |
| SEBASTIAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3727419896 | $5.05 |
| SEBASTIAN VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02046628306347 | $0.02 |
| SEBASTIAN VELTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004010227786 | $0.00 |
| SEBASTIÁN VERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.06192118 | $183.42 |
| SEBASTIÁN VERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1522672474) | ($308.04) |
| SEBASTIÁN VERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00625326) | ($185.02) |
| SEBASTIÁN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012509242402 | $0.00 |
| SEBASTIÁN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024394388796 | $0.00 |
| SEBASTIÁN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004362819597325 | $1.55 |
| SEBASTIÁN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023712255151 | $0.00 |
| SEBASTIÁN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008364566170795 | $2.14 |
| SEBASTIÁN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050969752623 | $0.01 |
| SEBASTIAN VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285845991469999 | $0.00 |
| SEBASTIAN VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104831838776228 | $0.12 |
| SEBASTIAN VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087221251918 | $0.00 |
| SEBASTIAN VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025307961613 | $7.49 |
| SEBASTIAN VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4042125419 | $1.91 |
| SEBASTIAN VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.5435659289999 | $47.54 |
| SEBASTIAN VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13287626723 | $0.24 |
| SEBASTIAN VILLAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000571840745299999 | $0.00 |
| SEBASTIAN VILLAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014115540873 | $0.01 |
| SEBASTIÁN VILLAVERDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1116243896 | $339.54 |
| SEBASTIÁN VILLAVERDE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1107286461 | $222.53 |
| SEBASTIÁN VILLAVERDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8826693518) | ($1,349.65) |
| SEBASTIÁN VILLAVERDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09376705894 | $144.50 |
| SEBASTIÁN VILLAVERDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09376705894) | ($144.72) |
| SEBASTIÁN VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008060246885009 | $18.16 |
| SEBASTIAN VINCENT WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008658089498 | $2.69 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.28926032 | $888.23 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00024244 | $9.96 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.05043201 | $2,073.51 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.63794296 | $1,785.82 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.10888746 | $4,163.53 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $18.08 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.43 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.1481142 | $267.84 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.08039893 | $2,448.63 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061499736714 | $18.20 |
| SEBASTIAN VINICZAY DE LASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322712809039999 | $6.30 |
| SEBASTIAN VISSER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23936999) | ($9,152.80) |
| SEBASTIAN VISSER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009522) | ($3.14) |
| SEBASTIAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000730838422793892 | $28.99 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $3,675.06 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 470.048752 | $217.13 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.02444) | ($43.59) |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0014594 | $43.59 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.002265) | ($4.10) |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 6.002 | $4.10 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000850307965899999 | $0.19 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026878248403 | $0.02 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237441736708 | $41.65 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08997152989999 | $1.09 |
| SEBASTIAN VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068384063583 | $2.18 |
| SEBASTIÁN VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148160323195 | $0.00 |
| SEBASTIÁN VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035714659729 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000037962122725 | $0.00 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.61533209 | $1,235.43 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.953546) | ($28,582.54) |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.71078) | ($5,703.25) |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037102185245263 | $134.50 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0679825536389999 | $0.08 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029688645615625 | $68.15 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.536034291629999 | $5.96 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.68331963999999 | $0.39 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0200660015 | $1.47 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5848933985 | $3.15 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.429864681 | $1.43 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014506275327 | $4.62 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00882678791 | $0.04 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097187005021 | $0.22 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046528274418 | $0.35 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5569969322 | $0.86 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1502002034 | $2.15 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015762422533 | $0.10 |
| SEBASTIAN VON MENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.2955998769 | $2.30 |
| SEBASTIAN VON THADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139131955841 | $43.16 |
| SEBASTIAN WACHOL PIWOROWICZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01198019) | ($352.77) |
| SEBASTIAN WACHOL PIWOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132584636543144 | $52.94 |
| SEBASTIAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113755112007 | $0.03 |
| SEBASTIAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.940839999209999 | $1.10 |
| SEBASTIAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713385223079999 | $13.92 |
| SEBASTIAN WAINZTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SEBASTIAN WAINZTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,770.0) | ($1,770.00) |
| SEBASTIAN WAINZTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,022.273885) | ($1,022.27) |
| SEBASTIAN WAINZTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,286.320605) | ($19,286.32) |
| SEBASTIAN WAINZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.686138118889 | $237.69 |
| SEBASTIAN WAINZTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.499708092239 | $11.50 |
| SEBASTIAN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033942523903 | $0.00 |
| SEBASTIAN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088856165935 | $0.01 |
| SEBASTIAN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000469158687119999 | $0.00 |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($10.86) |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (109.688408) | ($1,240.58) |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06822 | $2,415.20 |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($200.36) |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.95385) | ($3,895.03) |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.49) |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.390266) | ($12,294.16) |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001973959872706 | $68.74 |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011857095851203 | $31.71 |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00140797147689999 | $0.02 |
| SEBASTIAN WALOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139470255750376 | $1.80 |
| SEBASTIAN WARREN GOETTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215625084209999 | $0.04 |
| SEBASTIAN WATZKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00025089 | $7.31 |
| SEBASTIAN WATZKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02516694 | $731.87 |
| SEBASTIAN WATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332840768 | $50.00 |
| SEBASTIAN WATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97166162874299 | $4.88 |
| SEBASTIAN WEALANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9435035778142 | $0.95 |
| SEBASTIAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017618911425 | $5.21 |
| SEBASTIAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002505129765 | $4.89 |
| SEBASTIAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8822364862 | $0.88 |
| SEBASTIAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.8223115687 | $7.82 |
| SEBASTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151818549482999 | $0.45 |
| SEBASTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027183198536032 | $0.03 |
| SEBASTIAN WEGERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3253084652 | $665.07 |
| SEBASTIAN WEISS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01120798) | ($336.54) |
| SEBASTIAN WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (10.91123226) | ($581.90) |
| SEBASTIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011593579407 | $3.91 |
| SEBASTIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0392032061421699 | $3.16 |
| SEBASTIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030273388703 | $0.00 |
| SEBASTIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032964615898 | $0.00 |
| SEBASTIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.187850924 | $57.19 |
| SEBASTIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.45647060439999 | $2.74 |
| SEBASTIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113294219495 | $1.26 |
| SEBASTIAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19153330226999 | $4.07 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13426542) | ($5,427.42) |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002536) | ($100.22) |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74209354) | ($29,756.16) |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178300122134549 | $71.79 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051429740546 | $0.06 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031195360829 | $6.01 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033710239167 | $0.00 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022427409592 | $0.00 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054034499413 | $0.00 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068421257853 | $0.00 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000052123509644 | $0.00 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000078471297274 | $0.00 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031035536359 | $0.02 |
| SEBASTIAN WEMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000123421687989 | $0.00 |
| SEBASTIAN WENZEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10321003 | $3,545.38 |
| SEBASTIAN WENZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04249163 | $1,284.30 |
| SEBASTIAN WENZEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.07156424 | $2,160.17 |
| SEBASTIAN WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265640402269999 | $80.32 |
| SEBASTIAN WERECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.982464012263 | $0.89 |
| SEBASTIAN WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023082323794 | $696.29 |
| SEBASTIAN WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SEBASTIAN WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093160359184 | $1.82 |
| SEBASTIAN WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14260866704 | $10.09 |
| SEBASTIAN WIDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000088651603332 | $0.02 |
| SEBASTIAN WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202821642348572 | $0.00 |
| SEBASTIAN WIESLAW FIOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00616954 | $255.23 |
| SEBASTIAN WIESLAW FIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137402431053 | $0.39 |
| SEBASTIAN WILCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.723388023791 | $6.82 |
| SEBASTIAN WILHELM SCHAUDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000177591606099999 | $0.00 |
| SEBASTIAN WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017897199663 | $53.46 |
| SEBASTIAN WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882308149 | $0.02 |
| SEBASTIAN WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017094859344 | $33.36 |
| SEBASTIAN WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081789544422 | $0.01 |
| SEBASTIAN WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014952185612 | $0.00 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SEBASTIAN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEBASTIAN WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074255567382 | $21.98 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015330109783 | $0.02 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018522025448 | $36.14 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.1998915749999 | $46.20 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1581290469 | $4.09 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0532604082 | $1.92 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02220077574 | $11.36 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9856580854 | $17.53 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0712195401 | $0.74 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017730985615 | $1.30 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8986459102 | $9.90 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115506692351 | $0.69 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0309977857279999 | $1.23 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0172365966509999 | $1.89 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020835762405 | $0.13 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051711333605 | $1.17 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000430427888859999 | $0.03 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032388410015 | $0.05 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0164967246 | $1.18 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.118502834855 | $0.06 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126827974213 | $0.01 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013441335194 | $0.04 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0042877668726 | $0.01 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0016094735917 | $0.01 |
| SEBASTIAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.42030904226 | $0.56 |
| SEBASTIAN WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046224433987 | $0.00 |
| SEBASTIAN WOJTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125810555494 | $3.72 |
| SEBASTIAN WOJTOWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (402.6) | ($402.60) |
| SEBASTIAN WOJTOWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002534) | ($98.71) |
| SEBASTIAN WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025371181271036 | $100.07 |
| SEBASTIAN WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021672313654 | $0.04 |
| SEBASTIAN WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.840747084192 | $1.84 |
| SEBASTIAN WOJTOWICZ A | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (402.6) | ($402.60) |
| SEBASTIAN WOJTOWICZ A | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003798) | ($148.13) |
| SEBASTIAN WOJTOWICZ A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380622745901404 | $150.10 |
| SEBASTIAN WOJTOWICZ A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596134 | $0.04 |
| SEBASTIAN WOJTOWICZ A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.844842581829 | $1.84 |
| SEBASTIAN WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,858.024012487) | ($4,858.02) |
| SEBASTIAN WOLF | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,858.024012487 | $4,858.02 |
| SEBASTIAN WOLF | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,858.024012) | ($4,858.02) |
| SEBASTIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015594846485999 | $46.25 |
| SEBASTIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033650989975 | $66.18 |
| SEBASTIAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.7933871619369 | $30.79 |
| SEBASTIAN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025781773816 | $0.08 |
| SEBASTIAN WOLFGANG BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000591717878479999 | $0.02 |
| SEBASTIAN WOLFRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042228923028 | $0.13 |
| SEBASTIAN WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0492426916517605 | $0.05 |
| SEBASTIAN WREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015784068119 | $0.05 |
| SEBASTIAN WRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635209886791553 | $0.01 |
| SEBASTIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015259655542 | $0.30 |
| SEBASTIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015701692019 | $0.02 |
| SEBASTIAN YOFFE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAX | (2,000.0) | ($2,000.00) |
| SEBASTIAN YOFFE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAX | (36,467.57) | ($36,467.57) |
| SEBASTIAN YOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.554696449401 | $353.23 |
| SEBASTIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026747661696 | $0.01 |
| SEBASTIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037996729198 | $0.00 |
| SEBASTIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015425431195 | $0.00 |
| SEBASTIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094730339069 | $0.01 |
| SEBASTIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021580172493 | $0.00 |
| SEBASTIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018705321589 | $0.00 |
| SEBASTIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015006604317 | $0.01 |
| SEBASTIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000448085613689999 | $0.00 |
| SEBASTIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135927397026 | $4.02 |
| SEBASTIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029280374196 | $57.23 |
| SEBASTIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108569009978 | $0.11 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00065748 | $20.05 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 84.745193 | $49.42 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 14.24587132 | $40.46 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0026121 | $79.54 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044015030142 | $12.89 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035286880658 | $0.00 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024341860237 | $4.75 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.058322743 | $1.63 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9597828278 | $4.31 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073295344316 | $0.65 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29043144466 | $0.74 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021744987407 | $2.39 |
| SEBASTIAN YUKIO HERZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069087849928 | $2.20 |
| SEBASTIAN ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178231598370012 | $0.02 |
| SEBASTIAN ZAHRADNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156927726833 | $46.55 |
| SEBASTIAN ZELIENKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $526.76 |
| SEBASTIAN ZELIENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002740734185132 | $54.03 |
| SEBASTIAN ZHENG ZHIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001339181325469 | $52.00 |
| SEBASTIAN ZIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129129202965 | $0.00 |
| SEBASTIAN ZIELIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034494029729 | $0.11 |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (20.8205) | ($15.98) |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.33) |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227303) | ($72.00) |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.002137 | $0.68 |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.397692) | ($1.40) |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.20 |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01257430455) | ($4.02) |
| SEBASTIAN ZIEMIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943567222350556 | $1.21 |
| SEBASTIAN ZIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017754435479999 | $0.00 |
| SEBASTIAN ZILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021861320429 | $658.41 |
| SEBASTIAN ZILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,183.88308392736 | $2,545.23 |
| SEBASTIAN ZILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01915968592 | $37.38 |
| SEBASTIAN ZILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3165013521 | $103.54 |
| SEBASTIAN ZIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001706007349 | $0.50 |
| SEBASTIAN ZIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063567105912 | $12.40 |
| SEBASTIAN ZIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9551560421 | $1.23 |
| SEBASTIAN ZIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.766852056 | $35.77 |
| SEBASTIAN ZONDAG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.2494 | $10,176.66 |
| SEBASTIAN ZONDAG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07363933 | $2,888.11 |
| SEBASTIAN ZONDAG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1121 | $3,524.42 |
| SEBASTIAN ZONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004628257973 | $135.44 |
| SEBASTIAN ZONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003652255972 | $0.00 |
| SEBASTIAN ZONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061151701541 | $122.52 |
| SEBASTIAN ZONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.877652001 | $11.79 |
| SEBASTIAN ZONDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000469366941829999 | $0.00 |
| SEBASTIAN ZULUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000473491819529999 | $0.00 |
| SEBASTIAN ZULUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027115596463 | $0.00 |
| SEBASTIAN ZULUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049081330813 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN ZULUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094074080958 | $0.00 |
| SEBASTIAN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176972650789999 | $0.05 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0092916 | $360.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.083556 | $240.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 57.871 | $120.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5.0 | $4.98 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 9,543.441568 | $9,506.29 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.921066 | $58.14 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (3,007.75) | ($2,997.53) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0864127 | $2,997.53 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (2,006.91) | ($2,000.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.780327 | $2,000.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01926 | $600.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.087116 | $200.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.087124 | $200.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($3.35) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $1.30 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,298.47702 | $840.06 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,300.473) | ($846.64) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 840.157 | $846.64 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.02052 | $600.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.2036 | $400.00 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (4,545.492233) | ($441.42) |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015261703386 | $47.97 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3015224124815 | $26.41 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019330688958 | $39.33 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0150875699999 | $15.02 |
| SEBASTIAN ZYŠK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 16.710665679 | $1.43 |
| SEBASTIANA TIRALONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000934316166559999 | $0.00 |
| SEBASTIANA TIRALONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086384890775 | $0.01 |
| SEBASTIANA TIRALONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002963634616 | $0.01 |
| SEBASTIANO BALDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155931216076 | $46.24 |
| SEBASTIANO BALDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200740081647 | $0.20 |
| SEBASTIANO BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162776875452 | $0.48 |
| SEBASTIANO BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051728582771 | $10.09 |
| SEBASTIANO BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6468235999999 | $3.65 |
| SEBASTIANO BETTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022304840337 | $0.00 |
| SEBASTIANO BETTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052233226118 | $0.01 |
| SEBASTIANO CALVARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1707700605875 | $58.27 |
| SEBASTIANO CANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130233655372 | $0.00 |
| SEBASTIANO CANATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035880716590999 | $0.01 |
| SEBASTIANO COMOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053014) | ($1,540.61) |
| SEBASTIANO COMOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,648.5) | ($1,648.50) |
| SEBASTIANO COMOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028043212078411 | $10.49 |
| SEBASTIANO COMOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7314144251 | $4.22 |
| SEBASTIANO COMOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.473813022693 | $10.47 |
| SEBASTIANO COMOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128401597059 | $0.01 |
| SEBASTIANO COMOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.898739545 | $6.49 |
| SEBASTIANO COMOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141403962736 | $0.00 |
| SEBASTIANO CORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076581964861 | $22.67 |
| SEBASTIANO CORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107654592004 | $2.10 |
| SEBASTIANO CORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1199922782 | $2.47 |
| SEBASTIANO CORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5822818427 | $2.25 |
| SEBASTIANO CORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17923837862 | $1.99 |
| SEBASTIANO CORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36819283681 | $1.26 |
| SEBASTIANO CRISTOFANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106609790819999 | $0.32 |
| SEBASTIANO CRISTOFANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033223931316 | $0.00 |
| SEBASTIANO CRISTOFANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107600926846 | $0.21 |
| SEBASTIANO CRISTOFANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020674180135 | $1.18 |
| SEBASTIANO D'ANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057736597411999 | $11.27 |
| SEBASTIANO D'ANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071476723368 | $0.05 |
| SEBASTIANO EMILIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09015203488 | $1.27 |
| SEBASTIANO GIORDANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,813.9435) | ($3,936.26) |
| SEBASTIANO GIORDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34733923075398 | $5.01 |
| SEBASTIANO GUALTIERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01286401 | $361.80 |
| SEBASTIANO GUALTIERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059591) | ($1,731.12) |
| SEBASTIANO GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031520583928515 | $11.30 |
| SEBASTIANO GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074603368273 | $0.01 |
| SEBASTIANO GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022002284253 | $0.00 |
| SEBASTIANO GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016726419578 | $0.01 |
| SEBASTIANO LA PLACA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011108) | ($20.02) |
| SEBASTIANO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7337489965505 | $32.57 |
| SEBASTIANO LA PLACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020587166989999 | $2.97 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00623006 | $249.68 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00625293 | $249.24 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0062713 | $261.22 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00625482 | $249.30 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00583375 | $223.65 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00601515 | $232.14 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00592253 | $227.87 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00595391 | $216.88 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00592658 | $200.41 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00591465 | $170.84 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00580027 | $172.47 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00571872 | $172.59 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00570702 | $166.69 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00568553 | $166.58 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0058112 | $168.06 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00599643 | $180.82 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00594869 | $177.25 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00598418 | $178.24 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00591994 | $177.23 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00586053 | $171.31 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00587121 | $124.66 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00580827 | $120.04 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00584754 | $116.25 |
| SEBASTIANO LOGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002070946607 | $62.47 |
| SEBASTIANO LORENZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01212275 | $482.01 |
| SEBASTIANO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187194926765 | $54.97 |
| SEBASTIANO LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2333136013214 | $0.49 |
| SEBASTIANO MARINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.5365 | $405.54 |
| SEBASTIANO MARINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169928) | ($49.79) |
| SEBASTIANO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699288572 | $50.00 |
| SEBASTIANO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08033429278854 | $2.41 |
| SEBASTIANO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.75982767229999 | $3.76 |
| SEBASTIANO MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58080809325999 | $7.29 |
| SEBASTIANO MAZZARINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (11.86525757) | ($123.44) |
| SEBASTIANO MAZZARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90209570824301 | $2.41 |
| SEBASTIANO PAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (32.3091) | ($67.20) |
| SEBASTIANO PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149643272413941 | $0.31 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0199962 | $671.76 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0199962 | $658.68 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0199981 | $621.41 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07876088) | ($2,281.21) |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013924211919519 | $4.93 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003133075329 | $0.00 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036968691157 | $7.20 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2470338777 | $4.25 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083781403059 | $0.00 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000001148400292 | $0.00 |
| SEBASTIANO PESSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0065058503103 | $12.10 |
| SEBASTIANO PIRRUCCIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (254.728347) | ($254.73) |
| SEBASTIANO PIRRUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028988897569 | $8.58 |
| SEBASTIANO PIRRUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098307196305 | $0.01 |
| SEBASTIANO PIRRUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002901641246 | $5.66 |
| SEBASTIANO PIRRUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0259390510184 | $2.03 |
| SEBASTIANO PIRRUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35861705065 | $0.17 |
| SEBASTIANO PUGLIARES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2037197098) | ($367.62) |
| SEBASTIANO PUGLIARES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115594) | ($33.92) |
| SEBASTIANO PUGLIARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009691711743623 | $0.34 |
| SEBASTIANO PUGLIARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941082093269 | $1.97 |
| SEBASTIANO PUGLIARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010009662173409 | $2.12 |
| SEBASTIANO RIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006838540161 | $0.00 |
| SEBASTIANO RIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395311681489 | $0.04 |
| SEBASTIANO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007859303934303 | $0.01 |
| SEBASTIANO SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104887535241999 | $0.03 |
| SEBASTIANO SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0244236999908 | $0.02 |
| SEBASTIANO SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080127295816 | $0.01 |
| SEBASTIANO SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000105805294281999 | $0.00 |
| SEBASTIANO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005360987053 | $0.00 |
| SEBASTIANO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054227466592 | $0.00 |
| SEBASTIANO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004901863268 | $0.00 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,282.00 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (371.039188076) | ($6,332.11) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 371.039188076 | $6,332.11 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | DOT | (371.039188076) | ($6,357.28) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5161434959) | ($5.21) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.5161434959 | $5.21 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.413036584) | ($49,311.15) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 24.413036584 | $49,311.15 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,146.772289155) | ($5,414.75) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10,146.772289155 | $5,414.75 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (121.02877435) | ($3,691.45) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 121.02877435 | $3,691.45 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (24.413036584) | ($49,849.31) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | AVAX | (121.02877435) | ($3,864.29) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.669507171) | ($4.54) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 7.669507171 | $4.54 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00517061) | ($29,764.11) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.00517061 | $29,764.11 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,626.031811183) | ($5,954.86) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9,626.031811183 | $5,954.86 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01891260101) | ($32.91) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01891260101 | $32.91 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1285751112) | ($2.98) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.1285751112 | $2.98 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9,626.031811183) | ($5,785.57) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01891260101) | ($31.65) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0051706) | ($29,217.89) |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049818360733342 | $169.52 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130286986942195 | $349.19 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.85054758493 | $106.99 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.4176629550959 | $35.38 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74692240909672 | $31.18 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.777156278741676 | $44.56 |
| SEBASTIANO TOMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000903371946839999 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000993 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000935 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006318 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00000467 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002894 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000286 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000328 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004639 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012668 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000134 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000326 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004156 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000385 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000414 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016037 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000438 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004777 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00452928 | $0.28 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003136 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000457 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000715 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00023335 | $0.02 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004147 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00019506 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00037418 | $0.02 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | MATIC | 0.2540931 | $0.12 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005459 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005204 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00020099 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008827338697 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061200165993398 | $0.06 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002020760664 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014186294698999 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055374637236 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000107135374051 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011440292432999 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013613195569 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035532221586 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000425904986329999 | $0.01 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003240739014 | $0.00 |
| SEBASTIANO TRUNFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014502980985 | $0.00 |
| SEBASTIANO VARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308137603 | $50.00 |
| SEBASTIANO VARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549899991671293 | $0.45 |
| SEBASTIANO VARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042999034868 | $8.39 |
| SEBASTIANO VARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045129551179 | $0.50 |
| SEBASTIANOS JUNGBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019542951788 | $0.00 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 41.0 | $7.00 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.94 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 451.0 | $450.25 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.37757959 | $781.44 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.1927427205) | ($400.00) |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (41.0155346) | ($5.27) |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (501.933416) | ($32.81) |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (193.0) | ($193.00) |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.05683534036) | ($91.09) |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.08974106755) | ($105.79) |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005688417731) | ($1.17) |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016024611096474 | $50.19 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000759959677139999 | $1.20 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.114766532905 | $0.11 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020628374506923 | $0.00 |
| SEBASTIANUS OSCAR WIRAHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.93341674709999 | $0.17 |
| SEBASTIAO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048661787943 | $1.44 |
| SEBASTIAO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001855251355 | $0.00 |
| SEBASTIAO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4407381908 | $3.89 |
| SEBASTIAO BAPTISTA ANTUNES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| SEBASTIAO BAPTISTA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305758162798 | $50.42 |
| SEBASTIAO BAPTISTA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0530156044437 | $2.15 |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 16.35869148 | $279.73 |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 2.25016273 | $153.14 |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | DOT | (16.358691) | ($165.53) |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (2.250162) | ($59.70) |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174404054698899 | $50.29 |
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82303279329028 | $1.77 |
| SEBASTIÃO RABAÇA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.385168) | ($61.21) |
| SEBASTIÃO RABAÇA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00597407) | ($246.06) |
| SEBASTIÃO RABAÇA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00732896 | $304.12 |
| SEBASTIÃO RABAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016897769709 | $50.22 |
| SEBASTIÃO RABAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91795633548924 | $2.32 |
| SEBASTIÃO RABAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187915327009999 | $36.67 |
| SEBASTIÃO RABAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00115570062349 | $2.14 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $124.05 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $140.56 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $150.02 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($224.08) |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,158.34) |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049744645674 | $14.48 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008946994188 | $0.00 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127539423879 | $31.48 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51805092865 | $5.76 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008799617041 | $0.01 |
| SEBASTIEN ABANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13928689028 | $0.07 |
| SEBASTIEN ACHAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013346641206 | $0.00 |
| SÉBASTIEN ACHAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034045663632 | $0.00 |
| SEBASTIEN ACHAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00214921483629999 | $0.00 |
| SEBASTIEN ACURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59232094887461 | $1.81 |
| SEBASTIEN ACURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030559600382 | $59.85 |
| SEBASTIEN ACURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.11988853745899 | $2.92 |
| SEBASTIEN ACURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054161667493 | $0.40 |
| SEBASTIEN ACURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20430996263 | $0.01 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.009518438597 | $28.26 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.009017102613 | $25.61 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.009134031605 | $21.86 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.009267401365 | $18.48 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.009752927699 | $17.46 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.008053774945 | $14.40 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389552917589999 | $11.53 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095580300904 | $0.11 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017729311728 | $34.39 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.58485931 | $11.04 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015831389933 | $0.02 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.30075733049999 | $7.86 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147179579123999 | $5.82 |
| SEBASTIEN ADAMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5529877364 | $2.85 |
| SEBASTIEN AFFRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.00926 | $18.97 |
| SEBASTIEN AFFRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.03479 | $68.63 |
| SEBASTIEN AFFRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 16,420.26125 | $1.82 |
| SEBASTIEN AFFRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00172 | $50.38 |
| SEBASTIEN AFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3237755265156 | $7.69 |
| SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01934 | $787.89 |
| SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01343139 | $518.88 |
| SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0291 | $1,045.00 |
| SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $398.78 |
| SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099872) | ($3,019.16) |
| SEBASTIEN ALAIN WITMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016672579876048 | $62.70 |
| SEBASTIEN ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064162126771999 | $0.22 |
| SEBASTIEN ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2502360374432 | $0.20 |
| SÉBASTIEN ANSOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650480747234 | $0.07 |
| SEBASTIEN ARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019392606547 | $0.00 |
| SEBASTIEN ARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000527814868 | $0.00 |
| SEBASTIEN ASHBY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.090441) | ($250.22) |
| SEBASTIEN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117775819309099 | $0.25 |
| SEBASTIEN ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021546949446381 | $0.63 |
| SEBASTIEN AUCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0089575642 | $5.12 |
| SEBASTIEN AUDRIAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,707.80) |
| SEBASTIEN AUDRIAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.190209831) | ($17,371.03) |
| SEBASTIEN AUDRIAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.98) |
| SEBASTIEN AUDRIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006185221935 | $24.85 |
| SEBASTIEN AUDRIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.392788015111 | $115.06 |
| SEBASTIEN AUDRIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024568632428 | $73.48 |
| SEBASTIEN AUDRIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01510506369 | $6.21 |
| SEBASTIEN AUDRIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00194808909869999 | $0.21 |
| SEBASTIEN AZIMZADEH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01474 | $528.25 |
| SEBASTIEN AZIMZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03817 | $89.60 |
| SEBASTIEN AZIMZADEH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00694 | $220.55 |
| SEBASTIEN AZIMZADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01151 | $316.09 |
| SEBASTIEN AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001192542741 | $2.63 |
| SEBASTIEN AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1964640862639 | $60.94 |
| SEBASTIEN AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000963189907 | $1.21 |
| SEBASTIEN BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033007286257 | $0.98 |
| SEBASTIEN BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031645438099 | $0.00 |
| SEBASTIEN BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036355402249999 | $0.00 |
| SEBASTIEN BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045258221275 | $0.00 |
| SEBASTIEN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039613143371 | $11.73 |
| SEBASTIEN BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13032106816 | $0.33 |
| SEBASTIEN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155979677967999 | $46.26 |
| SEBASTIEN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301588394 | $0.35 |
| SEBASTIEN BAUME | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005244 | $20.30 |
| SEBASTIEN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952223285589 | $2.80 |
| SEBASTIEN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025101442692 | $0.03 |
| SEBASTIEN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62209281072 | $0.49 |
| SEBASTIEN BAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07458738548 | $0.83 |
| SÉBASTIEN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039872907994857 | $0.00 |
| SEBASTIEN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024225506173 | $0.72 |
| SEBASTIEN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082184720501 | $0.01 |
| SEBASTIEN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102754577095 | $0.00 |
| SEBASTIEN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041079959164 | $0.05 |
| SEBASTIEN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002069616424 | $0.01 |
| SEBASTIEN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024432015801 | $0.00 |
| SEBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01098 | $22.73 |
| SEBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.03294 | $68.15 |
| SEBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 49.4297 | $41.31 |
| SEBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 1.137616 | $72.59 |
| SEBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | DOT | 2.956353 | $19.82 |
| SEBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | DOT | 8.86906 | $59.42 |
| SEBASTIEN BEAULIEU-GALLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.337002443312 | $19.52 |
| SEBASTIEN BEAUREGARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07284155 | $2,320.79 |
| SÉBASTIEN BEAUREGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (33.7482) | ($291.25) |
| SÉBASTIEN BEAUREGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (788.71) | ($301.58) |
| SÉBASTIEN BEAUREGARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13593033) | ($3,949.27) |
| SÉBASTIEN BEAUREGARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (428.549) | ($220.67) |
| SÉBASTIEN BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9632116110548 | $49.93 |
| SEBASTIEN BEAUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126213687371469 | $50.84 |
| SEBASTIEN BEAUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21285162352 | $0.25 |
| SEBASTIEN BEAUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0564208091459999 | $0.06 |
| SEBASTIEN BEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052747106223 | $0.02 |
| SEBASTIEN BEREST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05134491 | $1,844.05 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.205100673 | $503.42 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6145706836) | ($1,194.68) |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20967673) | ($6,644.58) |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.05030042 | $1,494.69 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.301362307 | $319.16 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150609541232999 | $48.06 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092578548692293 | $0.11 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043974744981168 | $9.97 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008646259279 | $0.00 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003088143 | $0.00 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3349165337 | $0.10 |
| SÉBASTIEN BEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000035625349 | $0.00 |
| SÉBASTIEN BERHOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168627353859999 | $0.50 |
| SÉBASTIEN BERHOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656112332264 | $0.70 |
| SÉBASTIEN BERHOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022541277709 | $0.00 |
| SÉBASTIEN BERHOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015056014018 | $0.86 |
| SEBASTIEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50912976699 | $3.59 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $591.62 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 62.0 | $5,232.18 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.789667) | ($4,900.00) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,885.428 | $4,900.00 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (5.015632) | ($8,900.00) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 8,890.4 | $8,900.00 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.734510088) | ($4,911.67) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13,796.75157) | ($13,796.75) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (680.575611) | ($680.58) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.22) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01057057603) | ($20.20) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.626683281) | ($19,681.92) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (68.2082) | ($46.62) |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036200006594939 | $126.98 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613334436031716 | $0.86 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0659305289422195 | $166.48 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.48984953095999 | $6.49 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6926939592374 | $6.69 |
| SÉBASTIEN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.352451748669999 | $16.71 |
| SEBASTIEN BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111115157253999 | $3.29 |
| SEBASTIEN BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024777800796 | $0.03 |
| SÉBASTIEN BILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00299796 | $100.68 |
| SÉBASTIEN BILLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,027.276832 | $3,027.28 |
| SÉBASTIEN BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148621444806 | $4.28 |
| SÉBASTIEN BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14693411639 | $0.17 |
| SÉBASTIEN BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039162498851 | $0.76 |
| SÉBASTIEN BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.740359259 | $25.74 |
| SÉBASTIEN BILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51905865638 | $0.33 |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006979253051) | ($21.30) |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (49.3341) | ($100.16) |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,020.04) |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($4,080.00) |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,200.00) |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,151.73) |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (5,551.1349) | ($11,268.80) |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (22.535) | ($47.05) |
| SEBASTIEN BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9843459814938 | $156.42 |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.781266631) | ($9.85) |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09039154 | $2,622.67 |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1006833768) | ($2,960.80) |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.021700017) | ($11.01) |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6525294806907 | $13.44 |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25068338754 | $2.79 |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0222254984309999 | $1.63 |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4472848009 | $5.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000031204558895 | $0.00 |
| SÉBASTIEN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74846995992 | $0.40 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105527518775 | $0.03 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,483.81777600826 | $2,876.83 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,546.623226373 | $1,546.62 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033594074246 | $0.03 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059154733204 | $0.01 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.999377783 | $31.00 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007300111064 | $0.01 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0431057991589999 | $0.16 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000710484514119999 | $0.00 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009241 1145671 | $0.00 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000963540282969999 | $0.00 |
| SÉBASTIEN BONNEFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044922791211 | $0.00 |
| SÉBASTIEN BONNEFOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006500005653 | $0.00 |
| SÉBASTIEN BONNEFOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00922001546 | $0.01 |
| SEBASTIEN BONTEMPS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (503.0366) | ($503.04) |
| SEBASTIEN BONTEMPS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 501.92926 | $502.55 |
| SEBASTIEN BONTEMPS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 28.9965 | $45.40 |
| SEBASTIEN BONTEMPS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 20.4998157 | $76.06 |
| SEBASTIEN BONTEMPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UST | (501.92926) | ($29.57) |
| SEBASTIEN BONTEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021103486595 | $6.25 |
| SEBASTIEN BONTEMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25826917140999 | $7.78 |
| SEBASTIEN BONY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.31561) | ($2,428.38) |
| SEBASTIEN BONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.008834462442 | $44.84 |
| SEBASTIEN BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032390871947 | $9.59 |
| SEBASTIEN BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9293211714935 | $6.34 |
| SEBASTIEN BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015214214697 | $29.69 |
| SEBASTIEN BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.313645808 | $77.15 |
| SEBASTIEN BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0180829615 | $1.90 |
| SEBASTIEN BORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2365684564 | $0.05 |
| SEBASTIEN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098997591441 | $29.30 |
| SEBASTIEN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01462911091 | $28.54 |
| SEBASTIEN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864927150190345 | $0.01 |
| SÉBASTIEN BOUFFIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4571009251 | $18.71 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001421 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001343 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000143 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010143 | $0.02 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001177 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001313 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001358 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001349 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001388 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0002191 | $0.04 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001271 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000265 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001316 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000287 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001723 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001831 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001586 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001698 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000037 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000431 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000441 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001849 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001948 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002181 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002741 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00002232 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002108 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006489 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000434 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002052 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000353 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002049 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000385 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002091 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000048 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000054 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001984 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000594 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00014155 | $0.02 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000794 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00007491 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000404 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000537 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000451 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00004 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00002352 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000043 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002244 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000257 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000601 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000245 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000698 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002202 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002262 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.567145) | ($10,088.42) |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00002582 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24552) | ($7,470.68) |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002516 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002607 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000522 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00006654 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000551 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00003632 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000669 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000798 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006876 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000339 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000772 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003559 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010148 | $0.01 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003309 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003013 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003459 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003465 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003369 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00003217 | $0.00 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00032889 | $0.02 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176903364631119 | $60.88 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4562805869692 | $3.52 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044804424549734 | $107.40 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18137061133 | $0.18 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005050740486 | $0.43 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022876481811 | $0.06 |
| SÉBASTIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018915692563 | $0.00 |
| SEBASTIEN BOULIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588971298944 | $0.55 |
| SEBASTIEN BOURGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000329741054269999 | $0.10 |
| SEBASTIEN BOURGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116671312773 | $0.01 |
| SEBASTIEN BOUSCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.3259072559 | $252.83 |
| SEBASTIEN BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46870230003801 | $17.96 |
| SEBASTIEN BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024064942089 | $44.22 |
| SEBASTIEN BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.24438064716 | $214.83 |
| SEBASTIEN BRAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01657179625338 | $7.01 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020954279417 | $63.04 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7597076457099 | $50.43 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045297454285 | $90.01 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.592040042 | $11.59 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83282240299999 | $1.15 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039250056214 | $0.26 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.85638033029999 | $2.86 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.793164535 | $1.92 |
| SÉBASTIEN BRIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18486404367 | $10.52 |
| SEBASTIEN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044664157282 | $137.35 |
| SEBASTIEN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015860896524258 | $0.02 |
| SEBASTIEN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020778969615 | $40.54 |
| SEBASTIEN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054034287597 | $0.05 |
| SEBASTIEN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00780695608499999 | $0.01 |
| SEBASTIEN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132667867189999 | $1.17 |
| SEBASTIEN BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3946368187 | $4.76 |
| SEBASTIEN BURVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009532303064599999 | $0.00 |
| SEBASTIEN BURVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050152629285 | $0.01 |
| SEBASTIEN BURVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028276553518 | $0.00 |
| SEBASTIEN BURVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072836907123 | $0.00 |
| SEBASTIEN BURVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000042333372336 | $0.00 |
| SEBASTIEN BURVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000964791157319999 | $0.00 |
| SEBASTIEN BURVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.88361881969999 | $0.16 |
| SEBASTIEN BURVENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000021570672104 | $0.00 |
| SEBASTIEN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511024391160899 | $0.49 |
| SEBASTIEN BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7434703466 | $9.74 |
| SEBASTIEN CAHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10270254171 | $1.10 |
| SÉBASTIEN CALETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($624.99) |
| SÉBASTIEN CALETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (565.40414126) | ($452.74) |
| SÉBASTIEN CALETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (98.347) | ($62.86) |
| SÉBASTIEN CALETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0020957 | $62.86 |
| SÉBASTIEN CALETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01406303) | ($422.44) |
| SÉBASTIEN CALETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (9.997) | ($601.02) |
| SÉBASTIEN CALETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020957) | ($62.96) |
| SÉBASTIEN CALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0544886818323 | $16.87 |
| SEBASTIEN CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344871091869999 | $1.02 |
| SÉBASTIEN CALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002192146337454 | $0.00 |
| SEBASTIEN CARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023182424477 | $0.07 |
| SEBASTIEN CARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016299637305 | $0.03 |
| SEBASTIEN CARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074909345231 | $0.01 |
| SEBASTIEN CARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066059356304 | $0.00 |
| SÉBASTIEN CARREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000828102531889999 | $0.00 |
| SEBASTIEN CARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007101752939 | $0.00 |
| SEBASTIEN CARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134220544539999 | $0.00 |
| SEBASTIEN CASTELLINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (9.832721368) | ($19,453.45) |
| SEBASTIEN CASTELLINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0024949) | ($29,302.44) |
| SEBASTIEN CASTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003953437350055 | $147.17 |
| SEBASTIEN CASTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137210481424 | $0.15 |
| SEBASTIEN CASTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052073091056712 | $140.15 |
| SÉBASTIEN CATALDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.37) | ($9.57) |
| SÉBASTIEN CATALDO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000312 | $9.57 |
| SÉBASTIEN CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156079452962 | $0.03 |
| SÉBASTIEN CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154570461775522 | $0.21 |
| SÉBASTIEN CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054413044193 | $0.01 |
| SÉBASTIEN CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031286070171 | $0.00 |
| SÉBASTIEN CAULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017200294374 | $0.51 |
| SÉBASTIEN CAULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050442757131 | $0.00 |
| SÉBASTIEN CAULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123755204816 | $0.01 |
| SÉBASTIEN CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32855865278067 | $3.92 |
| SEBASTIEN CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008001147385 | $0.00 |
| SEBASTIEN CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039614245628 | $0.00 |
| SEBASTIEN CHABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017595659456 | $0.02 |
| SÉBASTIEN CHAMPAGNE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.006798928878 | $20.66 |
| SÉBASTIEN CHAMPAGNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00980892 | $392.95 |
| SÉBASTIEN CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.82657496838 | $42.72 |
| SEBASTIEN CHAMPENOIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEBASTIEN CHAMPENOIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,350.228972) | ($3,350.23) |
| SEBASTIEN CHAMPENOIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02206021 | $793.06 |
| SEBASTIEN CHAMPENOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254611508313 | $6.64 |
| SEBASTIEN CHAMPENOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.969719380659 | $17.97 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 62.262 | $44.56 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002683) | ($83.59) |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 108.134 | $83.59 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 17.465 | $50.00 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOGE | (797.47) | ($65.41) |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 65.081 | $65.41 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 13.208 | $35.00 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (30.08) | ($30.08) |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 37.247 | $30.08 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 114.5606 | $55.49 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022974834694 | $0.79 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7555287160683 | $36.53 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064748954 | $0.00 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016486639869 | $0.00 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016703961164 | $0.00 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000009393563025 | $0.00 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011199674643 | $0.00 |
| SÉBASTIEN CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.414477465374 | $0.04 |
| SEBASTIEN CHARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007587032728 | $0.00 |
| SEBASTIEN CHARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002888956309 | $0.00 |
| SEBASTIEN CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096810571339 | $0.00 |
| SEBASTIEN CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033409267318 | $0.03 |
| SEBASTIEN CHARPIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287374) | ($441.47) |
| SEBASTIEN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111906221170999 | $0.00 |
| SEBASTIEN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028574142796763 | $6.57 |
| SEBASTIEN CHAUMEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059338855484 | $0.02 |
| SEBASTIEN CHAUMEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0793093595576368 | $0.09 |
| SEBASTIEN CHIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.039035869521 | $1.93 |
| SEBASTIEN CLARET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6321428571) | ($1.33) |
| SEBASTIEN CLARET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| SEBASTIEN CLARET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.3264411167) | ($2.11) |
| SEBASTIEN CLARET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (373.318679957) | ($2,413.00) |
| SEBASTIEN CLARET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 448.08128774 | $2,896.24 |
| SEBASTIEN CLARET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (11.209353632) | ($72.45) |
| SEBASTIEN CLARET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,033.21094253) | ($2,120.00) |
| SEBASTIEN CLARET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,380.353427444 | $2,481.96 |
| SEBASTIEN CLARET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.697539325) | ($1.77) |
| SEBASTIEN CLARET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (61.047254456) | ($63.65) |
| SEBASTIEN CLARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6798095509 | $5.22 |
| SEBASTIEN CODUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019881968356 | $0.01 |
| SEBASTIEN CODUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01504299197136 | $0.02 |
| SEBASTIEN CODUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099140263933 | $0.10 |
| SEBASTIEN CODUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0208613199769999 | $0.01 |
| SEBASTIEN COEURDEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.24380463897 | $42.58 |
| SÉBASTIEN COLLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025840884877 | $78.36 |
| SÉBASTIEN COLLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0353701241 | $4.04 |
| SÉBASTIEN COLLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9020983565 | $1.82 |
| SÉBASTIEN COLLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139428054408 | $4.44 |
| SEBASTIEN COLMANT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETC | (5.10292) | ($102.97) |
| SEBASTIEN COLMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276118081961014 | $0.45 |
| SEBASTIEN COMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7370227940082 | $2.61 |
| SÉBASTIEN CORCHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,684.772925) | ($2,684.77) |
| SÉBASTIEN CORCHIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.053959943) | ($1,904.83) |
| SÉBASTIEN CORCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018702683924 | $0.00 |
| SÉBASTIEN CORCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010001311379558 | $23.41 |
| SÉBASTIEN CORCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.69217754874799 | $5.69 |
| SÉBASTIEN CORCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087345635642 | $0.00 |
| SEBASTIEN CORNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040236886401 | $0.00 |
| SEBASTIEN CORRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499666543899999 | $1.44 |
| SEBASTIEN CORRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082959294953 | $0.16 |
| SEBASTIEN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5349723614762 | $0.55 |
| SÉBASTIEN COTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022333570868711 | $0.00 |
| SEBASTIEN COURAPIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 559.604130534131 | $523.09 |
| SEBASTIEN COUROUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836395254653 | $0.10 |
| SEBASTIEN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001972377013308 | $0.00 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04399640829 | $122.68 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04399640829) | ($119.23) |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01951735861 | $51.91 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.007097107656 | $17.97 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01951735861) | ($49.44) |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007097107656) | ($17.01) |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01202444057 | $28.44 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01202444057) | ($28.23) |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01386683623 | $29.57 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01386683623) | ($29.74) |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.01219686457 | $25.81 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.02748902038 | $54.05 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03968588495) | ($78.20) |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0164922938 | $32.63 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0246912288 | $42.88 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02263108838 | $44.59 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06381461098) | ($125.83) |
| SEBASTIEN COUTU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.033236089 | $59.10 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04807015543 | $80.42 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.03994476588 | $48.42 |
| SEBASTIEN COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02694809351092 | $0.77 |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.67) | ($1,910.62) |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.67 | $1,910.62 |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.67) | ($1,914.63) |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000700225288799999 | $0.00 |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062166831236 | $126.36 |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048371709694 | $0.00 |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.680704605 | $14.02 |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.398401990859999 | $3.52 |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.4277639459999 | $45.87 |
| SEBASTIEN COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026679783229 | $0.00 |
| SEBASTIEN DAIGNEAULT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00709195 | $228.03 |
| SEBASTIEN DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025706974615 | $7.32 |
| SEBASTIEN DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102146379288 | $0.01 |
| SEBASTIEN DAIGNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158365269669999 | $3.09 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.301162791) | ($2.80) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.044882573) | ($16.22) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.749890817) | ($5.55) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.682246527) | ($9.45) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.143889 | $385.92 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.38 | $1,008.28 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.5135280846) | ($1,368.98) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.071175 | $191.76 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $26.92 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.08205717608) | ($220.88) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.013398 | $461.54 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01280245942) | ($441.02) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 574.82908 | $358.59 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 14.49 | $934.29 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (14.46701792) | ($939.39) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 310.0 | $310.00 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,920.18335 | $1,920.18 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.365384615) | ($59.85) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,175.0) | ($2,175.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 5,402.384500745 | $3,610.14 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1883 | $448.64 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.016211 | $38.25 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.210655981) | ($496.79) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.983766234) | ($9.22) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (6,037.20113524) | ($3,948.48) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,303.0 | $1,303.00 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 519.610882 | $519.61 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3715028298 | $788.94 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2496844972 | $526.85 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5730250198) | ($1,209.13) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.010225 | $306.47 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00848229076) | ($254.95) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05462341443 | $114.29 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04669208 | $97.66 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.140614093) | ($294.10) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0659 | $140.33 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 821.620198 | $490.63 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 233.263354 | $233.26 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.005991 | $175.83 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.069705 | $139.63 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 350.22242 | $179.80 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 49.4581 | $37.60 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.050724 | $100.44 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.033234 | $58.93 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 72.2998 | $41.55 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 77.566154 | $77.57 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.004027 | $117.34 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.897476783) | ($20.55) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 150.48978 | $150.49 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.559224272) | ($7.03) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001294 | $39.75 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 68.811222 | $68.81 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000622 | $19.90 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.303821633) | ($0.25) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 353.585373 | $353.59 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.7) | ($9.70) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.37) | ($5.37) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 365.675649 | $365.68 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $151.16 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,162.659421 | $1,162.66 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.1) | ($29.10) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.243103721 | $1,896.29 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.053453079) | ($1,606.99) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 89.271852 | $89.27 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.3) | ($1.30) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (310.0) | ($310.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 14.46701792 | $465.98 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.107584 | $157.55 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.19893971 | $291.09 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 415.894397 | $208.99 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01709207995) | ($408.74) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09244478636) | ($86.52) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09573099978) | ($89.60) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.098588539) | ($2,900.00) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.802159245 | $3,558.48 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.37) | ($5.37) |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000643443267706 | $1.74 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0789852303065 | $9.82 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517820890786649 | $6.53 |
| SEBASTIEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00069548467363 | $0.03 |
| SEBASTIEN DARCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014217551995312 | $0.02 |
| SÉBASTIEN DARCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000804862927369999 | $0.00 |
| SEBASTIEN DARDENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209179841402 | $0.00 |
| SÉBASTIEN DARMIGNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003802262164) | ($7.92) |
| SÉBASTIEN DARMIGNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003446) | ($1.00) |
| SÉBASTIEN DARMIGNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00279585) | ($81.19) |
| SÉBASTIEN DARMIGNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3.66) | ($3.66) |
| SÉBASTIEN DARMIGNY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.00343) | ($100.00) |
| SÉBASTIEN DARMIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023463821650774 | $0.81 |
| SÉBASTIEN DARMIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021384901085543 | $0.06 |
| SÉBASTIEN DARMIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0000129410004 | $1.00 |
| SÉBASTIEN DAUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.010248985501 | $4.62 |
| SÉBASTIEN DAUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24262240731 | $0.24 |
| SEBASTIEN DAVEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224381446649999 | $0.03 |
| SEBASTIEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134856414403875 | $0.15 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,942.90 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,667.51) |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027381550063 | $0.00 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073535804641 | $0.00 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169633355892379 | $2.97 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047669194034 | $0.00 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000711183697889999 | $0.01 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065890576771 | $0.01 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000280553034779999 | $0.03 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000108544616332 | $0.00 |
| SEBASTIEN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00090616803417 | $0.01 |
| SÉBASTIEN DE MARCHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.812) | ($3.89) |
| SÉBASTIEN DE MARCHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.861 | $3.89 |
| SÉBASTIEN DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091723321044 | $0.03 |
| SÉBASTIEN DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062158824891879 | $0.09 |
| SÉBASTIEN DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038489101819 | $0.04 |
| SÉBASTIEN DE MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047851647827 | $0.05 |
| SÉBASTIEN DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001679426542 | $4.97 |
| SÉBASTIEN DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16367215627 | $0.19 |
| SÉBASTIEN DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014388125514 | $2.81 |
| SEBASTIEN DEBHI-DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.34667804458 | $173.60 |
| SEBASTIEN DECOSTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.485781991) | ($3.14) |
| SEBASTIEN DECOSTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 201.433495 | $201.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN DECOSTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| SEBASTIEN DECOSTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SEBASTIEN DECOSTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 35.235634378 | $370.87 |
| SEBASTIEN DECOSTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.059064174) | ($3.19) |
| SEBASTIEN DECOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14211209889269 | $6.04 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00025468 | $10.54 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00026334 | $10.46 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026589 | $10.22 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028914 | $10.38 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00032891 | $9.91 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00336434 | $101.33 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034346 | $9.92 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00036074 | $10.33 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000839) | ($24.99) |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.013823 | $24.99 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00035604 | $10.51 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00041298 | $9.69 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050166 | $10.35 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048974 | $10.28 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000632141280013 | $1.64 |
| SEBASTIEN DELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000805614842429999 | $0.10 |
| SEBASTIEN DELEFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41686643899191 | $0.49 |
| SEBASTIEN DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757972720523 | $0.09 |
| SEBASTIEN DELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958489609149999 | $2.84 |
| SEBASTIEN DELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.300977441492 | $1.18 |
| SEBASTIEN DELMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004188721792 | $8.17 |
| SEBASTIEN DELRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00883535821 | $0.01 |
| SEBASTIEN DEMELUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021454227749999 | $0.00 |
| SEBASTIEN DEMELUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26346578461 | $0.26 |
| SEBASTIEN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67087123948 | $3.74 |
| SEBASTIEN DENOOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002229034855 | $50.00 |
| SEBASTIEN DENOOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2627743298633 | $0.19 |
| SEBASTIEN DENOOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001758962268 | $0.00 |
| SEBASTIEN DEQUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059744390585 | $0.01 |
| SEBASTIEN DEQUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026097384396 | $0.51 |
| SEBASTIEN DERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.3668703757 | $312.75 |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.17) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (700.340905) | ($438.79) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,571.560369) | ($1,571.56) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($46.55) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (256.184266) | ($256.18) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (3.387736804) | ($31.54) |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045740824651 | $0.01 |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000626700633609999 | $0.01 |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.166841590485 | $18.17 |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6672057278092 | $3.25 |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120089329626979 | $1.56 |
| SÉBASTIEN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9729758591698 | $2.97 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241927 | $96.80 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00011079 | $4.48 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00242879 | $92.03 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00264983 | $96.90 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00295272 | $89.13 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00317627 | $91.09 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00312 | $93.74 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00322468 | $93.77 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0032321 | $94.49 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1012845894 | $177.96 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00324593 | $96.41 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00318012 | $95.84 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069554206163 | $19.46 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086105046464 | $16.40 |
| SEBASTIEN DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045671012418 | $0.00 |
| SEBASTIEN DESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094635414605 | $0.28 |
| SEBASTIEN DESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8579361687 | $4.50 |
| SEBASTIEN DESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000086552302439 | $0.00 |
| SEBASTIEN DESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000721269187 | $0.00 |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.91) | ($21,991.04) |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254158) | ($8,523.12) |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012732) | ($3,354.20) |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,478.854265) | ($791.26) |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954257581829 | $36.72 |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031894697931 | $0.00 |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055691909531554 | $148.60 |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078474110579 | $0.01 |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.523625462107 | $16.66 |
| SEBASTIEN DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119649329755 | $0.00 |
| SEBASTIEN DHUMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02265885) | ($708.87) |
| SEBASTIEN DHUMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219216590653709 | $7.45 |
| SEBASTIEN DHUMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262910824564753 | $0.03 |
| SEBASTIEN DHUMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18445156191 | $0.18 |
| SEBASTIEN DOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071473185079 | $21.15 |
| SEBASTIEN DOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019750607452 | $0.00 |
| SEBASTIEN DOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063541541149999 | $12.40 |
| SEBASTIEN DOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0256607412 | $1.27 |
| SEBASTIEN DOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.421532437 | $49.42 |
| SEBASTIEN DOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000813049679109999 | $0.00 |
| SEBASTIEN DOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021987624533 | $0.00 |
| SEBASTIEN DOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6865926637 | $1.34 |
| SEBASTIEN DOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16966735884 | $0.11 |
| SEBASTIEN DREOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083569925926 | $0.00 |
| SEBASTIEN DREOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004247082838 | $0.00 |
| SEBASTIEN DRURE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| SEBASTIEN DRURE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.047448 | $75.00 |
| SEBASTIEN DRURE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (59.85) | ($59.85) |
| SEBASTIEN DRURE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0020709 | $59.85 |
| SEBASTIEN DRURE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEBASTIEN DRURE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034236 | $50.00 |
| SEBASTIEN DRURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063448827927 | $1.79 |
| SEBASTIEN DRURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97289597467 | $1.18 |
| SEBASTIEN DRURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433388795919 | $0.56 |
| SEBASTIEN DRURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1602182808 | $2.16 |
| SEBASTIEN DRURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.430918306629999 | $1.47 |
| SEBASTIEN DRUVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002865527206 | $0.85 |
| SEBASTIEN DRUVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0191236352029999 | $0.02 |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,911.227927569) | ($58,911.23) |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,911.227927569 | $58,911.23 |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (74.851799718) | ($74.85) |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 74.851799718 | $74.85 |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (58,886.079727) | ($58,886.08) |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003057216774 | $9.05 |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.958827882741 | $461.96 |
| SEBASTIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00956657472642739 | $0.01 |
| SEBASTIEN DUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043411522857 | $0.01 |
| SEBASTIEN DUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000699783239389999 | $0.01 |
| SEBASTIEN DUDESEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024034812894 | $7.11 |
| SEBASTIEN DUDESEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585326251815 | $0.63 |
| SEBASTIEN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091195086412 | $2.70 |
| SEBASTIEN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0421299779329999 | $0.05 |
| SEBASTIEN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009731905213 | $1.90 |
| SEBASTIEN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.47211584509999 | $4.34 |
| SEBASTIEN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50291761711 | $0.32 |
| SEBASTIEN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30760431495 | $3.42 |
| SÉBASTIEN DUFRESNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (11.142) | ($7.44) |
| SEBASTIEN DUFRESNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7.389 | $7.44 |
| SÉBASTIEN DUFRESNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.00157971) | ($124.38) |
| SÉBASTIEN DUFRESNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.389) | ($7.39) |
| SÉBASTIEN DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561593308061 | $0.69 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,500.0) | ($4,046.73) |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052446965116 | $1.55 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0874110058 | $7.10 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014619140383 | $28.53 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.632630058 | $135.78 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041304996344 | $0.36 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091754145016 | $0.67 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 124.653765198999 | $59.57 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.2103581359999 | $1.72 |
| SEBASTIEN DURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154672945381 | $0.17 |
| SEBASTIEN ELISMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022069754301 | $0.00 |
| SEBASTIEN ELISMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439601351504192 | $0.05 |
| SEBASTIEN ELISMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037236583683 | $0.00 |
| SEBASTIEN ESTIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002651146962 | $80.46 |
| SEBASTIEN ESTIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7918791734449 | $13.80 |
| SEBASTIEN ESTIEVENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041546100019 | $8.11 |
| SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090056779469 | $0.00 |
| SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029800400148 | $0.00 |
| SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008508523526 | $0.01 |
| SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013597793446 | $0.00 |
| SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101300382483 | $0.00 |
| SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060463501997 | $0.00 |
| SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015791181629 | $0.02 |
| SEBASTIEN FABRICE N'DRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051783341741 | $0.00 |
| SEBASTIEN FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.51825014531 | $26.95 |
| SEBASTIEN FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.820905962 | $20.00 |
| SEBASTIEN FEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.89715902002 | $173.77 |
| SÉBASTIEN FERRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138140813379999 | $0.00 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01028 | $393.03 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00771 | $295.22 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00519 | $179.59 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071710645774 | $20.33 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0942229093 | $30.47 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.607638576 | $14.61 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.6295174879999 | $40.14 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2645611236 | $7.70 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.642950743 | $18.26 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13266075383 | $1.17 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.607638576 | $14.61 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1594983914 | $6.51 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18143354946 | $10.33 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 75.959720599 | $75.96 |
| SEBASTIEN FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0142098499059999 | $26.52 |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.664563871) | ($9,914.37) |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (70.900946932) | ($639.43) |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (66.526192014) | ($556.82) |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (25.783725397) | ($135.11) |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166227) | ($51.40) |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166293308260913 | $50.19 |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059733057998 | $0.01 |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045003235152255 | $108.22 |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047501599136 | $0.00 |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0090213121921 | $13.10 |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.192540647727226 | $1.89 |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029861597658 | $0.00 |
| SÉBASTIEN FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105875863280417 | $0.71 |
| SÉBASTIEN FINETTE-CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599466983350999 | $0.60 |
| SÉBASTIEN FINETTE-CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021142647222 | $0.04 |
| SÉBASTIEN FORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021829743576 | $0.01 |
| SÉBASTIEN FORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031528631925 | $0.00 |
| SÉBASTIEN FORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000276480620479999 | $0.01 |
| SÉBASTIEN FORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080037597141 | $2.55 |
| SEBASTIEN FOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042635493045 | $0.00 |
| SEBASTIEN FOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053493535631 | $0.01 |
| SEBASTIEN FOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000570518412 | $0.00 |
| SEBASTIEN FOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031841025977 | $0.02 |
| SEBASTIEN FOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.19675123362 | $1.20 |
| SEBASTIEN FOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.019684449207 | $0.05 |
| SÉBASTIEN FRANCO-GEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8875120307079 | $0.80 |
| SEBASTIEN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4012637743695 | $0.39 |
| SEBASTIEN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.260455542 | $40.26 |
| SÉBASTIEN GAGNÉ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01015094538) | ($19.95) |
| SÉBASTIEN GAGNÉ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006724) | ($19.95) |
| SÉBASTIEN GAGNÉ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00758537) | ($224.75) |
| SÉBASTIEN GAGNÉ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5692318) | ($1,117.28) |
| SÉBASTIEN GAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0953936690832 | $14.51 |
| SEBASTIEN GALLARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120881755107 | $0.36 |
| SEBASTIEN GALLARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086130094622 | $16.81 |
| SÉBASTIEN GALLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SÉBASTIEN GALLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SÉBASTIEN GALLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (16.01131) | ($297.46) |
| SÉBASTIEN GALLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 295.312 | $297.46 |
| SÉBASTIEN GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.127708323199 | $188.44 |
| SÉBASTIEN GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 403.342929712 | $403.34 |
| SÉBASTIEN GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.024933235776 | $0.02 |
| SEBASTIEN GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2545652) | ($7,450.60) |
| SEBASTIEN GARCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,167.84 |
| SEBASTIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167755837861389 | $54.02 |
| SEBASTIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126754550335 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SÉBASTIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132454754601 | $0.00 |
| SÉBASTIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002824435913 | $0.00 |
| SEBASTIEN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017540735874 | $5.19 |
| SEBASTIEN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029777835234 | $0.58 |
| SEBASTIEN GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676446 | $50.00 |
| SEBASTIEN GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19448626965 | $1.12 |
| SÉBASTIEN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070311574514 | $0.00 |
| SÉBASTIEN GEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292370572959899 | $0.30 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118188625731999 | $3.50 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035223604069 | $0.00 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014294770722 | $0.01 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.933887434 | $26.90 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022240105502 | $0.02 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015505789103 | $1.13 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.6009102979999 | $6.50 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019755416687 | $0.00 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5534243236 | $0.19 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023751697634 | $0.00 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1297439138 | $3.29 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02141926223 | $1.53 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000083302521122 | $0.00 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044905184458 | $0.00 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034447520348 | $6.42 |
| SÉBASTIEN GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0729734373449999 | $0.21 |
| SEBASTIEN GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9807791414341 | $0.93 |
| SÉBASTIEN GENECAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038320099552 | $11.34 |
| SÉBASTIEN GENECAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2471816547073 | $3.84 |
| SÉBASTIEN GENECAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072382050171 | $1.41 |
| SÉBASTIEN GENECAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14586977102 | $0.09 |
| SEBASTIEN GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175177171293 | $0.52 |
| SEBASTIEN GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290837092569 | $0.03 |
| SEBASTIEN GENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090903453293 | $0.27 |
| SEBASTIEN GENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3098916491 | $7.31 |
| SEBASTIEN GENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63051548392 | $0.30 |
| SEBASTIEN GENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6497318134 | $4.65 |
| SÉBASTIEN GENTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000711396632699999 | $0.00 |
| SÉBASTIEN GENTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045262595765 | $0.01 |
| SÉBASTIEN GENTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000139735401963 | $0.00 |
| SÉBASTIEN GERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.119753139099 | $178.97 |
| SEBASTIEN GHINSBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (21,139.732605) | ($21,139.73) |
| SEBASTIEN GHINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.500720539 | $10.74 |
| SEBASTIEN GHINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.33321532681 | $92.33 |
| SEBASTIEN GHINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.1846432044 | $12.62 |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($273.22) |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (30.877331748) | ($8,414.01) |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.215889837) | ($9,642.10) |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (122.935119362) | ($546.15) |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SUSHI | (121.22091395) | ($147.77) |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (45.254969) | ($83.72) |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085025) | ($24.33) |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (218.787256782) | ($117.91) |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009017875594554 | $0.30 |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052312005895026 | $123.00 |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.713641153846 | $2.45 |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.29570913831232 | $103.80 |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53822909833976 | $3.55 |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08596732591 | $4.89 |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.869329081847479 | $1.85 |
| SEBASTIEN GILQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.333350771323389 | $0.78 |
| SEBASTIEN GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229333892255714 | $0.26 |
| SEBASTIEN GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.537600339 | $0.84 |
| SEBASTIEN GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000693114884629999 | $0.00 |
| SÉBASTIEN GIRARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03784159 | $1,537.67 |
| SÉBASTIEN GIRARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03784159) | ($1,462.67) |
| SÉBASTIEN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268954766047 | $1.04 |
| SÉBASTIEN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128608364002074 | $0.15 |
| SÉBASTIEN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047726545142 | $0.00 |
| SÉBASTIEN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000281547750129999 | $0.00 |
| SÉBASTIEN GLOAGUEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009862594319) | ($3.21) |
| SÉBASTIEN GLOAGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1518535569 | $0.18 |
| SÉBASTIEN GLOAGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000051448452533332 | $0.02 |
| SEBASTIEN GOAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094491037344999 | $0.03 |
| SEBASTIEN GOAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00268019376759999 | $0.03 |
| SÉBASTIEN GOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101448484762999 | $3.00 |
| SÉBASTIEN GOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000895666114566 | $0.00 |
| SÉBASTIEN GOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110605433056 | $2.16 |
| SÉBASTIEN GOUABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056195617965 | $0.00 |
| SÉBASTIEN GOUABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166942306 | $0.02 |
| SÉBASTIEN GOUABAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040034662657999 | $0.01 |
| SÉBASTIEN GRAUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395812705740834 | $0.46 |
| SÉBASTIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065452974848 | $1.94 |
| SÉBASTIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129531253834 | $0.15 |
| SÉBASTIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028514541431 | $0.56 |
| SÉBASTIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0162190232509999 | $0.92 |
| SÉBASTIEN GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71414466194317 | $2.00 |
| SÉBASTIEN GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8464973078 | $0.08 |
| SÉBASTIEN GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018242628852 | $0.00 |
| SÉBASTIEN GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087458796685 | $0.01 |
| SÉBASTIEN GUENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000426718838919999 | $0.00 |
| SEBASTIEN GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017390660552 | $0.51 |
| SEBASTIEN GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077478311577 | $0.00 |
| SEBASTIEN GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.0563804313 | $7.06 |
| SEBASTIEN HAEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032481117733 | $0.10 |
| SEBASTIEN HAEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127185117049802 | $0.13 |
| SEBASTIEN HAEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021394339904 | $0.04 |
| SEBASTIEN HAEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031913438376 | $0.02 |
| SÉBASTIEN HAGNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.59) |
| SÉBASTIEN HAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849216808430689 | $0.92 |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (32.8235) | ($68.27) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (34.2437) | ($70.62) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (31.8052) | ($66.71) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (28.9891) | ($53.24) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009792) | ($20.09) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009776) | ($19.97) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (62.2926) | ($33.13) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.676094) | ($13,700.98) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (16,939.964765) | ($7,858.90) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (181.739286) | ($4,780.09) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (40.6673) | ($26.11) |
| SEBASTIEN HARNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.035461216183 | $355.38 |
| SEBASTIEN HEIREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012438606888 | $0.00 |
| SEBASTIEN HEIREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029033353665 | $0.00 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002295) | ($68.98) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 107.636 | $68.98 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.02485) | ($44.43) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 69.278 | $44.43 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.009255 | $278.86 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000132) | ($3.98) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3.967 | $3.98 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 18.683 | $12.00 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 116.0 | $64.97 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (116.0) | ($65.44) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0022747 | $65.44 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002307) | ($66.00) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 204.885 | $66.00 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (600.0) | ($311.65) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.45) | ($667.37) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 1,284.614 | $667.37 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,580.0) | ($821.87) |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035557863756 | $1.05 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0261423704698 | $3.04 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053328913228 | $12.12 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238942250578399 | $0.24 |
| SÉBASTIEN HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.75056889499999 | $5.98 |
| SÉBASTIEN HERESBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122092271139 | $0.00 |
| SÉBASTIEN HERESBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051962574535 | $0.01 |
| SÉBASTIEN HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041200010838 | $0.80 |
| SEBASTIEN HITIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (153.32) | ($322.74) |
| SEBASTIEN HITIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0083027 | $322.74 |
| SEBASTIEN HITIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (139.47) | ($139.47) |
| SEBASTIEN HITIER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SEBASTIEN HITIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006418 | $25.00 |
| SEBASTIEN HITIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (10.164) | ($20.20) |
| SEBASTIEN HITIER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.000561 | $20.20 |
| SEBASTIEN HITIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($20.18) |
| SEBASTIEN HITIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96623089) | ($32,496.04) |
| SEBASTIEN HITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777215733301299 | $26.84 |
| SEBASTIEN HITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0640915355026 | $102.21 |
| SÉBASTIEN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150139875631 | $0.44 |
| SÉBASTIEN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39729372853 | $0.40 |
| SEBASTIEN HONDAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273840093916971 | $0.03 |
| SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $11.73 |
| SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00111 | $41.24 |
| SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $19.37 |
| SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.10 |
| SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00046 | $9.32 |
| SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039569376395 | $11.64 |
| SEBASTIEN HORDESSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195680841539999 | $0.36 |
| SEBASTIEN HOSTALERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5126713098502 | $0.49 |
| SEBASTIEN HOUEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160832925329 | $4.76 |
| SEBASTIEN HOUEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052064699492 | $0.01 |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6170810466) | ($1.37) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.409152098) | ($3.13) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.466172831) | ($3.13) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,827.439542 | $4,827.44 |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 189.83001 | $189.83 |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.90461165) | ($3.92) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.5652964161 | $21,698.90 |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,660.22) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,507.29) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.16555638) | ($1.74) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.935827391) | ($3.96) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,362.00) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($592.55) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.83) | ($1.83) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004855354862 | $10.09 |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2695610794467 | $34.60 |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142835891239999 | $0.01 |
| SEBASTIEN HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42646216872 | $0.43 |
| SÉBASTIEN HÜGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017248153875 | $0.51 |
| SÉBASTIEN HÜGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.664681063 | $18.66 |
| SEBASTIEN JACQUES HENRI ROITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023335642483 | $0.00 |
| SÉBASTIEN JAROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182475170319999 | $0.54 |
| SÉBASTIEN JAROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.21038523 | $23.16 |
| SÉBASTIEN JAROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.554036175 | $87.55 |
| SEBASTIEN JAUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027426816582 | $0.81 |
| SEBASTIEN JAUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03800489344979 | $0.04 |
| SEBASTIEN JAUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53461895339999 | $0.96 |
| SEBASTIEN JEAN HENRI MACE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01051318 | $425.55 |
| SEBASTIEN JEAN HENRI MACE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01214057) | ($364.30) |
| SEBASTIEN JEAN HENRI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627392267 | $50.00 |
| SEBASTIEN JEAN HENRI MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71112337204273 | $3.51 |
| SÉBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161609054456 | $0.48 |
| SÉBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202080592379999 | $0.24 |
| SÉBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487081232859999 | $97.03 |
| SÉBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100694926148999 | $0.01 |
| SÉBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099107181175 | $0.01 |
| SÉBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13730713132 | $1.21 |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078018 | $31.60 |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06131459 | $2,453.38 |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0007934 | $30.58 |
| SEBASTIEN JEAN-CLAUDE CHRISTINE DUBORPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157994924811 | $4.75 |
| SÉBASTIEN JEANGUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23471279891 | $1.25 |
| SEBASTIEN JONATHAN AMOUSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16428903970882 | $0.17 |
| SEBASTIEN JOSEPH M DUPUIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.08 | $7.94 |
| SEBASTIEN JOSEPH M DUPUIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 116.134818 | $11,543.84 |
| SEBASTIEN JOSEPH M DUPUIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 104.332511 | $5,651.36 |
| SEBASTIEN JOSEPH M DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733973775 | $50.00 |
| SEBASTIEN JOSEPH M DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419754461929049 | $0.29 |
| SEBASTIEN JOSEPH M DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.73859240942 | $75.96 |
| SEBASTIEN JOUSSET-TONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186077869836468 | $0.02 |
| SEBASTIEN JOUSSET-TONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007135720481 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN JULIEN DE LABROUSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0161585 | $522.73 |
| SEBASTIEN JULIEN DE LABROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181207556425899 | $54.47 |
| SEBASTIEN KARNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.321913095) | ($9.03) |
| SEBASTIEN KARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 13,258.367348 | $13,258.37 |
| SEBASTIEN KARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009085119256) | ($28.53) |
| SEBASTIEN KARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0009085119256 | $28.53 |
| SEBASTIEN KARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| SEBASTIEN KARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.227986551 | $38,562.46 |
| SEBASTIEN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078923368176 | $216.50 |
| SEBASTIEN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.576293154 | $3.01 |
| SEBASTIEN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613612552609999 | $122.95 |
| SEBASTIEN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.5492025806 | $22.55 |
| SEBASTIEN KARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.415526591 | $11.56 |
| SEBASTIEN KNAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637833547739518 | $0.63 |
| SÉBASTIEN LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039719982721 | $0.05 |
| SÉBASTIEN LADOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067119225244 | $0.20 |
| SÉBASTIEN LADOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057276962257 | $0.00 |
| SÉBASTIEN LADOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080255834126 | $0.00 |
| SÉBASTIEN LADOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079966156346 | $0.06 |
| SÉBASTIEN LADOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31246801867 | $0.15 |
| SÉBASTIEN LADOUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036384224992 | $0.00 |
| SÉBASTIEN LAGOINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000557155859999 | $0.00 |
| SÉBASTIEN LAGOINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003251772029 | $0.00 |
| SÉBASTIEN LAGOINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104686578818 | $0.01 |
| SÉBASTIEN LAGOINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000054549322029999 | $0.00 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02019933 | $820.13 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00294325 | $115.91 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00199687 | $82.95 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00223208 | $88.01 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00322044 | $130.45 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0013986 | $55.27 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00182784 | $70.55 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00211173 | $80.45 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($192.85) |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00410314 | $150.32 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03643829) | ($1,189.51) |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.02505022) | ($1.45) |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008038920602) | ($16.60) |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140459814911462 | $54.30 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.633293773 | $1.88 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040499356419359 | $0.11 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034402265636 | $0.00 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000171100640499999 | $0.00 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053509853933063 | $0.01 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000690073558129999 | $0.00 |
| SEBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000047760836214 | $0.00 |
| SÉBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042296394929 | $12.52 |
| SÉBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019423970241 | $0.00 |
| SÉBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128805764940999 | $25.13 |
| SÉBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.4728927 | $71.47 |
| SÉBASTIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.2928702528 | $11.29 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0101944 | $410.04 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0046499 | $187.90 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.002083 | $82.26 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.011569 | $442.50 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0032544 | $112.69 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1012082 | $3,027.74 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,203.88) |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.995474 | $4,075.59 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001074114524534 | $28.28 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001319874418746 | $0.00 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017276407386 | $25.40 |
| SEBASTIEN LAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020576038284 | $0.00 |
| SEBASTIEN LAMBOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.141966824626 | $1.94 |
| SEBASTIEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000486811408519999 | $0.00 |
| SEBASTIEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000206520220109999 | $0.00 |
| SEBASTIEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027686501024 | $0.00 |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.324892418) | ($109.67) |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (5.227069715) | ($1,498.50) |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.088043758) | ($1,960.56) |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (34.049806218) | ($314.63) |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042649433887 | $0.00 |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82661410909 | $0.94 |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101241610591137 | $23.81 |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193858462039999 | $0.00 |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48641382908687 | $6.31 |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04701736677 | $0.05 |
| SÉBASTIEN LAPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.047415655291638 | $16.96 |
| SEBASTIEN LARMIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.456429) | ($706.55) |
| SEBASTIEN LARMIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006967) | ($199.28) |
| SEBASTIEN LARMIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.174018) | ($4,975.23) |
| SEBASTIEN LARMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149328923026609 | $50.49 |
| SEBASTIEN LARMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045451242873915 | $10.44 |
| SEBASTIEN LASCHAMPS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9585) | ($2,658.91) |
| SEBASTIEN LASCHAMPS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05670002) | ($1,738.71) |
| SEBASTIEN LASCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.873216209031 | $33.10 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 22.1106 | $2,338.86 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0186939 | $746.60 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1247568 | $4,970.43 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,668.516136 | $1,668.52 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.4005 | $1,148.08 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.845936 | $11,555.76 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 776.252056 | $776.25 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.265134 | $779.42 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (22.122475) | ($1,198.15) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.487703) | ($993.87) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.02978) | ($8,142.22) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($272.51) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,233.928457) | ($4,233.93) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13397723) | ($3,865.92) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (102.375268302) | ($811.84) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (6.627753) | ($6.63) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (22.678333) | ($58.02) |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006905084766057 | $22.59 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007875964565 | $0.01 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009461341490019 | $23.95 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.9069597134957 | $38.91 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28908033619189 | $2.84 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5152395487526 | $1.98 |
| SEBASTIEN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08994212585141 | $7.70 |
| SEBASTIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110437850631 | $3.27 |
| SEBASTIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058361309072 | $0.01 |
| SEBASTIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130373938429 | $0.00 |
| SÉBASTIEN LE MAROUILLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (238.229183) | ($238.23) |
| SÉBASTIEN LE MAROUILLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124312) | ($37.39) |
| SÉBASTIEN LE MAROUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012742318220895 | $0.43 |
| SÉBASTIEN LE MAROUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7988834478616 | $2.80 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.513840301) | ($13.87) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10866055 | $3,896.77 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00103169971) | ($36.99) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002674471669) | ($92.97) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.09525997) | ($27.28) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004956560918) | ($17.23) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004956560918) | ($17.23) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008261893764) | ($28.72) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003305332846) | ($11.49) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003305332846) | ($11.49) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003305332846) | ($11.49) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07724682251) | ($2,538.84) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $16,293.13 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.45259487 | $6,764.72 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03784826808) | ($1,082.35) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.942558053) | ($5,761.60) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.626151179) | ($17.57) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002948761246) | ($92.99) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001252696581) | ($36.99) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003768572272) | ($11.49) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003768572272) | ($11.49) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005651218472) | ($17.23) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005051002001) | ($1.54) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003768572272) | ($11.49) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.940274037) | ($27.28) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005651218472) | ($17.23) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009419790744) | ($28.72) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.18329935 | $7,695.54 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.072603081) | ($6,045.82) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1100758235) | ($2,656.68) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1038913281) | ($93.23) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4209999109) | ($377.80) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.929439034) | ($12,500.00) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.84057359 | $15,112.39 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003383481408) | ($60.69) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001280601755) | ($22.97) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1115021118) | ($2,000.00) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1376941057 | $2,469.80 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1115021118) | ($2,000.00) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1376941057 | $2,469.80 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003383481408) | ($60.69) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001280601755) | ($22.97) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.11149415) | ($2,000.00) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.137731656 | $2,470.65 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003383239809) | ($60.69) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001280510312) | ($22.97) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008402282402) | ($151.72) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003180971013) | ($57.44) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2768951091) | ($5,000.00) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.3445967036 | $6,222.51 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005034499263) | ($91.03) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001906309719) | ($34.47) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1659153324) | ($3,000.00) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.2067619426 | $3,738.68 |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001819484477) | ($36.99) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007896572698) | ($17.23) |
| SEBASTIEN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.201834803609 | $102.59 |
| SEBASTIEN LEITE THAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043600145202 | $0.14 |
| SEBASTIEN LEITE THAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070662652797 | $0.01 |
| SEBASTIEN LEITE THAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029510189298999 | $0.06 |
| SEBASTIEN LEITE THAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0505050767297 | $0.04 |
| SEBASTIEN LEITE THAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127209408009999 | $0.00 |
| SEBASTIEN LEITE THAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020835039878 | $0.00 |
| SEBASTIEN LEMOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240781606977 | $0.25 |
| SEBASTIEN LENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000028354391 | $0.00 |
| SEBASTIEN LENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052546922035 | $0.00 |
| SEBASTIEN LENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011138272736999 | $0.00 |
| SEBASTIEN LEPRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015147857824099 | $4.48 |
| SEBASTIEN LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39574178963341 | $0.38 |
| SEBASTIEN LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.05015899684 | $26.31 |
| SEBASTIEN LESCOULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66907416801833 | $1.95 |
| SEBASTIEN LESCOULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000129011372125 | $0.00 |
| SEBASTIEN LHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37684511704 | $0.30 |
| SEBASTIEN LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491622347447 | $151.45 |
| SEBASTIEN LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30504415767 | $1.52 |
| SEBASTIEN LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17773814581 | $361.37 |
| SEBASTIEN LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81029579746 | $7.15 |
| SEBASTIEN LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.72910755439999 | $1.28 |
| SEBASTIEN LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.81935761759999 | $13.05 |
| SEBASTIEN LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0090953580865 | $2.06 |
| SEBASTIEN LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015166272588 | $1.08 |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.55984815 | $233.98 |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.061312) | ($16.62) |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($135.61) |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (438.521725) | ($438.52) |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.73) |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00955713) | ($291.48) |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6184796102) | ($1,284.18) |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.06 |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010322) | ($19.46) |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015071493154159 | $54.14 |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392967832607153 | $9.87 |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.86202530971539 | $2.86 |
| SEBASTIEN LIONEL ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018718898146317 | $0.70 |
| SEBASTIEN LOIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255364) | ($7,741.59) |
| SEBASTIEN LOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010172181358352 | $38.67 |
| SEBASTIEN LOIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108588041453999 | $0.09 |
| SEBASTIEN LORY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00473973 | $181.76 |
| SEBASTIEN LORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162919143659999 | $4.80 |
| SEBASTIEN LOSIER MALLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244233235038999 | $0.00 |
| SEBASTIEN LOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096425973469 | $2.85 |
| SEBASTIEN LOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54553039168 | $0.65 |
| SEBASTIEN LOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016831765372 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN LOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020136920007 | $0.02 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0049 | $15.16 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (2.605769) | ($18.56) |
| SEBASTIEN LOYER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($879.62) |
| SEBASTIEN LOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12095) | ($215.39) |
| SEBASTIEN LOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (25.019941) | ($15.37) |
| SEBASTIEN LOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00563) | ($168.62) |
| SEBASTIEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021780862897 | $0.77 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59151479187803 | $4.74 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105683513629 | $2.92 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06978668175 | $0.05 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002473718073 | $0.02 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (62.489) | ($42.91) |
| SEBASTIEN LOYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 42.654 | $42.91 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000166) | ($5.07) |
| SEBASTIEN LOYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.054 | $5.07 |
| SEBASTIEN LOYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.312619043) | ($40.31) |
| SEBASTIEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.9870886512473 | $59.88 |
| SEBASTIEN LOZE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (220.313869) | ($220.31) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (358.654511) | ($358.65) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (14.681148) | ($152.40) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.653844) | ($1.09) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,877.0) | ($1,217.59) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.35) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (9.46) | ($66.41) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.00219 | $66.41 |
| SEBASTIEN LOZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.643273) | ($1.09) |
| SEBASTIEN LOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016252078814 | $48.28 |
| SEBASTIEN LOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7254576709685 | $43.80 |
| SEBASTIEN LOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250809111009999 | $48.94 |
| SEBASTIEN LOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84480118498674 | $1.13 |
| SEBASTIEN LOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015977177964808 | $0.16 |
| SEBASTIEN LOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30022453094 | $0.11 |
| SEBASTIEN LUTOLF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 239.8433 | $239.84 |
| SEBASTIEN LUTOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32434245477 | $2.32 |
| SEBASTIEN MACIAS GRECA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,561.32 | $24,561.32 |
| SEBASTIEN MACIAS GRECA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 966.37 | $966.37 |
| SEBASTIEN MACIAS GRECA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,591.923495) | ($25,591.92) |
| SEBASTIEN MACIAS GRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.64902104236 | $90.65 |
| SEBASTIEN MAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459119750077 | $0.47 |
| SEBASTIEN MANIEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,629.0) | ($11,629.00) |
| SEBASTIEN MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018199213417 | $0.54 |
| SEBASTIEN MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 136.42600216729 | $136.43 |
| SEBASTIEN MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84983604607 | $0.99 |
| SEBASTIEN MARIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.725349185 | $7.11 |
| SEBASTIEN MARSOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196064943849999 | $0.58 |
| SEBASTIEN MARSOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.9568540799999 | $87.96 |
| SEBASTIEN MARSOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030296836966 | $56.44 |
| SEBASTIEN MARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028442192395 | $0.00 |
| SEBASTIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000640189287759999 | $1.89 |
| SEBASTIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.973166746699 | $115.02 |
| SEBASTIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007878916638 | $0.15 |
| SEBASTIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101352566164999 | $4.01 |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,520.84 |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.25) | ($4,638.92) |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24867863) | ($7,490.20) |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,731.30) |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,551.342 | $1,731.30 |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($800.19) |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($386.68) |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,091.227 | $386.68 |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,559.5413) | ($1,047.10) |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066433566 | $0.00 |
| SEBASTIEN MAUCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.933315029833 | $282.60 |
| SEBASTIEN MENAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5425258432 | $4.54 |
| SEBASTIEN MEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,067.00) |
| SEBASTIEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.27906521277 | $61.23 |
| SEBASTIEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5907781249 | $1,218.07 |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($4,316.68) |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,200.0) | ($2,148.00) |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,796.41) |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,001.20) |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (60,754.4278) | ($49,508.03) |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.44790469) | ($108,708.93) |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 60,734.4278 | $40,510.57 |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 1,498.4 | $12,946.18 |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,038.18589709489 | $2,609.78 |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.898897927 | $17.30 |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.556253865 | $69.84 |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6746718443 | $11.10 |
| SEBASTIEN MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.5537941599999 | $81.35 |
| SEBASTIEN MILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7420205852) | ($1,484.35) |
| SEBASTIEN MILLON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7420205852 | $1,484.35 |
| SEBASTIEN MILLON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1337841224) | ($3,887.63) |
| SEBASTIEN MILLON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1337841224 | $3,887.63 |
| SEBASTIEN MILLON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.742016) | ($1,535.66) |
| SEBASTIEN MILLON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.133784) | ($4,033.32) |
| SEBASTIEN MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006880065987083 | $25.50 |
| SEBASTIEN MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00404547322374 | $10.98 |
| SEBASTIEN MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0195177222819999 | $0.02 |
| SEBASTIEN MORISSETTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,833.14 |
| SEBASTIEN MORISSETTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,070.84) |
| SEBASTIEN MORISSETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 23.191604226 | $186.68 |
| SEBASTIEN MORISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000280188379999999 | $0.00 |
| SEBASTIEN MORISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07056557423594 | $2.75 |
| SEBASTIEN MORISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.314928297428999 | $2.65 |
| SEBASTIEN MORISSETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27589902334 | $0.01 |
| SEBASTIEN MUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49) | ($1,467.94) |
| SEBASTIEN MUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,513.39) |
| SEBASTIEN MUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.340684025578 | $105.81 |
| SEBASTIEN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091038667335 | $0.00 |
| SEBASTIEN NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053464937891 | $0.00 |
| SEBASTIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136480060926999 | $0.40 |
| SEBASTIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9803178012 | $3.47 |
| SEBASTIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073743918895 | $0.06 |
| SEBASTIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.81325219769999 | $6.19 |
| SEBASTIEN OPPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001582133757 | $0.00 |
| SEBASTIEN OPPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002423594258 | $0.00 |
| SEBASTIEN OPPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010270681418 | $0.00 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 14,458.31 | $14,458.31 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,991.02 | $4,991.02 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,120.0 | $1,120.00 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,262.00) |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131051200807 | $405.21 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.7859762287 | $84.22 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25299112227 | $515.53 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.767663077 | $150.77 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000001796934 | $0.00 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.47753846795815 | $1.48 |
| SEBASTIEN OSONAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000033120469 | $0.00 |
| SEBASTIEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903724655089999 | $26.75 |
| SEBASTIEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14089873959 | $0.16 |
| SEBASTIEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043905972191 | $8.57 |
| SEBASTIEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0222740277 | $10.02 |
| SEBASTIEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6823176462 | $1.33 |
| SEBASTIEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0542992082699999 | $0.01 |
| SEBASTIEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67140723079 | $0.32 |
| SEBASTIEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090337173976 | $5.40 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 10.97232876 | $162.72 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2327006967 | $647.40 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,111.246057 | $2,111.25 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,511.0) | ($1,511.00) |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 588.89072232 | $588.89 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (300.0) | ($300.00) |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0003396 | $10.08 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $297.31 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00036194 | $10.92 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00033143 | $9.49 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.97232876) | ($111.75) |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (288.89072232) | ($288.89) |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00031761 | $10.19 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.232700697) | ($410.66) |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01278584) | ($379.39) |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635269492 | $50.00 |
| SEBASTIEN OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27539399403495 | $6.71 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.10047463 | $33.89 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1999994091 | $606.05 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.1473026 | $48.21 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01056593 | $438.57 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.15088497 | $50.51 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00504175 | $210.06 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.10319276 | $33.00 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1990244064 | $587.94 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.10235303 | $31.22 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.10569239 | $31.74 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.10167443 | $31.02 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.10238438 | $28.54 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2006563108 | $574.68 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0102848 | $400.80 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.10702794 | $30.64 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00525054 | $200.83 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.1024153 | $30.99 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.10401661 | $28.49 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.10249773 | $26.93 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.1047533 | $23.93 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2375848385 | $456.76 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.10468948 | $21.69 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01058576 | $312.93 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.11061277 | $23.39 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0050204 | $152.72 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.10372307 | $21.01 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.11118788 | $20.39 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.1134871 | $21.53 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.199608805 | $395.41 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.10960185 | $21.53 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.11296626 | $22.11 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.11862777 | $20.77 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01059842 | $306.74 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055839) | ($100.24) |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (0.556983) | ($100.06) |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.18941234) | ($3,918.92) |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (13.21320543) | ($2,365.75) |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.1222313 | $21.56 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00526003 | $152.19 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1999863212 | $356.32 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21015711) | ($6,171.89) |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.12315855 | $24.20 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.12294361 | $22.87 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.1239399 | $22.57 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.200848906 | $358.14 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.12067839 | $22.38 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.1307692 | $23.89 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01047168 | $319.65 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.12848743 | $22.55 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00531234 | $155.50 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.13112918 | $20.33 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2000522137 | $291.99 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.66587045408 | $94.11 |
| SEBASTIEN OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055945935726587 | $0.01 |
| SEBASTIEN PAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117749671914 | $0.00 |
| SEBASTIEN PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034579548836 | $1.02 |
| SEBASTIEN PASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069939398585 | $0.21 |
| SEBASTIEN PASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102608206216 | $2.00 |
| SEBASTIEN PATRICK GEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041827265428747 | $0.04 |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (5.868954007) | ($59.98) |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.098743308) | ($34.64) |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (108.936508) | ($69.63) |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.013708665) | ($45.12) |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113656) | ($35.73) |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103418316659999 | $0.35 |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432970625138989 | $0.37 |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33815863747235 | $0.39 |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66473507504 | $0.47 |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0488659274923299 | $0.76 |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55436146527 | $0.09 |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008320556855 | $0.59 |
| SEBASTIEN PATRICK MARTIN RUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.18363510816 | $0.02 |
| SEBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,021.90) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.93) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.837674) | ($12,379.67) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MANA | (4,009.578994) | ($3,870.26) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,721.892) | ($6,394.17) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,141.424896) | ($4,141.42) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (4,037.501674) | ($1,572.96) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (22,049.454521) | ($2,800.66) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (105.548) | ($710.54) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,080.501397) | ($415.23) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | COMP | (0.46935) | ($26.84) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | KNC | (41.84062) | ($78.83) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($132.16) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (64.709) | ($4,328.14) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (588.689224) | ($1,832.34) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.408311) | ($1,070.90) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015678) | ($495.74) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (147.4623) | ($201.71) |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105645286941 | $37.93 |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 440.264305914296 | $556.73 |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046496072449 | $116.80 |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.589251057 | $0.26 |
| SÉBASTIEN PAUL MOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001077242843 | $0.00 |
| SÉBASTIEN PAUL-COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145401820706569 | $0.14 |
| SÉBASTIEN PEIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.14482195655 | $21.87 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002089005207) | ($0.83) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 904.609 | $1,000.00 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (6,050.0) | ($6,050.00) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.1573605 | $6,050.00 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.157224) | ($6,049.98) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 6,026.14 | $6,049.98 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 19.08331525 | $210.87 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003555494661) | ($1.04) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (283.286119) | ($19.98) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (5,742.853881) | ($407.09) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002829832288) | ($0.83) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002858796908) | ($0.83) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003002275936) | ($0.88) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,250.0 | $2,250.00 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.358470474 | $1,811.72 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3.15 | $3.15 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003270291568) | ($0.83) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.086776381 | $1,443.68 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.028425089) | ($2,604.55) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004016120882) | ($0.83) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.943264271) | ($2,693.44) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.88) | ($0.88) |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103950342334 | $3.36 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.884132543882 | $154.86 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284230358079999 | $62.97 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 281.812957732 | $242.35 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9199252729999 | $9.38 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6201042094 | $31.64 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.167385179509999 | $0.17 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.660048391 | $42.56 |
| SÉBASTIEN PELSMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 13.153209423 | $0.99 |
| SÉBASTIEN PERCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006198701888 | $0.00 |
| SÉBASTIEN PERCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016081287438 | $0.02 |
| SÉBASTIEN PERCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126111761684 | $0.00 |
| SÉBASTIEN PERCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25792616164 | $0.26 |
| SÉBASTIEN PERCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056202204927 | $0.00 |
| SÉBASTIEN PERENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140317092781 | $0.00 |
| SÉBASTIEN PERENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021742302903 | $0.00 |
| SÉBASTIEN PERRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016945193634 | $5.02 |
| SÉBASTIEN PERRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9509591605 | $4.95 |
| SÉBASTIEN PERROTTA DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002798261142 | $8.28 |
| SÉBASTIEN PERROTTA DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21878964995 | $1.35 |
| SÉBASTIEN PERROTTA DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041679176198 | $8.13 |
| SÉBASTIEN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039403449973 | $11.66 |
| SÉBASTIEN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990105980939999 | $1.15 |
| SÉBASTIEN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023683109735 | $4.62 |
| SÉBASTIEN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8102553923 | $11.81 |
| SÉBASTIEN PILLIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (7.0) | ($0.98) |
| SÉBASTIEN PILLIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (1,272.901062) | ($178.97) |
| SÉBASTIEN PILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11779676811862 | $0.13 |
| SÉBASTIEN PILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.19684747660465 | $0.35 |
| SÉBASTIEN PILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.211547856309999 | $0.01 |
| SÉBASTIEN PIMENTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($832.50) |
| SÉBASTIEN PIMENTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (103.0) | ($40,741.98) |
| SÉBASTIEN PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047165501377 | $13.96 |
| SÉBASTIEN PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028964387569 | $56.58 |
| SÉBASTIEN PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7100594124 | $6.10 |
| SÉBASTIEN PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6201436541 | $5.07 |
| SÉBASTIEN PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.43097913262 | $47.32 |
| SÉBASTIEN PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.480029050921 | $193.88 |
| SÉBASTIEN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099902309651 | $0.00 |
| SÉBASTIEN PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3699623640749 | $0.39 |
| SÉBASTIEN PLASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599412615041539 | $0.70 |
| SÉBASTIEN POPSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046333010841 | $1.37 |
| SÉBASTIEN POPSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073110346837 | $0.00 |
| SÉBASTIEN POPSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060304377926 | $1.18 |
| SÉBASTIEN POPSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66726646913 | $0.42 |
| SÉBASTIEN POPSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88828689502 | $0.42 |
| SÉBASTIEN POPSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023870913202 | $0.76 |
| SÉBASTIEN PORCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005388413485 | $0.01 |
| SÉBASTIEN PORCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00825230210709999 | $0.01 |
| SÉBASTIEN PORTRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084800475102 | $0.25 |
| SÉBASTIEN PORTRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315955494599825 | $0.37 |
| SÉBASTIEN PORTRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038233599329 | $0.07 |
| SÉBASTIEN POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7298462802 | $3.18 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (27.754731) | ($27.75) |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (53.331475) | ($32.85) |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001027 | $32.45 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.533076 | $48.06 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.815501 | $19.34 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.004048 | $128.05 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134529432813999 | $3.77 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069195161534 | $1.35 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06063148701003 | $0.06 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4338731537 | $0.34 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19454596889028 | $0.16 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097158196467 | $1.08 |
| SÉBASTIEN POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029281739621 | $0.88 |
| SÉBASTIEN PRIGENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003557) | ($100.69) |
| SÉBASTIEN PRIGENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92802611) | ($27,774.89) |
| SÉBASTIEN PRIGENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (19.408981463) | ($1,931.19) |
| SÉBASTIEN PRIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335204439465299 | $127.17 |
| SÉBASTIEN PRIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.152831317404759 | $19.50 |
| SÉBASTIEN PROULX | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00083153 | $32.18 |
| SÉBASTIEN PROULX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005254 | $15.54 |
| SÉBASTIEN PROULX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005239 | $15.61 |
| SÉBASTIEN PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099020824115 | $2.85 |
| SÉBASTIEN PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029764142644 | $0.00 |
| SÉBASTIEN QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002353842009 | $0.95 |
| SÉBASTIEN QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9149009710901 | $5.04 |
| SÉBASTIEN RATTANATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257366729019999 | $0.03 |
| SÉBASTIEN RATTANATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9256516099 | $6.93 |
| SEBASTIEN REDON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (21.465811016) | ($202.95) |
| SEBASTIEN REDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (377.170164187) | ($377.17) |
| SEBASTIEN REDON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.61) | ($186.01) |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248986494799999 | $0.74 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60421698616 | $4.67 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116009358078 | $0.02 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.138818022 | $3.28 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85614996059999 | $1.17 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25569288470455 | $3.49 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026096541213 | $0.00 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024121754073 | $0.00 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4722596611 | $5.03 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00604133793819999 | $1.92 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025784864466 | $0.00 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000090030453203 | $0.00 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.65063290767309 | $3.65 |
| SEBASTIEN REDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000040202012004 | $0.00 |
| SEBASTIEN REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7965342663 | $6.20 |
| SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 5.02493917 | $439.77 |
| SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 173.4816236 | $15,051.92 |
| SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SOL | (178.417286547) | ($15,560.00) |
| SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,890.0 | $3,890.00 |
| SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,890.0) | ($3,890.00) |
| SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (144.020733062) | ($3,890.00) |
| SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (4.320621992) | ($116.70) |
| SEBASTIEN RENEJEAN WALLEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 178.417286547 | $4,819.05 |
| SÉBASTIEN REPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088549517199 | $0.00 |
| SEBASTIEN REY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,002.639089 | $1,002.64 |
| SEBASTIEN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047408625302 | $0.01 |
| SEBASTIEN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.946468369 | $11.95 |
| SÉBASTIEN REYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593521451839999 | $183.39 |
| SÉBASTIEN REYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040618118418 | $0.08 |
| SÉBASTIEN REYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.222584278 | $24.70 |
| SÉBASTIEN REYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060052862704 | $0.01 |
| SEBASTIEN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056761611305 | $16.80 |
| SEBASTIEN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134145738105 | $26.17 |
| SEBASTIEN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.178185354999 | $177.18 |
| SEBASTIEN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.600422172 | $14.75 |
| SEBASTIEN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55437686 | $4.89 |
| SEBASTIEN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21530188093 | $12.87 |
| SEBASTIEN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053868325 | $0.00 |
| SEBASTIEN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92066312967473 | $3.93 |
| SEBASTIEN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9482289427 | $1.13 |
| SEBASTIEN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087233996071 | $0.74 |
| SEBASTIEN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71234975437 | $0.09 |
| SEBASTIEN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034608558261 | $0.21 |
| SEBASTIEN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48565716841 | $1.25 |
| SEBASTIEN ROBICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0809581089 | $0.41 |
| SEBASTIEN ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042830124543 | $0.05 |
| SEBASTIEN ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.248264915 | $16.85 |
| SEBASTIEN ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4189951263 | $25.35 |
| SÉBASTIEN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504640426189999 | $0.00 |
| SEBASTIEN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015721614493 | $0.00 |
| SEBASTIEN ROGER LECHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114538106637999 | $3.39 |
| SEBASTIEN RONTEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18183077676 | $0.21 |
| SÉBASTIEN ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.67701898426 | $19.18 |
| SEBASTIEN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065287511256 | $0.00 |
| SEBASTIEN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135422921408999 | $0.00 |
| SEBASTIEN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000335554363839999 | $0.00 |
| SEBASTIEN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000092482499641 | $0.00 |
| SEBASTIEN ROUSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670103124987227 | $0.68 |
| SEBASTIEN ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036837119099 | $1.09 |
| SEBASTIEN RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017380269002 | $5.14 |
| SÉBASTIEN SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00714417103489999 | $0.01 |
| SÉBASTIEN SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000062876522664 | $0.00 |
| SEBASTIEN SAINT-MARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174117137152385 | $0.00 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $159.52 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MANA | 117.44015 | $189.36 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 36.4417 | $1,139.48 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 35.739175 | $570.75 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,036.674063 | $1,036.67 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $142.76 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.047178308 | $2,806.75 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 1,402.99 | $177.38 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 140.31 | $109.82 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.19462994 | $7,010.39 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.3526563125 | $945.66 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 117.5852 | $1,381.63 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,044.397096 | $1,044.40 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19462994) | ($5,894.45) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.39983462) | ($2,897.20) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (173.132803356) | ($1,776.34) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,081.188683) | ($8,081.19) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (9.620381) | ($9.62) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (117.44646351) | ($119.21) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (36.505976697) | ($809.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN SALOMON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182091) | ($55.30) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (140.720219) | ($92.05) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,403.52421829) | ($113.56) |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182221503671878 | $54.28 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001495386599318 | $3.11 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0080471665321 | $10.01 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50578615414384 | $0.28 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1860111023247 | $1.84 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0112975571509514 | $0.01 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072331933617105 | $1.57 |
| SEBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.653848756909519 | $0.05 |
| SÉBASTIEN SALOMON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.045654 | $115.58 |
| SÉBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203146752859999 | $0.60 |
| SÉBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130045656497999 | $2.35 |
| SÉBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28530162252 | $0.04 |
| SÉBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00215372968119999 | $0.16 |
| SÉBASTIEN SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091781167327 | $0.01 |
| SEBASTIEN SANSONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (130.315) | ($101.58) |
| SEBASTIEN SANSONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0032306 | $101.58 |
| SEBASTIEN SANSONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,471.95) |
| SEBASTIEN SANSONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.299) | ($12,129.62) |
| SEBASTIEN SANSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291229632819999 | $8.48 |
| SEBASTIEN SANSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15013685459 | $1.62 |
| SEBASTIEN SANSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07685194986401 | $180.44 |
| SÉBASTIEN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101466275559999 | $0.12 |
| SÉBASTIEN SCHEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000617) | ($19.43) |
| SÉBASTIEN SCHEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.344 | $19.43 |
| SÉBASTIEN SCHEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.34) | ($19.34) |
| SÉBASTIEN SCHEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XLM | 133.69 | $19.34 |
| SÉBASTIEN SCHEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (133.8630703) | ($19.35) |
| SÉBASTIEN SCHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25707475279314 | $0.29 |
| SÉBASTIEN SCHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000293815844953005 | $0.00 |
| SÉBASTIEN SCHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00386858820599999 | $0.00 |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BCH | (0.48676) | ($91.97) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 91.544 | $91.97 |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (81.5) | ($81.50) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 100.0 | $81.50 |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 62.577 | $51.00 |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (16.021) | ($19.87) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (119.9437) | ($148.73) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.97) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00996883) | ($293.75) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (978.502074) | ($978.50) |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392353881287399 | $1.16 |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6341204680815 | $18.33 |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53040788070899 | $4.53 |
| SÉBASTIEN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28908029175542 | $0.36 |
| SEBASTIEN SCHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135477357536999 | $4.01 |
| SÉBASTIEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021160612937196 | $0.00 |
| SÉBASTIEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017298002541 | $0.00 |
| SÉBASTIEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121111623662999 | $0.00 |
| SÉBASTIEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009070527949 | $0.23 |
| SÉBASTIEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.477465957895 | $21.79 |
| SÉBASTIEN SCHWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016391787036 | $25.51 |
| SÉBASTIEN SCOUMANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018444120003 | $0.02 |
| SEBASTIEN SEGUIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00051194 | $20.47 |
| SEBASTIEN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000627953201757999 | $0.17 |
| SEBASTIEN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00568808592177 | $0.01 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.000512 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.006845 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 22.699 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 15.138 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 1.1515 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005239 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.007061 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 1.1919 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 16.007 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 24.149 | $20.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002631 | $10.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 8.945 | $10.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (3.571975) | ($1,067.04) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0004073 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.005469 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 19.104 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 14.371 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 1.0465 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 2.0599 | $30.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0004304 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.005841 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 19.987 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 1.092 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 14.962 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 1.4672 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004557 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.006297 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.6247 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 16.748 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 22.615 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.2491 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 2.2359 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.006173 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004716 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 23.007 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.7332 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 17.116 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1.3531 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0005486 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.008045 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 2.4876 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 27.403 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 34.531 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 1.9393 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.009216656843 | $18.81 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003424 | $10.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 21.106 | $10.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 1.0081 | $10.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.005544 | $10.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 16.854 | $10.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (1.54081313) | ($100.63) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.009292411476 | $17.54 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004222 | $12.50 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.0071 | $12.50 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1.3725 | $12.50 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 21.019 | $12.50 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | UNI | 2.4505 | $12.50 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 1.65 | $12.50 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 2.0909 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.009783 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 27.34 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 1.8421 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004391 | $12.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.008343 | $12.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 2.2894 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1.583 | $12.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 29.317 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | UNI | 3.6084 | $15.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007228347155 | $21.21 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116249369238999 | $22.33 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.38202033550999 | $4.38 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0505752419 | $1.98 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28816565459999 | $1.95 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48999793053 | $4.91 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11265077468 | $0.94 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00459343374965 | $0.00 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004347392832398 | $0.37 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120162187787999 | $0.72 |
| SEBASTIEN SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00549252264671574 | $1.79 |
| SÉBASTIEN SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008136453535 | $251.96 |
| SEBASTIEN SOUTIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062687854955 | $193.84 |
| SEBASTIEN SOUTIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027876155947 | $0.00 |
| SEBASTIEN SOUTIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054068208864 | $108.01 |
| SEBASTIEN SOUTIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0579749778069999 | $0.51 |
| SEBASTIEN SOUTIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10049736885 | $0.53 |
| SEBASTIEN SOUTIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067889284776 | $0.09 |
| SÉBASTIEN SPANDRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152380264803 | $0.17 |
| SEBASTIEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259124251 | $0.00 |
| SEBASTIEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032719178942 | $6.38 |
| SEBASTIEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125995312368 | $0.01 |
| SEBASTIEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095130376187 | $0.01 |
| SEBASTIEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134597191215 | $0.00 |
| SEBASTIEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000046412903707 | $0.00 |
| SEBASTIEN STANAJIC PETROVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 0.3159250124 | $577.27 |
| SEBASTIEN STANAJIC PETROVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SGB | 82.483731 | $3.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIEN STANAJIC PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009717855924 | $0.00 |
| SEBASTIEN STANAJIC PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075582892641 | $0.00 |
| SEBASTIEN STANAJIC PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41853933618 | $0.01 |
| SEBASTIEN STANAJIC PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023753660724388 | $4.35 |
| SEBASTIEN STANAJIC PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00072637257304 | $0.00 |
| SEBASTIEN ST-GELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036715220329 | $1.09 |
| SEBASTIEN ST-GELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6692918114 | $3.67 |
| SEBASTIEN ST-GELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000004718130532 | $0.00 |
| SEBASTIEN ST-GELAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000042677610486999 | $0.00 |
| SEBASTIEN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077556653547 | $240.44 |
| SEBASTIEN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107846642585 | $2.10 |
| SEBASTIEN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0633618264029999 | $0.06 |
| SEBASTIEN SZCZYRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.717723858416 | $8.28 |
| SEBASTIEN SZCZYRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0072190913005 | $0.43 |
| SÉBASTIEN SZELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013151097829999 | $0.00 |
| SÉBASTIEN SZELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112035782201 | $0.00 |
| SÉBASTIEN SZELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023514805058 | $0.00 |
| SÉBASTIEN SZELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000122262113565999 | $0.00 |
| SÉBASTIEN SZELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024227975403999 | $0.00 |
| SÉBASTIEN SZELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039528134872 | $0.00 |
| SÉBASTIEN SZELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000084444375710999 | $0.00 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075770166344999 | $2.21 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009981492805 | $1.90 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32361818687 | $0.32 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24330356455 | $0.19 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112804053453999 | $0.00 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017329038857 | $0.02 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020797463826 | $1.24 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021469818047 | $0.85 |
| SEBASTIEN SZUMILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001456090226 | $0.09 |
| SEBASTIEN TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030963320195664 | $0.03 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,773.153909) | ($11,773.15) |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181848062399999 | $0.54 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0588448225 | $48.63 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039446975488 | $78.06 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7262634908 | $1.37 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4942225619 | $2.82 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066634580512 | $0.74 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041220414551 | $2.46 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106335810649 | $4.21 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33479250324 | $0.43 |
| SEBASTIEN TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.39100362139999 | $0.51 |
| SEBASTIEN THAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004716331899 | $1.40 |
| SEBASTIEN THAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5743456624 | $20.39 |
| SEBASTIEN THAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070092681578 | $0.07 |
| SEBASTIEN TOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055999620946 | $0.01 |
| SEBASTIEN TOUZÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29843852002 | $0.35 |
| SEBASTIEN TRIPOGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345476207551 | $0.36 |
| SEBASTIEN TROTTIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (10.536705834) | ($102.31) |
| SEBASTIEN TROTTIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.27923349) | ($17.72) |
| SEBASTIEN TROTTIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UNI | (2.75637189) | ($14.12) |
| SEBASTIEN TROTTIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | EOS | (7.7862) | ($9.97) |
| SEBASTIEN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000053110553039999 | $0.00 |
| SEBASTIEN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.962104356998 | $1.15 |
| SEBASTIEN TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13582639651574 | $1.81 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1001795828 | $3.88 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1000305255 | $3.71 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1001154319 | $3.84 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.1000955137 | $3.68 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1002135161 | $3.66 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1000218011 | $3.70 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1001098109 | $3.71 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1001102014 | $3.48 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1001866623 | $3.52 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.1000909445 | $3.46 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.1002556085 | $3.39 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.1003423068 | $3.11 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.100183411 | $3.11 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.1004029883 | $2.93 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.1000285556 | $2.78 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1001641971 | $2.89 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.1000867968 | $2.86 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.1001047794 | $2.77 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.100058951 | $2.72 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.100781566 | $2.07 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.1000234882 | $2.09 |
| SEBASTIEN TYRODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379848621065124 | $0.35 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.129359169) | ($124,017.04) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.129359169 | $124,017.04 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.503019726) | ($11,327.36) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.503019726 | $11,327.36 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.503019726) | ($10,968.61) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.12935916) | ($121,921.47) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.03641590199999) | ($110.52) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.03641590199999 | $110.52 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00660357901) | ($12.09) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00660357901 | $12.09 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.023497146) | ($65.42) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.023497146 | $65.42 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.366229624) | ($50.47) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.366229624 | $50.47 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (263.737249504) | ($154.50) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 263.737249504 | $154.50 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AAVE | (1.03638) | ($110.84) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 110.094 | $110.84 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (263.728) | ($154.50) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 153.647 | $154.50 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.006555) | ($12.00) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 11.966 | $12.00 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (17.365) | ($50.47) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 50.671 | $50.47 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0107023 | $325.00 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0107023) | ($323.86) |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009540296399391 | $353.57 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279829406685597 | $76.38 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5968969920423 | $1.12 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00271271867847869 | $0.23 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34589361978499 | $1.39 |
| SEBASTIEN UHALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074853668914936 | $0.98 |
| SEBASTIEN VALATX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.14278127728 | $35.23 |
| SEBASTIEN VARENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.76041256705 | $28.95 |
| SEBASTIEN VELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39163254727 | $1.62 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02623717 | $1,085.54 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09204156 | $258.32 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00681523 | $260.85 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.7499681545 | $1,556.81 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.26061442 | $525.99 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.13566933 | $264.80 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00833763 | $266.12 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.24144) | ($2,222.55) |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0991) | ($3,016.70) |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008927246671287 | $29.83 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034676237461 | $0.00 |
| SEBASTIEN VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426684357828538 | $7.79 |
| SEBASTIEN VIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5539447851843 | $0.61 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 303.2 | $249.51 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 11.18965 | $334.43 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01871381 | $566.27 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04999 | $1,512.80 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 726.1 | $562.86 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.2465 | $465.75 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 9.95 | $274.41 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.07462904199 | $141.27 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 1,036.2252 | $673.86 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03999 | $1,252.45 |
| SEBASTIEN VIMEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.726959973775 | $137.40 |
| SÉBASTIEN VINCENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SÉBASTIEN VINCENT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.05464569 | $2,123.97 |
| SÉBASTIEN VINCENT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05538958 | $1,660.43 |
| SÉBASTIEN VINCENT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.2965 | $1,965.73 |
| SÉBASTIEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027017538008 | $80.84 |
| SÉBASTIEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046175380519 | $0.00 |
| SÉBASTIEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042564479378 | $77.78 |
| SÉBASTIEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.501761853 | $298.50 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024218138438 | $73.27 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.497450129 | $41.80 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030697156027 | $60.13 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.698207872 | $17.70 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094812194801 | $0.69 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9881472925 | $13.63 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.748431775 | $4.66 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14676555241 | $46.71 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.13569174309999 | $0.13 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30563583743 | $0.47 |
| SÉBASTIEN VINCENT DAËNËS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.714148428 | $18.33 |
| SEBASTIEN VION | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 7.7009636 | $598.26 |
| SEBASTIEN VION | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (131.482737195) | ($2,556.02) |
| SEBASTIEN VION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 39.96 | $2,715.58 |
| SEBASTIEN VION | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (35.0) | ($2,528.50) |
| SEBASTIEN VION | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.664351065) | ($906.78) |
| SEBASTIEN VION | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (20.344538609) | ($1,765.65) |
| SEBASTIEN VION | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20657286) | ($7,938.03) |
| SEBASTIEN VION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012512) | ($3.68) |
| SEBASTIEN VION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683846645338801 | $26.99 |
| SEBASTIEN VION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3797494735718 | $6.91 |
| SEBASTIEN VION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07042436614818 | $6.80 |
| SEBASTIEN VION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148920795711989 | $1.02 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $9.69 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00777 | $300.47 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00139 | $50.10 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,510.508274) | ($3,510.51) |
| SEBASTIEN WATELET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,049.703934077) | ($1,049.70) |
| SEBASTIEN WATELET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02787706) | ($848.55) |
| SEBASTIEN WATELET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4.63117) | ($4.63) |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020276253416722 | $6.84 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047013206805 | $0.00 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002800302544 | $0.00 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.18907998852 | $36.19 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034634950546 | $0.00 |
| SEBASTIEN WATELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.272289148968 | $10.27 |
| SÉBASTIEN WATRIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00173088 | $51.07 |
| SÉBASTIEN WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010349771948 | $0.23 |
| SÉBASTIEN WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5973754132038 | $1.10 |
| SÉBASTIEN WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7473510976 | $2.75 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078525830068 | $2.32 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27891604769 | $0.33 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020993519125 | $4.10 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.60122586 | $32.19 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.071153896 | $86.07 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005187552014 | $0.04 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110200898205999 | $0.00 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019121237911 | $0.00 |
| SÉBASTIEN WIESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2065825985 | $4.21 |
| SEBASTIEN YANN BIZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1565670209663 | $6.13 |
| SEBASTIEN YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.238946651195 | $14.80 |
| SEBASTIEN YESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053466300752 | $1.58 |
| SEBASTIEN YESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06684551185389 | $5.40 |
| SEBASTIEN YESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031287946404 | $61.34 |
| SEBASTIEN YESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21700080437 | $0.05 |
| SEBASTIEN YESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026311001154 | $4.90 |
| SÉBASTIEN ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0983304029577 | $0.11 |
| SÉBASTIEN ZEITOUNTZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024635174752 | $0.00 |
| SÉBASTIEN ZEITOUNTZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064846758729 | $0.00 |
| SÉBASTIEN ZEITOUNTZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00418692702569999 | $0.00 |
| SÉBASTIEN ZURRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0519581746576 | $0.94 |
| SEBASTIJAN BABOJELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051411071367 | $0.00 |
| SEBASTIJAN LAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($709.23) |
| SEBASTIJAN LAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,764.68) |
| SEBASTIJAN LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007253036574 | $0.15 |
| SEBASTIJAN LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5991734121999 | $43.88 |
| SEBASTIJAN LAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19183089904 | $0.47 |
| SEBASTIJAN NOGRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.888335870457 | $56.96 |
| SEBASTIJAN PRISLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 62.098 | $135.99 |
| SEBASTIJAN PRISLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0598 | $1,809.88 |
| SEBASTIJAN PRISLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $212.25 |
| SEBASTIJAN PRISLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005969796797 | $13.51 |
| SEBASTIJAN PRISLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.246752127344 | $56.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEBASTIJAN PRISLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046868755608 | $5.94 |
| SEBASTIJAN PRISLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.16799562 | $5.47 |
| SEBASTIJAN PRISLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.971419566 | $3.55 |
| SEBASTIJAN ŠILEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.2001434174 | $7.65 |
| SEBASTIJAN ŠILEC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.3113979955 | $10.43 |
| SEBASTIJAN ŠILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000753241853279999 | $2.28 |
| SEBASTIJAN ŠILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19695451707209 | $1.60 |
| SEBASTIJAN ŠILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132892213019999 | $26.73 |
| SEBASTIJAN ŠILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9890694416 | $1.99 |
| SEBASTIJAN ŠILEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.010173141776 | $0.24 |
| SEBASTIJAN SOLOVJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10850018843499 | $5.87 |
| SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12383463) | ($3,735.24) |
| SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0224866914) | ($1,967.83) |
| SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827804801496169 | $29.36 |
| SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008213625246838 | $20.03 |
| SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9811596053 | $4.98 |
| SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.12712359419999 | $3.85 |
| SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074530029011 | $2.95 |
| SEBASTIJAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036366911391 | $2.07 |
| SEBASTIN ONYEBOLISEH INYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017530335849999 | $0.00 |
| SEBASTINELLA DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.627650766 | $32.20 |
| SEBASTJAN BRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001018846084899999 | $0.00 |
| SEBASTJAN BRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028738287416 | $0.00 |
| SEBASTJAN DIMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020259148562 | $0.60 |
| SEBASTJAN DIMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602788400069999 | $0.71 |
| SEBASTJAN DIMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029303508894 | $0.57 |
| SEBASTJAN DIMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40204317885 | $0.40 |
| SEBASTJAN GREŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093643833946 | $0.00 |
| SEBASTJAN GUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3403056092629 | $46.06 |
| SEBASTJAN IVANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.6331934469 | $2.63 |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($20.06) |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.99) |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165134) | ($63.89) |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019991) | ($59.83) |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 73,057.242963 | $10.29 |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.03491865 | $50.22 |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (73,057.242963) | |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249434891499999 | $100.00 |
| SEBASTJAN TAVCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9702762184642 | $1.08 |
| SEBASTJAN TERBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011366093489399 | $0.00 |
| SEBASTJAN TERBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004693006420 | $0.00 |
| SEBASTJAN TERBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000733188309229999 | $0.00 |
| SEBASTJAN TERBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000494050069 | $0.00 |
| SEBASTJAN TOMAZIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.79) |
| SEBASTJAN TOMAZIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.74) |
| SEBASTJAN TOMAZIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202753) | ($6,022.98) |
| SEBASTJAN TOMAZIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.98084) | ($12,393.03) |
| SEBASTJAN TOMAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.708144482026 | $265.89 |
| SEBASTJAN VAJDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002585) | ($77.91) |
| SEBASTJAN VAJDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,709.96) |
| SEBASTJAN VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002537750013 | $64.10 |
| SEBASTJAN VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.107575303999 | $169.53 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.50436 | $1,418.52 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.515476884 | $966.60 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02544 | $973.32 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,076.738392) | ($1,076.74) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,349.343384) | ($2,023.13) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.524577) | ($400.20) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (81.068179) | ($192.94) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39) | ($570.02) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.005147) | ($8,728.72) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,765.401614) | ($11,765.40) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,550.37299) | ($2,550.37) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($137.53) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075842) | ($2,088.08) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.52187) | ($2,890.59) |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767192600869299 | $24.93 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7841957491314 | $47.81 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052237708878773 | $121.43 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.7380226549 | $144.74 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.041639369798 | $37.38 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037552238664669 | $4.71 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31575919899 | $1.94 |
| SEBASTJAN VÖRÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.7543726695089 | $31.75 |
| SEBATI FUTURE SEABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211447645399999 | $0.04 |
| SEBATIEN DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02824113805974 | $0.03 |
| SEBBIE YAKUB SEBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43044327011834 | $0.42 |
| SEBE AMESSAN JEREMIE GOUAGBE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.0022187 | $0.88 |
| SEBE AMESSAN JEREMIE GOUAGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019778548455 | $0.01 |
| SEBENZILE KHUMALO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163988) | ($49.50) |
| SEBENZILE KHUMALO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166965) | ($50.36) |
| SEBENZILE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033309534329 | $100.00 |
| SEBENZILE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12723830473026 | $2.47 |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.91) | ($13.91) |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,124.949358 | $2,124.95 |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.89) | ($13.89) |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,880.0) | ($1,880.00) |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LTC | 32.497835987 | $3,124.02 |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (231.123657) | ($231.12) |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (46.32904375) | ($4,581.31) |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250661998856 | $0.00 |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05548909081345 | $0.06 |
| SEBENZOKWAKHE SHANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018056808040359 | $1.89 |
| SEBERIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125932131268 | $0.37 |
| SEBERIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26592624253 | $1.00 |
| SEBERIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108659806504 | $0.96 |
| SEBERIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52610286493 | $0.08 |
| SEBERIANO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060730650656 | $0.04 |
| SEBESTIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126351854279 | $0.37 |
| SEBESTIAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009858055173 | $0.01 |
| SEBESTYÉN GÁBOR NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.700040985573 | $1.93 |
| SEBESTYÉN MARGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011129799717 | $0.00 |
| SEBESTYÉN MARGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019614880875 | $0.01 |
| SEBESTYEN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066188513949 | $0.00 |
| SEBESTYEN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171289408949999 | $0.00 |
| SEBESTYEN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098083752822 | $0.02 |
| SEBESTYEN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.04799476429999 | $3.21 |
| SEBESTYEN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114166569443 | $0.00 |
| SEBIAH GORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,519.764) | ($3,519.76) |
| SEBIAH GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4577960581225 | $28.02 |
| SEBIHA USLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012113966921 | $0.00 |
| SEBIN ALAPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064406323795 | $0.00 |
| SEBIN ALAPATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028958097843 | $0.00 |
| SEBINA WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235354423629999 | $0.00 |
| SEBINA WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000730469377199999 | $0.00 |
| SEBJAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8866770515 | $11.59 |
| SEBJAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070912969844 | $13.84 |
| SEBJAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4501938312 | $11.45 |
| SEBNEM PERVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022588436114 | $6.69 |
| SEBNEM PERVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280417935769999 | $54.72 |
| SEBNEM PERVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329609029839999 | $2.91 |
| SEBOSISIWE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000482515900907 | $0.00 |
| SEBOUH GUEYIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410249653829999 | $81.29 |
| SEBOUH GUEYIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.848403421 | $88.85 |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009842962549) | ($3.07) |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (256.383328818) | ($365.56) |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00014863 | $5.64 |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (354.518172) | ($125.89) |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01411377) | ($391.64) |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015097867368135 | $5.01 |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244276392939999 | $0.03 |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008273175276899999 | $0.00 |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2914410200092 | $0.40 |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000669118427099999 | $0.00 |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5712004346839 | $0.83 |
| SEBOUH KALOUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028918732774 | $0.00 |
| SEBOUH KELKHAJERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002211142479 | $66.67 |
| SEBOUH KELKHAJERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.368401235 | $5.84 |
| SEBRINA BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017937945353 | $0.02 |
| SEBS SUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017208734706 | $0.00 |
| SEBS SUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00943206672799999 | $0.01 |
| SEBU ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085429848 | $0.00 |
| SEBU ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014730148046 | $0.01 |
| SEBU ZACHARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| SEBU ZACHARIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| SEBU ZACHARIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| SEBU ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07042180249499 | $1.26 |
| SEBUM LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,898.60746068) | ($17,355.72) |
| SEBUM LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,898.60746068 | $17,355.72 |
| SEBUM LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (172.269443) | ($99.69) |
| SEBUM LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,000.0) | ($8,525.02) |
| SEBUM LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,726.33801768) | ($8,331.91) |
| SEBUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026776083324 | $0.79 |
| SEBUM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 367.71820090331 | $334.19 |
| SEBUTI DAVID MATSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329717472759999 | $0.34 |
| SECIL LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118868184184 | $0.00 |
| SECIL LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004950577885699999 | $0.00 |
| SECIL LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03956659413 | $0.04 |
| SECIL LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0354596655159999 | $0.83 |
| SECK KWANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.051656632 | $97.88 |
| SECKIN ERKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025228050306 | $0.00 |
| SECKIN ERKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002111559225199999 | $0.00 |
| SECKIN ERKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035579437607 | $0.00 |
| SECKIN ERKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021782744803 | $0.00 |
| SECKIN ERKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000049843981918 | $0.00 |
| SECKIN ERKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006078164709 | $0.00 |
| SECKIN ERKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096889947451 | $0.00 |
| SECKIN ERKUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000018279978675 | $0.00 |
| SEÇKIN ESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035461444245417 | $0.00 |
| SECKIN KAPUCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012420208409794 | $0.00 |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | SOUTH ORANGE AVE, ORLANDO, FLORIDA 32806 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00361696 | $106.46 |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | SOUTH ORANGE AVE, ORLANDO, FLORIDA 32806 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00174408 | $51.87 |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | SOUTH ORANGE AVE, ORLANDO, FLORIDA 32806 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064666216245 | $19.14 |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | SOUTH ORANGE AVE, ORLANDO, FLORIDA 32806 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015094908817 | $2.95 |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | SOUTH ORANGE AVE, ORLANDO, FLORIDA 32806 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5475456534 | $2.23 |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | SOUTH ORANGE AVE, ORLANDO, FLORIDA 32806 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0804437256909999 | $0.89 |
| SECONDINA MIGNINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01337103) | ($505.31) |
| SECONDINA MIGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013739154084965 | $51.85 |
| SECRIERU MIHAIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00284918) | ($82.00) |
| SECRIERU MIHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229807787227349 | $0.80 |
| SECRIERU MIHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096251546526 | $0.01 |
| SECULA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477117329415 | $0.05 |
| SECUNDINO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160415837869999 | $47.65 |
| SECUNDINO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152523366589999 | $0.02 |
| SED AIT OUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076084781664 | $235.83 |
| SED AIT OUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.82434703199999 | $7.79 |
| SED AIT OUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.761207129 | $14.29 |
| SEDA ALBAYRAK KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000238825866218 | $0.01 |
| SEDA ALBAYRAK KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051892772599 | $0.01 |
| SEDA ALBAYRAK KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1262578308461 | $0.13 |
| SEDA GUNES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 396.337192 | $396.34 |
| SEDA GUNES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.18770192 | $12.89 |
| SEDA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377586392823 | $50.12 |
| SEDA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2683852177 | $3.27 |
| SEDA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039144696549 | $0.02 |
| SEDA MEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137359088377 | $0.41 |
| SEDA MEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0952533081769999 | $192.38 |
| SEDA NUR AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029018704677 | $0.00 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 5.63607695 | $104.77 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052186998 | $0.00 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103664569026955 | $0.21 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008074647825 | $0.00 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094349779602 | $0.86 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061608915514 | $0.00 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044608382494 | $0.00 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087981749831 | $0.00 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011405020578 | $0.00 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028919398786 | $0.00 |
| SEDAD RIZVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023670555958 | $0.00 |
| SEDAD SUBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014530713935 | $0.00 |
| SEDAD SUBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023030334533 | $0.00 |
| SEDANUR SELÇUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172591820886972 | $0.00 |
| SEDAT DILEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.26133546 | $7,660.79 |
| SEDAT DILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014763960636 | $446.15 |
| SEDAT DILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024087242458 | $0.05 |
| SEDAT DILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015679732084 | $0.00 |
| SEDAT DILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000187650220359999 | $0.00 |
| SEDAT DILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017062112039 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEDAT DILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052839591646 | $0.00 |
| SEDAT FARUK YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009596529703 | $0.00 |
| SEDAT KUCUKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28795598256 | $0.34 |
| SEDAT RIZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1782845754) | ($409.09) |
| SEDAT RIZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139092) | ($43.02) |
| SEDAT RIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139140489476835 | $50.01 |
| SEDAT RIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008367782338263 | $2.36 |
| SEDAT SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166560314579999 | $0.49 |
| SEDAT SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02874665543 | $56.14 |
| SEDAT SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002077645851 | $0.02 |
| SEDAT SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069421076955 | $0.01 |
| SEDAT SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000106756407965999 | $0.00 |
| SEDAT SAATCIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0022676837644 | $0.00 |
| SEDAT SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001088986271 | $0.00 |
| SEDAT SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0607589463428 | $0.06 |
| SEDAT SELMANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061104507706 | $0.19 |
| SEDDIK JABALLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180401) | ($51.85) |
| SEDDIK JABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019026052838564 | $0.64 |
| SEDDIK JABALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034934491228 | $0.03 |
| SEDDRICK WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018454546509 | $0.00 |
| SEDDRICK WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034854175867 | $0.01 |
| SEDDRICK WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156725616009999 | $0.00 |
| SEDEF ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153635715364 | $45.52 |
| SEDEF ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436100398029999 | $86.59 |
| SEDEF ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6570800418 | $4.48 |
| SEDEF ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60401373119999 | $17.83 |
| SEDEF ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088387396626 | $5.28 |
| SEDEF PAZAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 2.58071726 | $411.56 |
| SEDEF PAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.58071726) | ($237.43) |
| SEDEF PAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171385) | ($50.75) |
| SEDEF PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713854802 | $50.00 |
| SEDEF PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137757122506927 | $0.14 |
| SEDGE PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885843716825399 | $0.80 |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.0) | ($220.00) |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241806259 | $50.00 |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4437866014711 | $0.31 |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0552464457 | $3.06 |
| SEDIN MUSTAFAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000311784605299999 | $0.00 |
| SEDONA HOLZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530386295 | $0.49 |
| SEDONA HOLZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9322427307 | $12.74 |
| SEDRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077539741029 | $0.23 |
| SEDRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044922896863 | $0.09 |
| SEDRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.961058222229999 | $0.60 |
| SEDRICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21894344394 | $0.03 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,933.334800253) | ($1,933.33) |
| SEDRICK EMERY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,933.334800253 | $1,933.33 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| SEDRICK EMERY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,913.33) | ($1,913.33) |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092947649038 | $27.45 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028564555169999 | $0.01 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.507980814731899 | $0.51 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078355334094 | $0.00 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014720563332 | $0.01 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028423491148 | $0.00 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000073552698789 | $0.00 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041820777856 | $0.00 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.432496355 | $15.10 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111986302241 | $4.40 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000130466899452 | $0.00 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.22086684941 | $4.22 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020687378091 | $3.85 |
| SEDRICK EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000066866315496999 | $0.00 |
| SEDRICK KASONGO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 4.01231836 | $7,949.83 |
| SEDRICK KASONGO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (0.3196516898) | ($623.45) |
| SEDRICK KASONGO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (1.386890789) | ($2,708.10) |
| SEDRICK KASONGO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03797203922) | ($67.12) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1473073209) | ($268.50) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.120496521) | ($2,568.50) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8211976368) | ($1,000.00) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02555484926) | ($31.12) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03063067185) | ($37.30) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7057756143 | $859.45 |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3196516898 | $389.25 |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006002414379) | ($134.25) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8047929894) | ($18,000.00) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.002168361 | $22,414.50 |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02432386211) | ($544.03) |
| SEDRICK KASONGO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02798042371) | ($33.56) |
| SEDRICK KASONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005321893505746 | $11.10 |
| SEDRICK KASONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023673327802 | $46.56 |
| SEDRICK KASONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070810133597 | $0.24 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (52.938554) | ($50.00) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 52.938554 | $50.00 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (52.938554) | ($50.14) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (73.962333) | ($70.00) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 73.962333 | $70.00 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (73.962333) | ($70.05) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106.352792605) | ($88.23) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 106.352792605 | $88.23 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (106.352792) | ($89.24) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1226939398) | ($350.00) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1226939398 | $350.00 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01052879098) | ($30.40) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1121651488) | ($322.92) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0629129788) | ($185.74) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0629129788 | $185.74 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0629129788) | ($184.52) |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (266.71137257) | ($35.00) |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 266.71137257 | $35.00 |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOGE | (266.71137257) | ($34.93) |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (6,103.13620851) | ($650.00) |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 6,103.13620851 | $650.00 |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (6,103.13620851) | ($542.69) |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,805.357870894) | ($229.08) |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,805.357870894 | $229.08 |
| SEDRICK LAWSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,805.35787089) | ($231.38) |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000889733373742 | $0.04 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005315854048534 | $1.59 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016454082677 | $0.00 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.388896503501139 | $0.36 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00207187558509999 | $0.02 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00042636679388 | $0.02 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.74760166054511 | $0.59 |
| SEDRICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000076699344544 | $0.00 |
| SEDRICK SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008042745394 | $0.02 |
| SEDTHAWUT KITTICHAIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210583948629999 | $0.04 |
| SEE ANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011197875503 | $0.00 |
| SEE ANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062172440788 | $0.01 |
| SEE CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022675675185 | $7.66 |
| SEE CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.07138310235 | $16.96 |
| SEE CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029101575882 | $6.76 |
| SEE CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.778980246 | $26.78 |
| SEE FUNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2599265980628 | $0.27 |
| SEE HAO HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SEE HAO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.5943799903182 | $94.81 |
| SEE HOCK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244231885979999 | $0.00 |
| SEE HOCK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00514699404969999 | $0.01 |
| SEE HOCK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023826820488 | $0.01 |
| SEE HONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4156938102744 | $0.40 |
| SEE HONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02856434509 | $55.76 |
| SEE HUNG TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028308123834 | $86.09 |
| SEE HUNG TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038924173376 | $76.99 |
| SEE HWEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065669280503 | $1.94 |
| SEE HWEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031795046865 | $62.38 |
| SEE HWEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.546079835 | $4.55 |
| SEE KAI CHEONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| SEE KAI CHEONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003153813435) | ($1.25) |
| SEE KAI CHEONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SEE KAI CHEONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004100203522) | ($1.25) |
| SEE KAI CHEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001555684596) | ($30.05) |
| SEE KAI CHEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008593855629) | ($1.66) |
| SEE KAI CHEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05177021463) | ($1,000.00) |
| SEE KAI CHEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06348368007 | $1,226.26 |
| SEE KAI CHEONG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000607736937) | ($1.25) |
| SEE KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030253938303 | $8.65 |
| SEE KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055672450452 | $0.00 |
| SEE KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56380057465 | $0.56 |
| SEE KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018078383745 | $0.06 |
| SEE KHAI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36525693979 | $0.43 |
| SEE KHAI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17552988795 | $0.18 |
| SEE KIAT TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032610866116 | $0.00 |
| SEE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.0) | ($24.00) |
| SEE LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (188.83581) | ($188.84) |
| SEE LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (11.072590232) | ($75.40) |
| SEE LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.91132968) | ($46.27) |
| SEE LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00874468) | ($241.31) |
| SEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009419632324198 | $3.13 |
| SEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03468448681452 | $0.34 |
| SEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.613519650522 | $2.61 |
| SEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028548106597376 | $0.23 |
| SEE LOK BECKY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000319585991419999 | $0.00 |
| SEE LOK BECKY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005804831864 | $0.01 |
| SEE LOK BECKY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057625025072 | $0.01 |
| SEE LOK FUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.058481) | ($1,851.63) |
| SEE LOK FUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,850.541 | $1,851.63 |
| SEE LOK FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067569762035 | $210.36 |
| SEE LOK FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293825152035 | $0.03 |
| SEE LOK FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029038545905 | $56.73 |
| SEE LOK FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.322740885 | $13.32 |
| SEE LONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003095518436352 | $0.00 |
| SEE MEAW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421025355269999 | $12.46 |
| SEE MEI YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487719866679999 | $14.44 |
| SEE MING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3830241524585 | $0.35 |
| SEE MOI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162431042199999 | $0.00 |
| SEE MOI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029293656713 | $0.00 |
| SEE MOI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111728106494 | $0.00 |
| SEE MOI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000019129596866 | $0.00 |
| SEE MUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015761436984 | $0.31 |
| SEE MUN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.879462817099999 | $0.88 |
| SEE NOU VANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1021423576 | $314.69 |
| SEE NOU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204468044 | $50.00 |
| SEE NOU VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028791572884 | $56.16 |
| SEE PECK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281309769 | $50.00 |
| SEE PECK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54516852610001 | $0.46 |
| SEE PECK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91301375549 | $10.15 |
| SEE SEE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567057006029999 | $16.78 |
| SEE SEE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007798589332 | $15.22 |
| SEE SEE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6955962865 | $6.10 |
| SEE SEE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5430740919 | $0.97 |
| SEE SEE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059770257328 | $0.44 |
| SEE THO JEN HOE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 7,933.02 | $7,933.02 |
| SEE THO JEN HOE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.753066 | $2,013.70 |
| SEE THO JEN HOE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0315857 | $1,134.72 |
| SEE THO JEN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190712412498 | $59.01 |
| SEE THO JEN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074948490814 | $11.59 |
| SEE THO JEN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.511092206 | $101.51 |
| SEE THO WIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.974557472432 | $2.98 |
| SEE THOO CAI YI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00156833 | $45.30 |
| SEE THOO CAI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495630981539449 | $0.34 |
| SEE WAI SEOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094371) | ($28.49) |
| SEE WAI SEOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03291347 | $1,006.42 |
| SEE WAI SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002682483089915 | $6.61 |
| SEE WAI SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53346032579999 | $1.59 |
| SEE WEI CHUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.2 | $506.83 |
| SEE WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483056891604 | $127.70 |
| SEE WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000657760553759 | $0.00 |
| SEE WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031140810054 | $61.04 |
| SEE WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9221576535 | $1.21 |
| SEE WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0391165135 | $5.04 |
| SEE WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035104761864 | $11.17 |
| SEE WEI CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035115046098 | $1.82 |
| SEE WEI HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048856476829 | $0.00 |
| SEE WEI HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117623233828 | $22.95 |
| SEE XUANYI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 6.995 | $488.60 |
| SEE XUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219261856195 | $67.41 |
| SEE XUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066758907598 | $1.90 |
| SEE YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00555175 | $229.93 |
| SEE YANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00563717 | $228.68 |
| SEE YANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00553076 | $214.26 |
| SEE YANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00526986 | $182.44 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEE YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00501973 | $152.74 |
| SEE YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00509936 | $149.43 |
| SEE YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00514549 | $163.73 |
| SEE YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00525166 | $159.36 |
| SEE YANG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00507929 | $101.16 |
| SEE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409566664229 | $41.67 |
| SEE YAU LUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($20.04) |
| SEE YAU LUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SEE YAU LUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01134303) | ($348.38) |
| SEE YAU LUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (250.383601) | ($250.38) |
| SEE YAU LUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 242.012574 | $242.01 |
| SEE YAU LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010155579041901 | $3.51 |
| SEE YAU LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000884076165129999 | $0.00 |
| SEE YAU LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8160618849723 | $3.82 |
| SEE YAU LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14340543247 | $1.59 |
| SEE YAU LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000495436591999 | $0.04 |
| SEE YII SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (3.898008) | ($11,111.00) |
| SEE YII SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 5,193.445 | $11,111.00 |
| SEE YII SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (5,200.0) | ($11,113.58) |
| SEE YII SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.160521336) | ($20,378.37) |
| SEE YII SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.095641907922 | $205.29 |
| SEE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059726416385 | $0.00 |
| SEEDI FYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018862094024 | $0.00 |
| SEEDI FYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028834259767 | $0.02 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 9.114394 | $985.54 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 1,445.300709 | $1,374.62 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.02588 | $1,000.00 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.02588) | ($1,002.01) |
| SEEK KHAI NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 997.54 | $1,002.01 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20,907.48) | ($20,907.48) |
| SEEK KHAI NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.5408766 | $20,907.48 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.235) | ($9,088.89) |
| SEEK KHAI NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 9,085.24 | $9,088.89 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.305877) | ($11,781.20) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 11,729.04 | $11,781.20 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (28.9) | ($28.90) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007405 | $28.90 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00074) | ($28.83) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 28.82 | $28.83 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (999.0) | ($999.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 9.8840902 | $998.08 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (9.884) | ($998.09) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0258693 | $998.09 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.025869) | ($995.99) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 994.09 | $995.99 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 49.7199588 | $4,994.38 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (49.72) | ($4,991.08) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.129441 | $4,991.08 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.129441) | ($4,973.80) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 4,956.98 | $4,973.80 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 60.1618332 | $5,990.95 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (60.1618) | ($6,001.93) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.1584776 | $6,001.93 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.158477) | ($5,995.54) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 5,993.23 | $5,995.54 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,037.974912) | ($6,037.97) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 60.0417738 | $6,017.41 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (60.0418) | ($6,053.96) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.1579585 | $6,053.96 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.157958) | ($6,041.76) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 5,991.82 | $6,041.76 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (16,115.14) | ($15,016.91) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.471529 | $15,016.91 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.471529) | ($14,830.47) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14,786.053 | $14,830.47 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (18,213.52) | ($15,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.4635341 | $15,000.00 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.463524) | ($14,535.65) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14,381.704 | $14,535.65 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (5,426.77) | ($3,700.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1020233 | $3,700.00 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.102023) | ($3,210.62) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,198.809 | $3,210.62 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (69.98) | ($42.33) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0013913 | $42.33 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001391) | ($43.73) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 43.482 | $43.73 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (9.13501) | ($572.40) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 505.129 | $572.40 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,447.793) | ($909.67) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 877.072 | $909.67 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (840.781) | ($1,076.20) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,047.225 | $1,076.20 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.849888) | ($15.85) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.23308) | ($6,946.92) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,783.442 | $6,946.92 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.155016) | ($4,691.66) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,634.753 | $4,691.66 |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,691.66) | ($4,691.66) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,558.27) | ($2,558.27) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,052.628) | ($1,052.63) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,785.51) | ($3,785.51) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000141) | ($4.21) |
| SEEK KHAI NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.192 | $4.21 |
| SEEK KHAI NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SEEK KHAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981000090395395 | $37.21 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0934767766792 | $20.38 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106281089122319 | $29.55 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.814387214999 | $283.81 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3461430453225 | $2.53 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.0667838221845 | $87.07 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028437870034541 | $2.30 |
| SEEK KHAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 97.8403022615 | $53.67 |
| SEEK YOUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.537647279961 | $7.25 |
| SEELAN SRIGANESATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051852157417 | $0.01 |
| SEEMA DASTAGIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.51877) | ($30.52) |
| SEEMA DASTAGIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (103.138788) | ($103.14) |
| SEEMA DASTAGIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0400731) | ($1,211.09) |
| SEEMA DASTAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025236349892832 | $9.15 |
| SEEMA DASTAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016147300182 | $0.00 |
| SEEMA DASTAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7677373543944 | $0.77 |
| SEEMA DASTAGIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2271628459669 | $0.23 |
| SEEMA LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089398537383 | $2.65 |
| SEEMA LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002760488293 | $5.36 |
| SEEMA LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102410715966 | $0.00 |
| SEEMA LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017446435949 | $0.02 |
| SEEMA LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039471008541 | $2.25 |
| SEEMA LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020330339487 | $0.60 |
| SEEMA LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4283201943 | $1.64 |
| SEEMA NULL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 402.5 | $402.50 |
| SEEMA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316193462 | |
| SEEMA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.17020304387 | $2.17 |
| SEEMA RAGHUNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000928853677 | $0.00 |
| SEEMA RAGHUNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000309046929249999 | $0.00 |
| SEEMA RAGHUNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046753726415 | $9.12 |
| SEEMA RAGHUNANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.048958613 | $10.70 |
| SEEMA RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029955601753 | $8.87 |
| SEEMA RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023180477562 | $45.23 |
| SEEMA RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6305676101 | $7.63 |
| SEEMA RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002117547241 | $0.02 |
| SEEMA SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0758513837532 | $1.02 |
| SEEMA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161280537314999 | $0.48 |
| SEEMA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085579096383 | $0.25 |
| SEEMA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.2514440479999 | $13.25 |
| SEEMA VINAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83423374837899 | $1.93 |
| SEEMA VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022369887483 | $52.97 |
| SEEMA VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6180415859 | $3.62 |
| SEEMAB CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017355860586 | $0.51 |
| SEEMAB CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607365369022 | $0.56 |
| SEEMAB CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126059408511999 | $24.60 |
| SEEMAB CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9450348286 | $2.48 |
| SEEMAB CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023019169941 | $1.68 |
| SEEMAB CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26148689178 | $0.60 |
| SEEMAB CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016238976571 | $0.38 |
| SEEN WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050235528621 | $0.01 |
| SEEN WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013204635055 | $0.00 |
| SEEN WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039883706996 | $0.00 |
| SEEN WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007132237340599999 | $0.00 |
| SEEN WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000059523595592 | $0.00 |
| SEEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058080677593 | $17.19 |
| SEEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.48123849799999 | $27.57 |
| SEEN YEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016308461662 | $0.00 |
| SEEN YEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000398159821669999 | $0.00 |
| SEEN YEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039438233773 | $0.00 |
| SEEN YEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008666023571 | $0.00 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04124281 | $1,224.25 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06374241815) | ($1,921.52) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06374241815 | $1,921.52 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1049852281) | ($3,164.78) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1049852281 | $3,164.78 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.845153237) | ($92.44) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.845153237 | $92.44 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,273.23301 | $1,273.23 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,273.23301) | ($1,273.23) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,273.23301 | $1,273.23 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CRV | 191.49117724 | $220.54 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (191.49117724) | ($220.54) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CRV | 191.49117724 | $220.54 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 11.0 | $459.14 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | YFI | 0.06794565379 | $553.47 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 193.87158885 | $123.64 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 8.465261279 | $389.45 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.31739156 | $2,532.59 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.31739156) | ($2,540.74) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.31739156 | $2,540.74 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (193.87158885) | ($123.40) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 193.87158885 | $123.40 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.465261279) | ($896.76) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.465261279 | $896.76 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.06794565379) | ($551.87) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.06794565379 | $551.87 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,273.23301) | ($1,273.23) |
| SEENA GHAZNAVI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,273.23301 | $1,273.23 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055094205822 | $17.94 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.064533192812 | $154.56 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001476998614 | $1.70 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.260980985 | $0.16 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2872730172 | $31.19 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01403744804 | $0.54 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.128888292 | $0.10 |
| SEENA GHAZNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.0000001306647188 | $0.00 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (380.386) | ($1,997.03) |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,985.048 | $1,997.03 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 5.652603197 | $16,964.38 |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.486183) | ($4,500.00) |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,485.413 | $4,500.00 |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,962.0) | ($1,962.00) |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | LINK | 383.785564151 | $5,280.89 |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | CEL | 3,455.05239429 | $7,324.71 |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (452.0) | ($452.00) |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 83.813 | $452.00 |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AAVE | (5.58885) | ($979.00) |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 978.495 | $979.00 |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (979.16) | ($979.16) |
| SEENA KASMAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 181.226 | $979.16 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.68030185019 | $51.18 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076399498878 | $149.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4600972192509 | $0.46 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1634230327 | $46.27 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.547390371506 | $13.01 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083990567637 | $6.15 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.784310603 | $102.18 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005173207799237 | $0.90 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91011302485 | $5.60 |
| SEENA KASMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.090032473573 | $6.81 |
| SEENA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017748444309999 | $0.53 |
| SEENA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018572108075 | $0.02 |
| SEENA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040202586629 | $0.01 |
| SEENA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4667905636 | $5.13 |
| SEENA MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28863348559 | $0.15 |
| SEENA MOLAVI-NOJOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192807630772 | $0.00 |
| SEENA MOLAVI-NOJOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000013915868311 | $0.00 |
| SEERALAN VIKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034072132403037 | $0.00 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 39.9 | $598.00 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 9.01020542 | $546.99 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 6.9985 | $587.23 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 15.12267679 | $1,328.20 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167747723625 | $50.23 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.626017756702 | $5.49 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125416876032 | $5.31 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078326245722 | $1.99 |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017577420858 | $0.14 |
| SEETA RAJPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153038384001 | $45.33 |
| SEETHARAMA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124121931656 | $0.37 |
| SEETHARAMA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005159203918 | $0.00 |
| SEETHARAMA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00349215772629999 | $0.00 |
| SEETHARAMA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019862276261 | $0.00 |
| SEEVAKEE BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002195152446 | $0.00 |
| SEEVAKEE BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112715922773 | $0.00 |
| SEEVAKEE BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054142130178 | $0.01 |
| SEFA GOKCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028259786318 | $0.00 |
| SEFA KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000431961534799999 | $0.00 |
| SEFA KARAOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027233891819 | $0.00 |
| SEFA MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013845204187 | $0.00 |
| SEFA MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018836765404 | $0.00 |
| SEFA OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000500251038109999 | $0.00 |
| SEFA SARIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076644052334 | $0.24 |
| SEFA SARITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010868655949999 | $0.00 |
| SEFAKO ATANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044245209384 | $0.05 |
| SEFAKO ATANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046197275835 | $0.90 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (108.1535) | ($1,074.97) |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.592125 | $1,074.97 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (0.618) | ($1.64) |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1.626 | $1.64 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (16.265505066) | ($32,335.70) |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67252274) | ($21,308.88) |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034303153762486 | $122.16 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10374714325761 | $260.22 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068759375608 | $0.07 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3176674113345 | $17.88 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023890948985 | $0.00 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01152135777639 | $0.05 |
| SEFANJA RUIJSENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342011486 | $0.47 |
| SEFER MEDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041965000418074 7 | $0.00 |
| SEFERINO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017080342884 | $0.51 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.003545 | $139.77 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6671114076 | $610.49 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01639129295) | ($15.00) |
| SEFFERINO RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5463764315) | ($500.00) |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071657984827 | $21.21 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053546698816 | $10.19 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061297098864 | $0.01 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.91259319639999 | $3.10 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.97309207759999 | $2.49 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126856258338 | $1.41 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000167366495079999 | $0.00 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00585630218979999 | $0.43 |
| SEFFERINO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6125942651 | $8.93 |
| SEFIK HUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001463027945 | $50.00 |
| SEFIK HUREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7041835202 | $0.66 |
| SEFIK SABUNCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247963025849999 | $48.38 |
| SEFIKA YILDIRIMLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102408274526 | $0.00 |
| SEFIKA YILDIRIMLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000716723482399999 | $0.00 |
| ŠEFKET ŠABOTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000900115027298439 | $0.00 |
| SEFTON KINCAID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00474856) | ($200.00) |
| SEFTON KINCAID | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00474856 | $200.00 |
| SEFTON KINCAID | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001948335628) | ($82.06) |
| SEFTON KINCAID | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000231072642 7) | ($0.94) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2602915654) | ($7,660.47) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2602915654 | $7,660.47 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1352674223) | ($3,964.79) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,407.00) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,407.00 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2673185841) | ($7,853.82) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00498361971) | ($149.08) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (264.23) | ($264.23) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.09415171 | $31,689.92 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2673185841 | $7,742.35 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.99673146) | ($87,100.00) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.99673146 | $87,100.00 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002792475516) | ($82.12) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009844487059) | ($289.58) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($89,703.00) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.547763957) | ($39,664.42) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.547763957 | $39,664.42 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (22.547763957) | ($39,896.18) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8471399838) | ($24,551.89) |
| SEFTON KINCAID | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8471399838 | $24,551.89 |
| SEFTON KINCAID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10405212) | ($31,900.48) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 24,988.434869 | $24,988.43 |
| SEFTON KINCAID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.81) | ($144.81) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 22.584067161 | $37,822.67 |
| SEFTON KINCAID | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.603442353) | ($34,576.71) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.603442353 | $34,576.71 |
| SEFTON KINCAID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004064114231) | ($82.12) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.544389388) | ($11,000.00) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6764629022 | $13,668.69 |
| SEFTON KINCAID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01645360507) | ($332.46) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5470759965 | $9,682.15 |
| SEFTON KINCAID | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1352674223 | $2,393.96 |
| SEFTON KINCAID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5650358034) | ($10,000.00) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01720378072) | ($304.47) |
| SEFTON KINCAID | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008423553757) | ($149.08) |
| SEFTON KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100565328082318 | $355.47 |
| SEFTON KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017097819017 | $0.02 |
| SEFTON KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142124125437658 | $359.52 |
| SEFTON KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43424848326 | $0.43 |
| SEFTON PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507149571408 | $0.50 |
| SEFTON PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1988220576 | $2.96 |
| SEFTON PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034230747709 | $1.95 |
| SEGAL RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813627645873 | $0.85 |
| SEGAL RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012140617808 | $0.21 |
| SEGAL RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013438991477 | $0.02 |
| SEGAMETSI BUTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158207024749 | $0.47 |
| SEGAMETSI BUTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021250762676 | $0.00 |
| SEGAMETSI BUTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014774717883 | $0.29 |
| SEGEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162946398592 | $0.48 |
| SEGEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.92471797899 | $32.64 |
| SEGIFREDO ORGANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105992125598 | $324.16 |
| SÉGOLÈNE THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148850935192999 | $4.41 |
| SÉGOLÈNE THIEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025893646335 | $0.03 |
| SEGOLENE WAECHTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (422.604635887) | ($422.60) |
| SEGOLENE WAECHTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 422.604635887 | $422.60 |
| SEGOLENE WAECHTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (422.604635) | ($422.60) |
| SEGOLENE WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016983427242 | $0.50 |
| SEGOLENE WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1481124570058 | $1.15 |
| SEGOLENE WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41585672569999 | $2.14 |
| SEGUN AKINTUNDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.97) | ($29.97) |
| SEGUN AKINTUNDE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.17957116 | $4,091.53 |
| SEGUN AKINTUNDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.990141583) | ($36,000.00) |
| SEGUN AKINTUNDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.435924804 | $44,063.85 |
| SEGUN AKINTUNDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05980365506) | ($1,081.80) |
| SEGUN AKINTUNDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003313585736) | ($59.94) |
| SEGUN AKINTUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3997306405101 | $24.19 |
| SEGUN DAVID ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000338803254 | $0.00 |
| SEGUN LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042794599956 | $12.66 |
| SEGUN OJO BOWEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 395.0 | $395.00 |
| SEGUN OJO BOWEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (395.184874) | ($395.18) |
| SEGUN OJO BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7637092944809 | $0.76 |
| SEGUN SHUAIB OYETORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455442504495769 | $0.05 |
| SEGUN TOSIN SHOFOLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000184493211 | $0.00 |
| SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019609248386 | $0.58 |
| SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77696181819999 | $1.78 |
| SEGUNDO BLADIMIR PAVON VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117410685844568 | $0.01 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004606573705) | ($1.85) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3202118551) | ($0.71) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001901159379) | ($0.58) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000192144259) | ($0.75) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01481055 | $612.30 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3453343783) | ($0.71) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001922633238) | ($0.75) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07916666667) | ($0.16) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06051312598) | ($0.12) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07913254935) | ($0.16) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.001374041991) | ($46.67) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.003450148794) | ($115.96) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001390949087) | ($46.75) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00001730673069) | ($0.58) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.0 | $105.00 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.01) | ($3.01) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.005888374906 | $187.52 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.004750375714) | ($149.99) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00527 | $163.42 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02504856187) | ($48.37) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001751727437) | ($48.69) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.85) | ($1.85) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8684717219) | ($0.71) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8684717219) | ($0.71) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 108.101942 | $108.10 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.1035724883 | $198.51 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9082515329) | ($0.71) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.20195856) | ($0.16) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.154438899) | ($0.12) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.20195856) | ($0.16) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.661942) | ($7.66) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0238 | $34.81 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1443179647) | ($211.12) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.004531755222) | ($116.75) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.001789094012) | ($46.13) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1255793282) | ($150.00) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003767379845) | ($4.50) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1558155016 | $186.12 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.002209734305) | ($46.99) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009091802634) | ($1.85) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01287130448 | $246.81 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003131715897) | ($6.01) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000008865659231) | ($0.17) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01043018733) | ($200.00) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003155962285) | ($6.01) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000008934298985) | ($0.17) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01051093998) | ($200.00) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01301617259 | $247.67 |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.002603662405) | ($50.26) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.006493614852) | ($125.35) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003004624343) | ($0.58) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003885290099) | ($0.75) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000392808512) | ($0.75) |
| SEGUNDO JAIME LOZADA VALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20001474534694 | $8.56 |
| SEGUNDO JOSE RUMICHE GIRON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0047) | ($14.57) |
| SEGUNDO JOSE RUMICHE GIRON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01119) | ($470.33) |
| SEGUNDO NUESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004324417781 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEGUNDO NUESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031257849116999 | $0.01 |
| SEGUNDO PARRA JURADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($867.73) |
| SEGUNDO PARRA JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05142343432878 | $9.67 |
| SEGUNDO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141465988863 | $4.19 |
| SEGUNDO TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002495045 | $0.00 |
| SEGUNDO TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000037040327949 | $0.00 |
| SEH SEN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.404047809) | ($7,136.02) |
| SEH SEN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (96.431) | ($201.89) |
| SEH SEN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13264982) | ($5,273.34) |
| SEH SEN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (6.5055) | ($13.42) |
| SEH SEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005449412716 | $2.19 |
| SEH SEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9409214824887 | $25.37 |
| SEH SEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240626260083 | $7.31 |
| SEH WEICHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0617412354269999 | $0.69 |
| SEHAJDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79927408086999 | $1.90 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001580478534 | $0.00 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056788299625999 | $0.00 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005212680717 | $0.00 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000043285862999999 | $0.00 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000124352412936 | $0.00 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000088526356977 | $0.00 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000013140796092 | $0.00 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000059791273900999 | $0.00 |
| SEHALTIEL BOUGRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000097679977264 | $0.00 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.531211728 | $452.34 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07796391 | $235.26 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.164585698 | $90.75 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 39.718748 | $36.97 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.97 | $396.54 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08536 | $257.49 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 408.49 | $381.90 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00459985 | $183.81 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082790772565 | $24.46 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048596991959 | $9.32 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000878668916 | $0.00 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1863473384 | $2.53 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.93109051569999 | $4.25 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37810593681 | $4.15 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022178043598 | $0.20 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001122010850608 | $0.00 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075505328678 | $0.55 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0957411842200999 | $5.38 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121669354438 | $1.34 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056160520473999 | $0.00 |
| SEHAM AFAGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040629473964 | $0.00 |
| SEHEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212443325499999 | $0.63 |
| SEHEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014996365006 | $0.02 |
| SEHEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00165071498869999 | $0.37 |
| SEHER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004336106467 | $1.28 |
| SEHER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.560539605559 | $5.81 |
| SEHER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.8134094119999 | $13.81 |
| SEHER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94700448177 | $0.95 |
| SEHER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.4044085417999 | $11.40 |
| SEHMUS DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003790641476 | $0.00 |
| SEHMUS DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066869805606 | $0.00 |
| SEHYUK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.6211443306723 | $69.62 |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.936208593) | ($4.01) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.939189473) | ($3.96) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (8.866993822) | ($13,043.19) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (162.148805) | ($1,095.90) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21205) | ($5,848.13) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (55.194465) | ($424.45) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.921294) | ($20,459.57) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.82112403) | ($3.96) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 13.596356067 | $20,017.19 |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.596356869) | ($20,003.91) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (9,909.300326) | ($1,197.55) |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016688329580151 | $56.47 |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2548044332689 | $20.30 |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18078529356792 | $427.94 |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8487866664541 | $10.72 |
| SEHYUN SEAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50434433561066 | $4.89 |
| SEI JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021484639876 | $0.00 |
| SEI JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323503281008276 | $0.00 |
| SEI KIN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($34,502.50) |
| SEI KIN CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($11,298.65) |
| SEI KIN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8,612.481415) | ($8,612.48) |
| SEI KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370647768329999 | $133.43 |
| SEI KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29356121223 | $616.60 |
| SEI KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.387472298477 | $62.39 |
| SEI SHIMURA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.020454 | $812.67 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016834224086 | $50.13 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018012932364 | $35.15 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017502918614 | $0.02 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6689531405 | $7.67 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5500866861 | $4.74 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25619962995 | $2.85 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046471906619 | $0.41 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00654871107559999 | $0.01 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8155710272 | $0.41 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090103792611 | $0.66 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1575456415 | $7.37 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0256970375309999 | $1.54 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.214387035213 | $24.11 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025195893565 | $0.16 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17534385333 | $0.27 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21256178967 | $0.10 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064505263798 | $0.08 |
| SEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074797307016 | $0.18 |
| SEID DELILOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6446338132) | ($1,153.39) |
| SEID DELILOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0079092) | ($229.56) |
| SEID DELILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005023035963135 | $1.66 |
| SEID DELILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7659290761 | $5.69 |
| SEID DELILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004353460869851 | $10.35 |
| SEID MUJACIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0007622 | $29.17 |
| SEID MUJACIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01665272 | $634.21 |
| SEID MUJACIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| SEID MUJACIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04687516) | ($1,415.20) |
| SEID MUJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230833663538229 | $8.16 |
| SEID MUJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210599817988279 | $0.21 |
| SEIF AHMED RAMADAN ABDELAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010467617496 | $0.00 |
| SEIF EDDIN AL-SARYREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351865061029999 | $0.01 |
| SEIF EDDIN AL-SARYREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105881654399 | $0.08 |
| SEIF EDDIN AL-SARYREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025571807427 | $0.00 |
| SEIF EDDIN AL-SARYREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000847151737599999 | $0.00 |
| SEIF HEMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112025295453 | $0.00 |
| SEIF LAFLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084024357593 | $0.00 |
| SEIF LAFLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000043134321581 | $0.00 |
| SEIF LAFLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00036978130286 | $0.00 |
| SEIF ZAGHLOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001431740515 | $0.00 |
| SEIF ZAGHLOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074660735761 | $0.00 |
| SEIF ZAGHLOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034897126531 | $0.00 |
| SEIF ZAGHLOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007484996056 | $0.01 |
| SEIF ZAGHLOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12609972464772 | $0.12 |
| SEIFEDDINE MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0575764610859999 | $0.05 |
| SEIFEDIN CHABBI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0637353569) | ($125.13) |
| SEIFEDIN CHABBI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (18.860366616) | ($59.89) |
| SEIFEDIN CHABBI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (449.417703) | ($449.42) |
| SEIFEDIN CHABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034403647872 | $1.02 |
| SEIFEDIN CHABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4442722759 | $2.87 |
| SEIFEDIN CHABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052225436602843 | $1.27 |
| SEIFEDIN CHABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.518015288854 | $4.52 |
| SEIFEDIN CHABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36230894283551 | $1.47 |
| SEIFERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080954687709 | $0.10 |
| SEIFERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118075724575 | $0.04 |
| SEIFERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000187451267259999 | $0.02 |
| SEIFERT CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355419787379999 | $0.36 |
| SEIICHIRO UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065830137324 | $19.48 |
| SEIICHIRO UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32110919481 | $0.32 |
| SEIJI WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.420889179) | ($1,750.00) |
| SEIJI WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00355628263) | ($4.38) |
| SEIJI WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.720853051 | $2,119.44 |
| SEIJI WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04273336384) | ($52.63) |
| SEIJI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024078452532 | $7.13 |
| SEIJI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010121017875095 | $1.16 |
| SEIJI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016108350668 | $0.00 |
| SEIJI YUGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.451074803699999 | $0.45 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177385734519999 | $52.96 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92459735889 | $5.25 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061831818084 | $123.92 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3172266227 | $2.71 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15633360424999 | $10.21 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.658268524 | $0.39 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032101987665 | $2.35 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.83372291659999 | $2.31 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117508138768 | $3.74 |
| SEIJIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.112192791388 | $2.63 |
| SEIK WAI YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122882184801 | $0.36 |
| SEIKAN CECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (157.700788) | ($12,841.46) |
| SEIKAN CECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.087104072) | ($11.24) |
| SEIKAN CECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.09953447) | ($15.75) |
| SEIKAN CECH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.092364532) | ($6.28) |
| SEIKAN CECH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEIKAN CECH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (24,948.0) | ($24,948.00) |
| SEIKAN CECH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503605769) | ($3.13) |
| SEIKAN CECH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 258.14521102 | $20,237.39 |
| SEIKAN CECH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 221.432685 | $20,013.09 |
| SEIKAN CECH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 269,999.0 | $254,857.18 |
| SEIKAN CECH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0269058296) | ($0.06) |
| SEIKAN CECH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.160550459) | ($11.25) |
| SEIKAN CECH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.687434873) | ($31.34) |
| SEIKAN CECH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.725740056) | ($14.33) |
| SEIKAN CECH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.62960409) | ($31.16) |
| SEIKAN CECH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.903571429) | ($12.40) |
| SEIKAN CECH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (75.240240135) | ($220,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 55,000.0 | $55,000.00 |
| SEIKAN CECH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.738732127) | ($31.16) |
| SEIKAN CECH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.435609863) | ($31.16) |
| SEIKAN CECH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09275379607) | ($0.20) |
| SEIKAN CECH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.996279749) | ($31.16) |
| SEIKAN CECH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.781600152) | ($31.16) |
| SEIKAN CECH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.565594059) | ($11.24) |
| SEIKAN CECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 69,840.0 | $69,840.00 |
| SEIKAN CECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 25,237.9259 | $49,001.77 |
| SEIKAN CECH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 22.62301002 | $58,247.61 |
| SEIKAN CECH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (69,839.0) | ($69,839.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 235.06776 | $15,041.49 |
| SEIKAN CECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 36,000.0 | $70,200.00 |
| SEIKAN CECH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (63,167.971570219) | ($122,942.01) |
| SEIKAN CECH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.915775401) | ($27.89) |
| SEIKAN CECH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (50.14969815) | ($116,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 29,000.0 | $29,000.00 |
| SEIKAN CECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.022651416) | ($3.23) |
| SEIKAN CECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.333104889) | ($3.72) |
| SEIKAN CECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.176944457) | ($14.33) |
| SEIKAN CECH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 20,214.744438159 | $31,571.27 |
| SEIKAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.135) | ($75.20) |
| SEIKAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.18) | ($6.27) |
| SEIKAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2500196755) | ($0.38) |
| SEIKAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (310.0) | ($310.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 59.672762271 | $477.86 |
| SEIKAN CECH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,690.0) | ($5,690.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (147,320.60646983) | ($72,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,000.0 | $18,000.00 |
| SEIKAN CECH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.568730586) | ($11.24) |
| SEIKAN CECH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 30,797.966719948 | $23,766.39 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 25,064.698995 | $14,539.00 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 174,802.398106 | $174,802.40 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 118,084.860421 | $118,084.86 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 35.757812286 | $31.34 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.757812286) | ($31.34) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 102,724.838275965 | $90,019.01 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.862684837) | ($11.25) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.415746286 | $43,423.77 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.785883748) | ($11.19) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.415746288 | $43,345.29 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.885828335) | ($31.18) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 3.408196214 | $104,396.46 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.890041959) | ($31.18) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.168126557 | $127,644.71 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.878023351) | ($31.18) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 3.489487918 | $106,834.16 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.566067128) | ($7.43) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.543089901 | $15,951.00 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.1911926) | ($6.26) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7071098582 | $21,655.95 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.591112642) | ($3.13) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.6247496913 | $19,167.95 |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.88) | ($149,497.02) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (49.071720653) | ($103,896.61) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.88) | ($149,874.56) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.88) | ($149,995.30) |
| SEIKAN CECH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 224,694.655301 | $224,694.66 |
| SEIKAN CECH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.629103417) | ($15.75) |
| SEIKAN CECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.066052 | $1,995.95 |
| SEIKAN CECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.019839 | $599.49 |
| SEIKAN CECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.019839 | $599.49 |
| SEIKAN CECH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.914544767) | ($31.16) |
| SEIKAN CECH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.448982547) | ($12.40) |
| SEIKAN CECH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.239151606) | ($34.37) |
| SEIKAN CECH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SEIKAN CECH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.820556171) | ($31.16) |
| SEIKAN CECH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (154,500.0) | ($123,462.19) |
| SEIKAN CECH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,070.07286 | $5,070.07 |
| SEIKAN CECH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 13,124.613231 | $13,124.61 |
| SEIKAN CECH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.889226219) | ($21.75) |
| SEIKAN CECH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.429786874) | ($35.33) |
| SEIKAN CECH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.154053189) | ($4.09) |
| SEIKAN CECH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.292626749) | ($7.94) |
| SEIKAN CECH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (219.247084385) | ($95.26) |
| SEIKAN CECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.363763175) | ($14.25) |
| SEIKAN CECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,790.043031) | ($1,790.04) |
| SEIKAN CECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (860.0) | ($860.00) |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.29) | ($4.29) |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.537344581 | $7,467.67 |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (229.15) | ($229.15) |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (55,000.0) | ($55,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 75.240240135 | $85,585.77 |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (401.1) | ($401.10) |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120,000.0) | ($120,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 146.329818062 | $150,191.74 |
| SEIKAN CECH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.57) | ($41.57) |
| SEIKAN CECH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.910297769 | $71,454.12 |
| SEIKAN CECH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (84.03) | ($84.03) |
| SEIKAN CECH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SEIKAN CECH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 38.806468262 | $36,415.96 |
| SEIKAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069219766141 | $156.01 |
| SEIKAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,794.00599123487 | $4,594.77 |
| SEIKAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57763225946 | $662.55 |
| SEIKAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,465.253117323 | $1,465.25 |
| SEIKAN CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.363995487218 | $8.36 |
| SEIKI VAN DER STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2459293899799 | $12.54 |
| SEIKOH MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017373693505 | $0.01 |
| SEIKOH MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026255799551 | $0.00 |
| SEIKOH MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197323302993 | $401.09 |
| SEIKOH MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14770590284 | $0.15 |
| SEIKOH MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000221485047739999 | $0.00 |
| SEIKOH MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16153987392 | $0.02 |
| SEIKOH MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027532427101 | $0.02 |
| SEIKOH MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.022930002092 | $0.01 |
| SEILA KURECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092063107907 | $0.01 |
| SEILA OKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726969444743499 | $0.01 |
| SEILA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.18253872469 | $118.16 |
| SEILA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35520218753 | $0.36 |
| SEILA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080779034084 | $0.10 |
| SEIMOL MENDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001258080597) | ($0.50) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002063252179) | ($8.20) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 5.52704881 | $77.72 |
| SEIMOL MENDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002796296601) | ($8.20) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001704718246) | ($0.50) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.01275453848) | ($25.10) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06058457 | $94.67 |
| SEIMOL MENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005239750537) | ($8.20) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7995406276) | ($1,100.00) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02416502519) | ($33.25) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005960211951) | ($8.20) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.993325855 | $1,366.61 |
| SEIMOL MENDEZ | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000240364491) | ($0.50) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004724078919) | ($0.50) |
| SEIMOL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1956146696396 | $0.22 |
| SEIMOL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100097830657876 | $1.28 |
| SEIMOL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61346448259 | $6.61 |
| SEIN KIPUSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00902265 | $372.36 |
| SEIN KIPUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664354464509999 | $19.58 |
| SEIN KIPUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008179091779 | $15.96 |
| SEIN KIPUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3411808028 | $0.21 |
| SEIN KIPUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9912226755 | $20.47 |
| SEIN KIPUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7027617044 | $1.26 |
| SEIRAT DIAZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21299353140999 | $4.78 |
| SEISO NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133913031655231 | $0.16 |
| SEIWON CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEIWON CHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,892.137701) | ($13,892.14) |
| SEIWON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098928021721 | $303.45 |
| SEIWON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063838587098 | $0.12 |
| SEIWON CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.7011672358399 | $88.70 |
| SEJADA BEGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499325781045899 | $0.05 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068409064107 | $0.20 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000972219976069999 | $0.00 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061054778264 | $0.12 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093538863415 | $287.65 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7906020115 | $2.09 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381815740059999 | $776.83 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100938976815 | $0.03 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020571952067 | $0.00 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034080820131 | $3.74 |
| SEJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064382209541 | $1.46 |
| SEJAL TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038558042411 | $11.41 |
| SEJDI KOXHAJ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 115.0 | $49.88 |
| SEJDI KOXHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215687252342314 | $0.15 |
| SEJDIN MUSTAFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00783651236834275 | $0.01 |
| SEJDIN MUSTAFIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026751290119 | $0.00 |
| SEJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000548016942 | $0.00 |
| SEJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065751716973 | $0.00 |
| SEJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005013795597 | $0.00 |
| SEJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050754578925 | $0.00 |
| SEJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000650441900169999 | $0.00 |
| SEJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000398097673859999 | $0.00 |
| SEJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000868580785 | $0.00 |
| SEJIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00000087080161747999 | $0.00 |
| SEJIN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135301) | ($200.63) |
| SEJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313001019289999 | $9.26 |
| SEJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001372764943838 | $3.12 |
| SEJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003563358626 | $1.13 |
| SEJIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($443.33) |
| SEJIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEJIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,242.952024) | ($10,242.95) |
| SEJIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11.566636) | ($11.57) |
| SEJIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.08) | ($5,937.09) |
| SEJIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,213.67) |
| SEJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030398108521 | $98.38 |
| SEJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4151660821 | $1.65 |
| SEJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058584228068 | $127.98 |
| SEJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.9841451961451 | $65.98 |
| SEJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2538756827999 | $35.03 |
| SEJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.59110960174 | $0.59 |
| SE-JOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019235715681 | $57.66 |
| SE-JOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026967217359 | $52.62 |
| SE-JOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000388580866309999 | $0.00 |
| SEJR RUNE JUUL BJORKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00178047 | $70.69 |
| SEJR RUNE JUUL BJORKE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1001489 | $3,975.08 |
| SEJR RUNE JUUL BJORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002964032242669 | $83.44 |
| SEJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029929199047 | $91.17 |
| SEJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118496582407 | $23.12 |
| SEJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.137138621 | $356.14 |
| SEJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7415639909999 | $45.78 |
| SEJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5333536726 | $0.81 |
| SEJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031772011395 | $2.33 |
| SEJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53966135554 | $0.29 |
| SEJU SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0086336566879 | $0.94 |
| SEK CHIU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009995972263 | $2.96 |
| SEK HIN CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | 1INCH | (3,301.697082788) | ($4,292.21) |
| SEK HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016730425174359 | $50.18 |
| SEK HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060381560533 | $0.07 |
| SEK HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102818181156 | $0.01 |
| SEK HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000890417970219999 | $0.28 |
| SEK HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.39052913169399 | $13.72 |
| SEK LAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035143267277 | $0.04 |
| SEK LAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09317036091 | $188.12 |
| SEK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003374264404441 | $0.00 |
| SEK LEE POH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SEK LEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248585953303369 | $0.02 |
| SEK LEE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9876313548 | $2.99 |
| SEK SZE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016598445677 | $0.49 |
| SEK SZE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068506471522 | $0.01 |
| SEK SZE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002329666825 | $0.00 |
| SEKANTA KHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017848548157 | $0.05 |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747500186637199 | $29.90 |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001312664433363199 | $0.00 |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.256480662142 | $3.11 |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000669439183719999 | $0.12 |
| SEKAR MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105297362416 | $0.00 |
| SEKAR MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065311562681 | $0.01 |
| SEKAR MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58105866009999 | $1.58 |
| SEKAR MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0021838033243 | $0.00 |
| SEKHAR RUDRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,941.466842579) | ($7,764.61) |
| SEKHAR RUDRA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,941.466842579 | $7,764.61 |
| SEKHAR RUDRA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (9,941.466842) | ($7,409.95) |
| SEKHAR RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036829830224 | $112.80 |
| SEKHAR RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0791700066509999 | $159.44 |
| SEKHAR RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35992461489 | $0.36 |
| SEKHAR RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.20050764153 | $27.56 |
| SEKHOLOME JOHANNES LEBESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448098105025859 | $0.05 |
| SEKI CHICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,584.489586) | ($2,584.49) |
| SEKI CHICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (44.7677) | ($83.83) |
| SEKI CHICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112482) | ($37.77) |
| SEKI CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005445963667604 | $0.21 |
| SEKI CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.31502998775957 | $17.33 |
| SEKOELE RAMAJOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111200246029 | $0.00 |
| SEKOU KONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0001415 | $0.02 |
| SEKOU KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000352461708741 | $0.00 |
| SEKOU LUQMAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05313408615 | $0.04 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.750252625) | ($98.69) |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.750252625 | $98.69 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (115.799704996) | ($90.90) |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 115.799704996 | $90.90 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015747) | ($46.52) |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.799705) | ($94.02) |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.799705 | $94.02 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (115.860823) | ($94.33) |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 115.860823 | $94.33 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (115.860823) | ($94.18) |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 115.860823 | $94.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574702493 | $50.00 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.467232465369 | $100.51 |
| SEKOU SALAZAR PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2511830079 | $3.25 |
| SEKSON OUNSAENGCHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 868.290658 | $868.29 |
| SEKSON OUNSAENGCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002489832732901 | $50.07 |
| SEKSON OUNSAENGCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248120519076199 | $0.02 |
| SEKSON OUNSAENGCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.381203047 | $6.38 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 3.95500884 | $7,491.14 |
| SEKUL MARTINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,240.5) | ($790.19) |
| SEKUL MARTINOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 9.9700056 | $18,589.63 |
| SEKUL MARTINOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,330.0) | ($885.47) |
| SEKUL MARTINOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 0.473115238 | $876.45 |
| SEKUL MARTINOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (26.46) | ($19.51) |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005250938116 | $0.01 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.828756310811 | $170.61 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022527389 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00452319977 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005825661758 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013626205222 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000475113064 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004571260723 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000012778683616 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000004769799407 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02643087305 | $0.03 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001745039418 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006203921327 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00361471465599999 | $0.00 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0296976172 | $52.67 |
| SEKUL MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0010737285279 | $0.00 |
| SEL SARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013427165301 | $407.08 |
| SELA WEINROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025930775178 | $0.00 |
| SELAHATTIN BASKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047399286509 | $0.01 |
| SELAHATTIN BASKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002602368190999 | $0.01 |
| SELAHATTIN PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000950849860784787 | $0.00 |
| SELAM AGEGNEHU TEREFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017632769648 | $0.01 |
| SELAM AGEGNEHU TEREFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077969606646 | $0.00 |
| SELAM AGEGNEHU TEREFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045970152788 | $0.00 |
| SELAM AGEGNEHU TEREFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0115316098138 | $0.01 |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003546259851) | ($1.04) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.9012494 | $1,776.34 |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1522579859 | $301.13 |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000579173) | ($1.04) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,508.90 |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.744884437) | ($2,554.20) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.165657746) | ($1,239.00) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.428345229 | $1,518.22 |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03508629814) | ($37.29) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003885525818) | ($4.13) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005963697094228 | $8.98 |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92703841124 | $0.93 |
| SELAM GHEBREHIWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55898136252 | $6.21 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,696.0) | ($9,696.00) |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,696.0 | $9,696.00 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (296.0) | ($296.00) |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 436.688 | $296.00 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348810340089999 | $10.32 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7430484559 | $2.03 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195165152255999 | $38.08 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.605556113 | $426.61 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 303.475709106 | $240.59 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1405244589 | $1.97 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057200535991 | $0.05 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95618797026 | $0.14 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03790521834 | $3.55 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.158580696709999 | $0.98 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.092885929666 | $0.04 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038677639151 | $0.01 |
| SELAMAWIT MULUGETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.85151396018 | $1.56 |
| SELAMAWIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013948357358 | $421.07 |
| SELAMAWIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.23956531 | $100.00 |
| SELAMAWIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040524082488 | $80.26 |
| SELAMAWIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.509039973 | $41.63 |
| SELAMAWIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 270.728303359 | $169.99 |
| SELAMAWIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.391555247769999 | $3.46 |
| SELAMAWIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.29107192319999 | $196.77 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,285.0 | $1,285.00 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.15539024) | ($29.16) |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.15539024 | $29.16 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,301.0) | ($1,301.00) |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,761.431332971 | $2,175.96 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,449.563277 | $5,449.56 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,397.0) | ($5,397.00) |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.75418645 | $9,260.97 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,301.0 | $1,301.00 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005178263715) | ($99.51) |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1726087905) | ($3,317.00) |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2154815684 | $4,140.88 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155181612962 | $45.47 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03503782474004 | $52.47 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18330675512061 | $0.18 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.809247903124 | $17.59 |
| SELAMET SURYADIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.186682873 | $18.33 |
| SELASI BRUCE-KEMEVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053560043699 | $1.05 |
| SELASI BRUCE-KEMEVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043478185538 | $0.48 |
| SELASI BRUCE-KEMEVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0224347298949999 | $0.20 |
| SELASI BRUCE-KEMEVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000104058029593999 | $0.01 |
| SELBY RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036889477815 | $0.00 |
| SELCIO OBLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158340705671 | $0.47 |
| SELCIO OBLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016821651271 | $3.28 |
| SELCIO OBLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97972849315 | $0.62 |
| SELCUK ASLANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59705343493086 | $3.65 |
| SELCUK CELIKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324966878727898 | $0.31 |
| SELCUK CELIKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0080510083536 | $0.48 |
| SELCUK GUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,520.862099874) | ($20,520.86) |
| SELCUK GUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,520.862099874 | $20,520.86 |
| SELCUK GUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001350652752) | ($36.75) |
| SELCUK GUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001350652752 | $36.75 |
| SELCUK GUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00135) | ($36.63) |
| SELCUK GUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 36.484 | $36.63 |
| SELCUK GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001457796509699 | $0.48 |
| SELCUK GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.16030356849 | $253.16 |
| SELCUK KIZILISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006266432938493 | $0.00 |
| SELÇUK ÖKSÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002969991211 | $0.00 |
| SELÇUK ÖKSÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070406844972 | $0.01 |
| SELÇUK ÖKSÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000410495504139999 | $0.00 |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003562255409) | ($14.70) |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 3.2 | $1,294.20 |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004915434453) | ($14.50) |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.747147889) | ($17,400.00) |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4431517941) | ($522.87) |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02457857981) | ($29.00) |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 18.416011346 | $21,728.85 |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050744541664 | $15.04 |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01112758783156 | $12.95 |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7641292523 | $7.76 |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031270718867543 | $9.06 |
| SELÇUK TAŞKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.001406503978 | $0.00 |
| SELCUK TEOMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001612) | ($4.51) |
| SELCUK TEOMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001257) | ($48.37) |
| SELCUK TEOMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.985713) | ($393.89) |
| SELCUK TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125777913718599 | $50.05 |
| SELCUK TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16157662144312 | $0.33 |
| SELCUK TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004841195535 | $0.01 |
| SELCUK TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003687203512 | $1.52 |
| SELÇUK TUYGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000007033463232 | $0.00 |
| SELÇUK TUYGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015711864041 | $0.02 |
| SELCUKHAN SAHBAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $637.26 |
| SELCUKHAN SAHBAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (6.00728) | ($516.63) |
| SELCUKHAN SAHBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011513553631562 | $1.06 |
| SELDA KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000283929045741999 | $0.00 |
| SELDA KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069730210082 | $0.00 |
| SELEKE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.572311117061 | $1.64 |
| SELEKE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5335486917 | $0.53 |
| SELEKE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011972809448 | $0.09 |
| SELEMAN MDUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000759452378699999 | $2.25 |
| SELEMAN MDUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035312229778 | $0.00 |
| SELEMAN MDUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021635999864 | $0.42 |
| SELEN EGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999691631075299 | $0.95 |
| SELENA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046623638535 | $0.01 |
| SELENA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032236457377 | $0.01 |
| SELENA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2544178171 | $0.25 |
| SELENA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.43504561919999 | $3.52 |
| SELENA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36579535614 | $4.07 |
| SELENA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052982827683 | $0.47 |
| SELENA BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090220299233 | $0.00 |
| SELENA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765275332399999 | $237.21 |
| SELENA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743699042319999 | $149.60 |
| SELENA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.159720753 | $465.16 |
| SELENA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35932485885 | $3.17 |
| SELENA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8932550603 | $0.28 |
| SELENA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489138695238 | $0.47 |
| SELENA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296733568529999 | $5.79 |
| SELENA MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3061596041 | $1.45 |
| SELENA O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161501063018078 | $0.19 |
| SELENA RADOICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111713581516 | $3.31 |
| SELENA RANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076246145178 | $0.23 |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($193.50) |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 52.125716 | $52.18 |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.73 |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 12.0 | $137.04 |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 19.8 | $174.62 |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001758) | ($53.97) |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (61.8) | ($694.71) |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (102.306284) | ($5.20) |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175879359874059 | $50.00 |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63415279799514 | $3.36 |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0677174594150999 | $0.66 |
| SELENA RUIZ GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1805681042 | $0.02 |
| SELENA SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224061737579999 | $6.63 |
| SELENA SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.18604144569 | $9.49 |
| SELENA SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019718257586 | $0.00 |
| SELENA SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00140333936485 | $0.45 |
| SELENA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110807712679 | $3.28 |
| SELENA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25378744751 | $0.16 |
| SELENA SNODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018909893977 | $0.00 |
| SELENA SNODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260153546269999 | $0.03 |
| SELENA STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154935841581 | $0.46 |
| SELENA STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.75889678599999 | $0.84 |
| SELENA URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138155835341999 | $0.41 |
| SELENA URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112489396336 | $0.01 |
| SELENA VEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074379628138 | $2.20 |
| SELENA VEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028954755906 | $56.56 |
| SELENA VEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.410300583 | $5.08 |
| SELENA VUCKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0223069 | $682.81 |
| SELENA VUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694847834435 | $51.08 |
| SELENA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205455035679999 | $61.76 |
| SELENA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20419574214 | $415.57 |
| SELENA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13899439836 | $1.23 |
| SELENA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041318436333 | $0.01 |
| SELENA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022211423536 | $1.63 |
| SELENA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.59169815823 | $1.49 |
| SELENE BARBIERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203092517037471 | $0.00 |
| SELENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023249593072 | $70.24 |
| SELENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 817.317051223 | $743.96 |
| SELENE DE BEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000257443730819999 | $0.00 |
| SELENE DE BEITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017337562545 | $0.00 |
| SELENE DE LOS ANGELES VARGAS JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966498129405936 | $0.87 |
| SELENE DOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041771727193 | $1.24 |
| SELENE DOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063427151255 | $12.38 |
| SELENE DOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023230316482 | $0.02 |
| SELENE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004535621898 | $0.00 |
| SELENE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129324589352 | $0.01 |
| SELENE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117124294099 | $0.35 |
| SELENE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0430811611 | $1.28 |
| SELENE MUNOZ-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046571759131 | $143.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SELENE PHANTOMHIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020788141465 | $0.04 |
| SELENE PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194753731750719 | $0.00 |
| SELENE PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0134107475489999 | $0.01 |
| SELENE SERRANO LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155684090519 | $0.00 |
| SELENE SERRANO LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163169238069999 | $0.00 |
| SELENE SERRANO LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000568181897239999 | $0.00 |
| SELENE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3174646086 | $3.32 |
| SELENKA MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021426241812 | $0.00 |
| SELENKA MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000012781917408 | $0.00 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155025363531 | $45.96 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033761046297 | $6.59 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1114222761 | $1.95 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22364342423 | $2.49 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088249326014 | $0.65 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69921165051 | $2.39 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131524085335999 | $1.44 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.11348916759999 | $1.11 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00382564131409999 | $0.29 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.142212830951 | $0.08 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0181069943639999 | $0.05 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.207212937549999 | $0.38 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.20740893373 | $0.20 |
| SELIA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.236195269629999 | $0.32 |
| SELIM BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000479295739 | $0.00 |
| SELIM BENFODDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (110.139886818) | ($854.55) |
| SELIM BENFODDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (157.297960721) | ($803.79) |
| SELIM BENFODDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (14.73582767) | ($867.13) |
| SELIM BENFODDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (14.71404493) | ($914.78) |
| SELIM BENFODDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (212.9538) | ($268.32) |
| SELIM BENFODDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.40998312) | ($679.42) |
| SELIM BENFODDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (3,836.642971) | ($1,516.52) |
| SELIM BENFODDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.065135858) | ($3,717.08) |
| SELIM BENFODDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (4.31493807) | ($657.37) |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84872112350923 | $8.92 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019396990961146 | $45.48 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.318039444921963 | $3.13 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042488923495685 | $3.55 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.7215772191815 | $8.56 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64442396812429 | $4.34 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.72853233459999 | $0.32 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0122297058259519 | $3.21 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.44740513028491 | $2.60 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050345439214433 | $4.13 |
| SELIM BENFODDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00828978107003372 | $1.04 |
| SELIM BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05426856481073 | $0.05 |
| SELIM CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171048422 | $0.00 |
| SELIM CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036572668729 | $0.00 |
| SELIM CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00674266423589999 | $0.01 |
| SELIM CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018466647332 | $0.00 |
| SELIM EL KEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358540921474 | $0.37 |
| SELIM EL MALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097746994006832 | $0.10 |
| SELIM EMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097700373438 | $2.89 |
| SELIM EMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039381175365 | $0.00 |
| SELIM ERISEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SELIM ERISEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171599) | ($54.47) |
| SELIM ERISEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| SELIM ERISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715997091 | $50.00 |
| SELIM ERISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797486164284165 | $1.03 |
| SELIM ERISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3878447741519 | $1.39 |
| SELIM GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040533752349504 | $0.04 |
| SELIM GEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096989100703 | $0.03 |
| SELIM GORKEM EGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028887738834999 | $0.00 |
| SELIM GUNEYSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003169814541 | $0.00 |
| SELIM KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073937394128 | $1.44 |
| SELIM KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03313480922 | $0.37 |
| SELIM KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02423473177 | $1.11 |
| SELIM KNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088858592796 | $26.30 |
| SELIM KNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.10643193335 | $314.63 |
| SELIM MIRZA SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008806800706 | $0.00 |
| SELIM OYNAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.510257 | $403.51 |
| SELIM OYNAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.085152) | ($405.09) |
| SELIM OYNAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003406) | ($100.20) |
| SELIM OYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00570529637517968 | $150.00 |
| SELIM OYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3042000628942 | $2.30 |
| SELIM ÖZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002197852693 | $0.00 |
| SELIM TAVUKCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021825043572 | $0.00 |
| SELIM TAVUKCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070203237994 | $0.01 |
| SELIM TAVUKCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040502604112 | $0.01 |
| SELIM TAVUKCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043963260033 | $0.00 |
| SELIM TAVUKCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021901312857 | $0.00 |
| SELIM YILDIZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059812540134 | $0.00 |
| SELIM YILDIZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000406934434379999 | $0.00 |
| SELIM YILDIZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026532934648 | $0.00 |
| SELIM YILDIZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0003048062562 | $0.00 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 10,612.17038 | $10,616.95 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06471319) | ($2,500.00) |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.027732) | ($1,082.90) |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (725.0) | ($1,543.25) |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,204.745893) | ($5,204.75) |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,258.7334 | $1,067.01 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.2269) | ($2.39) |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.386 | $2.39 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54023922) | ($15,452.84) |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364016228979 | $126.66 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 492.266167291169 | $520.63 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004289084669 | $12.54 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00150456336899999 | $0.03 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.55725645489999 | $0.15 |
| SELIMAN BOUAGILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.030949223 | $12.05 |
| SELIMOTU OMOLE BAMEIYI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.16866048 | $3,858.74 |
| SELIMOTU OMOLE BAMEIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113924435724693 | $2.37 |
| SELIN BILGINAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (305.0) | ($305.00) |
| SELIN BILGINAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (110.419366) | ($110.42) |
| SELIN BILGINAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123639) | ($44.50) |
| SELIN BILGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012363912615811 | $50.10 |
| SELIN BILGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63977364269999 | $1.64 |
| SELIN KOLLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.934720356302 | $6.86 |
| SELIN STOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,764.8) | ($1,764.80) |
| SELIN STOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.023801) | ($685.87) |
| SELIN STOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 682.177 | $685.87 |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (293.649) | ($94.67) |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031587 | $94.67 |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (21.9452) | ($181.48) |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0063002 | $181.48 |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,259.0) | ($717.11) |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0249659 | $717.11 |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (682.17) | ($682.17) |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0238828 | $682.17 |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.06639) | ($103.33) |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003604 | $103.33 |
| SELIN STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096613) | ($2,742.94) |
| SELIN STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4068596010794 | $51.62 |
| SELIN TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088517750315 | $272.93 |
| SELIN TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23618717528 | $481.11 |
| SELIN TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18383565422 | $0.15 |
| SELIN TUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00628632224059999 | $0.07 |
| SELIN WEIKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000485581205 | $0.00 |
| SELINA ARNIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001897262851 | $0.59 |
| SELINA BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077268246166 | $22.87 |
| SELINA BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31987926976 | $0.37 |
| SELINA BITEKO-NTAAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.727561935 | $2.01 |
| SELINA KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033114073927047 | $0.00 |
| SELINA MARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (667.180464463) | ($435.61) |
| SELINA MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010957247649 | $0.01 |
| SELINA MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.38132793663299 | $5.77 |
| SELINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002956864278999 | $0.00 |
| SELINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2023238784 | $0.20 |
| SELINA MDAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425717576063 | $0.05 |
| SELINA MHLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158556423695 | $0.47 |
| SELINA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067493708254061 | $0.07 |
| SELINA PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047891226886 | $0.00 |
| SELINA POON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| SELINA POON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (174.75) | ($72.76) |
| SELINA POON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (410.394374515) | ($410.39) |
| SELINA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.353960775917 | $1.45 |
| SELINA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.9611455059583 | $2.96 |
| SELINA SARAH PADMA DANNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00300853 | $94.89 |
| SELINA SARAH PADMA DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049725588626 | $15.40 |
| SELINA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098129993792 | $29.04 |
| SELINA SODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002829428757 | $0.88 |
| SELINA STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373523218619999 | $114.44 |
| SELINA WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161998351571 | $0.48 |
| SELINA WIJESOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091966762023 | $17.94 |
| SELINE VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036278351128 | $10.74 |
| SELINE VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025138081776 | $0.00 |
| SELLA DEVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029574821241 | $0.00 |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.25083664 | $387.45 |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 1.00801009 | $60.63 |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (4.25083664) | ($167.74) |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164013) | ($49.21) |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.00801009) | ($24.82) |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640137 | $50.00 |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44503703190774 | $1.17 |
| SELLAM WACILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.031312295484 | $1.01 |
| SELLATHURAI RAWINTHIRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,228.0) | ($2,228.00) |
| SELLATHURAI RAWINTHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158803297250999 | $0.47 |
| SELLATHURAI RAWINTHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1746045423301 | $14.17 |
| SELLENNA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097822183229999 | $0.00 |
| SELLER TOOLS LLC | MERIDIAN BLVD STE H, MINDEN, NEVADA 89423 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5692977859 | $8.57 |
| SELMA ANKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000342844417327 | $0.01 |
| SELMA ANKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042778073119 | $0.00 |
| SELMA ANKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118087717699999 | $0.09 |
| SELMA ANNELISE BLEMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000141284386229999 | $0.00 |
| SELMA BØRSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619594765659999 | $0.07 |
| SELMA BØRSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056337607637 | $10.99 |
| SELMA BØRSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88173199909999 | $1.18 |
| SELMA BØRSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1811122468 | $2.01 |
| SELMA BOSEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885397723125 | $26.21 |
| SELMA BOSEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027753511675 | $0.00 |
| SELMA BOSEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061589844483 | $12.02 |
| SELMA CAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 199.85 | $122.87 |
| SELMA CAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 456.64 | $280.65 |
| SELMA CAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (656.486) | ($414.05) |
| SELMA CAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 414.026 | $414.05 |
| SELMA CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317470302 | [illegible] |
| SELMA CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59396235218087 | $2.51 |
| SELMA CARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011581942081549 | $0.00 |
| SELMA CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006260394958 | $0.00 |
| SELMA ÇINARLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (18,000.0) | ($18,000.00) |
| SELMA ÇINARLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| SELMA ÇINARLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (34,072.155448875) | ($34,072.16) |
| SELMA ÇINARLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($254.70) |
| SELMA ÇINARLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (6,427.2101) | ($5,462.79) |
| SELMA ÇINARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.981920292532 | $556.89 |
| SELMA ENDJALA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086976) | ($30.04) |
| SELMA ENDJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14188757488886 | $0.22 |
| SELMA HODŽIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.024477483) | ($417.80) |
| SELMA HODŽIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120966) | ($47.44) |
| SELMA HODŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121119295424016 | $50.07 |
| SELMA HODŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028550983439963 | $1.18 |
| SELMA IREN ARNØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.525164392304 | $135.72 |
| SELMA IREN ARNØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.290892357 | $9.60 |
| SELMA KENDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160326496487 | $0.47 |
| SELMA KENDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.982300038166 | $7.13 |
| SELMA KIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012237198955 | $0.00 |
| SELMA KIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034454515584 | $0.00 |
| SELMA KIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000006943862408 | $0.00 |
| SELMA MURANOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182274) | ($70.09) |
| SELMA MURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162178514833597 | $0.32 |
| SELMA OMERAGIC PILAVDZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02484693 | $957.42 |
| SELMA OMERAGIC PILAVDZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0001 | $3.86 |
| SELMA OMERAGIC PILAVDZIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0366291 | $1,415.49 |
| SELMA OMERAGIC PILAVDZIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.078335) | ($2,330.17) |
| SELMA OMERAGIC PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190933474888 | $71.84 |
| SELMA OMERAGIC PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9631433694001 | $2.03 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 7.913343 | $645.25 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 7.49 | $610.05 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 1.85069732 | $3,664.73 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.509107) | ($4,599.26) |
| SELMA RABAIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.52661 | $1,082.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SELMA RABAIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07274 | $2,177.25 |
| SELMA RABAIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.641412) | ($3,390.29) |
| SELMA RABAIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (66.021102) | ($707.75) |
| SELMA RABAIOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254503) | ($7,692.08) |
| SELMA RABAIOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (777.054374) | ($443.09) |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878925232752 | $32.52 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78901853529999 | $2.09 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008317257859254 | $23.05 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.439846746069999 | $0.44 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24603568362229 | $2.55 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5870914072532 | $8.89 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113742215946 | $0.00 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000377174277969999 | $0.01 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08409989259 | $4.23 |
| SELMA RABAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022645093817 | $41.93 |
| SELMA WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.640266624 | $30.63 |
| SELMA WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0938148406 | $45.49 |
| SELMA WARHOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085185674796 | $9.35 |
| SELOGADI MAMPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001100722282783 | $0.00 |
| SELOGADI MAMPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025661442105 | $0.00 |
| SELOGADI MAMPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005825954827 | $0.02 |
| SELOGADI MAMPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000122934079392 | $0.00 |
| SELOM MAWUENA VIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034084003731 | $0.00 |
| SELOM MAWUENA VIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003965857784 | $0.00 |
| SELOMIE BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.18271051582 | $62.35 |
| SELPHIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017114280548 | $0.02 |
| SELPHIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023421725888 | $4.57 |
| SELPHIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016275988764 | $0.02 |
| SELPHIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028328398582 | $0.00 |
| SELPHIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000747100232789999 | $0.00 |
| SELVA BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6078318859 | $1.64 |
| SELVA BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041945676647 | $0.05 |
| SELVA BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.087261629444 | $27.77 |
| SELVA DINESH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241436) | ($70.57) |
| SELVA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000192903954488 | $0.06 |
| SELVA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475759091867 | $0.69 |
| SELVA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.09018723 | $71.42 |
| SELVA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110869236938 | $0.98 |
| SELVA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040424827071 | $2.88 |
| SELVA DINESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 15.2093390159999 | $31.61 |
| SELVA KUMAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 197.0 | $271.02 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071252424832 | $0.21 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105544916741 | $0.00 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117180684516 | $34.68 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016476639842 | $32.14 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.037023531 | $544.04 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.148203082 | $18.35 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.55048509299999 | $6.00 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08262541853 | $12.03 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21828562831 | $1.93 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.02581148983 | $0.30 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013464278239 | $0.99 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.64991609769999 | $5.64 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18331994454 | $10.96 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13387114497 | $32.10 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33853876973 | $0.44 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18286616622 | $0.18 |
| SELVA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6465023414 | $0.16 |
| SELVADURAI SENTHILNATHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.015938 | $501.15 |
| SELVADURAI SENTHILNATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,781.09) | ($25,781.09) |
| SELVADURAI SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138997673690889 | $52.29 |
| SELVADURAI SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.04846876623 | $316.05 |
| SELVAKKATHIRVEL MENATHAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($46.62) |
| SELVAKKATHIRVEL MENATHAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($45.66) |
| SELVAKKATHIRVEL MENATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002939484987 | $100.00 |
| SELVAKKATHIRVEL MENATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03051851740425 | $0.03 |
| SELVAKUMAR GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032821674776 | $64.49 |
| SELVAKUMAR GOVINDARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004846605999) | ($0.02) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004361945399) | ($0.18) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MCDAI | 1,542.63407 | $1,542.63 |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 10.00678548 | $2,264.66 |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003813699144) | ($11.25) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.10486661) | ($1,203.86) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (12.00336788) | ($1,937.82) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004980024552) | ($11.25) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02281565355) | ($405.34) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006332404539) | ($11.25) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7598885446) | ($13,500.00) |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9288111063 | $16,501.04 |
| SELVAKUMAR RUTHIRASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.47712133038 | $73.22 |
| SELVAM ANNAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000113531685082 | $0.00 |
| SELVAM MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006325488147 | $1.87 |
| SELVAM MURUGESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18515397119 | $2.49 |
| SELVAMATHY SRIANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.162919509747 | $15.55 |
| SELVAN NALATHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120813955864 | $0.00 |
| SELVAN PATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.93250265164 | $0.66 |
| SELVAN THAMIZHIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009345253286 | $0.00 |
| SELVAN THAMIZHIRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016049619996999 | $0.00 |
| SELVANATHAN THAYUMANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017395677173 | $0.00 |
| SELVANATHAN THAYUMANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024006420157 | $0.00 |
| SELVANATHAN THAYUMANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074229832838 | $0.00 |
| SELVANATHAN THAYUMANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022397386412 | $0.00 |
| SELVAPANDI C | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.241138 | $402.24 |
| SELVAPANDI C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640850617 | $50.00 |
| SELVAPANDI C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68048141489439 | $5.80 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (810.0) | ($810.00) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 59.8449 | $810.00 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (186.0) | ($186.00) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 15.4691 | $186.00 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 874.0902 | $8,000.00 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 59,423.77 | $25,000.00 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,468.378877) | ($25,468.38) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (14,753.941) | ($8,000.00) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 8,022.633 | $8,000.00 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (170.6082) | ($2,000.00) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,955.601 | $2,000.00 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,978.23) | ($9,978.23) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (778.796) | ($8,473.30) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (44,669.829) | ($24,836.07) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.5537) | ($5.33) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 5.321 | $5.33 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (9.516) | ($4.43) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4.408 | $4.43 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (154.568705) | ($154.57) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9.729) | ($9.73) |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015930118083 | $0.00 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017891336655 | $0.00 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 898.861255554653 | $898.86 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.54130860705333 | $5.15 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.555750120202777 | $5.42 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133573849551 | $1.47 |
| SELVARANI DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.48886981169 | $155.59 |
| SELVEDIN SALKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001912952008449 | $0.00 |
| SELVEDIN TRGALOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167995) | ($51.46) |
| SELVEDIN TRGALOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00168 | $51.27 |
| SELVEDIN TRGALOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168095) | ($51.27) |
| SELVEDIN TRGALOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036295) | ($99.63) |
| SELVEDIN TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007447409136 | $200.00 |
| SELVEDIN TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27463948913273 | $0.20 |
| SELVEDINA TRGALOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 1,099.75 | $457.68 |
| SELVEDINA TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002146333784536 | $50.19 |
| SELVEDINA TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2834080012036 | $1.59 |
| SELVER SHABANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.020949062) | ($11.17) |
| SELVER SHABANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.773298859) | ($8.39) |
| SELVER SHABANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.41273772) | ($10.07) |
| SELVER SHABANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.340395612) | ($8.95) |
| SELVER SHABANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 622.700462 | $622.70 |
| SELVER SHABANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,079.975954 | $1,079.98 |
| SELVER SHABANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.441271871) | ($10.14) |
| SELVER SHABANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| SELVER SHABANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.353655347 | $2,676.41 |
| SELVER SHABANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,613.62) |
| SELVER SHABANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (111.964414) | ($111.96) |
| SELVER SHABANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007287409764) | ($14.89) |
| SELVER SHABANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005478770018) | ($11.19) |
| SELVER SHABANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,590.424153 | $1,590.42 |
| SELVER SHABANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.608459005) | ($10.63) |
| SELVER SHABANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SELVER SHABANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.134893864 | $2,313.48 |
| SELVER SHABANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.675783031) | ($3,428.23) |
| SELVER SHABANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (90.424153) | ($90.42) |
| SELVER SHABANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.241499273) | ($10.07) |
| SELVER SHABANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAX | 1,985.73 | $1,985.73 |
| SELVER SHABANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.29025864) | ($12.76) |
| SELVER SHABANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (1,800.0) | ($1,800.00) |
| SELVER SHABANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.328750662 | $2,426.45 |
| SELVER SHABANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($643.42) |
| SELVER SHABANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAX | (185.73) | ($185.73) |
| SELVER SHABANI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,039.0 | $2,039.00 |
| SELVER SHABANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.164091826) | ($14.15) |
| SELVER SHABANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,997.0) | ($1,997.00) |
| SELVER SHABANI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1220600274 | $3,523.01 |
| SELVER SHABANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (42.0) | ($42.00) |
| SELVER SHABANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($583.07) |
| SELVER SHABANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10209615) | ($2,993.28) |
| SELVER SHABANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (1.002866) | ($67.08) |
| SELVER SHABANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.108773) | ($200.29) |
| SELVER SHABANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 197.411 | $200.29 |
| SELVER SHABANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (197.411) | ($197.41) |
| SELVER SHABANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($190.14) |
| SELVER SHABANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 189.664 | $190.14 |
| SELVER SHABANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (189.664) | ($189.66) |
| SELVER SHABANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($157.56) |
| SELVER SHABANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 157.472 | $157.56 |
| SELVER SHABANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (157.472) | ($157.47) |
| SELVER SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2100165129047 | $17.24 |
| SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013699090539 | $0.00 |
| SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048747003592 | $0.00 |
| SELVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078367223299 | $0.01 |
| SELVI AKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000209186691666699 | $0.00 |
| SELVI GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109906738532939 | $0.01 |
| SELVI IRMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008182320099999 | $0.00 |
| SELVI KAHRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015878501047 | $47.14 |
| SELVI KAHRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023586125151 | $4.60 |
| SELVI SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026227748707 | $0.01 |
| SELVI SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083673086223 | $0.01 |
| SELVI YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263852855 | $50.00 |
| SELVI YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1404697238765 | $6.73 |
| SELVIA MICHAEL FRANCIS GHALY TAKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020105419158 | $0.60 |
| SELVIA MICHAEL FRANCIS GHALY TAKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.52823210949999 | $2.64 |
| SELVIGA LISTYANINGRUM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| SELVIGA LISTYANINGRUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (401.0) | ($401.00) |
| SELVIGA LISTYANINGRUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($54.37) |
| SELVIGA LISTYANINGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733620857 | $50.00 |
| SELVIGA LISTYANINGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82381892966503 | $3.23 |
| SELVIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115231665647999 | $0.01 |
| SELVIN SURESH SALIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.15523819 | $4,634.86 |
| SELVIN SURESH SALIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15523819) | ($4,281.77) |
| SELVIN SURESH SALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001573893655862 | $4.29 |
| SELWAN ABDULLAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0486197082) | ($100.00) |
| SELWAN ABDULLAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0486197082 | $100.00 |
| SELWAN ABDULLAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0486197082) | ($100.00) |
| SELWAN ABDULLAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0486197082 | $100.00 |
| SELWAN ABDULLAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,683.36) |
| SELWAN ABDULLAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,683.36 |
| SELWAN ABDULLAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.30364021) | ($5,560.69) |
| SELWAN ABDULLAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.30364021 | $5,560.69 |
| SELWAN ABDULLAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9999156294) | ($29,086.55) |
| SELWAN ABDULLAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9999156294 | $29,086.55 |
| SELWAN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057502918806564 | $200.29 |
| SELWAN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037444189984671 | $88.51 |
| SELWAN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8433885981 | $1.84 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.95) | ($5.95) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 880.0 | $880.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.160079) | ($6,293.50) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 6,288.332 | $6,293.50 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.74) | ($29.74) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,118.0) | ($7,118.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.614866324 | $24,173.46 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61486651) | ($24,253.58) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,392.2852 | $1,392.29 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 32,000.0 | $32,000.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.935953488 | $76,549.65 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,527.0) | ($1,527.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0413512 | $1,527.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.634311) | ($23,473.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 22,965.089 | $23,473.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (21,966.424416) | ($21,966.42) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002735) | ($100.05) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34038637) | ($48,988.44) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.66 | $24,043.66 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.09562 | $3,483.42 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.7555300044) | ($27,536.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,768.0 | $13,768.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (13,768.0) | ($13,768.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.37862 | $13,768.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.378709) | ($13,069.56) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 13,008.351 | $13,069.56 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (11,930.43) | ($11,930.43) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.3446702 | $11,930.43 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,077.921) | ($1,077.92) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293) | ($100.98) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3417412) | ($11,777.87) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (621.18) | ($621.18) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,768.0) | ($13,768.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7555300044 | $20,491.11 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003687) | ($99.09) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75190695) | ($20,207.74) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (612.517927) | ($612.52) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.43322 | $13,211.04 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4332176437) | ($13,134.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,567.0 | $6,567.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,467.0) | ($6,467.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,320.0 | $3,320.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,061.23051 | $4,061.23 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (296.29) | ($296.29) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,567.0) | ($6,567.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4332176437 | $12,477.92 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (519.194458) | ($519.19) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003473) | ($100.32) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4298182) | ($12,416.16) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04424 | $1,292.09 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04424) | ($1,296.66) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.2184 | $6,401.30 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.2183488242) | ($6,384.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,192.0 | $3,192.00 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,192.0) | ($3,192.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005600723252) | ($100.08) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008059665537) | ($144.02) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1786311095) | ($3,192.00) |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2183488242 | $3,901.72 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065204462053984 | $23.55 |
| SELWIJN PAEHLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45705685316632 | $3.46 |
| SELWYN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013561448175б | $0.00 |
| SELWYN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085901642215 | $25.42 |
| SELWYN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014519437596 | $28.33 |
| SELWYN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61196748589999 | $3.61 |
| SELWYN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.414324452 | $12.22 |
| SELWYN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4593760588 | $2.80 |
| SELWYN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086144435041 | $5.15 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 885.494416 | $885.49 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1697216565) | ($50.01) |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.006926 | $200.00 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.006832 | $200.00 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017119) | ($50.00) |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00724071) | ($220.00) |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (497.0) | ($497.00) |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.006678) | ($209.51) |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 209.572 | $209.51 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004363748397983 | $1.37 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00783001606249999 | $0.01 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.04035510309 | $3.04 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029920012809 | $0.00 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039231249069 | $0.00 |
| SELWYN VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001083961419968 | $0.41 |
| SELWYN WUJANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.207998159146 | $2.20 |
| SELWYNN SYQUIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00844188 | $337.50 |
| SELWYNN SYQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046244764475999 | $13.56 |
| SELWYNN SYQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.858106328819999 | $0.86 |
| SELWYNN SYQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27750327859999 | $2.69 |
| SELWYNN SYQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00145169233928 | $0.09 |
| SEM BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093501477124 | $0.00 |
| SEM GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055355021199 | $0.00 |
| SEM GROENENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119158647589 | $0.01 |
| SEM JAAP STROO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (437.734966) | ($437.73) |
| SEM JAAP STROO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123737) | ($38.83) |
| SEM JAAP STROO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001614874112) | ($3.82) |
| SEM JAAP STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237378737 | $50.00 |
| SEM JAAP STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02040235862982 | $1.66 |
| SEM JAAP STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003231102483 | $0.01 |
| SEM JAAP STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1526654199 | $1.15 |
| SEM LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017538731699 | $52.34 |
| SEM LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.173617574 | $62.27 |
| SEM LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8762248697 | $20.85 |
| SEM LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70904781592 | $6.26 |
| SEM LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072799399764 | $0.00 |
| SEM RAPINI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091505084076 | $0.00 |
| SEM SPIEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147356601175 | $4.36 |
| SEM SPIEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.493549762933 | $4.98 |
| SEM STURKENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000006446817 | $0.00 |
| SEM VAN BODEGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029193168875999 | $0.09 |
| SEM VAN BODEGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031980227341 | $62.76 |
| SEM VAN BODEGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021910620097 | $0.00 |
| SEM VAN BODEGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032637009421 | $0.00 |
| SEM VAN BODEGOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130738941067 | $4.16 |
| SEM VAN BOGGET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.55080696 | $1,298.95 |
| SEM VAN BOGGET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006509187718) | ($1.00) |
| SEM VAN BOGGET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.958186253) | ($15,773.32) |
| SEM VAN BOGGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017118248067 | $0.00 |
| SEM VAN BOGGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08647722707205 | $202.46 |
| SEM VERBOCHT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 195.912589 | $112.05 |
| SEM VERBOCHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,709.934134) | ($1,047.03) |
| SEM VERBOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005157939805 | $0.00 |
| SEM VERBOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096315709592 | $0.00 |
| SEM VERBOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004581734855 | $0.00 |
| SEM VERBOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3481078867822 | $6.02 |
| SEM VERBOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016766200017 | $0.01 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (408.0) | ($848.64) |
| SEM VERHEYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.279398 | $848.64 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (141.0) | ($321.48) |
| SEM VERHEYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 321.198 | $321.48 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (321.198) | ($321.20) |
| SEM VERHEYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (164.0) | ($353.30) |
| SEM VERHEYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 352.222 | $353.30 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (352.222) | ($352.22) |
| SEM VERHEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (666.0) | ($527.78) |
| SEM VERHEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 525.54 | $527.78 |
| SEM VERHEYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (525.54) | ($525.54) |
| SEM VERHEYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($165.04) |
| SEM VERHEYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 164.025 | $165.04 |
| SEM VERHEYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (164.025) | ($164.03) |
| SEM VERHEYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,145.20) |
| SEM VERHEYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,136.474 | $3,145.20 |
| SEM VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SEM VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.10146 | $3,000.00 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030222867347 | $62.79 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,822.49033612418 | $2,182.13 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09169470326 | $104.18 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.963138623799999 | $0.96 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.377093694 | $51.75 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.111134878 | $66.55 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4886241982 | $9.86 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000005879743 | $0.00 |
| SEM VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000007288537564 | $0.00 |
| SEM VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3648991979 | $3.30 |
| SEMA BEKIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012192202318999 | $0.00 |
| SEMA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.424213586 | $86.75 |
| SEMA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.778226095 | $17.44 |
| SEMA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.14741490219999 | $46.09 |
| SEMA NUR CANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027035074461 | $0.00 |
| SEMADOR KOMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401018538691 | $0.00 |
| SEMAJ MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009095034736 | $0.00 |
| SEMAJ MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117109921841 | $0.27 |
| SEMANUR ALTAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SEMANUR ALTAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.86896) | ($403.87) |
| SEMANUR ALTAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158062) | ($46.48) |
| SEMANUR ALTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580624038 | $50.00 |
| SEMANUR ALTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223298361374322 | $0.02 |
| SEMANUR ALTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43739868017459 | $2.44 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03264208296) | ($1,015.75) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03264208296 | $1,015.75 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.744754244) | ($254.16) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.744754244 | $254.16 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,982.890187754) | ($2,344.72) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,982.890187754 | $2,344.72 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (35.091890066) | ($195.55) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 35.091890066 | $195.55 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (212.558481023) | ($2,167.39) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 212.558481023 | $2,167.39 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (77,220.282279196) | ($47,565.82) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 77,220.282279196 | $47,565.82 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (3,114.50415454) | ($3,210.62) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 3,114.50415454 | $3,210.62 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (75.266337514) | ($2,637.04) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 75.266337514 | $2,637.04 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (498.584020025) | ($27,836.65) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 498.584020025 | $27,836.65 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,982.890187) | ($2,002.65) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (35.09189) | ($180.37) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (212.558481) | ($2,049.06) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (75.0) | ($2,467.83) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | 1INCH | (3,114.504154) | ($2,732.50) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (498.58402) | ($24,575.21) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (77,220.282279) | ($41,871.00) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032642) | ($1,001.13) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (31.744754) | ($228.16) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45.488074287) | ($21.08) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45.488074287 | $21.08 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3956708621) | ($17.13) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3956708621 | $17.13 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06229489162) | ($1.55) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06229489162 | $1.55 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2720525433) | ($2.59) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2720525433 | $2.59 |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.395489) | ($17.10) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (45.461278) | ($21.02) |
| SEMEN MALTSEV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.328408) | ($8.12) |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017068069795624 | $6.40 |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.129015180681 | $22.55 |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 281.492084209032 | $231.13 |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67945913426443 | $26.55 |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050643561427631 | $0.60 |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.44658643588006 | $217.03 |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.385154613128655 | $24.71 |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0794626507926629 | $0.64 |
| SEMEN MALTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 13.9858284276659 | $18.77 |
| SEMEN MATALASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018168747386 | $0.54 |
| SEMEN MATALASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00714436792589999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEMEN PAPAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099066196727 | $0.00 |
| SEMEN PAPAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135339044014999 | $2.64 |
| SEMEN PAPAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024647701817 | $0.06 |
| SEMEN POLYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052806961717999 | $0.00 |
| SEMEN POLYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020277885924 | $0.02 |
| SEMEN POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006238486529999 | $0.00 |
| SEMEN POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060260000864 | $0.01 |
| SEMEN SHUPPE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003614) | ($9.19) |
| SEMEN SHUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016331921680661 | $0.05 |
| SEMEN SHUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11572878164 | $0.12 |
| SEMEN SHUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00248215650959999 | $0.00 |
| SEMEN SHUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031860584625 | $0.00 |
| SEMEN TOLSTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031253340227986 | $0.00 |
| SEMEN VIGOVSKIY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 174.6909 | $406.51 |
| SEMEN VIGOVSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | EOS | (175.2133) | ($236.54) |
| SEMEN VIGOVSKIY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166844) | ($49.80) |
| SEMEN VIGOVSKIY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001702) | ($49.91) |
| SEMEN VIGOVSKIY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001641) | ($48.97) |
| SEMEN VIGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501156793166984 | $150.00 |
| SEMEN VIGOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.615925573741519 | $1.17 |
| SEMERE GHEBREYESUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001242) | ($49.97) |
| SEMERE GHEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124185320846956 | $50.00 |
| SEMERE GHEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081946335825 | $0.01 |
| SEMHAN AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223389175112 | $6.92 |
| SEMI AJIBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437701761113 | $86.91 |
| SEMI AJIBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.127049027 | $297.13 |
| SEMI MAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96789593935951 | $9.78 |
| SEMI NAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164742903682 | $0.49 |
| SEMIA REYHANIOGLU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 5,049.94 | $406.08 |
| SEMIA REYHANIOGLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (5,044.25) | ($404.19) |
| SEMIA REYHANIOGLU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 403.035 | $404.19 |
| SEMIA REYHANIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441384086 | |
| SEMIA REYHANIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61810806163818 | $2.52 |
| SEMIH ACAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000728560022356 | $0.00 |
| SEMIH AKYUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($48.69) |
| SEMIH AKYUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.58) | ($403.58) |
| SEMIH AKYUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124525640391759 | $50.15 |
| SEMIH AKYUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.01967604022189 | $2.02 |
| SEMIH AYDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027458435697 | $0.00 |
| SEMIH EVREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000160930103435999 | $0.00 |
| SEMIH INCEDAYI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | EOS | (122.1292) | ($285.86) |
| SEMIH INCEDAYI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (7.4015) | ($140.93) |
| SEMIH INCEDAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503954226148 | $1.02 |
| SEMIH KARADAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000201961253 | $0.00 |
| SEMIH ONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000270723260899 | $0.00 |
| SEMIH OZMEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.389046) | ($407.39) |
| SEMIH OZMEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243948) | ($95.03) |
| SEMIH OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439487876 | $100.00 |
| SEMIH OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002430048651855 | $0.00 |
| SEMIH OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7822716841274 | $0.78 |
| SEMIH SEKIP ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003602766206 | $0.00 |
| SEMILORE MAKINDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002048026215) | ($0.08) |
| SEMILORE MAKINDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.3437931617) | ($3.20) |
| SEMILORE MAKINDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 107.4996 | $107.50 |
| SEMILORE MAKINDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04871794872) | ($0.08) |
| SEMILORE MAKINDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| SEMILORE MAKINDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 15.065902132 | $134.24 |
| SEMILORE MAKINDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (15.065902132) | ($105.31) |
| SEMILORE MAKINDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.268679) | ($33.07) |
| SEMILORE MAKINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24299849653863 | $1.34 |
| SEMIN -KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (562.6099) | ($1,569.68) |
| SEMIN -KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($1,385.06) |
| SEMIN -KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| SEMIN -KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| SEMIN -KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (15.41088103) | ($1,090.17) |
| SEMIN -KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| SEMIN -KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.62) | ($8.62) |
| SEMIN -KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.24561853 | $1,942.68 |
| SEMIN -KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.489442525) | ($2,318.70) |
| SEMIN -KIM | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.6) | ($8.60) |
| SEMIN -KIM | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.6) | ($8.60) |
| SEMIN -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004754793967999 | $0.01 |
| SEMIN -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345247873589999 | $8.45 |
| SEMIN -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20057304010999 | $1.20 |
| SEMIN -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0287016400674575 | $2.72 |
| SEMIN -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0092166767788 | $0.00 |
| SEMIN -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8493429826665 | $2.08 |
| SEMIN -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000078550028684 | $0.00 |
| SEMIN PARK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00103352 | $40.82 |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001033) | ($31.69) |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.013677 | $31.69 |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003750664294) | ($114.91) |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003750664294 | $114.91 |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003751) | ($114.93) |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.049776 | $114.93 |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00146211 | $44.75 |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001462) | ($44.81) |
| SEMIN PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.019302 | $44.81 |
| SEMIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017569266611337 | $0.66 |
| SEMION TURCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00492142382612395 | $0.01 |
| SEMIR BAJRAMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184730755747 | $0.00 |
| SEMIR BAJRAMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015488710853 | $0.00 |
| SEMIR MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073115962622053 | $0.01 |
| SEMIR MUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024983757618 | $0.00 |
| SEMIR MUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000092865800321 | $0.00 |
| SEMIR TRALJESIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01012304414) | ($392.22) |
| SEMIR TRALJESIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01012304414 | $392.22 |
| SEMIR TRALJESIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01012304) | ($304.48) |
| SEMIR TRALJESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003662942186443 | $1.45 |
| SEMIR TRALJESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39133165919999 | $1.50 |
| SEMIU LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358529840179999 | $7.00 |
| SEMIU OWOYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814881767599999 | $252.33 |
| SEMIU OWOYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113556804219999 | $229.88 |
| SEMIU OWOYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.73685850244 | $214.50 |
| SEMM CAPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020798190767723 | $0.00 |
| SEMOIRA STOMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.347450551604 | $6.10 |
| SEMRA DAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044044604198 | $8.59 |
| SEMRA DAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 273.589536351 | $273.59 |
| SEMRA DAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.788509826 | $33.83 |
| SEMRA YILMAZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| SEMRA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238970825101 | $50.08 |
| SEMRA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.032464888 | $3.03 |
| SEMYON DVORNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005260431538 | $0.00 |
| SEMYON DVORNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013263220845 | $0.00 |
| SEMYON DVORNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00042460509183 | $0.00 |
| SEMYON KAZANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004768799725 | $0.05 |
| SEN BELÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7047926797724 | $16.19 |
| SEN DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017327537719 | $5.13 |
| SEN DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.764451508 | $18.76 |
| SEN DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64418657776 | $2.20 |
| SEN FATT YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5118565139048 | $0.49 |
| SEN HEE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002850118021 | $0.00 |
| SEN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569433437994426 | $0.01 |
| SEN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130835973609 | $0.00 |
| SEN HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016257420037 | $0.02 |
| SEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036772159556 | $0.04 |
| SEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117526587344 | $0.01 |
| SEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029789850592 | $0.00 |
| SEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067294445574 | $0.01 |
| SEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014898936638 | $0.00 |
| SEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019024807728 | $0.00 |
| SEN KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015514323532 | $0.00 |
| SEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117281965394 | $0.35 |
| SEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.607663470379 | $7.80 |
| SEN TIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 14.0 | $28,730.71 |
| SEN TIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (14.0) | ($28,715.18) |
| SEN TIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,187.0 | $7,187.00 |
| SEN TIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,187.0) | ($7,187.00) |
| SEN TIAN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 79.74 | $79.74 |
| SEN TIAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.99) | ($5.99) |
| SEN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467593958 | $50.00 |
| SEN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210681619279999 | $0.04 |
| SEN WEI LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEN WEI LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.32832 | $1,000.00 |
| SEN WEI LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,507.0) | ($1,507.00) |
| SEN WEI LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.550206 | $1,507.00 |
| SEN WEI LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.878526) | ($2,406.00) |
| SEN WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29063590287217 | $15.81 |
| SEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029533907516 | $8.74 |
| SEN ZUO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (558.06323489) | ($558.06) |
| SEN ZUO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 558.06323489 | $558.06 |
| SEN ZUO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,433.057962291) | ($1,433.06) |
| SEN ZUO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,433.057962291 | $1,433.06 |
| SEN ZUO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,433.057962) | ($1,433.06) |
| SEN ZUO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (558.06) | ($558.06) |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063035009194 | $194.93 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7614706779999 | $35.86 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18264884122 | $371.43 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0380652388569 | $10.04 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 456.686776448 | $362.05 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013463227541 | $0.01 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015647081707 | $0.00 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024148404277 | $0.00 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018590290628 | $0.00 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000084536337326 | $0.00 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000908803206249999 | $0.00 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035899559568 | $0.00 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.092770463938 | $7.02 |
| SEN ZUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.908811167648 | $3.91 |
| SENA ATASEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004358141372 | $0.00 |
| SENA ATASEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070982126184 | $0.01 |
| SENA HAFEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125474487015 | $0.00 |
| SENA HAFEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.6045115729999 | $46.46 |
| SENA KAYNARKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009746853725 | $0.00 |
| SENA KAYNARKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033301360356 | $0.00 |
| SENA KUSANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (975.366108) | ($975.37) |
| SENA KUSANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139047) | ($41.78) |
| SENA KUSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390470376 | $50.00 |
| SENA KUSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45795181119107 | $8.02 |
| SENA NEGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134852005587 | $39.91 |
| SENA NEGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112296346187 | $21.91 |
| SENA NEGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.900864118 | $13.90 |
| SENA NEGERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1084607329 | $3.84 |
| SENA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.818558776822 | $3.86 |
| SENA RYAN OLLET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 83.706833 | $98.96 |
| SENA RYAN OLLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.18) |
| SENA RYAN OLLET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051114) | ($1,607.18) |
| SENA RYAN OLLET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05121692 | $1,629.62 |
| SENA RYAN OLLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013002) | ($19.96) |
| SENA RYAN OLLET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.499787153) | ($8,446.30) |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076903239959 | $22.75 |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009030246259 | $0.01 |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046856568442998 | $110.06 |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5886247428 | $8.18 |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65159486289999 | $1.66 |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0888996823309999 | $0.99 |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23317120523 | $0.80 |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071582901809 | $2.28 |
| SENA RYAN OLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0035472290224 | $0.01 |
| SENAD HODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121902304791 | $0.04 |
| SENAD HODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053341401358 | $0.01 |
| SENAD HODZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034311148476 | $0.01 |
| SENAD HUSEIN CAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21038899395 | $428.25 |
| SENAD JUSUPOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00082993 | $31.32 |
| SENAD JUSUPOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00107439 | $31.92 |
| SENAD JUSUPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034343191485 | $0.09 |
| SENAD MURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036908919827585 | $0.01 |
| SENAD TRALJEŠIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $6.73 |
| SENAD TRALJEŠIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $2.55 |
| SENAD TRALJEŠIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 22.477 | $627.63 |
| SENAD TRALJEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.992010247781 | $65.85 |
| SENAD TRALJEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1663901002 | $3.87 |
| SENAD TRALJEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039924916783 | $0.35 |
| SENAD TRALJEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.557879950669999 | $0.08 |
| SENAD TRALJEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00324046885279999 | $0.11 |
| SENADA ATANASOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005312925669 | $0.00 |
| SENADA ATANASOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085017636994 | $0.01 |
| SENADA SEHOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SENADA SEHOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (404.946598) | ($404.95) |
| SENADA SEHOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144562) | ($41.28) |
| SENADA SEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144663249659949 | $50.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SENADA SEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4660372071602 | $2.47 |
| SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002310322521 | |
| SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.18377149973 | $2.18 |
| SENADI MALJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07022639972927 | $0.07 |
| SENAH KIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.99792 | $3,591.17 |
| SENAH KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 2,124.104311 | $2,124.10 |
| SENAH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073122667403 | $226.54 |
| SENAH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23374737391 | $476.11 |
| SENAH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.083694469999 | $219.08 |
| SENAIDA SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052222689876 | $1.02 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00120713) | ($37.91) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0009660440694) | ($1.95) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.103 | $205.66 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $437.79 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01500094) | ($448.20) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1030009949) | ($208.97) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (14,041.090645) | ($7,209.39) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00532173 | $161.22 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (595.687) | ($400.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 397.609 | $400.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 14,040.0 | $7,525.89 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (284.072) | ($151.97) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 150.501 | $151.97 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (18.682) | ($10.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9.865 | $10.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (13,737.245) | ($7,348.96) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 7,268.753 | $7,348.96 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (194.8051) | ($1,957.63) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,936.569 | $1,957.63 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AAVE | (19.63268) | ($1,910.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,878.227 | $1,910.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (6,087.743) | ($4,032.97) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4,003.755 | $4,032.97 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (553.91) | ($553.91) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.8807933745 | $26,593.98 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.861463616) | ($25,038.44) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.02465149) | ($721.19) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.42685364) | ($746.50) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.436132351) | ($20,000.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 14.115049106 | $24,685.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3558895797) | ($622.40) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4276632864) | ($746.50) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3565646231) | ($622.40) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.457824151) | ($20,000.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 14.168423491 | $24,731.44 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.4305572662) | ($759.40) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 3,760.0 | $3,760.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 847.0 | $847.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.409610391) | ($746.50) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3380642357) | ($637.65) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (1.035418262) | ($1,866.30) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.8293892833) | ($1,493.05) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,044.0 | $5,044.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.782894) | ($1,412.66) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,409.059 | $1,412.66 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (30.604054471) | ($8,931.49) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 8,919.358538 | $8,919.36 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | UNI | (12.476) | ($64.96) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 64.75 | $64.96 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.7119) | ($6.65) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 6.598 | $6.65 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (9.371) | ($6.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.972 | $6.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.116269049 | $33,657.74 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53043362) | ($16,028.68) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.052587) | ($1,499.99) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.98361 | $1,499.99 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,526.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.733272) | ($20,224.66) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20,160.432 | $20,224.66 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.983612) | ($1,445.34) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,446.689 | $1,445.34 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (608.7) | ($608.70) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.550942774 | $28,776.25 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (17.871825) | ($26,300.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 26,189.461 | $26,300.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.008163) | ($12.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11.97 | $12.00 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1033274871) | ($151.88) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,200.0) | ($26,200.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 24.578837437 | $36,128.18 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.012614915) | ($298.61) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05107299218) | ($1,208.96) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.689818158) | ($40,000.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.109645396 | $49,937.81 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0167893127) | ($373.26) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06797399244) | ($1,511.20) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.249010435) | ($50,000.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.790879342 | $62,046.83 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08340406765) | ($1,493.05) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.234461476) | ($40,000.00) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.752451531 | $49,272.75 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0695359663) | ($1,244.79) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006372592784) | ($127.53) |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223800168934571 | $47.10 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124701123685999 | $0.15 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081641981482209 | $96.93 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.006344862021 | $9.01 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.3114251134399 | $58.02 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.2687860508939 | $48.45 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.95639839913434 | $28.45 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10858924952734 | $15.10 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27590136515334 | $97.80 |
| SENAJ HABTEMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0537054937259 | $0.36 |
| SENAKA JAYAWARDHANA M G | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| SENAKA JAYAWARDHANA M G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023522848092159 | $50.19 |
| SENAKA JAYAWARDHANA M G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0129208597 | $4.01 |
| SENAN KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078768596081 | $0.23 |
| SENAN KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33371881911 | $0.39 |
| SENAN KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6880527215 | $3.72 |
| ŠENAN MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1919970915686 | $1.14 |
| ŠENAN MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2267458008 | $1.40 |
| ŠENAN MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086978796707 | $0.01 |
| ŠENAN MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00520941338899999 | $1.66 |
| SENAN MICHAEL MARIUS ANTOINE DALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019894964179 | $0.00 |
| SENAN MICHAEL MARIUS ANTOINE DALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078420781722 | $0.01 |
| SENAN MICHAEL MARIUS ANTOINE DALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007387253079 | $0.00 |
| SENARATH PATHIRANAGE LAKMAL ARUNA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007666754183 | $0.00 |
| SENARATH PATHIRANAGE LAKMAL ARUNA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178997700379999 | $0.02 |
| SENARATH SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038320186231 | $0.00 |
| SENARATH SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.705241439009999 | $0.10 |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.933618) | ($402.93) |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016820007549345 | $50.19 |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.40105021819029 | $2.40 |
| SENARIO MONTALVAO MELO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001387446009) | ($4.32) |
| SENARIO MONTALVAO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035626705551199 | $0.01 |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002310322521 | |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.18379082037999 | $2.18 |
| SENCER ALAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247795570289999 | $0.00 |
| SENCER ALAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040236566109 | $0.00 |
| SENDALL FAMILY RETIREMENT SUPERFUND | CASSINIA CT, THURGOONA , 2640 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081039156722 | $251.01 |
| SENDALL FAMILY RETIREMENT SUPERFUND | CASSINIA CT, THURGOONA , 2640 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116715924907 | $236.35 |
| SENDALL FAMILY RETIREMENT SUPERFUND | CASSINIA CT, THURGOONA , 2640 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0415810988679999 | $0.03 |
| SENDALL FAMILY RETIREMENT SUPERFUND | CASSINIA CT, THURGOONA , 2640 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016426967177 | $0.01 |
| SENDRAK PRIETO PIÑEYRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10406328) | ($3,032.80) |
| SENDRAK PRIETO PIÑEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006720972519977 | $24.21 |
| SENDRAK PRIETO PIÑEYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19079246363 | $0.21 |
| SENDURAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00640857039170108 | $0.01 |
| SENDURAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000143421757489999 | $0.00 |
| SENDURAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031874493621 | $0.00 |
| SENDURAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021371149794 | $0.00 |
| SENDURAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000093750024284 | $0.02 |
| SENDY NABABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004317035644 | $1.28 |
| SENDY NABABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033899592985 | $0.00 |
| SENDY NABABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89138982628 | $0.89 |
| SENDY NABABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044681046484 | $0.50 |
| SENECA PROFESSIONAL SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079547364545 | $246.64 |
| SENECA PROFESSIONAL SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32150791305 | $657.55 |
| SENECHAL MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004950149645 | $14.65 |
| SENECHAL MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0055939561 | $7.08 |
| SENECHAL MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014758388343 | $28.80 |
| SENECHAL MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011238719863 | $0.00 |
| SENECHAL THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173998547879999 | $0.52 |
| SENECHAL THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029285850897619 | $0.00 |
| SENECHAL THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059705822405999 | $0.00 |
| SENEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009908634571 | $0.04 |
| SENEL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000453980135 | $0.00 |
| SENELISIWE MTHIMKHULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17074056357639 | $1.12 |
| SENEM YAPMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019276590796 | $0.60 |
| SENEN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079481271083 | $2.35 |
| SENEN DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0372520449809999 | $0.41 |
| SENÉN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.496504451039 | $77.78 |
| ŞENER ÇOLAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($100.41) |
| ŞENER ÇOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984128372067 | $0.17 |
| SENER KORKUSUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007456214163 | $14.55 |
| SENER KORKUSUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.941118322 | $33.94 |
| SENESH GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229863841448499 | $0.00 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 21,127.0 | $18,733.96 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (21,127.0) | ($18,756.56) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 6.2686 | $18,862.10 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,495.17) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,488.529 | $1,495.17 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,495.17) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,486.931 | $1,495.17 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,495.17) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,487.109 | $1,495.17 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,495.17) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,487.307 | $1,495.17 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,487.79) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,487.102 | $1,487.79 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,487.79) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,487.102 | $1,487.79 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,487.79) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,486.515 | $1,487.79 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,487.79) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,487.52 | $1,487.79 |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,487.79) |
| SENG AUN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,487.281 | $1,487.79 |
| SENG AUN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.770787) | ($5,129.19) |
| SENG AUN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 6,113.316 | $5,129.19 |
| SENG AUN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (6,375.0) | ($5,314.06) |
| SENG AUN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.887927801 | $5,414.87 |
| SENG AUN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.887928) | ($5,410.02) |
| SENG AUN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 6,494.835 | $5,410.02 |
| SENG AUN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (6,495.0) | ($5,475.63) |
| SENG AUN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.921929622 | $5,592.90 |
| SENG AUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 383.356695915784 | $320.45 |
| SENG CHER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000325992701359999 | $0.00 |
| SENG CHER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025210829499 | $0.00 |
| SENG CHER CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000210426535 | $0.00 |
| SENG CHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169117842869999 | $0.00 |
| SENG CHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014609783129 | $0.00 |
| SENG CHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014983363617999 | $0.00 |
| SENG CHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054511406061 | $0.01 |
| SENG CHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070133686103 | $0.01 |
| SENG CHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013256712014 | $0.00 |
| SENG CHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000155451030269999 | $0.00 |
| SENG CHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031726760286 | $0.01 |
| SENG CHIEW LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000906) | ($24.91) |
| SENG CHIEW LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.016955 | $24.91 |
| SENG CHIEW LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.570471327) | ($8,199.12) |
| SENG CHIEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009702633084981 | $0.32 |
| SENG CHIEW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04745029160458 | $110.72 |
| SENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016948797485 | $5.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SENG CHONG NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8876678672) | ($1.88) |
| SENG CHONG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4,172.10824046) | ($7,560.35) |
| SENG CHONG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,220.209065259) | ($4,000.00) |
| SENG CHONG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| SENG CHONG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SENG CHONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| SENG CHONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.372594584) | ($0.36) |
| SENG CHONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SENG CHONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,220.209065259 | $2,145.16 |
| SENG CHONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.932081413) | ($1.88) |
| SENG CHONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SENG CHONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 6,622.087703916 | $6,426.44 |
| SENG CHONG NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (739.315) | ($501.04) |
| SENG CHONG NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.265857 | $501.04 |
| SENG CHONG NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (600.0) | ($406.63) |
| SENG CHONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.114934) | ($200.00) |
| SENG CHONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 420.542 | $200.00 |
| SENG CHONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.114842) | ($200.00) |
| SENG CHONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 416.396 | $200.00 |
| SENG CHONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.114932) | ($200.00) |
| SENG CHONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 22.4346 | $200.00 |
| SENG CHONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.180208) | ($300.00) |
| SENG CHONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 756.224 | $300.00 |
| SENG CHONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.46841973915 | $305.43 |
| SENG CHOON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049915937275 | $153.81 |
| SENG CHOON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062395697579 | $125.07 |
| SENG CHOON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 335.469048620999 | $335.47 |
| SENG CHUAH TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041445367875 | $1.23 |
| SENG CHUAH TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002244083767 | $4.38 |
| SENG CHUAH TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048395801823 | $0.00 |
| SENG CHUAH TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015896213779 | $0.00 |
| SENG CHUAH TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000158929474159999 | $0.01 |
| SENG CHUAN PAUL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002796121617899999 | $0.08 |
| SENG CHUAN PAUL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048833227571 | $0.10 |
| SENG CHUAN PAUL YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055643367729 | $0.01 |
| SENG FATT FONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.019449) | ($686.16) |
| SENG FATT FONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004163197336) | ($1.65) |
| SENG FATT FONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7324766355) | ($1.57) |
| SENG FATT FONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1906822204) | ($529.19) |
| SENG FATT FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (3,024.55890958) | ($2,028.00) |
| SENG FATT FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 507.0 | $507.00 |
| SENG FATT FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (507.0) | ($507.00) |
| SENG FATT FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004092936654) | ($1.09) |
| SENG FATT FONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005403989127) | ($1.65) |
| SENG FATT FONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (4.201617368) | ($2.72) |
| SENG FATT FONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.061704129) | ($1.57) |
| SENG FATT FONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 1,143.953213 | $672.15 |
| SENG FATT FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | MATIC | (1,143.956309942) | ($743.46) |
| SENG FATT FONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001427607474) | ($0.43) |
| SENG FATT FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000396015897) | ($1.09) |
| SENG FATT FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,406.946228646) | ($2,000.00) |
| SENG FATT FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,458.082599646 | $2,477.04 |
| SENG FATT FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (132.536924701) | ($60.15) |
| SENG FATT FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.951261378) | ($4.97) |
| SENG FATT FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,089.926922089) | ($1,306.00) |
| SENG FATT FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (93.007983328) | ($39.31) |
| SENG FATT FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.339188859) | ($4.37) |
| SENG FATT FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,870.402067966 | $1,635.88 |
| SENG FATT FONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,463.699617621) | ($2,000.00) |
| SENG FATT FONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (164.318307335) | ($60.15) |
| SENG FATT FONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.57729355) | ($4.97) |
| SENG FATT FONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 6,742.563521715 | $2,468.13 |
| SENG FATT FONG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002018273272) | ($0.43) |
| SENG FATT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031495911823 | $0.94 |
| SENG FATT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14740243113 | $0.18 |
| SENG FATT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000636503591324 | $1.68 |
| SENG FATT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007058535455621 | $0.01 |
| SENG FATT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6741782842832 | $11.03 |
| SENG FATT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.694734559113 | $8.88 |
| SENG FATT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02723507493999 | $11.42 |
| SENG FATT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0150614794527269 | $1.32 |
| SENG HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000148742918899999 | $0.00 |
| SENG HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000977267684269999 | $0.02 |
| SENG HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016675216294 | $0.02 |
| SENG HKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0970081727 | $8.10 |
| SENG HONG BARBOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.139586781) | ($1,678.98) |
| SENG HONG BARBOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16623246) | ($4,576.71) |
| SENG HONG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014209585676211 | $47.88 |
| SENG HONG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094271631212 | $0.11 |
| SENG HONG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011409857841168 | $26.13 |
| SENG HONG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8023571309 | $8.92 |
| SENG HONG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085507539803 | $3.38 |
| SENG HONG BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033234150512 | $1.89 |
| SENG HONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017438190203 | $0.01 |
| SENG HONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53160613025 | $1,032.48 |
| SENG HONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000077291219137 | $0.00 |
| SENG HONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4763758135 | $7.48 |
| SENG HONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.72481638298999 | $221.92 |
| SENG HONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26624016991 | $29.23 |
| SENG HONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000254416219191 | $0.08 |
| SENG HOW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261793156387493 | $0.02 |
| SENG HWEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.741685154416 | $4.66 |
| SENG KEAT KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136738631113 | $40.47 |
| SENG KEAT KENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056339251691 | $112.66 |
| SENG KHENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293942663 | $0.42 |
| SENG KHENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022431196411 | $0.00 |
| SENG KHENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090750365915 | $0.00 |
| SENG KIAT PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17050520646 | $0.93 |
| SENG KIAT PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41599686092 | $0.26 |
| SENG KIAT PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0758238272669999 | $0.84 |
| SENG KONG YEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020333) | ($560.82) |
| SENG KONG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021750621136324 | $7.24 |
| SENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018594918603 | $0.55 |
| SENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057706651918 | $0.01 |
| SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234107461845 | $81.70 |
| SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2433040833154 | $0.24 |
| SENG LEE ONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4540598291) | ($1.06) |
| SENG LEE ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.0 | $30.00 |
| SENG LEE ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,470.0 | $1,470.00 |
| SENG LEE ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.187558032) | ($2.36) |
| SENG LEE ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SENG LEE ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1270089743 | $3,785.25 |
| SENG LEE ONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (3.493745) | ($6,988.94) |
| SENG LEE ONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 6,884.034 | $6,988.94 |
| SENG LEE ONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.182424) | ($5,299.05) |
| SENG LEE ONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5,275.555 | $5,299.05 |
| SENG LEE ONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (888.014) | ($685.95) |
| SENG LEE ONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 679.774 | $685.95 |
| SENG LEE ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (6,400.0) | ($6,400.00) |
| SENG LEE ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.211072 | $6,400.00 |
| SENG LEE ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (6,400.0) | ($6,400.00) |
| SENG LEE ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 3.12704 | $6,400.00 |
| SENG LEE ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.211155) | ($6,234.31) |
| SENG LEE ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 6,203.13 | $6,234.31 |
| SENG LEE ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (3.125078) | ($6,177.96) |
| SENG LEE ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 6,158.033 | $6,177.96 |
| SENG LEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038947237949083 | $13.83 |
| SENG LEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.6494993899259 | $73.86 |
| SENG LEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018610346455789 | $50.24 |
| SENG LEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.5670529459999 | $65.57 |
| SENG LEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031620045463 | $0.00 |
| SENG LEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06676696671 | $0.07 |
| SENG LEE SIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00117374) | ($35.59) |
| SENG LEE SIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | LTC | (4.01202159) | ($283.70) |
| SENG LEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117522730719469 | $50.06 |
| SENG LEE SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080998755556165 | $0.75 |
| SENG LEE WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098475423279 | $2.91 |
| SENG LEONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105533085133 | $0.01 |
| SENG LEONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108462491112 | $0.01 |
| SENG LEONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0140877460689999 | $0.01 |
| SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033093503486 | $0.00 |
| SENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000315842198880168 | $0.00 |
| SENG LIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000340220886292 | $0.00 |
| SENG MELACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.4812832537015 | $84.49 |
| SENG NEAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841110978677999 | $0.78 |
| SENG NEAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016065405218 | $3.13 |
| SENG POH THENG ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036005204895 | $0.01 |
| SENG POH THENG ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000215637035639999 | $0.42 |
| SENG POH THENG ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23967370639 | $0.24 |
| SENG POH THENG ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022758649279 | $0.01 |
| SENG SIEW CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000122606510209999 | $0.00 |
| SENG SIEW CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039894513907 | $0.00 |
| SENG SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.672077213565 | $18.69 |
| SENG SY KEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259780235 | $50.00 |
| SENG SY KEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54517690828256 | $0.47 |
| SENG SY KEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015041441487 | $4.79 |
| SENG TACK SEOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SENG TACK SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092779464397 | $27.46 |
| SENG TACK SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 185.893269676999 | $185.89 |
| SENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027210554139 | $0.81 |
| SENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044056088121 | $0.39 |
| SENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0257397685169999 | $1.88 |
| SENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.32702492999999 | $4.53 |
| SENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095945556621 | $0.00 |
| SENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044961738799 | $0.00 |
| SENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068884574127 | $0.00 |
| SENG TET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035125949242 | $0.00 |
| SENG THOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08646156 | $3,458.88 |
| SENG THOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041369431212 | $110.51 |
| SENG THOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076020842878 | $152.98 |
| SENG THOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004033318376 | $0.00 |
| SENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057940336206 | $0.00 |
| SENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.79656614519999 | $12.97 |
| SENG WAH THOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.03) | ($55.03) |
| SENG WAH THOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| SENG WAH THOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.59) | ($0.59) |
| SENG WAH THOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.75) | ($8.75) |
| SENG WAH THOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005450129642) | ($110.14) |
| SENG WAH THOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01426634526) | ($288.30) |
| SENG WAH THOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4700947122) | ($9,500.00) |
| SENG WAH THOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5812533536 | $11,746.37 |
| SENG WAH THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8107827472299 | $38.76 |
| SENG WAH THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.923553332 | $16.92 |
| SENG WAH THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18675185795 | $59.44 |
| SENG YEE HUTTON HO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00017953 | $7.14 |
| SENG YEE HUTTON HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.04841334 | $18.91 |
| SENG YEE HUTTON HO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00980775 | $213.71 |
| SENG YEE HUTTON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050060239778 | $14.48 |
| SENG YEE HUTTON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000975761607299999 | $0.07 |
| SENG YEE HUTTON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00092802764148 | $0.28 |
| SENG YEW CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.410355433842 | $5.49 |
| SENG YEW FONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.833557707) | ($5,596.24) |
| SENG YEW FONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (902.399211) | ($902.40) |
| SENG YEW FONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (131.446461) | ($85.06) |
| SENG YEW FONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.376729846999) | ($126.50) |
| SENG YEW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000419507399589999 | $0.01 |
| SENG YEW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052108550962 | $0.06 |
| SENG YEW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002125659996717 | $6.41 |
| SENG YEW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76388739911629 | $1.76 |
| SENG YEW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6011493286472 | $4.99 |
| SENG YEW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5871525002406 | $2.03 |
| SENG YIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013874606915 | $0.00 |
| SENG YIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028498755003 | $0.00 |
| SENG YIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034204448222 | $0.00 |
| SENG YIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032074531373 | $0.01 |
| SENG YONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058237502286 | $0.07 |
| SENG YOON CHEA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| SENG YOON CHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SENG YOON CHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,150.0) | ($10,150.00) |
| SENG YOON CHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($95.65) |
| SENG YOON CHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (103.344942) | ($1,979.55) |
| SENG YOON CHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| SENG YOON CHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($139.81) |
| SENG YOON CHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($90.95) |
| SENG YOON CHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250404) | ($7,039.67) |
| SENG YOON CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191091218502289 | $64.74 |
| SENG YOON CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.5198376411 | $339.55 |
| SENG YOON CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123983934593 | $251.39 |
| SENG YOON CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.274089726302 | $198.89 |
| SENG YUEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020021948132 | $0.59 |
| SENG YUEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.29562769609999 | $2.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SENGIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.270816485654 | $6.32 |
| SENGKY TUON BRUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.22159282 | $24.16 |
| SENGKY TUON BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051157521089 | $0.00 |
| SENGKY TUON BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118248661522 | $0.00 |
| SENGKY TUON BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00226675877811999 | $0.12 |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,118.159482057) | ($4,118.16) |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,118.159482057 | $4,118.16 |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,118.159482) | ($4,118.16) |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035256001933 | $10.44 |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025523384485 | $4.98 |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.091472598051 | $42.09 |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.516125221 | $1.99 |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.362035547 | $3.37 |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26390002532 | $2.93 |
| SENGPHACHANH SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030268107633 | $0.00 |
| SENGUL BOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501233700850272 | $150.00 |
| ŞENGÜL BOSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00166943835609999 | $0.00 |
| SENGUL CELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (3.928735) | ($394.74) |
| SENGUL CELIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120626) | ($48.91) |
| SENGUL CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206265969 | $50.00 |
| SENGUL CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192795889820053 | $0.41 |
| SENGUL COLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031585779723 | $0.00 |
| SENGUL INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036544453434 | $0.00 |
| SENGUL SUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000144991493 | $0.00 |
| SENGUTTUVAN SADAIYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013847396626 | $0.00 |
| SENGUTTUVAN SADAIYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024115469346 | $0.00 |
| SENGVANDY BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264342441199999 | $80.22 |
| SENH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009924124286 | $2.94 |
| SENH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088567811346 | $1.73 |
| SENIHA YILDIRIMLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097603421141 | $2.89 |
| SENIHA YILDIRIMLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001283674744 | $0.00 |
| SENIHA YILDIRIMLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037431515155 | $0.00 |
| SENIHA YILDIRIMLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028525667414 | $0.00 |
| SENIHA YILDIRIMLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00219381540959999 | $0.00 |
| SENJA PENTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087684723825 | $2.60 |
| SENJA PENTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059369686776 | $1.16 |
| SENJA PENTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6027686846 | $1.01 |
| SENJA PENTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103160177635 | $1.15 |
| SENJI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1784934219 | $0.14 |
| SENJI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07423032679 | $0.25 |
| SENJIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161951739337 | $0.48 |
| SENKA SPIKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 440.0 | $440.00 |
| SENKA SPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074952818494 | $2.22 |
| SENKA SPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9746779236383 | $9.05 |
| SENKA SPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079591013333 | $1.55 |
| SENKO REDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019893930642 | $0.59 |
| SENKO REDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013133122396 | $0.01 |
| SENNA VERGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.01118636 | $0.72 |
| SENNA VERGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 52.2 | $52.20 |
| SENNA VERGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (54.57) | ($54.57) |
| SENNA VERGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 65.914 | $54.57 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014897068552 | $0.00 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543163228482774 | $0.39 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015224723645 | $2.97 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02929083570811 | $0.03 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9001966021 | $1.82 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0539588410569999 | $0.48 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001544679967 | $0.11 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000082448190945 | $0.00 |
| SENNA VERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000101856269749999 | $0.00 |
| SENNCOUNSA FRANCK ARNAULT KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000104916114989999 | $0.00 |
| SENNE DE MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013256715 | $0.00 |
| SENNE DE MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025639662014 | $0.00 |
| SENNE DE MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100931547539999 | $0.00 |
| SENNE DE MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109699369643 | $0.01 |
| SENNE DE MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000784074630289999 | $0.00 |
| SENNE DEMAEGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129215146565 | $0.38 |
| SENNE DEMAEGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057378953675 | $0.01 |
| SENNE IERSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017779117043 | $0.01 |
| SENNE IERSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41075536736 | $0.41 |
| SENNE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026317937227 | $79.85 |
| SENNE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016854877454 | $0.02 |
| SENNE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207289687509999 | $420.56 |
| SENNE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000109944852007 | $0.00 |
| SENNE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,005.992083679 | $1,100.12 |
| SENNE VAN REUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015014359598 | $55.86 |
| SENNIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00673442480339999 | $208.43 |
| SENNIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.22618663 | $3.69 |
| SENNIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16698366186 | $12.22 |
| SENNY JUSTIN MARLON KALIDIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 0.800126 | $0.80 |
| SENNY JUSTIN MARLON KALIDIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| SENNY JUSTIN MARLON KALIDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113672980169999 | $0.01 |
| SENOL ERTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,541.7529 | $2,541.75 |
| SENOL ERTAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SENOL ERTAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,481.0) | ($1,481.00) |
| SENOL ERTAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SENOL ERTAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| SENOL ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05721429338724 | $0.06 |
| SENOL ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.967497818 | $40.97 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005436946275 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000621327726399999 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001903627903599999 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000002154524212 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006118898416 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000004322542 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001846945571999999 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006093313774 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053621484096 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000005944958 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006143877619 | $0.00 |
| SENOL KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000319449466 | $0.00 |
| SENOSI MOJAFI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.06002455 | $6.17 |
| SENOSI MOJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020085237421 | $0.01 |
| SENOSI MOJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16374935037 | $0.08 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023938656514 | $72.40 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441879044699999 | $87.77 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.180153082999 | $184.18 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.952140425 | $18.20 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41406201816 | $3.66 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070034275819 | $0.51 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14137111351 | $3.90 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.6903678673999 | $5.59 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103956819178 | $1.14 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084456939562 | $0.52 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.72253621918 | $1.11 |
| SENSEFUL TECHNOLOGIES AB | NORRA LIDEN, GOTHENBURG, 41118 SWEDEN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.331161106869999 | $0.43 |
| SENSHIL CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020480996665 | $61.56 |
| SENSHIL CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.11554309634 | $18.36 |
| SENSHIL CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08173090015 | $164.68 |
| SENSHIL CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,117.101708519 | $885.61 |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01032476) | ($397.86) |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001255) | ($49.29) |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259182945837375 | $101.36 |
| SENTER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045186609382 | $1.34 |
| SENTHAMARAI MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013490669075 | $0.00 |
| SENTHAMARAI MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080850009402 | $0.01 |
| SENTHIL CHIDAMBARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008859206238 | $0.26 |
| SENTHIL CHIDAMBARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006254131362 | $12.20 |
| SENTHIL KUMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004039632491) | ($162.64) |
| SENTHIL KUMAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004039632491 | $162.64 |
| SENTHIL KUMAR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004039) | ($162.26) |
| SENTHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004680325958951 | $0.19 |
| SENTHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0409354242247999 | $0.05 |
| SENTHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00480273193354 | $0.08 |
| SENTHIL KUMAR SADAYAMPATHY VELUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.07175864636 | $99.96 |
| SENTHIL KUMAR VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018531296805 | $0.55 |
| SENTHIL KUMAR VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38783593924 | $4.31 |
| SENTHIL KUMARAAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.860289688878 | $2.92 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016618196856 | $49.45 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111036545583 | $224.72 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2367173349999 | $20.80 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.486662812 | $5.96 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22553490283 | $2.51 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.562725723409999 | $4.97 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9779140741 | $0.29 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093067745041 | $0.57 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65771641875 | $1.01 |
| SENTHIL KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.24148454653 | $0.44 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 40.0 | $3,408.82 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (39.898054991) | ($3,421.21) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,129.0 | $1,129.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 179.93199 | $15,394.61 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (180.00170638) | ($14,778.79) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,877.0 | $4,877.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,136.07 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (6,006.0) | ($6,006.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 72.6881 | $6,006.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $18,134.50 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,087.83 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($36,227.31) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,133.0 | $18,133.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (18,133.0) | ($18,133.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.5051854 | $18,133.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 1.60619566 | $58,110.99 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (2.109800898) | ($75,764.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 37,882.0 | $37,882.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,711.42 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 9.8566046 | $26,730.30 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (10.855990114) | ($29,436.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,718.0 | $14,718.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (861.0) | ($861.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 10.33254 | $861.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $793.44 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 9,027.8 | $7,166.09 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | (10,027.8) | ($7,939.41) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,986.0 | $1,986.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 1.008396 | $2,700.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 37.04694 | $3,000.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 37.89666 | $3,000.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (16,300.0) | ($16,300.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 6.093592 | $16,300.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 38.51781 | $3,000.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (7,850.0) | ($7,850.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 3.01283 | $7,850.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 44.65815 | $3,000.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOT | 73.0141 | $1,000.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 1,081.554 | $1,100.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 20.32773 | $1,600.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (355.0) | ($355.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UNI | 50.1696 | $355.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 30.7174 | $310.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 666.489 | $500.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 30.85674 | $1,650.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (8,360.0) | ($8,360.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 3.211996 | $8,360.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (13.326983463) | ($34,420.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | SOL | (178.938960748) | ($13,930.30) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LUNC | (82.554397092) | ($5,284.85) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | AVAX | (30.813325692) | ($1,651.52) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | MATIC | (1,080.288307885) | ($1,081.82) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | DOT | (72.842267099) | ($984.85) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 17,210.0 | $17,210.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,597.0 | $4,597.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,744.0 | $1,744.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 545.0 | $545.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 357.0 | $357.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 325.0 | $325.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (12,225.0) | ($12,225.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.359904 | $12,225.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3614432522) | ($11,944.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,972.0 | $5,972.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 116.03322 | $3,000.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 19.89258 | $500.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (112.942222581) | ($3,053.16) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,750.0) | ($6,750.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 100.57649 | $6,750.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,850.0) | ($6,850.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 102.15001 | $6,850.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 771.367 | $500.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 43.6911 | $500.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 468.873 | $425.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LUNC | (22.98399) | ($280.03) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (45.32406) | ($2,971.45) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,949.924 | $2,971.45 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,949.92) | ($2,949.92) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 270.33769 | $2,949.92 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LUNC | (265.517827326) | ($2,899.23) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (45.32406) | ($2,969.18) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,967.445 | $2,969.18 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 270.0282 | $2,900.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (483.998436999) | ($1,305.62) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LUNC | 483.998436999 | $1,305.62 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (111.79431) | ($5,125.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,010.551 | $5,125.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.8) | ($1.80) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (357.0) | ($357.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 1,080.298307885 | $622.03 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.04) | ($23.04) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,597.0) | ($4,597.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 178.938960748 | $8,053.19 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (179.22936) | ($7,996.45) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,939.706 | $7,996.45 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.7) | ($2.70) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (545.0) | ($545.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | AVAX | 30.813325692 | $885.11 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (267.6) | ($267.60) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,972.0) | ($5,972.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.3614432522 | $10,311.25 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (325.0) | ($325.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DOT | 72.842267099 | $613.33 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2680938502) | ($7,667.17) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.09339) | ($2,640.42) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,646.605 | $2,640.42 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.64) | ($5.64) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,129.0) | ($1,129.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 39.898054991 | $1,734.77 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.96) | ($9.96) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,986.0) | ($1,986.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 10,027.8 | $4,528.54 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (11,465.654) | ($5,597.37) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,635.571 | $5,597.37 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.36) | ($24.36) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,877.0) | ($4,877.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | SOL | 180.00170638 | $8,339.48 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (219.89974) | ($10,266.97) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,276.928 | $10,266.97 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (9,135.65) | ($9,135.65) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 4.481676 | $9,135.65 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.766497952) | ($7,582.20) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.7156230707) | ($1,434.40) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (116.7049) | ($1,294.14) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,291.271 | $1,294.14 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (1,550.427) | ($1,136.11) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,136.253 | $1,136.11 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (30.36437) | ($1,050.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,048.87 | $1,050.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (5,792.83) | ($5,792.83) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 2.755128 | $5,792.83 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (2.369437928) | ($4,969.28) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.075314738) | ($135.24) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.157557273) | ($282.92) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04753672) | ($85.36) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05534284798) | ($99.81) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4260465284) | ($531.27) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4002068999) | ($499.05) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (13.801344047) | ($17,210.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 16.412044462 | $20,465.49 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3724009049) | ($464.34) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3498245959) | ($436.80) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (12.0635389) | ($14,718.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 14.622488066 | $17,840.02 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.693731557) | ($37,882.00) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06324778682) | ($1,414.60) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 2.109800898 | $47,187.81 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05270938031) | ($1,178.90) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006424355736) | ($135.24) |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020406596539 | $0.60 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14597343351 | $0.12 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108345298947 | $0.01 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000463120371959999 | $0.00 |
| SENTHIL NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000734126839339999 | $0.01 |
| SENTHIL NATHAN CHITHANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.206830536082 | $233.21 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,275.75 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,043.00 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 100.04599 | $10,437.93 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.36 | $4,209.06 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,616.0 | $2,299.19 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.59 | $439.50 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 290.170929 | $2,718.90 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.22838173 | $125.66 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 8.228 | $1,200.88 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 3,000.0 | $2,231.93 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 507.092531729 | $760.64 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 53.95432442 | $172.65 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $175.60 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 105.16854276 | $1,846.76 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 84.8141 | $78.77 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 230.795544 | $214.34 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.83 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02804031 | $1,115.33 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 12.56531229 | $1,824.99 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 22.1678 | $2,248.48 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41) | ($12,332.80) |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41 | $12,332.80 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,073.52) |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,073.52 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($69.13) |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $69.13 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (239.062611536) | ($100.00) |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 239.062611536 | $100.00 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.0) | ($165.90) |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.0 | $165.90 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027506275336 | $90.77 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3390024979 | $2.73 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048076890313 | $97.89 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.092606388 | $78.41 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92380972792 | $1.76 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.13705050429 | $23.02 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17471716286 | $10.37 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4968788733 | $39.28 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24220365776 | $69.98 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092793999311 | $10.05 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.66844163509999 | $9.80 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033300178053 | $2.35 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0637478674739999 | $4.51 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.36050337701999 | $1.61 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.029670872743 | $3.04 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.508912163678 | $0.87 |
| SENTHIL POOSHAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.79420735457999 | $5.44 |
| SENTHIL SADASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79875568883 | $0.50 |
| SENTHIL SADASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031750652389 | $0.35 |
| SENTHIL SELVAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,280.0) | ($3,280.00) |
| SENTHIL SELVAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,280.0 | $3,280.00 |
| SENTHIL SELVAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001233718731) | ($36.75) |
| SENTHIL SELVAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001233718731 | $36.75 |
| SENTHIL SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006944670607269 | $0.26 |
| SENTHIL SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.1154762135679 | $15.12 |
| SENTHIL SIVANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016561281413 | $0.49 |
| SENTHIL SIVANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.307093578 | $17.68 |
| SENTHIL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018172139867 | $0.02 |
| SENTHIL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022572686811 | $0.00 |
| SENTHIL SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000127148032687999 | $0.00 |
| SENTHILKUMAR PALANISAMY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122366) | ($38.05) |
| SENTHILKUMAR PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121797372356279 | $0.41 |
| SENTHILKUMAR PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.11288582 | $7.11 |
| SENTHILKUMAR SUNDARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079415681139 | $23.51 |
| SENTHILKUMAR SUNDARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.270236895 | $15.47 |
| SENTHILKUMAR SUNDARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117948079832 | $0.23 |
| SENTHILKUMAR SUNDARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0556387556299999 | $0.06 |
| SENTHILKUMAR SUNDARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038740272536 | $0.04 |
| SENTHILKUMARAN BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7528863118194 | $16.60 |
| SENTHILKUMARR SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003932292709126 | $0.00 |
| SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,964.09506012) | ($9,964.10) |
| SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,964.09506012 | $9,964.10 |
| SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,964.09) | ($9,964.09) |
| SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151875774305 | $0.45 |
| SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118778660157 | $240.58 |
| SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.018437129574 | $33.02 |
| SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.972428169 | $64.19 |
| SENTHILNATHAN PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.21240920879999 | $24.59 |
| SENTWALI DORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4980019721 | $2.91 |
| SENWEI HORNG | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | MATIC | 0.2505438 | $0.12 |
| SENWEI HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146518103093 | $29.21 |
| SENWEI HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052199233183 | $1.02 |
| SENWEI HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9637024664 | $12.96 |
| SENWEI HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25167803917 | $0.20 |
| SENWEI HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3271478302 | $1.46 |
| SENWEI HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5056022758 | $0.07 |
| SENWEI HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087504329574 | $0.01 |
| SENWELO THATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025333994898 | $0.03 |
| SENWELO THATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95349137675 | $8.42 |
| SENWELO THATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04027281657 | $0.04 |
| SENWELO THATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006414536791 | $0.02 |
| SEN-XIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126458118706999 | $0.04 |
| SEN-XIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093628211322 | $0.02 |
| SEN-XIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055227214502 | $0.01 |
| SEN-XIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001920801439 | $0.00 |
| SENYUEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129195923951 | $0.38 |
| SENYUEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.937664816 | $63.38 |
| SEO HONGCHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.29157719 | $8,679.96 |
| SEO HONGCHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1485909424 | $264.09 |
| SEO HONGCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174731060371 | $44.75 |
| SEO HONGCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061613560492 | $0.00 |
| SEO HONGCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171363732859999 | $32.84 |
| SEO HONGCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110311260057 | $0.01 |
| SEO HYUNJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005144773601 | $0.00 |
| SEO HYUNJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022024848697 | $0.00 |
| SEO JEONG MOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000128951389) | ($5.11) |
| SEO JEONG MOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.214946515) | ($17,247.20) |
| SEO JEONG MOON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (9.1441122) | ($270,592.57) |
| SEO JEONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,125.553906 | $6,125.55 |
| SEO JEONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.11) | ($5.11) |
| SEO JEONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,125.0) | ($6,125.00) |
| SEO JEONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.4976539172 | $15,271.12 |
| SEO JEONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49989364) | ($15,358.23) |
| SEO JEONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173934625416056 | $639.01 |
| SEO JEONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3003477229 | $54.76 |
| SEO JEONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042767271079675 | $115.70 |
| SEO JEONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 80.889593061 | $38.65 |
| SEO JEONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.098492469913 | $2.31 |
| SEO JIHUI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008414328438) | ($30.17) |
| SEO JIHUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.3596 | $43,267.91 |
| SEO JIHUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001029859503) | ($30.41) |
| SEO JIHUI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001485002335) | ($30.19) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEO JIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006027757818912 | $154.27 |
| SEO JIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479662209006999 | $0.62 |
| SEO JIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0012201648979 | $0.07 |
| SEO MARKETING ONLINE | LANTERMAN, RED DEER, T4R3K3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057289506436 | $0.11 |
| SEO PUEH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035034828173683 | $0.00 |
| SEO TECK KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026871086479999 | $81.59 |
| SEO TECK KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045832849719999 | $0.00 |
| SEO TECK KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13125486974 | $266.14 |
| SEO TECK KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28173680366999 | $50.71 |
| SEO YOUNGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038350686219999 | $0.00 |
| SEO YOUNGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015607445499 | $0.00 |
| SEO YOUNGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22005721928 | $0.01 |
| SEO YOUNGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056796744996 | $0.00 |
| SEOGHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038207514347 | $0.00 |
| SEOGHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050103054506 | $0.54 |
| SEOHYUN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128801052437 | $0.38 |
| SEOHYUN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052854045237 | $105.52 |
| SEOI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019510346627 | $0.58 |
| SEOI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115049743547 | $0.01 |
| SEOI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.70917331029 | $16.64 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.10744367 | $155.74 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 82.53188671 | $41.77 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013171888480865 | $50.86 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004591680811564 | $0.53 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41306956336 | $0.21 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73950250953 | $8.22 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0583515606539999 | $0.52 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000453924128329999 | $0.00 |
| SEOIRSE LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14271588851 | $3.90 |
| SEOIRSE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020253568397 | $0.60 |
| SEOIRSE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017415054325 | $3.40 |
| SEOJEONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077586315217 | $22.96 |
| SEOJEONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120209288622999 | $0.01 |
| SEOJEONG MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02918844) | ($915.19) |
| SEOJEONG MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1287767973) | ($298.33) |
| SEOJEONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152880228759769 | $5.73 |
| SEOJEONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000643168273213399 | $1.78 |
| SEOJUN MOON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (23.5) | ($71,652.91) |
| SEOJUN MOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 204.6322185 | $277.43 |
| SEOJUN MOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.6324 | $104,649.25 |
| SEOJUN MOON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| SEOJUN MOON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| SEOJUN MOON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.95398635) | ($90,799.49) |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30,047.519024 | $30,047.52 |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.4030493294 | $42,987.72 |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 17.57557825 | $33,476.78 |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4030493) | ($42,992.24) |
| SEOJUN MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (17.65814335) | ($33,624.70) |
| SEOJUN MOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| SEOJUN MOON | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| SEOJUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00996214789265 | $342.20 |
| SEOJUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.959252203 | $53.20 |
| SEOJUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224942133929574 | $67.48 |
| SEOJUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.34454571916999 | $2.50 |
| SEOJUNE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0635 | $2,198.05 |
| SEOJUNE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.288 | $739.48 |
| SEOJUNE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (23.498532758) | ($1,843.03) |
| SEOJUNE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0364 | $1,255.27 |
| SEOJUNE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10001425) | ($3,169.29) |
| SEOJUNE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010146) | ($19.73) |
| SEOJUNE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.084665378) | ($3,776.14) |
| SEOJUNE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.031838931) | ($1.26) |
| SEOJUNE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004823) | ($1.47) |
| SEOJUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162530952447996 | $6.06 |
| SEOJUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018320700821621 | $42.35 |
| SEOJUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104379618613496 | $9.68 |
| SEOK BAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070351380848 | $217.86 |
| SEOK BAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2648367645 | $539.25 |
| SEOK BAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 547.107311422 | $547.11 |
| SEOK BAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034462197167 | $0.00 |
| SEOK BAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 805.092888349 | $805.09 |
| SEOK HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035763961588 | $10.59 |
| SEOK HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043543499801 | $8.50 |
| SEOK HOON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.419352756075 | $7.54 |
| SEOK HOON TAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 447.5 | $447.50 |
| SEOK HOON TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (447.5) | ($447.50) |
| SEOK HOON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1058958192735 | $0.11 |
| SEOK HWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004931608913 | $0.00 |
| SEOK HWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034988255035 | $0.00 |
| SEOK JONG MOON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006972429929) | ($2.50) |
| SEOK JONG MOON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001425164777) | ($5.11) |
| SEOK JONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 8,862.5 | $8,862.50 |
| SEOK JONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.11) | ($5.11) |
| SEOK JONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,125.0) | ($6,125.00) |
| SEOK JONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.496315526 | $15,206.97 |
| SEOK JONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SEOK JONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SEOK JONG MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 3.536274897 | $6,707.57 |
| SEOK JONG MOON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.005880898) | ($14,659.09) |
| SEOK JONG MOON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2.89) | ($2.89) |
| SEOK JONG MOON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1741757) | ($35,039.75) |
| SEOK JONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370832497304539 | $130.76 |
| SEOK JONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.382402737841 | $2.85 |
| SEOK JONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034648446001922 | $84.10 |
| SEOK JONG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1729074205096 | $0.17 |
| SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001284441324705 | $3.80 |
| SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016294694167 | $3.18 |
| SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104434215295 | $0.09 |
| SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.273964209039999 | $0.27 |
| SEOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005853683559 | $0.13 |
| SEOK LIN TANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.110453547) | ($351.33) |
| SEOK LIN TANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (234.84994) | ($122.04) |
| SEOK LIN TANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,916.84) |
| SEOK LIN TANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,766.18) |
| SEOK LIN TANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,632.42) |
| SEOK LIN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,730.20) |
| SEOK LIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038330296048 | $132.28 |
| SEOK LIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3599664301633 | $22.37 |
| SEOK LIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075488224728 | $180.36 |
| SEOK LIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4625889573 | $3.46 |
| SEOK LIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33669268115783 | $0.95 |
| SEOK LIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0085471454578319 | $3.11 |
| SEOK SAN HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.317921) | ($49.60) |
| SEOK SAN HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.318781) | ($49.73) |
| SEOK SAN HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (39.143298) | ($6,202.59) |
| SEOK SAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.159632) | ($50.02) |
| SEOK SAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (7.445541189) | ($2,283.70) |
| SEOK SAN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (32.812504) | ($19.97) |
| SEOK SAN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (45.611694) | ($19.96) |
| SEOK SAN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (3,538.372297) | ($2,149.26) |
| SEOK SAN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,475.835306) | ($644.92) |
| SEOK SAN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($19.96) |
| SEOK SAN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000491) | ($31,607.06) |
| SEOK SAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3008038979) | ($479.34) |
| SEOK SAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.80) |
| SEOK SAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.79093752061 | $317.29 |
| SEOK SAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.077492617033 | $14.89 |
| SEOK SAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.584089925689999 | $6.49 |
| SEOK SAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040161353837378 | $15.76 |
| SEOK SAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.91760131569999 | $0.08 |
| SEOK SEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001610335784 | $0.00 |
| SEOKHO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048313972 | $0.00 |
| SEOKHO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017574955462 | $0.00 |
| SEOKHO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018947553335 | $0.00 |
| SEOKHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193645818694999 | $70.04 |
| SEOKHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111206627254 | $21.59 |
| SEOKHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8330342314 | $10.83 |
| SEOKHYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6429376361 | $8.64 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.03531626 | $5.10 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.999 | $157.76 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 239.2750528 | $37,795.89 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (50.469434806) | ($8,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (50.469434806) | ($8,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (100.938869612) | ($16,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (37.828122887) | ($6,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,200.0) | ($4,200.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.0) | ($14.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ZEC | 173.73319545 | $27,597.38 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.32) | ($13.32) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ZEC | 169.783709212 | $26,948.01 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (63.139285263) | ($10,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (63.139285263) | ($10,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (126.008337796) | ($20,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (88.205836457) | ($14,000.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,500.0 | $3,500.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ZEC | (3.796301099) | ($600.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 150.0 | $150.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,400.0) | ($6,400.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,500.0) | ($8,500.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.32) | ($4.32) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.89) | ($6.89) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.581 | $95.85 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.39) | ($2.39) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.13) | ($3.13) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 51.014488 | $3,648.27 |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (51.5) | ($3,604.29) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,209.610343 | $3,209.61 |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,845.0) | ($2,845.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.95) | ($11.95) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 62.486272787 | $5,243.85 |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 3.796301099 | $316.80 |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 38.8274792 | $3,267.22 |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ZEC | (74.682299864) | ($7,117.97) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 1.702316 | $163.39 |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.0) | ($191.74) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (30.3) | ($2,968.79) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.18) | ($4.18) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.32) | ($4.32) |
| SEOKHYEON PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.89) | ($6.89) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.13) | ($3.13) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.18) | ($4.18) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.89) | ($6.89) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.32) | ($4.32) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.2476548154) | ($12.98) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Operation Cost | ZEC | (2.952385018) | ($154.74) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (98.165179124) | ($5,145.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | ZEC | 119.242025975 | $6,249.67 |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | ZEC | 192.307692307999 | $10,079.17 |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.3943778916) | ($20.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEOKHYEON PARK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Operation Cost | ZEC | (4.7054434) | ($246.62) |
| SEOKHYEON PARK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (156.453735436) | ($8,200.00) |
| SEOKHYEON PARK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.13) | ($3.13) |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097214228826 | $0.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039825067864 | $0.00 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0876859033 | $2.09 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0064868301924129 | $0.45 |
| SEOKHYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00096319929439 | $0.00 |
| SEOKKYU NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085232560683 | $273.76 |
| SEOKKYU NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2598399150168 | $6.32 |
| SEOKMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030852179698 | $0.00 |
| SEOKMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001839219184 | $0.00 |
| SEOKMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014468960547 | $0.01 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04558426484) | ($1,303.98) |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04558426484 | $1,303.98 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.090015426) | ($123.44) |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.090015426 | $123.44 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5248874723) | ($810.61) |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5248874723 | $810.61 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.979991768) | $0.00 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.979991768 | $0.00 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (34.126623265) | ($79.77) |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 34.126623265 | $79.77 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (34.126623265) | ($79.97) |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5248874723) | ($767.58) |
| SEOK-WEI CHEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($7.59) |
| SEOK-WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048394144989074 | $16.15 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052350191566099 | $12.01 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037398101134 | $0.00 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2143988129288 | $2.63 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7934257727368 | $3.02 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029991767549 | $1.62 |
| SEOK-WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.865086703454 | $2.86 |
| SEOKWON YOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11148442) | ($3,315.05) |
| SEOKWOO HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (205.24708) | ($106.83) |
| SEOKWOO HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016254) | ($4.99) |
| SEOKWOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061553858701647 | $22.63 |
| SEOKWOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020366534632999 | $0.00 |
| SEOKWOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.830727669795099 | $0.66 |
| SEOKWOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000079478885572 | $0.00 |
| SEOKWOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109432639114 | $0.00 |
| SEOKWOO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 246.118292051 | $2,735.14 |
| SEOKWOO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078977129373 | $8.67 |
| SEOL HEE YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129645473944 | $3.84 |
| SEOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.6739965949999 | $91.69 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018897213077 | $5.59 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216399445259999 | $42.22 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.500876053 | $195.50 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2531993055 | $2.58 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.960531795 | $16.93 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3807829273 | $4.23 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129903565901 | $0.00 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.988387687 | $119.53 |
| SEON HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051024888507 | $3.05 |
| SEON KSEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032823949438 | $0.00 |
| SEON KSEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046185427442 | $0.00 |
| SEON YAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052727768361 | $0.00 |
| SEON YAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1935817244941 | $41.95 |
| SEON YAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075575298605 | $0.00 |
| SEON YAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4869440186 | $12.22 |
| SEON YAE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77836751122131 | $6.73 |
| SEONARINE BISHUNDIAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.081981122) | ($92,860.09) |
| SEONARINE BISHUNDIAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.081981122 | $92,860.09 |
| SEONARINE BISHUNDIAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($101.22) |
| SEONARINE BISHUNDIAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.07858112) | ($91,978.77) |
| SEONARINE BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222062432519999 | $0.66 |
| SEONARINE BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777367221015799 | $290.07 |
| SEONARINE BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044313899457 | $0.01 |
| SEONARINE BISHUNDIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.423046380999 | $438.42 |
| SEONG BOON LAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($13.04) |
| SEONG BOON LAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,330.0) | ($2,323.21) |
| SEONG BOON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018533491432 | $0.55 |
| SEONG BOON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006989644292 | $0.00 |
| SEONG BOON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57373181789999 | $1.62 |
| SEONG BOON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.8613258019999 | $2.32 |
| SEONG BOON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.4714390792999 | $11.80 |
| SEONG EUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162732802485699 | $51.13 |
| SEONG EUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038959745425 | $0.76 |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (24.244483352) | ($3,439.45) |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 24.244483352 | $3,439.45 |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (417.271356362) | ($2,804.06) |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 417.271356362 | $2,804.06 |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (13.033950392) | ($1,324.51) |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 13.033950392 | $1,324.51 |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | COMP | (13.033950392) | ($1,365.08) |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | UNI | (417.271356362) | ($2,905.57) |
| SEONG HWANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (24.244483352) | ($3,532.80) |
| SEONG HWANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,773.288264883) | ($18,000.00) |
| SEONG HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,773.288264883 | $18,000.00 |
| SEONG HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($9,134.85) |
| SEONG HWANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,773.288264883) | ($7,180.07) |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119395564995999 | $363.45 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32296815356 | $662.42 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.990803833 | $51.99 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 512.431960456 | $455.73 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.051656592 | $2.54 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.5569687026 | $66.71 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045712362569 | $0.05 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044215741299 | $0.01 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048072502425 | $0.00 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033648935973 | $0.00 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077730290929416 | $13.06 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69587221791143 | $6.09 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 117.638135186 | $4.80 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000130340987191 | $0.00 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0153132597048971 | $1.99 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000671397699199999 | $0.00 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000134932005879999 | $0.00 |
| SEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.003054060445 | $0.01 |
| SEONG JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003167074626 | $0.00 |
| SEONG JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114314564053 | $0.00 |
| SEONG JUN PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00122) | ($35.50) |
| SEONG JUN PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 35.548 | $35.50 |
| SEONG JUN PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEONG JUN PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,650.0) | ($5,650.00) |
| SEONG JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007917592169943 | $0.29 |
| SEONG JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.78552993248 | $43.79 |
| SEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080186353119 | $248.51 |
| SEONG MIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030153522076 | $0.01 |
| SEONG MIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003375110183 | $0.01 |
| SEONG PARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| SEONG PARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 34.863 | $100,000.00 |
| SEONG PARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| SEONG PARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 34.864 | $100,000.00 |
| SEONG PARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| SEONG PARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 17.4505 | $50,000.00 |
| SEONG PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (11,540.0) | ($11,540.00) |
| SEONG PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 4.16594 | $11,540.00 |
| SEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114,959.025280125 | $120,102.11 |
| SEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.77715702 | $5.37 |
| SEONG SEOG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011051746) | ($1,468.13) |
| SEONG SEOG LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011051746 | $1,468.13 |
| SEONG SEOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059302224345 | $183.23 |
| SEONG SEOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| SEONG SEOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010191272686588 | $23.25 |
| SEONG SEOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098167257611 | $0.00 |
| SEONG SEOG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013450684896 | $0.01 |
| SEONG WOEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057520510344 | $0.00 |
| SEONG WOEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060538825474 | $0.00 |
| SEONG WOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110510388748 | $0.03 |
| SEONG WOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003651213717 | $0.07 |
| SEONG WOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046119502422 | $0.05 |
| SEONG WOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029326786559 | $0.03 |
| SEONG WOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068141228027 | $0.00 |
| SEONG WOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047623829503 | $0.00 |
| SEONG WOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019147913647 | $0.00 |
| SEONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.683158749 | $18.28 |
| SEONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049516165693 | $9.66 |
| SEONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2600973027 | $2.26 |
| SEONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.836688043 | $2.20 |
| SEONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059563049182 | $1.76 |
| SEONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 329.54612347 | $329.55 |
| SEONG YOUL CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (817.09526) | ($339.04) |
| SEONG YOUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6406060144343 | $0.62 |
| SEONG YOUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8732488874923 | $1.22 |
| SEONGCHAN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020693275696 | $0.00 |
| SEONGCHAN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134877794548 | $0.00 |
| SEONGCHAN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019380209222 | $0.00 |
| SEONGEUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019652535625 | $0.58 |
| SEONGEUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002311520988 | $0.00 |
| SEONGEUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00777890591039999 | $0.01 |
| SEONGHOON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017184127769 | $51.23 |
| SEONGHOON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129679131503 | $0.13 |
| SEONGHOON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.0636959419999 | $23.27 |
| SEONGHOON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1915887497 | $5.19 |
| SEONGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028922897433 | $0.00 |
| SEONGJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289660288799999 | $89.44 |
| SEONGJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024569536711 | $4.79 |
| SEONGJUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096647048086 | $0.10 |
| SEONGMIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200448922559999 | $0.39 |
| SEONGMIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.194300004809999 | $0.19 |
| SEONGMIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039573125779 | $0.00 |
| SEONGMIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000208826091069999 | $0.00 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055164362946 | $1.63 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004352982338 | $0.00 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.483827327489999 | $4.27 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000105636981839 | $0.00 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000072236877783 | $0.00 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044350683039 | $0.00 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9245321761 | $0.12 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000030425720489 | $0.00 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000022243528351 | $0.00 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000387370283859999 | $0.00 |
| SEONGNAM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000120420577715 | $0.00 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.03876565) | ($42,800.00) |
| SEONGPIL HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (49.010140212) | ($1,028.72) |
| SEONGPIL HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 49.010140212 | $1,028.72 |
| SEONGPIL HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETC | (49.010140212) | ($980.86) |
| SEONGPIL HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00943266096) | ($249.04) |
| SEONGPIL HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00943266096 | $249.04 |
| SEONGPIL HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00943266) | ($245.75) |
| SEONGPIL HAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 185.3657 | $172.36 |
| SEONGPIL HAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.24321077) | ($6.70) |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665943956713299 | $2.53 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17348345096 | $0.20 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069187340567 | $0.13 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017323440828 | $0.01 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000281956787079999 | $0.00 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38171200603 | $1.30 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114059723312 | $1.25 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034939843217 | $0.00 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000111683459358 | $0.00 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00435134137279999 | $0.33 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00132393246055 | $0.00 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015598573891 | $1.11 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023694137551 | $0.00 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.107469215527586 | $3.38 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025584275902 | $1.60 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.037340692247 | $0.07 |
| SEONGPIL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.25895387323 | $0.35 |
| SEONGRAK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120665048963 | $0.36 |
| SEONGRAK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021866952172 | $1.60 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003136 | $0.00 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009375 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003755 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00006981 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003815 | $0.00 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005108 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009116 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,992.573343) | ($21,992.57) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (99.99) | ($2,918.69) |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000407 | $0.00 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000594 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00017623 | $0.02 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005442 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00036043 | $0.03 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011204 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005198 | $0.00 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00021702 | $0.02 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002565 | $0.00 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005955 | $0.00 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00023704 | $0.01 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1370200272019 | $72.11 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4967747575 | $23.50 |
| SEONG-WOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 115.671372738 | $115.67 |
| SEONGYONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034560392512 | $1.02 |
| SEONGYONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039062165927 | $0.00 |
| SEONGYONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90446576162 | $1,810.48 |
| SEONGYONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107981989433 | $0.00 |
| SEONGYONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101825576625 | $0.16 |
| SEONGYONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.141834163237 | $10.11 |
| SEONGYUL KANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4659449) | ($18,500.00) |
| SEONGYUL KANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4659449 | $18,500.00 |
| SEONGYUL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322194485039999 | $108.06 |
| SEONGYUL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164124739 | $333.48 |
| SEONGYUL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021768591723 | $0.02 |
| SEONGYUL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102244628274 | $7.48 |
| SEONGYUL KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000127197657561 | $0.00 |
| SEONHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016688184645 | $0.49 |
| SEONHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028248997615 | $0.03 |
| SEONHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.554683399 | $105.55 |
| SEONHWA PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 4.0486573 | $649.72 |
| SEONHWA PARK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000066 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| SEONHWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078730700882 | $23.30 |
| SEONHWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5238015597 | $2.21 |
| SEONHWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3396035703 | $1.12 |
| SEONHWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022421863543 | $5.08 |
| SEONHWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124585672257 | $1.27 |
| SEONJEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07614367767119 | $0.08 |
| SEONMI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.24563813735 | $289.90 |
| SEONMI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.387073977581 | $267.45 |
| SEONMI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40964907861 | $0.02 |
| SEON-U KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041483675431 | $0.00 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002341 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.00017942 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00075868 | $0.08 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00020657 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $7.13 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00001096 | $0.00 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.00021706 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00025488 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 1.02645421 | $0.15 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.00140002 | $0.05 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0000732 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00023201 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.00016613 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00018344 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00006873 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.0000802 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00086945 | $0.09 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.00110558 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00009807 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.00033945 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00017313 | $0.06 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016425 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DASH | 0.00010309 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00004927 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00074396 | $0.08 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DASH | 0.00027748 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.00013195 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00016642 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00013008 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DASH | 0.00025952 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00079251 | $0.08 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00025862 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.00020087 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010924 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0002242 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00012234 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 0.00026495 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00013503 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.00116794 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012531 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 0.00033953 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00102208 | $0.11 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00024302 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DASH | 0.00027168 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00023999 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.0001219 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006209 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 0.00014365 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00018496 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00010772 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 0.00016013 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00080938 | $0.08 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00023341 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.00119615 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00007024 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DASH | 0.00019563 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0003353 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00015383 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 0.00035008 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00041907 | $0.05 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.00105311 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00012533 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DASH | 0.00030317 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00078457 | $0.08 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00035281 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 0.00026369 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0001145 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00030163 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00013035 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DASH | 0.00027721 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 1.07418156 | $0.14 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00034933 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 1.1098272 | $0.19 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.00149313 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010705 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DASH | 0.00028041 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00030466 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00074742 | $0.08 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00011856 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DASH | 0.00029322 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00022072 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.0000092 | $0.00 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 0.00010987 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00019692 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($17.33) |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DASH | 0.00039122 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00089369 | $0.08 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00001995 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00053579 | $0.06 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.00161522 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $16.62 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00008807 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00021764 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00002831 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00003684 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00039908 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00002075 | $0.00 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DASH | 0.00133573 | $0.08 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004324 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00211584 | $0.15 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00018309 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.00121187 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00014776 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DASH | 0.00018153 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 1.10935212 | $0.10 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004843 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.02) |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010434 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 0.00031822 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00092801 | $0.06 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00003695 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 0.21973 | $0.00 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DASH | 0.00024137 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00012733 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00030346 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.00116325 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.0000313 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00013638 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 0.00014908 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00005084 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 0.00014122 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00095215 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002875 | $0.00 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BCH | 0.0000719 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DASH | 0.0001421 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00016117 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | DASH | 0.00019451 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00012685 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00023448 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00014262 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00034814 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | DASH | 0.00015741 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETC | 0.00105856 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | DASH | 0.00015661 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BCH | 0.00009627 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | DASH | 0.00024377 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.0008373 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00011783 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BCH | 0.00005111 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | DASH | 0.00013618 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011387 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | DASH | 0.00018429 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | LTC | 0.00095515 | $0.05 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | DASH | 0.00021793 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BCH | 0.00013878 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00046123 | $0.03 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETC | 0.00126176 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | DASH | 0.0001722 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BCH | 0.00014931 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00022137 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | DASH | 0.00014533 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BCH | 0.00009483 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00016995 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BCH | 0.00010432 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | DASH | 0.00018777 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.00079555 | $0.04 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016651 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | XLM | 1.1273702 | $0.12 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | DASH | 0.00022916 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00022186 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0001232 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETC | 0.00108237 | $0.02 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BCH | 0.00012225 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | DASH | 0.00021538 | $0.01 |
| SEÓRAS MARTIN-SMITH | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00026976 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | DOGE | 1.05376752 | $0.06 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003892106917 | $1.15 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233618170839108 | $0.36 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0825949785229999 | $0.08 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081369925354 | $0.06 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047300036219 | $0.00 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005518542072 | $0.00 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00080142297028 | $0.25 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000133731504392999 | $0.00 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000414282220042 | $0.00 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000769976261113 | $0.00 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000110624745545 | $0.00 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000016041518158 | $0.01 |
| SEÒRAS MARTIN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0041621196078 | $0.00 |
| SEOUNG JU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044877828893265 | $0.05 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007663871166 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053227317127 | $0.06 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034128393447 | $0.01 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112014871334 | $0.11 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012709382104 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052865874048 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025308818525 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071392987133 | $0.07 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00096841910807 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021792011129 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069640557401 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000298510823 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022106674136 | $0.00 |
| SEOUNG-DAVID NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000117808318093 | $0.00 |
| SEOUNGJOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093698664996 | $0.02 |
| SEOUNGJOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00803459286698 | $0.00 |
| SEOW CHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96334209168 | $8.26 |
| SEOW HONG KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482774876866 | $1.43 |
| SEOW HONG KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019731589795999 | $0.02 |
| SEOW HONG KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019299080919999 | $0.00 |
| SEOW HWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349609716426698 | $0.04 |
| SEOW HWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028796349865 | $0.03 |
| SEOW HWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004666078228 | $0.02 |
| SEOW HWEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028527769912 | $0.00 |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,332.66 |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 14.5 | $8.53 |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (1.88) | ($0.96) |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (12.644705) | ($8.11) |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159715) | ($49.31) |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008628726) | ($3,643.37) |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159766722806671 | $50.02 |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01022011967099 | $19.36 |
| SEOW HWEE TAT (XIAO HUIDA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031541183265704 | $0.02 |
| SEOW JOO WEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00468 | $185.08 |
| SEOW JOO WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068988726872 | $20.23 |
| SEOW JOO WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024906457136 | $4.88 |
| SEOW JOO WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8509964487 | $8.85 |
| SEOW JUN YU JORDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.0995 | $10.15 |
| SEOW JUN YU JORDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 6.65932877 | $679.05 |
| SEOW JUN YU JORDAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.43689895 | $799.37 |
| SEOW JUN YU JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029623723320627 | $100.05 |
| SEOW JUN YU JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3750581000948 | $9.17 |
| SEOW JUN YU JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001227984785 | $0.02 |
| SEOW JUN YU JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044977847543 | $2.85 |
| SEOW JUN YU JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41703646405 | $20.31 |
| SEOW KIAN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| SEOW KIAN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 6,000.1612 | $3,155.68 |
| SEOW KIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193047347353 | $328.55 |
| SEOW KIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 668.200339582304 | $652.77 |
| SEOW KIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.870514391 | $20.00 |
| SEOW LENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409649247109999 | $1.21 |
| SEOW LENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014530571105 | $0.01 |
| SEOW LING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.25943838537 | $52.40 |
| SEOW LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72176151812 | $0.84 |
| SEOW LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35271276965 | $1.21 |
| SEOW LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042964681213 | $0.33 |
| SEOW MEI TAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0074) | ($303.47) |
| SEOW MEI TAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.37) | ($37.41) |
| SEOW MEI TAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00739923) | ($288.87) |
| SEOW MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040725489703908 | $1.61 |
| SEOW MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000187888952488 | $0.00 |
| SEOW MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010548087077 | $0.02 |
| SEOW MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038525199688 | $0.00 |
| SEOW MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.301095232849 | $0.29 |
| SEOW MEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13109502896 | $9.61 |
| SEOW NAM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237773794229999 | $71.89 |
| SEOW NAM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27684859873 | $1.49 |
| SEOW NAM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028498689448 | $55.63 |
| SEOW WEI QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010748560487 | $0.00 |
| SEOW WEI QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189370388503968 | $0.02 |
| SEOW WEI QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025384402693 | $0.00 |
| SEOW WEI QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062572228615 | $0.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.219913447) | ($2.71) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | LUNC | 0.1 | $8.07 |
| SEOW WEI YEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (31.0) | ($68.51) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0082) | ($25.43) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (12.0) | ($26.64) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (38.0) | ($82.96) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($63.13) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($42.56) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.302816901) | ($2.78) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (48.0) | ($102.72) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($106.67) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($105.68) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($102.55) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | LUNC | 0.1 | $8.88 |
| SEOW WEI YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($43.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($61.90) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($105.45) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($103.33) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($100.42) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($101.50) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.211187252) | ($2.44) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.075420342) | ($2.15) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | LUNC | 0.2 | $11.82 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09782608696) | ($0.16) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($238.50) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.125) | ($0.19) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.436382653) | ($2.15) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8608286285) | ($1.29) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.002557 | $500.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.909136371) | ($9.43) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.3809924122 | $888.85 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.000091 | $500.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.252464605) | ($9.43) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4009992458 | $772.54 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2290781645) | ($0.23) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01852683787 | $489.81 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.62996906) | ($5.46) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.443584482 | $848.65 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.635010202) | ($5.46) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4483665156 | $869.65 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.592790439) | ($5.46) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4858968207 | $943.44 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.264783308) | ($3.43) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($73.84) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4598681152) | ($885.10) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 486.0 | $486.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.652088866) | ($3.46) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (486.0) | ($486.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.4366827065 | $838.60 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.418569013) | ($3.29) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.2909770874 | $559.27 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.727) | ($3,317.18) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2684020191) | ($0.20) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ADA | 1,172.483126273 | $590.04 |
| SEOW WEI YEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000659794) | ($1,816.08) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.63) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01852684) | ($544.33) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.952375507) | ($596.86) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (690.848568294) | ($413.37) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (40.000147954) | ($396.47) |
| SEOW WEI YEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($201.07) |
| SEOW WEI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4310638246165 | $60.04 |
| SEOW WEI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06366156643 | $3.28 |
| SEOW YEE JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011220324155 | $0.00 |
| SEOW YEE JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078792612794 | $0.01 |
| SEOW YEE JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044238820701 | $0.00 |
| SEOW YIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014709172475 | $0.00 |
| SEOW YIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014805600319 | $0.00 |
| SEOW YIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070531423844 | $0.01 |
| SEOW YIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016159736017 | $0.02 |
| SEOWMENG KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7211719511479 | $32.31 |
| SEOWON MOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001516629839) | ($6.01) |
| SEOWON MOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004845140251) | ($1.92) |
| SEOWON MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 9,497.5 | $9,497.50 |
| SEOWON MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.01) | ($6.01) |
| SEOWON MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,200.0) | ($7,200.00) |
| SEOWON MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.5830156933 | $17,854.15 |
| SEOWON MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| SEOWON MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| SEOWON MOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 2.711441808 | $5,139.31 |
| SEOWON MOON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (274.57) | ($274.57) |
| SEOWON MOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.901231462) | ($5,100.34) |
| SEOWON MOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (6.489) | ($5.24) |
| SEOWON MOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06339557) | ($60,923.82) |
| SEOWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007041023951256 | $246.02 |
| SEOWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8997163365212 | $3.32 |
| SEOWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003301538802649 | $6.94 |
| SEOWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039590976978 | $1.17 |
| SEOWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582416706 | $0.01 |
| SEOWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82846152975 | $9.21 |
| SEOYEON PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEOYEON PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (49,990.0) | ($49,990.00) |
| SEOYEON PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (41,838.829934) | ($41,838.83) |
| SEOYEON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| SEOYEON PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 91.85 | $91.85 |
| SEOYEON PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 47,049.31 | $47,049.31 |
| SEOYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033046032343 | $100.94 |
| SEOYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090693523544 | $0.11 |
| SEOYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039188039959 | $0.08 |
| SEOYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.118944888899 | $861.12 |
| SEOYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 448.866544259999 | $448.87 |
| SEP LIMBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037319716693 | $0.00 |
| SEP LIMBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079934904875 | $0.00 |
| SEP LIMBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032763254308 | $0.00 |
| SEP LIMBORGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103061388816 | $0.00 |
| SEPAND ZAMANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00255329 | $98.77 |
| SEPAND ZAMANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00346805 | $102.52 |
| SEPAND ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686568171 | $50.00 |
| SEPAND ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0908131147456 | $5.29 |
| SEPANDAR SEPEHR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00128192 | $51.92 |
| SEPANDAR SEPEHR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.009706 | $395.02 |
| SEPANDAR SEPEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001817236350927 | $54.89 |
| SEPANTA GANJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023250064842 | $6.88 |
| SEPEHR AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125646647924 | $0.01 |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.000461479) | ($158.81) |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.000461479 | $158.81 |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (10.0) | ($158.80) |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 160.279 | $158.80 |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (160.2) | ($160.20) |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 49.43 | $160.20 |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,444.787320941) | ($9,444.79) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,444.787320941 | $9,444.79 |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SEPEHR FARHAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119441660683999 | $3.54 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10900215959999 | $3.62 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043084521839 | $8.41 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.52970949367 | $59.53 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9276387274 | $6.28 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7333180305 | $1.09 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5705537867 | $28.57 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16902225271 | $1.49 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013055619672 | $0.00 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9814467399 | $13.60 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138060054179 | $5.46 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113875768589 | $1.25 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052957010848601 | $3.86 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005251479803235 | $0.08 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.111363434921 | $0.11 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.29817585923 | $2.38 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14231936429 | $0.30 |
| SEPEHR FARHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.65732634797 | $0.88 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,478.091766776) | ($46,478.09) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,478.091766776 | $46,478.09 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.043049002) | ($1.69) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.043049002 | $1.69 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000719627298) | ($2.12) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000719627298 | $2.12 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003226894462) | ($6.46) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003226894462 | $6.46 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002852020508) | ($0.57) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002852020508 | $0.57 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.751186583) | ($2.51) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.751186583 | $2.51 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.207555088) | ($3.43) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.207555088 | $3.43 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.656458418) | ($56.66) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.656458418 | $56.66 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.003217) | ($6.45) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 6.392 | $6.45 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (1.201) | ($3.40) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3.345 | $3.40 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000067) | ($1.98) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 3.553 | $1.98 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (6.565) | ($3.64) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3.581 | $3.64 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (35,398.066225) | ($35,398.07) |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043907243276 | $0.02 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000186970410652619 | $0.05 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.148577349293 | $301.15 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027684763966281 | $0.03 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127840442913668 | $0.01 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037620988759 | $0.00 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0167137539756099 | $0.08 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00067518175276 | $0.00 |
| SEPEHR HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005472307476382 | $0.00 |
| SEPEHR MASOUDI BOROUJENI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20249061) | ($368.01) |
| SEPEHR MASOUDI BOROUJENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160474262602 | $0.47 |
| SEPEHR MASOUDI BOROUJENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017417345952163 | $4.18 |
| SEPEHR MASOUDI BOROUJENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3769035383 | $4.26 |
| SEPEHR MASOUDI BOROUJENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46252335875 | $5.14 |
| SEPEHR PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00850488881 | $277.03 |
| SEPEHR PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70215478506 | $1,410.37 |
| SEPEHR PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4791290499 | $1.48 |
| SEPEHR PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.255584805 | $90.58 |
| SEPEHR PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89134139994 | $7.87 |
| SEPEHR PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07429042412 | $0.07 |
| SEPEHR PANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103294018816 | $1.13 |
| SEPEHR SEIGHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.198201074824 | $7.89 |
| SEPEHR VALI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DASH | 0.07202526 | $4.53 |
| SEPEHR VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305003224829899 | $0.32 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 299,896.159337 | $299,896.16 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.0) | ($28.00) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.0 | $28.00 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300,000.0) | ($300,000.00) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 29.854293243 | $876,166.85 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000338) | ($0.10) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000338 | $0.10 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0338704) | ($1,000.00) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0338704 | $1,000.00 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($886.83) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (28.97) | ($854,160.85) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 28.97 | $854,160.85 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (28.97) | ($883,018.25) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00387378) | ($114.66) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00387378 | $114.66 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.455779051) | ($90.08) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.455779051 | $90.08 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24.159337) | ($24.16) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24.159337 | $24.16 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8571534779) | ($24,591.73) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8571534779 | $24,591.73 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06449443996) | ($100.00) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06449443996 | $100.00 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064491) | ($99.99) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85715347) | ($24,410.42) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.319789426) | ($64,841.18) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.319789426 | $64,841.18 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (44.319792866) | ($64,589.89) |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034638673704917 | $121.68 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.304907372221 | $100.62 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3238373269957 | $761.50 |
| SEPH DAVID ZDARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.030630029 | $909.03 |
| SEPHALI SAMANTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.566513) | ($6.57) |
| SEPHALI SAMANTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.205213 | $1,200.21 |
| SEPHALI SAMANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.205213) | ($1,200.21) |
| SEPHALI SAMANTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| SEPHALI SAMANTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00496074) | ($144.55) |
| SEPHALI SAMANTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,150.0) | ($1,150.00) |
| SEPHALI SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094355332583113 | $250.19 |
| SEPHALI SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152327191514999 | $0.02 |
| SEPHALI SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2607068548662 | $0.26 |
| SEPHALI SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.887764732 | $17.89 |
| SEPHORA CHUA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 59.274141 | $35.41 |
| SEPHORA CHUA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.351016574 | $28.43 |
| SEPHORA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031215194017 | $0.92 |
| SEPHORA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120027310426 | $0.23 |
| SEPHORA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020257437407 | $0.01 |
| SEPHORA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70328891543 | $0.70 |
| SEPHORA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.249239806609999 | $0.10 |
| SEPHORA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027718140459 | $0.11 |
| SEPHORAT FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116459365209 | $0.00 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001920674) | ($2,200.00) |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001920674 | $2,200.00 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001920674) | ($2,095.70) |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05141335308) | ($100.00) |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05141335308 | $100.00 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051413) | ($99.51) |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.074501752) | ($11,865.66) |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.074501752 | $11,865.66 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (37.361296053) | $0.00 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 37.361296053 | $0.00 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.074502105) | ($11,848.02) |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163360962699 | $265.92 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63097457001 | $0.74 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062379209817722 | $149.95 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014845014201 | $0.00 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8073896654 | $20.09 |
| SEPHY BENJAMIN BOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25248183657 | $14.37 |
| SEPHY KILLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17618280266 | $0.18 |
| SEPIDEH ASHAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009642320358 | $0.00 |
| SEPIDEH ASHAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00748321262269999 | $0.01 |
| SEPIDEH SHARBAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044499614472681 | $0.01 |
| SEPP LIMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003874965365 | $0.00 |
| SEPP LIMBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010583490085 | $0.00 |
| SEPP STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007995643076 | $0.00 |
| SEPPE COLSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3041335236) | ($0.64) |
| SEPPE COLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6090909091) | ($1.27) |
| SEPPE COLSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01339701 | $516.38 |
| SEPPE COLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 849.995733 | $850.00 |
| SEPPE COLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.448071124) | ($2.56) |
| SEPPE COLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| SEPPE COLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,057.597247409 | $1,151.35 |
| SEPPE COLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.621384307) | ($1.57) |
| SEPPE COLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.007659) | ($50.01) |
| SEPPE COLSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,587.202136 | $2,587.20 |
| SEPPE COLSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| SEPPE COLSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0027832 | $80.00 |
| SEPPE COLSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.561058765) | ($1.27) |
| SEPPE COLSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 5,321.199356 | $5,321.20 |
| SEPPE COLSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEPPE COLSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03393 | $1,000.00 |
| SEPPE COLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (834.0) | ($834.00) |
| SEPPE COLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0290566 | $834.00 |
| SEPPE COLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,400.0) | ($3,400.00) |
| SEPPE COLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 11,829.725 | $3,400.00 |
| SEPPE COLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,330.942) | ($990.96) |
| SEPPE COLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0346657 | $990.96 |
| SEPPE COLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,800.0) | ($3,244.49) |
| SEPPE COLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,227.042 | $3,244.49 |
| SEPPE COLSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SEPPE COLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.05) | ($4.05) |
| SEPPE COLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| SEPPE COLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.466483983 | $2,538.38 |
| SEPPE COLSON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| SEPPE COLSON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SEPPE COLSON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.2313275309 | $4,888.53 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290780465031 | $71.73 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.873682000788 | $6.41 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1306551090602 | $234.73 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.865491648243 | $27.87 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2569496217 | $14.17 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024803855519 | $0.02 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50207725082 | $4.43 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0428655615551758 | $0.04 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017622272634 | $0.01 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025087772418 | $2.75 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000117712883906 | $0.04 |
| SEPPE COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054355909179 | $3.09 |
| SEPPE KERWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (5.26257686) | ($509.07) |
| SEPPE KERWYN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0814) | ($218.99) |
| SEPPE KERWYN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| SEPPE KERWYN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| SEPPE KERWYN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| SEPPE KERWYN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 105.3766 | $55.31 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 18.928 | $15.00 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 47.782 | $35.00 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 122.745 | $100.00 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 61.531 | $50.00 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (50.254) | ($40.35) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 40.067 | $40.35 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,730.32 | $2,730.32 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003285) | ($100.07) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 145.22 | $100.07 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.055067) | ($100.00) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 147.673 | $100.00 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00164) | ($49.98) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 73.848 | $49.98 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.055067) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 147.831 | $100.00 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (17.008) | ($45.07) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 44.952 | $45.07 |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (55.33) | ($55.33) |
| SEPPE KERWYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 83.254 | $55.33 |
| SEPPE KERWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.811504688935 | $134.41 |
| SEPPE KERWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.040683967 | $18.04 |
| SEPPE LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020410351317 | $0.60 |
| SEPPE LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035432768347 | $0.00 |
| SEPPE LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.96277402759999 | $4.73 |
| SEPPE LENAERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0158328 | $460.24 |
| SEPPE LENAERTS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.45478027 | $812.02 |
| SEPPE LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123611401912 | $21.76 |
| SEPPE LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000004484738767 | $0.00 |
| SEPPE LENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144480438645 | $26.51 |
| SEPPE OSTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046978027486 | $0.01 |
| SEPPE OSTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003010425488 | $0.00 |
| SEPPE SANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017256199759 | $5.11 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.9722972658) | ($40,000.00) |
| SEPPE VAN BROECK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SEPPE VAN BROECK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 1,543.854 | $10,000.00 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0072375 | $260.49 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01479 | $457.13 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002772058737) | ($8.34) |
| SEPPE VAN BROECK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03513 | $1,052.61 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006782969379) | ($8.34) |
| SEPPE VAN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331125635999999 | $98.82 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,035.03637653864 | $1,186.04 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010221292834 | $11.61 |
| SEPPE VAN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.526513449 | $131.28 |
| SEPPE VAN DE POEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SEPPE VAN DE POEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,210.003279) | ($2,210.00) |
| SEPPE VAN DE POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8290839956499 | $52.10 |
| SEPPE VANSPAUWEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 59.551776 | $47.33 |
| SEPPE VANSPAUWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 20.104704 | $9.26 |
| SEPPE VANSPAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139631956914 | $0.00 |
| SEPPE VANSPAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95393683918 | $0.54 |
| SEPPO ALE JUHANI OKSANEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05963661 | $2,303.93 |
| SEPPO ALE JUHANI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242494567035 | $79.09 |
| SEPPO HYYTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060766001 | $0.00 |
| SEPPO HYYTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004931988853 | $0.01 |
| SEPPO HYYTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000009427485833 | $0.00 |
| SEPPO HYYTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000025781443 | $0.00 |
| SEPPO HYYTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051929844619 | $0.37 |
| SEPTEMBER CARIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000504328190019999 | $0.00 |
| SEPTEMBER CARIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1945627698 | $3.72 |
| SEPTEMBER CARIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003879104986 | $0.07 |
| SEPTEMBER FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464922801587 | $0.48 |
| SEPTEMBER SCHELDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050421552662 | $14.92 |
| SEPTEMBER SCHELDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.82227596699999 | $3.82 |
| SEPTIADY GOZALI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00361947 | $140.03 |
| SEPTIADY GOZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067312607891 | $19.82 |
| SEPTIADY GOZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029515535401 | $0.00 |
| SEPTIADY GOZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2994167714 | $3.33 |
| SEPTIMIU ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039657306307 | $0.00 |
| SEQUAYAH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.766055899109999 | $0.61 |
| SEQUENTIS LLC | 42 TESORO, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015370040151 | $0.02 |
| SEQUENTIS LLC | 42 TESORO, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30574726757 | $0.31 |
| SEQUOIA CHEROKEE VERSILLEE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017821022187 | $53.22 |
| SEQUOIA CHEROKEE VERSILLEE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0601639639 | $0.06 |
| SEQUOIA ROY CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00922651409259999 | $0.01 |
| SEQUOYA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150176271899999 | $4.44 |
| SEQUOYA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381029153919999 | $7.43 |
| SEQUOYA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4907412266 | $6.73 |
| SEQUOYA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13365997 | $1.97 |
| SEQUOYA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105466589541999 | $1.16 |
| SEQUOYA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.127684639389 | $0.06 |
| SER FOONG KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.645311373725999 | $0.64 |
| SER LEANG QUEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0572934) | ($1,652.39) |
| SER LEANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046458051246762 | $16.12 |
| SER LEANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00985294975589999 | $19.23 |
| SER LEANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.886216766248 | $1.89 |
| SER LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019524290784 | $58.56 |
| SER LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003942081466519 | $0.12 |
| SER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064242756916 | $19.02 |
| SER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0159435534009999 | $1.14 |
| SER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15930386037 | $3.74 |
| SER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.036012642713 | $3.90 |
| SERA CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071768417099 | $0.21 |
| SERA WI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022622734752 | $68.27 |
| SERA WI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175890670499999 | $0.02 |
| SERA WI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039844584072 | $78.87 |
| SERA WI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54253841365 | $4.79 |
| SERADEAL NEAL BEWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021294731523 | $4.16 |
| SERAFEIM GRAVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019088749789 | $57.20 |
| SERAFEIM GRAVANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028784647881 | $56.21 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.57) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,295.68) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.18) | ($590.47) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 59.987535 | $59.99 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016871) | ($494.17) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 503.13097 | $503.13 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 103.442 | $55.00 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 216.591 | $100.00 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003558 | $100.00 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.065569 | $100.00 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | XLM | 1,028.49 | $130.00 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (78.11) | ($78.11) |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 145.294 | $78.11 |
| SERAFEIM TOURLIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3401811228413 | $32.18 |
| ŞERAFETTIN KıLıÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328197630149999 | $99.99 |
| ŞERAFETTIN KıLıÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9398318770879 | $14.86 |
| ŞERAFETTIN KıLıÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001227727604 | $0.00 |
| SERAFIA ZAFEIROPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053105153109 | $1.57 |
| SERAFIA ZAFEIROPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014183224704 | $0.01 |
| SERAFIM CERNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8465709743204 | $0.81 |
| SERAFIM CERNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6519960723 | $8.65 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06308684 | $1,954.05 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.023 | $2,088.06 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MANA | 11.0 | $12.67 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MANA | 398.822 | $457.81 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0339658 | $992.58 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.003 | $1,772.22 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (409.857897834) | ($331.70) |
| SERAFIM MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001630346629 | $4.80 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4577571748599 | $38.12 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021120048257 | $3.96 |
| SERAFIM MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03589783394 | $0.04 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 63.5199 | $141.78 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15132375 | $461.15 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 201.7553 | $430.27 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (97.558490714) | ($149.26) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 97.558490714 | $149.26 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | 1INCH | (97.558490714) | ($148.29) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.480898546) | ($259.91) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.480898546 | $259.91 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1930600025) | ($563.99) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1930600025 | $563.99 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006556512485) | ($256.23) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006556512485 | $256.23 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.058941296) | ($112.62) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.058941296 | $112.62 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (11.54037964) | ($103.75) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 11.54037964 | $103.75 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1930600025) | ($588.97) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (19.480898546) | ($275.46) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (11.54037964) | ($107.67) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (1.05894129) | ($117.94) |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00655651) | ($267.33) |
| SERAFIM MONIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 329.0273 | $192.30 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 13.679155824 | $129.54 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 2.999995 | $122.88 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 76.0726 | $60.01 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.09328372089) | ($0.09) |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.09328372089 | $0.09 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02687136701) | ($0.01) |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02687136701 | $0.01 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (91.625450573) | ($12.89) |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 91.625450573 | $12.89 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009079868201) | ($0.17) |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009079868201 | $0.17 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001657513817) | ($0.01) |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001657513817 | $0.01 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003047941465) | ($0.02) |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003047941465 | $0.02 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002890244582) | ($0.09) |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002890244582 | $0.09 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002566288367) | ($0.01) |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002566288367 | $0.01 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 438.1903 | $137.26 |
| SERAFIM MONIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 492.2186 | $177.11 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009040751035639 | $0.36 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.538274983 | $21.32 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142781150652832 | $0.43 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9720591839999 | $12.66 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.810504302 | $11.18 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28333599246 | $3.15 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00956530903351777 | $0.13 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139469121024185 | $0.02 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000493957871392339 | $0.05 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.595743335 | $15.70 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19154846712 | $11.45 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.894067292299999 | $27.83 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0080464901923683 | $0.08 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000408997559597 | $0.00 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.61455538621 | $1.28 |
| SERAFIM MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0933649024814357 | $0.14 |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.38 | $1,183.60 |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,179.459856 | $1,179.46 |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,180.0) | ($1,180.00) |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 1.264462965 | $3,869.56 |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.646402405) | ($5,110.45) |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113034281488 | $0.33 |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004968122880246 | $1.49 |
| SERAFIN FUNES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16127833269 | $0.16 |
| SERAFIN GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046175609997 | $13.67 |
| SERAFIN GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046759317406 | $9.12 |
| SERAFIN GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46315958775 | $0.29 |
| SERAFIN GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04058701782 | $0.45 |
| SERAFIN GARCIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019769370118 | $0.78 |
| SERAFIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1578205306 | $4.09 |
| SERAFIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045165349755 | $0.50 |
| SERAFIN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00766819194289999 | $237.70 |
| SERAFIN VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023687425012 | $0.00 |
| SERAFIN VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025945052483 | $0.02 |
| SERAFIN VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042857521698 | $0.00 |
| SERAFINA BUONVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018084691884 | $0.00 |
| SERAFINA BUONVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035919641683 | $0.00 |
| SERAFINA BUONVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112927436739999 | $0.01 |
| SERAFINA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001095551574 | $0.00 |
| SERAFINA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00376570784199999 | $0.00 |
| SERAFINA D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020219544006 | $0.00 |
| SERAFINA MARIA ALLEVI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 412.57266 | $412.57 |
| SERAFINA MARIA ALLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002424925460424 | $50.08 |
| SERAFINA MARIA ALLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0785577994 | $3.08 |
| SERAFYM BERNADSKYI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,666.0) | ($1,031.78) |
| SERAFYM BERNADSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.532460950908 | $12.94 |
| SERAH NDERITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222635746826 | $0.05 |
| SERAH NDERITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019109920731 | $0.36 |
| SERAH NKIRU JOSEPH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00091954 | $27.64 |
| SERAH NKIRU JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091992) | ($26.41) |
| SERAH NKIRU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047252789265 | $0.00 |
| SERAINA BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024601510983999 | $0.00 |
| SERAINA BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024308682879 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERAINA SEYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74194200150399 | $5.52 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006868086978) | ($200.29) |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006868086978 | $200.29 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00686808) | ($204.13) |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036231677608173 | $1.36 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019086865252 | $0.00 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033565262995 | $0.07 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 279.67317397 | $221.72 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013226946493 | $0.00 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0139275959189999 | $0.05 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.90954538959999 | $114.17 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040876840868 | $0.00 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066610010066 | $0.00 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000267003791999999 | $0.00 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000735619281199999 | $0.00 |
| SERAJ ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000029616394787 | $0.00 |
| SERAJU DEEN SESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200050109079999 | $0.59 |
| SERAJU DEEN SESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.129463903 | $26.13 |
| SERAP ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015291637654132 | $0.00 |
| SERAPHIN JEAN CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143341347649 | $0.42 |
| SERAPHIN JEAN CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469123825939999 | $0.01 |
| SERAPHIN JEAN CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047508318446 | $0.00 |
| SERAPHIN JEAN CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039455118717 | $0.13 |
| SERAPHIN JOEL FABIAN BERNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000605218159 | $0.00 |
| SERAPHINO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024999453244 | $0.01 |
| SERAPHINO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002265774799 | $0.00 |
| SERAPHINO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00915608630699999 | $0.01 |
| SERBAN AGACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009348554249 | $0.00 |
| SERBAN BUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102411866 | $0.00 |
| SERBAN BUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071017789509 | $0.01 |
| SERBAN BUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000009621480455999999 | $0.00 |
| SERBAN CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219527717976309 | $0.00 |
| SERBAN DUICA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $29,993.67 |
| SERBAN DUICA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 69,990.0 | $69,990.00 |
| SERBAN DUICA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 44,990.0 | $44,990.00 |
| SERBAN DUICA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.26733 | $7,795.34 |
| SERBAN DUICA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 6,082.909232 | $6,082.91 |
| SERBAN DUICA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.40789039 | $2,768.04 |
| SERBAN DUICA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,446.18824 | $1,446.19 |
| SERBAN DUICA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,124.0 | $1,124.00 |
| SERBAN DUICA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,393.0381 | $2,393.04 |
| SERBAN DUICA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SERBAN DUICA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.03243619 | $1,878.52 |
| SERBAN DUICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| SERBAN DUICA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 23,990.001562 | $23,990.00 |
| SERBAN DUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054242054258 | $137.49 |
| SERBAN DUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243021023278908 | $0.45 |
| SERBAN DUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147010624584843 | $19.60 |
| SERBAN DUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,312.04614762006 | $1,312.05 |
| SERBAN DUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001437632065 | $0.00 |
| SERBAN GAVRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.950934014 | $699.95 |
| SERBAN HOBAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01265779 | $380.32 |
| SERBAN HOBAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01222933 | $368.04 |
| SERBAN HOBAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249202) | ($74.65) |
| SERBAN HOBAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01324178) | ($424.27) |
| SERBAN HOBAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01376849) | ($420.14) |
| SERBAN HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012811856836 | $300.00 |
| SERBAN HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51757047214158 | $8.88 |
| SERBAN LUPU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| SERBAN LUPU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($201,259.30) |
| SERBAN LUPU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($146,395.00) |
| SERBAN LUPU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (471.450796) | ($471.45) |
| SERBAN LUPU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,313.512524) | ($1,313.51) |
| SERBAN LUPU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($119,873.85) |
| SERBAN LUPU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.23289773) | ($63,757.66) |
| SERBAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0221990206411868 | $794.49 |
| SERBAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5236923803353 | $10.52 |
| SERBAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081379981468 | $252.01 |
| SERBAN LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.54239774471 | $49.54 |
| SERBAN PAVALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022681368352 | $0.00 |
| SERBAN PAVALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015574070588 | $0.00 |
| SERBAN RADU METEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07268969417 | $4.12 |
| SERBAN-PETRE RADULESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $233.97 |
| SERBAN-PETRE RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066201864095 | $19.36 |
| SERBAN-PETRE RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1880885973 | $2.09 |
| SERBAST SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.03664594013 | $96.71 |
| SERBEST KARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159658891229999 | $47.41 |
| SERBEST KARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014711092442 | $28.70 |
| SERBEST KARDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060639614147 | $0.00 |
| SERBEST OGUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| SERBEST OGUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.001971) | ($10.00) |
| SERBEST OGUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11.343499 | $11.34 |
| SERBEST OGUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.343499) | ($11.34) |
| SERBEST OGUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003278) | ($1.00) |
| SERBEST OGUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330955) | ($99.84) |
| SERBEST OGUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00100001 | $29.57 |
| SERBEST OGUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100001) | ($29.44) |
| SERBEST OGUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165188) | ($49.94) |
| SERBEST OGUZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($53.28) |
| SERBEST OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00668733617440837 | $200.01 |
| SERBEST OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000321641969165199 | $0.00 |
| SERCAN AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7518399694 | $0.88 |
| SERCAN ALGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000164848123 | $0.00 |
| SERCAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1972922160583 | $0.19 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601632852509999 | $185.93 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000692951296819999 | $0.00 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030044514352 | $58.80 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8985644324 | $1.19 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108481532714 | $1.21 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.39190796049999 | $1.14 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032028178252 | $10.19 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035907852869 | $2.04 |
| SERCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117577455958 | $0.28 |
| SERCAN KIRMIZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001467) | ($4.29) |
| SERCAN KIRMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005798070244599 | $0.02 |
| SERCAN KÖMÜRCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043529526847 | $0.14 |
| SERCAN OKTAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 208.250539 | $208.25 |
| SERCAN OKTAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.48) | ($14.48) |
| SERCAN OKTAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (212.77) | ($212.77) |
| SERCAN OKTAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LINK | 18.6232 | $212.77 |
| SERCAN OKTAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LINK | (18.6232) | ($212.99) |
| SERCAN OKTAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 212.9 | $212.99 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.48) | ($14.48) |
| SERCAN OKTAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.3718363144 | $623.00 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.371845) | ($623.40) |
| SERCAN OKTAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 622.334 | $623.40 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 18.5 | $162.36 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (18.4999) | ($162.36) |
| SERCAN OKTAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 162.151 | $162.36 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,074.878454 | $1,074.88 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.074255572 | $4,724.95 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (59.03) | ($59.03) |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.038493 | $59.03 |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($775.26) |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,537.57) |
| SERCAN OKTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.612751219) | ($2,467.89) |
| SERCAN OKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012262738255441 | $0.13 |
| SERCAN OKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74308794822789 | $1.74 |
| SERCAN OKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000059101826799 | $0.00 |
| SERCAN OKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021762407819169 | $0.02 |
| SERCAN TOKDEMIR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02862551 | $895.32 |
| SERCAN TOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014982997915341 | $3.21 |
| SERCAN TOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000908629258975719 | $0.00 |
| SERCAN TOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000467940060742 | $0.00 |
| SERCAN UZLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056495105833999 | $0.00 |
| SERCAN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000114072849119999 | $0.00 |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,141.975118) | ($10,141.98) |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,213.812) | ($830.35) |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0272549 | $830.35 |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (26.767) | ($20.73) |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006981 | $20.73 |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025977094361 | $6.52 |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9381074284606 | $124.67 |
| SERDAR AKYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.853747203 | $5.59 |
| SERDAR BASTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000254551644019999 | $0.00 |
| SERDAR BEEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 26.6752681 | $4.87 |
| SERDAR BEEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (26.64) | ($4.85) |
| SERDAR BEEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.826 | $4.85 |
| SERDAR BEEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.07219) | ($7.01) |
| SERDAR BEEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 7.038 | $7.01 |
| SERDAR BEEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (11.86) | ($11.86) |
| SERDAR BEEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 5.737 | $11.86 |
| SERDAR BEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.8) | ($10.15) |
| SERDAR BEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.088 | $10.15 |
| SERDAR BEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.09) | ($10.09) |
| SERDAR BEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002617 | $10.09 |
| SERDAR BEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000519) | ($19.99) |
| SERDAR BEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 19.98 | $19.99 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227193963736 | $59.53 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93442473683038 | $5.37 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122275371529999 | $2.83 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003928537482 | $0.00 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065122915464 | $0.80 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000118691346 | $0.00 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005099565554 | $0.35 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068805559088 | $0.28 |
| SERDAR BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04361019231 | $0.00 |
| SERDAR BERK EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000278677245509999 | $0.00 |
| SERDAR BUYUKKARACA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,875.95 |
| SERDAR BUYUKKARACA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 14.84176744 | $27,932.35 |
| SERDAR BUYUKKARACA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01) | ($18.62) |
| SERDAR BUYUKKARACA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.8324) | ($29,198.90) |
| SERDAR BUYUKKARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01499631632191 | $27.64 |
| SERDAR COPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0798933739849999 | $0.01 |
| SERDAR COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029357002851 | $0.09 |
| SERDAR COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072734666675 | $0.00 |
| SERDAR DINDAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.3566276342 | $716.75 |
| SERDAR DINDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026670306085 | $3.73 |
| SERDAR EREN GÜRSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000582098863199999 | $0.00 |
| SERDAR EREN GÜRSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020043762654 | $0.00 |
| SERDAR FIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015279067382 | $0.00 |
| SERDAR GÜLTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000381541765 | $0.00 |
| SERDAR KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000215203896 | $0.00 |
| SERDAR KILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071147738137 | $0.21 |
| SERDAR MALKOÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008010128309 | $248.26 |
| SERDAR MALKOÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000183948516835016 | $0.00 |
| SERDAR OZER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.559) | ($518.43) |
| SERDAR OZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123373) | ($50.41) |
| SERDAR OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233737901 | $50.00 |
| SERDAR OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114277115811677 | $0.24 |
| SERDAR OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424786114580879 | $0.43 |
| SERDAR OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013464078963 | $0.03 |
| SERDAR OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1597987745 | $4.16 |
| SERDAR SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000303544774299999 | $0.00 |
| SERDAR TUGCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027530811036 | $0.00 |
| SERDAR YASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002916504046 | $0.00 |
| SERĐO DLAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07325077189599 | $4.13 |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104,236.694206 | $104,236.69 |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (146,345.090825) | ($146,345.09) |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 198,045.0908 | $198,045.09 |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98,045.09) | ($98,045.09) |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.000825) | ($100,000.00) |
| SEREE (TED) THONGKAMTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,218.25891404011 | $1,510.37 |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.750307114) | ($3.89) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($51,162.02) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($124,903.50) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (70.99469251) | ($129,969.62) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.271622879) | ($3.44) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.14972796 | $44.63 |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 15.9995 | $4,761.61 |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $187.77 |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 113.0 | $212,183.49 |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,267.737815 | $10,267.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.451388403) | ($3.89) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.479647677 | $15,083.00 |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (800.0) | ($3,951.80) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (16.14922796) | ($4,783.67) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,767.737815) | ($4,767.74) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($168,268.00) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (284.0) | ($2,368.56) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.1) | ($21,938.39) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50102927) | ($14,404.09) |
| SEREE THONGKAMTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,762.21136633779 | $2,549.21 |
| SEREENA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68490820635 | $8.59 |
| SEREENA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129715774024 | $3.84 |
| SEREF ATASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015754808125 | $46.75 |
| ŞEREF BAYıRLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017254404549 | $0.51 |
| ŞEREF BAYıRLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36340290911 | $0.43 |
| ŞEREF BAYıRLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.9182821877 | $4.92 |
| ŞEREF ÇELIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368550537534317 | $0.00 |
| SEREF KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093629425366 | $0.00 |
| SEREF KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00269392384069999 | $0.00 |
| SEREGA SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04727424330313 | $0.06 |
| SEREIBOT YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140748679433 | $4.16 |
| SEREIBOT YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5343580505 | $4.53 |
| SEREIBOT YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.247712282 | $90.57 |
| SEREIBOT YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.3421988849999 | $117.33 |
| SEREIBOT YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.073546132642 | $137.01 |
| SEREJA SALIHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168284749450979 | $0.00 |
| SEREJA SALIHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003545331176 | $6.92 |
| SEREMAIA DABEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.237402900124 | $6.33 |
| SERENA AMBROSINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214289) | ($387.95) |
| SERENA AMBROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037111921833 | $0.04 |
| SERENA AMBROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020607308290894 | $4.81 |
| SERENA ANGULO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.244004802 | $752.13 |
| SERENA ANGULO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10656928) | ($2,900.00) |
| SERENA ANGULO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10656928 | $2,900.00 |
| SERENA ANGULO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10656928) | ($2,874.01) |
| SERENA ANGULO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.533968498) | ($974.90) |
| SERENA ANGULO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.533968498 | $974.90 |
| SERENA ANGULO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (148.181402845) | ($78.88) |
| SERENA ANGULO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 148.181402845 | $78.88 |
| SERENA ANGULO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.533968498) | ($806.13) |
| SERENA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127175851569 | $41.27 |
| SERENA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250082765683709 | $6.85 |
| SERENA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14189808325999 | $1.14 |
| SERENA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0585365568843 | $0.73 |
| SERENA BARILE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01499 | $436.33 |
| SERENA BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258754464178 | $53.42 |
| SERENA BIRTOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02019876 | $603.07 |
| SERENA BIRTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358448196 | $50.00 |
| SERENA BIRTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2278540959538 | $4.99 |
| SERENA BONETTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0056495 | $224.01 |
| SERENA BONETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0033567 | $118.68 |
| SERENA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036540881915 | $11.64 |
| SERENA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54779784249374 | $3.47 |
| SERENA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109332880789999 | $2.41 |
| SERENA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6222201532 | $1.41 |
| SERENA CADUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 34.13372 | $977.93 |
| SERENA CADUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SUSHI | (14.363968252) | ($16.46) |
| SERENA CADUFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (15.222526206) | ($488.19) |
| SERENA CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266929915916 | $92.18 |
| SERENA CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126212131946999 | $0.00 |
| SERENA CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048261370341 | $9.42 |
| SERENA CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.179812247 | $8.28 |
| SERENA CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14486864952746 | $9.63 |
| SERENA CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.176021204 | $7.02 |
| SERENA CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.10382383372999 | $0.22 |
| SERENA CHALLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126310979195 | $0.04 |
| SERENA CHALLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2620379823 | $4.98 |
| SERENA CHALLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131332635884999 | $0.03 |
| SERENA CHALLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.4254091759999 | $26.50 |
| SERENA CHALLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013480220166 | $0.99 |
| SERENA CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (13.824153) | ($261.41) |
| SERENA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456877407963579 | $0.93 |
| SERENA CHIERICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018096101972 | $54.09 |
| SERENA CHIERICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035045160889 | $0.04 |
| SERENA CHIERICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.232277933 | $57.23 |
| SERENA CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001672365235) | ($4.74) |
| SERENA CHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15673176) | ($6,026.17) |
| SERENA CHIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 669.9897 | $1,301.01 |
| SERENA CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 2,283.4209 | $1,192.04 |
| SERENA CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.525938034 | $3,001.78 |
| SERENA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005321935859279 | $21.01 |
| SERENA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.00723275087 | $17.74 |
| SERENA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00926398808335511 | $12.13 |
| SERENA CICERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (267.508974) | ($267.51) |
| SERENA CICERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067646) | ($20.22) |
| SERENA CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000483489005143199 | $0.17 |
| SERENA CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043609526275 | $0.00 |
| SERENA CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2325287379816 | $2.23 |
| SERENA CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015858089028 | $0.01 |
| SERENA DAL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000394593164569999 | $0.12 |
| SERENA DE SANTIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XLM | (2,082.1627137) | ($390.00) |
| SERENA DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781453113098013 | $0.92 |
| SERENA DE SENSI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $598.62 |
| SERENA DE SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188815975106 | $54.58 |
| SERENA DE SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5477403508644 | $1.12 |
| SERENA DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069806384174 | $20.66 |
| SERENA DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048721558222 | $9.51 |
| SERENA DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3753805402 | $2.75 |
| SERENA FENNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.158160852715 | $174.84 |
| SERENA GNEMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135686063419 | $4.02 |
| SERENA GNEMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017231985853 | $3.36 |
| SERENA GNEMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0412755811 | $4.42 |
| SERENA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061036515160679 | $0.01 |
| SERENA IZYDOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151320337819999 | $29.53 |
| SERENA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029891729365 | $0.00 |
| SERENA LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085326155372 | $0.01 |
| SERENA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019466488712 | $0.58 |
| SERENA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.296721202 | $52.30 |
| SERENA MELISSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028718169002 | $0.01 |
| SERENA MODENA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.53958789 | $1,066.64 |
| SERENA MODENA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.185) | ($0.93) |
| SERENA MODENA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.000504 | $0.93 |
| SERENA MODENA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| SERENA MODENA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.905353) | ($1,647.23) |
| SERENA MODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003310816614 | $0.00 |
| SERENA MODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1172951432247 | $7.44 |
| SERENA MODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047918486044 | $10.57 |
| SERENA MODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007532384002 | $0.00 |
| SERENA MODENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000036402513 | $0.00 |
| SERENA MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277087838733124 | $0.00 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00494296 | $196.33 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 4.270666 | $3.05 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (18.526758) | ($13.16) |
| SERENA MORGANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 118.16 | $77.20 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (125.291771) | ($83.50) |
| SERENA MORGANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0046165 | $182.78 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00650122) | ($257.73) |
| SERENA MORGANTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00645314) | ($256.03) |
| SERENA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088952955562 | $3.56 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025707211232 | $0.00 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008110136172 | $23.71 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018923281663 | $0.00 |
| SERENA MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.5174851 | $19.73 |
| SERENA NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.377220004609999 | $0.95 |
| SERENA NERANARTKOMOL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,439.96 |
| SERENA NERANARTKOMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327526834354 | $96.61 |
| SERENA NERANARTKOMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018218888734 | $32.14 |
| SERENA PALEARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SERENA PALEARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SERENA PALEARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,528.641154) | ($1,528.64) |
| SERENA PALEARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003142) | ($99.63) |
| SERENA PALEARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02240632) | ($709.78) |
| SERENA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222322899547549 | $7.65 |
| SERENA PALEARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.382044367895 | $17.38 |
| SERENA PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.178703217915 | $8.14 |
| SERENA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116019047840999 | $34.34 |
| SERENA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16342906175 | $0.19 |
| SERENA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2496509849 | $2.04 |
| SERENA PELLEGRINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.174762077) | ($2,148.63) |
| SERENA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137534438983 | $0.41 |
| SERENA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009909289498098 | $23.86 |
| SERENA RANDALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.341526048) | ($25,000.00) |
| SERENA RANDALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.341526048 | $25,000.00 |
| SERENA RANDALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (8.341526) | ($24,985.75) |
| SERENA RANDALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.167794523) | ($125,000.00) |
| SERENA RANDALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.167794523 | $125,000.00 |
| SERENA RANDALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (42.167794) | ($123,836.73) |
| SERENA RANDALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.934957581) | ($141,742.87) |
| SERENA RANDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.934957581 | $141,742.87 |
| SERENA RANDALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (49.934958) | ($141,819.77) |
| SERENA RANDALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,387.146957509) | ($1,168.16) |
| SERENA RANDALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,387.146957509 | $1,168.16 |
| SERENA RANDALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,387.146957) | ($1,171.92) |
| SERENA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493544139379999 | $1.46 |
| SERENA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20519286773199 | $614.65 |
| SERENA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15171564644149 | $2.85 |
| SERENA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 13.407835875 | $981.39 |
| SERENA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128479180128 | $38.03 |
| SERENA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0303485951 | $9.36 |
| SERENA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041535506224 | $82.34 |
| SERENA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.265404909 | $17.27 |
| SERENA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6658456673 | $18.51 |
| SERENA REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3075902825 | $21.55 |
| SERENA RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125475265348 | $3.72 |
| SERENA RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023807581569 | $0.00 |
| SERENA ROMBOLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.13545251439599 | $8.29 |
| SERENA ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000857585664809999 | $0.00 |
| SERENA ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000123972311259 | $0.00 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025653842773 | $0.01 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034036955614 | $0.00 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033391092207 | $0.00 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016661816149 | $0.00 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.324272116 | $5.23 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040777113088 | $0.45 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020522726405 | $0.02 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52659033536 | $0.08 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025573386475 | $0.00 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00181442068919999 | $0.20 |
| SERENA SCHERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016533061659 | $0.10 |
| SERENA SCHREUDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($431.38) |
| SERENA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.22456158998 | $11.37 |
| SERENA SEMERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020583674046 | $6.09 |
| SERENA SEMERARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.775562763043 | $4.32 |
| SERENA SRINAGANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040877207918 | $12.10 |
| SERENA SRINAGANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20595836553 | $0.24 |
| SERENA SRINAGANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5850652568 | $3.59 |
| SERENA SRINAGANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.613140028 | $3.64 |
| SERENA SRINAGANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.49536581739999 | $0.10 |
| SERENA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026649421498 | $7.89 |
| SERENA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082575410746 | $166.41 |
| SERENA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60908741705 | $6.77 |
| SERENA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047781061858 | $0.00 |
| SERENA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040685113374 | $1.20 |
| SERENA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0104963823 | $2.87 |
| SERENA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092194540433 | $0.27 |
| SERENA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.354737869999 | $326.35 |
| SERENA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133537340429999 | $1.18 |
| SERENA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15854576557 | $11.60 |
| SERENA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02761552946 | $1.97 |
| SERENA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0115265531 | $1.45 |
| SERENA WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019971588027 | $59.96 |
| SERENA WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031489063553 | $61.62 |
| SERENE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016152641047 | $47.99 |
| SERENE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023855344856 | $46.55 |
| SERENE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 215.316875578999 | $215.32 |
| SERENE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053261511757 | $1.58 |
| SERENE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02801677357 | $0.03 |
| SERENE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283089863169999 | $55.24 |
| SERENE LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154390705242999 | $45.76 |
| SERENE LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.020667016 | $293.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERENE LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290473722479999 | $56.75 |
| SERENE LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.036826437 | $114.04 |
| SERENE LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 986.944245847 | $986.94 |
| SERENE MASARWEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.13 |
| SERENE MASARWEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.395531367 | $16,345.62 |
| SERENE MASARWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064024592036999 | $195.22 |
| SERENE MASARWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048250938162 | $96.09 |
| SERENE MASARWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0491506387649999 | $3.60 |
| SERENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032992589033 | $0.98 |
| SERENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.925539028182 | $2.65 |
| SERENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4865638652 | $5.41 |
| SERENE QUILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4436115487 | $1.68 |
| SERENE QUILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001650810228 | $0.03 |
| SERENE SASS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007252024411) | ($1.99) |
| SERENE SASS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009972713106) | ($269.00) |
| SERENE SASS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01153684835 | $311.19 |
| SERENE SASS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000147551666) | ($3.98) |
| SERENE SASS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003036079431) | ($8.19) |
| SERENE SASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47554566811 | $1.45 |
| SERENE SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000018660365051 | $0.01 |
| SERENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162717705768 | $56.23 |
| SERENE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031018460507 | $0.00 |
| SERENE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053844887555 | $0.00 |
| SERENE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029191177462 | $0.00 |
| SERENE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014248411832 | $0.01 |
| SERENE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00094745703776 | $0.00 |
| SERENE YAP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00365752 | $145.99 |
| SERENE YAP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00087813 | $35.83 |
| SERENE YAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00183838 | $71.30 |
| SERENE YAP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.16) |
| SERENE YAP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 424.9 | $424.90 |
| SERENE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268239850089999 | $81.36 |
| SERENE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42699814273 | $0.50 |
| SERENE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.851635389 | $139.85 |
| SERENELA BEAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006987834326 | $0.00 |
| SERENELA BEAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00961814718059999 | $0.01 |
| SERENITY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137942600293 | $0.00 |
| SERENITY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002630173074 | $0.00 |
| SERENITY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000369038155059999 | $0.00 |
| SERENITY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059202032841 | $0.00 |
| SEREN-JESSE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.15496868199 | $17.36 |
| SERES LEHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278604598601599 | $0.00 |
| SERESHAN GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019464504115 | $584.04 |
| SERETA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4322442605 | $9.43 |
| SERETA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82894885896 | $0.83 |
| SEREY BUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143384) | ($44.81) |
| SEREY BUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01143990856) | ($23.84) |
| SEREY BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203526560583009 | $0.33 |
| SEREY BUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000677476899906546 | $0.18 |
| SEREY OUDOM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041961495035 | $8.19 |
| SEREYSOPHAKTRA SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110857657916 | $32.81 |
| SEREYSOPHAKTRA SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000819609626719999 | $1.60 |
| SEREYSOTHEA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904240018019999 | $26.76 |
| SEREYSOTHEA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021913182331 | $4.28 |
| SERG PLASKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.44107302 | $7,492.46 |
| SERG PLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030424285083 | $0.00 |
| SERG PLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490953483019999 | $94.25 |
| SERG PLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00619507465779999 | $0.01 |
| SERG PLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022289529247 | $0.00 |
| SERG PLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140994028951 | $0.00 |
| SERG STEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000322765596 | $0.00 |
| SERG STEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018920896477 | $0.00 |
| SERG STEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021207863883 | $0.00 |
| SERG STEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046440963518 | $0.00 |
| SERGE AUPHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000908060603649999 | $0.00 |
| SERGE BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8161454949954 | $48.77 |
| SERGE BAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060034095703 | $0.02 |
| SERGE BAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017633293834 | $0.00 |
| SERGE BAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015675250815 | $0.03 |
| SERGE BAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000672959039279999 | $0.01 |
| SERGE BAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100212150253 | $0.00 |
| SERGE BAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042091214699 | $0.00 |
| SERGE BAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050996945634 | $0.00 |
| SERGE BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0825490845699 | $17.94 |
| SERGE BERVEGLIERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $47.72 |
| SERGE BERVEGLIERI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $43.51 |
| SERGE BERVEGLIERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03424) | ($991.38) |
| SERGE BERVEGLIERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.336234) | ($600.28) |
| SERGE BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026902988326183 | $9.29 |
| SERGE BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94470012387483 | $5.65 |
| SERGE BERVEGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025516993175565 | $6.28 |
| SERGE BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030938405044 | $9.16 |
| SERGE BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097428485142 | $0.00 |
| SERGE BRACQ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.061909) | ($114.09) |
| SERGE BRACQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (12.35) | ($102.75) |
| SERGE BRACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62682137892049 | $4.25 |
| SERGE CADINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90583097257 | $5.20 |
| SERGE CHAILLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82804828659 | $0.97 |
| SERGE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240175065999999 | $72.64 |
| SERGE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183778027499999 | $35.86 |
| SERGE COUYBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (30.091) | ($17.66) |
| SERGE COUYBA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005792 | $17.66 |
| SERGE COUYBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.0199) | ($36.42) |
| SERGE COUYBA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0011965 | $36.42 |
| SERGE COUYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54363305711368 | $4.70 |
| SERGE DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016331358364 | $4.83 |
| SERGE DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023238491408 | $4.53 |
| SERGE DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1738935899 | $4.50 |
| SERGE DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20156427637 | $0.31 |
| SERGE DESROSIERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 247.011164 | $276.37 |
| SERGE DESROSIERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1918517155 | $389.19 |
| SERGE DESROSIERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 328.333903 | $200.23 |
| SERGE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160639336299 | $0.48 |
| SERGE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014342295979 | $27.19 |
| SERGE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3996342928 | $6.81 |
| SERGE DJANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 118.53596331 | $108.10 |
| SERGE DJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.665364596 | $22.73 |
| SERGE DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019507054211 | $58.51 |
| SERGE DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355194009869999 | $70.01 |
| SERGE DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1299680878 | $3.27 |
| SERGE DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4499014449999 | $7.82 |
| SERGE DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.409685963339999 | $4.55 |
| SERGE DUVIGNEAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (22.50018948) | ($411.57) |
| SERGE DUVIGNEAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (35.876951) | ($33.99) |
| SERGE DUVIGNEAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (66.1666963) | ($90.65) |
| SERGE DUVIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004290747041 | $12.70 |
| SERGE DUVIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814180958164999 | $1.52 |
| SERGE ELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.023415549066 | $257.34 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 910.0 | $910.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (455.0) | ($455.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 15.20113 | $455.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.12990669 | $3,903.38 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.159558) | ($99.45) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (322.346199223) | ($11.02) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 322.346199223 | $11.02 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.008071706) | ($0.84) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2.008071706 | $0.84 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.328910532) | ($30.42) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.328910532 | $30.42 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (51.375719479) | ($0.01) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 51.375719479 | $0.01 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.041572) | ($369.14) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (11.328) | ($31.38) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 31.118 | $31.38 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,060.365986 | $1,060.37 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 16.0 | $456.12 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (16.0) | ($455.18) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 451.232 | $455.18 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (387.156857) | ($200.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 387.156857 | $200.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (387.156) | ($199.81) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 198.494 | $199.81 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (206.2) | ($206.20) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 4.46021 | $206.20 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (330.354498) | ($200.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 330.354498 | $200.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (330.355) | ($200.22) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 198.179 | $200.22 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 4.36383 | $198.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.022) | ($1.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (8.80204) | ($400.20) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 0.01 | $0.24 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (170.393984) | ($100.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 170.393984 | $100.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (170.164) | ($99.87) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 99.069 | $99.87 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (99.25) | ($99.25) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 2.43798 | $99.25 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SOL | (2.43798) | ($99.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000321) | ($10.02) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.129585) | ($4,039.03) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.4582780477) | ($0.02) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.4582780477 | $0.02 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.002460411851) | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.002460411851 | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.08865526242) | ($0.04) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.08865526242 | $0.04 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007569164716) | ($0.14) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0007569164716 | $0.14 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.05809408258) | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.05809408258 | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01910034765) | ($0.05) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01910034765 | $0.05 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1576243781) | ($0.02) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1576243781 | $0.02 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008267701321) | ($0.05) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0008267701321 | $0.05 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03965206711) | ($0.11) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03965206711 | $0.11 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (172.617602) | ($100.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 172.617602 | $100.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (172.847) | ($100.13) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 98.833 | $100.13 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (49.42) | ($49.42) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 1.26275 | $49.42 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.26) | ($49.65) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (49.42) | ($49.42) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 1.26822 | $49.42 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.27097) | ($49.36) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (171.684135) | ($100.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 171.684135 | $100.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (171.685) | ($99.92) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.542 | $99.92 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (49.77) | ($49.77) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 1.3359 | $49.77 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.3359) | ($49.79) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (192.164308) | ($100.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 192.164308 | $100.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (192.164) | ($100.27) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 99.579 | $100.27 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (37.33) | ($37.33) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 1.15907 | $37.33 |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.15907) | ($37.24) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7534583739) | ($750.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.115279131) | ($25,000.00) |
| SERGE EUSTACHE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.730188214 | $30,589.14 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078237163117 | $242.57 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.401941885 | $42.44 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186392762058 | $26.78 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.901523916999 | $395.90 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.492136161 | $14.66 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.298450557 | $27.84 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77837405313 | $6.87 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025823524785909 | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002355680015825 | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.181977680489227 | $0.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158486861014 | $6.08 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29454959095 | $1.81 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.11472486734823 | $0.10 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000199705992784 | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34758172445 | $19.79 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001651380242952 | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014523938182126 | $0.00 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0145410272799999 | $27.09 |
| SERGE EUSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000156556957567249 | $0.00 |
| SERGE FRANCISCO VALSSE EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0854342886307342 | $0.08 |
| SERGE GAKPE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($4.20) |
| SERGE GAKPE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($4,170.00) |
| SERGE GAKPE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($4,155.66) |
| SERGE GAKPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.27637302334 | $14.06 |
| SERGE GAKPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0338366710509999 | $0.02 |
| SERGE GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20289542821 | $1.79 |
| SERGE GAUTRON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001404578177) | ($4.23) |
| SERGE GUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118551995389 | $0.35 |
| SERGE GUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1401706398 | $4.08 |
| SERGE HEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083563281257 | $0.25 |
| SERGE HEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041448811256 | $0.05 |
| SERGE HEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125440376081 | $0.10 |
| SERGE HEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02386145352 | $2.62 |
| SERGE KAISER ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118827827219 | $0.00 |
| SERGE KONTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (215.1906) | ($142.22) |
| SERGE KONTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96226865151849 | $2.96 |
| SERGE KORTENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135157348186 | $0.40 |
| SERGE KORTENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532864477369999 | $0.01 |
| SERGE KORTENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072890027435 | $14.22 |
| SERGE KOVBASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018448126173181 | $50.29 |
| SERGE KOVBASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421155412 | $0.24 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012237279304 | $3.62 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.0826440709999 | $95.94 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00097911300708 | $0.01 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0512433061 | $0.08 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036675867491 | $2.61 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.430779214 | $7.44 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0983539693 | $1.65 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30285836295 | $7.11 |
| SERGE KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013030339398 | $0.00 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.64 | $25,619.84 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| SERGE KULAKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| SERGE KULAKOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.509372643) | ($98.35) |
| SERGE KULAKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.509372643 | $98.35 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135059906799999 | $394.81 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,077.41377454256 | $1,424.72 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.684234087649999 | $1,302.14 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2184446431 | $2.22 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 532.788554675 | $418.16 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.077390395 | $24.02 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07837691258 | $1.09 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.433152963 | $2.43 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.58582458 | $2.76 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.40372158399999 | $17.05 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8726265837 | $11.11 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00405000603345 | $1.37 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1818063925 | $0.45 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019371275062 | $0.21 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7357470037 | $1.32 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3428706272 | $0.72 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18364047537 | $0.15 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030574171067 | $0.46 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.09445453168 | $0.45 |
| SERGE KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00278504313 | $0.23 |
| SERGE LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021825106004 | $0.65 |
| SERGE LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015578982073 | $0.02 |
| SERGE LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039833625097 | $7.77 |
| SERGE LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30328136999 | $0.30 |
| SERGE LAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.081882725608 | $5.12 |
| SERGE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002892513182 | $88.02 |
| SERGE LENBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023951284777 | $7.09 |
| SERGE LENBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.35532571855 | $29.99 |
| SERGE LENBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09044416067 | $0.04 |
| SERGE LETOURNEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00189336 | $73.57 |
| SERGE LETOURNEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00234546 | $75.26 |
| SERGE LETOURNEAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068505) | ($1,985.16) |
| SERGE LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540005223172 | $18.65 |
| SERGE LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3255258204 | $3.43 |
| SERGE LETOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0510627035159999 | $2.02 |
| SERGE MALIAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074068711158 | $14.45 |
| SERGE MALIAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.109862613 | $26.25 |
| SERGE MALLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8.61) | ($8.61) |
| SERGE MALLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.75) | ($21.75) |
| SERGE MALLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (13.157007307) | ($26,240.60) |
| SERGE MALLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34602289) | ($10,023.68) |
| SERGE MALLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.885347501) | ($611.31) |
| SERGE MALLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01268861) | ($22.36) |
| SERGE MALLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028475) | ($8.48) |
| SERGE MALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3318867028) | ($618.01) |
| SERGE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014084516856308 | $52.91 |
| SERGE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023167000936 | $0.00 |
| SERGE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627843017420648 | $173.49 |
| SERGE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0574635858905107 | $0.06 |
| SERGE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.146367062418829 | $0.15 |
| SERGE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090450874193 | $0.00 |
| SERGE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147386788072841 | $7.98 |
| SERGE MALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029498840123254 | $5.57 |
| SERGE MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080167070173 | $248.45 |
| SERGE MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064568989846 | $129.52 |
| SERGE MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6778177421 | $7.67 |
| SERGE MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.807334704 | $10.55 |
| SERGE MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48109941793 | $5.35 |
| SERGE MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60855596116 | $2.08 |
| SERGE MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.186200900999999 | $1.15 |
| SERGE MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0216555264639999 | $1.54 |
| SERGE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054266107018 | $0.19 |
| SERGE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.73851738903 | $81.71 |
| SERGE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018475429624 | $48.74 |
| SERGE MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00731016936199999 | $2.76 |
| SERGE MILMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,461.78) | ($4,461.78) |
| SERGE MILMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,461.78 | $4,461.78 |
| SERGE MILMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,461.78) | ($4,461.78) |
| SERGE MILMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| SERGE MILMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| SERGE MILMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SERGE MILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,674.703039699 | $4,674.70 |
| SERGE MNATSAKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.222891553 | $121.22 |
| SERGE MOIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142026899820999 | $0.42 |
| SERGE MOIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.785795851739 | $0.79 |
| SERGE MOIROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061986700198 | $1.21 |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.158279729) | ($34,733.33) |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.158279729 | $34,733.33 |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.93388301) | ($18,458.21) |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.93388301 | $18,458.21 |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006238367165) | ($18.53) |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006238367165 | $18.53 |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007469388712) | ($15.10) |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007469388712 | $15.10 |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.941352399) | ($18,068.24) |
| SERGE MONPOEHO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.15890356) | ($34,464.63) |
| SERGE MONPOEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004052600451451 | $152.30 |
| SERGE MONPOEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443016031742989 | $121.36 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009929951154 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113362776505899 | $0.01 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026278085614 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006938440906899999 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00007550301823 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007462247036 | $0.01 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05712145469 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018519074005 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007541335464 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031435854756 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000064631344524 | $0.00 |
| SERGE MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000022743570893999 | $0.00 |
| SERGE MUSHIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124109164537 | $0.14 |
| SERGE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037823983377 | $1.12 |
| SERGE NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.78986645314414 | $8.85 |
| SERGE OHOTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (101.028895169) | ($900.00) |
| SERGE OHOTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 122.82387154 | $1,094.16 |
| SERGE OHOTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1683814919) | ($1.50) |
| SERGE OHOTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.0359183) | ($27.05) |
| SERGE OHOTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2479515235 | $514.21 |
| SERGE OHOTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003969410827) | ($0.80) |
| SERGE OHOTIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004635484635) | ($0.92) |
| SERGE OHOTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,464.0 | $671.61 |
| SERGE OHOTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,196.722419254) | ($549.00) |
| SERGE OHOTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (35.961835672) | ($16.50) |
| SERGE OHOTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.005436477) | ($0.92) |
| SERGE OHOTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,111.448701432) | ($500.00) |
| SERGE OHOTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.022532805) | ($0.46) |
| SERGE OHOTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,384.653002295 | $622.90 |
| SERGE OHOTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (33.374137027) | ($15.01) |
| SERGE OHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134576217331 | $0.40 |
| SERGE OHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111301520589 | $0.01 |
| SERGE OHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.281280583929 | $1.20 |
| SERGE OHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0529091571556151 | $0.37 |
| SERGE OHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3816186492 | $0.38 |
| SERGE OHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57290585078 | $1.96 |
| SERGE OHOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002255528647 | $4.20 |
| SERGE PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050902374669 | $0.00 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,648.74423273) | ($2,809.95) |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,648.74423273 | $2,809.95 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BAT | (3,648.74423273) | ($2,805.97) |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 1,764.3022 | $2,452.38 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,764.3022) | ($2,449.78) |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,764.3022 | $2,449.78 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | CEL | 2,475.0 | $4,971.60 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | PAXG | 1.600633729 | $2,983.74 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.600633729) | ($2,977.61) |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.600633729 | $2,977.61 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 7,229.0 | $6,096.73 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.496987922) | ($1,209.93) |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.496987922 | $1,209.93 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BCH | (6.496987) | ($1,227.67) |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | PAXG | 0.614938188 | $1,147.84 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.614938188) | ($1,147.36) |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.614938188 | $1,147.36 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7300158923477 | $50.23 |
| SERGE PAUL HENOCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 847.029413830216 | $873.47 |
| SERGE PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21041482192 | $0.25 |
| SERGE PORACIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,026.86 |
| SERGE PORACIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 4.985 | $10,248.86 |
| SERGE PORACIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($23,098.69) |
| SERGE PORACIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.495124) | ($8,094.81) |
| SERGE PORACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795977103 | $0.53 |
| SERGE PORACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13256782943745 | $304.04 |
| SERGE PORACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.289642224 | $83.29 |
| SERGE PORACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.350113755715 | $1.86 |
| SERGE PORACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037342924558 | $0.00 |
| SERGE PORACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000248673634449999 | $0.00 |
| SERGE PORACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4390108436 | $2.70 |
| SERGE PORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.763812919162 | $5.87 |
| SERGE RAMAHENINTSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.096658220364 | $3.30 |
| SERGE REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118456195799 | $3.51 |
| SERGE REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002013656950369 | $0.00 |
| SERGE REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09386640565 | $189.54 |
| SERGE REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0188845764 | $7.15 |
| SERGE REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5930928091 | $17.70 |
| SERGE REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0759329112469999 | $4.54 |
| SERGE REICHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048818946801 | $14.45 |
| SERGE RIBOT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.5 | $1.06 |
| SERGE RIBOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6094) | ($1.12) |
| SERGE RIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117514339977287 | $50.00 |
| SERGE RIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10962433470392 | $0.24 |
| SERGE RICHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.07 |
| SERGE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000675048949409999 | $0.02 |
| SERGE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517403030886256 | $0.01 |
| SERGE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007427465084 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01054305 | $423.45 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00530312 | $216.03 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0104643 | $424.15 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00518406 | $206.11 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00519286 | $205.54 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00547997 | $212.29 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00524084 | $208.47 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01108327 | $398.07 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00500475 | $152.31 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00525156 | $151.16 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00517608 | $155.52 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00523746 | $154.05 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.86563531) | ($82,020.98) |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00525696 | $166.61 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00525282 | $156.03 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00526813 | $156.99 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00529407 | $164.84 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00527386 | $160.02 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.01254794 | $257.92 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01031105339224 | $359.86 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32002858373 | $0.37 |
| SERGE ROGIER DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000353199685369999 | $0.01 |
| SERGE SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00641960565625 | $0.01 |
| SERGE SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018216561944 | $5.39 |
| SERGE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001130517651 | $0.05 |
| SERGE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1588659102899 | $31.72 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276258832109999 | $83.83 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9214869993 | $41.97 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141587954091999 | $2.76 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.66500747379999 | $4.67 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.076257787 | $20.57 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3518219553 | $2.73 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1696891879 | $10.10 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.05961162233 | $180.10 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.212889791029999 | $12.04 |
| SERGE SEDYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6090441937 | $5.31 |
| SERGE SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043755589293 | $0.01 |
| SERGE SKORIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,955.95) |
| SERGE SKORIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| SERGE SKORIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 101.188 | $75.00 |
| SERGE SKORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9728995456947 | $78.47 |
| SERGE SKORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000026598694647 | $0.00 |
| SERGE SUKLJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018983206851 | $0.56 |
| SERGE SUKLJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031373062893 | $6.12 |
| SERGE SYB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,008.594585594) | ($1,265.19) |
| SERGE SYB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,008.594585594 | $1,265.19 |
| SERGE SYB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $314.60 |
| SERGE SYB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 350.0 | $217.93 |
| SERGE SYB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (2,395.123159213) | ($1,535.41) |
| SERGE SYB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (0.004727033589) | ($0.00) |
| SERGE SYB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.42 | $12,344.22 |
| SERGE SYB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1323601138) | ($3,907.80) |
| SERGE SYB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.287639) | ($8,497.43) |
| SERGE SYB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 4.178412 | $8,497.43 |
| SERGE SYB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.554677461) | ($3,145.61) |
| SERGE SYB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.247118) | ($499.22) |
| SERGE SYB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 977.138 | $499.22 |
| SERGE SYB | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005854081528) | ($11.56) |
| SERGE SYB | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1383719877) | ($245.46) |
| SERGE SYB | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.078199959) | ($138.72) |
| SERGE SYB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.27158534 | $399.45 |
| SERGE SYB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.67084563 | $983.87 |
| SERGE SYB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,440.594) | ($734.51) |
| SERGE SYB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.501182 | $734.51 |
| SERGE SYB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.569551465) | ($5,202.30) |
| SERGE SYB | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004791605985) | ($5.75) |
| SERGE SYB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6111861889) | ($11,000.00) |
| SERGE SYB | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01847196909) | ($332.45) |
| SERGE SYB | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004546113998) | ($81.82) |
| SERGE SYB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6127963823 | $11,028.98 |
| SERGE SYB | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1323601138 | $2,382.19 |
| SERGE SYB | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004468504697) | ($0.09) |
| SERGE SYB | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003621241904) | ($69.36) |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115576072699 | $0.29 |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016634772998 | $0.32 |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00504036932689999 | $0.01 |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0115832562 | $4.77 |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.92930479344149 | $5.80 |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5178481228 | $5.75 |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080129018366 | $0.01 |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000375538513479999 | $0.00 |
| SERGE SYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00099183498527 | $0.06 |
| SERGE TARDIF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $0.02 |
| SERGE TARDIF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $0.00 |
| SERGE TARDIF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 4,778,799.486489 | $572.17 |
| SERGE TARDIF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1600436449) | ($295.86) |
| SERGE TARDIF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.224352 | $401.72 |
| SERGE TARDIF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $174.32 |
| SERGE TARDIF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.006677 | $200.85 |
| SERGE TARDIF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.006678 | $200.88 |
| SERGE TARDIF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0050664 | $152.96 |
| SERGE TARDIF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.013551 | $389.19 |
| SERGE TARDIF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.013551 | $388.64 |
| SERGE TARDIF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.009042 | $248.95 |
| SERGE TARDIF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.009042 | $248.19 |
| SERGE TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.869813940074 | $15.34 |
| SERGE TARDIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021261838356 | $40.66 |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01236482 | $500.25 |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02474061 | $1,001.19 |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03310361 | $1,339.34 |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($236.19) |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.632261) | ($1,504.62) |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9999999) | ($2,416.76) |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07020904) | ($1,927.93) |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65680775152386 | $12.58 |
| SERGE VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00859892823523 | $23.90 |
| SERGE VEENMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (38.937) | ($80.99) |
| SERGE VEENMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.026928 | $80.99 |
| SERGE VEENMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (21.296) | ($44.10) |
| SERGE VEENMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.015475 | $44.10 |
| SERGE VEENMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (15.412) | ($29.84) |
| SERGE VEENMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.011791 | $29.84 |
| SERGE VEENMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.974) | ($28.59) |
| SERGE VEENMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.011847 | $28.59 |
| SERGE VEENMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (23.67) | ($19.64) |
| SERGE VEENMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006506 | $19.64 |
| SERGE VEENMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (26.984) | ($21.00) |
| SERGE VEENMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.010129 | $21.00 |
| SERGE VEENMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (40.847) | ($26.43) |
| SERGE VEENMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0008582 | $26.43 |
| SERGE VEENMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (27.574) | ($20.65) |
| SERGE VEENMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.010778 | $20.65 |
| SERGE VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004354058254 | $8.96 |
| SERGE VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.35460626083 | $324.47 |
| SERGE VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003861290234 | $4.21 |
| SERGE VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.016003138 | $1.65 |
| SERGE VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6072453639 | $0.02 |
| SERGE WARBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0767103385 | $3.59 |
| SERGE ZHIVOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015418407493 | $465.43 |
| SERGE ZHIVOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0932466480939999 | $188.27 |
| SERGE ZHIVOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18016801951 | $13.19 |
| SERGE ZHIVOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0324733520189999 | $7.36 |
| SERGE ZHIVOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0081068027456 | $0.51 |
| SERGE ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155096084979 | $45.98 |
| SERGE ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068992416332 | $138.59 |
| SERGEI ALEKSEEVICH SHANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.44 |
| SERGEI ALEKSEEVICH SHANIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004808) | ($150.91) |
| SERGEI ALEKSEEVICH SHANIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.414) | ($5.79) |
| SERGEI ALEKSEEVICH SHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480813652941696 | $150.00 |
| SERGEI ALEKSEEVICH SHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4307837906 | $0.12 |
| SERGEI ANATOLEVICH KRUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010097905807999 | $0.00 |
| SERGEI ANATOLEVICH KRUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120969090722 | $0.01 |
| SERGEI BARANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937784926512799 | $0.84 |
| SERGEI BARANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253076839569999 | $4.94 |
| SERGEI DE COENE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| SERGEI DE COENE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 29.893 | $62.00 |
| SERGEI DE COENE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 1,000.0 | $186.17 |
| SERGEI DE COENE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 1,404.0 | $262.02 |
| SERGEI DE COENE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (1,404.0) | ($262.04) |
| SERGEI DE COENE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 262.0 | $262.04 |
| SERGEI DE COENE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| SERGEI DE COENE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 61.434 | $130.00 |
| SERGEI DE COENE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SERGEI DE COENE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.002574 | $100.00 |
| SERGEI DE COENE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (70.02) | ($70.02) |
| SERGEI DE COENE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 34.012 | $70.02 |
| SERGEI DE COENE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SERGEI DE COENE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.424 | $100.00 |
| SERGEI DE COENE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SERGEI DE COENE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 62.02 | $50.00 |
| SERGEI DE COENE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SERGEI DE COENE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 73.261 | $50.00 |
| SERGEI DE COENE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SERGEI DE COENE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 127.098 | $50.00 |
| SERGEI DE COENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.72820605305 | $23.10 |
| SERGEI DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005414353367 | $0.00 |
| SERGEI DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015806113126 | $0.02 |
| SERGEI DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35576821142 | $0.36 |
| SERGEI DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084835513438 | $0.01 |
| SERGEI EREMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163113196387 | $0.48 |
| SERGEI EREMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042156253412 | $0.01 |
| SERGEI ESKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.9970598836 | $1,765.94 |
| SERGEI ESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158753305313 | $0.47 |
| SERGEI ESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03853524676 | $76.19 |
| SERGEI EVGENEVICH PONAMAREV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 2.3 | $153.79 |
| SERGEI EVGENEVICH PONAMAREV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.39231547 | $90.71 |
| SERGEI EVGENEVICH PONAMAREV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (7.99717234) | ($552.52) |
| SERGEI EVGENEVICH PONAMAREV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176728) | ($53.23) |
| SERGEI EVGENEVICH PONAMAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00870647023734828 | $200.01 |
| SERGEI EVGENEVICH PONAMAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067815977109041 | $0.64 |
| SERGEI FILIPPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055897722298 | $0.00 |
| SERGEI FILIPPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00947372150849999 | $0.01 |
| SERGEI FILIPPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015515465567 | $0.02 |
| SERGEI FLEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016646602582 | $0.49 |
| SERGEI FLEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153370687219999 | $1.70 |
| SERGEI FLEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015831268502 | $0.50 |
| SERGEI GLIKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003116373613 | $95.04 |
| SERGEI GLIKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016388320687 | $0.00 |
| SERGEI GREZNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091650978666 | $0.27 |
| SERGEI GREZNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089254642995 | $0.11 |
| SERGEI GREZNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071793987247999 | $0.01 |
| SERGEI GRIMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204111031279999 | $0.00 |
| SERGEI GRIMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000875103779899999 | $0.00 |
| SERGEI GRUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141548854369999 | $4.28 |
| SERGEI GRUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.360006029 | $66.36 |
| SERGEI GRUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007079749096 | $2.93 |
| SERGEI ILYICH LEKVEISHVILI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $413.40 |
| SERGEI ILYICH LEKVEISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004581645431 | $50.00 |
| SERGEI ILYICH LEKVEISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108433453582 | $1.27 |
| SERGEI IUREVICH IAGOFAROV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($50.02) |
| SERGEI IUREVICH IAGOFAROV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| SERGEI IUREVICH IAGOFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123680329558785 | $50.01 |
| SERGEI IUREVICH IAGOFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8163575041726 | $0.82 |
| SERGEI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001319543302071 | $51.10 |
| SERGEI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15001815254 | $0.18 |
| SERGEI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017768203314 | $0.00 |
| SERGEI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041469319592 | $0.00 |
| SERGEI JERDETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167320776889999 | $0.50 |
| SERGEI JERDETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067311607996 | $1.31 |
| SERGEI JERDETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.855145882 | $3.86 |
| SERGEI JERDETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7713278611 | $4.58 |
| SERGEI JERDETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0321845084 | $2.53 |
| SERGEI JERDETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.38678033 | $0.49 |
| SERGEI JERDETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.727740665419999 | $0.39 |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 47.3114 | $105.03 |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01171391803) | ($473.48) |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01171391803 | $473.48 |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.316811481) | ($260.32) |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 260.316811481 | $260.32 |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01171391) | ($474.44) |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (260.316811) | ($260.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.436679518) | ($96.06) |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 47.436679518 | $96.06 |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109524022782099 | $0.44 |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182138615644329 | $0.38 |
| SERGEI JUDSON PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.370788817242499 | $0.37 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121269114492999 | $368.94 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.253382436 | $4,478.25 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.593422371 | $358.59 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.431234511 | $17.85 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56291936044 | $4.97 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5359562243 | $0.37 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17351412551 | $12.70 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 125.860989538 | $429.99 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0131811886984999 | $2.99 |
| SERGEI KALSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.8164311162 | $42.63 |
| SERGEI KHRENOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($227.51) |
| SERGEI KHRENOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($109.93) |
| SERGEI KHRENOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00724517) | ($209.83) |
| SERGEI KHRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20034065735919 | $1.98 |
| SERGEI KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000191007575 | $0.00 |
| SERGEI KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00070318768592 | $0.00 |
| SERGEI KOZELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060863621699 | $0.01 |
| SERGEI KRAANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140104182897889 | $0.00 |
| SERGEI KRAANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005930342046 | $0.01 |
| SERGEI KRILOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNT | 20.35704579 | $43.33 |
| SERGEI KRILOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.432970045 | $43.09 |
| SERGEI KRILOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 214.5613158 | $40.27 |
| SERGEI KRILOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 19.06113539 | $24.02 |
| SERGEI KRILOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 125.58547714 | $17.50 |
| SERGEI KRILOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.08353761138 | $241.03 |
| SERGEI KRILOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 270.41632986 | $37.59 |
| SERGEI KRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1535193790165 | $19.59 |
| SERGEI KRIVESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5551498737 | $6.47 |
| SERGEI KRIVESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032647774426 | $0.64 |
| SERGEI KUPRIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0143 | $409.30 |
| SERGEI KUPRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246061111373 | $52.56 |
| SERGEI MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017781811345 | $0.53 |
| SERGEI MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.500492958 | $87.50 |
| SERGEI MAKLOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5715024037 | $1.83 |
| SERGEI MAKLOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.615392969 | $71.05 |
| SERGEI MAKLOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27599659085 | $0.19 |
| SERGEI MAKLOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4959638183 | $22.19 |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6186294626) | ($0.87) |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6186294626 | $0.87 |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223.663475814) | ($115.39) |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223.663475814 | $115.39 |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (223.663475) | ($116.01) |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026808873453 | $0.79 |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036783603234 | $0.04 |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013006336074594 | $0.00 |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1189179248036 | $0.82 |
| SERGEI MALTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4082600466 | $4.81 |
| SERGEI MASS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 700.75 | $489.61 |
| SERGEI MASS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 521.08605 | $327.54 |
| SERGEI MASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016909085487155 | $50.30 |
| SERGEI MASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.597796445929 | $0.77 |
| SERGEI MASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4803789233 | $1.44 |
| SERGEI NESVITAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619931622927999 | $0.68 |
| SERGEI OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076256895716 | $2.26 |
| SERGEI OSETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016994510807 | $511.63 |
| SERGEI OSETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SERGEI OSETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16379990086 | $332.81 |
| SERGEI OSETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7343253103 | $0.27 |
| SERGEI OSETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112816628105 | $2.56 |
| SERGEI OSETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128441968908999 | $0.92 |
| SERGEI OSETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.38865495736 | $1.12 |
| SERGEI PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210149848069999 | $0.00 |
| SERGEI PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0409403253 | $7.17 |
| SERGEI PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57431474011 | $6.38 |
| SERGEI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001230144279 | $0.00 |
| SERGEI PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023736792771 | $0.00 |
| SERGEI POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002827964042 | $0.00 |
| SERGEI POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082204827694 | $0.02 |
| SERGEI POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.612306070079 | $187.19 |
| SERGEI REBHUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002222119855 | $0.00 |
| SERGEI REVTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150063217870521 | $0.00 |
| SERGEI ROMANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15160087) | ($4,510.23) |
| SERGEI ROMANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15160087 | $4,510.23 |
| SERGEI ROMANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1141966043) | ($3,438.57) |
| SERGEI ROMANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1141966043 | $3,438.57 |
| SERGEI ROMANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15160087) | ($4,566.08) |
| SERGEI ROMANOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1141966) | ($3,315.99) |
| SERGEI ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011280274274397 | $41.40 |
| SERGEI ROMASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806225792862999 | $0.01 |
| SERGEI SADOVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032646144318 | $0.01 |
| SERGEI SADOVNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070047501153 | $0.00 |
| SERGEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162142047133999 | $0.48 |
| SERGEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064575732049 | $12.60 |
| SERGEI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023169280663 | $0.00 |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (46.723740957) | ($3,089.84) |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 46.723740957 | $3,089.84 |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (46.723715) | ($3,413.17) |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3115973276) | ($9,270.21) |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3115973276 | $9,270.21 |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.383107925) | ($21,017.13) |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.383107925 | $21,017.13 |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.383107) | ($20,416.01) |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.311597) | ($9,085.48) |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013930368731179 | $51.50 |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053638521025205 | $145.05 |
| SERGEI SHEVARIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085814991838244 | $8.15 |
| SERGEI SHUSTROV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SERGEI SHUSTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002832458926 | $0.84 |
| SERGEI SHUSTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062987183366 | $0.00 |
| SERGEI SHUSTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6939515866999 | $10.69 |
| SERGEI SIRNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003876923077 | $0.85 |
| SERGEI SIRNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.44960390689 | $15.15 |
| SERGEI SUTORMIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07142266 | $2,713.65 |
| SERGEI SUTORMIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05911063 | $2,315.72 |
| SERGEI SUTORMIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02494175 | $904.17 |
| SERGEI SUTORMIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15700507) | ($4,638.71) |
| SERGEI SUTORMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016113166137657 | $61.69 |
| SERGEI TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003842685186 | $0.00 |
| SERGEI TASKAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00636721499789999 | $0.01 |
| SERGEI TOLSTYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022547896238 | $0.04 |
| SERGEI URAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196737408352722 | $0.00 |
| SERGEI URAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035765189655 | $0.00 |
| SERGEI VAITSIAKHOVICH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XTZ | (132.8) | ($416.99) |
| SERGEI VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026268472899 | $0.78 |
| SERGEI VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052877620239999 | $0.01 |
| SERGEI VOITEHOVICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.091296) | ($402.09) |
| SERGEI VOITEHOVICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126164) | ($48.84) |
| SERGEI VOITEHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261645909 | $50.00 |
| SERGEI VOITEHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194974587923814 | $0.41 |
| SERGEI VOITEHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0588067414 | $1.06 |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,661.0 | $3,829.21 |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.07400308157) | ($6.02) |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,667.056694462) | ($3,286.91) |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,667.056694462 | $3,286.91 |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,667.056694462) | ($3,286.38) |
| SERGEI VOITENKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| SERGEI VOITENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| SERGEI VOITENKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,789.416943185) | ($1,789.42) |
| SERGEI VOITENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,789.416943185 | $1,789.42 |
| SERGEI VOITENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.7) | ($41.70) |
| SERGEI VOITENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| SERGEI VOITENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.7) | ($41.70) |
| SERGEI VOITENKO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| SERGEI VOITENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.15562) | ($5,852.89) |
| SERGEI VOITENKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.15562 | $5,852.89 |
| SERGEI VOITENKO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.15562) | ($5,824.80) |
| SERGEI VOITENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000000347) | ($3,087.76) |
| SERGEI VOITENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000000347 | $3,087.76 |
| SERGEI VOITENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000000347) | ($3,080.22) |
| SERGEI VOITENKO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (41.7) | ($41.70) |
| SERGEI VOITENKO | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072467607582 | $220.49 |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404668281177955 | $94.86 |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00590956230018999 | $0.01 |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.555332404215 | $12.76 |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000067977607004 | $0.01 |
| SERGEI VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.638162609911 | $10.64 |
| SERGEI ZHOLUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024375927855 | $7.22 |
| SERGEI ZHOLUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121141166338 | $0.24 |
| SERGEI ZHOLUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.407965802109999 | $0.41 |
| SERGEI ZHOLUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.00196083 | $17.00 |
| SERGEI ZUBAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058852892740099 | $0.01 |
| SERGEI ZUBAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070711650355999 | $0.01 |
| SERGEJ BIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010668272829 | $0.00 |
| SERGEJ DERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006885696739 | $2.14 |
| SERGEJ GOLDOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064906238161 | $0.20 |
| SERGEJ HANSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9780884641) | ($1,976.57) |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102220967567999 | $0.00 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013965868015 | $0.02 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008589833038393 | $16.91 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114790084726 | $0.01 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009244736458 | $0.00 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078395074268 | $0.00 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008463337731 | $0.00 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3255496199 | $1.59 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106115525827 | $0.00 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4634742674 | $0.46 |
| SERGEJ HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.278519915179999 | $0.43 |
| SERGEJ HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004180840696 | $0.13 |
| SERGEJ HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016062275486 | $4.98 |
| SERGEJ KANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002532254600242 | $0.00 |
| SERGEJ KIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055411539224 | $1.72 |
| SERGEJ KLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03946415304148 | $0.05 |
| SERGEJ KOROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094257786419999 | $0.00 |
| SERGEJ KOZLOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6144129667696 | $32.80 |
| SERGEJ KUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.567510442712 | $264.20 |
| SERGEJ MAKSJUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2672161782 | $13.13 |
| SERGEJ METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052268875079999 | $0.00 |
| SERGEJ NIKOLAEVIC BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052181991188 | $0.16 |
| SERGEJ ROMANOVIC DAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468444437712 | $1.45 |
| SERGEJ SCHMAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00283623 | $112.25 |
| SERGEJ SCHMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000919247227238 | $2.83 |
| SERGEJ STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.643833547639 | $136.27 |
| SERGEJ STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6377489858 | $1.66 |
| SERGEJ STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065762934947 | $0.73 |
| SERGEJ STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.94534831929999 | $0.08 |
| SERGEJ STOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001598425815 | $0.00 |
| SERGEJ STOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000368544477099999 | $0.00 |
| SERGEJ TITAJEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034312112735 | $0.11 |
| SERGEJ ZUMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191866964558 | $5.68 |
| SERGEJ ZUMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| SERGEJ ZUMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000463719575529999 | $0.01 |
| SERGEJ ZUMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049571963174 | $0.05 |
| SERGEJ ZUMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037317114775 | $0.00 |
| SERGEJS GAVRILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072294224128 | $0.02 |
| SERGEJS GAVRILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004596524982 | $0.01 |
| SERGEJS GAVRILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080765698911 | $0.08 |
| SERGEJS GAVRILOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000528541389049999 | $0.00 |
| SERGEJS GRIGORJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148421919325 | $4.39 |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001076129032) | ($4.17) |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8) | ($53,001.37) |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.0001431024248 | $4.17 |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001431024248) | ($4.17) |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.4225111664 | $12,311.96 |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083108718564 | $278.31 |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01177473190959 | $0.01 |
| SERGEJS GRIHANOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.263403859 | $32.71 |
| SERGEJS GUROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037969029193 | $0.04 |
| SERGEJS MASAKOVSKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112203) | ($43.73) |
| SERGEJS MASAKOVSKIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (499.244589) | ($472.88) |
| SERGEJS MASAKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001060738428852 | $0.04 |
| SERGEJS MASAKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121606632863336 | $0.25 |
| SERGEJS MASAKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3818218868 | $0.36 |
| SERGEJS MATJUSENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,162.2 | $1,162.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGEJS MATJUSENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| SERGEJS MATJUSENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SERGEJS MATJUSENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (262.2) | ($262.20) |
| SERGEJS MATJUSENKO | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,212.33 | $1,212.33 |
| SERGEJS MATJUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6702521281685 | $0.99 |
| SERGEJS MATJUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.502868365705 | $1.50 |
| SERGEJS MEITALOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043937778777863 | $0.04 |
| SERGEJS NUDNOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000942440183 | $0.00 |
| SERGEJS NUDNOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024541798207 | $0.00 |
| SERGEJS NUDNOJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000567098120319999 | $0.00 |
| SERGEJS PANKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7490572434 | $1.73 |
| SERGEJS PANKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.490073562 | $2.62 |
| SERGEJS TISELSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028817629834 | $0.00 |
| SERGEJUS GORDEJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147584973406 | $4.37 |
| SERGEJUS GORDEJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377244283073 | $0.04 |
| SERGE-MARC DUTHEIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 69.8446 | $151.56 |
| SERGE-MARC DUTHEIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 28.26259421 | $142.84 |
| SERGE-MARC DUTHEIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 36.29032258 | $89.27 |
| SERGE-MARC DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.8300348342 | $215.57 |
| SERGE-MARC DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6001859699 | $3.60 |
| SERGE-MARC DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5641218497 | $1.40 |
| SERGE-MARC DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5041072736 | $31.29 |
| SERGEN AZER ALKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 424.538142 | $424.54 |
| SERGEN AZER ALKAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| SERGEN AZER ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244906914690118 | $50.16 |
| SERGEN AZER ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4747619948 | $6.47 |
| SERGEN COKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16800328452 | $0.20 |
| SERGEN GOKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000084418450712 | $0.00 |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012732713) | ($1,602.04) |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10384891) | ($2,988.25) |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (1,251.591343937) | ($438.87) |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (323.439222) | ($189.32) |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,355.114448) | ($8,355.11) |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019464238512 | $7.86 |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23689258707409 | $2.64 |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202631471899999 | $6.13 |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.001101665 | $22.00 |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4945429632 | $0.46 |
| SERGE-NICOLAS VUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48124424614 | $0.36 |
| SERGE-OLIVIER LUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (426.46107) | ($147.47) |
| SERGE-OLIVIER LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.988120933048999 | $1.13 |
| SERGE-OLIVIER LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045660590071 | $0.00 |
| SERGEY ABOVI SHAHBAZYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | OMG | 96.0 | $407.49 |
| SERGEY ABOVI SHAHBAZYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167932) | ($50.03) |
| SERGEY ABOVI SHAHBAZYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | OMG | (96.032828029) | ($240.71) |
| SERGEY ABOVI SHAHBAZYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001816) | ($49.90) |
| SERGEY ABOVI SHAHBAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349631476237839 | $100.00 |
| SERGEY ABOVI SHAHBAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0396265192320832 | $0.12 |
| SERGEY AKHREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004650893432 | $143.13 |
| SERGEY AKOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161555392618 | $0.48 |
| SERGEY AKOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133751631879 | $271.25 |
| SERGEY ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012871) | ($49.98) |
| SERGEY ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.14709531) | ($305.45) |
| SERGEY ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001582) | ($49.26) |
| SERGEY ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287011893086184 | $100.00 |
| SERGEY ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042775262990524 | $0.45 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (3.67542069) | ($300.00) |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | COMP | 4.507525477 | $367.92 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.00612570115) | ($0.50) |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | COMP | (0.1104463917) | ($9.02) |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017007342981 | $0.01 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045135664739 | $0.05 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037088945763 | $0.00 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003495787595 | $0.00 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020091990568 | $0.00 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045683800603 | $0.02 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00202650698262021 | $0.10 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001325778207 | $0.00 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000738854051209999 | $0.00 |
| SERGEY ALEKSEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716323719717629 | $0.01 |
| SERGEY ANATOL'YEVICH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001452) | ($4.07) |
| SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (421.86) | ($421.86) |
| SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002538) | ($100.74) |
| SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001578) | ($47.43) |
| SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411455348391823 | $150.06 |
| SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026494189643 | $0.00 |
| SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004524651007212 | $0.01 |
| SERGEY ANATOLYEVICH FOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.886940234309 | $1.89 |
| SERGEY BABKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003973175101234 | $0.00 |
| SERGEY BARASHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008721940802 | $0.00 |
| SERGEY BARASHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137456487064 | $0.00 |
| SERGEY BELENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000297011704299999 | $0.00 |
| SERGEY BELENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017323654671 | $0.00 |
| SERGEY BENZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.14548409232 | $20.60 |
| SERGEY BEREGELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.871136594309 | $7.57 |
| SERGEY BEZBORODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003682864881 | $0.00 |
| SERGEY BEZBORODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001535768903 | $0.00 |
| SERGEY BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001450239796499999 | $0.00 |
| SERGEY BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081142935341 | $0.00 |
| SERGEY BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000009446910049 | $0.00 |
| SERGEY BILOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061746782326 | $0.00 |
| SERGEY BOTRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254157089085 | $0.03 |
| SERGEY BRATCHIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | OMG | 101.191635011 | $405.97 |
| SERGEY BRATCHIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00162737) | ($49.84) |
| SERGEY BRATCHIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | OMG | (101.219343511) | ($280.04) |
| SERGEY BRATCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408951667112162 | $100.14 |
| SERGEY BRATCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.041814660409718 | $0.11 |
| SERGEY BUKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000957324313 | $0.00 |
| SERGEY BUKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017098069514 | $0.00 |
| SERGEY BUSYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002926984891 | $0.01 |
| SERGEY BUSYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019187428485 | $0.02 |
| SERGEY CHEREMIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006381150719 | $0.00 |
| SERGEY CHEREMIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000038063319548 | $0.00 |
| SERGEY CHERMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054797993834959 | $0.01 |
| SERGEY CHERTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013933343443 | $0.00 |
| SERGEY CHERTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011290970529 | $0.00 |
| SERGEY CHERTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017788058025 | $0.00 |
| SERGEY CHIZHIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.85779774 | $409.78 |
| SERGEY CHIZHIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170334) | ($50.14) |
| SERGEY CHIZHIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.86214523) | ($226.44) |
| SERGEY CHIZHIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001639) | ($50.03) |
| SERGEY CHIZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334332169574204 | $100.00 |
| SERGEY CHIZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005872498208099 | $0.52 |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0043148 | $174.79 |
| SERGEY DEMENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,280.403862271) | ($100,280.40) |
| SERGEY DEMENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,280.403862271 | $100,280.40 |
| SERGEY DEMENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SERGEY DEMENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SERGEY DEMENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,270.403862) | ($50,270.40) |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050341105536 | $14.86 |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039756572877 | $0.05 |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003144346945 | $6.14 |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 631.0664536485 | $631.07 |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.249818371999 | $82.65 |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.543839148 | $54.97 |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26121364882999 | $11.13 |
| SERGEY DEMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028604366615 | $0.00 |
| SERGEY DERNOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00186044) | ($50.27) |
| SERGEY DERNOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.987756) | ($190.28) |
| SERGEY DERNOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001699) | ($51.28) |
| SERGEY DERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356036078257775 | $100.00 |
| SERGEY DERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066143845181761 | $0.61 |
| SERGEY DEVYATKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00186044) | ($50.27) |
| SERGEY DEVYATKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.98214769) | ($192.28) |
| SERGEY DEVYATKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001639) | ($49.99) |
| SERGEY DEVYATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350035421319469 | $100.00 |
| SERGEY DEVYATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00660582927667259 | $0.61 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($4,728.15) |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,809.51) |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,808.46) |
| SERGEY DMITRIEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.25 | $3,365.06 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.4027814 | $1,084.31 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (20.9264) | ($42.17) |
| SERGEY DMITRIEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($53.85) |
| SERGEY DMITRIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01911483) | ($38.56) |
| SERGEY DMITRIEV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($473.88) |
| SERGEY DMITRIEV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($980.47) |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460331412069999 | $141.64 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6450366098 | $32.43 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044882544743 | $93.60 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000018211615384 | $0.00 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045612222606 | $0.00 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000077964825 | $0.00 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010804527897 | $0.00 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000726909585 | $0.00 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000030393471454999 | $0.00 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.169090197 | $0.66 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8877374513 | $2.80 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9255003892 | $0.76 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.9616078051 | $0.84 |
| SERGEY DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022012747887 | $0.00 |
| SERGEY DRESVYANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014784356553 | $446.84 |
| SERGEY DRESVYANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09235770096 | $2,182.08 |
| SERGEY EGOROV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (729.818013) | ($536.57) |
| SERGEY EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060857403613 | $1.80 |
| SERGEY EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11486014135384 | $0.24 |
| SERGEY EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26341840293 | $0.26 |
| SERGEY EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075736536976 | $0.01 |
| SERGEY FRANCEVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030544903349 | $0.00 |
| SERGEY FRANCEVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085863135807 | $0.01 |
| SERGEY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030388022694 | $0.90 |
| SERGEY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1235539142 | $1.33 |
| SERGEY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039337496473 | $0.44 |
| SERGEY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39426583664 | $1.35 |
| SERGEY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023415711155 | $0.14 |
| SERGEY GELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019510617012 | $0.77 |
| SERGEY GENNADYEVICH NESTEROV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | EOS | 156.7471 | $407.54 |
| SERGEY GENNADYEVICH NESTEROV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167111) | ($50.38) |
| SERGEY GENNADYEVICH NESTEROV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | EOS | (157.1781) | ($205.20) |
| SERGEY GENNADYEVICH NESTEROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001627) | ($49.93) |
| SERGEY GENNADYEVICH NESTEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329853514817043 | $100.00 |
| SERGEY GENNADYEVICH NESTEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54662172222406 | $1.00 |
| SERGEY GOLOVASTIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011611) | ($466.72) |
| SERGEY GOLOVASTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.250441483114 | $2.07 |
| SERGEY GORBACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120747766725999 | $0.14 |
| SERGEY GORBACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119207749289 | $23.26 |
| SERGEY GORBACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0882204581999 | $5.78 |
| SERGEY GORBACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035720266629 | $0.00 |
| SERGEY GORBACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041634261867 | $0.02 |
| SERGEY GORBACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0170866560269999 | $0.02 |
| SERGEY GORBACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00070971986715 | $0.00 |
| SERGEY GORBACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001047871228299999 | $0.00 |
| SERGEY GORBACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000092737827497 | $0.00 |
| SERGEY GOROKHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095711294734 | $28.33 |
| SERGEY GOROKHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102837259792 | $207.92 |
| SERGEY GOROKHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 954.77668601 | $954.78 |
| SERGEY GOROKHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080567121081 | $0.71 |
| SERGEY GOROKHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5438400176 | $5.27 |
| SERGEY GRUSHETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219405759449999 | $0.06 |
| SERGEY GRUSHETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030753315346 | $0.01 |
| SERGEY GUSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033020833458 | $0.00 |
| SERGEY GUSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042773155613 | $0.00 |
| SERGEY GUSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079247627407 | $0.01 |
| SERGEY GUZYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000912067899479999 | $2.70 |
| SERGEY GUZYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029866129145 | $58.43 |
| SERGEY GUZYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073746277657 | $0.01 |
| SERGEY GUZYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.165190039679999 | $0.56 |
| SERGEY GUZYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.072564705668 | $0.01 |
| SERGEY IAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076053403097 | $0.23 |
| SERGEY IAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1651546386 | $0.19 |
| SERGEY IAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01436293316 | $28.03 |
| SERGEY IAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50963675559999 | $16.78 |
| SERGEY ILINYKH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (14,499.0) | ($105,842.70) |
| SERGEY ILINYKH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (4,046.804053) | ($21,083.85) |
| SERGEY ILINYKH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (413.943516) | ($37,976.67) |
| SERGEY ILINYKH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (464.537391) | ($27,133.63) |
| SERGEY ILINYKH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (42,850.0) | ($16,937.53) |
| SERGEY ILINYKH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (20,728.0) | ($8,218.03) |
| SERGEY ILINYKH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | 1INCH | (9,511.230824) | ($7,624.14) |
| SERGEY ILINYKH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (73.234868) | ($7,015.65) |
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,578.58792775739 | $7,420.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.667344788259 | $293.54 |
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 687.869405921 | $2,350.04 |
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.59988191125 | $75.80 |
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 16.3105487309 | $110.27 |
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.599826216 | $130.94 |
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 72.948756502 | $38.17 |
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.46617891695 | $58.35 |
| SERGEY ILINYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 80.35947021199 | $90.43 |
| SERGEY KAMOSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.082300013758 | $1.19 |
| SERGEY KAPIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018072009285 | $0.02 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011149491659 | $0.00 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102093396505 | $0.00 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198549439529999 | $0.01 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0263775814409999 | $0.02 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015979507084 | $0.18 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043497342545 | $0.00 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063239595509 | $0.02 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056946377486 | $0.01 |
| SERGEY KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000060223242361 | $0.02 |
| SERGEY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020344938785 | $6.02 |
| SERGEY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058562025059 | $0.00 |
| SERGEY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000080410721171 | $0.00 |
| SERGEY KARAVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000283423527199999 | $0.00 |
| SERGEY KARPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008244942989 | $0.00 |
| SERGEY KARPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081127140383 | $0.00 |
| SERGEY KASHITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018615518536 | $0.00 |
| SERGEY KASIMOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001403097826 | $0.00 |
| SERGEY KASIMOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000046883328608 | $0.00 |
| SERGEY KHITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000993292550195 | $0.00 |
| SERGEY KHLEVNYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342274463669 | $0.24 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $4.52 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $9.57 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MATIC | 21.0 | $8.88 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040833012955 | $0.00 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564227833618 | $0.01 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037616595228 | $0.00 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023343430885 | $0.02 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09508394999 | $0.05 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0376928266 | $0.04 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001114639287 | $0.01 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.047547094228 | $0.02 |
| SERGEY KHOROLSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000050767906935 | $0.00 |
| SERGEY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115065543419 | $3.41 |
| SERGEY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.937897562289999 | $1,876.60 |
| SERGEY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.804560142 | $18.80 |
| SERGEY KIREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015365578131 | $3.00 |
| SERGEY KOROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012737565232 | $0.00 |
| SERGEY KOROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067976670551 | $0.01 |
| SERGEY KOROLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000055550031323 | $0.00 |
| SERGEY KOSHELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002098985928 | $0.00 |
| SERGEY KOSHELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048475586867 | $0.00 |
| SERGEY KOSHELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003988130996 | $0.00 |
| SERGEY KOSHELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101620413601 | $0.00 |
| SERGEY KOSTYUKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.018097996) | ($320.44) |
| SERGEY KOSTYUKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011948) | ($36.30) |
| SERGEY KOSTYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009437405005 | $0.33 |
| SERGEY KOSTYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196820896594573 | $0.16 |
| SERGEY KOSTYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00742051496059999 | $2.73 |
| SERGEY KOZLOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076627951919 | $234.33 |
| SERGEY KRASNORUTSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000180644982 | $0.00 |
| SERGEY KRASNORUTSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000827363642229999 | $0.00 |
| SERGEY KROITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014845408 | $0.00 |
| SERGEY KROITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084162429774 | $0.00 |
| SERGEY KRUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.8851021355 | $256.76 |
| SERGEY KUDASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000754863129099999 | $0.00 |
| SERGEY KUDASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00399377560919999 | $0.00 |
| SERGEY KULESHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007072547422 | $0.00 |
| SERGEY KULESHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000735493332089999 | $0.00 |
| SERGEY KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127136809418999 | $0.38 |
| SERGEY KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0968043826859999 | $195.56 |
| SERGEY KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.0188036289999 | $72.95 |
| SERGEY KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.376962277 | $182.00 |
| SERGEY KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.31710784479999 | $20.45 |
| SERGEY KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.7749632119999 | $70.98 |
| SERGEY KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069513300157 | $2.75 |
| SERGEY KURITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110191102 | $0.00 |
| SERGEY KURITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000013992808135 | $0.00 |
| SERGEY KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006997341102 | $0.00 |
| SERGEY KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000715729462659999 | $0.00 |
| SERGEY KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001754295369 | $0.00 |
| SERGEY KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014339117034 | $0.00 |
| SERGEY KUZUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000290888603 | $0.00 |
| SERGEY KUZUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069761801032 | $0.00 |
| SERGEY LASTOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023641348039 | $0.01 |
| SERGEY LAVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000247928637 | $0.00 |
| SERGEY LAVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000392309529389999 | $0.00 |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000869118534) | ($16.47) |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006347859537) | ($12.03) |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02833583185) | ($537.00) |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03536717034 | $670.25 |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001283703782) | ($1.26) |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01532069899) | ($15.04) |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5094062626) | ($500.00) |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6364685703 | $624.72 |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045381844846 | $13.27 |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003479165779604 | $0.40 |
| SERGEY LIBERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014948275196 | $0.01 |
| SERGEY LIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003538685948 | $0.00 |
| SERGEY LIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086533730551 | $0.01 |
| SERGEY LOPATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033061280354 | $0.98 |
| SERGEY LOPATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000792506031779999 | $0.00 |
| SERGEY LOPATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02075289473 | $0.02 |
| SERGEY LOPATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1180986215 | $2.59 |
| SERGEY LOPATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123433610251 | $0.01 |
| SERGEY LORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074699715452 | $0.00 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00429444 | $176.98 |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,000.0) | ($26,166.92) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,000.0 | $26,166.92 |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,000.0) | ($26,118.98) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,644.080003246) | ($21,007.17) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,644.080003246 | $21,007.17 |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,644.080003246) | ($20,443.84) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.163447834) | ($125,407.21) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.163447834 | $125,407.21 |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.750573798) | ($67,336.38) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.750573798 | $67,336.38 |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01847513172) | ($37.51) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01847513172 | $37.51 |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001359372547) | ($40.61) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001359372547 | $40.61 |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.300491421) | ($16.26) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.300491421 | $16.26 |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (30.769048) | ($62,506.71) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.300491) | ($16.25) |
| SERGEY LOSYEV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.164807) | ($124,267.55) |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812936427094557 | $306.69 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133385272980416 | $376.40 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038890160821 | $0.00 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.631258518362 | $312.29 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000387054731029999 | $0.00 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000090856626108 | $0.00 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000090242456032 | $0.00 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000031503383086 | $0.00 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000070993529554 | $0.00 |
| SERGEY LOSYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000036795912 | $0.00 |
| SERGEY LUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025104405016 | $48.98 |
| SERGEY LUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.273882823 | $152.43 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (2.939103821) | ($114.65) |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (5.605712283) | ($80.11) |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054635118083 | $0.02 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000319096540959999 | $0.00 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00661152412379999 | $0.01 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015792995373583 | $0.02 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.819095141659999 | $0.12 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024072518836 | $0.00 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000039917686478 | $0.00 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003392445779038 | $0.03 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000084774505451 | $0.00 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021114284925 | $0.16 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24660699618 | $0.38 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002193580335 | $0.16 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014099597345533 | $0.05 |
| SERGEY MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0037621067447 | $0.01 |
| SERGEY MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015403238053 | $0.00 |
| SERGEY MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109234124794999 | $0.00 |
| SERGEY MAMZELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014875461899 | $2.90 |
| SERGEY MARKELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000210959336 | $0.00 |
| SERGEY MARKELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00124187387026 | $0.00 |
| SERGEY MARTINOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 2.987 | $181.32 |
| SERGEY MARTINOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09373632 | $265.56 |
| SERGEY MARTINOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00020858 | $8.01 |
| SERGEY MARTINOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00180629 | $71.40 |
| SERGEY MARTINOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 39.962 | $569.38 |
| SERGEY MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032150106251 | $97.66 |
| SERGEY MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106814783972 | $20.84 |
| SERGEY MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1928551506 | $5.70 |
| SERGEY MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4057286105 | $26.74 |
| SERGEY MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145029708937 | $5.74 |
| SERGEY MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00446677083939999 | $0.34 |
| SERGEY MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4867289731 | $3.42 |
| SERGEY MARTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.66132957897 | $0.88 |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.97) | ($45.97) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.38) | ($12.38) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (23,539.132729974) | ($15,000.00) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 28,363.090821121 | $18,074.00 |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (19.615943942) | ($12.50) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (706.762460217) | ($450.38) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (18,376.39919052) | ($8,000.00) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 20,980.911488562 | $9,133.85 |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (106.307469317) | ($46.28) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (554.481199795) | ($241.39) |
| SERGEY MARTYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1785644995299 | $54.00 |
| SERGEY MATYUKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001242) | ($50.03) |
| SERGEY MATYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124145176865172 | $50.00 |
| SERGEY MATYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141343719266 | $0.00 |
| SERGEY MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000788254484 | $0.00 |
| SERGEY MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039890104925 | $0.00 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 162.88772095 | $2,996.02 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.741061) | ($5,048.69) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,018.486 | $5,048.69 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,018.486) | ($5,018.49) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.813981043) | ($5.94) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 4,953.5 | $4,103.94 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 37.144 | $562.25 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00850846 | $331.49 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (18,735.81178757) | ($14,000.00) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 65.67449 | $3,500.00 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02512542 | $818.06 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3882502016) | ($12,000.00) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01149485 | $358.50 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.276032 | $244.23 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 694.102897 | $2,771.98 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.29172267 | $2,587.72 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 4,990.7 | $2,655.73 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 35.259 | $1,063.25 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.05257014 | $1,579.18 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 12.499799317 | $22,180.30 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.720595442) | ($7.01) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.067554282) | ($2.79) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.772861993) | ($5.94) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,903.64) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.3873364742 | $716.20 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (1.00665) | ($24.95) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 24.764 | $24.95 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (1.1484) | ($10.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.769 | $10.73 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (23.795) | ($15.72) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 15.64 | $15.72 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (33.1) | ($21.17) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 21.104 | $21.17 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.03) | ($53.88) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 53.695 | $53.88 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (125.972) | ($125.97) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $123.54 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.86498372 | $3,535.30 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (14.963508027) | ($18,464.52) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 392.909 | $242.94 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003205062552) | ($6.25) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001347202493) | ($2.94) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003422529333) | ($7.38) |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386353744534 | $123.23 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1601509119915 | $43.32 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032268190179 | $60.10 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.900140568 | $58.40 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7855934796 | $26.34 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47074799834 | $10.08 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9966708843 | $0.00 |
| SERGEY MELKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000002380636204 | $0.00 |
| SERGEY MEL'NIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081875742 | $0.00 |
| SERGEY MEL'NIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00005966851702 | $0.00 |
| SERGEY MERZHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078383886097 | $0.23 |
| SERGEY MERZHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326224762 | $0.24 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004753452006) | ($90.30) |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005264066451) | ($10.00) |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1579219935) | ($3,000.00) |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1970896429 | $3,744.06 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026068734199 | $78.60 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059047948137 | $118.21 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015085013994 | $0.02 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2022195459999 | $10.47 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025105968811 | $0.00 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23614334014 | $2.62 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041099052073 | $0.36 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078004253786 | $0.00 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92051394879999 | $55.04 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120889508883 | $13.27 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055665214886 | $0.00 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000142397073134 | $0.00 |
| SERGEY MEZHIRITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33952725895 | $0.44 |
| SERGEY MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008851460952 | $2.62 |
| SERGEY MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66560069074 | $0.79 |
| SERGEY MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134567952083 | $0.00 |
| SERGEY MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096159750564 | $0.00 |
| SERGEY MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014927770961 | $0.00 |
| SERGEY MINCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019201965756 | $0.57 |
| SERGEY MINCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0795571545019999 | $0.06 |
| SERGEY MOTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115834911915199 | $0.00 |
| SERGEY NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018751809082 | $0.56 |
| SERGEY NAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.99991488319999 | $9.00 |
| SERGEY NEMKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.628679343771 | $2.76 |
| SERGEY NIKOLAEVICH GOLIGOROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176486769206228 | $0.00 |
| SERGEY NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069446473555 | $0.01 |
| SERGEY NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55614309899 | $0.08 |
| SERGEY NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44196567432 | $1.51 |
| SERGEY NIKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142278770797 | $1.56 |
| SERGEY NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000559452382 | $0.00 |
| SERGEY NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926590603919999 | $0.01 |
| SERGEY NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097066972891 | $0.00 |
| SERGEY NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037854263078 | $0.00 |
| SERGEY NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000635922505689999 | $0.00 |
| SERGEY NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137732360665 | $0.00 |
| SERGEY NIZAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016438690073 | $0.02 |
| SERGEY NOVICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018530586772694 | $0.02 |
| SERGEY NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011627312574353 | $50.89 |
| SERGEY NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021011377077 | $1.50 |
| SERGEY NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1617843521 | $0.20 |
| SERGEY NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08220528170999 | $1.08 |
| SERGEY OGORODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| SERGEY OVCHARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007964860198 | $0.00 |
| SERGEY OVCHARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044173698518 | $0.00 |
| SERGEY PALBIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | EOS | 156.0491 | $407.29 |
| SERGEY PALBIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164279) | ($50.27) |
| SERGEY PALBIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | EOS | (156.5332) | ($216.02) |
| SERGEY PALBIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168) | ($49.99) |
| SERGEY PALBIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001627) | ($49.92) |
| SERGEY PALBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495065121349739 | $150.00 |
| SERGEY PALBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55273669315754 | $1.07 |
| SERGEY PALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017115287482 | $0.51 |
| SERGEY PALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.950466523 | $60.21 |
| SERGEY PANIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126232) | ($49.95) |
| SERGEY PANIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | OMG | (73.845785217) | ($302.70) |
| SERGEY PANIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171) | ($50.18) |
| SERGEY PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297274999747826 | $100.00 |
| SERGEY PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0213808668092406 | $0.10 |
| SERGEY PASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011990459607876 | $0.01 |
| SERGEY PEREVOZNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202083656299999 | $0.60 |
| SERGEY PEREVOZNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.153464087 | $117.45 |
| SERGEY PERTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000703101458199999 | $0.00 |
| SERGEY PERTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00123936115887 | $0.00 |
| SERGEY PISHCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015016627575 | $0.00 |
| SERGEY PISHCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065764090926 | $0.00 |
| SERGEY PISNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001552413556 | $0.00 |
| SERGEY PISNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048400383337 | $0.00 |
| SERGEY PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021698152345 | $65.37 |
| SERGEY PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125883112538 | $24.55 |
| SERGEY PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7826368222 | $1.12 |
| SERGEY PITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.128076449 | $54.13 |
| SERGEY PODOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019141260977 | $0.00 |
| SERGEY PODOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0108081116373 | $0.01 |
| SERGEY POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043543808993 | $0.13 |
| SERGEY POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003508040375 | $0.00 |
| SERGEY POLUYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $713.94 |
| SERGEY POLUYAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126547) | ($36.55) |
| SERGEY POLUYAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (24.10119019) | ($234.35) |
| SERGEY POLUYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001613607326) | ($3.22) |
| SERGEY POLUYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (3.6152) | ($2.46) |
| SERGEY POLUYAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.0) | ($0.00) |
| SERGEY POLUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265476391 | $50.00 |
| SERGEY POLUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11481205570005 | $5.04 |
| SERGEY POLYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000112279173 | $0.00 |
| SERGEY POLYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104822497595999 | $0.00 |
| SERGEY POLYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032493669966 | $0.00 |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7111) | ($26,969.42) |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7111 | $26,969.42 |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7111) | ($28,207.38) |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03558742246) | ($70.00) |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03558742246 | $70.00 |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007651764) | ($13.74) |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00589247922) | ($6.87) |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003062910701 | $106.20 |
| SERGEY PORUCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466313135325999 | $8.94 |
| SERGEY POZHIDAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002323805267 | $0.00 |
| SERGEY POZHIDAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00098918356344 | $0.00 |
| SERGEY PUNANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00417153850228202 | $0.00 |
| SERGEY RADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003050885381 | $0.00 |
| SERGEY RADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029188168489 | $0.00 |
| SERGEY RADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021060509439 | $0.00 |
| SERGEY RADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000257590801909999 | $0.08 |
| SERGEY RAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018303484749 | $55.09 |
| SERGEY RAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.78434491791 | $11.13 |
| SERGEY RAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011145732451 | $0.02 |
| SERGEY RAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051584434618 | $0.01 |
| SERGEY RAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6430550525 | $2.20 |
| SERGEY RESHETNIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,680.42) |
| SERGEY RESHETNIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($249.93) |
| SERGEY RESHETNIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (338.6442) | ($163.30) |
| SERGEY RESHETNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.325646572176 | $44.15 |
| SERGEY ROMASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002018659511 | $0.00 |
| SERGEY ROMASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056098172568999 | $0.00 |
| SERGEY ROSCHUPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002427270518 | $0.00 |
| SERGEY ROSCHUPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011642584636999 | $0.00 |
| SERGEY RUDYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019414040688 | $58.22 |
| SERGEY RUDYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06343186446 | $127.19 |
| SERGEY RUDYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.04496443 | $25.40 |
| SERGEY RUDYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28324298132 | $14.26 |
| SERGEY RUDYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24966710585 | $11.03 |
| SERGEY RUDYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142709344879999 | $0.05 |
| SERGEY RUDYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076125890586 | $0.01 |
| SERGEY RUMYANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.734314609 | $144.24 |
| SERGEY RUMYANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24672878479 | $502.70 |
| SERGEY RUMYANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,437.446885953 | $2,437.45 |
| SERGEY RUMYANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 11.5164502339999 | $70.88 |
| SERGEY RYZHINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000182401669 | $0.00 |
| SERGEY RYZHINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000433582207009999 | $0.00 |
| SERGEY SADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016901513499 | $0.50 |
| SERGEY SADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027780858896 | $0.03 |
| SERGEY SADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8567623376 | $1.29 |
| SERGEY SADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.366594282 | $11.64 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078182135829 | $242.40 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101265941202 | $204.70 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19185994072 | $0.19 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.415922543 | $29.66 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.419849262 | $38.56 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022374607468 | $0.00 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3139997011 | $1.93 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011490327374 | $0.87 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0148826769469999 | $1.06 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67479625125 | $0.87 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00138018024463 | $0.00 |
| SERGEY SANNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0042967260188 | $0.47 |
| SERGEY SELYANINOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 174.6049 | $406.83 |
| SERGEY SELYANINOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | EOS | (175.1271) | ($236.75) |
| SERGEY SELYANINOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166332) | ($50.22) |
| SERGEY SELYANINOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003403) | ($99.33) |
| SERGEY SELYANINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506728286719118 | $150.00 |
| SERGEY SELYANINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61555583995214 | $1.17 |
| SERGEY SERGEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72518149349999 | $2.01 |
| SERGEY SHADRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004781552488 | $0.00 |
| SERGEY SHADRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00083938438418 | $0.00 |
| SERGEY SHAKHOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001969557511408 | $58.87 |
| SERGEY SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008280466195 | $0.00 |
| SERGEY SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019242607825 | $0.00 |
| SERGEY SHILOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($21,845.20) |
| SERGEY SHILOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($35,714.54) |
| SERGEY SHILOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.90) |
| SERGEY SHILOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,407.855305903) | ($8,871.16) |
| SERGEY SHILOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,362.167833) | ($970.96) |
| SERGEY SHILOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (23.175681) | ($23.18) |
| SERGEY SHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9157144572297 | $14.74 |
| SERGEY SHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06110786284 | $0.06 |
| SERGEY SHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2672267769999 | $24.17 |
| SERGEY SHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.275710697 | $58.85 |
| SERGEY SHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.914635359 | $3.08 |
| SERGEY SHISHKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001901 | $79.58 |
| SERGEY SHISHKIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001972 | $77.98 |
| SERGEY SHISHKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.002624 | $77.65 |
| SERGEY SHISHKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.002614 | $78.01 |
| SERGEY SHISHKIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.003621 | $76.85 |
| SERGEY SHISHKIN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.004014 | $77.17 |
| SERGEY SHISHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033998204466 | $9.57 |
| SERGEY SHKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048451625277 | $0.95 |
| SERGEY SHKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2740804832 | $1.01 |
| SERGEY SHKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064533267045 | $0.72 |
| SERGEY SIMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011681889659 | $0.00 |
| SERGEY SIMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132754370219999 | $0.01 |
| SERGEY SLUZHBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000187379715 | $0.00 |
| SERGEY SLUZHBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080945060725 | $0.00 |
| SERGEY SLUZHBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024559976677 | $0.00 |
| SERGEY SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002392109158 | $0.00 |
| SERGEY SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014833478522 | $0.00 |
| SERGEY SOKOLOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 667.6003043 | $82.66 |
| SERGEY SOKOLOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (667.600304) | ($93.92) |
| SERGEY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045331999566 | $0.00 |
| SERGEY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081026493108 | $0.01 |
| SERGEY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019089077495 | $0.00 |
| SERGEY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038862904463 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGEY SOLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115227154509999 | $0.00 |
| SERGEY SOLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043391739975999 | $0.00 |
| SERGEY STAVISKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SGB | (182.672990723) | ($11.50) |
| SERGEY STAVISKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.72910111 | $30,164.15 |
| SERGEY STAVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734939136759999 | $222.57 |
| SERGEY STAVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062934837542 | $126.18 |
| SERGEY STAVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75804748487 | $2.59 |
| SERGEY STAVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.162271640480399 | $0.01 |
| SERGEY STESHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736897051 | $50.00 |
| SERGEY SUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022009161236 | $0.01 |
| SERGEY SUCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073239527718 | $0.01 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.081) | ($249.51) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00206) | ($85.20) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (5.017483) | ($146,009.34) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (107.140728) | ($191,070.98) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (244,827.84411) | ($244,827.84) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.074236) | ($148.25) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001886) | ($59.75) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (322.984432) | ($322.98) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.54 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 105.402979115 | $162,127.70 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (99.489653) | ($99.49) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (105.426487) | ($163,003.07) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000479) | ($13.74) |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142724579588769 | $502.91 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56295544603888 | $1,407.47 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,351.62803996507 | $2,351.63 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053309259372 | $0.00 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048604917881 | $0.00 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018019910331 | $0.00 |
| SERGEY SUDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000143204460881 | $0.00 |
| SERGEY SYABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001766252229777 | $0.00 |
| SERGEY TIRASPOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044548581625 | $136.99 |
| SERGEY TIRASPOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117841861262 | $238.66 |
| SERGEY TIRASPOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.54487633 | $19.54 |
| SERGEY TIRASPOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.306150574 | $79.31 |
| SERGEY TOGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018148070928 | $0.00 |
| SERGEY TOGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130891341219 | $0.00 |
| SERGEY TOGUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00355527184664 | $0.00 |
| SERGEY TRAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023524974613 | $71.10 |
| SERGEY TRAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053663932643 | $0.00 |
| SERGEY TURCHANIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.677947766145999 | $0.68 |
| SERGEY V MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011545669655774 | $50.31 |
| SERGEY V MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026203994506 | $5.11 |
| SERGEY V MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.719788092 | $34.72 |
| SERGEY V MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31186054912 | $2.75 |
| SERGEY V MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.349487425 | $17.35 |
| SERGEY V MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8150741564 | $0.87 |
| SERGEY V MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.359897113 | $17.36 |
| SERGEY V MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.15263260976 | $0.57 |
| SERGEY VAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007202790441 | $0.00 |
| SERGEY VAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173034026749999 | $0.00 |
| SERGEY VAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114508416708 | $0.00 |
| SERGEY VAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000009307631496 | $0.00 |
| SERGEY VALENTINOVICH KOSHELEV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | OMG | 86.996531061 | $407.14 |
| SERGEY VALENTINOVICH KOSHELEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171833) | ($50.08) |
| SERGEY VALENTINOVICH KOSHELEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | OMG | (87.025161889) | ($202.77) |
| SERGEY VALENTINOVICH KOSHELEV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001585) | ($50.11) |
| SERGEY VALENTINOVICH KOSHELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033036084048648 | $100.00 |
| SERGEY VALENTINOVICH KOSHELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0360989156658237 | $0.12 |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1961755926) | ($396.23) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1961755926 | $396.23 |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006032700757) | ($179.79) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006032700757 | $179.79 |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.017164812) | ($115.26) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.017164812 | $115.26 |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.01787787) | ($205.29) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.01787787 | $205.29 |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.780424061) | ($295.46) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.780424061 | $295.46 |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2510838817) | ($454.17) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2510838817 | $454.17 |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (50.295819346) | ($1,045.57) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 50.295819346 | $1,045.57 |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196175) | ($393.85) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01) | ($2.00) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.251083) | ($454.76) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (0.295819) | ($6.14) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (2.017164) | ($115.95) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (50.0) | ($1,036.16) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006032) | ($179.07) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (1.007877) | ($202.15) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.280424) | ($29.51) |
| SERGEY VARTANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.5) | ($261.63) |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036243787988575 | $1.32 |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010972787354683 | $2.93 |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00160529743969999 | $0.00 |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00194888831347911 | $0.59 |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047646414502985 | $0.44 |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125150390673048 | $3.77 |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00226632256971878 | $0.31 |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012507714289423 | $2.37 |
| SERGEY VARTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025120566418 | $0.16 |
| SERGEY VASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019021796386 | $0.00 |
| SERGEY VASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113789687351 | $0.01 |
| SERGEY VIDYUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6177492571) | ($1,421.66) |
| SERGEY VIDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028079369953 | $0.08 |
| SERGEY VIDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422526465640318 | $0.00 |
| SERGEY VIDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028975109253909 | $8.17 |
| SERGEY VIDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17741819556 | $0.18 |
| SERGEY VIKTOROVICH LEBEDEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012871) | ($50.07) |
| SERGEY VIKTOROVICH LEBEDEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.14715953) | ($305.66) |
| SERGEY VIKTOROVICH LEBEDEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001489) | ($49.41) |
| SERGEY VIKTOROVICH LEBEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277657018969707 | $100.00 |
| SERGEY VIKTOROVICH LEBEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042766837998306 | $0.45 |
| SERGEY VLADIMIROVICH BEREZIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.9797 | $420.98 |
| SERGEY VLADIMIROVICH BEREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236854253011699 | $50.14 |
| SERGEY VLADIMIROVICH BEREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6951583772 | $3.70 |
| SERGEY VLADIMIROVICH RUDYKH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2070711531 | $401.68 |
| SERGEY VLADIMIROVICH RUDYKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207783) | ($305.24) |
| SERGEY VLADIMIROVICH RUDYKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175) | ($48.18) |
| SERGEY VLADIMIROVICH RUDYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175078108775224 | $50.00 |
| SERGEY VLADIMIROVICH RUDYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010119677149071 | $1.82 |
| SERGEY VOINICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| SERGEY VOINICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| SERGEY VOINICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| SERGEY VOINICH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| SERGEY VOINICH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| SERGEY VOINICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21,752.725377002) | ($21,752.73) |
| SERGEY VOINICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21,752.725377002 | $21,752.73 |
| SERGEY VOINICH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (21,752.725377002) | ($21,752.73) |
| SERGEY VOINICH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 21,752.725377002 | $21,752.73 |
| SERGEY VOINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079072181857 | $245.19 |
| SERGEY VOINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073944721981 | $1.44 |
| SERGEY VOINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001418666405 | $0.00 |
| SERGEY VOINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 374.490170255999 | $374.49 |
| SERGEY VOINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,437.28687957699 | $1,437.29 |
| SERGEY VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000127358418 | $0.00 |
| SERGEY VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000038063565784999 | $0.00 |
| SERGEY VOLOCHKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128992) | ($50.30) |
| SERGEY VOLOCHKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | OMG | (79.716761752) | ($345.37) |
| SERGEY VOLOCHKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001623) | ($49.49) |
| SERGEY VOLOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291391586413356 | $100.00 |
| SERGEY VOLOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0189684406048297 | $0.09 |
| SERGEY VOLOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283703011 | $0.00 |
| SERGEY VYACHESLAVOVICH BALABUYEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,943.0 | $7,943.00 |
| SERGEY VYACHESLAVOVICH BALABUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713801032014 | $50.35 |
| SERGEY VYACHESLAVOVICH BALABUYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 118.40457787 | $118.40 |
| SERGEY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184884873029999 | $0.02 |
| SERGEY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02758944621 | $0.03 |
| SERGEY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000044117863 | $0.00 |
| SERGEY WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022455118427 | $0.00 |
| SERGEY WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067877501221 | $0.02 |
| SERGEY WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055570578313 | $0.11 |
| SERGEY YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014313741799 | $0.00 |
| SERGEY YAKOVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005144846033 | $0.00 |
| SERGEY YEVSTRATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000770849716 | $0.00 |
| SERGEY YEVSTRATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096373909879 | $0.00 |
| SERGEY YURAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002434623355 | $0.00 |
| SERGHEI BABLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87194466759 | $0.71 |
| SERGHEI BABLIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9941983292 | $2.59 |
| SERGHEI ISAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| SERGHEI ISAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 10.44986 | $82.00 |
| SERGHEI ISAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SERGHEI ISAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 131.26805 | $1,000.00 |
| SERGHEI ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574137657999999 | $1.61 |
| SERGHEI ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.35522103306 | $262.66 |
| SERGHEI ISAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.204748343829999 | $0.00 |
| SERGHEI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041108245083 | $125.84 |
| SERGHEI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114005859269 | $230.80 |
| SERGHEI MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54198468776632 | $0.52 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021948780256 | $6.81 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093953016767 | $0.00 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274143592479999 | $0.03 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109495193242 | $0.02 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113366227931999 | $0.00 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008375597096 | $0.00 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046245040293 | $0.00 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043829369742 | $0.00 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000004939938 | $0.00 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.022338544815 | $0.01 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002947633278165 | $0.12 |
| SERGHEI NAIDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1208979656066 | $0.16 |
| SERGHEI SAVVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01749 | $496.77 |
| SERGHEI SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096443086169 | $27.84 |
| SERGHEI SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058047380592 | $0.00 |
| SERGHEI SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044703172984 | $0.00 |
| SERGHEI SAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014167521187 | $0.01 |
| SERGHEI TRIGUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021195422909 | $0.63 |
| SERGHEI TRIGUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0443385410829999 | $0.04 |
| SERGHEI TRIGUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37495645204 | $0.37 |
| SERGHEI TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204616496948 | $0.02 |
| SERGHEI TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048704445954 | $0.00 |
| SERGHEI TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77742168198 | $2.66 |
| SERGHEI TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017290325945 | $0.19 |
| SERGHEI VASIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.084) | ($2,497.55) |
| SERGHEI VASIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (11.365911119) | ($19,980.02) |
| SERGHEI VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244624372489999 | $75.76 |
| SERGHEI VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69779628257746 | $5.48 |
| SERGHEI VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0855006323844739 | $206.77 |
| SERGHEI VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095254963269 | $0.00 |
| SERGHEI VVEDESCHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.38717615786 | $33.11 |
| SERGHEI ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019586237664 | $0.58 |
| SERGHEI ZANEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013524464828 | $0.01 |
| SERGHINO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.45689595914 | $12.94 |
| SERGI ALBERT BALLESTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097505516003 | $0.29 |
| SERGI ALBERT BALLESTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652393540942 | $0.07 |
| SERGI ALBERT BALLESTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.32351212689999 | $0.38 |
| SERGI ANDRÉS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00278676728889999 | $0.00 |
| SERGI ANDRÉS FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104760788995999 | $0.01 |
| SERGI CAMARA VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018710951497 | $0.55 |
| SERGI CAMARA VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622491186409999 | $124.77 |
| SERGI CAMARA VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239919290089999 | $0.24 |
| SERGI CAMARA VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107912386717 | $0.03 |
| SERGI CANTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025308851759 | $76.69 |
| SERGI CANTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.09424253139999 | $1.18 |
| SERGI CARTANYÀ AUQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.6566146511999 | $62.53 |
| SERGI CRESPO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001029350053) | ($4.17) |
| SERGI CRESPO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001407790717) | ($4.17) |
| SERGI CRESPO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| SERGI CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101618993407 | $30.09 |
| SERGI CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3823957587 | $4.38 |
| SERGI CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052091176598 | $0.05 |
| SERGI DELGADO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00481 | $147.87 |
| SERGI DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035272535454 | $10.24 |
| SERGI DEUMAL FUNOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368717375485 | $50.32 |
| SERGI DEUMAL FUNOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.63780745693 | $45.18 |
| SERGI DEUMAL FUNOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002155683069 | $4.42 |
| SERGI FOLCH MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033997021253 | $1.01 |
| SERGI FOLCH MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137830850862 | $2.69 |
| SERGI FOLCH MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.54407279069999 | $3.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGI HERRERO NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021006303573 | $0.04 |
| SERGI LEON ROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027665622455 | $84.08 |
| SERGI LEON ROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246210629999999 | $0.29 |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005623) | ($10.01) |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.689173) | ($1,237.81) |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (63.431018) | ($37.16) |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (4.617864) | ($43.94) |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,251.331627) | ($2,251.33) |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089555) | ($2,741.85) |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.587329) | ($1,089.71) |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758187261049998 | $26.18 |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005420850780321 | $13.30 |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.689299985348 | $21.69 |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6234363579547 | $0.61 |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05599020405214 | $0.76 |
| SERGI MASSANEDA DONADEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00493442942921499 | $9.33 |
| SERGI MAUREL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39) | ($11,596.26) |
| SERGI MAUREL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.102 | $3,044.93 |
| SERGI MAUREL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,396.50) |
| SERGI MAUREL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($166.72) |
| SERGI MAUREL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9) | ($6,503.25) |
| SERGI MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029507094206 | $100.43 |
| SERGI MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374674983800999 | $86.87 |
| SERGI MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050710392354 | $0.05 |
| SERGI MORO PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5470006322999 | $20.73 |
| SERGI OLIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002279586161 | $68.81 |
| SERGI PARLÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003585444157 | $1.06 |
| SERGI PARLÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27203432484 | $1.48 |
| SERGI PESARRODONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1477222879999 | $19.98 |
| SERGI REYES MATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082413128465 | $0.00 |
| SERGI REYES MATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026735991842 | $0.00 |
| SERGI ROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00046205 | $18.71 |
| SERGI ROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($202.55) |
| SERGI ROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.936) | ($37,904.42) |
| SERGI ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078541864426 | $246.79 |
| SERGI ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020971774231 | $40.92 |
| SERGI ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022703580394 | $0.03 |
| SERGI ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000138812504519999 | $0.00 |
| SERGI SAGAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.299559471) | ($93.75) |
| SERGI SAGAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001238482116) | ($50.00) |
| SERGI SAGAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.928346876) | ($6.25) |
| SERGI SAGAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.860209175) | ($12.50) |
| SERGI SAGAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003489460854) | ($1.42) |
| SERGI SAGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.443127962) | ($9.38) |
| SERGI SAGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.971563981) | ($6.27) |
| SERGI SAGAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006342972858) | ($25.00) |
| SERGI SAGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001356138762) | ($41.67) |
| SERGI SAGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| SERGI SAGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.060898161) | ($4.26) |
| SERGI SAGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| SERGI SAGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4.060898161 | $4.26 |
| SERGI SAGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,860.890870328 | $22,932.71 |
| SERGI SAGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SERGI SAGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.434088568) | ($6.25) |
| SERGI SAGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SERGI SAGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 19,801.979944606 | $19,227.72 |
| SERGI SAGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (112.750622083) | ($93.75) |
| SERGI SAGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001640150751) | ($50.00) |
| SERGI SAGAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.838319237) | ($12.50) |
| SERGI SAGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.921593557) | ($9.38) |
| SERGI SAGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.973161771) | ($6.27) |
| SERGI SAGAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008662545296) | ($25.00) |
| SERGI SAGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001422427035) | ($41.67) |
| SERGI SAGAS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1063110183) | ($125.00) |
| SERGI SAGAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04526320554) | ($50.00) |
| SERGI SAGAS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01541027642) | ($16.67) |
| SERGI SAGAS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01133037323) | ($12.50) |
| SERGI SAGAS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007577753617) | ($8.36) |
| SERGI SAGAS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02084358143) | ($25.00) |
| SERGI SAGAS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03646959008) | ($41.67) |
| SERGI SAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,623.91117555727 | $2,678.01 |
| SERGI SAMSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.68114335227 | $24.19 |
| SERGI SANTILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2856868653 | $8.93 |
| SERGI SANTILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2547073468 | $2.04 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002647312048) | ($7.50) |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003979856619) | ($7.50) |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02969 | $50.13 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.921367209 | $3,244.80 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,377.60 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,685.28) |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.999 | $1,683.72 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.591258858) | ($9,408.30) |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 9,174.240282 | $9,174.24 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002575195715) | ($7.50) |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 10.265994286 | $17,287.11 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.265994286) | ($17,305.88) |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171574775099999 | $0.52 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.429700597338 | $1.01 |
| SERGI SOLER FEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016119941763349 | $37.35 |
| SERGI SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121894493066 | $3.61 |
| SERGI SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088156292069 | $0.98 |
| SERGI VILA GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,397.55 |
| SERGI VILA GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.69171123) | ($3.16) |
| SERGI VILA GARCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01722424 | $506.15 |
| SERGI VILA GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.789401094) | ($3.16) |
| SERGI VILA GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| SERGI VILA GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.490655385) | ($3.16) |
| SERGI VILA GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SERGI VILA GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3802192786 | $11,093.66 |
| SERGI VILA GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.451742) | ($12,950.54) |
| SERGI VILA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.621448119802 | $181.79 |
| SERGIA FEDORAH DUPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9106781012 | $4.69 |
| SERGIA RODILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3453063237309 | $0.33 |
| SERGIA RODILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03409950011 | $0.30 |
| SERGIA RODILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016469567654 | $0.00 |
| SERGI-ALBERT VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1483692134) | ($0.33) |
| SERGI-ALBERT VAZQUEZ PEREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1814599341) | ($0.36) |
| SERGI-ALBERT VAZQUEZ PEREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (580.0) | ($580.00) |
| SERGI-ALBERT VAZQUEZ PEREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 449.64961945 | $892.06 |
| SERGI-ALBERT VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.6117788799109 | $72.07 |
| SERGI-ALBERT VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087738894731 | $0.00 |
| SERGIEJ REWIAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055439554078 | $171.99 |
| SERGII ANDROSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424998209999 | $0.24 |
| SERGII BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461022668989999 | $13.64 |
| SERGII BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030968844088 | $60.47 |
| SERGII BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.637443775 | $42.64 |
| SERGII BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071827228018 | $0.00 |
| SERGII BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1612441132 | $17.63 |
| SERGII BONDAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00853158334) | ($15.33) |
| SERGII BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00841020525693899 | $0.01 |
| SERGII BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063703427725 | $0.16 |
| SERGII BUTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145703801999 | $0.24 |
| SERGII BUTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16019879553 | $1.16 |
| SERGII CHERBADZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004991828657 | $0.01 |
| SERGII CHERBADZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628292189259999 | $0.01 |
| SERGII CHERBADZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012144382928 | $0.24 |
| SERGII CHERBADZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074937004499 | $0.01 |
| SERGII CHERBADZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025650804445 | $0.00 |
| SERGII CHERBADZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003320584723 | $0.00 |
| SERGII CHIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001378851657 | $50.00 |
| SERGII CHIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76745090986827 | $0.62 |
| SERGII CHUPRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140282967655 | $0.42 |
| SERGII CHUPRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2948583457 | $7.29 |
| SERGII CHUPRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3228739912 | $1.46 |
| SERGII DONCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000613436798 | $1.82 |
| SERGII DONCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SERGII DONCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326230172999 | $0.24 |
| SERGII GANCHORKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035644) | ($99.87) |
| SERGII GANCHORKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002623) | ($100.30) |
| SERGII GANCHORKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45) | ($4,071.97) |
| SERGII GANCHORKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,841.30) |
| SERGII GANCHORKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 3,475.0 | $2,295.98 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107930161572 | $37.11 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7355229653304 | $55.08 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02411299683 | $56.84 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007163213044 | $0.00 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7534176940999 | $14.09 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000027910719 | $0.00 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001768657918 | $0.00 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000013586539691 | $0.00 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000390928637149999 | $0.00 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000038816367557 | $0.00 |
| SERGII GANCHORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000028618173 | $0.00 |
| SERGII IAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771394983229999 | $239.13 |
| SERGII IAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27001804535999 | $550.42 |
| SERGII IAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.463454814999 | $209.46 |
| SERGII IAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.4608100661999 | $11.46 |
| SERGII IASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097243726082 | $0.00 |
| SERGII KOROLEVSKYI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008434007267) | ($17.27) |
| SERGII KOROLEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087009397181839 | $0.14 |
| SERGII MOLDOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345344518 | $0.24 |
| SERGII MOLDOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000552409261759999 | $0.00 |
| SERGII MOLDOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004626895181149999 | $0.00 |
| SERGII MOTUZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001214424997838 | $0.24 |
| SERGII NOVOSOLOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008424883737) | ($16.02) |
| SERGII NOVOSOLOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (1.61) | ($304.15) |
| SERGII NOVOSOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65456342449 | $2.23 |
| SERGII POZHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410113919 | $0.24 |
| SERGII PUSHNIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172797) | ($66.99) |
| SERGII PUSHNIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50148723) | ($19,845.86) |
| SERGII PUSHNIAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008432271991) | ($23.14) |
| SERGII PUSHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015300255629163 | $60.43 |
| SERGII PUSHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04975929362321 | $0.10 |
| SERGII PUSHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002560709877 | $0.00 |
| SERGII PUSHNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060748890604 | $0.00 |
| SERGII SHLYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414828944 | $0.24 |
| SERGII SPOTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333360493477 | $9.87 |
| SERGII SPOTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801791792835009 | $0.85 |
| SERGII TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026955112722 | $0.00 |
| SERGII TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001214014709094 | $0.24 |
| SERGII TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020639618276 | $0.00 |
| SERGII VASHCHYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672879467106968 | $0.68 |
| SERGIJE RAZIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 94.545541 | $49.65 |
| SERGIJE RAZIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 250.0669 | $194.43 |
| SERGIJE RAZIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00171946 | $49.80 |
| SERGIJE RAZIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 583.84193788 | $49.72 |
| SERGIJE RAZIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.97645441 | $49.22 |
| SERGIJE RAZIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (582.64) | ($46.44) |
| SERGIJE RAZIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 46.331 | $46.44 |
| SERGIJE RAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9524897128331 | $3.60 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056307503995 | $0.02 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057556402288 | $0.01 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081994290168 | $0.00 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037655596061 | $0.00 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079742260307 | $0.00 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023425525481 | $0.02 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32356847395 | $1.11 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033685010369 | $1.92 |
| SERGIO ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01632001561 | $0.02 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00012257 | $5.08 |
| SERGIO ABBUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2.485 | $282.12 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200860813 | $5.94 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3154678139 | $2.63 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8264110318 | $1.77 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.406520939569999 | $4.52 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0914260154509999 | $0.81 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043339370821 | $2.59 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0150461547629999 | $0.81 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016651572764999 | $1.19 |
| SERGIO ABBUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.03105407449999 | $4.22 |
| SERGIO AGUADO ESTEBAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| SERGIO AGUADO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445055953 | $150.00 |
| SERGIO AGUADO ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8652433879945 | $3.49 |
| SERGIO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086790008966 | $0.26 |
| SERGIO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0375199608999 | $15.95 |
| SERGIO ALEJANDRO AHUMADA SANJURJO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| SERGIO ALEJANDRO AHUMADA SANJURJO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (53.01) | ($53.01) |
| SERGIO ALEJANDRO AHUMADA SANJURJO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000425) | ($16.90) |
| SERGIO ALEJANDRO AHUMADA SANJURJO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000605) | ($23.50) |
| SERGIO ALEJANDRO AHUMADA SANJURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0962022258742 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO ALEJANDRO AHUMADA SANJURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02700315908 | $0.03 |
| SERGIO ALEJANDRO CARRIZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124581) | ($50.35) |
| SERGIO ALEJANDRO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012441231174258 | $50.00 |
| SERGIO ALEJANDRO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031512166142549 | $0.01 |
| SERGIO ALEJANDRO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000498750604 | $0.00 |
| SERGIO ALEJANDRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125069023341 | $3.70 |
| SERGIO ALEJANDRO RAMIREZ SUAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005587165802 | $200.00 |
| SERGIO ALEJANDRO RAMIREZ SUAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072633044937 | $0.00 |
| SERGIO ALEJANDRO VARZILIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 1.84198022 | $533.29 |
| SERGIO ALEJANDRO VARZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004623097479 | $50.00 |
| SERGIO ALEJANDRO VARZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28119544577863 | $1.60 |
| SERGIO ALEXANDER LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027534303596 | $83.67 |
| SERGIO ALEXANDER LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091543284898 | $17.86 |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (2,033.75) | ($372.31) |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 370.366 | $372.31 |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (93.59) | ($93.59) |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 45.318 | $93.59 |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (276.77) | ($276.77) |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0071629 | $276.77 |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19372441313872 | $3.58 |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7819877557 | $0.16 |
| SERGIO ALMAGUER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287276) | ($84.94) |
| SERGIO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021595946264233 | $0.76 |
| SERGIO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515765046509999 | $0.01 |
| SERGIO ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0101568990794999 | $0.01 |
| SERGIO ALMENDRO DE FIDELIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100718365971 | $0.00 |
| SERGIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132047931310999 | $0.39 |
| SERGIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456011411042 | $0.52 |
| SERGIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015311486795 | $29.88 |
| SERGIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.59114604339999 | $4.59 |
| SERGIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021121699234 | $0.00 |
| SERGIO AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8597590634943 | $1.83 |
| SERGIO AMODIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| SERGIO AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463664863624 | $50.09 |
| SERGIO AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0166752589 | $3.02 |
| SERGIO ANDRADE JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 492.9 | $492.90 |
| SERGIO ANDRADE JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SERGIO ANDRADE JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (482.9) | ($482.90) |
| SERGIO ANDRADE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.081180406 | $114.08 |
| SERGIO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600480112766 | $0.58 |
| SERGIO ANDRES AGUIRRE TORO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01249003 | $504.13 |
| SERGIO ANDRES AGUIRRE TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722941358564 | $51.29 |
| SERGIO ANDRES ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003087590783 | $0.00 |
| SERGIO ANDRES ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003397725969999 | $0.00 |
| SERGIO ANDRES ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000401525007959999 | $0.00 |
| SERGIO ANDRES QUINTERO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708888026783 | $0.67 |
| SERGIO ANGON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03931139 | $119.30 |
| SERGIO ANGON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00895413 | $357.86 |
| SERGIO ANGON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034532 | $13.81 |
| SERGIO ANGON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008806 | $20.60 |
| SERGIO ANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194276975865 | $43.59 |
| SERGIO ANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03410511958 | $1.21 |
| SERGIO ANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200801736499999 | $39.08 |
| SERGIO ANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.641847714 | $328.64 |
| SERGIO ANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3791288438 | $3.47 |
| SERGIO ANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091182430768 | $0.00 |
| SERGIO ANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018356378488 | $0.00 |
| SERGIO ANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000024920859113 | $0.00 |
| SERGIO ANIBAL DA COSTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6320718380796 | $13.52 |
| SERGIO ANIBAL DA COSTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.578389312 | $190.58 |
| SERGIO ANIBAL DA COSTA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.272917139 | $9.27 |
| SERGIO ANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136604974056999 | $4.04 |
| SERGIO ANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477969004184199 | $0.48 |
| SERGIO ANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129347939177999 | $2.52 |
| SERGIO ANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18114093109 | $2.01 |
| SERGIO ANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00273831539289999 | $0.20 |
| SERGIO ANTONIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.335) | ($2.72) |
| SERGIO ANTONIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000751 | $2.72 |
| SERGIO ANTONIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109138) | ($34.14) |
| SERGIO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125464543102141 | $0.23 |
| SERGIO ANTONIO VAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042596564894999 | $0.00 |
| SERGIO ANTONIO VAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051705851564 | $0.01 |
| SERGIO ANTONIO VAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4474800469797 | $0.45 |
| SERGIO ANZALDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SERGIO ANZALDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (161,044.002723575) | ($161,044.00) |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 161,044.002723575 | $161,044.00 |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005455664172) | ($158.31) |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005455664172 | $158.31 |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,798.303571594) | ($3,798.30) |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,798.303571594 | $3,798.30 |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.476700525) | ($384.83) |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.476700525 | $384.83 |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08759640928) | ($146.87) |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08759640928 | $146.87 |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (161,045.002723) | ($161,045.00) |
| SERGIO ANZALDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,798.303571) | ($3,798.30) |
| SERGIO ANZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056833798201191 | $1.91 |
| SERGIO ANZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000857523443903499 | $1.99 |
| SERGIO ANZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,920.7734516001 | $1,920.77 |
| SERGIO ANZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141091383672549 | $1.38 |
| SERGIO ANZALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.304172882095 | $45.30 |
| SERGIO ARELLANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 59.5 | $49.49 |
| SERGIO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.789007661 | $10.54 |
| SERGIO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016951407359 | $0.50 |
| SERGIO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043405010493 | $0.13 |
| SERGIO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.065391948972 | $0.07 |
| SERGIO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7296559679 | $0.40 |
| SERGIO AREVALO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066455718 | $0.00 |
| SERGIO ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336785278179999 | $9.97 |
| SERGIO ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08643514235 | $0.10 |
| SERGIO ARIEL QUIROGA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| SERGIO ARIEL QUIROGA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126188) | ($50.28) |
| SERGIO ARIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126188086 | $50.00 |
| SERGIO ARIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613841397131367 | $1.29 |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00621619 | $247.45 |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01879233 | $744.24 |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.02494756624) | ($988.00) |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 247.0 | $247.00 |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.10468392 | $295.83 |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007047229675) | ($0.21) |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009862254956) | ($0.21) |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171163562891001 | $50.34 |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112166728483 | $1.82 |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4606721919 | $3.46 |
| SERGIO ARTURO MENDOZA BARKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074796077812 | $0.00 |
| SERGIO ARTURO MENDOZA BARKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053752602795 | $0.01 |
| SERGIO AVALOS YAÑEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00087535) | ($27.41) |
| SERGIO AVALOS YAÑEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001363105772) | ($36.20) |
| SERGIO AVALOS YAÑEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001411153368) | ($37.48) |
| SERGIO AVALOS YAÑEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04567533984) | ($1,213.00) |
| SERGIO AVALOS YAÑEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05639244592 | $1,497.61 |
| SERGIO AVALOS YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22116144551062 | $1.01 |
| SERGIO AYALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5155077518) | ($1,587.48) |
| SERGIO AYALA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5155077518 | $1,587.48 |
| SERGIO AYALA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5155077518) | ($1,588.84) |
| SERGIO AYALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01823113906) | ($758.89) |
| SERGIO AYALA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01823113906 | $758.89 |
| SERGIO AYALA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01823113) | ($759.40) |
| SERGIO AYALA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (84.935712682) | ($1,431.34) |
| SERGIO AYALA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 84.935712682 | $1,431.34 |
| SERGIO AYALA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (84.935712681) | ($1,431.17) |
| SERGIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003222950015581 | $1.30 |
| SERGIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023032915595797 | $6.97 |
| SERGIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.543649206 | $37.69 |
| SERGIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3775305306127 | $6.75 |
| SERGIO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025965426666 | $0.01 |
| SÉRGIO AZEREDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 378.412524 | $378.41 |
| SÉRGIO AZEREDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.05791101879 | $163.07 |
| SÉRGIO AZEREDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.05803743602 | $163.10 |
| SÉRGIO AZEREDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.22975284 | $643.65 |
| SÉRGIO AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192739691643 | $60.07 |
| SÉRGIO AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.692570552 | $52.10 |
| SÉRGIO AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216811429949999 | $440.39 |
| SÉRGIO AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,025.956464128 | $1,025.96 |
| SERGIO AZPIAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017411075011 | $51.94 |
| SERGIO BALDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141963202435999 | $42.02 |
| SERGIO BALDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017644910856 | $34.43 |
| SERGIO BALLESTEROS GRAGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057741616209 | $17.09 |
| SERGIO BALUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849248882529999 | $2.51 |
| SERGIO BALUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950529245099999 | $1.13 |
| SERGIO BALUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8017571918 | $1.80 |
| SERGIO BARRAGAN PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004319184092 | $0.00 |
| SERGIO BARRAGAN PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.178401716962 | $101.70 |
| SERGIO BARRAGAN PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41283356844 | $0.41 |
| SERGIO BARRAGAN PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0252077393759999 | $0.03 |
| SERGIO BARRAGAN PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009843040943 | $0.01 |
| SERGIO BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095120143098 | $0.00 |
| SERGIO BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075323146163 | $0.00 |
| SERGIO BARRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011216665036 | $0.00 |
| SERGIO BARRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.94059520589999 | $7.94 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114539708393 | $3.39 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004885050451 | $9.51 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.098938031 | $3.20 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49885965452 | $5.54 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084491717258 | $0.01 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0404203434319999 | $1.60 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016096789448 | $5.12 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055365759468 | $3.15 |
| SERGIO BARRO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045811762444 | $0.00 |
| SERGIO BAUTISTA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046359302657 94 | $0.00 |
| SERGIO BENGOECHEA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001806017312 | $5.35 |
| SERGIO BENINTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100304302481 | $0.30 |
| SERGIO BENINTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099527231137 | $0.73 |
| SERGIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537531423957 | $0.06 |
| SERGIO BENITO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018111156364 | $0.00 |
| SERGIO BERTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0261013641799 | $62.48 |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 3.0 | $316.54 |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 2.0 | $210.94 |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.240200338) | ($13.31) |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | LTC | (5.497685769) | ($580.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 290.0 | $290.00 |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.705139578) | ($11.75) |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 15.0 | $1,510.27 |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | LTC | (14.563779987) | ($1,460.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 35.0 | $3,510.14 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LTC | (3.008078783) | ($290.24) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001274739138) | ($4.85) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 730.0 | $730.00 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (730.0) | ($730.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.931864436) | ($10.27) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LTC | (21.649617039) | ($2,120.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,060.0 | $1,060.00 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,060.0) | ($1,060.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007574771585) | ($2.91) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | LTC | (9.419304633) | ($1,000.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.276447024) | ($10.63) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LTC | (1.8271059) | ($175.05) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 10.0 | $954.50 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LTC | (9.687728527) | ($924.69) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $1.60 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 29.0 | $2,291.70 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (11.979222115) | ($957.62) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (10.346037538) | ($829.73) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (1.734460393) | ($139.10) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (3.04983226) | ($244.59) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 3.0 | $222.18 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (4.926700168) | ($369.05) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 7.0 | $524.09 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (6.522856763) | ($490.85) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 32.0 | $2,233.28 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (13.729044276) | ($958.15) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (16.006491127) | ($1,120.29) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (3.003154871) | ($210.19) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 6.0 | $426.61 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (4.974948393) | ($350.57) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 30.0 | $1,824.90 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (17.655300025) | ($1,056.38) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (2.46132645) | ($147.27) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (4.231662872) | ($253.38) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.0 | $304.51 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (11.678488948) | ($707.95) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $59.39 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 4.0 | $225.24 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (3.726206801) | ($209.56) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 17.0 | $963.72 |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (6.007334963) | ($343.98) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (8.851554314) | ($506.84) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (0.2920744692) | ($16.57) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (0.4251898958) | ($24.07) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000736544461) | ($2.16) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.537556579) | ($14.09) |
| SERGIO BERUMEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.44153016) | ($14.09) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001534976966) | ($4.85) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001721706122) | ($5.44) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025947) | ($7.91) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.00501674) | ($9.73) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000979) | ($2.91) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000125272) | ($3.73) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.22432633) | ($13.46) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (14.816503305) | ($650.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.4577615683) | ($20.08) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.4422156371) | ($19.40) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 18.44833067 | $809.33 |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (9.015256588) | ($390.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2785298197) | ($12.05) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2690707351) | ($11.64) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 11.144516418 | $482.11 |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (43.920480814) | ($1,900.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (1.337267684) | ($57.85) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.6551086454) | ($28.34) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 54.449107347 | $2,355.47 |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 60.008787403 | $2,586.04 |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (48.730348197) | ($2,100.00) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (1.505517146) | ($64.88) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (1.453556672) | ($62.64) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001038374601) | ($2.16) |
| SERGIO BERUMEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007356554789) | ($15.66) |
| SERGIO BERUMEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002805387666) | ($5.44) |
| SERGIO BERUMEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005643265447) | ($10.81) |
| SERGIO BERUMEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004129345947) | ($7.91) |
| SERGIO BERUMEN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001829500106) | ($3.73) |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494383782169999 | $14.70 |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.760878663686 | $4.71 |
| SERGIO BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024300384405 | $1.31 |
| SERGIO BIALOBRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034196165282 | $0.00 |
| SERGIO BIALOBRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097889968929 | $0.00 |
| SERGIO BIALOBRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000010978953886999 | $0.00 |
| SERGIO BIANCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 10,488.0 | $10,488.00 |
| SERGIO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 118.10108419 | $118.10 |
| SERGIO BIZZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,291.9686462202 | $1,277.95 |
| SERGIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027811414072 | $0.08 |
| SERGIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037606487501 | $7.32 |
| SERGIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088957017619 | $0.01 |
| SERGIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.933954093 | $6.29 |
| SERGIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86947555059999 | $1.17 |
| SERGIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79865136142 | $8.88 |
| SERGIO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3565776362 | $2.36 |
| SERGIO BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072420710688 | $0.02 |
| SERGIO BORRAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349668889539999 | $0.00 |
| SERGIO BORTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077956773661 | $0.23 |
| SERGIO BORTONI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 5,565.4622635 | $1,137.00 |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (5,558.73) | ($707.56) |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 704.346 | $707.56 |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (117.468) | ($133.63) |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 132.821 | $133.63 |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (837.0) | ($837.00) |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,363.072 | $837.00 |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (1,826.52) | ($622.30) |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 615.354 | $622.30 |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (615.52) | ($615.52) |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0215371 | $615.52 |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (37.13) | ($165.60) |
| SERGIO BORTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0057506 | $165.60 |
| SERGIO BORTONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,239.20) |
| SERGIO BORTONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($8,818.02) |
| SERGIO BORTONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($8,527.66) |
| SERGIO BORTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093601983671 | $301.76 |
| SERGIO BORTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 453.608473565136 | $502.83 |
| SERGIO BORTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029994339582 | $34.53 |
| SERGIO BORTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8456868473 | $78.33 |
| SERGIO BORTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7961095259 | $0.11 |
| SERGIO BORTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0182751797779999 | $0.06 |
| SERGIO BOUZAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 831.713594 | $677.38 |
| SERGIO BOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.226816417 9512 | $19.40 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| SERGIO BRAVO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227244495209999 | $68.59 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055666742062 | $111.29 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.918241341 | $38.92 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.67733412 2 | $9.84 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20978332059999 | $24.56 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0075720653317 | $0.07 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86751044414 | $2.96 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084314472038 | $0.93 |
| SERGIO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 69.522874996 | $69.52 |
| SERGIO BRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021324332521 | $0.01 |
| SERGIO BRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017877883509 | $0.02 |
| SERGIO BRUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013114490324 | $0.00 |
| SERGIO BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145926177052999 | $0.43 |
| SERGIO BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340508000451 | $0.04 |
| SERGIO BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4217247137 | $4.42 |
| SERGIO BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.146807578 | $1.35 |
| SERGIO BUGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043243275559 | $1.38 |
| SERGIO BURGUETE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018137559355 | $0.01 |
| SERGIO BURGUETE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170292316769999 | $0.20 |
| SERGIO BUSQUIEL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010562146737575 8 | $0.00 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.01 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 2.19 | $220.87 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001189 | $47.29 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.2 | $80.62 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 4.1 | $1,648.06 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00563637 | $217.94 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00052404 | $15.76 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590289242132 | $213.15 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021476961152 | $1.06 |
| SERGIO CABALLERO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04078012311 | $11.67 |
| SERGIO CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41525433704 | $4.61 |
| SERGIO CALDERON DE ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090091606662 | $0.00 |
| SERGIO CALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204670886799999 | $0.61 |
| SERGIO CALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001605800156 | $3.13 |
| SERGIO CALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17458755958 | $4.01 |
| SERGIO CALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.357010976559999 | $0.65 |
| SERGIO CALLE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023954640945 | $7.09 |
| SERGIO CALLE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083342500805 | $1.63 |
| SERGIO CALLE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000636539139399999 | $0.07 |
| SERGIO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492081021 | $14.56 |
| SERGIO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012424351911 | $0.02 |
| SERGIO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4117941774 | $1.41 |
| SERGIO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021999885236 | $0.00 |
| SERGIO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00459046851729999 | $0.04 |
| SERGIO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129383992268 | $0.00 |
| SERGIO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049693975065999 | $0.00 |
| SÉRGIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000819443444049999 | $2.43 |
| SERGIO CANDALIJA VALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058557057602 | $0.00 |
| SERGIO CANDALIJA VALDERRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092978266901 9999 | $1.81 |
| SERGIO CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037450753462 | $1.11 |
| SERGIO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041595649186 | $0.00 |
| SERGIO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24191790118487 | $1.45 |
| SERGIO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064033302685 | $0.01 |
| SERGIO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024047826921 | $0.00 |
| SERGIO CANOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116858870808 | $0.35 |
| SERGIO CANOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024309837321 | $0.00 |
| SERGIO CANTAVENERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016412303315 | $0.00 |
| SERGIO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01527927994 | $0.02 |
| SERGIO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113998586829999 | $0.83 |
| SERGIO CAPDEVILA NUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00485783) | ($200.31) |
| SERGIO CAPDEVILA NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083020342288 11 | $0.33 |
| SERGIO CAPDEVILA NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064560998341 | $0.00 |
| SERGIO CAPDEVILA NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000021428192273 | $0.00 |
| SERGIO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044544010609 | $136.98 |
| SERGIO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051093919527 | $101.92 |
| SERGIO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14285728813999 | $12.70 |
| SERGIO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2629574909 | $2.32 |
| SERGIO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0373690712 | $0.44 |
| SERGIO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19686789528 | $11.77 |
| SERGIO CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00100330011264 | $0.01 |
| SERGIO CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014299317268 | $0.01 |
| SERGIO CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0008573590535 | $0.06 |
| SERGIO CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020444788679 | $0.61 |
| SERGIO CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036352556715 | $0.00 |
| SERGIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00812628392466 | $0.01 |
| SERGIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090502065847 | $0.00 |
| SERGIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.472616250009999 | $0.63 |
| SERGIO CARMONA POVEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023170926927 | $0.00 |
| SERGIO CARMONA POVEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037632112032 | $0.00 |
| SERGIO CARMONA POVEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000093901690649 | $0.00 |
| SERGIO CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.732387043199 | $124.60 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.313827) | ($9,186.27) |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,119.846 | $9,186.27 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.229674) | ($6,799.58) |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,748.656 | $6,799.58 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,868.502) | ($15,868.50) |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 55,098.1370679999 | $55,098.14 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012218529941062 | $46.41 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091469715173 | $0.00 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01553842835584 | $43.24 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.793479485925 | $328.79 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01383756777 | $0.01 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070520121238 | $0.00 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016217654415 | $0.00 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015988821749 | $0.00 |
| SÉRGIO CARVALHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015485155454 | $0.00 |
| SÉRGIO CARVALHO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00210998) | ($83.99) |
| SÉRGIO CARVALHO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00042324 | $16.37 |
| SÉRGIO CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.003546898636 | $8.46 |
| SÉRGIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147238031329999 | $0.47 |
| SÉRGIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000451517230029999 | $0.87 |
| SÉRGIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031688632608 | $0.35 |
| SÉRGIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011501990796 | $0.65 |
| SERGIO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128784732095999 | $38.12 |
| SERGIO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17232433481 | $0.20 |
| SERGIO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023485110336 | $45.82 |
| SERGIO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56376740979999 | $2.03 |
| SERGIO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99278945649999 | $1.25 |
| SERGIO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22521477085 | $2.50 |
| SERGIO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07999819402 | $4.55 |
| SERGIO CASELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.01701) | ($50.00) |
| SERGIO CASELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001259 | $50.00 |
| SERGIO CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15172424037 | $2.16 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.594210522) | ($5.00) |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3.594210522 | $5.00 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00507768 | $207.15 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00507768) | ($204.95) |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000743611520749999 | $22.01 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002443735156 | $0.48 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022166845752 | $0.00 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5554517141999 | $9.96 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00111984132711999 | $0.00 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2232425367 | $7.60 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000014846251687 4999 | $0.00 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003653518323 | $0.00 |
| SERGIO CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048890111106 | $2.78 |
| SERGIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293794892189999 | $8.70 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.02666966 | $4.12 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.29) | ($28.29) |
| SERGIO CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.03983459 | $5.80 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.01461807 | $2.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00107302 | $43.52 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.02759599 | $3.98 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.08321394 | $13.12 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.02469909 | $4.13 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00108792 | $45.25 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.02505766 | $4.19 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.02548945 | $3.96 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.02521917 | $3.89 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| SERGIO CASTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.02663609 | $4.19 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.02646882 | $4.34 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00107994 | $43.87 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.02517302 | $3.72 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.02703387 | $4.02 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.02502083 | $3.64 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.02672706 | $3.55 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.02557213 | $3.02 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00105176 | $40.00 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.02638017 | $3.26 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0276761 | $3.44 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.02576663 | $3.14 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.02663913 | $3.72 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.02771904 | $3.52 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00102737 | $37.46 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.02591509 | $3.18 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171368228) | ($0.42) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.02704387 | $2.99 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.02692061 | $3.04 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.02669058 | $2.55 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.02746513 | $2.51 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00103491 | $32.38 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (964.639759502) | ($1,000.00) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,046.712767258 | $1,085.08 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8392365908) | ($0.87) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.964369883) | ($30.03) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.02652276 | $2.22 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00865559 | $0.81 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005256695849) | ($0.16) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00119576 | $36.19 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.28) | ($28.28) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09966178632 | $203.97 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00118425 | $35.76 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.15470819 | $307.54 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.999 | $99.99 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.5190356318) | ($1,000.00) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (195.0) | ($195.00) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.01573056368 | $455.78 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.06959517657) | ($2,020.00) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ZEC | (5.589649792) | ($524.00) |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 505.0 | $505.00 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 131.0 | $131.00 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.01993669 | $1.92 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.02444493 | $2.06 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.02541858 | $2.18 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00101022 | $29.12 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.02777956 | $2.36 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.02593611 | $2.45 |
| SERGIO CASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.02646286 | $2.62 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.03017879 | $2.85 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.02957992 | $2.64 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00102561 | $30.58 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.02448627 | $2.24 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0283851 | $2.53 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.02443289 | $2.18 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.02743173 | $2.55 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (543.73) | ($543.73) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.02812517 | $2.51 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00103982 | $30.74 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422364326) | ($0.42) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.02406409 | $2.28 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.02604226 | $2.38 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.02710464 | $2.48 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.02332062 | $2.01 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.02257726 | $1.78 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00941739 | $0.71 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.864154648) | ($3,793.00) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.560161424 | $4,714.72 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08658929246) | ($114.67) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02215510081) | ($29.34) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.04578659 | $2.79 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.02907543 | $1.86 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5919874499 | $611.19 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.484289644) | ($500.00) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01454089342) | ($15.01) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004068033009) | ($0.42) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.02986056 | $2.02 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.02516817 | $1.57 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.02847512 | $1.76 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.03052024 | $1.80 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.03070089 | $2.03 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.02589513 | $1.66 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.02924772 | $1.87 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.01710615 | $1.07 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.02519265 | $1.68 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00109435 | $23.13 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001009530862) | ($0.21) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005961039376) | ($1.24) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001538332742) | ($0.32) |
| SERGIO CASTRO | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.02579246 | $1.81 |
| SERGIO CASTRO | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.02945079 | $1.99 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030098733277 | $0.89 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454804656244244 | $0.33 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328497325129999 | $4.22 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02905513842 | $0.82 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2127772026 | $2.65 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6431477398 | $3.64 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390017885047 | $13.35 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71578794652458 | $3.64 |
| SERGIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001902404104214 | $4.75 |
| SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 26.28139206 | $4,613.23 |
| SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000191) | ($5.68) |
| SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245424) | ($7,338.33) |
| SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (417.580063) | ($1,144.17) |
| SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112797019272089 | $41.75 |
| SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.82882758968799 | $26.96 |
| SERGIO CASTRO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2693257670868 | $28.03 |
| SERGIO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011114782679569 | $0.01 |
| SERGIO CAVA AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117229078357999 | $0.00 |
| SERGIO CAVA AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.773477452 | $56.90 |
| SERGIO CAVA AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20371231049 | $1.80 |
| SERGIO CAVA AZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8488773225 | $6.32 |
| SERGIO CAYUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333452771383123 | $100.00 |
| SERGIO CAYUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018785085892 | $0.00 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.160336803) | ($15.82) |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,256.657638 | $12,256.66 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,200.0) | ($6,200.00) |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.16) | ($5.16) |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 5.957508719 | $18,420.55 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.957658) | ($18,087.15) |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 18,113.193 | $18,087.15 |
| SERGIO CEJA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.07166303 | $2,880.57 |
| SERGIO CEJA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,056.992246987) | ($6,056.99) |
| SERGIO CEJA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 6,056.992246987 | $6,056.99 |
| SERGIO CEJA | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (6,056.992246) | ($6,056.99) |
| SERGIO CEJA | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07166303) | ($2,889.13) |
| SERGIO CEJA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | USDC | 1,934.64 | $1,934.64 |
| SERGIO CEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,187.1282035) | ($18,187.13) |
| SERGIO CEJA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 18,187.1282035 | $18,187.13 |
| SERGIO CEJA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.65) | ($16.65) |
| SERGIO CEJA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SERGIO CEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.287104819 | $35,361.92 |
| SERGIO CEJA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.794079603) | ($52,898.44) |
| SERGIO CEJA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.794079603 | $52,898.44 |
| SERGIO CEJA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003392) | ($101.30) |
| SERGIO CEJA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.7906876) | ($54,156.13) |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002808632129678 | $99.36 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323483417599999 | $0.04 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000961257332261799 | $0.29 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.2190695835099 | $95.22 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.286229439459999 | $0.23 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002428378615 | $0.00 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.378531060369 | $1.38 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082224545298 | $0.00 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036111447268 | $0.00 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081178792067 | $0.00 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0098133609932 | $0.59 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8644488297 | $0.08 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01082962261619 | $0.89 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025300468922 | $0.00 |
| SERGIO CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029893973769 | $0.00 |
| SERGIO CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021752275675 | $0.04 |
| SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.86387237) | ($23,103.42) |
| SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.86387237 | $23,103.42 |
| SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (662.416981226) | ($6,195.00) |
| SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 662.416981226 | $6,195.00 |
| SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.863872) | ($23,096.57) |
| SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062683876224 | $0.07 |
| SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100987606225909 | $242.20 |
| SERGIO CHAVEZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.851226495033 | $126.27 |
| SERGIO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151985623042 | $4.50 |
| SERGIO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3803698094 | $1.49 |
| SERGIO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449314923981 | $0.43 |
| SERGIO CONTRERAS PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015895040393 | $0.00 |
| SERGIO CORONA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001661420537) | ($0.07) |
| SERGIO CORONA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001661420537 | $0.07 |
| SERGIO CORONA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011862717) | ($3,002.73) |
| SERGIO CORONA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.006968) | ($459.64) |
| SERGIO CORONA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11255231) | ($4,482.40) |
| SERGIO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002409938564518 | $9.69 |
| SERGIO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002259210929037 | $6.79 |
| SERGIO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012564287886988 | $1.10 |
| SERGIO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176959046 | $0.00 |
| SERGIO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039567921519 | $78.17 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248761) | ($100.00) |
| SERGIO CORRALES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248761 | $100.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248761) | ($100.27) |
| SERGIO CORRALES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251205) | ($100.00) |
| SERGIO CORRALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251205 | $100.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251205) | ($99.64) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00282846) | ($100.00) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00282846 | $100.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00282846) | ($99.99) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00288869) | ($100.00) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00288869 | $100.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00288869) | ($99.90) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00649118) | ($200.00) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00649118 | $200.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00649118) | ($200.63) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335705) | ($100.00) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335705 | $100.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335705) | ($101.14) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3846145569) | ($23.88) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.3846145569 | $23.88 |
| SERGIO CORRALES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DASH | (0.38461455) | ($23.11) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00325762) | ($100.00) |
| SERGIO CORRALES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00325762 | $100.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325762) | ($100.11) |
| SERGIO CORRALES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332767) | ($100.00) |
| SERGIO CORRALES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332767 | $100.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332767) | ($99.55) |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4302311584) | ($34.03) |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4302311584 | $34.03 |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.8893428422) | ($71.89) |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.8893428422 | $71.89 |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.42963) | ($33.93) |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 33.682 | $33.93 |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (33.68) | ($33.68) |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0011772 | $33.68 |
| SERGIO CORRALES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011772) | ($33.62) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108829213818 | $33.21 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029161421739 | $5.69 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119350960017 | $0.01 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014155343849999 | $0.01 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014083308771 | $0.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003955558011 | $0.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035970090533237 | $0.45 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080652371182 | $0.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013146373223 | $0.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000081795838796 | $0.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010685121506626 | $0.09 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139180761642 | $0.18 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016485770982 | $0.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00104535279986183 | $0.13 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000127845110047 | $0.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00019375421811 | $0.00 |
| SERGIO CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000123272769032 | $0.00 |
| SERGIO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037652242392 | $0.00 |
| SERGIO CORREA ROVIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (4.030600906) | ($4.03) |
| SERGIO CORREA ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083659285041 | $0.25 |
| SERGIO CORREA ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00577650435700599 | $0.01 |
| SERGIO CORREIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.21) |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130297) | ($51.96) |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (416.157427354) | ($496.55) |
| SÉRGIO CORREIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02840486025) | ($81.46) |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004008704172242 | $0.16 |
| SERGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73518258918839 | $2.32 |
| SERGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218838638729999 | $0.00 |
| SERGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029794474159 | $0.00 |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089546948285 | $0.00 |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017530309892 | $0.00 |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014808171622 | $0.00 |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041376194544 | $0.00 |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000070229405667 | $0.00 |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048997039749 | $0.00 |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033531055188 | $0.00 |
| SÉRGIO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074939178499 | $0.01 |
| SERGIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003931426437 | $0.00 |
| SERGIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110308069784 | $0.01 |
| SERGIO COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024438915171 | $73.96 |
| SERGIO COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7210271767 | $7.36 |
| SERGIO COTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98517920536 | $10.95 |
| SERGIO CRESPO-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020879061121 | $0.02 |
| SERGIO CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000191341885869999 | $0.01 |
| SERGIO CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057975972718 | $0.01 |
| SERGIO CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056157816298 | $0.01 |
| SERGIO CRIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000206698019879999 | $0.01 |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.18) | ($4.18) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.79) | ($3.79) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,766.21) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,953.80) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,730.53) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,137.00) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.79) | ($3.79) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.79) | ($3.79) |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074481101384 | $234.89 |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30380983476 | $628.73 |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.281272958027 | $0.28 |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10508026864 | $1.11 |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000058382626081999 | $0.00 |
| SERGIO CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| SERGIO CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012271) | ($48.49) |
| SERGIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125710263 | $50.00 |
| SERGIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452708465239108 | $0.09 |
| SERGIO CUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506237352332 | $0.01 |
| SERGIO CUEVA GAYOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006931590742 | |
| SERGIO CUEVA GAYOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1796948195171 | $54.18 |
| SERGIO CULEBRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024753972894 | $7.33 |
| SERGIO CUMINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002226687067 | $0.05 |
| SERGIO CUMINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8321210721681 | $29.69 |
| SERGIO CUMINAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.721653589 | $11.72 |
| SERGIO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000613880955774 | $0.00 |
| SERGIO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137504164531999 | $0.00 |
| SERGIO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097507772503 | $0.00 |
| SERGIO CURI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 5.236204144 | $2,113.91 |
| SERGIO CURI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (5.24274727) | ($2,012.64) |
| SERGIO CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19663497786609 | $0.23 |
| SERGIO CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00605802184968299 | $2.37 |
| SERGIO CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028850820935 | $0.85 |
| SERGIO CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141986939279999 | $0.01 |
| SERGIO CURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027950709829 | $0.01 |
| SERGIO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025408682819 | $0.01 |
| SERGIO DALSASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024817624819 | $0.73 |
| SERGIO DALSASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38947067352099 | $1.38 |
| SERGIO DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000386126235999 | $0.00 |
| SERGIO DANIEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01526406891 | $0.02 |
| SERGIO DANIEL COLTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.3292747682999 | $97.37 |
| SERGIO DANIEL COLTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01043982997 | $20.00 |
| SERGIO DANIEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000618963244 | $0.00 |
| SERGIO DANIEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017316119403 | $0.00 |
| SERGIO DANIEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071357832997 | $0.01 |
| SERGIO DANIEL VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001883157681 | $0.00 |
| SERGIO DANIEL VARZILIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01686 | $507.24 |
| SERGIO DANIEL VARZILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023937183175709 | $1.72 |
| SERGIO DAVID PARAGUAY CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $625.70 |
| SERGIO DAVID PARAGUAY CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.015846) | ($5.00) |
| SERGIO DAVID PARAGUAY CASTRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.490342) | ($469.58) |
| SERGIO DAVID PARAGUAY CASTRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001611) | ($50.35) |
| SERGIO DAVID PARAGUAY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395529950507864 | $100.33 |
| SERGIO DAVID PARAGUAY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00795586641716999 | $2.89 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (34.70022) | ($19.37) |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,268.45037) | ($5,406.95) |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (770.366319367) | ($515.77) |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.390864014) | ($211.41) |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (211.8642) | ($292.37) |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.801474717) | ($233.17) |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8271132407) | ($1,728.91) |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030655713233 | $0.91 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74531510037 | $0.83 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004332989870414 | $11.88 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129798045496 | $0.00 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.99664092804799 | $5.86 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.854905079664 | $31.00 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00336715881259999 | $0.04 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015762996803 | $0.00 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096803487761 | $0.00 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0342675752915919 | $2.15 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127681296030519 | $1.90 |
| SERGIO DE CARVALHO MOREIRA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8862957946249 | $1.89 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.35284197 | $3,848.34 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.13675116 | $5,269.44 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130729276779349 | $34.46 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146852837704 | $23.72 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106447721839999 | $0.11 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110005078157 | $0.00 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000995316887069999 | $0.00 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0465922993169999 | $5.12 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.17459148805 | $0.65 |
| SERGIO DE ISIDRO HONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.40937216782 | $0.51 |
| SERGIO DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068076610224 | $0.20 |
| SERGIO DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.70537864824 | $15.15 |
| SERGIO DE NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053259103016 | $1.65 |
| SERGIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138725419487 | $0.41 |
| SERGIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015636731115 | $0.02 |
| SERGIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000722178440529999 | $0.00 |
| SERGIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042277164149 | $0.00 |
| SERGIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022256332556 | $0.00 |
| SERGIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039406435012 | $0.00 |
| SERGIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00216650957719999 | $0.00 |
| SERGIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.916361799 | $1.46 |
| SERGIO DEL RUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185698265933199 | $0.21 |
| SERGIO DELCID | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 443.600469 | $443.60 |
| SERGIO DELCID | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.54) | ($1.54) |
| SERGIO DELCID | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (271.0) | ($271.00) |
| SERGIO DELCID | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ADA | 714.946751321 | $667.00 |
| SERGIO DELCID | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.15) | ($1.15) |
| SERGIO DELCID | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.99) | ($9.99) |
| SERGIO DELCID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (718.571346155) | ($670.80) |
| SERGIO DELCID | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 718.571346155 | $670.80 |
| SERGIO DELCID | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (718.0) | ($680.04) |
| SERGIO DELCID | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (159.91) | ($159.91) |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00906451 | $246.66 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006) | ($16.18) |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006 | $16.18 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001143196968) | ($3.10) |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001143196968 | $3.10 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.009631407889) | ($260.78) |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0109 | $293.69 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00450873 | $120.22 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 717.371786 | $298.63 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00335579 | $91.54 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (642.345399101) | ($280.24) |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0089282 | $246.34 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001910780695) | ($52.68) |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001910780695 | $52.68 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002433271967) | ($6.71) |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002433271967 | $6.71 |
| SERGIO DELCID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0210660472) | ($580.82) |
| SERGIO DELCID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001224999653) | ($3.73) |
| SERGIO DELCID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 210.90363568 | $210.90 |
| SERGIO DELCID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.63) | ($4.63) |
| SERGIO DELCID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (201.0) | ($201.00) |
| SERGIO DELCID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 753.764745523 | $387.71 |
| SERGIO DELCID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ADA | 642.345399101 | $330.40 |
| SERGIO DELCID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (717.943132) | ($370.04) |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003324901817) | ($9.99) |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00847321) | ($251.55) |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 1,408.58667559 | $1,408.59 |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.95) | ($29.95) |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,350.0) | ($1,350.00) |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.0768617627 | $2,307.89 |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.0210660472 | $632.54 |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03327787) | ($1,000.00) |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03327787 | $1,000.00 |
| SERGIO DELCID | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01361789) | ($408.47) |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018763) | ($5.51) |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MCDAI | 514.64 | $514.64 |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.73) | ($3.73) |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.02730158276 | $797.31 |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.009631407889 | $281.27 |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04053839) | ($1,183.88) |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006994) | ($204.57) |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006994 | $204.57 |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01662541) | ($488.27) |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.05739708651) | ($0.06) |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.05739708651 | $0.06 |
| SERGIO DELCID | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (44.888177357) | ($44.89) |
| SERGIO DELCID | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0651022976) | ($2,078.74) |
| SERGIO DELCID | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0651022976 | $2,078.74 |
| SERGIO DELCID | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.06509520974) | ($2,076.00) |
| SERGIO DELCID | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05391098766) | ($1,038.00) |
| SERGIO DELCID | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002419242587) | ($46.58) |
| SERGIO DELCID | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06509520974 | $1,253.34 |
| SERGIO DELCID | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001689906907) | ($32.54) |
| SERGIO DELCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186058870151326 | $55.12 |
| SERGIO DELCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.49990199221736 | $2.32 |
| SERGIO DELCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030292256931108 | $0.00 |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ADA | (1,892.034295191) | ($1,680.00) |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 420.0 | $420.00 |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.028960745) | ($2.00) |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (420.0) | ($420.00) |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,892.034295191 | $895.95 |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2578578472599 | $11.75 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2445715178 | $2.62 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058448384385 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.660430396 | $19.77 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9703672832999 | $117.04 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040722993373 | $0.00 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.228675335 | $86.19 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.193628673479999 | $21.26 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024243415903 | $0.01 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0059656431459 | $0.01 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000150786722569999 | $0.00 |
| SERGIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000078841722509 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.075751435) | ($10.06) |
| SERGIO DIAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.075751435 | $10.06 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.075751) | ($10.05) |
| SERGIO DIAZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0144493) | ($500.00) |
| SERGIO DIAZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0144493 | $500.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001877493878) | ($0.50) |
| SERGIO DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6575139301) | ($18,751.93) |
| SERGIO DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6575139301 | $18,751.93 |
| SERGIO DIAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5985442477) | ($17,534.18) |
| SERGIO DIAZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02109248135) | ($669.39) |
| SERGIO DIAZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000182332) | ($5.55) |
| SERGIO DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001816586684) | ($0.50) |
| SERGIO DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.542661115) | ($45,000.00) |
| SERGIO DIAZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.07684876236) | ($1,360.07) |
| SERGIO DIAZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01896429667) | ($335.63) |
| SERGIO DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.473682812 | $43,779.22 |
| SERGIO DIAZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5985442477 | $10,593.03 |
| SERGIO DIAZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002413280303) | ($0.48) |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001777120386 | $0.53 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5205493578 | $0.73 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052656647628 | $178.72 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8320901558 | $3.30 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007945690088 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.508169589352656 | $0.71 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081264501945 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020065296706 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036110779476 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000033670684769 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000102390746764999 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000177267098259999 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000055874812685 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053256000155 | $0.00 |
| SERGIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00170450327129999 | $0.00 |
| SERGIO DIAZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.451123056007 | $3.32 |
| SERGIO DIODOARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003088515504 | $9.14 |
| SERGIO DIODOARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3970323646 | $2.69 |
| SERGIO DISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002095316783 | $0.00 |
| SERGIO DISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00385991313959999 | $0.00 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 15.57166369 | $1,564.02 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026308608619 | $0.78 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224169180359999 | $0.03 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048044604911 | $9.37 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3016675446999 | $8.96 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38184067458 | $4.24 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112550589635 | $0.99 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0262341844399999 | $1.92 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148198225068 | $7.13 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65358710375 | $0.65 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032417560803 | $10.32 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3847834752 | $3.68 |
| SERGIO DOIZTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.38064777876 | $0.51 |
| SERGIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013081618128 | $3.87 |
| SERGIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4398884394 | $0.51 |
| SERGIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136395858261 | $2.66 |
| SERGIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64137156586 | $0.40 |
| SERGIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08665281639 | $0.96 |
| SERGIO ECHEITA PRESEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| SERGIO ECHEITA PRESEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101355787488069 | $0.07 |
| SERGIO ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018049090777 | $53.94 |
| SERGIO ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083810626503 | $0.02 |
| SERGIO ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04937250361 | $0.05 |
| SERGIO ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8644444942 | $6.82 |
| SERGIO ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111106659933 | $0.11 |
| SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00867385335629999 | $267.72 |
| SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154178552529999 | $0.02 |
| SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17229410957 | $350.21 |
| SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038115010297 | $2.79 |
| SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.500883887 | $9.80 |
| SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.121472944 | $12.12 |
| SERGIO EDGAR MARTINEZ PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5630963903 | $0.27 |
| SERGIO EDUARDO MENESES MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033285459733794 | $0.04 |
| SERGIO ENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526056123484703 | $0.06 |
| SERGIO ENRIQUE MARTINEZ PUNALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01067074 | $426.65 |
| SERGIO ENRIQUE MARTINEZ PUNALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001612938016) | ($4.74) |
| SERGIO ENRIQUE MARTINEZ PUNALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001612938016 | $4.74 |
| SERGIO ENRIQUE MARTINEZ PUNALES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001612938016) | ($4.59) |
| SERGIO ENRIQUE MARTINEZ PUNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386729080259999 | $129.17 |
| SERGIO ENRIQUE MARTINEZ PUNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002397914328543 | $0.01 |
| SERGIO ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402290566893 | $0.04 |
| SERGIO ESCALAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.94) |
| SERGIO ESCALAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (64.817361796) | ($647.53) |
| SERGIO ESCALAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($33.56) |
| SERGIO ESCALAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,377.95) |
| SERGIO ESCALAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.316) | ($7,867.04) |
| SERGIO ESCALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000880106878399999 | $0.00 |
| SERGIO ESCALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00553946094009999 | $0.01 |
| SERGIO ESCALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08417522311398 | $198.73 |
| SERGIO ESCALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123880378162 | $0.00 |
| SERGIO ESCALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6824421849867 | $9.79 |
| SERGIO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075922091279999 | $1.48 |
| SERGIO EZCARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9259539252999 | $58.14 |
| SERGIO FARIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001111367186) | ($4.34) |
| SERGIO FARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001452785264) | ($4.34) |
| SERGIO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109899920016999 | $32.53 |
| SERGIO FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050651445795 | $0.01 |
| SERGIO FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002960096651 | $0.00 |
| SERGIO FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014738224598 | $0.01 |
| SERGIO FAZ RUELAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.677506775) | ($30.00) |
| SERGIO FAZ RUELAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.677506775 | $30.00 |
| SERGIO FAZ RUELAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.677506775) | ($30.12) |
| SERGIO FAZ RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034569602361 | $105.71 |
| SERGIO FAZ RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7766495967 | $6.73 |
| SERGIO FAZ RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021050839422 | $0.02 |
| SERGIO FAZ RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16630123086 | $66.86 |
| SERGIO FEDERICO LINDSTROEM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.510897316) | ($485.25) |
| SERGIO FEDERICO LINDSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140464585387599 | $50.39 |
| SERGIO FEDERICO LINDSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117534161780364 | $4.28 |
| SERGIO FELIPE LOPEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030300422944 | $8.97 |
| SERGIO FERNANDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,251.681463) | ($4,251.68) |
| SERGIO FERNANDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195771) | ($59.37) |
| SERGIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019774065151106 | $0.67 |
| SERGIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.232094063401 | $49.23 |
| SERGIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051690409079 | $1.53 |
| SERGIO FERNANDO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029436077639999 | $5.74 |
| SERGIO FERNANDO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021095476364 | $0.03 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001100089269999 | $0.00 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000591442287708 | $0.00 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124331652906999 | $251.56 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076549467136 | $0.00 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.2803951999999 | $28.76 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34756268506 | $0.35 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061770338415 | $0.03 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0581293726849999 | $6.38 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057090165251 | $0.01 |
| SERGIO FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114639968165 | $0.00 |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00456192 | $182.33 |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259589) | ($104.94) |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| SERGIO FERRARIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| SERGIO FERRARIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,506.284131) | ($1,506.28) |
| SERGIO FERRARIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198336) | ($58.88) |
| SERGIO FERRARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.536773) | ($58.54) |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017750485709928 | $0.60 |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020740485254 | $0.00 |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.345526242543 | $16.35 |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015880027811 | $0.00 |
| SERGIO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.641170781996 | $0.64 |
| SERGIO FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 10.0 | $21.98 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | EOS | 426.3082 | $940.62 |
| SERGIO FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 954.64 | $664.43 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.18) |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06072467) | ($1,922.77) |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (27.697621758) | ($160.65) |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,184.089471938) | ($2,821.77) |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (101.890741744) | ($765.20) |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.410890418) | ($748.84) |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,911.5) | ($10,911.50) |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (436.3082) | ($495.02) |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BSV | (3.61045056) | ($180.99) |
| SERGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.310804945086 | $157.15 |
| SERGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059289608351 | $17.55 |
| SERGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1143621924 | $7.24 |
| SERGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015151291939 | $29.56 |
| SERGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2445454184 | $2.16 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523672260040339 | $18.04 |
| SERGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060791582627 | $0.00 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.763814109443 | $41.51 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.261103587699477 | $2.61 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.74150765479999 | $19.62 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0453740555219029 | $5.93 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099779378340018 | $0.69 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001797641817 | $5.32 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9213884624 | $17.84 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641272897179999 | $12.51 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.997385021 | $42.02 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.16410950959999 | $4.50 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074439724391 | $0.83 |
| SÉRGIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047037164379 | $0.42 |
| SERGIO FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179960108049999 | $0.02 |
| SERGIO FIGUEROA DEL TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236859043169999 | $7.01 |
| SERGIO FIGUEROA DEL TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015317680334 | $29.89 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003805958828) | ($1.57) |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.372) | ($5.47) |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001744 | $5.47 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0015803 | $49.55 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00193768 | $59.44 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.003545080562) | ($103.41) |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005315187216) | ($1.57) |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 176.56899 | $100.10 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02579039 | $52.65 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 1.35620527 | $45.27 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00150205 | $45.17 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007053150994) | ($1.57) |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003635890089) | ($6.44) |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002658631382) | ($4.71) |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01185377049) | ($210.00) |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01439821068 | $255.08 |
| SÉRGIO FILIPE CORREIA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33552889435814 | $3.65 |
| SERGIO FILIPE FERNANDES CARQUEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134929400048 | $3.99 |
| SERGIO FILIPE FERNANDES CARQUEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0151688822 | $1.89 |
| SERGIO FILIPE FERNANDES CARQUEIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100454655206 | $3.20 |
| SERGIO FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.290327047) | ($1,986.64) |
| SERGIO FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.290327047 | $1,986.64 |
| SERGIO FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.137694165) | ($3,942.46) |
| SERGIO FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.137694165 | $3,942.46 |
| SERGIO FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00649) | ($10.02) |
| SERGIO FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.01) |
| SERGIO FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.283837) | ($1,975.45) |
| SERGIO FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.137344) | ($3,896.94) |
| SERGIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015465601787 | $0.02 |
| SERGIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06429230546 | $0.06 |
| SERGIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.104990808321 | $0.30 |
| SERGIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107451244749999 | $31.80 |
| SERGIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012630738770639 | $42.47 |
| SERGIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012863536574888 | $29.52 |
| SERGIO FRAILE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (182.78191343) | ($71.11) |
| SERGIO FRAILE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 182.78191343 | $71.11 |
| SERGIO FRAILE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.24802187) | ($230.35) |
| SERGIO FRAILE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.24802187 | $230.35 |
| SERGIO FRAILE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BAT | (182.78191343) | ($69.01) |
| SERGIO FRAILE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (3.24802187) | ($223.18) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004221506683) | ($1.27) |
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004221506683 | $1.27 |
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.873328082) | ($3,775.09) |
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.873328082 | $3,775.09 |
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.747336059) | ($1.33) |
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.747336059 | $1.33 |
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.229721875) | ($1.23) |
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.229721875 | $1.23 |
| SERGIO FRAILE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.873328082) | ($3,770.40) |
| SERGIO FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030245982406 | $0.01 |
| SERGIO FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011776174898629 | $0.02 |
| SERGIO FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012697005919464 | $32.52 |
| SERGIO FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010320038286002 | $0.01 |
| SERGIO FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00647712445628079 | $0.60 |
| SERGIO FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00022755028836 | $0.00 |
| SERGIO FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20939496315418 | $0.12 |
| SERGIO FRAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000781254443239999 | $0.00 |
| SERGIO FRANCIOSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01831367) | ($504.11) |
| SERGIO FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254341908375999 | $8.24 |
| SERGIO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103773404345 | $30.71 |
| SERGIO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014458381667 | $28.21 |
| SERGIO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.668181584 | $41.67 |
| SERGIO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024534778867 | $0.00 |
| SERGIO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042388761914 | $0.96 |
| SERGIO GABRIEL ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041918309879 | $0.00 |
| SERGIO GADALA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38496515575399 | $3.06 |
| SERGIO GADALA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000569736102069999 | $0.01 |
| SERGIO GALLEGOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00253409 | $73.85 |
| SERGIO GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124421936639999 | $3.58 |
| SERGIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129394667792 | $0.38 |
| SERGIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014182760615 | $0.00 |
| SERGIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88460769575 | $0.13 |
| SERGIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00176184613879999 | $0.13 |
| SERGIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18657532246 | $0.57 |
| SERGIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0118670018811 | $0.07 |
| SERGIO GALVAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01016082 | $301.83 |
| SERGIO GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139599640407 | $41.32 |
| SERGIO GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018483793498 | $0.00 |
| SERGIO GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9926282609 | $6.99 |
| SERGIO GALVEIA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019488430778 | $58.45 |
| SERGIO GALVEIA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8838546595 | $4.53 |
| SERGIO GALVEZ JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.268720103) | ($485.43) |
| SERGIO GALVEZ JR | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.268720103 | $485.43 |
| SERGIO GALVEZ JR | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0007) | ($1.31) |
| SERGIO GALVEZ JR | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.268020103) | ($499.50) |
| SERGIO GALVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022821456851618 | $5.49 |
| SERGIO GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135261643861 | $0.26 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 22.62498 | $2,517.36 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (22.625) | ($2,517.36) |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,516.98 | $2,517.36 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (525.0) | ($525.00) |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 6.42894 | $525.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 524.615 | $750.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 1,009.85 | $200.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 3.67773 | $300.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.11242 | $350.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.86625 | $200.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (191.98) | ($191.98) |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 134.273 | $191.98 |
| SERGIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,275.0) | ($1,223.61) |
| SERGIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,275.0 | $1,223.61 |
| SERGIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (1,274.682853287) | ($1,223.07) |
| SERGIO GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (533.177506462) | ($205.81) |
| SERGIO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 533.177506462 | $205.81 |
| SERGIO GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (533.177506) | ($216.36) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1132978477) | ($174.51) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1132978477 | $174.51 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01005264326) | ($287.36) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01005264326 | $287.36 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1132978477) | ($176.57) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,011.593619885) | ($127.66) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,011.593619885 | $127.66 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.932392006) | ($391.75) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.932392006 | $391.75 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (1,011.5936198) | ($127.82) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (193.422868342) | ($110.62) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 193.422868342 | $110.62 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.184523524) | ($210.50) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.184523524 | $210.50 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.065145219) | ($49.45) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.065145219 | $49.45 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1888840845) | ($1.38) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1888840845 | $1.38 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.225325148) | ($126.89) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.225325148 | $126.89 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39.047525803) | ($21.66) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39.047525803 | $21.66 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.446515761) | ($0.90) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2.446515761 | $0.90 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.880030019) | ($65.18) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.880030019 | $65.18 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00501356026) | ($0.01) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00501356026 | $0.01 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7971452641) | ($0.80) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7971452641 | $0.80 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.02330663677) | ($1.89) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.02330663677 | $1.89 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00004214392227) | $0.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00004214392227 | $0.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01005264) | ($287.61) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (39.364672517) | ($21.21) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.184523524) | ($188.01) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.880030019) | ($60.65) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (1.065145219) | ($46.56) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (193.422868) | ($100.56) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.932392006) | ($368.20) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (54.225325148) | ($123.41) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 510.0 | $510.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SERGIO GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 809.71659919 | $291.71 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 1,274.682853287 | $459.22 |
| SERGIO GARCIA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026368448394 | $0.78 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033851910689 | $6.61 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293818365459999 | $89.46 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2662696145 | $2.27 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.138693423 | $10.42 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003300936651 | $0.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47806448007 | $0.48 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43885801753 | $0.02 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010648778964603 | $3.56 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010304469733513 | $2.30 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353037360085454 | $0.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3453930921199 | $10.27 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36265963285019 | $0.94 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058262589390419 | $0.01 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009661817375751 | $0.01 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.62680630778278 | $0.25 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001499699827913 | $0.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25568637139729 | $4.78 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016034123728003 | $1.01 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090514663663274 | $3.82 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041219380021273 | $5.15 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032854093228659 | $0.29 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027390258048508 | $0.00 |
| SERGIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0532813415401346 | $0.06 |
| SERGIO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000549557298383196 | $0.00 |
| SERGIO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017437364038 | $0.03 |
| SERGIO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00749174274455 | $0.01 |
| SERGIO GARCÍA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016182921187 | $48.09 |
| SERGIO GARCÍA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39515470915 | $0.46 |
| SERGIO GARCÍA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000443883794029999 | $0.01 |
| SERGIO GARCÍA RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037011750712 | $0.03 |
| SERGIO GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126386897831 | $3.74 |
| SERGIO GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0189784024 | $1.27 |
| SERGIO GERMAN STIGLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049537920821 | $14.66 |
| SERGIO GERMAN STIGLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.184423481 | $100.00 |
| SERGIO GERMAN STIGLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124157818169 | $24.23 |
| SERGIO GERVACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018472571524 | $5.47 |
| SERGIO GERVACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100904082533 | $1.97 |
| SERGIO GERVACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1734347175 | $0.93 |
| SERGIO GERVACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015140807289 | $0.11 |
| SERGIO GERVACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00114060177464 | $0.05 |
| SERGIO GHISI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.5127 | $1,013.48 |
| SERGIO GHISI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.594614378) | ($5,060.32) |
| SERGIO GHISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000726) | ($20.69) |
| SERGIO GHISI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.013544 | $20.69 |
| SERGIO GHISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.515) | ($0.47) |
| SERGIO GHISI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.000305 | $0.47 |
| SERGIO GHISI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0152627383) | ($22.37) |
| SERGIO GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007673300710702 | $0.26 |
| SERGIO GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014679493532141 | $0.02 |
| SERGIO GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169901462685423 | $41.23 |
| SERGIO GIANAZZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.067833) | ($31,337.93) |
| SERGIO GIANAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004542139863997 | $165.43 |
| SERGIO GIANAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018287401127 | $0.00 |
| SERGIO GIANAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000117065468762 | $0.00 |
| SERGIO GIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059539155346 | $1.76 |
| SERGIO GIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032134858871 | $6.27 |
| SERGIO GIOVANI FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197657563019999 | $0.58 |
| SERGIO GIOVANI FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056343893878 | $0.11 |
| SERGIO GIOVANI FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47231431358 | $0.37 |
| SERGIO GIOVANI FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4629599743 | $0.92 |
| SERGIO GIOVANI FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051136882752 | $0.45 |
| SERGIO GIOVANI FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011964523562 | $0.88 |
| SERGIO GIOVANI FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072545614228 | $0.25 |
| SERGIO GIOVANI FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048839993179 | $1.93 |
| SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001498035124 | $0.00 |
| SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051728474233 | $1.53 |
| SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130204685512 | $0.00 |
| SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.325750543 | $13.33 |
| SERGIO GIUSEPPE ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013119477437 | $0.00 |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,537.0 | $43,537.00 |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 970.0 | $970.00 |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (44,000.0) | ($44,000.00) |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007829818508) | ($325.47) |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 2.552204285 | $106,090.06 |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004889432305) | ($185.95) |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.4000101312) | ($11,455.19) |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005981979305) | ($189.01) |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5511510229) | ($11,996.52) |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009615672504) | ($186.46) |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01204725665705 | $351.51 |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060842546826 | $0.01 |
| SERGIO GODOY FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.8533886665781 | $22.85 |
| SERGIO GOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064448484283 | $0.19 |
| SERGIO GOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001959949182 | $0.00 |
| SERGIO GOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.41680237249999 | $3.40 |
| SERGIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320041543839999 | $97.67 |
| SERGIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037438297754 | $73.94 |
| SERGIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57996383541 | $33.01 |
| SERGIO GÓMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| SERGIO GÓMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.485) | ($13,994.19) |
| SERGIO GÓMEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09506212) | ($2,881.33) |
| SERGIO GÓMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034923) | ($10.47) |
| SERGIO GÓMEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,044.10 |
| SERGIO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277090022082 | $97.76 |
| SERGIO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5145858026771 | $5.50 |
| SERGIO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000645230447059999 | $0.00 |
| SERGIO GOMEZ JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002246548217 | $6.65 |
| SERGIO GONÇALVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (39.1) | ($21.59) |
| SERGIO GONÇALVES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.012191 | $21.59 |
| SERGIO GONÇALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (29.391972251) | ($29.39) |
| SERGIO GONÇALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.532191) | ($1,014.67) |
| SERGIO GONÇALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01346128) | ($412.48) |
| SERGIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.077693413648 | $16.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SÉRGIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072040624228 | $223.15 |
| SÉRGIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14842104569 | $301.31 |
| SÉRGIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018665163285 | $0.00 |
| SÉRGIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007840764168999 | $0.00 |
| SÉRGIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00046230784117999 | $0.00 |
| SERGIO GONZALES GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.00562715 | $17.37 |
| SERGIO GONZALES GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00080661 | $33.68 |
| SERGIO GONZALES GARCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.79869505 | $49.90 |
| SERGIO GONZALES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001090155480693 | $0.31 |
| SERGIO GONZALES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013979752225581 | $0.00 |
| SERGIO GONZALES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006975955592753 | $0.12 |
| SERGIO GONZALES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007588486622 | $0.00 |
| SERGIO GONZALES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011581520262 | $0.06 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007366 | $0.01 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004895 | $0.01 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000112 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000444 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004925 | $0.01 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002928 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000951 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001186 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 953.982369 | $451.23 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 12.260835011 | $105.08 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1578982 | $4,429.52 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001551 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003014 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000156 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006974 | $0.01 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001748 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007527 | $0.01 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000227 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00004912 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28763629705 | $586.47 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56640434069999 | $2.83 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.225964485 | $13.33 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.680014807969999 | $7.56 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147943857107 | $8.85 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108119324628 | $0.03 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000066863024822 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000008607693758 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005533614242 | $0.00 |
| SERGIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84354574749999 | $2.15 |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 61.0 | $61.00 |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.34) | ($0.34) |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.009632519385 | $291.72 |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $33.00 |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085591903836 | $2.08 |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083603576714 | $0.00 |
| SERGIO GONZÁLEZ DEFEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5187320749801 | $0.52 |
| SERGIO GONZÁLEZ GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956532284 | $0.02 |
| SERGIO GONZÁLEZ GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001646537757 | $0.03 |
| SERGIO GONZÁLEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279415151919999 | $0.01 |
| SERGIO GONZÁLEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030129132303 | $0.04 |
| SERGIO GONZÁLEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044025890762 | $0.04 |
| SERGIO GONZÁLEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039197104884 | $0.13 |
| SERGIO GONZÁLEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8731126388 | $0.90 |
| SERGIO GONZÁLEZ GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.615411351609999 | $0.03 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.004134571223) | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.004134571223 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003673104525) | ($0.05) |
| SERGIO GRANADA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.0003673104525 | $0.05 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06517739146) | ($0.09) |
| SERGIO GRANADA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.06517739146 | $0.09 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000000079510985) | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.0000000079510985 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000001229077282) | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.0000001229077282 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000877387958) | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.0000877387958 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SERGIO GRANADA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SERGIO GRANADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0000001561257061) | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.0000001561257061 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000002414901839) | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.00000002414901839 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001728413305) | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.0001728413305 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,078.96) | ($2,078.96) |
| SERGIO GRANADA | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,078.96 | $2,078.96 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,078.96) | ($2,078.96) |
| SERGIO GRANADA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,008.342997161) | ($5,008.34) |
| SERGIO GRANADA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,008.342997161 | $5,008.34 |
| SERGIO GRANADA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,008.342997) | ($5,008.34) |
| SERGIO GRANADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.49266477) | ($57.49) |
| SERGIO GRANADA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 8.49266477 | $57.49 |
| SERGIO GRANADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002841776285) | ($0.02) |
| SERGIO GRANADA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.002841776285 | $0.02 |
| SERGIO GRANADA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (8.495506) | ($63.03) |
| SERGIO GRANADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4349168432) | ($12,365.56) |
| SERGIO GRANADA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4349168432 | $12,365.56 |
| SERGIO GRANADA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.434916) | ($12,380.32) |
| SERGIO GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041006302214003 | $147.48 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145834157779999 | $0.17 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.775132048487 | $37.78 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000105034143738368 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0147847749754258 | $0.17 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000147060601938999 | $0.00 |
| SERGIO GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000951249859108999 | $0.00 |
| SERGIO GUILLÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.030067544795 | $18.41 |
| SERGIO GUIMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408316957799999 | $0.05 |
| SERGIO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023099776386 | $0.02 |
| SERGIO GUTIÉRREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.322991375) | ($634.60) |
| SERGIO GUTIÉRREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06346113) | ($1,889.91) |
| SERGIO GUTIÉRREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32991375) | ($607.34) |
| SERGIO GUTIÉRREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06346113) | ($1,876.95) |
| SERGIO GUTIÉRREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33405) | ($653.52) |
| SERGIO GUTIÉRREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0613505) | ($1,940.75) |
| SERGIO GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195192873827 | $63.62 |
| SERGIO GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012262383036 | $27.85 |
| SERGIO GUTIERREZ MENDOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.059079785) | ($29,893.93) |
| SERGIO GUTIERREZ MENDOZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.059079785 | $29,893.93 |
| SERGIO GUTIERREZ MENDOZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (15.059079785) | ($29,691.99) |
| SERGIO GUTIERREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035575097903 | $1.05 |
| SERGIO GUTIERREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06887970284865 | $182.05 |
| SERGIO GUTIERREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00347188148769999 | $0.79 |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02789438 | $1,004.03 |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007407777188) | ($26.65) |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000198492573) | ($0.69) |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02860961 | $781.89 |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03125945886) | ($846.85) |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000440443395) | ($13.43) |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.01833492 | $384.60 |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.03696579382) | ($783.49) |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006155018649) | ($13.43) |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001963254233525 | $5.45 |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00421505206742477 | $0.00 |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024699390773999 | $0.00 |
| SERGIO GUTIERREZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0069609715681 | $0.01 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (575.158795594) | ($547.12) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 575.158795594 | $547.12 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008857093231) | ($35.77) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008857093231 | $35.77 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (529.238124341) | ($107.59) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 529.238124341 | $107.59 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059005144) | ($3,205.19) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059005144 | $3,205.19 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4402176924) | ($0.42) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4402176924 | $0.42 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001061041689) | ($3.31) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001061041689 | $3.31 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (575.599013) | ($531.23) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.060066186) | ($3,141.39) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (529.2381243) | ($102.77) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008857) | ($35.17) |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000915662997672 | $0.04 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115425781781846 | $3.50 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47863631019035 | $0.45 |
| SERGIO HARTZAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110795684460499 | $0.02 |
| SERGIO HEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161304917777999 | $0.48 |
| SERGIO HEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005949299733 | $0.01 |
| SERGIO HEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4418660651 | $4.04 |
| SERGIO HEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7978884029 | $19.98 |
| SERGIO HEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00653695796969999 | $0.48 |
| SERGIO HEREDERO POMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.167601) | ($51.17) |
| SERGIO HEREDERO POMPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022815) | ($641.40) |
| SERGIO HEREDERO POMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005524906709 | $1.67 |
| SERGIO HEREDERO POMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87896576462459 | $8.15 |
| SERGIO HEREDERO POMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13491481622 | $0.13 |
| SERGIO HERNAN DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102.0) | ($102.00) |
| SERGIO HERNAN DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (302.0) | ($302.00) |
| SERGIO HERNAN DIAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.611201) | ($4.61) |
| SERGIO HERNAN DIAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139203) | ($42.41) |
| SERGIO HERNAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013936891533391 | $50.20 |
| SERGIO HERNAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.51805918868775 | $2.52 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 84.55283924 | $960.79 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (269.932861475) | ($3,055.31) |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 269.932861475 | $3,055.31 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | LINK | (250.0) | ($2,726.34) |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | (104.485700715) | ($1,171.51) |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8568035804) | ($0.86) |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8568035804 | $0.86 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.85) | ($100.85) |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BNT | 75.385 | $100.85 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (357.104567064) | ($484.92) |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BNT | 357.104567064 | $484.92 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BNT | (432.489567064) | ($587.50) |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 103.75 | $702.39 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | LINK | (103.75) | ($591.67) |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037161459884 | $113.84 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020053582792 | $0.04 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000527764476309999 | $0.00 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023408404906 | $0.01 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074667180483128 | $0.01 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32348157787569 | $4.22 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086180523733 | $0.01 |
| SERGIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.4583012434684 | $4.53 |
| SERGIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143669003422 | $42.52 |
| SERGIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89127140040519 | $2.20 |
| SERGIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059240273759 | $11.56 |
| SERGIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001600297603 | $0.12 |
| SERGIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00140658966429 | $0.10 |
| SERGIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0047095895153 | $0.00 |
| SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.204 | $21.52 |
| SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056472 | $22.57 |
| SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016207214038 | $48.16 |
| SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146059169179999 | $28.50 |
| SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5122332333 | $1.99 |
| SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017597860656 | $0.00 |
| SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6260259815 | $6.94 |
| SERGIO HERNANDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032108034421 | $1.27 |
| SERGIO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001900829961 | $0.00 |
| SERGIO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037384626951 | $0.00 |
| SERGIO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5748101537 | $4.57 |
| SERGIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001762283345 | $0.00 |
| SERGIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062069416374 | $0.01 |
| SERGIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030795102048 | $0.00 |
| SERGIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044247345828 | $0.04 |
| SERGIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027007194739 | $0.01 |
| SERGIO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080324662375 | $0.24 |
| SERGIO IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3859873343 | $0.35 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01861886076) | ($50.00) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01861886076 | $50.00 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00138769) | ($50.00) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00138769 | $50.00 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.018597) | ($50.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 49.817 | $50.00 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1175445443) | ($4,152.54) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1175445443 | $4,152.54 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.012645356) | ($7,944.81) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.012645356 | $7,944.81 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.103030189) | ($2.15) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.103030189 | $2.15 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.118932) | ($4,202.73) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,172.561 | $4,202.73 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (3.012) | ($7,942.20) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 7,888.054 | $7,942.20 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (12,090.432) | ($12,090.43) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.01426356 | $0.70 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016257) | ($5.15) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016257 | $5.15 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00377759314) | ($7.21) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00377759314 | $7.21 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004444809735) | ($8.48) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001628) | ($5.12) |
| SERGIO IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515693346571761 | $19.88 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004941844072597 | $0.01 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128727129148198 | $37.06 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024097291676 | $0.00 |
| SERGIO IMPERIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068697550411 | $0.00 |
| SERGIO IOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016655442641 | $4.93 |
| SERGIO IVAN ARCILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.654512377 | $1.63 |
| SERGIO IVAN CERVANTES ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099285) | ($30.00) |
| SERGIO IVAN CERVANTES ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099285 | $30.00 |
| SERGIO IVAN CERVANTES ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000751587813652 | $0.26 |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 2,024.0 | $2,024.00 |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 29.6 | $29.60 |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.98) | ($34.98) |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 1.620232883 | $4,815.28 |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.692757327) | ($4,998.12) |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.692757327 | $4,998.12 |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006774) | ($19.98) |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.685983327) | ($4,975.81) |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045141327297 | $0.13 |
| SERGIO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001677917707751 | $0.50 |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (288.376403969) | ($3,763.06) |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84462653) | ($25,228.15) |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034566) | ($10.10) |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.797771623) | ($11,957.21) |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321925425537903 | $119.53 |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437559089433979 | $110.72 |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24087011106219 | $3.28 |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02690886172 | $0.03 |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039742019413 | $0.00 |
| SERGIO JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000157400556309999 | $0.00 |
| SERGIO JOSE DENAPOLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.001502 | $405.00 |
| SERGIO JOSE DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002571975098 | |
| SERGIO JOSE DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1233470517634 | $2.83 |
| SERGIO JR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017596710868 | $0.52 |
| SERGIO JR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4139137693 | $3.50 |
| SERGIO JUAREZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017968358943 | $0.02 |
| SERGIO JUAREZ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000399275693641 | $0.00 |
| SERGIO JUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016866490193 | $4.99 |
| SERGIO JUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523003857 | $0.36 |
| SERGIO KARSVNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119449037813 | $35.35 |
| SERGIO KARSVNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111804032088 | $0.01 |
| SERGIO KARSVNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085734468455 | $0.00 |
| SERGIO KARSVNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026160710848 | $0.00 |
| SERGIO KARSVNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0473199578309999 | $15.06 |
| SERGIO KARSVNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37076619899 | $0.02 |
| SERGIO KNAPHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148764677045999 | $0.01 |
| SERGIO LABRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04984 | $151.75 |
| SERGIO LABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023692590217 | $71.63 |
| SERGIO LABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054042674727 | $107.95 |
| SERGIO LABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069920362104 | $0.01 |
| SERGIO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103329383044 | $3.06 |
| SERGIO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045929632032 | $0.00 |
| SERGIO LANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0867795640222095 | $0.10 |
| SERGIO LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064191159204 | $1.90 |
| SERGIO LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84080235206 | $0.98 |
| SERGIO LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003804222097 | $7.42 |
| SERGIO LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5125268481 | $0.37 |
| SERGIO LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0070482488563 | $13.15 |
| SERGIO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100305143124 | $0.00 |
| SERGIO LEGORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017889163818 | $0.02 |
| SERGIO LEGORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001862477378 | $0.00 |
| SERGIO LEMME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.58857 | $47.92 |
| SERGIO LEMME | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.018184) | ($83.05) |
| SERGIO LEMME | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | EOS | (14.948) | ($34.94) |
| SERGIO LEMME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 34.905 | $34.94 |
| SERGIO LEMME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (34.905) | ($34.91) |
| SERGIO LEMME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (0.5474) | ($56.03) |
| SERGIO LEMME | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 55.834 | $56.03 |
| SERGIO LEMME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (3.726) | ($7.81) |
| SERGIO LEMME | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 7.784 | $7.81 |
| SERGIO LEMME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (63.618) | ($63.62) |
| SERGIO LEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660968199224647 | $0.14 |
| SERGIO LEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034733810429898 | $0.04 |
| SERGIO LEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015122316285 | $0.00 |
| SERGIO LEMUS BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004409557708 | $11.93 |
| SERGIO LEMUS BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5262819932206 | $62.11 |
| SERGIO LEMUS BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000619624281 | $0.97 |
| SERGIO LEMUS BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15264888268 | $0.09 |
| SERGIO LEMUS BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14368040985 | $1.26 |
| SERGIO LEON PRIEGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 9.86132 | $9.86 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 73.31 | $73.31 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 99.2 | $99.20 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 613.76 | $613.76 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $39.40 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 39.48 | $39.48 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 353.16 | $353.16 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (27.983922714) | ($323.48) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (9.274137177) | ($81.89) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 79.522862823 | $506.64 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (79.522862823) | ($489.86) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.7) | ($8.70) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01955034213 | $560.43 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 82.57 | $82.57 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 40.48 | $40.48 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 56.09 | $56.09 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 818.9 | $818.90 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.718272558) | ($2,000.00) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05159379687) | ($60.05) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001520671214) | ($1.77) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.135216934 | $2,485.31 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006013233613) | ($0.58) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02179009244) | ($21.02) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7257350912) | ($700.00) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8999713938 | $868.06 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001800041665) | ($33.03) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000501410436) | ($0.92) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05995124778) | ($1,100.00) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07352572565 | $1,349.07 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 0.116163694 | $2,251.80 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029419298322205 | $100.12 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1213789805925 | $33.33 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008329480587 | $0.23 |
| SERGIO LEÓN PRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2678443048 | $0.27 |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 0.75 | $0.54 |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 1.25 | $0.44 |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BAT | (5.648) | ($2.12) |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.15665225) | ($8.45) |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101433876140999 | $3.00 |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018249865796 | $0.00 |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00104065556902675 | $0.08 |
| SERGIO LILI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0074523 | $290.43 |
| SERGIO LILI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.50 |
| SERGIO LILI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $5,676.90 |
| SERGIO LILI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.092548 | $3,614.77 |
| SERGIO LILI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,935.61) |
| SERGIO LILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3488025161281 | $47.29 |
| SERGIO LILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000046633033628 | $0.00 |
| SERGIO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056835817901 | $0.00 |
| SERGIO LISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.673365004719 | $4.23 |
| SERGIO LOARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476806028959999 | $14.11 |
| SERGIO LOARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037008454646 | $0.04 |
| SERGIO LOARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9175984794 | $1.92 |
| SERGIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029834481149 | $0.00 |
| SÉRGIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129042643 | $0.00 |
| SÉRGIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151900181119999 | $0.00 |
| SERGIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053222117371 | $164.17 |
| SERGIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053363857892 | $106.57 |
| SERGIO LOPEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.621385021972 | $2.52 |
| SERGIO LÓPEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| SERGIO LOPEZ ORTIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08620772) | ($3,480.64) |
| SERGIO LÓPEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001017060067311 | $4.08 |
| SERGIO LOPEZ QUINTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026187414793 | $0.00 |
| SERGIO LOPEZ SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01077 | $445.29 |
| SERGIO LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181600990123 | $54.54 |
| SERGIO LOPEZ URGELLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (55.7706) | ($57.03) |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TUSD | 351.15 | $351.15 |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.21 | $6,081.60 |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1402419413) | ($4,306.83) |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06975806) | ($2,102.51) |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.773) | ($1.32) |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000434 | $1.32 |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.028980898 | $19,573.80 |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0256619085) | ($488.15) |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02480219035) | ($471.80) |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8305947597) | ($15,800.00) |
| SERGIO LOPEZ URGELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002879432337 | $5.97 |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47407501004735 | $4.60 |
| SERGIO LÓPEZ URGELLÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.82318420597779 | $3.82 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 44.5698 | $97.60 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12009515) | ($4,604.00) |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12009515 | $4,604.00 |
| SERGIO LORENZO II | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12009515) | ($4,306.07) |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164794529629999 | $51.63 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19691042218 | $0.23 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017459253913 | $34.07 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.287115415 | $72.37 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111097292522999 | $0.01 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034720726711 | $0.04 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024950624748 | $0.00 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020544291248 | $0.07 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000026351684054 | $0.00 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000119516258845999 | $0.00 |
| SERGIO LORENZO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027551092172 | $0.00 |
| SÉRGIO LOURENÇO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00325293 | $98.74 |
| SERGIO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032732431511 | $0.83 |
| SERGIO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241026670153 | $0.03 |
| SÉRGIO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133023944245999 | $2.60 |
| SERGIO LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2566439655999 | $11.26 |
| SERGIO LOURO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.14) |
| SERGIO LOURO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.0874 | $70.73 |
| SERGIO LOURO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (6.020342333) | ($55.93) |
| SERGIO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011224455872 | $0.29 |
| SERGIO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96452606871 | $6.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1069160808 | $0.57 |
| SERGIO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03137225415159 | $0.30 |
| SERGIO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014714353515 | $0.79 |
| SERGIO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032247558955 | $0.77 |
| SERGIO LOURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0183906731319999 | $0.00 |
| SERGIO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020948423794 | $0.01 |
| SERGIO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032034178771 | $0.00 |
| SERGIO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000074526896503 | $0.00 |
| SERGIO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021396049889 | $0.00 |
| SERGIO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104468403066999 | $0.00 |
| SERGIO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025021956287 | $0.02 |
| SERGIO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000176161529169999 | $0.00 |
| SERGIO LOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000056644306034 | $0.00 |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BCH | (0.09436) | ($19.25) |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 19.228 | $19.25 |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034956047523 | $106.93 |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.450792408861 | $176.72 |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026328126288 | $33.36 |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.74861658199999 | $6.75 |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016146083169 | $0.01 |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000185583719777148 | $0.06 |
| SERGIO LOZA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010328964313 | $18.75 |
| SERGIO LUCAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.17928807 | $509.66 |
| SERGIO LUCAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.18166102 | $496.07 |
| SERGIO LUCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.27049243 | $578.51 |
| SERGIO LUCAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.12205759 | $241.33 |
| SERGIO LUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.19530329 | $349.12 |
| SERGIO LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (31.968552) | ($292.19) |
| SERGIO LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.016279) | ($3,514.63) |
| SERGIO LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022431) | ($663.42) |
| SERGIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023302726046816 | $7.84 |
| SERGIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014859646050276 | $32.61 |
| SERGIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47736775582305 | $6.11 |
| SERGIO LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000214039197989999 | $0.00 |
| SERGIO LUCHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00251644 | $100.05 |
| SERGIO LUCHA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00251283 | $100.16 |
| SERGIO LUCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00333846 | $100.27 |
| SERGIO LUCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00475281) | ($149.86) |
| SERGIO LUCHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329445) | ($99.96) |
| SERGIO LUCHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003347) | ($100.18) |
| SERGIO LUCHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.104223915) | ($317.33) |
| SERGIO LUCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003506) | ($100.65) |
| SERGIO LUCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003575) | ($99.78) |
| SERGIO LUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604804375 | $47.84 |
| SERGIO LUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3100911342 | $5.96 |
| SERGIO LUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017087607618 | $3.33 |
| SERGIO LUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.248720528669999 | $0.25 |
| SERGIO LUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46568818285 | $0.29 |
| SERGIO LUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020467490218 | $0.00 |
| SERGIO LUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039191320748285 | $1.18 |
| SERGIO LUIS DIAS LIMA GRAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131023501568 | $38.78 |
| SERGIO LUIS DIAS LIMA GRAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 416.17363618 | $416.17 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.563391258) | ($211,541.31) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.563391258 | $211,541.31 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($62,293.51) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $62,293.51 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.42) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($40.93) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (71.533391) | ($146,685.47) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.07305239) | ($57,638.56) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.07305239 | $57,638.56 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (30.073052648) | ($57,816.19) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032575) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032575 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.16362994) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.16362994 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.10442387) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.10442387 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (71.824071) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 71.824071 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.5538) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.5538 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.652689356) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.652689356 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.267276277) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.267276277 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1637129981) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1637129981 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.09099848285) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.09099848285 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (6.156709887) | ($10.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 6.156709887 | $10.00 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000316) | ($9.98) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005178053) | ($31,704.81) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005178053 | $31,704.81 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000634) | ($20.04) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004553) | ($31,707.54) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (65.61097) | ($9.00) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.100789) | ($9.03) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,381.382407484) | ($601.73) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,381.382407484 | $601.73 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (25.697552665) | ($2,304.84) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 25.697552665 | $2,304.84 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (4,387.595508) | ($602.57) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (25.701149) | ($2,303.08) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.569113) | ($9.01) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (3.010033) | ($8.97) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | COMP | (0.153531) | ($9.02) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.081455) | ($9.02) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (255.565583215) | ($761.41) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 255.565583215 | $761.41 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (29.173615783) | ($1,714.99) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 29.173615783 | $1,714.99 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.68950763) | ($1,296.06) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.68950763 | $1,296.06 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,768.979771614) | ($8,526.44) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,768.979771614 | $8,526.44 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SUSHI | (5.367132) | ($9.02) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,770.062302) | ($8,496.32) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (255.822826) | ($760.61) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | COMP | (29.183797) | ($1,713.12) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (30.27380229) | ($1,753.98) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 30.27380229 | $1,753.98 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.699051) | ($1,222.43) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (38.29981179) | ($58.78) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 38.29981179 | $58.78 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (290.6555748) | ($250.35) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 290.6555748 | $250.35 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SUSHI | (39.089389) | ($59.81) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DASH | (30.26367) | ($1,745.36) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DASH | (0.173762) | ($10.02) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.2738869831) | ($0.21) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.2738869831 | $0.21 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01150855351) | ($19.35) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01150855351 | $19.35 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003915842651) | ($11.45) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003915842651 | $11.45 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01015760971) | ($0.55) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01015760971 | $0.55 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.061514326) | ($10.89) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.061514326 | $10.89 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6339335054) | ($1.59) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6339335054 | $1.59 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.009533232942) | ($0.49) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.009533232942 | $0.49 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01044046684) | ($0.92) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01044046684 | $0.92 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.002086993995) | ($0.18) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.002086993995 | $0.18 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7165929608) | ($0.10) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7165929608 | $0.10 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.03224247235) | ($0.05) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.03224247235 | $0.05 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | 1INCH | (290.929461) | ($221.79) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.06256) | ($10.91) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.01044057948) | ($0.92) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.01044057948 | $0.92 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011508) | ($19.29) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.0095340144) | ($0.49) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.0095340144 | $0.49 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000392) | ($11.44) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (0.633933) | ($1.58) |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502222121190093 | $178.92 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6356783934599 | $33.85 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.457918311696823 | $1,197.75 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.285573848759 | $140.61 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.70683781903269 | $1.09 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.17498098867097 | $20.78 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0855329046348 | $11.14 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.078174358502524 | $7.44 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.098829003458963 | $8.24 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026882263863828 | $3.44 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.277935633496295 | $0.62 |
| SERGIO LUIS SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.22144408705773 | $2.58 |
| SERGIO LUNA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002033657789 | $0.60 |
| SERGIO LUNA ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00071154794063 | $0.00 |
| SERGIO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7628689296999 | $12.56 |
| SERGIO MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186325258756 | $0.55 |
| SERGIO MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021839042356 | $0.00 |
| SERGIO MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050416117382 | $0.01 |
| SERGIO MAGALLANES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | EOS | 20.1955 | $42.58 |
| SERGIO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000656642661899999 | $1.28 |
| SERGIO MALATESTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00736157 | $234.05 |
| SERGIO MALATESTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.28 | $501.17 |
| SERGIO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368459330489999 | $10.60 |
| SERGIO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012691818560737 | $1.45 |
| SERGIO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174423746639999 | $0.02 |
| SERGIO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016860736953 | $0.00 |
| SERGIO MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002181134544299999 | $0.00 |
| SERGIO MANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131782760178 | $39.01 |
| SERGIO MANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015110950762 | $29.48 |
| SERGIO MANUEL DOS SANTOS TAVARES ALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01280704 | $499.76 |
| SERGIO MANUEL DOS SANTOS TAVARES ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174172139094899 | $54.19 |
| SERGIO MANZO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.113656209 | $4.31 |
| SERGIO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030138591524 | $58.99 |
| SERGIO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28548313953 | $6.70 |
| SERGIO MARCIANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018490235967 | $0.00 |
| SERGIO MARCILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01490788 | $513.55 |
| SERGIO MARCILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01579422 | $505.83 |
| SERGIO MARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206941909941699 | $60.99 |
| SERGIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055149000066 | $0.02 |
| SERGIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000824717968639999 | $0.00 |
| SERGIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000997037600649999 | $0.02 |
| SERGIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0230444378469999 | $0.02 |
| SERGIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034249850343 | $0.00 |
| SERGIO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0592221471308 | $0.06 |
| SERGIO MARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SERGIO MARES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,022.0) | ($10,022.00) |
| SERGIO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135311871994 | $4.00 |
| SERGIO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.275243825999 | $279.28 |
| SERGIO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168401308229999 | $0.50 |
| SERGIO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.537499054499 | $107.54 |
| SERGIO MARIA CABANILLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1426361584 | $445.49 |
| SERGIO MARIA CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016580362899997 | $50.34 |
| SERGIO MARIA CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05123031722132 | $0.11 |
| SERGIO MARIA CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017517840416 | $3.11 |
| SERGIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001295429689716 | $0.00 |
| SERGIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013266368556 | $0.00 |
| SERGIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000458223876889 | $0.00 |
| SERGIO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038652667003 | $0.00 |
| SERGIO MARIN DEL HOYO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27234662) | ($8,597.29) |
| SERGIO MARIN DEL HOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010223025753961 | $39.26 |
| SERGIO MARIN DEL HOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000360843286719999 | $0.01 |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05945323214) | ($167.85) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (70,191.36584691) | ($29,222.00) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 80,503.7046858 | $33,515.22 |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1,209.577239735) | ($503.57) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (2,142.028292599) | ($891.77) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03403595778) | ($64.63) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (548.527456922) | ($542.22) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 3.73230049 | $6,839.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 339.794864 | $21,358.54 |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (3.73230049) | ($6,775.56) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (47.987909482) | ($81,000.00) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (1.450345164) | ($2,448.07) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3569293312) | ($602.47) |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 58.74928179 | $99,164.39 |
| SERGIO MARQUEZ BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.24480737976 | $321.66 |
| SERGIO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194848430127 | $0.58 |
| SERGIO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028422685913 | $5.55 |
| SERGIO MARTIN GARCIA ACOSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01015 | $406.76 |
| SERGIO MARTIN GARCIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724616299 | $50.00 |
| SERGIO MARTIN GARCIA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06462542247215 | $1.23 |
| SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000291) | ($11.84) |
| SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (5.69531405) | ($1,832.05) |
| SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.8334444483) | ($16,488.61) |
| SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000414527961981 | $0.02 |
| SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01986661363605 | $58.75 |
| SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061263730489 | $0.00 |
| SERGIO MARTIN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00634287495386 | $2.14 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | 1INCH | 548.10827751 | $838.32 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 9.07668426 | $28,289.64 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,954.40) |
| SERGIO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.20104) | ($12,775.67) |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027872554023 | $84.73 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015519578466 | $0.02 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045021634655 | $89.48 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2004950238 | $5.20 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057551526529999 | $4.21 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.171098111809 | $6.77 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39565835842 | $0.02 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0072688156001 | $0.02 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141471135646 | $4.19 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1786338940174 | $67.21 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118907315542 | $245.04 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,544.01407738899 | $2,809.61 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.356297327 | $79.79 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028869980175 | $0.00 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 42.0432641569999 | $258.75 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6250871081 | $0.35 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.9008271503 | $5.32 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178328591909999 | $0.53 |
| SERGIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062012904522999 | $0.00 |
| SERGIO MARTINEZ MONTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059951574383 | $17.74 |
| SERGIO MARTINEZ MONTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036053575143 | $0.00 |
| SERGIO MARTINEZ MONTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037391140096 | $0.00 |
| SERGIO MARTINEZ MONTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089648194037 | $0.07 |
| SERGIO MARTINEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074149524285 | $19.98 |
| SERGIO MARTINEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.99141026301 | $31.08 |
| SERGIO MARTINEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.452790811 | $64.45 |
| SERGIO MARTINEZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022717302345 | $1.43 |
| SERGIO MARZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014136205469 | $0.00 |
| SERGIO MARZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057118343842 | $0.01 |
| SERGIO MARZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100896579916 | $0.03 |
| SERGIO MATITAPUTTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011276089770784 | $0.00 |
| SERGIO MATTEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324807916149999 | $9.61 |
| SERGIO MATTEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119716722653 | $0.01 |
| SERGIO MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065211733105 | $19.30 |
| SERGIO MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045719599872 | $0.01 |
| SERGIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080718573121 | $0.24 |
| SERGIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045541719238 | $90.54 |
| SERGIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.109088505 | $11.37 |
| SERGIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| SERGIO MEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117038776529499 | $0.01 |
| SERGIO MEIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055559256313 | $16.44 |
| SERGIO MEIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140252997270999 | $27.37 |
| SERGIO MEIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057299808746 | $2.27 |
| SERGIO MEIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063133349459 | $6.93 |
| SERGIO MEIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025543263391 | $1.82 |
| SERGIO MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127208626165 | $0.00 |
| SERGIO MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000028366184234 | $0.00 |
| SERGIO MENDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1095389184) | ($317.33) |
| SERGIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00795612117942 | $7.29 |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094281486) | ($0.83) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ADA | (1,357.831669979) | ($1,212.12) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.908461538) | ($5.67) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.831335583) | ($2.20) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002724048901) | ($0.83) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (648.155151) | ($335.46) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003312728201) | ($5.97) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001585630903) | ($2.32) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3299471811) | ($498.72) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8100248678) | ($1,000.00) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02432115866) | ($30.03) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006804208889) | ($0.84) |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9992555546 | $1,233.61 |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011082950428999 | $0.03 |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273183517630255 | $0.33 |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040303342059 | $8.45 |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5817995727588 | $4.55 |
| SERGIO MENDEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9686163485 | $3.33 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024956165173 | $0.00 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046097139016 | $0.00 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018655610541 | $0.04 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088678637118 | $0.01 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34494139787 | $0.53 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036635210817 | $0.00 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100269949132 | $0.00 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00331140748329999 | $0.00 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019330345067 | $0.00 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001618375095 | $0.01 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103295777443 | $0.00 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000059219065915 | $0.00 |
| SERGIO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000356212862 | $0.01 |
| SERGIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020323818716 | $6.01 |
| SERGIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098564883299 | $0.01 |
| SERGIO MEZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0030961 | $120.64 |
| SERGIO MEZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.004169 | $162.22 |
| SERGIO MEZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (3.056245119) | ($1,123.14) |
| SERGIO MEZA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352892) | ($103.55) |
| SERGIO MEZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00780253) | ($250.13) |
| SERGIO MEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017111) | ($47.93) |
| SERGIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025708340478 | $0.00 |
| SERGIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001656208715 | $0.01 |
| SERGIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577783273537313 | $201.50 |
| SERGIO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014859470549182 | $5.95 |
| SERGIO MIAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.904300218226 | $20.04 |
| SERGIO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000856503779119999 | $0.03 |
| SERGIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017258863236 | $0.00 |
| SERGIO MIRAVETE LABUIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130467317348 | $50.42 |
| SERGIO MIRAVETE LABUIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.739456556567 | $9.58 |
| SERGIO MIRAVETE LABUIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021060688138 | $0.04 |
| SERGIO MONRAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00056682 | $22.96 |
| SERGIO MONRAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SERGIO MONRAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00061547 | $24.29 |
| SERGIO MONRAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00062344 | $24.11 |
| SERGIO MONRAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00133681 | $38.55 |
| SERGIO MONRAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0034381 | $101.58 |
| SERGIO MONRAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00156012 | $47.19 |
| SERGIO MONRAZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00434212 | $93.37 |
| SERGIO MONRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.36081617698 | $198.24 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04372787 | $92.01 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00315302 | $94.65 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01216828 | $366.59 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033848229026999 | $0.10 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135540578867 | $39.44 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064611425873 | $12.43 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39466032879 | $0.31 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0618116549 | $0.67 |
| SERGIO MORA ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0164018784705999 | $0.98 |
| SERGIO MORENO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.83871775) | ($297.41) |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8046790517824 | $26.61 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024144512529 | $7.15 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051884609822 | $10.12 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6048143959999 | $13.96 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5379725981 | $4.11 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024595339964 | $0.00 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050588474779999 | $0.00 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191203667449999 | $5.66 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000703747459229999 | $0.00 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015705907882999 | $0.00 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087249323899 | $0.00 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037128009740999 | $0.00 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022934107027 | $0.16 |
| SERGIO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000043312259901 | $0.00 |
| SERGIO MORENO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161274429847 | $0.48 |
| SERGIO MORENO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022807700341 | $0.04 |
| SERGIO MORENO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055377250771 | $0.33 |
| SERGIO MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013449923448 | $0.00 |
| SERGIO MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012650708809 | $0.04 |
| SERGIO MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.85328670764 | $106.11 |
| SERGIO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066060927416 | $19.55 |
| SERGIO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060236849724 | $1.18 |
| SERGIO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084234984557 | $0.74 |
| SERGIO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0131710485269999 | $0.08 |
| SERGIO MUÑOZ BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130017924865 | $0.00 |
| SERGIO MUÑOZ BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035282012111 | $0.00 |
| SERGIO MUNOZ POUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019777729613 | $0.59 |
| SERGIO MUNOZ POUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.09609154153 | $80.52 |
| SERGIO MUNOZ POUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151202692986 | $9.04 |
| SERGIO MURIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (534.676663863) | ($1,122.82) |
| SERGIO MURIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 534.676663863 | $1,122.82 |
| SERGIO MURIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (534.6766) | ($1,120.27) |
| SERGIO MURIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SERGIO MURIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SERGIO MURIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SERGIO MURIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.211185237) | ($41,988.70) |
| SERGIO MURIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.211185237 | $41,988.70 |
| SERGIO MURIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21118523) | ($41,977.72) |
| SERGIO MURIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,639.60884348) | ($23,639.61) |
| SERGIO MURIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,639.60884348 | $23,639.61 |
| SERGIO MURIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SERGIO MURIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (23,539.608843) | ($23,539.61) |
| SERGIO MURIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000833345762) | ($24.93) |
| SERGIO MURIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000833345762 | $24.93 |
| SERGIO MURIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.186099137) | ($31.19) |
| SERGIO MURIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.186099137 | $31.19 |
| SERGIO MURIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| SERGIO MURIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0010376 | $31.00 |
| SERGIO MURIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00187095) | ($55.95) |
| SERGIO MURIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.050904927) | ($11.05) |
| SERGIO MURIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.050904927 | $11.05 |
| SERGIO MURIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (11.237004) | ($11.24) |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347580034560285 | $135.46 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7934024737731 | $1.69 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002291748242 | $0.00 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.24365609393 | $246.24 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019616214384 | $0.00 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025560390182 | $0.03 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026176441315 | $0.00 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000219332281829999 | $0.00 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086132102583 | $0.38 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049699186776 | $0.01 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035724676616 | $0.00 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062519826512 | $0.00 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014908356825 | $0.00 |
| SERGIO MURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015885931986 | $0.02 |
| SERGIO MURRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045890958615 | $13.58 |
| SERGIO MURRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036784057041 | $7.16 |
| SERGIO NARANJO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111597213772 | $0.22 |
| SERGIO NARANJO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09434641923 | $0.05 |
| SERGIO NAVARRO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0492985529 | $2.39 |
| SERGIO NAVARRO RESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082360964917 | $0.24 |
| SERGIO NAVARRO RESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409653987468999 | $0.05 |
| SERGIO NAVARRO RESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051225398 | $0.04 |
| SERGIO NAVARRO RESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0256096489039999 | $0.02 |
| SERGIO NAVARRO RESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097379396654 | $0.10 |
| SERGIO NERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00452529 | $182.85 |
| SERGIO NERY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00181737 | $75.07 |
| SERGIO NERY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0023028 | $92.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO NERY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00138517 | $49.97 |
| SERGIO NERY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00884328 | $261.48 |
| SERGIO NERY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00673548 | $200.05 |
| SERGIO NERY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0061742 | $139.41 |
| SERGIO NERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144334728954999 | $42.72 |
| SERGIO NIOSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0151 | $47.43 |
| SERGIO NIOSI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2936904009) | ($891.03) |
| SERGIO NIOSI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2936904009 | $891.03 |
| SERGIO NIOSI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2936904009) | ($880.56) |
| SERGIO NIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003152291195983 | $0.95 |
| SERGIO NIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020606689823 | $0.02 |
| SERGIO NIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.097526825982 | $3.97 |
| SERGIO NUIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15442988127 | $5.94 |
| SERGIO NUNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052) | ($1,564.54) |
| SERGIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017284254852 | $52.70 |
| SERGIO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110673143165 | $0.01 |
| SERGIO NUNES PANCADAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0105471 | $406.59 |
| SERGIO NUNES PANCADAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.66134488 | $1,516.52 |
| SERGIO NUNES PANCADAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04379032 | $1,380.30 |
| SERGIO NUNES PANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353579398928 | $115.11 |
| SERGIO NUNES PANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1086271219961 | $0.22 |
| SERGIO NUNES PANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063150817441 | $9.63 |
| SERGIO NUNES PANCADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4788766066 | $8.48 |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001134547211) | ($4.37) |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000136995) | ($4.17) |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3159607577 | $9,057.65 |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050291518583 | $149.05 |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025718225168 | $0.03 |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029211091424 | $57.09 |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.8117996055999 | $37.81 |
| SERGIO OLAVARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13408780023 | $12.60 |
| SERGIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.06091794404 | $14.92 |
| SERGIO OLIVEIRA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082839152724 | $2.45 |
| SERGIO OLIVEIRA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38947208792 | $0.45 |
| SERGIO OLIVEIRA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087630025146 | $17.10 |
| SERGIO OLIVEIRA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96884818622 | $0.60 |
| SERGIO OLIVEIRA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044923878837 | $0.33 |
| SERGIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016192682181 | $0.00 |
| SERGIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038494853507 | $0.00 |
| SERGIO ORTIZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024276416731 | $0.00 |
| SERGIO ORTIZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022675331273 | $0.00 |
| SERGIO ORTIZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020136380427 | $0.00 |
| SERGIO ORTIZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00335378906649999 | $0.00 |
| SERGIO ORTIZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029042052719 | $0.01 |
| SERGIO ORTUNO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258193053129999 | $0.76 |
| SERGIO ORTUNO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003984325656783 | $0.00 |
| SERGIO ORTUNO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013886934842 | $0.00 |
| SERGIO ORTUNO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7010785564 | $3.70 |
| SERGIO ORTUNO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14407704028 | $0.49 |
| SERGIO ORTUNO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42356064725 | $0.20 |
| SERGIO OSCAR RODRIGUEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023130643568 | $0.05 |
| SERGIO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084842264292 | $262.16 |
| SERGIO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017359259462 | $33.86 |
| SERGIO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.019648128 | $51.02 |
| SERGIO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.456214994 | $15.98 |
| SERGIO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38682508974 | $0.04 |
| SERGIO OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127385987624 | $0.00 |
| SERGIO OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114914667062 | $0.01 |
| SERGIO OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023884524969 | $0.47 |
| SERGIO PABLO TIRADO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000198457782789999 | $0.00 |
| SERGIO PADILHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041206019609 | $137.63 |
| SERGIO PAIXÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075955032688 | $2.25 |
| SERGIO PAIXÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001348065366 | $0.10 |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.05906961 | $1,739.85 |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.134968) | ($7,207.83) |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.585123) | ($17,931.01) |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003851) | ($7.40) |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017648) | ($5.54) |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00125776179) | ($2.34) |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277531135015262 | $98.25 |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280182160711442 | $70.40 |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054408417056 | $0.01 |
| SERGIO PAQUE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000010924075688973 | $0.02 |
| SERGIO PAREDES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00942606 | $361.13 |
| SERGIO PAREDES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00670723 | $243.62 |
| SERGIO PAREDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00014153 | $4.22 |
| SERGIO PAREDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01415313 | $423.29 |
| SERGIO PAREDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01552846 | $464.36 |
| SERGIO PAREDES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00902603 | $268.25 |
| SERGIO PAREDES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01473593 | $431.16 |
| SERGIO PAREDES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00977652 | $288.01 |
| SERGIO PAREDES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01340058 | $420.68 |
| SERGIO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097315887025 | $25.30 |
| SERGIO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016187373993 | $0.00 |
| SERGIO PAREDES VALLABRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025503426333 | $0.00 |
| SERGIO PAREDES VALLABRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000793244220219999 | $0.00 |
| SERGIO PAREDES VALLABRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072759726977 | $0.00 |
| SERGIO PAREDES VALLABRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041454419219 | $0.00 |
| SERGIO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041102104694 | $0.05 |
| SERGIO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66978938665 | $0.10 |
| SERGIO PASSARELLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01359742 | $528.11 |
| SERGIO PASSARELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00520198 | $156.87 |
| SERGIO PASSARELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00524985 | $151.42 |
| SERGIO PASSARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051471694326 | $14.60 |
| SERGIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127685858663 | $0.38 |
| SERGIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.75676675 | $12.49 |
| SERGIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0879496993 | $3.82 |
| SERGIO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024058168599 | $0.56 |
| SERGIO PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012012478892 | $0.36 |
| SERGIO PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065050722432 | $0.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.12895 | $5,000.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.117472) | ($4,999.96) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 4,965.772 | $4,999.96 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.12865 | $5,000.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.123102) | ($4,999.96) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4,989.047 | $4,999.96 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.1287 | $5,000.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (60.5577) | ($750.31) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 749.462 | $750.31 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (635.158) | ($798.34) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 798.654 | $798.34 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.125804) | ($4,999.99) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4,985.455 | $4,999.99 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (53.0065) | ($900.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 895.809 | $900.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (84.905) | ($178.82) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 178.911 | $178.82 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MANA | (255.17) | ($459.99) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 458.795 | $459.99 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 3.480804339 | $10,186.74 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.991371) | ($2,792.40) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,788.407 | $2,792.40 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 4.82823296 | $13,599.69 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.810627) | ($5,084.75) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,037.726 | $5,084.75 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1297 | $5,000.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.127629) | ($4,999.99) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 5,080.894 | $4,999.99 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.604239) | ($23,941.43) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 23,887.396 | $23,941.43 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (29,500.0) | ($29,500.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.7965 | $29,500.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.7965) | ($28,620.70) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 28,599.739 | $28,620.70 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.47) | ($11.47) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (16,500.0) | ($16,500.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.508365 | $16,500.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (137.795796524) | ($9,090.91) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2568001 | $8,000.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.248902) | ($7,999.99) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,999.252 | $7,999.99 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.509152) | ($15,889.99) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15,652.022 | $15,889.99 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.00192) | ($2,206.97) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,198.494 | $2,206.97 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,198.0) | ($2,198.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 42.19477 | $2,198.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.000882) | ($2,200.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,184.618 | $2,200.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 43.05999 | $2,200.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.5112997239 | $16,155.08 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | SOL | 137.795796524 | $6,403.38 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.47) | ($11.47) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006038513623) | ($7.09) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.517890055 | $11,206.62 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.47) | ($11.47) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,750.0) | ($13,750.00) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.992713664 | $21,110.06 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.717033048) | ($30,868.87) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003838191152253 | $117.59 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318227668528 | $0.62 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054749383215 | $100.62 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.234838579 | $225.23 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3117360332616 | $3.13 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273694986171999 | $4.79 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0545354985052089 | $0.74 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.06711184769999 | $177.34 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020837646323 | $0.00 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0507161333953 | $0.10 |
| SERGIO PELAYO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0040488299975 | $0.00 |
| SERGIO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115210473340029 | $0.00 |
| SERGIO PEÑA CUEVAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (10.99) | ($6.60) |
| SERGIO PEÑA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2259721053273 | $0.26 |
| SERGIO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073064993566 | $0.00 |
| SERGIO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000044511645293 | $0.00 |
| SERGIO PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017321182372 | $0.51 |
| SERGIO PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7163149805 | $8.72 |
| SERGIO PEREA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00033538 | $13.21 |
| SERGIO PEREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01175531) | ($23.77) |
| SERGIO PEREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157501) | ($46.52) |
| SERGIO PEREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5999999996) | ($1,212.48) |
| SERGIO PEREA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,657.34) |
| SERGIO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529847820777699 | $19.49 |
| SERGIO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336737237099649 | $9.12 |
| SERGIO PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.163401472618899 | $0.23 |
| SERGIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231646072929999 | $69.97 |
| SERGIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016652257681 | $32.49 |
| SERGIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1933841661 | $2.01 |
| SERGIO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163) | ($50.06) |
| SERGIO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XTZ | (74.0) | ($135.42) |
| SERGIO PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 6.9876 | $234.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO PEREIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08041772) | ($2,443.42) |
| SERGIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005880303732764 | $20.83 |
| SERGIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5682642131508 | $0.97 |
| SERGIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17375926991 | $6.04 |
| SERGIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064060597128 | $0.01 |
| SERGIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254795464759999 | $0.75 |
| SERGIO PEREZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668222765639999 | $19.78 |
| SERGIO PEREZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.753080358 | $18.75 |
| SERGIO PEREZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317894998 | $0.47 |
| SERGIO PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078340192816 | $0.00 |
| SERGIO PEREZ-FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0052 | $152.27 |
| SERGIO PEREZ-FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052) | ($150.01) |
| SERGIO PEREZ-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097028567224 | $297.88 |
| SERGIO PEREZ-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17169026863 | $348.98 |
| SERGIO PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067429007489999 | $0.01 |
| SERGIO PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017242645872 | $0.01 |
| SERGIO PICASCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (69.861573) | ($28.17) |
| SERGIO PICASCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (710.479233) | ($99.84) |
| SERGIO PICASCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3301) | ($10,016.98) |
| SERGIO PICASCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00291) | ($88.30) |
| SERGIO PICASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022131060930171 | $76.57 |
| SERGIO PICASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21115202336414 | $0.19 |
| SERGIO PICASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.293849405153399 | $0.16 |
| SERGIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7291500775032 | $5.12 |
| SERGIO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3980530238 | $1.51 |
| SERGIO PINEDA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022610478954 | $68.23 |
| SERGIO PINEDA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9674963778 | $5.79 |
| SERGIO PINEDA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056887422908 | $11.10 |
| SERGIO PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034369368919373 | $0.04 |
| SERGIO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023425636315 | $0.00 |
| SERGIO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002125760347 | $0.00 |
| SERGIO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096955902431999 | $0.00 |
| SERGIO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028158358021 | $0.00 |
| SERGIO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094391537927 | $0.01 |
| SERGIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024376128566 | $0.72 |
| SERGIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031895460237 | $62.59 |
| SERGIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.77143200039999 | $4.88 |
| SERGIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023399652672 | $6.93 |
| SERGIO PINTO DE SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $456.46 |
| SERGIO PINTO DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023685981252659 | $504.93 |
| SERGIO PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0254626283 | $49.09 |
| SERGIO PLAZA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000867392528 | $0.00 |
| SERGIO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010422695028 | $0.00 |
| SERGIO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047402341556 | $0.00 |
| SERGIO QUINTANILHA DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019974786819999 | $59.97 |
| SERGIO QUINTANILHA DE SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392660730989999 | $77.69 |
| SERGIO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002387646048 | $0.00 |
| SERGIO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000052804839844999 | $0.00 |
| SERGIO RAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002784066614 | $0.00 |
| SERGIO RAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030314568924 | $0.00 |
| SERGIO RAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014820778856 | $0.00 |
| SERGIO RAJA CAMPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298774363849999 | $0.01 |
| SERGIO RAJA CAMPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057790270034 | $0.01 |
| SERGIO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.874146654912 | $6.60 |
| SERGIO RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6325426843152 | $15.21 |
| SERGIO RAMIREZ ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071002908177 | $2.10 |
| SERGIO RAMIREZ ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88345105398 | $0.88 |
| SERGIO RAMIREZ ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0080927560075999 | $0.01 |
| SERGIO RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 555.567715 | $471.05 |
| SERGIO RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00124985 | $48.87 |
| SERGIO RAMOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027548) | ($50.25) |
| SERGIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303476441878 | $51.58 |
| SERGIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3791757021541 | $2.42 |
| SERGIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033433023572999 | $9.89 |
| SERGIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177375097049999 | $3.56 |
| SERGIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2483239915 | $11.25 |
| SERGIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5279797142 | $3.60 |
| SERGIO RAMOS BERROCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005621538996 | $0.00 |
| SERGIO RAMOS-MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022695355179 | $0.04 |
| SERGIO RANGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.6867219769 | $1,753.01 |
| SERGIO RANGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | (0.6861444908) | ($1,757.58) |
| SERGIO RANGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 580.0 | $580.00 |
| SERGIO RANGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| SERGIO RANGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 573.145238 | $573.15 |
| SERGIO RANGEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007874670470) | ($2.40) |
| SERGIO RANGEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.123 | $134.52 |
| SERGIO RANGEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 9.829618 | $9.83 |
| SERGIO RANGEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005563270158) | ($12.00) |
| SERGIO RANGEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (580.0) | ($580.00) |
| SERGIO RANGEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6861444908 | $770.10 |
| SERGIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169924791958599 | $50.11 |
| SERGIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040925506152108 | $0.03 |
| SERGIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031361752421487 | $3.59 |
| SERGIO RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.505183238195 | $3.51 |
| SERGIO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016915813124 | $4.38 |
| SERGIO RATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.390380082315 | $2.88 |
| SERGIO REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086215942987 | $0.26 |
| SERGIO REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144439295609999 | $0.00 |
| SERGIO REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034441586483 | $0.01 |
| SERGIO REBOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16199949687 | $0.01 |
| SERGIO REIDER BENABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006604174131 | $0.27 |
| SERGIO REIDER BENABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68090554005359 | $5.43 |
| SERGIO REIDER BENABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000752699678 | $0.02 |
| SERGIO RENE MENDOZA RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02277375 | $660.37 |
| SERGIO RENE MENDOZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264032893348 | $55.09 |
| SERGIO REYNOSO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022705889161 | $0.00 |
| SERGIO REYNOSO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018281898842 | $0.02 |
| SERGIO REYNOSO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000094584662182 | $0.00 |
| SERGIO REYNOSO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.009682972738 | $0.00 |
| SERGIO REYNOSO GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000055097411642 | $0.00 |
| SERGIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011530661266 | $34.13 |
| SERGIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37187755421 | $0.43 |
| SERGIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025187340206 | $49.15 |
| SERGIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02924999392 | $1.03 |
| SERGIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021702471983 | $0.00 |
| SERGIO RIGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19271532806 | $0.19 |
| SERGIO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019468572313 | $0.00 |
| SERGIO RISUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062303014575 | $1.84 |
| SERGIO RISUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042788655156 | $0.00 |
| SERGIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016368742066 | $0.48 |
| SERGIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000052047140961999 | $0.00 |
| SERGIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.26021144249999 | $1.79 |
| SERGIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9368172207 | $8.12 |
| SERGIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0871471834229999 | $0.97 |
| SERGIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.759963172279999 | $2.60 |
| SERGIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067248071513 | $2.66 |
| SERGIO ROA RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127501240776999 | $0.38 |
| SERGIO ROA RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018086808535 | $3.53 |
| SERGIO ROA RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8202373146 | $1.77 |
| SERGIO ROBERTO SCHMOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048495850777999 | $0.15 |
| SERGIO RODRIGO FADER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01122826) | ($323.63) |
| SERGIO RODRIGO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545595054 | $50.00 |
| SERGIO RODRIGO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27868546783937 | $2.06 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7554761905) | ($1.59) |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,057.325864) | ($895.78) |
| SERGIO RODRIGUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,509.21) |
| SERGIO RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.906312739) | ($1.59) |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202678909197999 | $72.10 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49820846591 | $0.59 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054498214792 | $0.11 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3805813535891 | $2.15 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102393758253 | $0.01 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000086957594304 | $0.00 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00229441130739999 | $0.00 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47334547283 | $0.47 |
| SÉRGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016462551824 | $0.00 |
| SÉRGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064223547309 | $0.01 |
| SÉRGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000147336117309999 | $0.00 |
| SERGIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002112490074 | $0.01 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000185582846849999 | $0.05 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051538560249 | $0.10 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33223701404 | $0.33 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173875671406 | $51.02 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000892222536429999 | $0.00 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088165470303 | $0.00 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73306689837 | $0.46 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057858927941 | $3.46 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000983092411899999 | $29.10 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8778447211 | $3.36 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.99459862 | $36.99 |
| SERGIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.919773686 | $6.65 |
| SERGIO RODRÍGUEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092488646776 | $0.03 |
| SERGIO RODRÍGUEZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025812513815 | $0.03 |
| SERGIO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04843397579999 | $3.55 |
| SERGIO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023534528252 | $0.02 |
| SERGIO RODRIGUEZ ZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.081653873964 | $1.16 |
| SERGIO ROIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016138981086 | $47.95 |
| SERGIO ROIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05512185267 | $1.23 |
| SERGIO ROIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00964854261489999 | $18.83 |
| SERGIO ROIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.931378104 | $2.93 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 1,778.0 | $252.90 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0034114 | $137.63 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015899361418 | $47.18 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029297610234 | $57.27 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.96656178 | $24.97 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.491406642 | $17.04 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9168647503 | $5.60 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15401352931 | $12.82 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15322265101 | $1.35 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55231849229999 | $0.37 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033218552924 | $0.24 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143668263134 | $8.59 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126126809794 | $0.08 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037175765077 | $0.08 |
| SERGIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0164183679139999 | $0.39 |
| SERGIO ROJO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003002313076785 | $0.00 |
| SÉRGIO ROLANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 87,670.5 | $11.69 |
| SÉRGIO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032056920685 | $9.49 |
| SÉRGIO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027259967844 | $0.00 |
| SÉRGIO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035257605189 | $0.26 |
| SÉRGIO ROLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 89.130949096 | $0.01 |
| SERGIO ROMÁN CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022329121857 | $6.61 |
| SERGIO ROMÁN CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44612584324 | $0.45 |
| SERGIO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030844945986 | $0.91 |
| SERGIO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043943059841 | $8.57 |
| SERGIO ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47732759277 | $4.21 |
| SERGIO RONCHETTI - CARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088185792103 | $26.10 |
| SERGIO RONCHETTI - CARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033066451791 | $0.24 |
| SERGIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007672700422 | $0.00 |
| SERGIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101411973195999 | $0.00 |
| SÉRGIO RUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.263863901637 | $5.15 |
| SERGIO RUCHTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003240016271935 | $0.00 |
| SERGIO RUCHTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016241248764 | $0.00 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125282) | ($50.00) |
| SERGIO RUIZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125282 | $50.00 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125282) | ($49.83) |
| SERGIO RUIZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48) | ($19,082.88) |
| SERGIO RUIZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48 | $19,082.88 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48) | ($19,116.02) |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171731914869 | $61.14 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043524650592 | $86.41 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100380244052 | $0.08 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.0958364039999 | $61.59 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048657355831 | $0.05 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102001848437 | $0.01 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17887282426 | $4.03 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026912340639 | $1.61 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.317797418349999 | $34.78 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2016101991 | $19.70 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.219719672799999 | $0.11 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042228702545 | $0.00 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.8054079612 | $4.15 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.6526835627 | $38.78 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.008094473637 | $0.02 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021791633742 | $0.00 |
| SERGIO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000035626399655 | $0.00 |
| SERGIO SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002871343738898 | $102.19 |
| SERGIO SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0087422527 | $2.01 |
| SERGIO SAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182743999279999 | $0.05 |
| SERGIO SAIZ MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042169985962 | $12.48 |
| SERGIO SAIZ MARÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005765295454 | $11.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055508672541 | $16.43 |
| SERGIO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007529813972 | $14.69 |
| SERGIO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.833779227 | $9.27 |
| SERGIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045314845752999 | $1.34 |
| SERGIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100281535631 | $1.96 |
| SERGIO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47765714078 | $0.38 |
| SERGIO SALIDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040769501304 | $1.21 |
| SERGIO SALIDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024145162887 | $1.77 |
| SERGIO SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034628831344 | $105.90 |
| SERGIO SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.941936578 | $150.94 |
| SERGIO SALVATORE EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013526837884 | $0.00 |
| SERGIO SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 51.160644 | $48.75 |
| SERGIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021537180300999 | $0.64 |
| SERGIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29092698968 | $0.23 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001261428376) | ($4.92) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002566000902) | ($0.92) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002314979074) | ($0.83) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002325804025) | ($0.75) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 37.82 | $258.30 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (406.587195366) | ($2,431.82) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,048.08 | $2,048.08 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006583890936) | ($1.84) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,856.557377049 | $1,684.69 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005426870518) | ($1.50) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 241.620771046 | $1,459.59 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (3,859.465354) | ($2,106.03) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (48.092984) | ($48.09) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00016554) | ($4.92) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.147536689) | ($0.79) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (45.0) | ($422.10) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002573868102) | ($4.92) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004082649679) | ($0.83) |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001226633144 | $0.37 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3003042934644 | $10.86 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015230366288 | $0.00 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00906703447106 | $0.01 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.352140628269799 | $0.19 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7198303475 | $7.26 |
| SERGIO SANCHEZ MOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016716411795 | $0.00 |
| SERGIO SANCHEZ RAYO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.90695) | ($64.92) |
| SERGIO SANCHEZ RAYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038501) | ($69.63) |
| SERGIO SANCHEZ RAYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004107) | ($120.61) |
| SERGIO SANCHEZ RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130118178005958 | $51.04 |
| SERGIO SANCHEZ RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030261299101176 | $0.74 |
| SERGIO SANCHEZ RAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021894461452041 | $1.14 |
| SERGIO SANCHEZ TEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034898053103 | $1.08 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049466891732 | $0.00 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033127631221 | $0.00 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00810932939 | $0.01 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051491584479 | $0.01 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000014179773 | $0.00 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039848257273 | $0.00 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007936716633 | $246.11 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115113322378999 | $233.07 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.535554865 | $4.54 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164134055729999 | $0.00 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050132132608 | $0.01 |
| SERGIO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246039981439999 | $14.71 |
| SERGIO SANLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.159349 | $6,588.94 |
| SERGIO SANLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00110288 | $45.42 |
| SERGIO SANLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587834992289999 | $176.48 |
| SERGIO SANLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.169798774 | $0.02 |
| SERGIO SANLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41886514223 | $25.04 |
| SERGIO SANLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000829311079 | $0.00 |
| SERGIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665753673 | $0.05 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003445287446 | $10.20 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33628154299 | $0.39 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023493432429 | $0.00 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14267916753999 | $0.91 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38254860923 | $0.06 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126033002828 | $0.09 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0250705010909999 | $0.99 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035771420979 | $0.00 |
| SERGIO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00662001167589999 | $0.41 |
| SERGIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019660401835 | $0.58 |
| SERGIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1055877594263 | $0.10 |
| SERGIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130529392073999 | $0.42 |
| SERGIO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003744710969 | $0.00 |
| SERGIO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.051394089345 | $0.05 |
| SERGIO SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015960012614 | $0.31 |
| SERGIO SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71651371068 | $0.57 |
| SERGIO SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.407609039489999 | $0.26 |
| SERGIO SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16075387077 | $0.02 |
| SERGIO SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.265003498869999 | $0.91 |
| SERGIO SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0034768380817 | $0.21 |
| SERGIO SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.158511728 | $0.16 |
| SERGIO SBARAGLIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (264.357243) | ($238.30) |
| SERGIO SBARAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708578368444852 | $0.94 |
| SERGIO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038227233582 | $0.11 |
| SERGIO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119033211897151 | $0.01 |
| SERGIO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029698213818 | $0.00 |
| SERGIO SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092156686572 | $0.00 |
| SERGIO SCARTABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.07703762757 | $67.54 |
| SERGIO SCORRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| SERGIO SCORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001752848379 | $50.00 |
| SERGIO SCORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23559069250744 | $0.17 |
| SERGIO SCORRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81970226296 | $4.82 |
| SERGIO SCULCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000960137121 | $0.00 |
| SERGIO SCULCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006726008703331 | $0.00 |
| SERGIO SCULCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016150285964 | $0.00 |
| SERGIO SEJAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.046572168) | ($5,546.97) |
| SERGIO SEJAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.046572168 | $5,546.97 |
| SERGIO SEJAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.046569) | ($5,546.96) |
| SERGIO SEJAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1882028 | $5,546.96 |
| SERGIO SEJAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08038301) | ($5.00) |
| SERGIO SEJAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08038301 | $5.00 |
| SERGIO SEJAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.90948184) | ($647.70) |
| SERGIO SEJAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.90948184 | $647.70 |
| SERGIO SEJAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (10.98986485) | ($648.86) |
| SERGIO SEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736656892 | $227.54 |
| SERGIO SEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021085397838281 | $53.05 |
| SERGIO SEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3586009817 | $6.36 |
| SERGIO SEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101822590888 | $0.00 |
| SERGIO SEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033157246331867 | $2.74 |
| SERGIO SEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085050774389 | $9.34 |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.523850936) | ($828.54) |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.523850936 | $828.54 |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.02910851) | ($247.03) |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.02910851 | $247.03 |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (95.08885406) | ($574.64) |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 95.08885406 | $574.64 |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.362179132) | ($526.18) |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.362179132 | $526.18 |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00186) | ($76.92) |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00186 | $76.92 |
| SERGIO SELVA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186) | ($76.97) |
| SERGIO SELVA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.01) | ($1.65) |
| SERGIO SELVA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.36217913) | ($417.63) |
| SERGIO SELVA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (95.08885406) | ($447.78) |
| SERGIO SELVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.362664269) | ($455.38) |
| SERGIO SELVA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.362664269 | $455.38 |
| SERGIO SELVA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (247.029108) | ($247.03) |
| SERGIO SELVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01007309188) | ($20.00) |
| SERGIO SELVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01007309188 | $20.00 |
| SERGIO SELVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068343) | ($20.00) |
| SERGIO SELVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068343 | $20.00 |
| SERGIO SELVA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010072) | ($19.45) |
| SERGIO SELVA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.30) |
| SERGIO SELVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.068089439) | ($32,845.15) |
| SERGIO SELVA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.068089439 | $32,845.15 |
| SERGIO SELVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9953075121) | ($29,594.51) |
| SERGIO SELVA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9953075121 | $29,594.51 |
| SERGIO SELVA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (17.06809) | ($32,914.75) |
| SERGIO SELVA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.995307) | ($29,504.88) |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073965781175596 | $263.39 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60914463866 | $0.71 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10370311257633 | $266.63 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.556485172022299 | $0.56 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.551365198 | $25.81 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114370280637 | $0.00 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4134973568679 | $2.31 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00703959787746499 | $1.24 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.011541213366569 | $1.29 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075540129091 | $5.39 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.9379698293 | $3.69 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00151961615178139 | $0.23 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.84799192625 | $1.55 |
| SERGIO SELVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2435986472 | $3.19 |
| SERGIO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089361543474 | $0.00 |
| SERGIO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019055709779 | $0.02 |
| SERGIO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00131576572819999 | $0.00 |
| SERGIO SERRAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (65.621456719) | ($734.47) |
| SERGIO SERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004635387909 | $0.00 |
| SERGIO SERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0758738751879 | $0.99 |
| SERGIO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.008520190095 | $2.90 |
| SERGIO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161741082679999 | $3.16 |
| SERGIO SIGMOND VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4939034426306 | $0.47 |
| SERGIO SIGMOND VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.158207058279999 | $0.13 |
| SERGIO SIGMOND VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4072631183 | $4.41 |
| SERGIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016698754818 | $4.94 |
| SERGIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018675166386 | $3.64 |
| SERGIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89081469569999 | $1.19 |
| SERGIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90387329587 | $3.33 |
| SERGIO SILVA TREVINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00097506 | $30.32 |
| SERGIO SILVA TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156389998963 | $0.04 |
| SERGIO SOCITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034852985761 | $0.01 |
| SERGIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005609713932 | $16.60 |
| SERGIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0421368135 | $19.06 |
| SERGIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046320271976 | $92.14 |
| SERGIO SOTELO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SERGIO SOTELO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 119,975.0 | $119,975.00 |
| SERGIO SOTELO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (40,480.0) | ($40,480.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (39,667.0) | ($39,667.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (23,480.0) | ($23,480.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.50306 | $20.00 |
| SERGIO SOTELO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SERGIO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017349316529 | $44.95 |
| SERGIO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.0203851152282 | $173.73 |
| SERGIO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061072391599 | $95.07 |
| SERGIO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.611184343 | $139.61 |
| SERGIO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000026887450389999 | $0.00 |
| SERGIO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0015667665436 | $0.06 |
| SERGIO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113521069189999 | $0.00 |
| SERGIO SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000000008967786486999 | $0.00 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,653.711014433) | ($27,653.71) |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,653.711014433 | $27,653.71 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06168118276) | ($1,853.54) |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06168118276 | $1,853.54 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (27,653.711014) | ($27,653.71) |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374171959888779 | $13.65 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060428970602 | $0.01 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.95072316083 | $198.95 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104630070082 | $0.00 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031793570776 | $0.00 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019120966462 | $0.01 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030408014763 | $0.01 |
| SERGIO SOTOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00037048079349 | $0.69 |
| SERGIO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019638145955 | $5.81 |
| SERGIO SPACCAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218019640039474 | $0.00 |
| SERGIO SPACCAVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073803644962 | $0.00 |
| SERGIO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.669211419771 | $12.18 |
| SERGIO SPRUGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00911543585245899 | $0.01 |
| SERGIO SUARATO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00749951 | $290.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIO SUARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449805913989999 | $13.06 |
| SERGIO SUARATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00462110363918253 | $0.01 |
| SERGIO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137431826837999 | $0.04 |
| SERGIO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039920926453 | $0.00 |
| SERGIO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041324973057 | $0.08 |
| SERGIO TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3933779699 | $7.39 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04782128905) | ($1,930.98) |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04782128905 | $1,930.98 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04782128) | ($1,927.22) |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2988318599) | ($844.68) |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2988318599 | $844.68 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2988318599) | ($847.09) |
| SERGIO TERRAZAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00193828 | $56.26 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.03530777 | $54.44 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012527085408909 | $5.03 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000927105586316799 | $2.76 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8095990084 | $1.43 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19064616028 | $2.12 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065273727527 | $0.58 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0928128414 | $0.45 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.790014275769999 | $0.79 |
| SERGIO TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109373224036 | $0.14 |
| SERGIO TODARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04322537891) | ($87.77) |
| SERGIO TODARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00520053) | ($154.50) |
| SERGIO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000839041385399 | $0.25 |
| SERGIO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05634971175699 | $6.32 |
| SERGIO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000644552401413 | $0.13 |
| SERGIO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7067121667 | $4.71 |
| SERGIO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0125077141 | $3.01 |
| SERGIO TODARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9383218473 | $1.94 |
| SERGIO TORANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000545805056872 | $16.15 |
| SERGIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244241497149999 | $73.92 |
| SERGIO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.317452932 | $93.32 |
| SERGIO TOSCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34820136330299 | $1.27 |
| SERGIO TOTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01092516644132 | $0.01 |
| SERGIO TUMIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014786439334 | $0.00 |
| SERGIO TUMIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038220459222 | $0.04 |
| SERGIO TUNDISI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01052509) | ($308.88) |
| SERGIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3238406684 | $0.83 |
| SERGIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.410278780159999 | $1.40 |
| SERGIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030299716491 | $0.90 |
| SERGIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9255112928 | $10.93 |
| SERGIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156224981662 | $0.46 |
| SERGIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111123123010999 | $0.33 |
| SERGIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7637077954 | $3.76 |
| SERGIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.636349839739999 | $25.18 |
| SERGIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000419394541853703 | $0.00 |
| SERGIO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278779542819999 | $0.83 |
| SERGIO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.87493080916 | $15.27 |
| SERGIO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156673128598039 | $0.18 |
| SERGIO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016878217184 | $0.00 |
| SERGIO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001685554997 | $0.50 |
| SERGIO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5310733373 | $7.53 |
| SERGIO VIDAL BENRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000982198053518599 | $0.00 |
| SERGIO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.421200834014 | $2.39 |
| SERGIO VILLANUSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017728636119 | $0.01 |
| SERGIO VILLANUSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135218022319999 | $0.00 |
| SERGIO VILLASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017941067631 | $0.53 |
| SERGIO VILLASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018672183856 | $0.01 |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.04992 | $5.00 |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.04992) | ($4.91) |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136085533295 | $0.40 |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235893102799999 | $0.46 |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86794576406 | $0.87 |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055271296396 | $0.00 |
| SERGIO VILLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000355167897289999 | $0.00 |
| SERGIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000471499673602 | $0.00 |
| SERGIO WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3936786014913 | $5.82 |
| SERGIO WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042528839064 | $84.37 |
| SERGIO WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048686686243 | $0.05 |
| SERGIO WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126013608593999 | $0.00 |
| SERGIO WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.137874371 | $12.01 |
| SERGIO WEERWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033610362179 | $0.00 |
| SERGIO WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130496801392 | $0.39 |
| SERGIO WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019662730275 | $0.00 |
| SERGIO WIGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3878386089 | $1.50 |
| SERGIO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0488127750179999 | $0.05 |
| SERGIO YOGENDRA PEREZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136750195121 | $4.05 |
| SERGIO ZANINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14553439) | ($4,374.62) |
| SERGIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167216926799999 | $4.95 |
| SERGIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110016099349249 | $38.09 |
| SERGIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031139235167 | $0.00 |
| SERGIO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003360828931 | $0.99 |
| SERGIO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.807919114 | $13.81 |
| SERGIO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.485694330719999 | $0.30 |
| SERGIO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039265694878 | $0.01 |
| SERGIO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046811668343 | $0.00 |
| SERGIO ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.6727219703899 | $62.16 |
| SERGIO ZORAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120887411166374 | $0.01 |
| SERGIO ZUNIGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2191179741) | ($500.00) |
| SERGIO ZUNIGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2191179741 | $500.00 |
| SERGIO ZUNIGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.215113) | ($500.12) |
| SERGIO ZUNIGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 500.52 | $500.12 |
| SERGIO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015491910834 | $31.13 |
| SERGIO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0315446483559999 | $0.28 |
| SERGIO ZURITA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.630299601) | ($5,000.00) |
| SERGIO ZURITA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.630299601 | $5,000.00 |
| SERGIO ZURITA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.630299601) | ($4,623.75) |
| SERGIO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050082013182 | $1.48 |
| SERGIO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048115792373 | $0.01 |
| SERGIO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001944421872 | $3.79 |
| SERGIO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101358255481999 | $0.13 |
| SERGIO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068613513586 | $140.90 |
| SERGIO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088212975218 | $0.01 |
| SERGIO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6001076869999 | $16.94 |
| SERGIOS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3102552785809 | $0.31 |
| SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | EOS | 173.6914 | $219.52 |
| SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067618157142 | $2.00 |
| SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4471176989 | $11.45 |
| SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103849669611 | $0.00 |
| SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000613925457259999 | $0.01 |
| SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100370525073 | $0.89 |
| SERGIOS CHRISTOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0570021285 | $4.37 |
| SERGIOS KATSIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043462590989 | $0.05 |
| SERGIOS SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451436522293221 | $0.05 |
| SERGIOS SARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16463744074 | $0.01 |
| SERGIU ADRIAN GHITEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066998648456 | $0.00 |
| SERGIU APARASCHIVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00949821535434453 | $250.96 |
| SERGIU APARASCHIVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101277635477999 | $0.12 |
| SERGIU APARASCHIVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000012365701118 | $0.00 |
| SERGIU BINZARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 7,349.0 | $467.12 |
| SERGIU BINZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1082574316463 | $29.21 |
| SERGIU BINZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.9426 | $0.55 |
| SERGIU COJOCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490746601594 | $0.48 |
| SERGIU COROAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084825800342 | $0.00 |
| SERGIU CRISTIAN ZIMBATU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 878.99 | $369.61 |
| SERGIU CRISTIAN ZIMBATU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $41.96 |
| SERGIU CRISTIAN ZIMBATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623590741413 | $50.08 |
| SERGIU CRISTIAN ZIMBATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5092124682 | $0.90 |
| SERGIU CULIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 14.38 | $503.10 |
| SERGIU CULIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETC | (14.38) | ($320.77) |
| SERGIU CULIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336276) | ($99.63) |
| SERGIU CULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003362765303 | $100.00 |
| SERGIU CULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769599945429424 | $0.79 |
| SERGIU MALIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (793.0) | ($1,122.58) |
| SERGIU MALIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,353.466013733) | ($1,346.19) |
| SERGIU MALIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,350.0) | ($1,076.33) |
| SERGIU MALIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,169.86164058) | ($751.25) |
| SERGIU MALIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,207.976393916) | ($3,717.10) |
| SERGIU MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089281325514 | $0.26 |
| SERGIU MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.983618139379 | $101.83 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SERGIU MUNTEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,000.0) | ($29,000.00) |
| SERGIU MUNTEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,393.232805) | ($30,393.23) |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230702697149999 | $69.67 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1232621044 | $5.97 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041481880666 | $82.23 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4417616789999 | $18.58 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.08059954 | $8.21 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2229683602 | $24.70 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23899062488 | $2.11 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 399.93737658 | $399.94 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5323771649 | $0.66 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038704082244 | $2.83 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.41173888059999 | $8.24 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.775739588 | $13.75 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36245228083 | $21.67 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41697873865 | $16.50 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021870529165 | $2.40 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25287065989 | $1.56 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16255834759 | $9.25 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089080702357 | $0.67 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44109024597 | $0.77 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0698724381219999 | $1.64 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13197215689 | $0.49 |
| SERGIU MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6719065451 | $3.57 |
| SERGIU OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021365516213 | $6.33 |
| SERGIU PAUL DARJAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.03339076 | $65.87 |
| SERGIU PAUL DARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416541224939999 | $127.92 |
| SERGIU PAUL DARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017884533145 | $3.35 |
| SERGIU PETRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3083631139 | $20.79 |
| SERGIU ROSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00825115094625684 | $0.01 |
| SERGIU ROTARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($902.22) |
| SERGIU ROTARI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $902.22 |
| SERGIU ROTARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2005963111) | ($5,717.58) |
| SERGIU ROTARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2005963111 | $5,717.58 |
| SERGIU ROTARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003508) | ($100.33) |
| SERGIU ROTARI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22708831) | ($6,469.91) |
| SERGIU ROTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017074519199168 | $58.22 |
| SERGIU ROTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0513929555049999 | $3.76 |
| SERGIU ROTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44294496935 | $17.53 |
| SERGIU ROTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038057440309 | $8.63 |
| SERGIU ROTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0283672421459999 | $2.02 |
| SERGIU SCRIPNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025688926376 | $0.00 |
| SERGIU SCRIPNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026963613999 | $0.00 |
| SERGIU SCRIPNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047230918836 | $0.01 |
| SERGIU SCRIPNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107901461377999 | $0.00 |
| SERGIU SIMION CAPATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001378254786902 | $54.52 |
| SERGIU SIMION CAPATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1339103737 | $10.71 |
| SERGIU STEFEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04444805519963 | $0.04 |
| SERGIU TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710947562613999 | $0.69 |
| SERGIU UCOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179594001759999 | $0.02 |
| SERGIU VERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017430667004 | $0.00 |
| SERGIU VERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032054879115 | $0.00 |
| SERGIU VERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008140664783 | $0.01 |
| SERGIU-ANDREI PERLANOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498956291996724 | $0.06 |
| SERGIU-MIRCEA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041814165754256 | $0.04 |
| SERGIU-MIRCEA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001614796508 | $0.00 |
| SERGIUS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103279126662 | $32.04 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.699 | $1,934.63 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.4135 | $1,100.89 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.5145 | $1,089.58 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0092 | $280.01 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $1,980.10 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,774.17 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.064 | $1,996.65 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02051394 | $638.74 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.50) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.9) | ($35,649.50) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003494) | ($100.21) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064435) | ($99.91) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,930.80) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.367918) | ($99.89) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235993) | ($6,695.96) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (16.81339) | ($4,564.67) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069637) | ($95.81) |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152941172386 | $0.00 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46888011769 | $1,032.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERGIY BUZHYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15982213849164 | $56.04 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1809803172 | $67.23 |
| SERGIY BUZHYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448035674797 | $13.80 |
| SERGIY CHUMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025306509526 | $0.75 |
| SERGIY CHUMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032391839096 | $63.60 |
| SERGIY CHUMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4062088577 | $1.51 |
| SERGIY CHUMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037307553977 | $0.00 |
| SERGIY CHUMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018794725678 | $0.00 |
| SERGIY CHUMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27049433132 | $0.42 |
| SERGIY CHUMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.068823904564 | $0.14 |
| SERGIY DYACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000320835840199999 | $0.00 |
| SERGIY DYACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080827816859999 | $0.00 |
| SERGIY DYACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104235524474 | $0.00 |
| SERGIY GERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018233156748 | $0.01 |
| SERGIY GERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.270694155147 | $1.37 |
| SERGIY GERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320356527 | $0.24 |
| SERGIY IGNATENKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $402.25 |
| SERGIY IGNATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270052067159 | $1.88 |
| SERGIY KLOKOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.15930552 | $479.09 |
| SERGIY KLOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021254884327 | $0.63 |
| SERGIY KLOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6570569998 | $8.66 |
| SERGIY KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347273296 | $0.24 |
| SERGIY KRYVOSHEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043564630094853 | $0.04 |
| SERGIY MATUSEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002987717501435 | $0.00 |
| SERGIY MOKRUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072244717323 | $0.00 |
| SERGIY MOKRUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345166679 | $0.24 |
| SERGIY NIKOLAYEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202) | ($583.65) |
| SERGIY NIKOLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084944414878 | $262.46 |
| SERGIY NIKOLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055098812033 | $0.06 |
| SERGIY NIKOLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136453485129 | $276.94 |
| SERGIY PYSARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070148759714 | $0.00 |
| SERGIY RYBINSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237427684834434 | $0.24 |
| SERGIY SAVOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143507014 | $0.24 |
| SERGIY SIVAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021935912469 | $66.12 |
| SERGIY SIVAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.407906492 | $28.41 |
| SERGIY SIVAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019975528523 | $0.02 |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014) | ($4.07) |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (455.199059) | ($235.83) |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (12.79182034) | ($149.77) |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108726) | ($33.94) |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166126929096892 | $50.38 |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140753111975 | $0.00 |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071332894316 | $0.14 |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09846378587034 | $1.57 |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00206210090085 | $0.66 |
| SERGIY VENTINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000077457555705 | $0.00 |
| SERGUEI BLINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017630592575 | $52.63 |
| SERGUEI CHEVTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077074291759 | $238.93 |
| SERGUEI CHEVTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.353989751699999 | $721.79 |
| SERGUEI CHEVTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.0674717709999 | $13.86 |
| SERGUEI CHEVTCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20097161901 | $7.95 |
| SERGUEI GOLOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175868441229999 | $0.52 |
| SERGUEI GOLOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0768333052 | $23.08 |
| SERGUEI NEVARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117500278486 | $0.03 |
| SERGUEI NEVARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118423934084999 | $0.23 |
| SERGUEI PEREGOUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233418447539999 | $70.53 |
| SERGUEI PEREGOUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123043818538 | $0.00 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068881112009 | $0.00 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023511274487 | $0.00 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264401694029999 | $0.05 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2386864779196 | $0.24 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117974886021 | $0.00 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000017011050376 | $0.00 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059084498488 | $0.02 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000005731487719 | $0.00 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031402598205 | $0.01 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.27339343879999 | $0.22 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038214377061 | $0.00 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000084593248898 | $0.00 |
| SERGUEI SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000242788689279999 | $0.00 |
| SERGUL TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.4644) | ($2,303.81) |
| SERGUL TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.624609623) | ($442.98) |
| SERGUL TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6396837559647 | $49.66 |
| SERGY OLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092141307501 | $2.73 |
| SERHAD EROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136992632884573 | $0.00 |
| SERHAD EROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012807988041 | $0.00 |
| SERHAN AKBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112056568185329 | $0.00 |
| SERHAN ARDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.299826996207 | $5.76 |
| SERHAN ERSOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026977650648 | $0.00 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060342299187 | $17.86 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49142032353 | $0.57 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351411327149999 | $6.86 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63350235649999 | $1.63 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067524013677 | $0.00 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28307330169 | $0.97 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31448212996 | $0.15 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023013559959 | $0.00 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003533028667 | $0.00 |
| SERHAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014593810056 | $0.27 |
| SERHAN MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014241875521 | $0.00 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.987203791) | ($10.52) |
| SERHAN OZBEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001589238539) | ($0.62) |
| SERHAN OZBEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004177388631) | ($12.50) |
| SERHAN OZBEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| SERHAN OZBEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,960.0 | $14,960.00 |
| SERHAN OZBEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.810866544) | ($11.25) |
| SERHAN OZBEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SERHAN OZBEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.951022349 | $28,753.21 |
| SERHAN OZBEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98440995) | ($29,698.66) |
| SERHAN OZBEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.41) | ($14,952.39) |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034207431840638 | $11.57 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.919458826 | $54.76 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39607114329677 | $756.78 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279891049 | $0.38 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31524410676 | $2.78 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16974816413 | $0.17 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4229516807999 | $1.52 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056030784706 | $0.19 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045119661755 | $0.03 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.066005743979 | $0.10 |
| SERHAN OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000148225883889999 | $0.01 |
| SERHAN SARıOĞLU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (25.55728) | ($25.56) |
| SERHAN SARıOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017969479044 | $0.00 |
| SERHAN SARıOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06459610319615 | $0.06 |
| SERHAN ULKUMEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,802.65 | $1,802.65 |
| SERHAN ULKUMEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,785.0) | ($1,785.00) |
| SERHAN ULKUMEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.1727516876 | $6,988.32 |
| SERHAN ULKUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002234892555499 | $50.23 |
| SERHAN ULKUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285027782639999 | $0.01 |
| SERHAN ULKUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00968846405145999 | $0.01 |
| SERHAT DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004426748105561 | $0.00 |
| SERHAT DINÇER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76266807843 | $2.96 |
| SERHAT EROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008012813432 | $0.00 |
| SERHAT EROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001041080991 | $0.00 |
| SERHAT EROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009183375773 | $0.00 |
| SERHAT GULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000280977027149999 | $0.00 |
| SERHAT GUNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000172576677129999 | $0.00 |
| SERHAT IBRAHIM YIGITER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 403.880159 | $403.88 |
| SERHAT IBRAHIM YIGITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002387888629 | |
| SERHAT IBRAHIM YIGITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57230348353919 | $2.49 |
| SERHAT KARABAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046855761599 | $0.00 |
| SERHAT KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026664587089 | $0.00 |
| SERHAT KIZILTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000859753264299999 | $0.00 |
| SERHAT KUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084318161443 | $0.00 |
| SERHAT OZPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078879895596 | $0.00 |
| SERHAT SAMIL ISPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055500850421 | $0.00 |
| SERHAT SASMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000670651135 | $1.98 |
| SERHAT SASMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052287131591 | $0.01 |
| SERHAT SASMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026435021029 | $0.00 |
| SERHAT SASMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032049263206 | $0.00 |
| SERHAT SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027558072051 | $0.00 |
| SERHAT TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002798095816 | $0.00 |
| SERHAT ULKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000341683154989999 | $0.11 |
| SERHAT ULUGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054722361925 | $0.00 |
| SERHII ANDREIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581227303 | $50.00 |
| SERHII ANTONOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.260178 | $403.26 |
| SERHII ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002403147575 | |
| SERHII ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0964916094 | $2.10 |
| SERHII BILOUSOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 12.5 | $417.88 |
| SERHII BILOUSOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.5) | ($358.54) |
| SERHII BORONIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.52) | ($403.52) |
| SERHII BORONIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001227) | ($48.47) |
| SERHII BORONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122894280144813 | $50.08 |
| SERHII BORONIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5574344377618 | $1.56 |
| SERHII BRAZHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258206725939999 | $0.00 |
| SERHII BRAZHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2311502708887 | $0.24 |
| SERHII BRAZHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099231260726 | $0.10 |
| SERHII BRAZHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15728746232 | $0.08 |
| SERHII BUSKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| SERHII BUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033803632325255 | $701.26 |
| SERHII BUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.66325609719999 | $3.66 |
| SERHII CHERKASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421095536 | $0.24 |
| SERHII DASHKOVSKYI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0052061) | ($200.26) |
| SERHII DASHKOVSKYI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| SERHII DASHKOVSKYI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129974) | ($51.40) |
| SERHII DASHKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520610378999999 | $200.00 |
| SERHII DASHKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157946725271862 | $0.03 |
| SERHII DASHKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299747749 | $50.00 |
| SERHII DASHKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00642683806249 | $2.10 |
| SERHII DAVYDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291574131 | $50.00 |
| SERHII DOVHAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.021971) | ($402.02) |
| SERHII DOVHAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129816) | ($52.15) |
| SERHII DOVHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129841656427309 | $50.01 |
| SERHII DOVHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3133764841666 | $1.31 |
| SERHII DRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022658269651 | $0.04 |
| SERHII DRAHOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012965202059 | $0.00 |
| SERHII DRAHOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127833752657 | $0.00 |
| SERHII DRAHOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095683587411 | $0.01 |
| SERHII DUBYNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SERHII DUBYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229950062 | |
| SERHII DUBYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1516840383 | $2.15 |
| SERHII HAVRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345329847999 | $0.24 |
| SERHII HLADKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407090200999 | $0.24 |
| SERHII HLUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000538496196809699 | $0.02 |
| SERHII HRYHORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000297248576599999 | $0.00 |
| SERHII HRYHORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044982261919 | $0.00 |
| SERHII HRYHORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035481040399 | $0.00 |
| SERHII HUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041169694724 | $0.10 |
| SERHII HURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347263654 | $0.24 |
| SERHII HUTSALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022773724459 | $0.04 |
| SERHII HUZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231403063053249 | $0.24 |
| SERHII IOVIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.45 | $400.45 |
| SERHII IOVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($49.66) |
| SERHII IOVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.172929) | ($402.17) |
| SERHII IOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017226149239965 | $50.00 |
| SERHII IOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29556874382059 | $2.30 |
| SERHII ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003118400143 | $0.00 |
| SERHII ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140438739905 | $0.00 |
| SERHII ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00138090564519 | $0.00 |
| SERHII IVANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345179632 | $0.24 |
| SERHII KARASCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005108095978 | $0.00 |
| SERHII KARASCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020176252242 | $0.00 |
| SERHII KARASCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102341023375 | $0.01 |
| SERHII KELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410118745 | $0.24 |
| SERHII KHIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091128754384 | $0.00 |
| SERHII KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014961212968 | $0.00 |
| SERHII KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015761351834 | $0.00 |
| SERHII KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006353191351 | $0.00 |
| SERHII KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000737086025 | $0.00 |
| SERHII KIRPICHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231447015194274 | $0.24 |
| SERHII KOBEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | LTC | 35.36737175 | $2,476.40 |
| SERHII KOBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (35.36737175) | ($2,575.00) |
| SERHII KOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2407874666451 | $0.14 |
| SERHII KOLBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023075285153 | $0.00 |
| SERHII KOLBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421096891 | $0.24 |
| SERHII KOLBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081119531847 | $0.01 |
| SERHII KOLBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019617199627 | $0.01 |
| SERHII KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001786595782 | $0.05 |
| SERHII KOTIASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012616124896441 | $0.00 |
| SERHII KOVALZHY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0465 | $402.05 |
| SERHII KOVALZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005150435837214 | $100.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERHII KOVALZHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7960965387 | $2.80 |
| SERHII KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272011025 | $50.00 |
| SERHII KRUPSKYI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147.0) | ($147.00) |
| SERHII KRUPSKYI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.0) | ($154.00) |
| SERHII KRUPSKYI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001643) | ($4.85) |
| SERHII KRUPSKYI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.111087) | ($103.11) |
| SERHII KRUPSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003848711811323 | $0.01 |
| SERHII KRUPSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2303018205673 | $1.23 |
| SERHII KUNAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($81.57) |
| SERHII KUNAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($159.21) |
| SERHII KUNAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($91.44) |
| SERHII KUNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.058389353248 | $4.40 |
| SERHII KUNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163363582279999 | $1.82 |
| SERHII KUNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019794496998 | $0.14 |
| SERHII KUNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053888979511 | $0.38 |
| SERHII KUNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00129734036935 | $0.14 |
| SERHII KUSKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.845 | $401.85 |
| SERHII KUSKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SERHII KUSKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SERHII KUSKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.568877) | ($203.57) |
| SERHII KUSKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003455) | ($100.07) |
| SERHII KUSKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| SERHII KUSKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.14) |
| SERHII KUSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165249063523343 | $50.00 |
| SERHII KUSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31786074616649 | $2.32 |
| SERHII KUSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345600395583958 | $100.01 |
| SERHII KUSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3772153361662 | $2.38 |
| SERHII KUZMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SERHII KUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002483560792 | $50.00 |
| SERHII KUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64507278528689 | $3.22 |
| SERHII KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038902740332123 | $0.00 |
| SERHII LUTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454363991 | $0.24 |
| SERHII LUTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000002369768659 | $0.00 |
| SERHII MAKAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.941 | $401.94 |
| SERHII MAKAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (185.0) | ($185.00) |
| SERHII MAKAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.740271) | ($218.74) |
| SERHII MAKAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005175) | ($149.97) |
| SERHII MAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517703357788456 | $150.05 |
| SERHII MAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4371013819349 | $2.44 |
| SERHII MAKOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025525412045 | $0.08 |
| SERHII MAKOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053172904725 | $0.00 |
| SERHII MAKOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120568155491 | $0.24 |
| SERHII MARKOVTSII | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012647) | ($50.18) |
| SERHII MARKOVTSII | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165444) | ($49.44) |
| SERHII MARKOVTSII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00534899017331546 | $150.00 |
| SERHII MARKOVTSII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222693750340331 | $0.03 |
| SERHII MASLIANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030344722808 | $0.00 |
| SERHII MELNYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165174620796599 | $0.00 |
| SERHII MITNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715324711 | $50.00 |
| SERHII MITNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540272726586005 | $0.37 |
| SERHII MORHUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SERHII MORHUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| SERHII MORHUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.10) |
| SERHII MORHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165218514915542 | $50.00 |
| SERHII MORHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2950610642675 | $2.30 |
| SERHII MURTSYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000809141338 | $0.00 |
| SERHII MURTSYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113319753404999 | $0.00 |
| SERHII MURTSYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029167331138 | $0.00 |
| SERHII MYKHAILOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (174.0) | ($174.00) |
| SERHII MYKHAILOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SERHII MYKHAILOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001181) | ($50.58) |
| SERHII MYKHAILOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.755748) | ($130.76) |
| SERHII MYKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001181507366256 | $50.00 |
| SERHII MYKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.024704082146 | $1.02 |
| SERHII NEZHIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001476501829 | $0.00 |
| SERHII NEZHIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069332882522 | $0.00 |
| SERHII NEZHIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108668515773 | $0.01 |
| SERHII NEZHIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048011841208 | $0.00 |
| SERHII ORSHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20588314556511 | $1.18 |
| SERHII PELEPENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| SERHII PELEPENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.5) | ($403.50) |
| SERHII PELEPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4597118723476 | $0.46 |
| SERHII PIDHURSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154668700997 | $0.46 |
| SERHII PIDHURSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014613770448 | $2.85 |
| SERHII PIRKOVETS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($310.16) |
| SERHII PIRKOVETS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128186) | ($42.48) |
| SERHII PIRKOVETS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156097) | ($49.37) |
| SERHII PIRKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284283567 | $100.00 |
| SERHII PIRKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335787283684016 | $0.67 |
| SERHII PLAKHTII | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.07 |
| SERHII PLAKHTII | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01386522 | $418.02 |
| SERHII PLAKHTII | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.019636 | $324.42 |
| SERHII PLAKHTII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215558300014999 | $5.80 |
| SERHII PLAKHTII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025976211938 | $0.00 |
| SERHII PLAKHTII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049138550078 | $2.94 |
| SERHII PLAKHTII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109340242709 | $1.20 |
| SERHII PLAKHTII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00055289763773 | $0.03 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185474005529999 | $0.55 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59209088172 | $0.69 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046956198622 | $0.92 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3426571649 | $0.84 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78118602987 | $8.68 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12570522642 | $0.16 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044869171715 | $0.33 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60982512497 | $0.94 |
| SERHII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00050324961399 | $0.05 |
| SERHII PROKOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079243832194 | $0.00 |
| SERHII PROKOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011876538210199 | $0.00 |
| SERHII PROKOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024895670437 | $0.02 |
| SERHII PROKOPOVYCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 247.44 | $247.44 |
| SERHII PROKOPOVYCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (247.44) | ($247.44) |
| SERHII PROKOPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136556190403 | $40.42 |
| SERHII PROKOPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147220546799999 | $28.73 |
| SERHII PROKOPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07099375813218 | $0.07 |
| SERHII PROKOPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017687568104 | $1.29 |
| SERHII PROKOPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.99103874849999 | $2.38 |
| SERHII PUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002718730382 | $0.00 |
| SERHII PUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006393821022 | $0.00 |
| SERHII PUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104516898716 | $0.00 |
| SERHII PUSHKARSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583005755 | $50.00 |
| SERHII PUSHKARSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4059008969 | $0.41 |
| SERHII PUSHKARSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633506485 | $50.00 |
| SERHII PUSHKARSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2946219077 | $0.29 |
| SERHII RAIKOVSKYI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01386368 | $402.79 |
| SERHII RAIKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249669428353999 | $1.34 |
| SERHII RYKHTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055669104612076 | $0.01 |
| SERHII RYKHTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101440131391 | $0.00 |
| SERHII SACHIVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137464107325 | $0.41 |
| SERHII SACHIVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322174864999 | $0.24 |
| SERHII SACHIVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01916427459 | $0.02 |
| SERHII SALAMATIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $457.15 |
| SERHII SALAMATIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008501) | ($16.82) |
| SERHII SALAMATIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($54.46) |
| SERHII SALAMATIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (25.017796) | ($262.94) |
| SERHII SALAMATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171597227 | $50.00 |
| SERHII SALAMATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92141910399729 | $3.10 |
| SERHII SALAMATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017010127125 | $0.05 |
| SERHII SALAMATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01779622253 | $0.33 |
| SERHII SAMSONENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (155.0) | ($155.00) |
| SERHII SAMSONENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002369) | ($101.24) |
| SERHII SAMSONENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123.0) | ($123.00) |
| SERHII SAMSONENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (128.816778) | ($128.82) |
| SERHII SAMSONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236945835023327 | $100.00 |
| SERHII SAMSONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0287265850371 | $1.03 |
| SERHII SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038254490705 | $1.13 |
| SERHII SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320354318 | $0.24 |
| SERHII SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093571985178 | $0.01 |
| SERHII SERHIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236451646070767 | $50.11 |
| SERHII SERHIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507602262450647 | $0.01 |
| SERHII SHEPOTKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119376) | ($46.78) |
| SERHII SHEPOTKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126502) | ($50.07) |
| SERHII SHEPOTKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345943) | ($102.75) |
| SERHII SHEPOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005918218358 | $200.00 |
| SERHII SHEPOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0605266306698472 | $0.09 |
| SERHII STARIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407085014 | $0.24 |
| SERHII TESLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23140306111336 | $0.24 |
| SERHII TESLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23140306008713 | $0.24 |
| SERHII TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000389441416229999 | $0.00 |
| SERHII TROITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005383258248858 | $0.02 |
| SERHII TVEREZOVSKYI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $504.22 |
| SERHII TVEREZOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272462427933 | $2.35 |
| SERHII TYMCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SERHII TYMCHENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.84) | ($403.84) |
| SERHII TYMCHENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($50.21) |
| SERHII TYMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165528526427991 | $50.00 |
| SERHII TYMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2902986746149 | $2.29 |
| SERHII YAREMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000977911502599999 | $0.00 |
| SERHII YAREMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049206223619 | $0.00 |
| SERHII YAREMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015527792226 | $0.00 |
| SERHII YEVTODII | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01341823 | $420.58 |
| SERHII YEVTODII | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01517) | ($441.03) |
| SERHII YEVTODII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177021850448441 | $52.09 |
| SERHII ZELINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000313792073 | $0.00 |
| SERHII ZELINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003694593605 | $0.00 |
| SERHII ZELINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0003498626561 | $0.00 |
| SERHIY DEMIDOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |
| SERHIY DEMIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026460719806661 | $50.07 |
| SERHIY DEMIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9325198094 | $2.93 |
| SERHIY FOLYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149914888859999 | $0.00 |
| SERHIY FOLYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421093842 | $0.24 |
| SERHIY FOLYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26008982171 | $0.26 |
| SERHIY KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028797588959324 | $0.00 |
| SERHIY KOZLOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00569195 | $220.19 |
| SERHIY KOZLOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00559614 | $212.91 |
| SERHIY KOZLOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 16.39 | $10.81 |
| SERHIY KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032773722901 | $9.34 |
| SERHIY KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093245650163 | $1.82 |
| SERHIY KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9050558517 | $1.91 |
| SERHIY KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105252238719 | $0.05 |
| SERHIY KYRYLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421210906982999 | $0.45 |
| SERHIY LEUTSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36575256266 | $4.20 |
| SERHIY PARONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016005498557 | $0.00 |
| SERHIY PARONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06397895793031 | $0.08 |
| SERHIY PARONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120959847401 | $0.24 |
| SERIANA HALAMAMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52126905982999 | $6.27 |
| ŞERIF ÖNER AYDıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016425442546841 | $0.00 |
| ŞERIF ÖNER AYDıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042914000819999 | $0.01 |
| ŞERIF ÖNER AYDıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126412415822 | $0.00 |
| ŞERIF ÖNER AYDıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014859581223 | $0.00 |
| SERIF UCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021045732635 | $0.04 |
| SERIFATU FOLAKE OLADIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000666448203 | $0.00 |
| SERIFE ALTUNTOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004648891211 | $0.00 |
| SERIFE MERKUR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAXG | 0.239142162 | $444.63 |
| SERIFE MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397113943715 | $50.09 |
| SERIFE MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014084699818 | $2.57 |
| SERIGNE GOUDIABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1854004654277 | $0.19 |
| SERIK ZHAMANBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016754546543 | $0.50 |
| SERIK ZHAMANBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055699588432 | $0.01 |
| SERIK ZHAMANBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017270809411 | $0.00 |
| SERIK ZHAMANBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021579096677 | $0.00 |
| SERINA FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162286323455 | $4.80 |
| SERINA FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.58629889069999 | $4.76 |
| SERINA FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172769235149999 | $1.92 |
| SERINA KLEJSTRUP HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017776759976 | $5.26 |
| SERINA KLEJSTRUP HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015529818315 | $0.00 |
| SERINE THIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.382482509 | $1.61 |
| SERITA PEPPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.244312619) | ($10.58) |
| SERITA PEPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| SERITA PEPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 766.283076 | $766.28 |
| SERITA PEPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,574.938394 | $1,574.94 |
| SERITA PEPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 41.920161 | $41.92 |
| SERITA PEPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.1) | ($14.10) |
| SERITA PEPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,435.0) | ($2,435.00) |
| SERITA PEPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZRX | 10,834.29686143 | $4,281.94 |
| SERITA PEPPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (100.0) | ($36.89) |
| SERITA PEPPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (10,734.29686143) | ($3,970.35) |
| SERITA PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975478445311 | $0.86 |
| SERJ GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158423063525 | $4.69 |
| SERJ GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016739523345 | $3.27 |
| SERJ GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043482752846 | $0.00 |
| SERJ GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5201956981 | $1.21 |

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SERJ GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00482610836539999 | $0.04 |
| SERJ GEVORKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058911242503 | $0.01 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,146.4591 | $2,455.75 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,660.429731 | $3,618.18 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 263.35753578 | $2,499.29 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 746.998375157 | $3,876.18 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 14.783603 | $2,558.90 |
| SERJIO FUENTES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| SERJIO FUENTES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004426009843 | $13.10 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.31292161968 | $16.68 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.992606126909999 | $1,984.80 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033318349108 | $0.03 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6062341476 | $32.55 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00499252615 | $0.06 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.16301712096 | $75.54 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1520388346348 | $15.85 |
| SERJIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.510247013012 | $8.86 |
| SERKAN ANACAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001242) | ($50.21) |
| SERKAN ANACAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOT | 2.6979 | $50.21 |
| SERKAN ANACAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $40.50 |
| SERKAN ANACAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 6.9 | $2,796.23 |
| SERKAN ANACAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (34.861566259) | ($579.57) |
| SERKAN ANACAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (7.004602194) | ($2,783.32) |
| SERKAN ANACAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.335241113) | ($305.64) |
| SERKAN ANACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124219815657858 | $50.01 |
| SERKAN ANACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1726529774605 | $3.05 |
| SERKAN ANACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054982480686416 | $3.29 |
| SERKAN ANACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014562602551165 | $5.88 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001923820479999999 | $0.00 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003209834425 | $0.00 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00550506558869999 | $0.01 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081606195352 | $0.00 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051114102277 | $0.00 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032839669314 | $0.00 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105171008404 | $0.00 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001378779323 | $0.00 |
| SERKAN AYGUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037847177924 | $0.00 |
| SERKAN BILGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076843574864 | $0.23 |
| SERKAN BILGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102282594439 | $0.12 |
| SERKAN BILGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003303531879 | $0.06 |
| SERKAN BUZUNOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011881986033999 | $0.00 |
| SERKAN CAVUSOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04135926537 | $0.03 |
| SERKAN CAVUSOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025147070747 | $0.03 |
| SERKAN DAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000488295868159999 | $0.00 |
| SERKAN ERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024899342593 | $0.00 |
| SERKAN ERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00003689307608 | $0.00 |
| SERKAN HIZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000395221408799999 | $0.00 |
| SERKAN KARAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155581692911 | $0.46 |
| SERKAN KARAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039676324856 | $0.04 |
| SERKAN KARAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.090417295121 | $0.09 |
| SERKAN KARATOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2730349299539 | $0.26 |
| SERKAN KIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047618432316 | $0.00 |
| SERKAN KORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057297642234 | $0.01 |
| SERKAN OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011757880861 | $0.00 |
| SERKAN OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177470521739999 | $52.99 |
| SERKAN OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4176259393 | $1.65 |
| SERKAN OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094373351152 | $6.91 |
| SERKAN YARIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05580033 | $2,111.29 |
| SERKAN YARIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05580036) | ($2,111.44) |
| SERKAN YARIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04878442 | $1,536.32 |
| SERKAN YARIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04878478) | ($1,536.14) |
| SERKAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000402336408495 | $0.01 |
| SERKAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005531310199999999 | $0.00 |
| SERKAN YARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048872180344 | $0.01 |
| SERKAN YASAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00133551 | $51.58 |
| SERKAN YASAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00168157 | $53.12 |
| SERKAN YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002168388797 | $0.65 |
| SERKAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592869666946 | $0.57 |
| SERKAN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005459299565489 | $0.00 |
| SERKAN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000446287345 | $0.00 |
| SERKAN ZOHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000585946043819 | $0.00 |
| SERMKEART KANJAMAPHONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077325619953 | $22.89 |
| SERMKEART KANJAMAPHONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013474803304 | $0.00 |
| SERMKEART KANJAMAPHONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042610316794 | $13.56 |
| SERN LIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452651595185702 | $0.45 |
| SERN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1978640823911 | $0.20 |
| SERN YI LOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 107.486878015 | $45,001.53 |
| SERN YI LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00255688 | $104.37 |
| SERN YI LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00376876 | $145.59 |
| SERN YI LOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00446785 | $144.53 |
| SERN YI LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001386108552) | ($42.50) |
| SERN YI LOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (59.747) | ($50.34) |
| SERN YI LOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016512 | $50.34 |
| SERN YI LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00516978 | $161.93 |
| SERN YI LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.96712841) | ($40.38) |
| SERN YI LOH | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002198350759) | ($42.50) |
| SERN YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029426127257 | $6.11 |
| SERN YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.53018837681 | $371.49 |
| SERN YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029612317946 | $33.64 |
| SERN YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2428259909 | $0.95 |
| SERN YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.14586743294 | $356.67 |
| SERNE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026353191884 | $0.78 |
| SERNE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081751005556 | $1.60 |
| SEROG ALEKSANYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,756.716605541) | ($16,341.84) |
| SEROG ALEKSANYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,756.716605541 | $16,341.84 |
| SEROG ALEKSANYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.971223) | ($50.00) |
| SEROG ALEKSANYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,304.02438452) | ($5,985.70) |
| SEROG ALEKSANYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,416.72099802) | ($10,538.60) |
| SEROG ALEKSANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3117368392 | $23.91 |
| SERPIL KIZILTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018747553576 | $0.00 |
| SERPIL ZENGIN AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4675570185 | $1.71 |
| SERRA AKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036581944034 | $1.08 |
| SERRA AKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.1020695669999 | $25.10 |
| SERRA OZYURT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.813449) | ($373.59) |
| SERRA OZYURT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($51.16) |
| SERRA OZYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125302709941909 | $50.00 |
| SERRA OZYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007958800744981 | $0.62 |
| SERRY VILLARAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101445469560999 | $0.06 |
| SERRY VILLARAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02767812957 | $0.01 |
| SERTAÇ KARŞI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019568194531 | $58.70 |
| SERTAÇ KARŞI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0880733612149999 | $177.47 |
| SERTAC KUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000557681 9761 | $0.00 |
| SERTAC TEKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02931438 | $1,127.68 |
| SERTAC TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542507358381019 | $1.44 |
| SERTAC ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006587264892 | $0.00 |
| SERVAIS BONAZEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031610237353 | $0.00 |
| SERVAIS LAMBERTUS MARIA KOOPMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0245 | $977.43 |
| SERVAIS LAMBERTUS MARIA KOOPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020482688731 | $59.26 |
| SERVAIS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001483278326 | $4.39 |
| SERVAIS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054212216166 | $0.06 |
| SERVAIS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022254461137 | $43.42 |
| SERVAIS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087170301609999 | $0.01 |
| SERVAIS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079491755126 | $0.01 |
| SERVAIS MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4901197619999 | $5.09 |
| SERVANDO RASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053571818387 | $165.27 |
| SERVANDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.051299212888 | $0.05 |
| SERVANDO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002966154847099 | $8.78 |
| SERVANDO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075524172519 | $14.74 |
| SERVASHISH . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214352706315787 | $0.02 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (150.0) | ($1,477.67) |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (5.934565) | ($467.74) |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,948.04) |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | AAVE | (12.758913156) | ($1,200.00) |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001248751249) | ($0.25) |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138299371196799 | $50.89 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706073492061 | $17.98 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1178383836 | $3.21 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.288946363803999 | $3.32 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42808098838 | $0.43 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.844380091999 | $3.19 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090487437134044 | $0.91 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.591858389999 | $49.85 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6415442564 | $2.22 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.101934275896999 | $13.08 |
| SERVATIUS ARMANDO LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105905194361 | $0.80 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05918451 | $1,757.07 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,502.000376 | $2,502.00 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203663233621999 | $69.15 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19258963831899 | $1.27 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001652401128 | $3.22 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.279444931 | $55.28 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019097672341 | $0.02 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037206191793 | $0.27 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2120707824 | $1.06 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006067497548 | $0.46 |
| SERVATIUS ATTEKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26560598893 | $0.41 |
| SERVE AND CONNECTED LLC | 5419 ENEIDA SUE DRIVE, CHARLOTTE, NORTH CAROLINA 28214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049481561441999 | $14.64 |
| SERVEL SELVEROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027033064526 | $0.00 |
| SERVET SENTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74473353676 | $0.59 |
| SERVET USLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000308627699399999 | $0.00 |
| SERVIERES BEATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048870015483 | $0.01 |
| SERVIN OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23457853211045 | $0.24 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,213.524607) | ($6,213.52) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,213.524607 | $6,213.52 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (531.1484618) | ($297.61) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001828441) | ($54.35) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 531.1484618 | $297.61 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001828441 | $54.35 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.249405069) | ($2,239.16) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.249405069 | $2,239.16 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4065328601) | ($0.24) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4065328601 | $0.24 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000022152264 8) | ($0.07) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000022152264 8 | $0.07 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001400775293) | ($2.46) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001400775293 | $2.46 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.197072811) | ($8.20) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.197072811 | $8.20 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (6,221.721679) | ($6,221.72) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.250805844) | ($2,194.64) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00183065) | ($54.04) |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017247963672839 | $0.59 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110925478638785 | $26.39 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.460581049059 | $67.46 |
| SERVIO LÓPEZ JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.351608937687 | $2.35 |
| SERY FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377277371211999 | $1.51 |
| SERY FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017776340568 | $0.02 |
| SERY FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000569896062686 | $0.01 |
| SERY FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105332262092 3 | $0.11 |
| SERY FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043441829 | $0.00 |
| SESAN JAMES OLANREWAJU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1837879315 | $543.76 |
| SESAN JAMES OLANREWAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710612047 | $50.00 |
| SESAN JAMES OLANREWAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2140328896267 | $4.37 |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01060875) | ($436.90) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.50055) | ($100.02) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (2.881976) | ($50.01) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6027250954) | ($1.25) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4553604363) | ($0.94) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.762280076) | ($3.33) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (171.756564817) | ($120.10) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,720.456547166) | ($4,000.00) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | ADA | 6,937.757315 | $4,851.19 |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,040.781922) | ($717.10) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3904187617) | ($0.62) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (1.605529685) | ($12.22) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (2.841121495) | ($2.08) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4826086957) | ($3.33) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (289.855072464) | ($2,000.00) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 345.69155119 | $2,385.27 |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (8.710130435) | ($60.10) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,604.710284037) | ($1,000.00) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 1,872.0 | $1,166.57 |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (48.220260267) | ($30.05) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.631724866) | ($1.64) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (193.869084092) | ($1,500.00) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DOT | 215.402377847 | $1,666.61 |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (5.825688429) | ($45.07) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.320530219) | ($2.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (216.43773083) | ($159.60) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (9.532888) | ($100.00) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (14.174044) | ($99.99) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (15.36099) | ($101.08) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (15.458066) | ($100.23) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (6.509709253) | ($60.32) |
| SESE FREDERICK YOUKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37056778486039 | $2.87 |
| SESE, LLC | 130 S. BEMISTON AVE , ST LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067838719411 | $2,084.80 |
| SESE, LLC | 130 S. BEMISTON AVE , ST LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.6192059357 | $9,157.17 |
| SESE, LLC | 130 S. BEMISTON AVE , ST LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,098.85488681 | $4,098.85 |
| SESE, LLC | 130 S. BEMISTON AVE , ST LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5092436894 | $3.57 |
| SESE, LLC | 130 S. BEMISTON AVE , ST LOUIS, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.931303272 | $622.27 |
| SESHAIAH MUPPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005574207697 | $16.50 |
| SESHAIAH MUPPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000956112356999999 | $0.00 |
| SESHAIAH MUPPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46231774142 | $0.46 |
| SESHAIAH MUPPARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4937825631 | $1.57 |
| SESHU VAVILIKOLANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017689749844 | $0.52 |
| SESHU VAVILIKOLANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.10574272 | $65.39 |
| SESHU VAVILIKOLANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027884933230999 | $54.41 |
| SESHU VAVILIKOLANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57993196439 | $34.67 |
| SESLA HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415390853219999 | $12.29 |
| SESLA HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015092826808 | $0.02 |
| SESTO CAIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,324.11) |
| SESTO CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223964363443 | $75.68 |
| SESUGH YUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009539666225) | ($37.60) |
| SESUGH YUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 14.40947845 | $5,198.34 |
| SESUGH YUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.030362297) | ($2,538.89) |
| SESUGH YUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (14.40947845) | ($4,971.69) |
| SESUGH YUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.367928944) | ($2,520.95) |
| SESUGH YUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.150973722) | ($582.47) |
| SESUGH YUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.786047278) | ($3,339.26) |
| SESUGH YUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15875971) | ($4,288.05) |
| SESUGH YUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,225.0 | $5,225.00 |
| SESUGH YUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (187.99) | ($187.99) |
| SESUGH YUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SESUGH YUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 5.426245176 | $11,110.35 |
| SESUGH YUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.654136615) | ($7,498.25) |
| SESUGH YUA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.778925492) | ($3,528.98) |
| SESUGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727648941047 | $27.38 |
| SESUGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024397803309463 | $63.70 |
| SESUGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.430601839654 | $0.43 |
| SESUGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107879037092 | $0.04 |
| SESUGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036206187369305 | $5.46 |
| SESUGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001891181559145 | $0.57 |
| SET ETTEHADULHAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144138029061999 | $0.43 |
| SET ETTEHADULHAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037713789562 | $7.36 |
| SET HOLDINGS INC | BANNISTER ROAD SE, CALGARY, T2X 3J3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216410045589999 | $651.57 |
| SET HOLDINGS INC | BANNISTER ROAD SE, CALGARY, T2X 3J3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37334922123 | $760.08 |
| SET KYAR WA LAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002998664627 | $0.01 |
| SET KYAR WA LAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058042346527999 | $0.01 |
| SET KYAR WA LAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130372899618 | $0.00 |
| SET KYAR WA LAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012717549516 | $0.00 |
| SET KYAR WA LAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000286365504088 | $0.02 |
| SET NYOK YOONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $255.34 |
| SET NYOK YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229258346169999 | $0.48 |
| SET NYOK YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75215268350776 | $6.92 |
| SET NYOK YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005674788569 | $0.65 |
| SET SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023558828054999 | $0.00 |
| SET SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051238434467 | $0.00 |
| SETA BARJEAN SIMONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3899185502282 | $0.37 |
| SETA BARJEAN SIMONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22913749017 | $2.55 |
| SETA BARJEAN SIMONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016701090067999 | $0.18 |
| SETA BARJEAN SIMONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.106728799754999 | $0.06 |
| SETA BARJEAN SIMONICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.061316674804 | $0.15 |
| SETAITA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071886611183 | $14.03 |
| SETARIKI KAUYACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.140627795 | $1.34 |
| SETARIKI KAUYACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084204908757 | $0.74 |
| SETARIKI KAUYACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.69198131309999 | $0.81 |
| SETH A STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022988952192 | $0.04 |
| SETH A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071930342841 | $0.01 |
| SETH A. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043298501907 | $0.04 |
| SETH AARON HARKINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,781.66) | ($3,781.66) |
| SETH AARON HARKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,781.66 | $3,781.66 |
| SETH AARON HARKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,781.66) | ($3,781.66) |
| SETH AARON HARKINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SETH AARON HARKINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SETH AARON HARKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SETH AARON HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130296930041899 | $50.99 |
| SETH AARON HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.441195554 | $128.44 |
| SETH AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023944915366 | $72.42 |
| SETH AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033068732506 | $6.45 |
| SETH ALLANSCOTT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048227153949 | $14.27 |
| SETH ALLANSCOTT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132606807605 | $0.26 |
| SETH ALLEN RANGITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166100891227 | $277.45 |
| SETH ALLEN RANGITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084805963125 | $16.55 |
| SETH ALLEN RANGITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048290412429 | $3.53 |
| SETH ALLEN RANGITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075209629176 | $2.98 |
| SETH AMPADU OFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05427857198065 | $0.05 |
| SETH ANDREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067465459473999 | $208.81 |
| SETH ANDREW WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033409985 | $0.04 |
| SETH ANTHONY BAXENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15565931309 | $1.73 |
| SETH ANTHONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023562688849 | $0.01 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025928219038 | $0.00 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116828141119 | $0.00 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031566015744 | $0.00 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063131287131 | $0.05 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014681713301 | $0.02 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00151844570859999 | $0.00 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023753469982 | $0.00 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000074912681027 | $0.00 |
| SETH ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000107786417523 | $0.00 |
| SETH ASHBY LISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.4003154582 | $352.44 |
| SETH BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017944201893 | $0.01 |
| SETH BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183797139259999 | $0.02 |
| SETH BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127267818501 | $0.00 |
| SETH BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000257585788249999 | $0.00 |
| SETH BALLENTINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008608882722) | ($245.38) |
| SETH BALLENTINE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008608882722 | $245.38 |
| SETH BALLENTINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1226265716) | ($212.27) |
| SETH BALLENTINE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1226265716 | $212.27 |
| SETH BALLENTINE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006561225867) | ($0.04) |
| SETH BALLENTINE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006561225867 | $0.04 |
| SETH BALLENTINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001133495534) | ($0.32) |
| SETH BALLENTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001133495534 | $0.32 |
| SETH BALLENTINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001494032571) | ($0.23) |
| SETH BALLENTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001494032571 | $0.23 |
| SETH BALLENTINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000002384159519) | $0.00 |
| SETH BALLENTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000002384159519 | $0.00 |
| SETH BALLENTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00862021) | ($242.48) |
| SETH BALLENTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1227759749) | ($186.91) |
| SETH BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000676647091061499 | $2.35 |
| SETH BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000908792512473685 | $2.24 |
| SETH BALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001554274688045 1 | $0.00 |
| SETH BANGERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SETH BANGERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SETH BANGERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SETH BANGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7264757028762 | $1.55 |
| SETH BANGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074372484289 | $0.01 |
| SETH BANGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.939826399 | $197.94 |
| SETH BANGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15576399009 | $0.12 |
| SETH BANGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127983772636 | $0.01 |
| SETH BANGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055806775578999 9 | $0.00 |
| SETH BANGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6901655558 | $21.45 |
| SETH BARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023516988466 | $6.96 |
| SETH BEDENBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.0) | ($90.00) |
| SETH BEDENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.132741011924 | $0.13 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082807995173 | $0.25 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098780578669 | $192.41 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.621435555 | $27.12 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071766347292 | $0.01 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119397728184999 | $0.00 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00315198587709999 | $0.01 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026691087744 | $0.00 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018358254925 | $0.00 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00111980078264 | $0.00 |
| SETH BENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000053336237797 | $0.00 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044740584899 | $0.13 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023489717991 | $0.00 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021331145038 | $0.00 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0895272357439999 | $0.07 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3814182294 | $4.24 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040312940777 | $0.36 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03705011318 | $0.04 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098447900033 | $3.90 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016772532855999 9 | $0.00 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026266061453 | $0.00 |
| SETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000015543614063 6 | $0.00 |
| SETH BERENZWEIG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SETH BERENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.572808814 | $251.57 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02335290633 | $70.33 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.023352) | ($70.34) |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 70.265 | $70.34 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (70.27) | ($70.27) |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.70063 | $70.27 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.70063) | ($69.99) |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,050.0 | $6,050.00 |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.2825980931 | $11,422.90 |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.282604066) | ($11,435.98) |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.282604066 | $11,435.98 |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.035363) | ($1,431.79) |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 14.11849 | $1,431.79 |
| SETH BERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.25) | ($5.25) |
| SETH BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.247241) | ($10,042.93) |
| SETH BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 98.43296 | $10,042.93 |
| SETH BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (112.55139) | ($11,456.26) |
| SETH BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.2816699 | $11,456.26 |
| SETH BERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28166996) | ($11,448.48) |
| SETH BERRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00094197 | $39.09 |
| SETH BERRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.185 | $7,675.43 |
| SETH BERRY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.185941) | ($7,683.08) |
| SETH BERRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 71.3955 | $7,683.08 |
| SETH BERRY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (71.39556) | ($7,668.60) |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053986717945639 9 | $0.22 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006943167761539 | $0.02 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.458187598522 | $0.46 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000182670329989999 | $0.00 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015905638339 | $0.00 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000076562404388 | $0.00 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019493025558 | $0.00 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095326383354 | $0.00 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209601359722199 | $2.12 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000053789611238 | $0.00 |
| SETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0103601476346 | $0.01 |
| SETH BESTULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018420674499 | $5.45 |
| SETH BESTULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053212772308 | $10.38 |
| SETH BESTULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.11070692889999 | $5.11 |
| SETH BESTULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1001315263 | $1.32 |
| SETH BLACKSBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4504) | ($1.00) |
| SETH BLACKSBURG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (38,071.9288) | ($84,138.96) |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008473132) | ($20.00) |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008473132 | $20.00 |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (90.021956532) | ($209,603.76) |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 90.021956532 | $209,603.76 |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.732106289) | ($32.24) |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.732106289 | $32.24 |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (43.028993773) | ($3,264.61) |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 43.028993773 | $3,264.61 |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008473132) | ($19.58) |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (90.021956532) | ($187,987.45) |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (0.150128) | ($10.01) |
| SETH BLACKSBURG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (42.878865) | ($2,864.59) |
| SETH BLACKSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7574013906285 | $66.09 |
| SETH BLACKSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321600752562609 | $901.49 |
| SETH BLACKSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068744231911221 | $6.79 |
| SETH BLITCHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023551551168 | $0.00 |
| SETH BLITCHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122649318285999 | $0.00 |
| SETH BLITCHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000777136487 | $0.00 |
| SETH BLITCHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066433873129 | $0.00 |
| SETH BLITCHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076058892499 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH BLITCHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002416465583 | $0.00 |
| SETH BOWMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003757) | ($142.57) |
| SETH BOWMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003757 | $142.57 |
| SETH BOWMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.120437) | ($333.22) |
| SETH BOWMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.120437 | $333.22 |
| SETH BOWMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003757) | ($142.99) |
| SETH BOWMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.120437) | ($333.79) |
| SETH BOWMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002748) | ($88.26) |
| SETH BOWMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002748 | $88.26 |
| SETH BOWMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.121962) | ($240.96) |
| SETH BOWMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.121962 | $240.96 |
| SETH BOWMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.121962) | ($241.22) |
| SETH BOWMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002748) | ($88.02) |
| SETH BOWMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($16,015.70) |
| SETH BOWMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $16,015.70 |
| SETH BOWMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,861.19) |
| SETH BOWMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($12,137.60) |
| SETH BOWMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $12,137.60 |
| SETH BOWMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($55,047.45) |
| SETH BOWMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $55,047.45 |
| SETH BOWMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (128.296244) | ($8,275.11) |
| SETH BOWMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 128.296244 | $8,275.11 |
| SETH BOWMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,169.88) |
| SETH BOWMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (128.296244) | ($8,007.45) |
| SETH BOWMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,912.70) |
| SETH BOWMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,027.30) |
| SETH BOWMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022332) | ($39.80) |
| SETH BOWMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022332 | $39.80 |
| SETH BOWMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.022332) | ($17,857.79) |
| SETH BOWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100456) | ($2,809.97) |
| SETH BOWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100456 | $2,809.97 |
| SETH BOWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100456) | ($2,767.96) |
| SETH BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052372333435758 | $185.10 |
| SETH BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204524879672071 | $508.38 |
| SETH BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048814963207 | $0.00 |
| SETH BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.341939767044189 | $29.25 |
| SETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133409399369999 | $0.00 |
| SETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020936182632 | $0.02 |
| SETH BOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.499 | $1,178.00 |
| SETH BOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 10.04 | $457.82 |
| SETH BOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.093162 | $2,898.18 |
| SETH BOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.08962614 | $209.60 |
| SETH BOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003563 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0033131 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.003464 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0033721 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SETH BOYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.003366 | $100.00 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2186008963) | ($5,985.05) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2186008963 | $5,985.05 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.418348691) | ($617.54) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.418348691 | $617.54 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.758934122) | ($326.23) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.758934122 | $326.23 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.102928977) | ($180.96) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.102928977 | $180.96 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.481694183) | ($139.31) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.481694183 | $139.31 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.104296482) | ($258.37) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.104296482 | $258.37 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (554.158533703) | ($290.00) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 554.158533703 | $290.00 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.290538605) | ($82.61) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.290538605 | $82.61 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (168.072947784) | ($168.07) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 168.072947784 | $168.07 |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (148.072947) | ($148.07) |
| SETH BOYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.395121) | ($20.59) |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017083181966929 | $57.74 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421788352812 | $9.62 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2317233317617 | $6.23 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.939216083903 | $6.24 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356700208831549 | $4.50 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063964750273842 | $0.62 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0159408765368109 | $1.30 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17554318215534 | $7.94 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085480928044566 | $0.56 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039652770166 | $0.00 |
| SETH BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000106991853825 | $0.00 |
| SETH BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053516126125 | $0.02 |
| SETH BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015605199477 | $0.00 |
| SETH BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015704940855З | $0.05 |
| SETH BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3436834069 | $7.34 |
| SETH BRENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033214364088 | $0.00 |
| SETH BRENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124206446264 | $0.01 |
| SETH BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427722821949999 | $1.27 |
| SETH BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143562348629999 | $2.80 |
| SETH BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.38612169499999 | $9.39 |
| SETH BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76383107763 | $0.11 |
| SETH BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004470560334 | $0.33 |
| SETH BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096283925546 | $0.00 |
| SETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095610324931 | $28.30 |
| SETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014928706409 | $29.13 |
| SETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.171017402 | $133.17 |
| SETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39817423351 | $0.32 |
| SETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75655009825 | $0.48 |
| SETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14772605269 | $1.64 |
| SETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059179182895 | $0.05 |
| SETH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007576617854 | $0.00 |
| SETH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127103670380999 | $0.00 |
| SETH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066808109347 | $0.00 |
| SETH BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000619306152219999 | $0.00 |
| SETH BYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.814866643449999 | $0.51 |
| SETH BYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063503325046 | $0.71 |
| SETH BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031172289911 | $95.07 |
| SETH BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041091584609 | $81.43 |
| SETH BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0043617161 | $0.63 |
| SETH BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2208577509 | $2.45 |
| SETH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020367862531 | $6.03 |
| SETH CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116782254374999 | $34.57 |
| SETH CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.3645131619999 | $47.06 |
| SETH CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071449091297 | $0.00 |
| SETH CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124450512074 | $0.37 |
| SETH CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022122558741 | $1.62 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.636516737 | $7,968.64 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 102.0 | $1,825.80 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152434181303999 | $45.14 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.968330579 | $9.29 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03276471297084 | $61.85 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8786163846 | $7.83 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2104106199 | $1.39 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.058010877455 | $21.72 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20014432693 | $1.77 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01344701591 | $0.98 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.137266315779999 | $0.84 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.302310882 | $1.68 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2231742846 | $0.11 |
| SETH CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66004357094 | $0.85 |
| SETH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142078056174 | $4.21 |
| SETH CHROMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003071823454 | $93.64 |
| SETH CHROMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014642707695 | $28.57 |
| SETH CHROMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024798548398 | $0.00 |
| SETH CHROMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023222224279 | $0.00 |
| SETH CHROMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000133099991906999 | $0.00 |
| SETH COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017052882036 | $0.01 |
| SETH COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094248045254 | $0.00 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (213.341100351) | ($1,742.13) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 213.341100351 | $1,742.13 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (219.156433853) | ($1,571.43) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 219.156433853 | $1,571.43 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03621211928) | ($1,034.01) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03621211928 | $1,034.01 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,530.302373895) | ($1,931.14) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,530.302373895 | $1,931.14 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.3539032) | ($11.70) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 10.3539032 | $11.70 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (96.116931488) | ($32.20) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 96.116931488 | $32.20 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.11942382) | ($20,159.71) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.11942382 | $20,159.71 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006940502637) | ($0.37) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.006940502637 | $0.37 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (51.059221183) | ($225.32) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 51.059221183 | $225.32 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.527840495) | ($11.53) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.527840495 | $11.53 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (77.5931521729999) | ($77.59) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 77.5931521729999 | $77.59 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (999.999) | ($363.23) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 999.999 | $363.23 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,008.442084826) | ($339.87) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 1,008.442084826 | $339.87 |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (77.593152) | ($77.59) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | XRP | (999.999) | ($367.08) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (219.156433853) | ($1,593.27) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ZRX | (1,008.442084826) | ($342.78) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (11.52784) | ($11.53) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | UNI | (51.059221183) | ($228.75) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BAT | (96.116931488) | ($32.78) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (213.341100351) | ($1,746.28) |
| SETH COELEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,530.302373895) | ($1,905.83) |
| SETH COELEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.11942382) | ($19,868.23) |
| SETH COELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.015095303) | ($36,000.00) |
| SETH COELEN | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.005037738257) | ($90.00) |
| SETH COELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.450855246 | $43,784.92 |
| SETH COELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06060399123) | ($1,082.70) |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001079925092764 | $27.32 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10233848460889 | $240.54 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13965216264945 | $0.14 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.635475226666 | $39.55 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2512311277727 | $41.23 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.675638231063 | $6.57 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.939991412028299 | $0.94 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021395780030359 | $0.00 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22335004723866 | $1.47 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.074735976679707 | $0.13 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.170383810828364 | $0.09 |
| SETH COELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.13626863595237 | $0.69 |
| SETH COELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052490805563 | $1.02 |
| SETH COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017086282898 | $0.51 |
| SETH COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019246806111 | $37.55 |
| SETH COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5074478898999 | $11.51 |
| SETH COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1149028263 | $7.23 |
| SETH COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091885573319 | $0.09 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (164.163065218) | ($4,361.00) |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 164.163065218 | $4,361.00 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (164.16306) | ($4,302.79) |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,293.031 | $4,302.79 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,496.124227763) | ($978.52) |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,496.124227763 | $978.52 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (149.919887241) | ($867.55) |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 149.919887241 | $867.55 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (149.9195) | ($867.55) |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 857.239 | $867.55 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (1,496.12) | ($978.27) |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 981.454 | $978.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| SETH COLE GATCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 204.07476 | $6,000.00 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167606125819999 | $0.50 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.243922682316249 | $2.88 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.28902248129109 | $204.49 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.252722561 | $2.17 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2176978385 | $69.32 |
| SETH COLE GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.421712800138896 | $0.75 |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.008982045) | ($205.81) |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.008982045 | $205.81 |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.919431446) | ($132.38) |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.919431446 | $132.38 |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,682.736970388) | ($3,830.05) |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,682.736970388 | $3,830.05 |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (287.417956844) | ($763.53) |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 287.417956844 | $763.53 |
| SETH CORTEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (3,682.736970388) | ($3,848.46) |
| SETH CORTEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (1.91943144) | ($130.62) |
| SETH CORTEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (1.008982045) | ($211.68) |
| SETH CORTEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (287.417956844) | ($838.14) |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133474590562 | $39.51 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076622706756 | $154.11 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.32415004 | $65.50 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4438508065 | $21.57 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028541933014958 | $0.27 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.702198134514 | $17.75 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65382188717 | $0.65 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4250398717 | $0.22 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00183886146230135 | $0.57 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.07860285281498 | $1.89 |
| SETH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037128624921 | $69.17 |
| SETH CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16844794531 | $0.20 |
| SETH DAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000501461427029999 | $0.00 |
| SETH DAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008344059425 | $0.00 |
| SETH DAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052117847863 | $0.00 |
| SETH DAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000278542662319999 | $0.00 |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.315447825) | ($256.26) |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.315447825 | $256.26 |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,053.081413598) | ($1,226.84) |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,053.081413598 | $1,226.84 |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1475430961) | ($4,540.49) |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1475430961 | $4,540.49 |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.500109467) | ($26,491.98) |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.500109467 | $26,491.98 |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (265.461743589) | ($2,997.06) |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 265.461743589 | $2,997.06 |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.08787843214) | ($0.09) |
| SETH DANBERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.08787843214 | $0.09 |
| SETH DANBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (265.461743) | ($2,697.09) |
| SETH DANBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (12.500109) | ($24,947.41) |
| SETH DANBERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (0.712791) | ($5.11) |
| SETH DANBERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (31.602656) | ($226.65) |
| SETH DANBERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.147543) | ($4,463.21) |
| SETH DANBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (2,053.081413) | ($1,132.77) |
| SETH DANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007970062083169 | $29.15 |
| SETH DANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06411919655215 | $173.82 |
| SETH DANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.824920667762 | $6.86 |
| SETH DANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4729713427777 | $36.84 |
| SETH DANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0607726999282089 | $0.68 |
| SETH DANBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000650422867549 | $0.00 |
| SETH DANIEL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787861941002 | $61.50 |
| SETH DANIEL EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105324089283 | $20.10 |
| SETH DANIEL LARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 45.22840344 | $50.66 |
| SETH DANIEL LARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 79.01834955 | $87.71 |
| SETH DANIEL LARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 11.047907681 | $124.51 |
| SETH DANIEL LARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.6778159 | $3,921.04 |
| SETH DANIEL LARSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,043.963756 | $642.19 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00047032 | $13.71 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047846525074 | $14.16 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.045045045 | $100.00 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08408125972 | $169.50 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,278.182805568 | $1,278.18 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.399636889 | $51.85 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 177.883380991999 | $111.28 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.72482056609999 | $0.69 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.240570429 | $45.24 |
| SETH DAVID CURRIE-ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024125770613 | $0.57 |
| SETH DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.08258 | $2,493.48 |
| SETH DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.294 | $597.96 |
| SETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021762363801 | $65.58 |
| SETH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02438331018 | $47.51 |
| SETH DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00131689042319999 | $0.00 |
| SETH DOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080113485159 | $248.30 |
| SETH DOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055177020738 | $110.28 |
| SETH DOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.60298226 | $29.89 |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.118827488) | ($3,314.93) |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.118827488 | $3,314.93 |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2511220191) | ($7,197.41) |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2511220191 | $7,197.41 |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.118827) | ($3,298.21) |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (269.07649252) | ($34.10) |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 269.07649252 | $34.10 |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (269.076492) | ($34.19) |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (47.50881867) | ($16.50) |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 47.50881867 | $16.50 |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1414548588) | ($6.69) |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1414548588 | $6.69 |
| SETH DORENBUSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251122) | ($7,164.76) |
| SETH DORENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185495718947449 | $63.26 |
| SETH DORENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020742152282986 | $47.83 |
| SETH DORENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030597503088 | $0.00 |
| SETH DORENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4753160115341 | $0.08 |
| SETH DORENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043480003552649 | $0.04 |
| SETH DORENBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.083958368801646 | $0.04 |
| SETH DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018348186723 | $0.54 |
| SETH DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148403270303 | $43.92 |
| SETH DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73410677124 | $0.46 |
| SETH DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7505845088 | $3.75 |
| SETH DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45936235575 | $0.07 |
| SETH DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447588172199999 | $0.33 |
| SETH DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026703140874 | $0.02 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 160.9113853 | $221.08 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.74 | $134.66 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.54 | $155.79 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 19.148 | $261.88 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 261.0 | $244.84 |
| SETH DUSTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| SETH DUSTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SETH DUSTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SETH DUSTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (550.176138298) | ($550.18) |
| SETH DUSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 550.176138298 | $550.18 |
| SETH DUSTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.0563966) | ($341.70) |
| SETH DUSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.0563966 | $341.70 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001900285859 | $56.93 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033189991664 | $65.24 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.320770807 | $114.32 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.767931062 | $23.48 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.475370535 | $13.42 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11201329994 | $12.36 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32719509668 | $2.86 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.69012397740499 | $6.69 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115751365706 | $6.86 |
| SETH DUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16581523299096 | $7.47 |
| SETH DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026251738291 | $0.78 |
| SETH DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3833386713 | $3.38 |
| SETH DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1796677873 | $2.00 |
| SETH DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114044993321 | $0.83 |
| SETH DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088556092914 | $0.53 |
| SETH DYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045925161597 | $0.18 |
| SETH EDWARDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,262.517156289) | ($1,262.52) |
| SETH EDWARDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,262.517156289 | $1,262.52 |
| SETH EDWARDS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,262.517156) | ($1,262.52) |
| SETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208544760609999 | $6.14 |
| SETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.682390089137 | $5.68 |
| SETH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090329453172 | $0.27 |
| SETH EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028090351241 | $0.00 |
| SETH ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.455230008 | $17.46 |
| SETH ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015279195791 | $2.98 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006127410357 | $189.38 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079044035958 | $15.42 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000153579967742 | $0.00 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015160227255 | $0.00 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50903848661 | $5.66 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17929898645 | $1.58 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000161143353763 | $0.02 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026885993249 | $0.00 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00653763411089999 | $0.00 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000103305287591 | $0.00 |
| SETH FEINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019332357416 | $0.01 |
| SETH FELDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (42,474.727150473) | ($42,474.73) |
| SETH FELDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 42,474.727150473 | $42,474.73 |
| SETH FELDMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (42,474.72) | ($42,474.72) |
| SETH FELDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (56.033966727) | ($56.03) |
| SETH FELDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 56.033966727 | $56.03 |
| SETH FELDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (56.04) | ($56.04) |
| SETH FELDMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SETH FELDMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SETH FELDMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828897135425 | $51.11 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067239472207 | $134.99 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.759717816 | $669.76 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.71219778439999 | $4.21 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36637882782 | $4.07 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0167656904 | $0.44 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052428840632 | $0.00 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045153549845 | $1.02 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013862309443 | $0.01 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000133130945557 | $0.00 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 283.747307662786 | $283.75 |
| SETH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155795892107 | $1.69 |
| SETH FERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018475589751 | $0.55 |
| SETH FERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015100072749 | $0.02 |
| SETH FERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.739413721 | $2.74 |
| SETH FERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000055500135494 | $0.00 |
| SETH FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030228383375 | $8.95 |
| SETH FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128805119372 | $0.00 |
| SETH FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052660238937 | $0.00 |
| SETH FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052361021944 | $0.00 |
| SETH FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046258960678 | $0.01 |
| SETH FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00993458466079999 | $304.67 |
| SETH FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88763541451 | $1,777.19 |
| SETH FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.504192469 | $235.06 |
| SETH FINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36313138539 | $3.21 |
| SETH FOXHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002083316564 | $0.62 |
| SETH FOXHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045973748646 | $0.00 |
| SETH FOXHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.00784412809999 | $3.14 |
| SETH FOXHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106270932949999 | $0.09 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023906822259 | $0.07 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015727898388 | $0.02 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030718792362 | $0.01 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033444807269 | $0.00 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114451336995 | $0.00 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036096459164 | $0.00 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00359780916709999 | $0.01 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.054676278355 | $0.05 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000116164202761999 | $0.00 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00087383089594 | $0.00 |
| SETH FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004363941069 | $0.00 |
| SETH FULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046554562515 | $0.91 |
| SETH GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007500695673 | $2.22 |
| SETH GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22489171059 | $0.26 |
| SETH GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036499265286 | $0.71 |
| SETH GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026881928312 | $0.02 |
| SETH GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00738028746579999 | $0.00 |
| SETH GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0055786990347 | $0.00 |
| SETH GABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019317875751 | $0.02 |
| SETH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.366773428079999 | $0.92 |
| SETH GARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5225423841) | ($14,910.22) |
| SETH GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5225423841 | $14,910.22 |
| SETH GARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.374152405) | ($11,340.56) |
| SETH GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.374152405 | $11,340.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032512) | ($49.87) |
| SETH GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001752) | ($49.92) |
| SETH GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.341640405) | ($11,159.07) |
| SETH GARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52079038) | ($14,740.97) |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330969701656919 | $113.77 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066388482994 | $0.00 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614044108094639 | $144.44 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064048702667 | $0.06 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.292978617 | $132.63 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.5386849789999 | $38.64 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6168546199 | $51.31 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09897161527 | $9.70 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0237102773185999 | $0.08 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019111912654 | $0.01 |
| SETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4078617208 | $0.18 |
| SETH GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046598720945 | $143.42 |
| SETH GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065092730257 | $12.70 |
| SETH GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.49769487349999 | $5.15 |
| SETH GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6292943991 | $29.22 |
| SETH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034059441259 | $10.08 |
| SETH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072471255422 | $0.00 |
| SETH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000092837108695 | $0.00 |
| SETH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067173034466 | $0.00 |
| SETH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031024317033 | $0.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 67.1 | $62.72 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1947757309) | ($588.00) |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (10.043559895) | ($1,008.00) |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (800.001290064) | ($748.48) |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 247.0 | $247.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 252.0 | $252.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 294.0 | $294.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00347535 | $139.08 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01254404947) | ($502.00) |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 251.0 | $251.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,044.003944) | ($1,044.00) |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02595734 | $1,038.60 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.000767 | $23.28 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00963206 | $305.51 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.003277443348) | ($103.99) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.007121) | ($225.94) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.093446 | $225.94 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.04849733558) | ($117.22) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.044947) | ($108.64) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0034228 | $108.64 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003423) | ($97.17) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.049579 | $97.17 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02609341912) | ($740.01) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02609341912 | $740.01 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.026093) | ($740.08) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.379243 | $740.08 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1405407396) | ($274.80) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.05744884017) | ($112.33) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.230834) | ($451.86) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 967.858 | $451.86 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (820.707402167) | ($379.02) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (147.15) | ($74.02) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 73.221 | $74.02 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (73.22) | ($73.22) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.54193 | $73.22 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0170466 | $502.62 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.016109) | ($474.15) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 10.36949 | $474.15 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (11.898127993) | ($546.60) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.01327) | ($0.61) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0000204 | $0.61 |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007458412214) | ($2.20) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007119393477) | ($0.21) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004847967939) | ($1.43) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006373552256) | ($1.88) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003752332711) | ($11.26) |
| SETH GORDON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00056839 | $16.57 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 497.170508 | $497.17 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002767892448) | ($0.84) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003999126669) | ($10.99) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (294.0) | ($294.00) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1947757309 | $286.34 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.1059461758 | $155.75 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 50.951677 | $50.95 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1200031722) | ($181.80) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1200031722 | $181.80 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2253996729) | ($341.76) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003398914869) | ($9.38) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (251.0) | ($251.00) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.01254404947 | $346.18 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.003277443348 | $90.45 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009322974473) | ($0.21) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006348501665) | ($1.43) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002642471887) | ($5.63) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01202421694) | ($11.25) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02476187075) | ($23.17) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4468813023) | ($418.11) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3664901722) | ($342.89) |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6378569693 | $596.79 |
| SETH GORDON SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.3659404125 | $342.38 |
| SETH GORDON SMITH | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001935636138) | ($0.42) |
| SETH GORDON SMITH | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009678180692) | ($0.21) |
| SETH GORDON SMITH | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006590380186) | ($1.43) |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068252381502339 | $5.78 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148104493159999 | $0.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106646481237649 | $1.60 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118505189544399 | $0.01 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.544093101451999 | $0.51 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017082770046 | $0.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027357514233 | $0.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021695180919 | $0.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.31716518169999 | $7.92 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01014831596974 | $1.01 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025800463704 | $0.00 |
| SETH GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25793220460999 | $0.12 |
| SETH GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092804352924 | $0.27 |
| SETH GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0676790054489999 | $0.07 |
| SETH GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001059192601 | $0.00 |
| SETH GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017455955767 | $0.00 |
| SETH GRANBACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00173483 | $54.52 |
| SETH GRANBACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.140394153) | ($8,582.33) |
| SETH GRANBACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.140394153 | $8,582.33 |
| SETH GRANBACK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7332462402) | ($22,197.44) |
| SETH GRANBACK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7332462402 | $22,197.44 |
| SETH GRANBACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003855835582) | ($7.88) |
| SETH GRANBACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003855835582 | $7.88 |
| SETH GRANBACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004219458096) | ($12.68) |
| SETH GRANBACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004219458096 | $12.68 |
| SETH GRANBACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.144249) | ($8,565.83) |
| SETH GRANBACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.735403) | ($22,205.49) |
| SETH GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028168654435639 | $105.73 |
| SETH GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021751452955257 | $59.01 |
| SETH GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053969471343 | $0.01 |
| SETH GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0612943181419999 | $0.05 |
| SETH GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141459291739999 | $0.00 |
| SETH GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004093988898 | $0.05 |
| SETH GRANBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00134661279462 | $0.05 |
| SETH GRANDBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013843086071 | $0.01 |
| SETH GRANDBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022675403796 | $0.02 |
| SETH GRANDBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101751009036 | $0.01 |
| SETH GRANDBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019740266951 | $0.01 |
| SETH GRAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| SETH GRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SETH GRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,450.0) | ($9,450.00) |
| SETH GRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.801832277) | ($118,500.00) |
| SETH GRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.801832277 | $118,500.00 |
| SETH GRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (46.801832) | ($118,333.32) |
| SETH GRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.240496165) | ($101,123.01) |
| SETH GRAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.240496165 | $101,123.01 |
| SETH GRAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (9.2) | ($16,578.09) |
| SETH GRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.293386) | ($8,010.14) |
| SETH GRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,987.653 | $8,010.14 |
| SETH GRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (41.74711) | ($63,595.04) |
| SETH GRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (291.94) | ($291.94) |
| SETH GRAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SETH GRAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SETH GRAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 36,500.0 | $36,500.00 |
| SETH GRAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 126,919.495653 | $126,919.50 |
| SETH GRAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.57) | ($87.57) |
| SETH GRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00143897295) | ($29.19) |
| SETH GRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05180478611) | ($1,050.88) |
| SETH GRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.725387231) | ($35,000.00) |
| SETH GRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.126272757 | $43,132.08 |
| SETH GRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2851325087) | ($5,254.38) |
| SETH GRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007921162805) | ($145.97) |
| SETH GRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.496495793) | ($175,000.00) |
| SETH GRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 11.660611963 | $214,880.01 |
| SETH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020749788964 | $611.51 |
| SETH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015279371432 | $0.02 |
| SETH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51031093729745 | $1,287.93 |
| SETH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.367285675 | $65.37 |
| SETH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76841331403 | $0.11 |
| SETH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355280838939999 | $0.36 |
| SETH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000402312462 | $0.00 |
| SETH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.5923775719999 | $69.44 |
| SETH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36574583925 | $21.87 |
| SETH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03027955412 | $2.29 |
| SETH GREENLEAF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01048644 | $418.62 |
| SETH GREENLEAF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.16296601 | $6,426.01 |
| SETH GREENLEAF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00143035 | $55.42 |
| SETH GREENLEAF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.031046 | $85.46 |
| SETH GREENLEAF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0021164 | $77.30 |
| SETH GREENLEAF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 11.26516941 | $30,964.01 |
| SETH GREENLEAF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.49175177 | $54,428.58 |
| SETH GREENLEAF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.66675097) | ($49,417.06) |
| SETH GREENLEAF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.66675097 | $49,417.06 |
| SETH GREENLEAF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.29621541) | ($22,283.92) |
| SETH GREENLEAF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.29621541 | $22,283.92 |
| SETH GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150358548316 2 | $52.22 |
| SETH GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.462299558438 | $375.39 |
| SETH GREENLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127771738662 | $3.44 |
| SETH GRIEST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $362.26 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1844 | $14.16 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.151 | $20.49 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00347424 | $138.60 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.020781 | $62.74 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 3.220945 | $43.93 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 44.327591 | $60.87 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.254922 | $44.14 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.018773 | $54.99 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AAVE | 0.242089 | $40.20 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 41.257935 | $50.88 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 3.099528 | $39.09 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00279717 | $111.29 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 0.1344 | $4.53 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.024239 | $49.78 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 69.762402 | $47.09 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 5.070438 | $36.87 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AAVE | 0.387375 | $33.09 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00351475 | $105.97 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 86.650656 | $50.48 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 5.945928 | $38.21 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.028704 | $51.28 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AAVE | 0.455236 | $43.02 |
| SETH GUNNER JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00503359 | $146.40 |
| SETH GUNNER JONES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | AVAX | 0.3694225 | $5.88 |
| SETH GUNNER JONES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.040406 | $47.58 |
| SETH GUNNER JONES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | AAVE | 0.556264 | $33.36 |
| SETH GUNNER JONES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MATIC | 118.198367 | $47.77 |
| SETH GUNNER JONES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LINK | 6.988168 | $44.93 |
| SETH GUNNER JONES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00470752 | $101.72 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170706801428 | $50.87 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057109033093 | $11.12 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.832397631 | $29.17 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81676435749999 | $1.77 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.551299159399999 | $6.11 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46644136925 | $4.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012517379495 | $0.49 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016890344066 | $1.84 |
| SETH GUNNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3005928483 | $0.46 |
| SETH HAGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015139010215 | $0.00 |
| SETH HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.95182885) | ($7,571.13) |
| SETH HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.95182885 | $7,571.13 |
| SETH HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (3,845.622196511) | ($3,845.62) |
| SETH HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 3,845.622196511 | $3,845.62 |
| SETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042756861838822 | $100.01 |
| SETH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 46.8045215239539 | $46.80 |
| SETH HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282337235 | $0.00 |
| SETH HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 882.018275114 | $882.02 |
| SETH HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018362310742 | $0.00 |
| SETH HANSVICK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SETH HANSVICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SETH HANSVICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SETH HANSVICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SETH HANSVICK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SETH HANSVICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00697226086) | ($20.00) |
| SETH HANSVICK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00697226086 | $20.00 |
| SETH HANSVICK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SETH HANSVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| SETH HANSVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.151633 | $450.00 |
| SETH HANSVICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1586052609) | ($470.18) |
| SETH HANSVICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SETH HANSVICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SETH HANSVICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SETH HANSVICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.010822 | $25.00 |
| SETH HANSVICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01073030453) | ($24.89) |
| SETH HANSVICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| SETH HANSVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011358488615 | $0.03 |
| SETH HANSVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129512600851 | $0.27 |
| SETH HANSVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.876994551 | $29.88 |
| SETH HANSVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039762275822 | $0.00 |
| SETH HANSVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016040144786 | $0.02 |
| SETH HANSVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020231910248999 | $0.01 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00338297 | $139.48 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00232691 | $88.84 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00232691) | ($90.98) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00232691 | $90.98 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.729017977) | ($100.00) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.729017977 | $100.00 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00354516 | $140.22 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00354516) | ($127.20) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00354516 | $127.20 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0016381 | $59.02 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016381) | ($55.85) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016381 | $55.85 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.149422677) | ($37,910.24) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.149422677 | $37,910.24 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($32,977.69) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1494226766) | ($4,681.86) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1494226766 | $4,681.86 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00113945 | $35.63 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00107771 | $31.75 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00182055 | $55.40 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00403771) | ($121.25) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00403771 | $121.25 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.76694533 | $22,669.09 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.76694533) | ($22,611.77) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.76694533 | $22,611.77 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01488432 | $438.66 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01488432) | ($437.12) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01488432 | $437.12 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6843) | ($20,098.20) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6843 | $20,098.20 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6843) | ($19,859.25) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6843 | $19,859.25 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00164637 | $47.73 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00164637) | ($47.79) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00164637 | $47.79 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00188907 | $55.50 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00266217 | $79.50 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0018576 | $55.24 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00107282 | $33.01 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00748166) | ($233.61) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00748166 | $233.61 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9586389382) | ($1,800.00) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9586389382 | $1,800.00 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9586389382) | ($1,789.18) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00143415 | $44.50 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.1239516 | $3,742.97 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12538575) | ($3,777.27) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12538575 | $3,777.27 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0265734 | $791.57 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0265734) | ($791.82) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0265734 | $791.82 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.10111528 | $3,018.55 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10111528) | ($3,018.70) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10111528 | $3,018.70 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00203248 | $59.30 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.198653311) | ($33,967.48) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.198653311 | $33,967.48 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,590.39317152) | ($1,437.26) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,590.39317152 | $1,437.26 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3448973013) | ($525.99) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3448973013 | $525.99 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (972.149974292) | ($526.04) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 972.149974292 | $526.04 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.675954884) | ($158.47) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.675954884 | $158.47 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032477) | ($49.89) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3124203013) | ($474.89) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20068579) | ($33,555.57) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (972.149974292) | ($525.72) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,590.393171) | ($1,411.32) |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050126970441367 | $179.50 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.20264712874 | $100.37 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012178092740448 | $28.55 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0020165826 | $10.88 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.218883492505 | $12.58 |
| SETH HAROLD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0439348021897859 | $2.94 |
| SETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073321060683 | $21.70 |
| SETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016413799001 | $32.03 |
| SETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0043345049 | $7.93 |
| SETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1890131383 | $24.33 |
| SETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162199141434 | $6.42 |
| SETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021660226748 | $0.02 |
| SETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000033287901064 | $0.01 |
| SETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0650690629 | $2.21 |
| SETH HEGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079303381745 | $23.47 |
| SETH HEGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056857676482 | $113.73 |
| SETH HEGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.692220149879999 | $7.69 |
| SETH HEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5667957233 | $5.35 |
| SETH HERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039801161788 | $0.03 |
| SETH HERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58415039225 | $0.09 |
| SETH HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00728425389719999 | $0.01 |
| SETH HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050951520322 | $0.01 |
| SETH HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042497677393 | $0.00 |
| SETH HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094453824937 | $0.00 |
| SETH HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000353485564399999 | $0.10 |
| SETH HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.126624802176 | $0.26 |
| SETH HINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030822030304 | $0.00 |
| SETH HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00259159 | $104.01 |
| SETH HOLMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024963 | $10.10 |
| SETH HOLMES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.06043031 | $2,507.88 |
| SETH HOLMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12240933 | $3,691.99 |
| SETH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026983799221 | $81.92 |
| SETH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122349004045 | $0.73 |
| SETH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037767968814 | $2.69 |
| SETH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17627271833 | $0.18 |
| SETH HORVITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.165055) | ($6,352.97) |
| SETH HORVITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6,327.844 | $6,352.97 |
| SETH HORVITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| SETH HORVITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0192844 | $740.00 |
| SETH HORVITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (35.0) | ($3,006.68) |
| SETH HORVITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (6,235.774) | ($5,600.00) |
| SETH HORVITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,548.579 | $5,600.00 |
| SETH HORVITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (81.10018) | ($3,458.11) |
| SETH HORVITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,438.676 | $3,458.11 |
| SETH HORVITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,457.54) | ($2,188.71) |
| SETH HORVITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,178.023 | $2,188.71 |
| SETH HORVITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| SETH HORVITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.656521426 | $29,939.01 |
| SETH HORVITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.770097) | ($3,450.00) |
| SETH HORVITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,432.913 | $3,450.00 |
| SETH HORVITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017591) | ($52.83) |
| SETH HORVITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,113.00) |
| SETH HORVITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009687) | ($20.00) |
| SETH HORVITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (15.001893307) | ($31,209.19) |
| SETH HORVITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (2,672.309) | ($1,491.28) |
| SETH HORVITZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,476.191 | $1,491.28 |
| SETH HORVITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SETH HORVITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,192.502 | $1,000.00 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237674086596449 | $89.34 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0392729476099 | $21.61 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015387108295927 | $35.38 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.472685841021 | $125.47 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.57784177571 | $45.47 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.122288266 | $26.41 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013304799816 | $0.15 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067997186545 | $0.00 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40685893881129 | $26.34 |
| SETH HORVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.599049410349999 | $38.44 |
| SETH HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129516020577999 | $0.38 |
| SETH HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033274003608 | $65.41 |
| SETH HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.347633252 | $13.35 |
| SETH HUGGHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.575804218769999 | $0.46 |
| SETH HYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039205252962 | $1.16 |
| SETH HYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6385251705999 | $10.64 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025808698566 | $0.76 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148110152 | $0.02 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032191810693 | $0.63 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 408.869923066 | $324.14 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000585683528509999 | $0.01 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019728203407 | $0.00 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018406629396 | $0.00 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02241814226 | $0.08 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000064907868186 | $0.01 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1740745273 | $13.38 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015406006021 | $0.00 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016451149916 | $0.00 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086100753691 | $0.00 |
| SETH IORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00025582513655 | $0.00 |
| SETH IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004556975118 | $0.00 |
| SETH IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132663467118999 | $0.02 |
| SETH IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019014738791 | $0.04 |
| SETH IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032840152038 | $0.00 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026065665878 | $79.06 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133277781846 | $256.15 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062612410774 | $0.00 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.368205144 | $11.39 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.504088859 | $7.21 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14913306922 | $1.32 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0145637318919999 | $1.07 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2821593115 | $7.80 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14453547791 | $8.64 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155563544338 | $6.16 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085932030555 | $0.00 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041968665767 | $2.37 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027063005027 | $1.93 |
| SETH J ANDRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.032211652864 | $0.03 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01246507 | $501.05 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01246507) | ($500.93) |
| SETH J ANNABEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01246507 | $500.93 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.328326 | $992.59 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.328326) | ($992.60) |
| SETH J ANNABEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.328326 | $992.60 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.43 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 5,151.205681 | $4,857.01 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,161.205681) | ($4,867.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH J ANNABEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,161.205681 | $4,867.52 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.175385 | $504.92 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.012686 | $496.40 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012686) | ($495.90) |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012686 | $495.90 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.175385) | ($501.88) |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.175385 | $501.88 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.60893451 | $1,719.01 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.60893451) | ($1,720.44) |
| SETH J ANNABEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.60893451 | $1,720.44 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 0.998777 | $85.32 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 41.298842 | $3,533.70 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (42.297619) | ($3,628.47) |
| SETH J ANNABEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 42.297619 | $3,628.47 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,993.769719845) | ($2,993.77) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,993.769719845 | $2,993.77 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7214155472) | ($2,000.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7214155472 | $2,000.00 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.721415) | ($2,000.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,996.368 | $2,000.00 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,570.558621393) | ($68,570.56) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68,570.558621393 | $68,570.56 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,893.0) | ($2,893.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 2,901.911271 | $2,901.91 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (258.390673893) | ($1,824.17) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 258.390673893 | $1,824.17 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UNI | (258.3668) | ($1,826.65) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,824.4 | $1,826.65 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 79.99 | $7,071.80 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 2,929.18123 | $2,929.18 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (79.96778) | ($7,070.75) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 7,057.839 | $7,070.75 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.83) | ($70.83) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (85,000.0) | ($85,000.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 174,358.974358974 | $135,255.14 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.690414211) | ($10.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.690414211 | $10.00 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $397.70 |
| SETH J ANNABEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.026007 | $761.88 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.02672 | $837.48 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.052727) | ($1,658.79) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.052727 | $1,658.79 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2000005472) | ($380.23) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2000005472 | $380.23 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (209.428122393) | ($209.43) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 209.428122393 | $209.43 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.7697198448) | ($0.77) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.7697198448 | $0.77 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (14.690414211) | ($9.55) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 14.690414211 | $9.55 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 88.4 | $88.40 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.257 | $461.87 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.257) | ($461.74) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.257 | $461.74 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (88.4) | ($88.40) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 88.4 | $88.40 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.443336455) | ($5,000.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.443336455 | $5,000.00 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,694.397902) | ($2,000.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,694.397902 | $2,000.00 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17785366) | ($5,000.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (0.013481) | ($20.64) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17785366 | $5,000.00 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.426761465) | ($23,516.79) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.426761465 | $23,516.79 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.85661692) | ($28,776.44) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (106.332384565) | ($2,022.44) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 106.332384565 | $2,022.44 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,689.878609703) | ($1,989.84) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,689.878609703 | $1,989.84 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.223158118) | ($414.22) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.223158118 | $414.22 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.689082164) | ($235.82) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.689082164 | $235.82 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.86392242) | ($1.86) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.86392242 | $1.86 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,689.878609703) | ($1,990.66) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.86) | ($1.86) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6589753729) | ($18,496.78) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6589753729 | $18,496.78 |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (394.223158) | ($394.22) |
| SETH J ANNABEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83611803) | ($23,371.17) |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004454953149 | $16.22 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 739.249283434824 | $935.80 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01469782621 | $40.31 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.459887523852 | $297.46 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.960466731 | $5.30 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,917.42073635 | $1,034.90 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01126911437 | $0.12 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000008856499244 | $0.00 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002294625685 | $0.00 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114184565 | $6.65 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04297490201 | $0.31 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04209547389 | $3.39 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.094202576 | $1.09 |
| SETH J ANNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001434381426 | $0.00 |
| SETH J BARKLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.295560968) | ($18.30) |
| SETH J BARKLEY | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 18.295560968 | $18.30 |
| SETH J BARKLEY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (18.29556) | ($18.30) |
| SETH J BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019555558658 | $0.58 |
| SETH J BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018824518951 | $36.73 |
| SETH J BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226207593110599 | $0.23 |
| SETH J BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3667655353 | $3.46 |
| SETH J BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.848730536 | $33.19 |
| SETH JACOBSON-SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039977125346 | $11.83 |
| SETH JACOBSON-SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.79744914029999 | $4.60 |
| SETH JACOBSON-SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20192133459999 | $1.38 |
| SETH JACOBSON-SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.480277459289999 | $5.30 |
| SETH JACOBSON-SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038430634916 | $2.30 |
| SETH JACOBSON-SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051480076955 | $2.04 |
| SETH JODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002728197595 | $0.00 |
| SETH JODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01715372153 | $0.02 |
| SETH JOHNSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003266749826) | ($13.27) |
| SETH JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003266749826 | $13.27 |
| SETH JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032667) | ($9.96) |
| SETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000623801294568 | $0.03 |
| SETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31322944771 | $0.37 |
| SETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081177508187 | $1.58 |
| SETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02306753072 | $0.26 |
| SETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.250722387 | $0.86 |
| SETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064005741974 | $0.25 |
| SETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000357813548419999 | $0.00 |
| SETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.042561975286 | $0.04 |
| SETH JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035243733989 | $0.10 |
| SETH JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052263737716 | $3.12 |
| SETH JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125652356159 | $0.50 |
| SETH KANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056407905671999 | $0.00 |
| SETH KANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.131907262 | $219.13 |
| SETH KARLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002563768436) | ($8.03) |
| SETH KARLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002563768436 | $8.03 |
| SETH KARLINS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00025637) | ($8.01) |
| SETH KARLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001537812710873 | $0.06 |
| SETH KENNEDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.9800166091) | ($0.98) |
| SETH KENNEDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.9800166091 | $0.98 |
| SETH KENNEDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001495335181) | ($0.01) |
| SETH KENNEDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001495335181 | $0.01 |
| SETH KENNEDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01599640813) | ($0.02) |
| SETH KENNEDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01599640813 | $0.02 |
| SETH KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1354582788) | ($4,220.20) |
| SETH KENNEDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1354582788 | $4,220.20 |
| SETH KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13545827) | ($4,032.63) |
| SETH KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000106226076) | ($3.23) |
| SETH KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000106226076 | $3.23 |
| SETH KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000006485226401) | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000006485226401 | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001935004581) | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001935004581 | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000006167879163) | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000006167879163 | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000147641599) | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000147641599 | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635454721863154 | $23.96 |
| SETH KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000404375126410019 | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001358617657471 | $0.00 |
| SETH KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002485956528927 | $0.00 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232124393499999 | $0.00 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5167957119999 | $13.09 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19687278072 | $0.67 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.003559219 | $99.00 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01921835875 | $35.80 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143176134760999 | $4.24 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015201730653 | $29.66 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.88776052 | $126.76 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044155031308 | $0.00 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.399856960409999 | $1.37 |
| SETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26396103481 | $0.34 |
| SETH KITCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000796040496359999 | $0.16 |
| SETH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043114519998 | $12.76 |
| SETH KLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (142.0) | ($142.00) |
| SETH KLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 142.0 | $142.00 |
| SETH KLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (142.0) | ($142.00) |
| SETH KLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0049033 | $142.00 |
| SETH KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051323187212 | $15.13 |
| SETH KLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.755194212 | $175.76 |
| SETH KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024861539343 | $0.74 |
| SETH KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88891778797 | $7.85 |
| SETH KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356087984889999 | $0.36 |
| SETH LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.771550283749999 | $0.61 |
| SETH LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.355324700829999 | $1.21 |
| SETH LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062666864638 | $0.00 |
| SETH LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000021848649535 | $0.00 |
| SETH LATHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000118145235883 | $0.00 |
| SETH LECKLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017299237577 | $0.05 |
| SETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040913305317 | $12.11 |
| SETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.6296908199999 | $47.27 |
| SETH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154293272187 | $0.05 |
| SETH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033994366752 | $66.88 |
| SETH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01961263276328 | $0.02 |
| SETH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000462673359179999 | $0.00 |
| SETH LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080391461026 | $23.79 |
| SETH LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00787239058579999 | $15.36 |
| SETH LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89875062231 | $0.71 |
| SETH LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37651445119 | $0.24 |
| SETH LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0837751904119999 | $0.93 |
| SETH LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033138145337 | $1.98 |
| SETH LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038781342749 | $1.53 |
| SETH LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048754719745 | $0.06 |
| SETH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301820345929999 | $0.89 |
| SETH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.396431015 | $76.40 |
| SETH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06821196819 | $2,096.38 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (6.3667232) | ($20,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2413111168) | ($10,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 9,100.0 | $9,100.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,100.0) | ($9,100.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,100.0 | $9,100.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.337469099) | ($102.29) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.337469099 | $102.29 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (405.0) | ($405.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 405.0 | $405.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 4.76381 | $405.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (4.76381) | ($404.92) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 4.76381 | $404.92 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.07788 | $3,000.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.07788) | ($2,998.50) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 2,993.61 | $2,998.50 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,993.61) | ($2,996.60) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,993.61 | $2,996.60 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (2,996.528523833) | ($2,716.94) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 2,996.528523833 | $2,716.94 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (2,996.52) | ($2,712.77) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0865395 | $2,712.77 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.086539) | ($2,706.77) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,710.936 | $2,706.77 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,710.936) | ($2,710.94) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,710.936 | $2,710.94 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000005) | ($0.02) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000005 | $0.02 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (0.008523832995) | ($0.01) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 0.008523832995 | $0.01 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (34,995.0) | ($34,995.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 6.3667232 | $11,016.40 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000311737) | ($3,465.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000311737 | $3,465.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (2.000311) | ($3,461.90) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 3,448.203 | $3,461.90 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0000007368940614) | $0.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0000007368940614 | $0.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,519.023) | ($3,519.02) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,519.023 | $3,519.02 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.2985169) | ($5,549.03) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.2985169 | $5,549.03 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.777002933) | $0.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.777002933 | $0.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (4.224706889) | ($0.04) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 4.224706889 | $0.04 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007133004523) | ($0.04) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0007133004523 | $0.04 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01229455545) | ($0.10) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01229455545 | $0.10 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.637665409) | ($23.67) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.637665409 | $23.67 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.581994863) | ($10.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.581994863 | $10.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.637665409) | ($23.44) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.637665409 | $23.44 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (16.581994863) | ($10.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 16.581994863 | $10.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.01229455545) | ($0.10) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.01229455545 | $0.10 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0007133004523) | ($0.04) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0007133004523 | $0.04 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004957764369) | ($8.32) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2413111168 | $7,060.29 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.293555) | ($5,534.62) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,513.098 | $5,534.62 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000004135631049) | ($0.01) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000004135631049 | $0.01 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,198.448031951) | ($64,198.45) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,198.448031951 | $64,198.45 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3005035897) | ($8,787.63) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3005035897 | $8,787.63 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,706.55) | ($24,706.55) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000739) | ($20.34) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,999.996031951) | ($2,000.00) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,999.996031951 | $2,000.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29976458) | ($8,420.53) |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810655279176599 | $28.45 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.89438144446 | $100.55 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214927218389 | $43.35 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,052.586590699 | $1,052.59 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1231113789 | $1.68 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053444515365 | $0.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031006468284999 | $0.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013192933259 | $0.19 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024326235941 | $0.00 |
| SETH LYMAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.134706888645 | $3.35 |
| SETH LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000141789585559999 | $0.00 |
| SETH M HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000620971661 9 | $0.00 |
| SETH M HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066160451639 | $0.00 |
| SETH M HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000019211939355 | $0.00 |
| SETH MACCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111164927238 | $3.29 |
| SETH MACCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017597726256 | $3.42 |
| SETH MACCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123687799588 | $0.00 |
| SETH MACCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36340280854 | $0.29 |
| SETH MACCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27551142372 | $0.94 |
| SETH MACCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8001070386 | $1.80 |
| SETH MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01154144326) | ($358.23) |
| SETH MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01154144326 | $358.23 |
| SETH MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01154144) | ($337.80) |
| SETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030243862402 | $0.00 |
| SETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556071373469 7 | $2.08 |
| SETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033182484702 | $0.01 |
| SETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.003177014325 | $0.00 |
| SETH MARTIN GABRIELSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $71.15 |
| SETH MARTIN GABRIELSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.20808608 | $3,346.05 |
| SETH MARTIN GABRIELSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05794353 | $2,206.10 |
| SETH MARTIN GABRIELSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00227239 | $78.93 |
| SETH MARTIN GABRIELSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00431124 | $133.00 |
| SETH MARTIN GABRIELSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00217072 | $67.51 |
| SETH MARTIN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795379589889999 | $21.10 |
| SETH MARTIN GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131725945955 | $21.59 |
| SETH MCBEATH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| SETH MCBEATH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| SETH MCBEATH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.33) | ($2.33) |
| SETH MCBEATH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.33) | ($2.33) |
| SETH MCBEATH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.92) | ($0.92) |
| SETH MCBEATH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,168.789797 | $1,168.79 |
| SETH MCBEATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.92) | ($0.92) |
| SETH MCBEATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,100.0) | ($1,100.00) |
| SETH MCBEATH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 173.433188806 | $1,712.39 |
| SETH MCBEATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (217.616318923) | ($217.62) |
| SETH MCBEATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 217.616318923 | $217.62 |
| SETH MCBEATH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 5,293.970124 | $5,293.97 |
| SETH MCBEATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.33) | ($2.33) |
| SETH MCBEATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,800.0) | ($2,800.00) |
| SETH MCBEATH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.322120943 | $6,857.60 |
| SETH MCBEATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.33) | ($2.33) |
| SETH MCBEATH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,800.0) | ($2,800.00) |
| SETH MCBEATH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.2283151565 | $6,938.95 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296230000516 | $32.39 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08275494882 | $1.26 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213913256763 | $29.92 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5996043657 | $4.44 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.661367359 | $26.79 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.545208802383 | $3.93 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7722923222 | $0.70 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025117656252999 9 | $1.84 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4136565625 | $4.83 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9929721328007 | $0.99 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.73019524 | $0.07 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015799486427 | $0.36 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064157900622 | $0.49 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0148035763549999 | $1.06 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.79722156099999 | $0.87 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82708664996 | $0.44 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.128101481547 | $3.01 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044459992276 | $8.28 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.117684254039 | $0.34 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21503344898 | $0.39 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.0952905986 | $10.59 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.7443069123 | $6.34 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030706261569 | $9.09 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092007839297 | $17.95 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014860009183 | $1.09 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00140660012551 | $0.32 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034484986417 | $0.25 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.98381896792 | $0.47 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18794498071 | $0.10 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082486334094 | $1.94 |
| SETH MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0396073905399999 | $0.11 |
| SETH MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132924567387 | $39.34 |
| SETH MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012433264717499 9 | $2.43 |
| SETH MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.584348555 | $4.58 |
| SETH MCCLIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4328256855749 | $0.44 |
| SETH MCCOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060185257319 | $1.78 |
| SETH MCCOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.94770079499999 | $6.95 |
| SETH MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023000290432 | $0.01 |
| SETH MCGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078528662047 | $0.00 |
| SETH MCGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091938146360999 9 | $0.00 |
| SETH MCGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029550514907 | $0.02 |
| SETH MCGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014722258341 | $0.00 |
| SETH MCGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020332658553 | $0.01 |
| SETH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (935.0) | ($935.00) |
| SETH MCKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 935.0 | $935.00 |
| SETH MCKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.68) | ($4.68) |
| SETH MCKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (930.0) | ($930.00) |
| SETH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 251.012145749 | $2,191.44 |
| SETH MCKAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.396967646) | ($1,921.67) |
| SETH MCKAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.396967646 | $1,921.67 |
| SETH MCKAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (255.3969676) | ($1,744.36) |
| SETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.58673224762 | $5.59 |
| SETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27684588461861 | $1.94 |
| SETH MCKENNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01091639625) | ($445.18) |
| SETH MCKENNA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01091639625 | $445.18 |
| SETH MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016144088190547 | $0.65 |
| SETH MENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017412216586 | $51.61 |
| SETH MENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.07880285 | $344.08 |
| SETH MENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.011150785 | $75.01 |
| SETH MILEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00012299 | $4.95 |
| SETH MILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000122) | ($3.61) |
| SETH MILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.002043 | $3.61 |
| SETH MILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1175962166) | ($207.68) |
| SETH MILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1175962166 | $207.68 |
| SETH MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000642916138 74 | $0.00 |
| SETH MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023089918431 | $0.00 |
| SETH MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010871921362317 3 | $2.56 |
| SETH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069377726444517 | $0.01 |
| SETH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025972322015 | $78.77 |
| SETH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.071288444 | $45.07 |
| SETH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0121224276 | $23.96 |
| SETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155966289488 | $0.46 |
| SETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.987394613 | $47.99 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030433305065 | $0.01 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01805973032 | $0.02 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082859383442 | $0.02 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000765175635059999 | $0.00 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000858613413336 | $0.00 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001148339808 | $0.00 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000209563328 | $0.00 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000011375099932 | $0.00 |
| SETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0039477040759 | $0.00 |
| SETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114096599864 | $347.92 |
| SETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068287181305 | $137.14 |
| SETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.72947328 | $28.71 |
| SETH NETTIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (771.329004283) | ($500.00) |
| SETH NETTIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 925.925925926 | $600.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH NETTIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (23.196794209) | ($15.04) |
| SETH NETTIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.897469351) | ($1.23) |
| SETH NETTIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (429.933374346) | ($224.96) |
| SETH NETTIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 429.933374346 | $224.96 |
| SETH NETTIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (380.243986421) | ($48.15) |
| SETH NETTIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 380.243986421 | $48.15 |
| SETH NETTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091110133601 | $26.97 |
| SETH NETTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107838674418 | $21.04 |
| SETH NETTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5261560163 | $12.53 |
| SETH NETTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.684906583 | $17.66 |
| SETH NETTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58427040679349 | $1.30 |
| SETH NETTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055937109302 | $0.01 |
| SETH NETTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35220475235404 | $0.06 |
| SETH NETTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025736652658 | $0.00 |
| SETH NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036095033275 | $10.68 |
| SETH NICHOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.90225441802 | $163.05 |
| SETH NICKERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SETH NICKERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SETH NICKERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SETH NICKERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SETH NICKERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SETH NICKERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SETH NICKERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SETH NICKERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SETH NICKERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SETH NICKERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005377849295) | ($20.92) |
| SETH NICKERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005377849295 | $20.92 |
| SETH NICKERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053778) | ($20.88) |
| SETH NICKERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SETH NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SETH NICKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SETH NICKERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SETH NICKERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SETH NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001976510775255 | $0.08 |
| SETH NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018732220187 | $0.00 |
| SETH NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.845148205 | $141.85 |
| SETH NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.54217795039999 | $2.22 |
| SETH NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035879761296 | $0.00 |
| SETH NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108477055818 | $0.00 |
| SETH NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050033269921 | $0.01 |
| SETH NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00844090103069999 | $260.89 |
| SETH NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25186802048 | $0.29 |
| SETH NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29728194045 | $607.21 |
| SETH NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096096438938 | $0.69 |
| SETH NORWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001321034725) | ($0.05) |
| SETH NORWOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001321034725 | $0.05 |
| SETH NORWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.975343817) | ($42.98) |
| SETH NORWOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.975343817 | $42.98 |
| SETH NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004852926108 | $0.00 |
| SETH NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.0030546816072 | $43.00 |
| SETH NYSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021153224837 | $0.00 |
| SETH NYSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01826153861 | $0.01 |
| SETH NYSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022644816429 | $0.01 |
| SETH O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057567623494 | $17.04 |
| SETH O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015461248063 | $30.17 |
| SETH O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031468421937 | $0.00 |
| SETH O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67698070751 | $7.52 |
| SETH OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023723665037 | $0.70 |
| SETH OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029849557949 | $5.82 |
| SETH OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $11.21 |
| SETH OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,062.75 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0207814865376 | $392.21 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18002954836 | $365.85 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9012199113 | $8.90 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.7622205409999 | $64.03 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4288085522 | $6.55 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23375692165 | $2.60 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3377315237 | $11.81 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3146047809 | $35.24 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115316688830999 | $12.66 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43446558656 | $2.67 |
| SETH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 570.038415505999 | $570.04 |
| SETH ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| SETH ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,346.79) | ($7,346.79) |
| SETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014823825274 | $2.89 |
| SETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.970500146136 | $55.97 |
| SETH OVERLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0492807 | $1,966.99 |
| SETH OVERLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.40552108 | $16,214.37 |
| SETH OVERLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78864022) | ($22,827.20) |
| SETH OVERLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78864022 | $22,827.20 |
| SETH OVERLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.152886935) | ($439.01) |
| SETH OVERLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.152886935 | $439.01 |
| SETH OVERLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.369361947) | ($406.11) |
| SETH OVERLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.369361947 | $406.11 |
| SETH OVERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($20.15) |
| SETH OVERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78794321) | ($22,904.72) |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (88.646880653) | ($87.29) |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 88.646880653 | $87.29 |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.463926577) | ($76.12) |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.463926577 | $76.12 |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.053488656) | ($343.07) |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.053488656 | $343.07 |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.721150804) | ($414.21) |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.721150804 | $414.21 |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007723465156) | ($0.35) |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007723465156 | $0.35 |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0157328448) | ($0.12) |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0157328448 | $0.12 |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003669195742) | ($11.63) |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003669195742 | $11.63 |
| SETH OVERLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036692) | ($11.61) |
| SETH OVERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($1.95) |
| SETH OVERLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01066981151) | ($0.26) |
| SETH OVERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01066981151 | $0.26 |
| SETH OVERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (9.1106104) | ($356.95) |
| SETH OVERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.731820616) | ($383.54) |
| SETH OVERLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.05272624805) | ($0.04) |
| SETH OVERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.05272624805 | $0.04 |
| SETH OVERLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (57.385094792) | ($487.20) |
| SETH OVERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001067531448) | ($0.05) |
| SETH OVERLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001067531448 | $0.05 |
| SETH OVERLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007828510615) | ($0.06) |
| SETH OVERLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007828510615 | $0.06 |
| SETH OVERLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (7.471755088) | ($57.53) |
| SETH OVERLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (5.05455618) | ($250.81) |
| SETH OVERLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | 1INCH | (88.699606901) | ($59.54) |
| SETH OVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232205991948071 | $88.11 |
| SETH OVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0940823126548543 | $1.26 |
| SETH OVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0924586726881888 | $1.10 |
| SETH OVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128889855843774 | $1.11 |
| SETH OVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0453695236985264 | $4.01 |
| SETH OVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128473200809478 | $6.41 |
| SETH OVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1245464733 | $6.95 |
| SETH OVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.635295097921152 | $0.75 |
| SETH PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024102253332 | $0.05 |
| SETH PHORNROEKNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014190278389 | $4.20 |
| SETH PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001466796459 | $0.00 |
| SETH PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092407123647 | $0.00 |
| SETH PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059073486175 | $0.01 |
| SETH PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018174886782 | $0.00 |
| SETH PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043504450969 | $0.01 |
| SETH PIXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002131177551 | $0.63 |
| SETH PIXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070390592956 | $13.71 |
| SETH PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020608594946 | $0.61 |
| SETH PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.267906649 | $35.27 |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (343.825586297) | ($198.28) |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 343.825586297 | $198.28 |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07201487927) | ($2,053.50) |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07201487927 | $2,053.50 |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.595526647) | ($264.60) |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.595526647 | $264.60 |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (264.59) | ($264.59) |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.153537 | $264.59 |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (343.0) | ($196.55) |
| SETH PUTNAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0069478 | $196.55 |
| SETH PUTNAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.078962) | ($2,288.84) |
| SETH PUTNAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 1.279333 | $2,288.84 |
| SETH PUTNAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5535778844) | ($988.31) |
| SETH PUTNAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5535778844 | $988.31 |
| SETH PUTNAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.986447) | ($3,551.59) |
| SETH PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005770862182865 | $20.06 |
| SETH PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043383540547451 | $10.75 |
| SETH PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4646710340187 | $2.46 |
| SETH PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2673765110976 | $3.26 |
| SETH PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081880617191 | $0.00 |
| SETH RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136534809761999 | $0.40 |
| SETH RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1137971569999 | $15.15 |
| SETH RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.86025820149999 | $9.77 |
| SETH RAVENNA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.46408378679999 | $1.46 |
| SETH RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049129866697 | $9.59 |
| SETH RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.377475092 | $17.38 |
| SETH REEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013848990569 | $0.00 |
| SETH REEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046107992033 | $0.01 |
| SETH REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036662804277 | $7.62 |
| SETH REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5177764966899 | $29.53 |
| SETH REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01441450842 | $28.13 |
| SETH REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065003470325 | $201.10 |
| SETH REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066009639636 | $12.88 |
| SETH REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.12685645079999 | $9.13 |
| SETH REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8416019252 | $1.46 |
| SETH REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6794355047 | $1.12 |
| SETH REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029606365392 | $0.22 |
| SETH REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.36040491839999 | $0.66 |
| SETH REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00498410253389999 | $0.54 |
| SETH REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00726159555399999 | $0.01 |
| SETH REMUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.580916348 | $18.69 |
| SETH REMUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075460853777 | $0.00 |
| SETH REMUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063603037627 | $0.00 |
| SETH RICHARD BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081897140836 | $0.00 |
| SETH ROAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025007513629856 | $100.93 |
| SETH ROAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.89064950019999 | $4.67 |
| SETH ROAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219243201329999 | $2.44 |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.06410111107) | ($14.71) |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.06410111107 | $14.71 |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BCH | (0.06410111) | ($14.85) |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (199.898535295) | ($135.99) |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 199.898535295 | $135.99 |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (199.898535295) | ($131.95) |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (9.320807868) | ($8.67) |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 9.320807868 | $8.67 |
| SETH ROBERT BASS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | 1INCH | (9.320807868) | ($8.71) |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559574915059999 | $1.66 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3772054143385 | $1.58 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0179967688199999 | $0.16 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075243156181 | $0.06 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14519179168 | $0.50 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000327072987329999 | $0.00 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016611212023 | $0.18 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009059036797 | $0.06 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107985102212187 | $0.03 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002356022345 | $0.03 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0502517989469999 | $0.09 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.048454864419686 | $0.06 |
| SETH ROBERT BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0067570367858 | $0.03 |
| SETH ROBICHEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103272186923 | $0.00 |
| SETH ROETMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (732.114228999) | ($732.11) |
| SETH ROETMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 732.114228999 | $732.11 |
| SETH ROETMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (66.624584524) | ($162.56) |
| SETH ROETMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 66.624584524 | $162.56 |
| SETH ROETMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (732.114228) | ($732.11) |
| SETH ROETMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (66.624584524) | ($181.58) |
| SETH ROETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089211273288 | $0.00 |
| SETH ROETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.75966587770199 | $4.76 |
| SETH ROETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8304544701884 | $4.04 |
| SETH ROLAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0653625 | $1,963.46 |
| SETH ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017684903829 | $52.80 |
| SETH ROOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.964959569) | ($55.00) |
| SETH ROOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.964959569 | $55.00 |
| SETH ROOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (2.964959569) | ($55.09) |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114206828623 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016748713759 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023260347736 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087612847625 | $0.01 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057261040631 | $0.71 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000072074466294 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024203730674 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040194162397999 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083969569010999 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066997701286 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000008864449439899 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020921279983 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027580104351 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000057533931738999 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002668012809 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023123320387 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042397868637 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000020131674331 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000057235940346 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000078989149291 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000052594345253 | $0.00 |
| SETH ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00031932315173 | $0.00 |
| SETH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135304976478 | $0.40 |
| SETH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365920899159999 | $7.14 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074037507805 | $21.91 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078668153193 | $15.35 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.919034973 | $13.41 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109702401107 | $0.10 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031779200058 | $0.23 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016454982224 | $0.10 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058193195564 | $0.44 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.082451518364 | $0.04 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17198264421 | $0.09 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0102264642313 | $0.03 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122628347672999 | $0.31 |
| SETH ROSMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.037313205974 | $0.04 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.05136349 | $5.25 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.05020839 | $5.01 |
| SETH ROSSMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.10036537 | $6.78 |
| SETH ROSSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.18995942 | $9.70 |
| SETH ROSSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.09261157 | $4.99 |
| SETH ROSSMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.17289413 | $9.60 |
| SETH ROSSMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.17940975 | $9.19 |
| SETH ROSSMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 600.393737282 | $392.61 |
| SETH ROSSMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 2.2 | $51.08 |
| SETH ROSSMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 8.451031177 | $79.60 |
| SETH ROSSMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LINK | 12.61886113 | $87.48 |
| SETH ROSSMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | UNI | 36.02236007 | $182.53 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641073462839999 | $198.29 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074596194486 | $0.09 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17783136686 | $361.56 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0955604401348 | $0.10 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6706924049999 | $21.43 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3749194592 | $2.75 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81102094194 | $8.78 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.471309381499999 | $4.13 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7301985004 | $1.57 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110103487434 | $8.05 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.17192538 | $14.25 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6600404233 | $4.62 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044535653176 | $2.57 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040877801825 | $1.45 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.264722462359999 | $0.26 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13954202854 | $0.77 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1531531958 | $0.13 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098337184652 | $2.23 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.390111492 | $2.14 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0552725113719999 | $3.94 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4399036601 | $3.10 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067351207488 | $0.09 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1741023482 | $1.16 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.52967967209 | $12.43 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016944702216 | $1.84 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.34731256948 | $1.00 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.328323432659999 | $0.83 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102573388232999 | $0.64 |
| SETH ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 83.945239702 | $7.94 |
| SETH ROTHBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.35) |
| SETH ROTHBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (499.0) | ($666.50) |
| SETH ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002548312206 | $0.00 |
| SETH ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18223435559999 | $8.37 |
| SETH ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117389879947 | $237.45 |
| SETH ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.801076641 | $249.76 |
| SETH ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.70409856569999 | $4.21 |
| SETH ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000903748894919999 | $0.00 |
| SETH ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000042560757289 | $0.00 |
| SETH ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3096110893999 | $0.42 |
| SETH ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0625200307089419 | $0.07 |
| SETH ROW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,560.133096301) | ($10,432.98) |
| SETH ROW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,560.133096301 | $10,432.98 |
| SETH ROW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.492754) | ($20.01) |
| SETH ROW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,545.640342301) | ($10,391.30) |
| SETH ROW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001956820635) | ($0.08) |
| SETH ROW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001956820635 | $0.08 |
| SETH ROW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.1771022) | ($13.33) |
| SETH ROW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.1771022 | $13.33 |
| SETH ROW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.1771022) | ($13.43) |
| SETH ROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002701152255 | $0.00 |
| SETH ROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3268784194059 | $14.36 |
| SETH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156748549764 | $46.50 |
| SETH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 160.61216619 | $160.61 |
| SETH SAEUGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065723310588 | $0.00 |
| SETH SAEUGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090305875982 | $0.00 |
| SETH SAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09076269727) | ($2,701.82) |
| SETH SAGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09076269727 | $2,701.82 |
| SETH SAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09076269) | ($2,621.59) |
| SETH SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004741423606715 | $17.78 |
| SETH SANFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $397.89 |
| SETH SANFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004109251969) | ($1.67) |
| SETH SANFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004213660334) | ($1.67) |
| SETH SANFORD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000439422338) | ($1.67) |
| SETH SANFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003204388731) | ($1.25) |
| SETH SANFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.860146564) | ($199.86) |
| SETH SANFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.860146564 | $199.86 |
| SETH SANFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SETH SANFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SETH SANFORD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SETH SANFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SETH SANFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05134519 | $1,508.43 |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,429.46) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,429.46 |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.069954) | ($1,999.98) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,013.821 | $1,999.98 |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1844125308 | $5,342.43 |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09011157) | ($2,600.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09011157 | $2,600.00 |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.088378) | ($2,549.98) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,554.054 | $2,549.98 |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2606242224 | $7,519.82 |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.678044095) | ($2.68) |
| SETH SANFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.678044095 | $2.68 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,443.74) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,443.74 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.08658) | ($2,499.98) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2,494.174 | $2,499.98 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2604234485 | $7,519.67 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.05049482 | $1,458.55 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17201442) | ($5,000.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17201442 | $5,000.00 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.172014) | ($4,999.99) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,980.538 | $4,999.99 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2107870261 | $6,127.02 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2114723764 | $6,144.74 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.010703) | ($311.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 310.104 | $311.00 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.13730391974 | $3,989.79 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000688) | ($19.99) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 19.919 | $19.99 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (22.35) | ($22.35) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0007705 | $22.35 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.15) | ($0.15) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.15 | $0.15 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.383655477) | ($40,204.82) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.383655477 | $40,204.82 |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,511.50) |
| SETH SANFORD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92991576) | ($27,003.59) |
| SETH SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025106011182038 | $89.37 |
| SETH SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2045873549472 | $1.20 |
| SETH SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024981769728264 | $0.02 |
| SETH SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308056533921 | $0.91 |
| SETH SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003572898454 | $0.70 |
| SETH SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.317199007 | $20.86 |
| SETH SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038693984704 | $0.04 |
| SETH SCHALLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.980186955) | ($695.22) |
| SETH SCHALLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.980186955 | $695.22 |
| SETH SCHALLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (49.980186) | ($672.73) |
| SETH SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031756423706 | $0.01 |
| SETH SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3185268301 | $3.42 |
| SETH SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036949447979999 | $0.00 |
| SETH SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097822366603 | $0.01 |
| SETH SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017556769579731 | $0.24 |
| SETH SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0157835486884 | $0.12 |
| SETH SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000185738304349999 | $0.00 |
| SETH SCHLECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033672842012999 | $9.97 |
| SETH SCHLECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014499875113 | $0.34 |
| SETH SCHMITT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005381443929) | ($19.58) |
| SETH SCHMITT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005381443929 | $19.58 |
| SETH SCHMITT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053814) | ($19.35) |
| SETH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023173241437709 | $0.09 |
| SETH SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485776466026 | $1.44 |
| SETH SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070549524285 | $1.38 |
| SETH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031650355216 | $96.57 |
| SETH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036732576602 | $72.50 |
| SETH SEEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MANA | (1.521938221) | ($3.03) |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010903767435 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110569626809999 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012424474191 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0007151909939 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000008936352739 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027645365244 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015036018924 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000036947632793 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016312790221 | $31.83 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016032945218 | $0.01 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00084417362922999 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000121346377205 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057867089587 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015348658124 | $0.00 |
| SETH SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000303021411059999 | $0.00 |
| SETH SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090123522534 | $26.67 |
| SETH SETOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43971676835 | $3.88 |
| SETH SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021266478444 | $0.00 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056001166565 | $172.68 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0199220165 | $5.85 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051811973473 | $103.39 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.773189386 | $96.54 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080407051674 | $0.01 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06450801422 | $0.22 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050340905309999 | $0.00 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005049677415 | $0.01 |
| SETH SILVERBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023913050605 | $2.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053011926439 | $0.16 |
| SETH SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001476072232 | $0.00 |
| SETH SPANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003517547942 | $107.55 |
| SETH SPANOGLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.056367781) | ($10.06) |
| SETH SPANOGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.056367781 | $10.06 |
| SETH SPANOGLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.496154946) | ($44,404.64) |
| SETH SPANOGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.496154946 | $44,404.64 |
| SETH SPANOGLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.504042) | ($14,439.71) |
| SETH SPANOGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.504042 | $14,439.71 |
| SETH SPANOGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006) | ($9.17) |
| SETH SPANOGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.55) |
| SETH SPANOGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.503042) | ($14,273.09) |
| SETH SPANOGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($150.97) |
| SETH SPANOGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (28.390154) | ($43,036.84) |
| SETH SPANOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345839046774999 | $116.56 |
| SETH SPANOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220871683706569 | $526.70 |
| SETH SPANOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0770067005360399 | $0.08 |
| SETH SPANOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.041556392 | $149.07 |
| SETH SPANOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14895910721 | $1.31 |
| SETH SPANOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.035227872 | $71.86 |
| SETH SPIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015123212213 | $44.76 |
| SETH SPIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000410693345469999 | $0.08 |
| SETH STALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098674138538 | $0.03 |
| SETH STALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20270883716 | $0.24 |
| SETH STALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000144700287917 | $0.00 |
| SETH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020982189086 | $0.00 |
| SETH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015836561758 | $0.00 |
| SETH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068482546282 | $0.01 |
| SETH STATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962594775949999 | $28.49 |
| SETH STATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032231584766 | $63.28 |
| SETH STATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.416218164 | $20.15 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | KNC | (356.892) | ($1,523.93) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,515.714 | $1,523.93 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | EOS | (86.973) | ($226.39) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 227.06 | $226.39 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | EOS | (53.783) | ($140.00) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 140.217 | $140.00 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | EOS | (33.23) | ($86.50) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 86.756 | $86.50 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | EOS | (53.284) | ($138.86) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 139.231 | $138.86 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BCH | (0.23164) | ($78.00) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 77.842 | $78.00 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 879.849 | $5,000.00 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.869266055) | ($6.26) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002186534043) | ($8.33) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.96001307) | ($6.26) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00026363625) | ($8.33) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7049654478 | $15,442.97 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7039786444 | $15,421.36 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,692.21281970916 | $6,072.89 |
| SETH STIEBAR-EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22495102645 | $0.01 |
| SETH STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045371710067 | $0.00 |
| SETH SYNSTELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023859451448 | $7.06 |
| SETH SYNSTELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147012133779999 | $28.69 |
| SETH SYNSTELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.0561647559999 | $13.52 |
| SETH SYNSTELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024801137939 | $0.00 |
| SETH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020024083912 | $0.59 |
| SETH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51205485708999 | $0.80 |
| SETH TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016660146261 | $49.58 |
| SETH TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020468422817 | $39.94 |
| SETH TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16786518185 | $0.17 |
| SETH TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.320603423 | $50.20 |
| SETH TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036202828223119 | $0.00 |
| SETH TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02756976611 | $0.00 |
| SETH TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029274290975 | $0.01 |
| SETH THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008280436618 | $0.25 |
| SETH THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000059490251839 | $0.00 |
| SETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148251900770999 | $434.44 |
| SETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00614006191649999 | $0.01 |
| SETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38224429404 | $27.94 |
| SETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1939228379 | $10.91 |
| SETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5153864837 | $5.52 |
| SETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00078923879082 | $0.05 |
| SETH THOMAS HAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156876355513 | $55.24 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00980907 | $29.64 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00079762 | $31.88 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03632004 | $85.13 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00274596 | $85.28 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036002800769 | $10.65 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000725013260269999 | $1.40 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3162912637 | $1.04 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08012553125 | $0.68 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039740498262 | $0.44 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0169444467209999 | $0.15 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67475443428 | $0.10 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2926858095 | $7.83 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125482028054 | $0.75 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133666470972 | $0.53 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00144108941558 | $0.16 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000106579541994 | $0.01 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032530428066 | $0.02 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050925581488 | $0.07 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.52241647166 | $0.52 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020417013458 | $0.01 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000041371629991 | $0.00 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.035705631933 | $0.07 |
| SETH THOMAS LIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.121851114873 | $0.16 |
| SETH TILLMAN XANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0496881571439999 | $1.97 |
| SETH TONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016656579071 | $0.49 |
| SETH TONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45074994483 | $5.01 |
| SETH TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020577676922 | $0.00 |
| SETH TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025294569129 | $0.02 |
| SETH TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013845449343 | $0.00 |
| SETH TOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017488939492 | $0.00 |
| SETH UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014199374797 | $2.95 |
| SETH UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6800705723 | $98.69 |
| SETH UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.347902545 | $36.74 |
| SETH UDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19479621449 | $0.19 |
| SETH UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038596439278 | $1.14 |
| SETH UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018173812489 | $0.00 |
| SETH UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078963469319 | $0.01 |
| SETH UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094248131164 | $0.00 |
| SETH UTTERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025035340003 | $0.00 |
| SETH UTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 20.0 | $1,520.15 |
| SETH UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015881381122 | $30.99 |
| SETH UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 597.063043513 | $473.34 |
| SETH UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.444046867 | $37.32 |
| SETH UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85051060193 | $7.51 |
| SETH UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.6815119269999 | $46.74 |
| SETH UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.7722517697 | $214.74 |
| SETH UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02842608459 | $0.67 |
| SETH UTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.77616874204 | $2.23 |
| SETH VALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.865191678) | ($1,180.09) |
| SETH VALLET | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 93.865191678 | $1,180.09 |
| SETH VALLET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (333.344072258) | ($423.89) |
| SETH VALLET | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 333.344072258 | $423.89 |
| SETH VALLET | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | LINK | (93.865191678) | ($949.13) |
| SETH VALLET | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (333.344072258) | ($323.19) |
| SETH VALLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6499119059) | ($17,832.51) |
| SETH VALLET | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6499119059 | $17,832.51 |
| SETH VALLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (104.702282117) | ($3,399.68) |
| SETH VALLET | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 104.702282117 | $3,399.68 |
| SETH VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037824510983187 | $128.63 |
| SETH VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04732944346 | $1.05 |
| SETH VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2404141401307 | $1.67 |
| SETH VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086649160675109 | $1.17 |
| SETH VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.144777277 | $4.14 |
| SETH VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.992964740294289 | $66.12 |
| SETH VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1249809516 | $0.41 |
| SETH VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20630790592 | $0.43 |
| SETH VANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003001176026 | $0.59 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233086594039999 | $70.42 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68811848637 | $0.80 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052202684855 | $104.19 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101729968712999 | $0.10 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021319908425 | $0.00 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067763496988 | $0.02 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112759389425 | $0.00 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.162334414189999 | $0.16 |
| SETH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107121885579 | $0.00 |
| SETH VINCENT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007568644373) | ($308.96) |
| SETH VINCENT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007568644373 | $308.96 |
| SETH VINCENT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0164493864) | ($50.24) |
| SETH VINCENT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0164493864 | $50.24 |
| SETH VINCENT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006175742877) | ($25.21) |
| SETH VINCENT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005465899351) | ($22.32) |
| SETH VINCENT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006070772622) | ($24.79) |
| SETH VINCENT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00429065476) | ($13.30) |
| SETH VINCENT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002524560692) | ($7.85) |
| SETH VINCENT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001340003828) | ($4.13) |
| SETH VINCENT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005689249316) | ($16.62) |
| SETH VINCENT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002182085783) | ($6.20) |
| SETH VINCENT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005365480202) | ($20.66) |
| SETH VINCENT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000869406773) | ($3.34) |
| SETH VINCENT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001981296887) | ($7.85) |
| SETH VINCENT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005668341483) | ($20.66) |
| SETH VINCENT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002766818364) | ($9.92) |
| SETH VINCENT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XTZ | 2,195.0 | $5,525.37 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XTZ | (2,195.0) | ($5,663.10) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,599.231 | $5,663.10 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (18,121.161875934) | ($2,265.16) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 18,121.161875934 | $2,265.16 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOGE | (18,099.22) | ($2,262.42) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,265.436 | $2,262.42 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.39) | ($12.39) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 7.999594687 | $20,565.04 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07811249396) | ($200.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07811249396 | $200.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.921492248) | ($20,239.46) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.921492248 | $20,239.46 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (5.75341) | ($14,700.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 14,601.056 | $14,700.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.391388) | ($1,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 996.454 | $1,000.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.039192) | ($100.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 99.735 | $100.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.58) | ($26.58) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 16.784328273 | $42,825.47 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000659252465) | ($2.30) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.784328273) | ($42,434.49) |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.784328273 | $42,434.49 |
| SETH VINCENT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (18.533838516) | ($47,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,750.0 | $11,750.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (11,772.94) | ($11,772.94) |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 4.819489 | $11,772.94 |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006751562435) | ($16.62) |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00167954453) | ($4.13) |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (4.171287691) | ($10,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOGE | 21,256.35 | $2,500.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XTZ | 715.18 | $1,458.46 |
| SETH VINCENT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005230137257) | ($12.60) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03027327085) | ($55.12) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (21,266.33) | ($1,615.87) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,605.63 | $1,615.87 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.666042) | ($1,251.97) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,255.125 | $1,251.97 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XTZ | (715.119) | ($1,147.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,149.378 | $1,147.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005979174867) | ($16.71) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.599749889 | $8,737.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5997499) | ($8,723.31) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5997499 | $8,723.31 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.604502) | ($8,732.32) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,629.597 | $8,732.32 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.934187625 | $13,233.41 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.6) | ($12.60) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 4.171287691 | $7,960.61 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.934187625) | ($13,132.52) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.934187625 | $13,132.52 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.469702) | ($12,252.84) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,184.156 | $12,252.84 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.23) | ($59.23) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,750.0) | ($11,750.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 18.533838516 | $35,100.86 |
| SETH VINCENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01978389404) | ($41.55) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003931255384) | ($8.26) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (12.072045) | ($25,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 43,386.222 | $25,000.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1921937123) | ($400.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (9.62274046) | ($20,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (36,191.103502937) | ($20,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ADA | 36,191.103502937 | $20,145.89 |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (43,114.830962916) | ($24,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 11,179.099325 | $11,179.10 |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.21) | ($25.21) |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 9.62274046 | $19,233.80 |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 0.1921937123 | $384.15 |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.25) | ($30.25) |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ADA | 43,114.830962916 | $22,169.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,537.0) | ($1,537.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 2,943.662 | $1,537.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (26,797.109119) | ($13,921.73) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02723006537) | ($55.53) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008094190507) | ($16.52) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (9.627839) | ($20,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 19,968.78 | $20,000.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.56) | ($23.56) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9193622529 | $27,896.21 |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.07) | ($33.07) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9289960144 | $28,188.53 |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.848362607) | ($55,891.13) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.848362607 | $55,891.13 |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (19,532.774881) | ($10,826.29) |
| SETH VINCENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($54,404.89) |
| SETH VINCENT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01314789519) | ($26.47) |
| SETH VINCENT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01119756525) | ($23.40) |
| SETH VINCENT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01278476439) | ($26.05) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.32281) | ($2,607.54) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 2,602.785 | $2,607.54 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.006819) | ($200.06) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 199.649 | $200.06 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.49) | ($11.49) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.2534561254 | $7,435.90 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2534561307) | ($7,430.73) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2534561307 | $7,430.73 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.298468) | ($8,750.37) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 8,731.983 | $8,750.37 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 6.225312744 | $12,268.11 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.226558844) | ($12,270.56) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.226558844 | $12,270.56 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (6.277306) | ($12,370.57) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 12,367.862 | $12,370.57 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.83) | ($19.83) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.127687067 | $33,061.09 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.127687067) | ($33,061.09) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.127687067 | $33,061.09 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.889276) | ($26,071.44) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 26,019.825 | $26,071.44 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (30,545.441325) | ($30,545.44) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 1,347.404 | $41,001.50 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 25,574.2 | $13,691.15 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XTZ | 7,370.82574 | $13,555.21 |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (25,574.2) | ($13,636.62) |
| SETH VINCENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23) | ($6,796.27) |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($17,967.50) |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 17,972.853 | $17,967.50 |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (600.0) | ($17,967.50) |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 17,963.773 | $17,967.50 |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (147.40383) | ($4,414.13) |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 4,415.638 | $4,414.13 |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | XTZ | (5,077.762) | ($9,650.87) |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 9,682.344 | $9,650.87 |
| SETH VINCENT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50,034.608) | ($50,034.61) |
| SETH VINCENT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XTZ | (2,293.122) | ($4,491.35) |
| SETH VINCENT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4,467.028 | $4,491.35 |
| SETH VINCENT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.097339 | $200.00 |
| SETH VINCENT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4,267.028) | ($4,267.03) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 12,814.363269 | $12,814.36 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.9094216079 | $26,725.17 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 65,952.845943 | $65,952.85 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9094216805) | ($26,702.59) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9094216805 | $26,702.59 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.917832) | ($26,949.53) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 26,914.563 | $26,949.53 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.33) | ($41.33) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 2.330350485 | $68,424.13 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.330350485) | ($68,468.03) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.330350485 | $68,468.03 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.784536) | ($23,050.45) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 23,008.91 | $23,050.45 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.42) | ($50.42) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 23.0653685 | $45,628.60 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.81) | ($24.81) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 12.879599256 | $25,462.40 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.71) | ($15.71) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 9.929321074 | $19,629.83 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.33) | ($41.33) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 2.117477661 | $62,173.94 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.25) | ($33.25) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.706557447 | $50,108.39 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.824035108) | ($112,282.34) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.824035108 | $112,282.34 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.874290228) | ($90,691.46) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.874290228 | $90,691.46 |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (45.524529692) | ($90,129.92) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (13,967.282212) | ($13,967.28) |
| SETH VINCENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (5.32) | ($155,957.46) |
| SETH VINCENT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028385) | ($50.37) |
| SETH VINCENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.02629975 | $49.88 |
| SETH VINCENT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009399060094) | ($16.92) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 21,027.82 | $21,027.82 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 29,980.0 | $29,980.00 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.27) | ($42.27) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 50.148942359 | $78,993.61 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.148948848) | ($78,993.62) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.148948848 | $78,993.62 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($79,075.50) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 29,980.0 | $29,980.00 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.42) | ($25.42) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,500.0) | ($30,500.00) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.021726873 | $57,403.51 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.021727247) | ($57,403.52) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.021727247 | $57,403.52 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.760978) | ($49,999.99) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 49,767.549 | $49,999.99 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.63753071 | $46,494.91 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.074796411 | $58,894.85 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.712327121) | ($105,377.55) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.712327121 | $105,377.55 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 94,980.4391 | $94,980.44 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03462733845) | ($53.33) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (64,000.0) | ($64,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 4.003002252 | $114,087.02 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01461579935) | ($22.50) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,000.0) | ($27,000.00) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.796915295 | $51,197.71 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.799917547) | ($165,251.25) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.799917547 | $165,251.25 |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5353220069) | ($822.57) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,126.4481) | ($4,126.45) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($114,361.16) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.82284441) | ($80,959.18) |
| SETH VINCENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($85,097.38) |
| SETH VINCENT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 64,916.0579 | $64,916.06 |
| SETH VINCENT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (105.84) | ($105.84) |
| SETH VINCENT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (63,500.0) | ($63,500.00) |
| SETH VINCENT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.961507868 | $109,250.47 |
| SETH VINCENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.961507868) | ($109,250.47) |
| SETH VINCENT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.961507868 | $109,250.47 |
| SETH VINCENT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,310.2179) | ($1,310.22) |
| SETH VINCENT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.96150787) | ($109,155.39) |
| SETH VINCENT | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.53 | $594.12 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011811903562878 | $0.46 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133917803571373 | $2.87 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015671178307 | $0.02 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00573575828539999 | $0.00 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000866355657019999 | $0.00 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00220966278315 | $0.24 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000090471419424 | $0.00 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000939659467669999 | $0.00 |
| SETH VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.0578520718514 | $0.95 |
| SETH WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017964170942 | $0.01 |
| SETH WAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5806902065 | $0.52 |
| SETH WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (692.6) | ($451.58) |
| SETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081017112478 | $0.24 |
| SETH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9402252814 | $9.55 |
| SETH WEINBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018282350604 | $0.54 |
| SETH WEINBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0553075456 | $7.06 |
| SETH WEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129035902721 | $0.38 |
| SETH WEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023058954887 | $0.00 |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.529129) | ($10.00) |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 17.529129 | $10.00 |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (5.0) | ($2.83) |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (397.771484472) | ($225.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 397.771484472 | $225.37 |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.664237262) | ($93.09) |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 8.664237262 | $93.09 |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (8.664237262) | ($93.28) |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.703914944) | ($79.96) |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 10.703914944 | $79.96 |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03042343201) | ($910.60) |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03042343201 | $910.60 |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.430672089) | ($877.80) |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.430672089 | $877.80 |
| SETH WELCH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (10.703914944) | ($79.68) |
| SETH WELCH | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.430672089) | ($866.34) |
| SETH WELCH | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (410.300613) | ($211.86) |
| SETH WELCH | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03042343) | ($913.39) |
| SETH WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186199489507 17 | $6.78 |
| SETH WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025028246955471 | $6.69 |
| SETH WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7492447956665 | $1.37 |
| SETH WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0790830427184 | $1.19 |
| SETH WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0197324205845964 | $0.22 |
| SETH WHITELEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (989.604675678) | ($989.60) |
| SETH WHITELEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 989.604675678 | $989.60 |
| SETH WHITELEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (989.604675) | ($989.60) |
| SETH WHITELEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001156331425) | ($33.54) |
| SETH WHITELEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001156331425 | $33.54 |
| SETH WHITELEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001156) | ($33.70) |
| SETH WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009525345731029 | $0.33 |
| SETH WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.410869938629 | $2.41 |
| SETH WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047601695948 | $94.76 |
| SETH WIJNHAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12758219) | ($2,455.48) |
| SETH WIJNHAMER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12758219 | $2,455.48 |
| SETH WIJNHAMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1246919787) | ($2,433.70) |
| SETH WIJNHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142888369164 | $45.89 |
| SETH WIJNHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021133894025 | $0.02 |
| SETH WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31440247067 | $642.88 |
| SETH WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038990089595 | $0.00 |
| SETH WILLAFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017042731532 | $5.05 |
| SETH WILLAFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015051377178 | $29.37 |
| SETH WILLAFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38730418315 | $0.39 |
| SETH WILLAFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0356504676 | $8.75 |
| SETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040098627203 | $1.19 |
| SETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124579064369 | $0.37 |
| SETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038725338963 | $0.04 |
| SETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062017259905 | $0.05 |
| SETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178908887399999 | $5.30 |
| SETH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027853680272 | $84.67 |
| SETH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.49987946549999 | $3.57 |
| SETH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17935800031 | $1.99 |
| SETH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077968087403 | $0.69 |
| SETH WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54616528968 | $0.29 |
| SETH YEBOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024148881535 | $0.07 |
| SETH YEBOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002791210321 | $0.05 |
| SETH YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.004421645) | ($58.04) |
| SETH YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.004421645 | $58.04 |
| SETH YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (52.003) | ($58.04) |
| SETH YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0015052 | $58.04 |
| SETH YOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| SETH YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| SETH YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 41.292065 | $41.29 |
| SETH YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.53) | ($37.53) |
| SETH YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| SETH YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.009044 | $350.00 |
| SETH YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.010549) | ($408.26) |
| SETH YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 406.701 | $408.26 |
| SETH YOUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (406.701) | ($406.70) |
| SETH YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.560862109) | ($34.56) |
| SETH YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.560862109 | $34.56 |
| SETH YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.53) | ($37.53) |
| SETH YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.040895206 11) | ($37.53) |
| SETH YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.472277436) | ($1,351.13) |
| SETH YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.035019312) | ($45,000.00) |
| SETH YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 59.59451848 | $54,690.57 |
| SETH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385472258009999 | $11.28 |
| SETH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.69455471229999 | $5.69 |
| SETH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2359085397114 | $0.31 |
| SETH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6418216718 | $2.64 |
| SETH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021914037809 | $0.01 |
| SETH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209265394530238 | $24.10 |
| SETH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047953247311 | $0.00 |
| SETH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35543296924322 | $0.36 |
| SETH YOUNG-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025589181427 | $0.03 |
| SETH YOUNG-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040280933232 | $0.08 |
| SETH YOUNG-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3459682527 | $2.35 |
| SETH YOUNG-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.093064027908 | $0.00 |
| SETH YOUNG-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0013397623540 9 | $0.00 |
| SETH ZAMPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044565261444 | $137.04 |
| SETH ZAMPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15318709453 | $0.15 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.803143351) | ($1,612.67) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.803143351 | $1,612.67 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001168843281) | ($35.19) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001168843281 | $35.19 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (87.137921054) | ($634.80) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 87.137921054 | $634.80 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,910.114654636) | ($1,258.55) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,910.114654636 | $1,258.55 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (116.845280796) | ($1,193.46) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 116.845280796 | $1,193.46 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,474.892982503) | ($776.05) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,474.892982503 | $776.05 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.388453068) | ($185.77) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.388453068 | $185.77 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.641946289) | ($579.60) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.641946289 | $579.60 |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.60) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.60) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.11) | ($5.39) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($48.99) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (10.531946) | ($515.43) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.19) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (1,454.892982) | ($755.41) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.1) | ($11.00) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (115.74528) | ($1,159.31) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.38) | ($10.91) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.008453) | ($172.38) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001168) | ($34.76) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($14.30) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.44) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (85.137921) | ($606.22) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,900.114654) | ($1,222.55) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010138) | ($20.03) |
| SETHAN VINCENTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.793005) | ($1,562.37) |
| SETHAN VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088494767757 11 | $0.31 |
| SETHAN VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057459251899416 | $14.47 |
| SETHAN VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.212863810511 | $17.56 |
| SETHAN VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5677546878611 | $5.52 |
| SETHAN VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2986273946393 | $18.15 |
| SETHAN VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195675990783925 | $2.04 |
| SETHAN VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0803848487216589 | $6.17 |
| SETHAN VINCENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045997474678049 | $2.46 |
| SETHU MADHAVAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.314118 | $881.90 |
| SETHU MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060206360902 | $0.02 |
| SETHU MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110836386197 | $2.16 |
| SETHU MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029185049257 | $0.00 |
| SETHU MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5144003318 | $2.83 |
| SETHURAJA CHIDAMBARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.51552624142 | $132.46 |
| SETHURAMAN BOOPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000584528397459999 | $0.02 |
| SETHURAMAN BOOPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043717009707 | $0.01 |
| SETHURAMAN BOOPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093595353808 | $0.01 |
| SETHURAMAN PASUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006478160759 | $0.20 |
| SETHURAMAN PASUPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123688320496 | $0.24 |
| SETI OLLIE JOHN TAFUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228611100089 | $81.44 |
| SETI OLLIE JOHN TAFUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019943391116 | $38.91 |
| SETI OLLIE JOHN TAFUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0478346628389999 | $3.50 |
| SETI OLLIE JOHN TAFUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.74521556236 | $0.07 |
| SETIA BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101920128146 | $0.02 |
| SETIA BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83179445293 | $0.83 |
| SETIAWAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114018084074999 | $3.37 |
| SETIAWAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130869801683 | $2.55 |
| SETON MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080962635499 | $0.02 |
| SETON MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028207424822 | $0.01 |
| SETON MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021145192158 | $0.02 |
| SETON MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024038264888 | $0.00 |
| SETON MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062075420363 | $0.00 |
| SETON PENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024207775961 | $7.17 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 106.829713867 | $592.90 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01159544 | $469.67 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01139259 | $460.28 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.07581 | $3,000.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01242082 | $499.65 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11121885) | ($4,367.98) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11121885 | $4,367.98 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (106.829713867) | ($619.99) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SNX | 106.829713867 | $619.99 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.440988083) | ($100.34) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.440988083 | $100.34 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02541059 | $1,000.66 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02541059) | ($998.16) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02541059 | $998.16 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,500.0 | $1,500.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SNX | 65.346 | $300.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (65.346) | ($305.68) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SNX | 65.346 | $305.68 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02638704 | $1,001.96 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.03953896 | $1,502.25 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.065926) | ($2,504.81) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.065926 | $2,504.81 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02523826 | $1,003.95 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02523826) | ($1,003.71) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02523826 | $1,003.71 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01616181 | $477.18 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01616181) | ($483.71) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01616181 | $483.71 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17,578.614880185) | ($17,578.61) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17,578.614880185 | $17,578.61 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (17,576.0) | ($17,576.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01705732 | $498.72 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01705732) | ($514.19) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01705732 | $514.19 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,394.0 | $4,394.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,394.0) | ($4,394.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | USDT ERC20 | 17,576.0 | $17,576.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03424212 | $1,001.55 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.25230544 | $501.25 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03424212) | ($1,002.98) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03424212 | $1,002.98 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.25230544) | ($501.31) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.25230544 | $501.31 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (603.78) | ($603.78) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 603.78 | $603.78 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03421068 | $999.74 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03421068) | ($1,004.91) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03421068 | $1,004.91 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03412008 | $1,002.10 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10,072.614880185) | ($10,072.61) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10,072.614880185 | $10,072.61 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03412008) | ($1,018.04) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03412008 | $1,018.04 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.79000731) | ($5,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.79000731 | $5,000.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0662383255) | ($100.09) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,568.40) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,568.40 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3304168539) | ($500.16) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35693889) | ($10,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35693889 | $10,000.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.644148343) | ($2,500.16) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,591.55) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,591.55 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,039.26) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,558.89) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03568369) | ($1,003.18) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01783711) | ($502.38) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($55,960.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $55,960.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($4,550.58) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,925.75) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,595.00) |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127263792416 | $385.61 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 950.818629858532 | $1,093.10 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100523032003 | $211.64 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.766656261 | $217.77 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.5350241649999 | $59.54 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003058083169 | $0.03 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.872576744 | $2.13 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013022027121 | $0.93 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005749001078 | $0.01 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8788351822 | $0.88 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006742183708 | $0.06 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012929568191 | $0.00 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002463607273 | $0.03 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.132179487 | $39.13 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021781351315 | $0.01 |
| SETRAG KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.003010732442 | $0.01 |
| SETT PAING AUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| SETT PAING AUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| SETT PAING AUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,331.3) | ($5,331.30) |
| SETT PAING AUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.2108 | $8,374.28 |
| SETT PAING AUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.492527217) | ($20,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| SETT PAING AUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.546092612) | ($9.38) |
| SETT PAING AUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.705987157) | ($9.71) |
| SETT PAING AUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.912640061) | ($12.47) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.543437856) | ($10.63) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9760613361 | $28,218.33 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.360583815) | ($8.43) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.594567689 | $9,589.89 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.911504425) | ($21.27) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.492527217 | $14,278.86 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,610.077437 | $10,610.08 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.282765549) | ($9,863.69) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,027.16 | $2,027.16 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.942936064) | ($10.63) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,331.82 | $4,331.82 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.48156875) | ($73,280.73) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.998082 | $1.00 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.278090443) | ($12.49) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.680707578 | $50,785.94 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.68070757) | ($50,804.43) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,010.0 | $30,010.00 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.515878943) | ($21.25) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.643880654 | $49,858.42 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.357358319) | ($37.50) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.440416245 | $43,784.33 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (9,900.0) | ($6,927.73) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.64388066) | ($49,993.70) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.44041624) | ($43,805.94) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,500.0 | $15,500.00 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (87.014079925) | ($61.52) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,500.0) | ($15,500.00) |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.421960568 | $43,139.44 |
| SETT PAING AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.42196057) | ($43,200.58) |
| SETT PAING AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039260294067078 | $149.16 |
| SETT PAING AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.410739950209 | $360.67 |
| SETT PAING AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003373871617667 | $9.05 |
| SETT PAING AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.60120866705 | $82.60 |
| SETTAKORN PADUNGSAKWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018673989168 | $0.00 |
| SETTAKORN PADUNGSAKWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9527658448 | $5.95 |
| SETTAKORN PADUNGSAKWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585954643 | $0.36 |
| SETTAWUT WARAPUTH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $54.70 |
| SETTAWUT WARAPUTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($334.22) |
| SETTAWUT WARAPUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218375) | ($60.16) |
| SETTHAWUT PINITKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013439175532935 | $53.69 |
| SETTHAWUT PINITKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374763234363909 | $0.00 |
| SETTHAWUT PINITKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003871740764 | $0.00 |
| SETTIMA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1149155838558 | $62.44 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (21.3900796) | ($3.94) |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (55.637271) | ($36.04) |
| SETTIMIO BRUNO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01950067) | ($5.84) |
| SETTIMIO BRUNO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ZRX | (164.722833999) | ($114.88) |
| SETTIMIO BRUNO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (19.777654541) | ($19.78) |
| SETTIMIO BRUNO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09457008) | ($9.10) |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012950641927 | $0.48 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.758636961129 | $10.44 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040039751743 | $1.10 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000200562551 | $0.00 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02402993529 | $0.02 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113676684923638 | $0.00 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000129558014369 | $0.01 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.07421004525016 | $0.05 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070023718409 | $0.07 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000046602051905 | $0.00 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000296470248521519 | $0.01 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07904535977 | $0.17 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00131808060657 | $0.13 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.009219275127 | $0.01 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.104397047464 | $0.08 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013754915532 | $0.43 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077485235123 | $0.11 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000703656491 | $0.01 |
| SETTIMIO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.06958030041 | $0.07 |
| SETTY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057689459703 | $0.06 |
| SETU CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026297567672 | $0.00 |
| SETU CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018282326128 | $0.02 |
| SETU CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136371492881 | $0.03 |
| SETU CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024491660255 | $0.00 |
| SETU CHOKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014822493049 | $0.01 |
| SETU DUTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5636159785) | ($15,571.58) |
| SETU DUTTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5636159785 | $15,571.58 |
| SETU DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035210449935474 | $120.99 |
| SETU DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117480648191 | $2.29 |
| SETU DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.759380314 | $7.74 |
| SETU DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044290830146 | $0.49 |
| SETU DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.458805768709999 | $4.05 |
| SETU DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1610298947 | $7.38 |
| SETU DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127937839401 | $0.51 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050373150998 | $0.15 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155470313059999 | $0.02 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025638376785 | $0.05 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0172007386879999 | $0.02 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02017572356 | $0.01 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023185220933999 | $0.00 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00348007782519999 | $0.00 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028693196677 | $0.00 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021987637859 | $0.08 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2102792058 | $0.13 |
| SEUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26757685109 | $0.14 |
| SEUL KEE PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.528912553) | ($3,090.23) |
| SEUL KEE PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009372) | ($27.81) |
| SEUL KEE PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001578294342) | ($2.97) |
| SEUL KEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005529852901902 | $0.20 |
| SEUL KEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078726071790563 | $21.69 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024268264537 | $73.43 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07370417626174 | $3.73 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075832166976 | $152.60 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63774072701 | $7.09 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04309247028 | $0.29 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057631341138 | $0.01 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058551001317 | $4.29 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26929082285 | $0.64 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36980350519 | $22.11 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.943058205129999 | $37.31 |
| SEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13787052199999 | $0.14 |
| SEULA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031765469337 | $107.59 |
| SEULA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022995067654 | $0.04 |
| SEULKEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001846639116 | $0.55 |
| SEULKEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166052612549999 | $32.40 |
| SEULKI JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261181992239999 | $79.23 |
| SEULKI JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064309694134 | $128.99 |
| SEULKI JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6472846638 | $6.86 |
| SEULKI JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9780193585 | $3.13 |
| SEULKI JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08733190659 | $3.46 |
| SEULKI OH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| SEULKI OH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| SEULKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128865252815 | $0.38 |
| SEULKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016022626353 | $0.00 |
| SEULKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065401311048999 | $12.76 |
| SEULLY CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051808445741 | $0.02 |
| SEULLY CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016983357916 | $0.00 |
| SEULLY CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.631706028 | $124.63 |
| SEULLY CLIPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068414207744 | $0.04 |
| SEUMAS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015766602872 | $46.78 |
| SEUMUS CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065571768811131 | $0.07 |
| SEUMUS CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044846297079999 | $0.00 |
| SEUMUS CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019804097381 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEUMUS CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006102660659 | $0.00 |
| SEUN CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095328145 | $0.00 |
| SEUN CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027457120872999 | $0.00 |
| SEUN EMMANUEL OSEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000188922576 | $0.00 |
| SEUN OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223101603989999 | $6.60 |
| SEUN OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017750573616 | $34.64 |
| SEUN OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1529618991 | $4.09 |
| SEUN OLAYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017704514634 | $0.01 |
| SEUN OLAYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8512542743 | $5.69 |
| SEUN OLAYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002518643176 | $0.00 |
| SEUN OLAYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.306550665 | $19.27 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (167.540865211) | ($406,220.65) |
| SEUNG BEOM KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (1,596.80956497) | ($144,360.69) |
| SEUNG BEOM KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (218,241.5066) | ($274,984.30) |
| SEUNG BEOM KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | EOS | 213,241.4066 | $289,344.30 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08536188205) | ($153.27) |
| SEUNG BEOM KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (213,492.794) | ($266,865.99) |
| SEUNG BEOM KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (13.487848424) | ($122.33) |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7531128989958 | $12.15 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.563820633296046 | $1,580.50 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040640538170567 | $0.40 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053493185094 | $0.01 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028375601356 | $0.00 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047044837975 | $0.00 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000018506192837 | $0.00 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1,137.33971203869 | $2,224.76 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018088251944 | $0.00 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016174423515 | $0.00 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000018288524069 | $0.00 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024812263142 | $0.06 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 1.19257779467417 | $168.45 |
| SEUNG BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000120632151664 | $0.00 |
| SEUNG EUN KIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048852157008999 | $0.00 |
| SEUNG EUN KIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017815810743 | $0.02 |
| SEUNG GUK BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.286419715889 | $12.56 |
| SEUNG GUK BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5379590556 | $0.56 |
| SEUNG GUN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0624) | ($33.34) |
| SEUNG GUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006365416 | $0.00 |
| SEUNG GUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23273104462926 | $9.73 |
| SEUNG GUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 257.471223 | $8.55 |
| SEUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120613699 | $0.00 |
| SEUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112648469557 | $0.38 |
| SEUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00175307408379999 | $0.19 |
| SEUNG HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002076609289 | $6.15 |
| SEUNG HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 729.83412554 | $729.83 |
| SEUNG HEE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 500.01391688 | $360.47 |
| SEUNG HEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6388078545641 | $3.29 |
| SEUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010771850639 | $0.00 |
| SEUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000075013806661 | $0.00 |
| SEUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030795367398 | $0.00 |
| SEUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054068593176 | $0.00 |
| SEUNG HWAN SHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.14902068 | $34,079.95 |
| SEUNG HWAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379760406071999 | $91.31 |
| SEUNG HYUN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 364.295597 | $364.30 |
| SEUNG HYUN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (364.0) | ($364.00) |
| SEUNG HYUN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0126709 | $364.00 |
| SEUNG HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76232308686519 | $1.25 |
| SEUNG HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022070315912 | $0.00 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03470634 | $1,031.75 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.02 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.07541851 | $2,268.44 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02253894 | $663.32 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.07903638 | $2,290.44 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04577768 | $1,466.32 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04763182 | $1,519.77 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10174667) | ($3,005.60) |
| SEUNG HYUN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20585622) | ($6,275.43) |
| SEUNG HYUN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.72604) | ($7.73) |
| SEUNG HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005262208277547 | $15.79 |
| SEUNG HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088510607939078 | $0.09 |
| SEUNG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003146552786 | $0.00 |
| SEUNG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000019513372832 | $0.00 |
| SEUNG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000862198764639999 | $0.00 |
| SEUNG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000005241221911 | $0.00 |
| SEUNG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000491676931339999 | $0.00 |
| SEUNG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.517135226567 | $6.77 |
| SEUNG JOO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035785581382 | $0.07 |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006834412676) | ($2.67) |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000300995626) | ($1.25) |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002005834962) | ($8.33) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1790853205) | ($0.36) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7682729937) | ($1.55) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.692890995) | ($3.57) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,360.0 | $1,360.00 |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.52) | ($6.52) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,941.0) | ($1,941.00) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 2,762.989323843 | $3,029.96 |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 181.6534882 | $1,989.11 |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 4,067.723351 | $2,592.96 |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 4,359.726173 | $2,786.81 |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (2,772.86767117) | ($2,857.87) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.715437555) | ($1.74) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1110684546 | $228.84 |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,403.04) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.057534445) | ($2.54) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002772344284) | ($8.33) |
| SEUNG KYU PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.443214732) | ($1.19) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.442058035) | ($0.36) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.41804963) | ($3.57) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (275.34616431) | ($4,873.63) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.558379107) | ($1.74) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4,657.0 | $4,657.00 |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.16693506 | $7,065.32 |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002615262555) | ($2.67) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (5.449770836) | ($5,416.72) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007693569313) | ($8.33) |
| SEUNG KYU PARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001154497196) | ($1.25) |
| SEUNG KYU PARK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003604743549) | ($0.38) |
| SEUNG KYU PARK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009200631155) | ($1.83) |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016576325911 | $51.51 |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.5805904809478 | $61.02 |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103128215728 | $16.99 |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7420789546 | $0.74 |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.830597407 | $12.39 |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59007457542999 | $12.60 |
| SEUNG KYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000742142537 | $0.04 |
| SEUNG LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02349516 | $944.69 |
| SEUNG LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00228028 | $92.41 |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02605 | $759.49 |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0380455051) | ($1,117.89) |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0380455051 | $1,117.89 |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08984787122) | ($2,640.00) |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 660.0 | $660.00 |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.001063746) | ($3.00) |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.001063746 | $3.00 |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.08984787122 | $2,457.44 |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.032647) | ($888.49) |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 885.002 | $888.49 |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (877.0) | ($877.00) |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 27.059549522 | $1,139.75 |
| SEUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SEUNG LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,011.0) | ($1,011.00) |
| SEUNG LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 19.33995 | $1,011.00 |
| SEUNG LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05316558 | $1,616.32 |
| SEUNG LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.08407818729) | ($2,066.81) |
| SEUNG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8319521046) | ($851.00) |
| SEUNG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02495856314) | ($25.53) |
| SEUNG LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.002142027 | $1,025.09 |
| SEUNG LEE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.02631133) | ($534.62) |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000498245918809999 | $1.47 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035410650122 | $6.91 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020224618892081 | $7.56 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005411300877094 | $0.63 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019115395449847 | $0.02 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062171164113 | $0.00 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058362225233 | $0.00 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00483973438069999 | $0.00 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.194132188036162 | $7.79 |
| SEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000094839783969 | $0.00 |
| SEUNG LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012344594786 | $0.04 |
| SEUNG LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005128281972 | $0.01 |
| SEUNG LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5557355839999 | $14.16 |
| SEUNG LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14979691181 | $1.66 |
| SEUNG MEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049660222681 | $14.70 |
| SEUNG MEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024194384177999 | $0.00 |
| SEUNG MEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.99420863179999 | $3.96 |
| SEUNG OH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (26.417559) | ($19.91) |
| SEUNG OH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $164.08 |
| SEUNG OH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 30.252597 | $52,455.25 |
| SEUNG OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.60) |
| SEUNG OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (60.904518479) | ($89,329.27) |
| SEUNG OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.03707762) | ($83,759.56) |
| SEUNG OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.79) |
| SEUNG OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($17.65) |
| SEUNG OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (101,008.842754) | ($35,599.76) |
| SEUNG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014065600980946 | $473.47 |
| SEUNG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24322972160368 | $570.58 |
| SEUNG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069219030887 | $0.00 |
| SEUNG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 446.10070054389 | $237.31 |
| SEUNG SEUP LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048530678724 | $0.00 |
| SEUNG SEUP LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260781029249999 | $0.00 |
| SEUNG SEUP LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018034024623 | $0.02 |
| SEUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 957.276418116 | $758.91 |
| SEUNG SUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.18413644332 | $342.85 |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 710.562563 | $549.82 |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.71) |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.43) |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (703.792922) | ($499.85) |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021346053171 | $0.00 |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003867714489 | $0.01 |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089738564469 | $0.00 |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204727018791399 | $0.11 |
| SEUNG WHYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126920267042 | $0.01 |
| SEUNG WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56858170619999 | $2.83 |
| SEUNG YOON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002157917533) | ($6.00) |
| SEUNG YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002157917533 | $6.00 |
| SEUNG YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001877388253) | ($5.22) |
| SEUNG YOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00226637126) | ($4.64) |
| SEUNG YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00226637126 | $4.64 |
| SEUNG YOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004883918093) | ($0.10) |
| SEUNG YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004883918093 | $0.10 |
| SEUNG YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002549405245) | ($5.22) |
| SEUNG YOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002580754085) | ($5.22) |
| SEUNG YOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0346078134) | ($700.00) |
| SEUNG YOON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04188232439 | $847.14 |
| SEUNG YOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001045976664) | ($21.16) |
| SEUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026418031054 | $0.57 |
| SEUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028705379566 | $56.07 |
| SEUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.224185263 | $108.79 |
| SEUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9900162491 | $6.80 |
| SEUNGA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.739) | ($1.54) |
| SEUNGA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.533 | $1.54 |
| SEUNGA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107725) | ($31.53) |
| SEUNGA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438736560190985 | $0.49 |
| SEUNGA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122194312128999 | $0.01 |
| SEUNGBUM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003065851029052 | $0.00 |
| SEUNGBUM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25911272448 | $0.26 |
| SEUNGGEOL HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28276391787 | $0.33 |
| SEUNGGI LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (19.17308232) | ($534,564.71) |
| SEUNGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04776926335146 | $1,633.05 |
| SEUNGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.102089404 | $21.10 |
| SEUNGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 734.104231604 | $350.79 |
| SEUNGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 81.057727907 | $39.06 |
| SEUNGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00117473774843 | $0.00 |
| SEUNGGI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.97461268078 | $105.59 |
| SEUNGHEON BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007156752424 | $0.21 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055161) | ($99.93) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEUNG-HOON PARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.4) | ($13,329.03) |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162731725509999 | $48.37 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.170553903198 | $14.55 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061927814913 | $147.24 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.704854624 | $106.79 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1010605841 | $78.91 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23769602837 | $2.10 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10203568508 | $7.47 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74258333323 | $2.54 |
| SEUNG-HOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045465317776 | $0.00 |
| SEUNGHOON YOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.005) | ($1.54) |
| SEUNGHOON YOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05) | ($15.40) |
| SEUNGHOON YOO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BCH | (48.0) | ($14,162.34) |
| SEUNGHOON YOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.87668) | ($250.36) |
| SEUNGHOON YOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (5,459.0) | ($114,435.61) |
| SEUNGHOON YOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (317.0) | ($32,926.79) |
| SEUNGHOON YOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (3.3034) | ($69.48) |
| SEUNGHOON YOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.67985986) | ($71.34) |
| SEUNGHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000736793338949999 | $0.00 |
| SEUNGHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0123970695858999 | $0.14 |
| SEUNGHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0603618449970139 | $20.16 |
| SEUNGHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 13.1324547348838 | $400.31 |
| SEUNGHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.253027014732822 | $35.10 |
| SEUNGHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882710982 | $0.02 |
| SEUNGHWA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000408302769 | $0.00 |
| SEUNGHWA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029599241517 | $0.01 |
| SEUNGHWA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017047147778 | $0.02 |
| SEUNGHWA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153290389916 | $0.00 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (85.096626885) | ($265,457.24) |
| SEUNGHWAN KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2941712913 | $902.33 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.295827208 | $900.64 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 30.060246349 | $84,934.41 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 30.060243416 | $84,934.41 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (90.896229161) | ($252,469.19) |
| SEUNGHWAN KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01646936658) | ($40.25) |
| SEUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.11020215898 | $394.71 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20221026322 | $604.98 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 231.468123849999 | $170.95 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.289360129 | $277.29 |
| SEUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033516945498 | $0.00 |
| SEUNG-HWAN KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.14) |
| SEUNG-HWAN KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.319308) | ($70,084.85) |
| SEUNG-HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010747003952523 | $368.57 |
| SEUNGHWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041889484375283 | $0.00 |
| SEUNGHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014346195031 | $0.42 |
| SEUNGHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082763247283 | $0.01 |
| SEUNGHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027836352656 | $6.31 |
| SEUNGHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.349614349479999 | $8.20 |
| SEUNGHYUN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230143842349999 | $69.50 |
| SEUNG-JAE EAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053226209446 | $0.00 |
| SEUNG-JAE EAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000353831475649999 | $0.00 |
| SEUNGJIN JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155575068396 | $0.46 |
| SEUNGJIN JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098576823574 | $0.01 |
| SEUNGJIN JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0303687451709999 | $3.29 |
| SEUNGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025079756962 | $0.49 |
| SEUNGJIN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.085418414) | ($79.24) |
| SEUNGJIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (97.95569961) | ($79.24) |
| SEUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.267089365689 | $376.15 |
| SEUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025506707611 | $0.03 |
| SEUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29674550759 | $0.30 |
| SEUNGJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000071949268548 | $0.02 |
| SEUNGJO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064195456222 | $1.90 |
| SEUNGJO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001487961039 | $0.00 |
| SEUNGJO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6238086076 | $4.62 |
| SEUNGJO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.7225007684 | $21.17 |
| SEUNGJO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.1307568955 | $3.92 |
| SEUNGJO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031625059881657 | $0.00 |
| SEUNG-JOON RIM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,055.6 | $13,055.60 |
| SEUNG-JOON RIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (32.49) | ($32.49) |
| SEUNG-JOON RIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (13,000.0) | ($13,000.00) |
| SEUNG-JOON RIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.579973045 | $37,269.98 |
| SEUNG-JOON RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002975389118717 | $62.68 |
| SEUNG-JOON RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068002450102 | $1.33 |
| SEUNG-JOON RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.14897273937 | $13.15 |
| SEUNG-JOON RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4891151028 | $4.32 |
| SEUNG-JOON RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.82952073092 | $13.83 |
| SEUNGJUN CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160626713261 | $0.48 |
| SEUNGJUN CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000468448695309999 | $0.00 |
| SEUNGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110628495289999 | $0.00 |
| SEUNGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125511407029999 | $0.00 |
| SEUNGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016293213022 | $0.00 |
| SEUNGJUN PARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.538494059) | ($13.46) |
| SEUNGJUN PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.143128434) | ($10.69) |
| SEUNGJUN PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.256038761) | ($13.46) |
| SEUNGJUN PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.21186453) | ($10.69) |
| SEUNGJUN PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (21.77667664) | ($440.80) |
| SEUNGJUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.776672042) | ($17,000.00) |
| SEUNGJUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.883827021 | $20,834.14 |
| SEUNGJUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4136446591) | ($510.43) |
| SEUNGJUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01148326134) | ($14.17) |
| SEUNGJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019516984497 | $5.78 |
| SEUNGJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40158138171919 | $8.04 |
| SEUNGJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127893147593 | $17.35 |
| SEUNGJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.687331855 | $1.06 |
| SEUNGJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012060142537 | $0.04 |
| SEUNGJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0320668277 | $0.49 |
| SEUNGJUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088154226979897 | $2.37 |
| SEUNGJUNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033224460317 | $9.83 |
| SEUNGJUNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117100603442 | $0.01 |
| SEUNGJUNE PARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.881771799) | ($5.40) |
| SEUNGJUNE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026858441682 | $0.00 |
| SEUNGJUNE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00612954649857999 | $0.01 |
| SEUNGJUNE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036588544839 | $0.00 |
| SEUNGKI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07668935513 | $0.08 |
| SEUNGKYU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022939223152 | $0.04 |
| SEUNGKYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003981444184041 | $0.00 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016904331166 | $50.35 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071961959939 | $0.08 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039988648107 | $79.17 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050277625957999 | $0.00 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014522164028 | $0.00 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025005272887 | $0.00 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000521055330279999 | $0.00 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129481277099 | $0.92 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032242078734 | $0.00 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0068545107173 | $0.74 |
| SEUNGKYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000017010875263999 | $0.00 |
| SEUNGMI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007513215984 | $0.00 |
| SEUNGMI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7280882817 | $7.30 |
| SEUNGMI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000235943780489999 | $0.00 |
| SEUNGMI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000060524677541 | $0.00 |
| SEUNGMI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000117318073159 | $0.00 |
| SEUNGMI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0066495327522 | $0.01 |
| SEUNGMI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001194039915) | ($32.79) |
| SEUNGMI YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001194039915 | $32.79 |
| SEUNGMI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (638.571236473) | ($638.57) |
| SEUNGMI YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 638.571236473 | $638.57 |
| SEUNGMI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001287256031012 | $0.43 |
| SEUNGMI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.87205275515799 | $7.87 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016432548105 | $0.00 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021346402394 | $0.02 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.1850025319 | $113.19 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 51.595665624 | $79.58 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000112042636356 | $0.00 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.2196947982999 | $25.40 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101878595613999 | $0.00 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094096549568 | $0.00 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02737939705 | $0.03 |
| SEUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023625980446 | $0.00 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00137887 | $55.04 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 7.49865 | $512.02 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 40.080037 | $3,574.84 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02015192 | $777.62 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0023885 | $93.89 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LUNC | (40.089792029) | ($3,215.15) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,061.0 | $1,061.00 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02744303 | $949.53 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.12738131 | $4,195.99 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,112.076566 | $1,112.08 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.28) | ($5.28) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,061.0) | ($1,061.00) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 40.089792029 | $2,146.07 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (51.79) | ($51.79) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.150339) | ($213.74) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01956734 | $567.39 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 7,002.5 | $7,002.50 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.516736) | ($298.77) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (7,590.33) | ($7,590.33) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($10.08) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,880.73) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001894) | ($57.74) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4.167117) | ($4.17) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012945) | ($3.96) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167935) | ($50.08) |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197792415818431 | $59.51 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107234853855 | $0.00 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4931367441514 | $4.49 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0316296198895819 | $1.55 |
| SEUNGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08384636863598 | $5.79 |
| SEUNGSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117400322636999 | $0.01 |
| SEUNGWHA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009917683797 | $0.00 |
| SEUNGWHA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018442855073 | $0.02 |
| SEUNGWHA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024651977822 | $0.00 |
| SEUNGWHA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000116443640919999 | $0.00 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006109701356 | $1.81 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192521194219999 | $0.02 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055400575006 | $0.00 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7341585554 | $8.73 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0297538693349999 | $0.03 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000730771327889999 | $0.00 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000163567928559999 | $0.00 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 19.893605619 | $30.68 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009966637103 | $0.01 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000024068291335 | $0.00 |
| SEUNGWON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0192324659854 | $0.02 |
| SEUNGWOO JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003623457747 | $0.00 |
| SEUNGWOO JE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8349544721224 | $0.66 |
| SEUNGWOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389278307 | $0.05 |
| SEUNGWOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00127550464537999 | $0.41 |
| SEUNGYUP LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.11 |
| SEUNGYUP LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.96 |
| SEUNGYUP LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| SEUNGYUP LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| SEUNGYUP LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| SEUNGYUP LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (13.127231) | ($23,813.23) |
| SEUNGYUP LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.340834) | ($10,044.92) |
| SEUNGYUP LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (4,261.132126) | ($2,466.70) |
| SEUNGYUP LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| SEUNGYUP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019110515349772 | $67.62 |
| SEUNGYUP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0861677009303999 | $216.80 |
| SEUNGYUP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.568738285388 | $17.42 |
| SEVADA ASHEGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079440418846 | $246.32 |
| SEVAG HANSSIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,722.197058) | ($1,887.15) |
| SEVAG HANSSIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (47.7871) | ($40.36) |
| SEVAG HANSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.79285164169 | $23.72 |
| SEVAG INJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9633848341 | $7.11 |
| SEVAG INJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0122366067 | $1.89 |
| SEVAG INJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33578748355 | $52.85 |
| SEVAG KAMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.209902148152 | $8.85 |
| SEVAG KEOSSEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111128429401 | $0.33 |
| SEVAG KEOSSEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5977931363 | $6.82 |
| SEVAG KEOSSEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8079511851 | $3.02 |
| SEVAG LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 236.000625 | $236.00 |
| SEVAG LEON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99.995 | $100.00 |
| SEVAG LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024083012666 | $0.47 |
| SEVAG LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9886133968 | $1.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEVAG LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23027683374 | $2.56 |
| SEVAG LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1777525516 | $9.18 |
| SEVAG LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046198228932 | $1.05 |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1008672425) | ($4,000.00) |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.33962 | $1,000.00 |
| SEVAG POLADIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.46746119 | $1,291.12 |
| SEVAG POLADIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0219 | $789.39 |
| SEVAG POLADIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($94.41) |
| SEVAG POLADIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.52938899 | $1,037.46 |
| SEVAG POLADIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002864498957) | ($0.84) |
| SEVAG POLADIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.14306711 | $257.34 |
| SEVAG POLADIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($72.04) |
| SEVAG POLADIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.83) |
| SEVAG POLADIAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004038123448) | ($0.84) |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034208892308 | $105.89 |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063346625113 | $123.06 |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000366895720588 | $0.00 |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049940159929 | $0.44 |
| SEVAG POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.695261869 | $12.28 |
| SEVAG TOUJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053690110386 | $165.64 |
| SEVAG TOUJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037712024094 | $74.50 |
| SEVAG TOUJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.658763698 | $362.66 |
| SEVAG TOUJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.412912894 | $20.15 |
| SEVAG TOUJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2828034 | $13.36 |
| SEVAG TOUJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0038914777 | $1.17 |
| SEVAG TOUJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071205834644 | $7.82 |
| SEVAG TOUJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46214373936 | $2.84 |
| SEVAK KAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000338032400499999 | $0.00 |
| SEVAK KAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0815737993549999 | $0.08 |
| SEVAK KAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4216686115 | $1.44 |
| SEVAK PETROSYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 230.161688 | $213.42 |
| SEVAK PETROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5974860269 | $1.27 |
| SEVAK SARKISSIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03279424 | $1,313.70 |
| SEVAK SARKISSIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02773955 | $1,111.22 |
| SEVAK SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911461256738999 | $26.40 |
| SEVAK SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000252345352109999 | $0.49 |
| SEVAK SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1540044042999 | $10.78 |
| SEVAK SARKISSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016203698782 | $1.78 |
| SEVAL GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021144233934 | $63.62 |
| SEVALA FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006334057786 | $0.00 |
| SEVALA FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002347849392 | $0.00 |
| SEVAN ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029698667795 | $0.00 |
| SEVAN ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110352168414 | $0.11 |
| SEVAN YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017736655098 | $0.52 |
| SEVAN YERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.11639611 | $17.12 |
| SEVANA AVANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000301518739 | $0.01 |
| SEVANA AVANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025117838728 | $0.00 |
| SEVANA AVANESSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117764940699 | $0.00 |
| SEVANE KASBARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88477213357 | $1.03 |
| SEVAPHOL IEMCHOLVILERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.22 |
| SEVAPHOL IEMCHOLVILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000929565051539999 | $0.02 |
| SEVASTI PITSOLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010226115591 | $0.26 |
| SEVASTI PITSOLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.14593212021 | $18.60 |
| SEVASTI PITSOLANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090620836779999 | $13.51 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00379928 | $149.80 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02385776 | $926.64 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00819844 | $298.07 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00013583 | $4.87 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0036993 | $130.77 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0093982 | $313.52 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01059798 | $328.80 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010969 | $3.21 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000967 | $2.89 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00009018 | $1.80 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00014453 | $2.95 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987019736709999 | $26.94 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039516316013 | $0.00 |
| SEVASTI-CHRISTI ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.031888956945 | $59.41 |
| SEVCAN AGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092607996309 | $284.92 |
| SEVCAN AGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011572948950799 | $22.58 |
| SEVCAN AGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6345752505 | $4.47 |
| SEVCAN AGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0190466635 | $5.04 |
| SEVCAN AGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027232357059999 | $0.24 |
| SEVCAN AGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56824277975999 | $1.94 |
| SEVCAN ALANYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7529585071841 | $4.26 |
| SEVCAN ALANYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98864339669999 | $6.99 |
| SEVDA AYTENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.699747481999 | $86.63 |
| SEVDAIL DEMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030823989299999 | $0.00 |
| SEVDALIN GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013511188 | $0.00 |
| SEVDALIN GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316703384345658 | $0.04 |
| SEVDE NUR CILASIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $434.34 |
| SEVDE NUR CILASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023163847360009 | $0.00 |
| SEVDE NUR CILASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058191903869 | $1.35 |
| SEVDI GULER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6611128854) | ($1,205.89) |
| SEVDI GULER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02082404) | ($630.16) |
| SEVDI GULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188146782607419 | $6.45 |
| SEVDI GULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00582574336575 | $13.52 |
| SEVDIJA ADZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237195031 | $50.00 |
| SEVDIJA ADZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001242310596 | $0.14 |
| SEVDZHAN VEDAT MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64942871485 | $0.65 |
| SEVEN SIERRA LLC | SOUTH CENTRAL AVENUE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694425070665 | $50.42 |
| SEVEN SIERRA LLC | SOUTH CENTRAL AVENUE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| SEVEN SIERRA LLC | SOUTH CENTRAL AVENUE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 213.507308614 | $213.51 |
| SEVEN SIERRA LLC | SOUTH CENTRAL AVENUE, CLAYTON, MISSOURI 63105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.9191195019 | $0.93 |
| SEVENTH GENERATION HOLDINGS, LLC | CAPITOL AVE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.96864019 | $33.97 |
| SEVERA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162891246264 | $0.48 |
| SEVERA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229817837944567 | $0.03 |
| SEVERA ZARRELLI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00112761 | $33.16 |
| SEVERA ZARRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623145685194 | $4.24 |
| SEVERA ZARRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023222299825 | $0.00 |
| SEVERA ZARRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025131549944 | $0.03 |
| SEVERIANO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037841074508 | $0.03 |
| SEVERIANO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.132045617 | $6.60 |
| SEVERIN ANDREA SCHEIDEGGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00173783 | $66.62 |
| SEVERIN ANDREA SCHEIDEGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $102.20 |
| SEVERIN ANDREA SCHEIDEGGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.07263528 | $2,135.33 |
| SEVERIN ANDREA SCHEIDEGGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02955675) | ($873.43) |
| SEVERIN ANDREA SCHEIDEGGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10030301) | ($3,179.94) |
| SEVERIN ANDREA SCHEIDEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060476206625497 | $20.15 |
| SEVERIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003325722112 | $12.99 |
| SEVERIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.80054077852 | $24.66 |
| SEVERIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039816086109 | $0.12 |
| SEVERIN DEUTSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46551539088 | $0.54 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033398769671 | $9.89 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032724578339 | $0.04 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138439833317 | $27.01 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54177750616 | $0.34 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058637145684 | $0.65 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75240686648 | $0.11 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00263643301859999 | $0.19 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6833273551 | $1.28 |
| SEVERIN GEBHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134981543428 | $0.17 |
| SEVERIN GOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95281526157 | $2.15 |
| SEVERIN GUYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104) | ($417.58) |
| SEVERIN GUYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($804.90) |
| SEVERIN GUYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09549401) | ($2,858.04) |
| SEVERIN GUYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6844030945) | ($1,305.51) |
| SEVERIN GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006045563028246 | $22.58 |
| SEVERIN GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67576966282651 | $3.02 |
| SEVERIN GUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054393936471333 | $13.29 |
| SEVERIN IDRIZI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.21757239 | $587.46 |
| SEVERIN IDRIZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.06394055 | $133.94 |
| SEVERIN IDRIZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2826945867) | ($522.28) |
| SEVERIN IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003996400947321 | $100.21 |
| SEVERIN IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139345926246 | $2.63 |
| SEVERIN LOLK URTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024671961813 | $0.00 |
| SEVERIN LOLK URTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096056103577 | $0.00 |
| SEVERIN MARTHALER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,179.323969) | ($5,179.32) |
| SEVERIN MARTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9576886656917 | $0.91 |
| SEVERIN MARTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0705033323689 | $27.07 |
| SEVERIN MARTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 43.300302617 | $54.26 |
| SEVERIN PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221354302459999 | $6.55 |
| SEVERIN POLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0696869) | ($2,092.94) |
| SEVERIN POLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344753) | ($103.54) |
| SEVERIN POLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007036) | ($2.11) |
| SEVERIN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095962296487813 | $3.61 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006384186442 | $0.00 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015427191466 | $0.03 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.045812841 | $11.93 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013292655006 | $0.00 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107453456944 | $0.00 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020862738733 | $0.02 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002462006563 | $0.00 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000106410098655999 | $0.00 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005769119227 | $0.00 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000066375022275 | $0.00 |
| SEVERIN SAJEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015248746156 | $0.00 |
| SEVERIN SKALLERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37804007245 | $4.91 |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00516193 | $201.70 |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000513) | ($19.99) |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00770801) | ($301.03) |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($385.74) |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00669887 | $243.65 |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 14.770593925 | $132.65 |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01362544 | $434.68 |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.45103648) | ($106.67) |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159167) | ($48.82) |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10967028) | ($3,324.92) |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09786801128) | ($206.17) |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (14.770593925) | ($111.68) |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005294032022198 | $19.87 |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571965590153972 | $0.65 |
| SEVERIN TISSOT-DAGUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049209246198143 | $1.36 |
| SEVERINE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176643029639999 | $0.02 |
| SEVERINE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.354984204 | $8.21 |
| SEVERINE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28634930669 | $14.30 |
| SEVERINE BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87083124019999 | $6.39 |
| SEVERINE BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.902912734836 | $2.98 |
| SEVERINE DUBARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.125558327228 | $4.63 |
| SEVERINE LICODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155004658244 | $45.95 |
| SEVERINE LICODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071353305721 | $0.00 |
| SEVERINE LICODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014736856472 | $2.88 |
| SEVERINE LICODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.068372064 | $1.93 |
| SEVERINE LICODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33117670939999 | $4.55 |
| SÉVERINE MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026946628487 | $7.98 |
| SÉVERINE MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2529248366799 | $56.51 |
| SEVERINE PROTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024077784986 | $7.13 |
| SEVERINE SOUSSEING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8465377935 | $1.85 |
| SEVERINO EVERTON DA SILVA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100918556346 | $0.00 |
| SEVERINO FIRMINO TORRE JUNIOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.55 | $414.55 |
| SEVERINO FIRMINO TORRE JUNIOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.391268) | ($416.39) |
| SEVERINO FIRMINO TORRE JUNIOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165189) | ($49.15) |
| SEVERINO FIRMINO TORRE JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016522730735576 | $50.01 |
| SEVERINO FIRMINO TORRE JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4588281263057 | $2.46 |
| SEVERN RASH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,876.69) |
| SEVERN RASH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,876.69 |
| SEVERN RASH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,809.79) |
| SEVERN RASH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003563437765) | ($1.00) |
| SEVERN RASH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003563437765 | $1.00 |
| SEVERN RASH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,806.28) |
| SEVERN RASH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,806.28 |
| SEVERN RASH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000356) | ($2,817.82) |
| SEVERN RASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.147479955) | ($57,771.36) |
| SEVERN RASH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.147479955 | $57,771.36 |
| SEVERN RASH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.147480299) | ($52,329.64) |
| SEVERN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046153862211 | $0.14 |
| SEVERN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12521366747933 | $355.71 |
| SEVERN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121813864097999 | $0.12 |
| SEVERN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000078694953588 | $0.00 |
| SEVERN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000116868045006 | $0.00 |
| SEVERN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000042676754439999 | $0.00 |
| SEVGI ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021495595297 | $0.00 |
| SEVGI BULUTLUOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016831301734 | $0.00 |
| SEVGI SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021109603098 | $0.04 |
| SEVGI YILDIRIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.751515) | ($406.75) |
| SEVGI YILDIRIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129527) | ($49.30) |
| SEVGI YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129551841496558 | $50.01 |
| SEVGI YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000620817968 | $0.00 |
| SEVGI YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7366898060409 | $1.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEVIL AYDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003481494395999 | $0.00 |
| SEVIL AYDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165857887649999 | $0.02 |
| SEVIL SECKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021046616516 | $0.04 |
| SEVIL SECKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010691779771 | $0.00 |
| SEVIL SEÇKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002085575538 | $0.00 |
| SEVILAY TAŞKIN ODUNCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012121736236 | $0.00 |
| SEVILAY TAŞKIN ODUNCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036518412185 | $0.00 |
| SEVILAY TAŞKIN ODUNCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112784161513 | $0.00 |
| SEVILLA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826856850961613 | $0.01 |
| SEVIM HALIBRYAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (30,222.725207) | ($12,074.22) |
| SEVIM HALIBRYAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (661.517147603) | ($6,615.17) |
| SEVIM HALIBRYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186120064149999 | $0.55 |
| SEVIM HALIBRYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.713088892604 | $87.37 |
| SEVIM HALIBRYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.604126908995 | $47.28 |
| SEVIM HALIBRYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005053309748 | $0.00 |
| SEVIM KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000987745891 | $0.00 |
| SEVIM ÖZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.2392972378 | $162.37 |
| SEVIM YANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102644505223999 | $0.00 |
| SEVIM ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018449162395 | $0.00 |
| SEVIN OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091076082911 | $2.70 |
| SEVIN OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1660539255756 | $0.17 |
| SEVIN OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016388474304 | $3.20 |
| SEVIN OSMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7273783191 | $3.73 |
| SEVINA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010793014649 | $0.01 |
| SEVINC MAHMUDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117628820908 | $0.00 |
| SEVINÇ TURĞUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004351622859999 | $0.00 |
| SEVINÇ TURĞUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018613269062 | $0.00 |
| SEVINÇ TURĞUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090246914637 | $0.01 |
| SEVINDU LEELARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117274789906 | $0.23 |
| SEVINDU LEELARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037150820733 | $0.00 |
| SEVIO MARTIN STANTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 444.0 | $444.00 |
| SEVIO MARTIN STANTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEVIO MARTIN STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| SEVIO MARTIN STANTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (344.0) | ($344.00) |
| SEVIO MARTIN STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649402916 | $50.00 |
| SEVJIDKHOROL ULZIIBADRAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32865385805599 | $5.84 |
| SEVKET AKYOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5170821053 | $3.11 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 63.826 | $135.72 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04078518 | $1,572.88 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 54.6297556 | $9.54 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 19.9984 | $36,575.81 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 33.90286153 | $69,279.87 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 40.5405405 | $5.38 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 210.0 | $5,302.16 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (95.17) | ($13.33) |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 13.298 | $13.33 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.36803 | $11,070.34 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134118232801 | $30.54 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651947443280499 | $0.54 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.289053305513 | $419.79 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0712985379844 | $0.07 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0278070214455579 | $0.00 |
| SEVKET MEHMET BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62236504542 | $11.37 |
| SEVKET TARIK SUBASIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048978711978 | $0.00 |
| SEVKET TARIK SUBASIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021442355387 | $0.04 |
| SEVKI AKKOL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | GUSD | 415.69 | $415.69 |
| SEVKI AKKOL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (415.69) | ($415.69) |
| SEVKI AKKOL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (3.9806) | ($2.69) |
| SEVKI AKKOL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166092) | ($49.72) |
| SEVKI AKKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660929021 | $50.00 |
| SEVKI AKKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04690579857109 | $4.02 |
| SEVKI AKKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.356129618795 | $0.36 |
| SEVKI INCEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.041088 | $401.04 |
| SEVKI INCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379787447 | $50.00 |
| SEVONTAE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035070307443 | $1.04 |
| SEVRIN MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020254255806 | $0.60 |
| SEVRIN MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280458411629999 | $54.72 |
| SEVRIN MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3410456083 | $1.34 |
| SEVRIN MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.5658732989999 | $51.98 |
| SEVRIN MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9206408202 | $13.39 |
| SEVRIN MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024160628173 | $0.96 |
| SEVTER MARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037034632111 | $10.96 |
| SEVTER MARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1953114966 | $0.23 |
| SEVTER MARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086873583086 | $16.95 |
| ŞEVVAL BUHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012440443592612 | $0.00 |
| SEVVAL IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000106218937279 | $0.00 |
| SEW LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046667877864 | $1.38 |
| SEW LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015439312133 | $0.02 |
| SEW LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41803098987 | $0.42 |
| SEWERYN BOŁDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158702120909999 | $0.02 |
| SEWERYN BOŁDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048655498953 | $0.09 |
| SEWERYN BOŁDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068192924055 | $0.00 |
| SEWERYN DYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68965941418099 | $1.71 |
| SEWERYN KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026787544399 | $0.79 |
| SEWERYN KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047294334156 | $0.00 |
| SEWERYN KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001552758649 | $3.03 |
| SEWERYN WEGENKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.37) |
| SEWERYN WEGENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,589.99) |
| SEWERYN WEGENKE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.1187306 | $3,589.99 |
| SEWERYN WEGENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029674972464 | $87.99 |
| SEWERYN WEGENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.33613320362 | $104.17 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.088889266) | ($124.09) |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.088889266 | $124.09 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890000071572 | $26.34 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19262781542 | $0.22 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182557163249999 | $35.62 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.377095197379 | $0.38 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2344620742 | $4.15 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033420972633 | $0.30 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0565417757 | $0.88 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032503061835 | $2.38 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1715351418 | $0.59 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2104681266 | $2.21 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7313408647 | $0.07 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019795893316 | $0.15 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046044463601 | $0.33 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.81744740211 | $1.06 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46894213506 | $0.25 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.092840620928 | $2.18 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.08492485989 | $0.24 |
| SEWLALL RAMOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.072671747676 | $0.18 |
| SEWUESE EKPENKHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.574083940121 | $10.76 |
| SEWWANDI ELGIRIYA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133416913405219 | $0.00 |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($49.70) |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1,034.297689417) | ($10,275.41) |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (10.137823713) | ($20,000.00) |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002144820541) | ($4.18) |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.856336522184 | $249.59 |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2130725024 | $11.21 |
| SEXTON INVESTMENT HOLDINGS PTY LTD | 10 COMER STREET BRIGHTON EAST, VICTORIA, 3187 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.30101123 | $150.36 |
| SEY HIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043719733434 | $12.94 |
| SEY HIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55611922577437 | $1.60 |
| SEY HIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044105696078 | $0.00 |
| SEY HIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000236958588049999 | $0.01 |
| SEYAMACK ADJORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038082499829 | $116.72 |
| SEYAMACK ADJORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051665396054 | $103.09 |
| SEYAMACK ADJORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107736429627 | $0.01 |
| SEYAMACK ADJORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.85399969 | $13.72 |
| SEYAMACK ADJORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090533789366 | $6.63 |
| SEYAMACK ADJORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65801926045 | $0.85 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (83.558) | ($81.37) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 81.051 | $81.37 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000529) | ($21.88) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 21.833 | $21.88 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.028436) | ($88.56) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 88.309 | $88.56 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.76387) | ($81.75) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 81.776 | $81.75 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (41.42) | ($91.73) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 91.579 | $91.73 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (364.54) | ($364.54) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 4.46357 | $364.54 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.857045) | ($75.65) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.808077274) | ($473.90) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 1.28561717 | $100.63 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (1.28561) | ($100.74) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 100.867 | $100.74 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.86) | ($100.86) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0024318 | $100.86 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0024318) | ($100.85) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 1.07375775 | $79.52 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AVAX | (1.07366) | ($79.51) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 79.553 | $79.51 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (79.56) | ($79.56) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0019906 | $79.56 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019906) | ($79.17) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 1.52408288 | $110.72 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (1.52406) | ($110.55) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 109.505 | $110.55 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (109.5) | ($109.50) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0027737 | $109.50 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027737) | ($110.14) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 0.61123466 | $42.35 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.60852) | ($42.00) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 41.762 | $42.00 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (41.76) | ($41.76) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0010929 | $41.76 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010929) | ($41.72) |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 2.48065723 | $138.66 |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AVAX | (2.48336) | ($137.41) |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 135.723 | $137.41 |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (135.73) | ($135.73) |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0038521 | $135.73 |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0038521) | ($135.81) |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 3.34785956 | $96.90 |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AVAX | (3.34773) | ($96.90) |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 96.217 | $96.90 |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (96.21) | ($96.21) |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0032529 | $96.21 |
| SEYDA ZILADZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032529) | ($96.18) |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000379597192672 | $0.02 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002482274530957 | $0.07 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022279015148 | $0.00 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001837949518 | $0.00 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0554939293710299 | $0.05 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003968866127019999 | $0.00 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019830619686 | $0.00 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053716645433 | $0.00 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006847109497341 | $0.07 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001201550948881 | $0.09 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008382854653635 | $0.07 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0034302568180222 | $0.01 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00435456481519999 | $0.00 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000045315032963 | $0.00 |
| SEYDA ZILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000100581056729999 | $0.00 |
| SEYDI KOKSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37935175462 | $0.44 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.185003682) | ($3,395.00) |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.185003682 | $3,395.00 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05211454) | ($2,000.00) |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05211454 | $2,000.00 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1931902976) | ($3.27) |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1931902976 | $3.27 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1029297103) | ($1.31) |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1029297103 | $1.31 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.185003682) | ($3,392.37) |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05211454) | ($2,001.52) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.430259849) | ($9,580.00) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.430259849 | $9,580.00 |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.430259849) | ($9,600.65) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2487552) | ($8,500.00) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2487552 | $8,500.00 |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.58) | ($1,465.95) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.58 | $1,465.95 |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2487552) | ($8,490.63) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.58) | ($1,454.76) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4914235) | ($15,100.00) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4914235 | $15,100.00 |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4914235) | ($14,437.04) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5120405013) | ($15,006.88) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEYDINA GUIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5120405013 | $15,006.88 |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5120405) | ($14,235.24) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.00611178) | ($5,769.01) |
| SEYDINA GUIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.00611178 | $5,769.01 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038945039959748 | $149.20 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324408208899429 | $92.99 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01651610566 | $0.01 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04839168061 | $0.03 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000851858328464599 | $0.02 |
| SEYDINA GUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091241585170528 | $0.00 |
| SEYDOU KONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01776533802 | $0.02 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067483555091 | $208.87 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11788884854 | $238.76 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.180785996 | $211.18 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.303528003 | $16.10 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7538280812 | $5.50 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0290829741 | $78.11 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.20771276739999 | $45.97 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3423212784 | $0.78 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022789391078 | $1.67 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0996837165 | $44.75 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141613483958 | $15.55 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9385244402 | $11.93 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3518835178 | $0.38 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.39724643 | $4.40 |
| SEYDOUBA TAFSIR CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000091459312251 | $0.00 |
| SEYED ABOL HASSAN ANGADJIVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038668733439 | $118.56 |
| SEYED ABOL HASSAN ANGADJIVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040175900384 | $79.55 |
| SEYED AFSHIN ZARGHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4480221449 | $1.56 |
| SEYED ALI TABATABAEI ALTAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073579648005 | $0.02 |
| SEYED ALI TABATABAEI ALTAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000969824710689999 | $0.02 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (15.0) | ($30.45) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 30.576 | $30.45 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($39.94) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 39.965 | $39.94 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 10.29 | $20.00 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UNI | 2.0125 | $12.00 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007384 | $20.00 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 10.445 | $10.00 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 11.669 | $10.00 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 14.789 | $10.00 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 21.613 | $10.00 |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5000000047) | ($145.02) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (266.418934) | ($155.35) |
| SEYED ALI VAKILI GHAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4058423422808 | $15.80 |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.44) |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.117465) | ($8,390.16) |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (50.231004) | ($530.44) |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($32.33) |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($117.98) |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (46.47248) | ($1,501.03) |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149404) | ($4,425.94) |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000745831366929099 | $27.77 |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298472121689999 | $0.00 |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020737684176762 | $57.05 |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4271224897875 | $6.57 |
| SEYED AMIRALI MODARES KAHANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2611655864473 | $16.18 |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.276755793) | ($613.08) |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.276755793 | $613.08 |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (930.997590557) | ($555.31) |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 930.997590557 | $555.31 |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (67.276755793) | ($590.69) |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (930.997590557) | ($560.12) |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384202850469999 | $114.25 |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040586796859 | $80.39 |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6847488899286 | $9.97 |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.248107294 | $20.25 |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9518281375362 | $12.37 |
| SEYED AMIRALI SADATKHONSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000416030364439999 | $0.00 |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (39.93424) | ($79,942.90) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,059.485583) | ($6,182.19) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (65,367.15) | ($65,367.15) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003455) | ($100.06) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.914056) | ($56,412.97) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (796.848) | ($624.81) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.341529 | $624.81 |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02725) | ($49.70) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341529) | ($622.96) |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005578193343278 | $208.48 |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 317.992148816641 | $535.73 |
| SEYED ANOUSHIRWAN LAGEVARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166576000945298 | $466.18 |
| SEYED ARSHIA NEMATOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065433480401 | $0.00 |
| SEYED BEHESHTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033978966702 | $10.06 |
| SEYED BEHESHTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068920658811 | $0.07 |
| SEYED ESFANDIAR LAGEVARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (43.971239) | ($84,406.41) |
| SEYED ESFANDIAR LAGEVARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006046630458 | $0.24 |
| SEYED ESFANDIAR LAGEVARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.78782366316 | $574.72 |
| SEYED FAZEL ASHKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438337827 | $0.04 |
| SEYED FAZEL ASHKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.3049909139999 | $17.30 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04062688915) | ($125.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04062688915 | $125.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008090004966) | ($25.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008090004966 | $25.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04871689412) | ($150.65) |
| SEYED HASHEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01584944095) | ($45.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01584944095 | $45.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01584944095) | ($45.04) |
| SEYED HASHEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009681791777) | ($27.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009681791777 | $27.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SEYED HASHEMI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,368.76) | ($3,368.76) |
| SEYED HASHEMI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,577.51 | $1,577.51 |
| SEYED HASHEMI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,790.25 | $1,790.25 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027012586254 | $8.00 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073948313569 | $148.89 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.104822223 | $290.10 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9932984729999 | $30.12 |
| SEYED HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035210957625 | $0.00 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($206.15) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0035223 | $144.31 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041) | ($166.12) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($279.76) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($285.86) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($382.62) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (302.2) | ($288.13) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $162.14 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00471603) | ($195.12) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0063041 | $265.32 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062041) | ($250.24) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00250446 | $99.00 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($97.64) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.89 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001503 | $57.89 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.04) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091088) | ($36.14) |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000653258941843 | $0.26 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094928071516 | $0.00 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.237786140096599 | $0.22 |
| SEYED HOSSEIN SADATAKHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093860854641 | $0.00 |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.65) | ($0.65) |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.96) | ($1.96) |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (788.0) | ($788.00) |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | DOT | 183.062828602 | $3,270.47 |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,062.84) |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (182.848773283) | ($1,676.00) |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 419.0 | $419.00 |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (431.0) | ($431.00) |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.03) | ($0.03) |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.03) | ($0.03) |
| SEYED ISMAIL SEYED SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9979809934481 | $21.09 |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031388305503 | $0.04 |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0537104403 | $7.80 |
| SEYED JALAL SHAHIDAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.045) | ($2.21) |
| SEYED JALAL SHAHIDAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2.204 | $2.21 |
| SEYED JALAL SHAHIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175686656130499 | $0.16 |
| SEYED KAVEH HOSSEINI TEHRANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SEYED KAVEH HOSSEINI TEHRANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| SEYED KAVEH HOSSEINI TEHRANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30,953.0) | ($30,953.00) |
| SEYED KAVEH HOSSEINI TEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.8399723554 | $332.78 |
| SEYED KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023446078199 | $6.94 |
| SEYED KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066845583479 | $0.08 |
| SEYED KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00387045068449999 | $0.00 |
| SEYED KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7137188969 | $1.70 |
| SEYED KHASHAYAR SHAHIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000557044227912999 | $0.00 |
| SEYED MILAD ABEDINZADEH KIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158731851996 | $0.47 |
| SEYED MILAD ABEDINZADEH KIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223120242409999 | $0.03 |
| SEYED MILAD ABEDINZADEH KIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015471415709 | $30.19 |
| SEYED MILAD ABEDINZADEH KIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6668056482 | $6.87 |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021721361056 | $65.45 |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.119082828691 | $4.41 |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029653916308 | $5.79 |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4829029423 | $1.56 |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017382582781 | $5.53 |
| SEYED MOHAMMAD MIRELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097518428448 | $0.01 |
| SEYED MOHAMMAD MIRELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0589607035849999 | $0.06 |
| SEYED MOHAMMAD SALIM SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01456189833275 | $0.01 |
| SEYED MOHAMMAD SEYEDI ALAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020380774731 | $61.25 |
| SEYED MOHAMMAD SEYEDI ALAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8635442007 | $8.00 |
| SEYED MOHAMMAD SEYEDI ALAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0642419769949999 | $128.85 |
| SEYED MOHAMMAD SEYEDI ALAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9772024524 | $7.98 |
| SEYED MOHAMMAD SEYEDI ALAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.984606615 | $25.73 |
| SEYED MOHAMMAD SEYEDI ALAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14926229404 | $12.77 |
| SEYED MOHAMMADHOSSEIN NIKAEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00803775912042 | $2.33 |
| SEYED MOHAMMADHOSSEIN NIKAEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167058525433 | $0.66 |
| SEYED NIMA ESLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023814996845 | $0.00 |
| SEYED POURIA FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.45438042574 | $40.04 |
| SEYED REZA HAACK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007557380149) | ($2.91) |
| SEYED REZA HAACK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.15) |
| SEYED REZA HAACK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18115296) | ($5,329.70) |
| SEYED REZA HAACK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000976) | ($2.97) |
| SEYED REZA HAACK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001524360324) | ($2.92) |
| SEYED REZA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022130588083 | $70.77 |
| SEYED REZA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023443182424 | $0.05 |
| SEYED REZA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0166472941779999 | $0.02 |
| SEYED REZA HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013435894156 | $0.01 |
| SEYED SAEED REZVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9101864308299 | $27.65 |
| SEYED SAEED SHEYDAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109952010488 | $32.54 |
| SEYED SAEED SHEYDAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086446934029 | $0.01 |
| SEYED SAEED SHEYDAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030330597884 | $5.92 |
| SEYED SAMET GHOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042851851458 | $0.00 |
| SEYED SAMET GHOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107393163999 | $0.01 |
| SEYED SAMET GHOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119397137452 | $0.00 |
| SEYED SAMET GHOBADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020955242853 | $0.02 |
| SEYED SCHEHAB NIK DIN DIANATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016180073391 | $0.00 |
| SEYED SINA NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00297087549259999 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005928720329 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016320397844 | $0.02 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041748651698 | $0.04 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000218341097689999 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001041472228951 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000465236004109999 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000054476817807 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000041258259578 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022451724482 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000343781104769999 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0035362251563 | $0.00 |
| SEYED SOHEIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000018084204338 | $0.00 |
| SEYED-ALI MIRSHAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.064630423 | $150.54 |
| SEYED-AMIRHUSEIN MOUSSAVINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066259972694 | $0.08 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941558738098 | $0.98 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111919501579 | $21.84 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73156029716 | $0.46 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052053550602 | $0.58 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43073542883 | $0.06 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137016017628 | $4.36 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00175960275519999 | $0.40 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.099175836038 | $0.15 |
| SEYEDEH SARA ZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000402908968129999 | $0.04 |
| SEYEDEHHAMIDEH HOSSEINIIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000489019633489999 | $0.00 |
| SEYEDEHHAMIDEH HOSSEINIIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018222117701 | $0.00 |
| SEYEDEHHAMIDEH HOSSEINIIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051701841779 | $0.01 |
| SEYEDEHNARGES HEJAZIKIAKOJOURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| SEYEDEHNARGES HEJAZIKIAKOJOURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1238742) | ($3,759.95) |
| SEYEDEHNARGES HEJAZIKIAKOJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070903064924353 | $25.89 |
| SEYEDEHNARGES HEJAZIKIAKOJOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06110234733 | $0.07 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.614549) | ($36.61) |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0438662) | ($1,916.84) |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($19.68) |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (307.230836541) | ($3,030.52) |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,024.823677731) | ($633.27) |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | COMP | (2.017326784) | ($117.90) |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107573) | ($32.80) |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009784700760082 | $0.33 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117803853701 | $0.13 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00892895508138399 | $21.44 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.95799723135 | $10.46 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0773179396833 | $54.14 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111184727594 | $0.00 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24106924456758 | $0.24 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00537964840689769 | $0.51 |
| SEYEDEHSANOLLAH BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037665885595 | $0.00 |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.001584180218 | $4.57 |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127433) | ($50.74) |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1290502798) | ($377.77) |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127459549472336 | $50.01 |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003847156273396 | $1.15 |
| SEYEDERFAN ALAVINIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.78197) | ($10.78) |
| SEYEDERFAN ALAVINIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (8.97825) | ($107.59) |
| SEYEDERFAN ALAVINIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317829243758465 | $0.46 |
| SEYEDHAMIDREZA SEYEDIDARBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050560831643 | $14.97 |
| SEYEDHAMIDREZA SEYEDIDARBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344928703182 | $0.36 |
| SEYEDHOURDAD SHARIFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044857291011 | $0.13 |
| SEYEDJAMALEDDIN NABAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975523743369256 | $0.91 |
| SEYEDMAHMOUD PISHNAMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82761020350369 | $1.76 |
| SEYEDMEHDI GHAZINOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33531344663 | $0.39 |
| SEYEDMEHDI GHAZINOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.406427811129999 | $0.26 |
| SEYEDMOHAMMADAM AREFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019692806287 | $0.58 |
| SEYEDMOHAMMADAM AREFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015862395196 | $0.01 |
| SEYEDMOHAMMADSHAHAB SHIVAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367036397594509 | $0.37 |
| SEYEDPARSA MIRSHAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1317933968 | $0.15 |
| SEYEDREZA NABAVI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.02980215 | $610.77 |
| SEYEDREZA NABAVI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00516284 | $108.83 |
| SEYEDREZA NABAVI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00644996 | $132.82 |
| SEYEDREZA NABAVI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00515936 | $105.08 |
| SEYEDREZA NABAVI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00532124 | $107.44 |
| SEYEDREZA NABAVI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00620966 | $127.84 |
| SEYEDREZA NABAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013680790527 | $2.87 |
| SEYEDSHAHRAM MOOSAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014834464643 | $28.95 |
| SEYEONG JANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.111311736) | ($12.03) |
| SEYEONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130536762796 | $0.15 |
| SEYEONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008896073199 | $0.02 |
| SEYEONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.245838061510809 | $0.22 |
| SEYHA KEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054068522468 | $166.83 |
| SEYHA KEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00485193170509999 | $0.00 |
| SEYHMUS ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000330513403185 | $0.00 |
| SEYI FEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017018618573 | $0.00 |
| SEYI FEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045774925011 | $0.00 |
| SEYI SEGUN AKINTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049718691268 | $0.00 |
| SEYIT ALI URAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000187044578095 | $0.00 |
| SEYIT CAVUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000420209513949999 | $0.00 |
| SEYITMUHAMMET HALLYGULYYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002077348764 | $0.00 |
| SEYJOHN GUNARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931630649499999 | $1.09 |
| SEYMA KASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00085302267085 | $0.00 |
| SEYMA YILMAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SEYMA YILMAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001654) | ($48.87) |
| SEYMA YILMAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 48.921 | $48.87 |
| SEYMA YILMAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.932643) | ($402.93) |
| SEYMA YILMAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (48.921) | ($48.92) |
| SEYMA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166690281293279 | $50.00 |
| SEYMA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01859938504531 | $0.02 |
| SEYMA YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43529941800005 | $2.44 |
| SEYMEN BASOKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013983985649999 | $0.00 |
| SEYMEN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015168793915 | $0.00 |
| SEYMUR ASADULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011114037117 | $0.00 |
| SEYMUR ASADULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058291691991 41 | $0.00 |
| SEYMUR ASADULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003311161684 | $0.00 |
| SEYMUR ASADULLAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000524430921899999 | $0.00 |
| SEYNTHAN THANAPALAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.331067 | $693.73 |
| SEYNTHAN THANAPALAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BSV | 24.5644 | $1,299.95 |
| SEYNTHAN THANAPALAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BSV | 9.02902266 | $482.70 |
| SEYNTHAN THANAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034480804965 | $0.01 |
| SEYNTHAN THANAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206916771929999 | $39.00 |
| SEYNTHAN THANAPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.142163246291 | $8.15 |
| SEYRAN KOVUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004604854329349 | $0.00 |
| SEYRAN MORKDAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SEYRAN MORKDAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001706) | ($50.29) |
| SEYRAN MORKDAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (502.110249) | ($502.11) |
| SEYRAN MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017067879440763 | $50.01 |
| SEYRAN MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.02972693688 | $3.03 |
| SEZEN ASENOVA VESELINOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.455061136) | ($16,713.46) |
| SEZEN ASENOVA VESELINOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0085137903) | ($15.68) |
| SEZEN ASENOVA VESELINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0480415496722677 | $126.84 |
| SEZEN MENCKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00228843 | $92.00 |
| SEZEN MENCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124585857448 | $0.38 |
| SEZER CAN AYDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005261897298 | $0.00 |
| SEZER NAZIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013577149018 | $0.00 |
| SEZER POLATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132652678484899 | $50.35 |
| SEZER POLATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778500855645546 | $1.59 |
| SEZER YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208648104 | $50.00 |
| SEZER YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3040208982466 | $13.86 |
| SEZER YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4832767 | $5.48 |
| SEZER YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00904860428699999 | $0.01 |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,199.220292 | $2,199.22 |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,106.0) | ($1,106.00) |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,759.379915605 | $1,686.31 |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.870857525) | ($5.97) |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.870857525 | $5.97 |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (8.239) | ($5.00) |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.947 | $5.00 |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.030045 | $20.03 |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,094.0) | ($1,094.00) |
| SEZGIN SEZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,809.276672927 | $2,286.04 |
| SEZGIN SEZER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,815.773294803) | ($2,142.82) |
| SEZGIN SEZER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,815.773294803 | $2,142.82 |
| SEZGIN SEZER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 100,580.13174054 | $8,210.00 |
| SEZGIN SEZER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | DOGE | (98,080.082387269) | ($8,000.00) |
| SEZGIN SEZER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SEZGIN SEZER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SEZGIN SEZER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MANA | 2,043.948 | $2,000.00 |
| SEZGIN SEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082027114 | $0.00 |
| SEZGIN SEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023444786542 | $0.00 |
| SEZGIN SEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.19088046136 | $4.84 |
| SEZGIN SEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69693467759005 | $0.66 |
| SEZGIN SEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.308909063 | $1.73 |
| SEZGIN YOUMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 30.2671 | $69.61 |
| SEZGIN YOUMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 28.3332 | $59.49 |
| SEZGIN YOUMER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 70.7828 | $148.96 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 73.001911 | $73.06 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00216382 | $69.30 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 187.998038 | $172.40 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.03649725909 | $66.24 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00173975 | $52.66 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006728) | ($2.01) |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000735) | ($21.85) |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 63.9788 | $50.11 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.22) |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (261.326) | ($14.86) |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 0.03560018854 | $66.09 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00267678 | $77.53 |
| SEZGIN YOUMER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 100.1494 | $55.99 |
| SEZGIN YOUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001965142400413 | $57.38 |
| SEZGIN YOUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53434371581 | $3.25 |
| SEZGIN YOUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0043149346363 | $8.02 |
| SEZGIN YOUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3260515935 | $0.03 |
| SEZIN BINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199451207789222 | $0.02 |
| SF ZONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024184052806 | $0.05 |
| SFALLER RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136519995934999 | $4.04 |
| SFALLER RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.339437794 | $375.34 |
| SFALLER RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,531.18301458 | $1,531.18 |
| SFALLER TRD RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028887767141 | $8.55 |
| SFALLER TRD RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.689012592 | $18.69 |
| SFALLER TRD RD LLC | OAK SPRINGS DR, OAK PARK, CALIFORNIA 91377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2,315.316937757 | $2,315.32 |
| SFISO MAHLANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05418116796694 | $0.05 |
| SFORBES SUPER PTY LTD | BLIGH STREET, ROCHEDALE SOUTH, 4123 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621370303839999 | $204.79 |
| SFORBES SUPER PTY LTD | BLIGH STREET, ROCHEDALE SOUTH, 4123 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5955894058747 | $28.10 |
| SGEDDA IT AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634681447 | $0.34 |
| SGEDDA IT AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,241.40354027539 | $1,357.89 |
| SGEDDA IT AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.766849192 | $14.77 |
| SGEDDA IT AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.748950538 | $15.75 |
| SGEDDA IT AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 6.159807692 | $7.58 |
| SGEDDA IT AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 14.820209391 | $10.40 |
| SGEDDA IT AB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 24.63029112 | $19.02 |
| SH LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $919.16 |
| SH LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.037 | $112.56 |
| SH LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.091 | $271.99 |
| SH LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.113 | $334.01 |
| SH LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $495.03 |
| SH LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5424729606) | ($1,256.71) |
| SH LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00959545 | $294.49 |
| SH LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.065087854) | ($21.27) |
| SH LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02564294) | ($816.40) |
| SH LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 797.57142 | $797.57 |
| SH LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (797.658656) | ($797.66) |
| SH LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (119.873005) | ($76.46) |
| SH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061628888397949 | $1.84 |
| SH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043553100186 | $0.00 |
| SH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187780900921431 | $5.00 |
| SH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04228359332499 | $1.04 |
| SH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81456945543508 | $0.57 |
| SH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0260056721647599 | $0.35 |
| SH MOTOBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364327830024887 | $0.04 |
| SH WUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10841031) | ($3,134.97) |
| SH WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006893098191439 | $24.85 |
| SH WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47955521971 | $0.48 |
| SH'KA MAGLOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95100398489 | $3.37 |
| SHA KOK LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $643.23 |
| SHA KOK LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($59.88) |
| SHA KOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16414875864932 | $1.60 |
| SHA LI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00834322) | ($337.41) |
| SHA LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0090593 | $351.00 |
| SHA LI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0090621) | ($346.51) |
| SHA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281970736878 | $0.11 |
| SHA LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,838.7306) | ($2,793.34) |
| SHA LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40238269) | ($11,307.47) |
| SHA LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240776043932699 | $7.33 |
| SHA LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.720052843152 | $97.65 |
| SHA OVIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93648944918 | $4.01 |
| SHA OVIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.310887178859999 | $0.20 |
| SHA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128499533399999 | $0.38 |
| SHA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018085405779 | $3.53 |
| SHA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097355267299 | $28.82 |
| SHAABI MOHAMMED | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 5.885 | $11,636.70 |
| SHAABI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6872039087598 | $19.73 |
| SHAABI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019468556237 | $31.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAAHUL BAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091913899457 | $0.01 |
| SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.28) |
| SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 232.60238759 | $161.49 |
| SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,441.52672516) | ($929.21) |
| SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0053502) | ($160.65) |
| SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.275960248021 | $23.78 |
| SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024266922834 | $0.28 |
| SHAAILENDRAA SELVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015256359922 | $0.11 |
| SHAALAN ROUDAN-LAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86843607731 | $1.01 |
| SHAAMIL FLORIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.5852) | ($26.00) |
| SHAAMIL FLORIS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 30.5852 | $26.00 |
| SHAAMIL FLORIS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | CEL | (30.55) | ($25.91) |
| SHAAMIL FLORIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (259.0) | ($182.87) |
| SHAAMIL FLORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6961279550766 | $2.93 |
| SHAAN BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.487739011 | $20.21 |
| SHAAN BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225931144179999 | $68.18 |
| SHAAN DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021136624353 | $6.26 |
| SHAAN DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82958872588 | $3.10 |
| SHAAN DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074073299398 | $14.45 |
| SHAAN DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.18710141999999 | $2.63 |
| SHAAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019595862292 | $0.58 |
| SHAAN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0257536925999 | $12.85 |
| SHAAN RUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731945437619999 | $226.77 |
| SHAAN RUPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.08712010258 | $0.52 |
| SHAAN SADANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143376813981 | $0.42 |
| SHAAN SADANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1819744298 | $1.52 |
| SHAAN SAREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.30261388 | $34.30 |
| SHAAN SHAFIQUE SAIGOL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.362905483) | ($98.00) |
| SHAAN SHAFIQUE SAIGOL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.362905483 | $98.00 |
| SHAAN SHAFIQUE SAIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064053684165 | $18.96 |
| SHAAN SHAFIQUE SAIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.90490615165 | $100.58 |
| SHAAN SHAFIQUE SAIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129032219253999 | $25.18 |
| SHAAN SHAFIQUE SAIGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016059950082 | $1.18 |
| SHAAN SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027270824378 | $82.84 |
| SHAAN SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456813574659999 | $90.83 |
| SHAAN SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.780067902 | $14.30 |
| SHAAN SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.77687474609999 | $0.26 |
| SHAAN SHANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024893546868 | $75.39 |
| SHAAN SHANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70361077003 | $0.44 |
| SHAANAN NUSINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082898442506 | $24.54 |
| SHAANAN NUSINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103832559567 | $209.96 |
| SHAANAN NUSINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92225232051 | $0.92 |
| SHAANAN NUSINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45977527502 | $4.06 |
| SHAANAN NUSINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7352860745 | $9.34 |
| SHAANAN NUSINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000135941902373 | $0.00 |
| SHAARI BIN AB HAMID GROGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014755827644 | $0.00 |
| SHAA'RON WILLIAMS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014947769322 | $0.29 |
| SHAAVE PRAKASH BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210628978887339 | $0.25 |
| SHABAAN KHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (73.204272863) | ($69,443.00) |
| SHABAAN KHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 89.797411121 | $85,183.57 |
| SHABAAN KHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.196128186) | ($2,083.29) |
| SHABAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3558551358 | $1.58 |
| SHABAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321919581537575 | $37.07 |
| SHABAAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2857630144 | $36.51 |
| SHABAN KARUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028292652302 | $0.00 |
| SHABAN SHAAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($20.06) |
| SHABAN SHAAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.41890948) | ($75,648.98) |
| SHABAN SHAAME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($7,570.26) |
| SHABAN SHAAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108260209638609 | $372.27 |
| SHABAN SHAAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.00264112093 | $34.36 |
| SHABAN SHAAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424791897101 | $98.54 |
| SHABAN SHAAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47781880564 | $0.48 |
| SHABANA BAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432833540239999 | $12.81 |
| SHABANA BAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.639271522 | $23.50 |
| SHABANA BAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.649515522 | $12.97 |
| SHABANA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057970804225 | $17.16 |
| SHABANA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121912958545 | $23.79 |
| SHABANA PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.982052) | ($357.55) |
| SHABANA PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.124165) | ($19.15) |
| SHABANA PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (83.782377) | ($577.26) |
| SHABANA PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (23.313594) | ($101.41) |
| SHABANA PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.471722) | ($716.28) |
| SHABANA PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.919934) | ($69.10) |
| SHABANA PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (401.094342) | ($212.18) |
| SHABANA PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142069) | ($3,980.35) |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013037548748436 | $43.64 |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54276727244091 | $6.87 |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047678454012361 | $10.86 |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.034720437317 | $4.52 |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26226902155826 | $2.54 |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021854187167087 | $1.77 |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077809138327948 | $0.97 |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103550331696909 | $0.68 |
| SHABANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20902078362 | $11.90 |
| SHABAREESH VULLIKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044556085435 | $0.00 |
| SHABAREESH VULLIKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036632365385 | $0.00 |
| SHABAREESH VULLIKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084690461691 | $0.00 |
| SHABAREESH VULLIKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069105200259 | $0.00 |
| SHABARISH KAKAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 0.099999996 | $194.99 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5171) | ($1.14) |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.5171 | $1.14 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00327534 | $95.97 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 238.874307 | $96.35 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027172175465 | $0.67 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064690374822 | $0.01 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78861502451 | $0.63 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.855884875689999 | $0.54 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46717677928 | $0.16 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061376420047 | $0.38 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072880376032 | $0.01 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0903863542654 | $0.05 |
| SHABAZ ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00116933760899 | $2.16 |
| SHABAZ SAHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026100756279 | $0.77 |
| SHABAZ SHEIKH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,455.0) | ($1,144.46) |
| SHABAZ SHEIKH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 1,455.717038 | $952.21 |
| SHABAZ SHEIKH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 310.35872185 | $393.61 |
| SHABAZ SHEIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (120.213) | ($128.69) |
| SHABAZ SHEIKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (95.2698) | ($91.04) |
| SHABAZ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007699737828 | $16.00 |
| SHABAZ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.090707033466 | $97.92 |
| SHABAZ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4288696079 | $1.75 |
| SHABAZ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4383454103 | $3.20 |
| SHABAZ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.571055278 | $2.24 |
| SHABBIR KHAMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025343435746 | $7.50 |
| SHABBIR KHAMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4710480202 | $4.47 |
| SHABBIR KHAMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38499073053 | $0.38 |
| SHABBIR KHAN PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133941126 | $50.00 |
| SHABEER AHMAD BHAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.415742 | $400.42 |
| SHABEER AHMAD BHAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.272671) | ($402.27) |
| SHABEER AHMAD BHAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172319) | ($52.02) |
| SHABEER AHMAD BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172353540363957 | $50.01 |
| SHABEER AHMAD BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.35897818148199 | $2.36 |
| SHABEER AIVELIKKAKTH JALEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499320803639999 | $0.06 |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002351105781) | ($7.34) |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002351105781 | $7.34 |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000234) | ($7.33) |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.003084 | $7.33 |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.326304643) | ($567.25) |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.326304643 | $567.25 |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (51.326) | ($567.24) |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.23343 | $567.24 |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.092244483) | ($24.09) |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.092244483 | $24.09 |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (24.09) | ($24.09) |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.010135 | $24.09 |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019126806) | ($2,408.77) |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019126806 | $2,408.77 |
| SHABIR AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.265775806) | ($2,999.32) |
| SHABIR AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02611473272) | ($502.41) |
| SHABIR AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.87049109908) | ($16,747.00) |
| SHABIR AHMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.086 | $20,893.08 |
| SHABIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466367858404431 | $9.73 |
| SHABIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050470970807725 | $14.04 |
| SHABIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15045019072652 | $0.15 |
| SHABIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.403557334330699 | $6.39 |
| SHABIR AKBARALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127497405467 | $3.77 |
| SHABIR AKBARALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5176687114 | $6.52 |
| SHABNAM CHOUBINEH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 9.0 | $7.49 |
| SHABNAM H.M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106297428326999 | $0.00 |
| SHABNAM H.M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031671094122 | $0.06 |
| SHABNAM H.M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000565782821099999 | $0.01 |
| SHABNAM H.M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000136688667024999 | $0.01 |
| SHABNAM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303157524559999 | $0.90 |
| SHABNAM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024751246402 | $48.30 |
| SHABNAM LAKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3515550889 | $4.35 |
| SHABNAM RAMZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2928087870523 | $3.92 |
| SHABNAM RAMZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002618580072 | $0.05 |
| SHABNAM RAMZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4761801169 | $4.07 |
| SHABNAM RATHEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01384122) | ($399.61) |
| SHABNAM RATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145809186113393 | $4.88 |
| SHACHA VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042941843357972 | $0.05 |
| SHACHAR CARMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029755079765 | $8.81 |
| SHACHAR CARMELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8470409167 | $0.71 |
| SHACOLA WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027457600767 | $0.81 |
| SHACOLA WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036803021719 | $0.72 |
| SHACOYA HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063413996927 | $0.00 |
| SHAD BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039692663554 | $0.08 |
| SHAD BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9427430812 | $8.94 |
| SHAD JAMES HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017757386038 | $0.05 |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($161.99) |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090382805358 | $278.40 |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.782584807589999 | $1,569.61 |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,744.215347853 | $2,744.22 |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127328701094 | $0.14 |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9053592147 | $25.65 |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.551214689999 | $148.79 |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.9645002616 | $156.86 |
| SHAD NGAMSIRIVADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41131447884 | $45.16 |
| SHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036365169944 | $0.76 |
| SHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8617645622163 | $58.79 |
| SHAD SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 11.800288282 | $9.10 |
| SHADAB AMIN NAIKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000941939589 | $0.00 |
| SHADAE LOUGHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3844155707706 | $0.37 |
| SHADDE AMER GHNEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029582372106 | $90.08 |
| SHADDE AMER GHNEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016639896723 | $32.47 |
| SHADDE AMER GHNEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.191667025 | $27.90 |
| SHADDE AMER GHNEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75419027587 | $29.84 |
| SHADE CYR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167759554949999 | $49.95 |
| SHADE CYR SABOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018676084394 | $0.02 |
| SHADE OLADITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1661197017916 | $2.23 |
| SHADEE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162851237077 | $0.48 |
| SHADEE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0586449774 | $0.66 |
| SHADEE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92787898637 | $0.14 |
| SHADEE EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.60282037279 | $1.25 |
| SHADI ASTAFANOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| SHADI ASTAFANOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (63,650.0) | ($63,650.00) |
| SHADI ASTAFANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044602611057 | $137.16 |
| SHADI ASTAFANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03025237796 | $59.22 |
| SHADI ASTAFANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049441284436 | $0.00 |
| SHADI ASTAFANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021707321719 | $0.00 |
| SHADI ASTAFANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.1929138639999 | $14.91 |
| SHADI ASTAFANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 782.790198752799 | $782.79 |
| SHADI CHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015573823026 | $0.00 |
| SHADI GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811500184119999 | $251.33 |
| SHADI HAJ YAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.160929479514 | $20.31 |
| SHADI HARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012075763639 | $0.36 |
| SHADI HARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.005804496 | $38.93 |
| SHADI HARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66155922406 | $17.80 |
| SHADI HARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3560949604 | $11.47 |
| SHADI HARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.043505122 | $3.97 |
| SHADI HOMAYOUNFAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001584180218) | ($4.57) |
| SHADI HOMAYOUNFAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01965831) | ($773.74) |
| SHADI HOMAYOUNFAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00127433 | $50.74 |
| SHADI HOMAYOUNFAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127433) | ($51.26) |
| SHADI HOMAYOUNFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132886689574146 | $52.13 |
| SHADI HOMAYOUNFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000453865578540799 | $0.01 |
| SHADI MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.190914939314 | $1.98 |
| SHADI SAADEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.835342100885 | $1.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHADI SNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0981 | $2,823.35 |
| SHADI SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384186168059999 | $106.17 |
| SHADI SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019391637041 | $0.02 |
| SHADI SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032870016167 | $64.58 |
| SHADI SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.815207743 | $46.35 |
| SHADI SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48290876093 | $4.26 |
| SHADI SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15198037921 | $8.65 |
| SHADI ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001780847078 | $5.27 |
| SHADI ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5948769279 | $3.59 |
| SHADI ZELLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0092081189171 | $2.93 |
| SHADIA ARIKE AZEEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00077501 | $30.59 |
| SHADIA ARIKE AZEEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077501) | ($30.85) |
| SHADIA ARIKE AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039389951842 | $0.00 |
| SHADIA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22505413003 | $0.26 |
| SHADIA IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.58047494643 | $9.62 |
| SHADIA ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035866904639 | $1.06 |
| SHADIA ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014366768469 | $0.00 |
| SHADI-SHAFIR SHAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038119534061 | $0.01 |
| SHADI-SHAFIR SHAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109066138572 | $0.01 |
| SHADI-SHAFIR SHAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24396272418 | $0.83 |
| SHADIYA ABDUL GHANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153231500049999 | $0.00 |
| SHADIYA ABDUL GHANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000339515222919999 | $0.00 |
| SHADIYA ABDUL GHANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002444855995029999 | $0.00 |
| SHADIYA ABDUL GHANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000072120844684 | $0.00 |
| SHADRACH ODEKHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127573073345 | $0.01 |
| SHADRACH OGBOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296459406069999 | $0.88 |
| SHADRACH OGBOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030934128608 | $0.04 |
| SHADRACH OGBOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138147941223 | $26.96 |
| SHADRACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137963556626 | $0.00 |
| SHADRACK JOEL MBAIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02502458408 | $4.83 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 289.0 | $289.00 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 196.0 | $196.00 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 234.0 | $234.00 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.034822485) | ($13.77) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (109.8164) | ($236.11) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (30,827.52) | ($30,827.52) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106015) | ($41.53) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.05 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 15,526.0 | $15,540.59 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 15,560.0 | $15,591.12 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 7.5164 | $16.36 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (20.108687) | ($19.92) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 30,486.0 | $30,486.00 |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($9.84) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (31,104.891313) | ($30,528.92) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (15,425.0) | ($15,425.00) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (91.3642) | ($60.28) |
| SHADUSH SACHISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.374041798258 | $309.38 |
| SHADY ADELMALAK GHOBRIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022204793931 | $0.04 |
| SHADY ARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (436.17347521) | ($436.17) |
| SHADY ARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 436.17347521 | $436.17 |
| SHADY ARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5754134667) | ($0.58) |
| SHADY ARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5754134667 | $0.58 |
| SHADY ARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.633616531) | ($207.63) |
| SHADY ARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.633616531 | $207.63 |
| SHADY ARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (436.17) | ($436.17) |
| SHADY ARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (207.633616) | ($207.63) |
| SHADY ARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4997715084513 | $1.50 |
| SHADY ARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024525040543 | $0.00 |
| SHADY ARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9901583388142 | $2.99 |
| SHADY BOUSSETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113759432875 | $3.37 |
| SHADY BOUSSETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060424025595999 | $0.00 |
| SHADY EL DAMATY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05367794874) | ($2,169.13) |
| SHADY EL DAMATY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05367794874 | $2,169.13 |
| SHADY EL DAMATY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05367794) | ($2,167.08) |
| SHADY EL DAMATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006486626894832 | $2.60 |
| SHADY EL DAMATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050498653195 | $0.00 |
| SHADY ELLESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573595254 | $78.03 |
| SHADY ELLESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058525423385 | $117.14 |
| SHADY ELLESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00347294672379999 | $0.00 |
| SHADY FAKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016183143461 | $0.00 |
| SHADY FAKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30696053137 | $0.36 |
| SHADY FAKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004980337179 | $0.00 |
| SHADY GHATTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.434314231) | ($2,131.94) |
| SHADY GHATTAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07138983) | ($1,961.15) |
| SHADY GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007691746622936 | $25.53 |
| SHADY GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014513566633421 | $33.05 |
| SHADY GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2633637918 | $1.42 |
| SHADY GHATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48196133519 | $0.07 |
| SHADY HENEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024208205901 | $0.00 |
| SHADY NASSER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 3,970.0 | $2,238.02 |
| SHADY NASSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3562575464) | ($714.17) |
| SHADY NASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3562575464 | $714.17 |
| SHADY NASSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02701704247) | ($813.04) |
| SHADY NASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02701704247 | $813.04 |
| SHADY NASSER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3562575464) | ($686.56) |
| SHADY NASSER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02701704) | ($802.43) |
| SHADY NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020447235307709 | $7.17 |
| SHADY NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025478304493944 | $6.42 |
| SHADY NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.6172454839999 | $0.72 |
| SHADY SAAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0198802 | $798.65 |
| SHADY SAAD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0198802) | ($799.92) |
| SHADY SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130194023169 | $38.53 |
| SHADY SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002472278825 | $4.78 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016559092175 | $0.05 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060578240245 | $0.01 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014643249276999 | $0.00 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21335475704 | $0.73 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099030505449 | $1.09 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015308251564 | $0.12 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47473101273 | $0.23 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.080698976343 | $0.04 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0090446403984 | $0.03 |
| SHADYNE NUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.527177401539999 | $0.70 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030085887 | $0.50 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9349993309999 | $17.93 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3235100486 | $3.43 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3042474909999 | $6.47 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30549384412 | $3.39 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9422794522 | $0.28 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049941207426 | $0.31 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112335293846 | $0.15 |
| SHAE GEORGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.37925911426 | $0.79 |
| SHAE MEYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,476.556594987) | ($1,852.91) |
| SHAE MEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,476.556594987 | $1,852.91 |
| SHAE MEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,476.556594987) | ($1,864.95) |
| SHAE MEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.350286782) | ($366.23) |
| SHAE MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.350286782 | $366.23 |
| SHAE MEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.759800843) | ($405.05) |
| SHAE MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.759800843 | $405.05 |
| SHAE MEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1520531334) | ($4,039.29) |
| SHAE MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1520531334 | $4,039.29 |
| SHAE MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | UNI | (100.759800843) | ($400.71) |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013629534046959 | $45.61 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063253184185 | $0.12 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030045112982 | $0.03 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.519257353578 | $7.45 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045403467011159 | $5.63 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44941176714171 | $2.94 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00107804141529 | $0.00 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00889697731519999 | $0.63 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016726159608999 | $0.00 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000196780233409999 | $0.00 |
| SHAE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027063282442 | $0.00 |
| SHAE O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001033495604 | $0.00 |
| SHAE O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016625999944 | $0.00 |
| SHAE O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032595099148 | $0.01 |
| SHAE O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00371222759519999 | $0.04 |
| SHAE O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000231125272 | $0.00 |
| SHAE O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000025240693 | $0.00 |
| SHAE O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000016268568 | $0.00 |
| SHAE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101021021234358 | $29.90 |
| SHAE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052887917569999 | $10.29 |
| SHAE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.452603563 | $74.45 |
| SHAE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091975004864 | $0.01 |
| SHAE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028638421376 | $2.10 |
| SHAE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09895556978 | $5.92 |
| SHAE RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.81539108979999 | $0.64 |
| SHAEEM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023022893478 | $69.53 |
| SHAEFFER BANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100244121546 | $307.31 |
| SHAEL NATHAN WOLFSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,356.47) |
| SHAEL NATHAN WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.079788404971 | $100.47 |
| SHAEL NATHAN WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93235120979 | $1,870.69 |
| SHAEL NATHAN WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31154494037999 | $0.31 |
| SHAELIER SANTIAGO BORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087506566781 | $2.59 |
| SHAELIER SANTIAGO BORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001701267659 | $3.32 |
| SHAELIER SANTIAGO BORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16269540766 | $0.10 |
| SHAELIER SANTIAGO BORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55198645754 | $0.08 |
| SHAELYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016139533937 | $47.95 |
| SHAELYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19817504761 | $1.40 |
| SHAELYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028663511675 | $56.10 |
| SHAELYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.4433336288 | $62.44 |
| SHAELYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.128149072 | $14.37 |
| SHAELYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7849822181 | $4.26 |
| SHAELYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04041636563 | $11.56 |
| SHAELYN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5448509928 | $5.28 |
| SHAFAKATH MOULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391423438936 | $0.00 |
| SHAFEE KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051804327061 | $0.00 |
| SHAFEE KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049028520466 | $0.00 |
| SHAFEEK KADAKKAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.33) | ($507.84) |
| SHAFEEQ ISHAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.08995412 | $3,481.88 |
| SHAFEEQ ISHAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.466621 | $6,893.19 |
| SHAFEEQ ISHAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 15.995 | $946.35 |
| SHAFEEQ ISHAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,083.92 |
| SHAFEEQ ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048123932195 | $145.57 |
| SHAFEEQ ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024783421572 | $0.00 |
| SHAFEEQ ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251156834969999 | $41.10 |
| SHAFEEQ ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14271055991 | $3.75 |
| SHAFEER SULAIMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XLM | (699.1606548) | ($119.60) |
| SHAFEER SULAIMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | EOS | (45.5361) | ($92.84) |
| SHAFEER SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075525861326633 | $0.01 |
| SHAFEER SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43891849882339 | $0.09 |
| SHAFEER SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067084955178999 | $0.00 |
| SHAFEER SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12487208297874 | $0.30 |
| SHAFEWANGE AINDONGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (75.4) | ($58.92) |
| SHAFEWANGE AINDONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109334290293999 | $0.22 |
| SHAFFY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.403236776655 | $6.25 |
| SHAFI KADERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055052688161 | $0.00 |
| SHAFIN DAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022969006804 | $69.36 |
| SHAFIN DAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034562359249 | $68.05 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00399924 | $160.70 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00799848 | $321.42 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 20.166 | $315.77 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 390.7 | $308.94 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,543.106908 | $1,227.22 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (125.38) | ($1,848.65) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,837.576 | $1,848.65 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (2,216.25) | ($1,688.96) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,682.479 | $1,688.96 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (70.0) | ($140.69) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 140.734 | $140.69 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.32165) | ($3,622.91) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 3,617.78 | $3,622.91 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (3.9411) | ($378.14) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0099816 | $378.14 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,314.767385) | ($779.26) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.052128) | ($4.25) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.1833) | ($2.61) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2.604 | $2.61 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02199582 | $792.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04379168 | $1,471.15 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08262) | ($19.68) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (3,623.606867) | ($1,459.66) |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11,995.0 | $11,995.00 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00399924 | $121.12 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01799658 | $546.80 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01399734 | $402.71 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00146556 | $28.20 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746860792809999 | $228.76 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.877328473595 | $1.87 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043759737121933 | $12.97 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.587025596 | $174.59 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.789597214998 | $0.70 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.572332931632139 | $10.03 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016711503583785 | $0.17 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7952355715171 | $0.50 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.082316492931 | $26.23 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002347205713307 | $0.02 |
| SHAFIQ AWEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.8853950796 | $6.54 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.69) |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.042262721) | ($1,538.69) |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 15.0408 | $1,604.70 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $214.17 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 33.433157012 | $28.37 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.774804) | ($20.00) |
| SHAFIQ AZHARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (113.946594033) | ($1,297.06) |
| SHAFIQ AZHARI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (4.01) | ($197.47) |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019168274992 | $57.45 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404356967722317 | $0.04 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000000312760245 | $0.00 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.628811447 | $28.16 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.009650774002 | $15.39 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001319230769 | $0.00 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.31806112621 | $78.01 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032798777564655 | $2.54 |
| SHAFIQ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1444081293 | $8.22 |
| SHAFIQ HAIKAL SHAHARUDDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.02849723 | $5.38 |
| SHAFIQ HAIKAL SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063749444923 | $0.00 |
| SHAFIQ HAIKAL SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000381112146239 | $0.01 |
| SHAFIQ MOHAMED SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0274349343299 | $66.37 |
| SHAFIQ MOHAMED SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322784726248999 | $634.38 |
| SHAFIQ SHAHRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068642351454 | $0.00 |
| SHAFIQ SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.870450620512 | $1.97 |
| SHAFIUL CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027143989685 | $82.44 |
| SHAFQAT DULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017267179041 | $519.62 |
| SHAFQAT DULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2438395413 | $496.78 |
| SHAFQAT DULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00346921443319999 | $0.00 |
| SHAFQAT DULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04381627826 | $3.21 |
| SHAFQAT DULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.704576204 | $60.49 |
| SHAFQAT DULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002210426378 | $0.00 |
| SHAFQAT DULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 372.598059814 | $372.60 |
| SHAFQAT RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00509041996606535 | $0.01 |
| SHAFQAT RASOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086210305770929 | $0.01 |
| SHAFQAT SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.68376827745 | $28.26 |
| SHAFRAZ RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013217224276 | $0.00 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (115.967173) | ($84.27) |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123789788298 | $0.04 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3548042515 | $7.41 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001748026665449 | $0.53 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.714610368649999 | $0.45 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33573852268 | $3.73 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09267681201399999 | $0.82 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050717963888 | $0.05 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050555330427 | $0.04 |
| SHAFRON DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033832167464213 | $0.12 |
| SHAGUN CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4837108693288 | $0.47 |
| SHAH - QAYS BIN MD. SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019996336772 | $0.00 |
| SHAH - QAYS BIN MD. SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52071251236 | $5.79 |
| SHAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106069129836 | $3.14 |
| SHAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002014732941 | $0.39 |
| SHAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079887193219 | $0.00 |
| SHAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000121170241036999 | $0.00 |
| SHAH JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090494601329 | $0.27 |
| SHAH JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128423863883999 | $260.34 |
| SHAH JABBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.49305653639999 | $1.57 |
| SHAH PARVEZ PASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329015327189999 | $9.74 |
| SHAH PARVEZ PASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002979461231 | $0.00 |
| SHAH REZA NASIRI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 194,393.0 | $29.81 |
| SHAH REZA NASIRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (194,505.0) | ($21.59) |
| SHAH REZA NASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 112.711179785 | $0.02 |
| SHAH RITESH PRAVINKUMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03514358 | $1,068.59 |
| SHAH RITESH PRAVINKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185729055169999 | $62.40 |
| SHAHAB AZIZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4257969911) | ($12,331.51) |
| SHAHAB AZIZI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4257969911 | $12,331.51 |
| SHAHAB AZIZI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003453) | ($100.01) |
| SHAHAB AZIZI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42234399) | ($12,370.88) |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016194031742484 | $61.40 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004628227135 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025972415692 | $5.07 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002060370385 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00169741771879999 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000154829889484999 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056989379062 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002209410166 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018441033329 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000028667970942 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033572749483 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000618023006449999 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000109583882163999 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023133658129999 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001977841386 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000450626503589999 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000246013401599999 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000010592253429 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043948776725 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000101881598968 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000087892268484 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022009863039999 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000062227496823 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000010381180241 | $0.00 |
| SHAHAB AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00021026982252 | $0.00 |
| SHAHAB ELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022286729019 | $6.60 |
| SHAHAB ELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,961.355932796 | $2,347.69 |
| SHAHAB FARASATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030621491334 | $0.91 |
| SHAHAB FARASATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018415127645 | $0.00 |
| SHAHAB FARASATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001992025033 | $0.00 |
| SHAHAB FARASATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000818783577909999 | $0.00 |
| SHAHAB HESNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041819940536 | $0.05 |
| SHAHAB HESNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00681150129789999 | $0.01 |
| SHAHAB HESNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27831937257 | $0.04 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (366.957867393) | ($18,851.63) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 366.957867393 | $18,851.63 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,799.600435006) | ($6,456.00) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,799.600435006 | $6,456.00 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (366.95779) | ($18,879.62) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 18,616.423 | $18,879.62 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (6,424.546) | ($6,120.38) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6,045.847 | $6,120.38 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($30,170.08) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.0 | $30,170.08 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (374.85) | ($342.86) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 342.702 | $342.86 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($11,548.95) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3758139 | $11,548.95 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.394479706) | ($12.48) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.394479706 | $12.48 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.153308237) | ($6.40) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.153308237 | $6.40 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.39441) | ($12.48) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12.551 | $12.48 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (9.352) | ($6.54) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6.602 | $6.54 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1700001 | $5,000.00 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1711479235) | ($4.73) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1711479235 | $4.73 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17121) | ($4.76) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4.767 | $4.76 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.980342712) | ($2.62) |
| SHAHAB RAZIQ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.980342712 | $2.62 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028316219962 | $86.12 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18727605826 | $424.58 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040571530194 | $0.04 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.5227559555146 | $49.30 |
| SHAHAB RAZIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.74667855998375 | $116.01 |
| SHAHAB SADEGHI GHAHROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005832591951 | $17.26 |
| SHAHAB SADEGHI GHAHROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015644010722 | $3.05 |
| SHAHAB SADEGHI GHAHROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.222097838 | $1.76 |
| SHAHAB SADEGHI GHAHROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00678792523 | $0.63 |
| SHAHAB SADEGHI GHAHROODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4605437988 | $0.70 |
| SHAHABEDDIN ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183452519643671 | $0.02 |
| SHAHABODDIN SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018395663599 | $0.02 |
| SHAHABODDIN SAEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035709352695 | $0.04 |
| SHAHADAT HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110241025911 | $336.61 |
| SHAHADAT HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040551814833 | $80.32 |
| SHAHADAT HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19272906281 | $0.19 |
| SHAHADAT HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33561527974 | $2.96 |
| SHAHALAM HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018480202295 | $0.55 |
| SHAHALAM HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.60091775489999 | $6.60 |
| SHAHALAM HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0243515168 | $3.19 |
| SHAHAMAK REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094551174486999 | $0.32 |
| SHAHAMAK REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8800474871788 | $0.62 |
| SHAHAMAK REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009946432198 | $2.32 |
| SHAHAMAK REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0466404437 | $0.01 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.64424585) | ($52,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.64424585 | $52,000.00 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.947687) | ($29,921.55) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 29,866.564 | $29,921.55 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29,866.564) | ($29,866.56) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.604964087) | ($50,215.74) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.604964087 | $50,215.74 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.968341) | ($29,877.19) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29,737.179 | $29,877.19 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (29,737.179) | ($29,737.18) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (1.333181) | ($38,684.22) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 38,277.38 | $38,684.22 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.816141811 | $52,622.71 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.816141811) | ($52,662.56) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.816141811 | $52,662.56 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.735104) | ($21,315.77) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 21,119.677 | $21,315.77 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (34,397.057) | ($34,397.06) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (1.075372) | ($31,999.99) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 31,882.574 | $31,999.99 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.167046607 | $35,084.92 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.167046607) | ($35,084.92) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.167046607 | $35,084.92 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.932854) | ($27,999.98) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 27,785.087 | $27,999.98 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (44,667.661) | ($44,667.66) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.239859) | ($7,304.19) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 7,248.915 | $7,304.19 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 16,582.163222 | $16,582.16 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.672785639 | $50,824.65 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.672785639) | ($50,824.65) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.672785639 | $50,824.65 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.821827) | ($24,999.98) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 24,733.488 | $24,999.98 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 2.311547168 | $70,247.92 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.311547168) | ($70,247.92) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.311547168 | $70,247.92 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.329435) | ($10,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9,928.563 | $10,000.00 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.329435) | ($10,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9,923.211 | $10,000.00 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.234278415 | $37,365.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Sub-Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.23529502) | ($36,837.73) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.23529502 | $36,837.73 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.253729) | ($7,499.98) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 7,475.215 | $7,499.98 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15,891.555222) | ($15,891.56) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (1.957266) | ($59,999.99) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 59,656.863 | $59,999.99 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (31,656.863) | ($31,656.86) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.996359) | ($30,023.99) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 29,962.224 | $30,023.99 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 2.097148551 | $63,194.86 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.097148551) | ($63,194.82) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.097148551 | $63,194.82 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.663637) | ($19,999.99) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 19,970.069 | $19,999.99 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (24,932.293) | ($24,932.29) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.263105) | ($7,972.14) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 7,979.795 | $7,972.14 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7,979.795) | ($7,979.80) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.066476) | ($1,999.79) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,996.943 | $1,999.79 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (1.635507) | ($48,657.20) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 48,432.072 | $48,657.20 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 4.071872009 | $121,056.75 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.071907837) | ($121,057.82) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.071907837 | $121,057.82 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (429.015) | ($429.02) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (1.178292) | ($34,999.99) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 34,827.686 | $34,999.99 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (34,827.686) | ($34,827.69) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.808466) | ($23,999.97) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 23,956.789 | $23,999.97 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (23,956.789) | ($23,956.79) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (96.918633939) | ($14.02) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 96.918633939 | $14.02 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.197339) | ($34,999.98) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 34,878.868 | $34,999.98 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (34,878.868) | ($34,878.87) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.855294) | ($25,000.00) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24,927.335 | $25,000.00 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,927.335) | ($24,927.34) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.032517) | ($892.75) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 889.138 | $892.75 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (889.138) | ($889.14) |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073307907785644 | $278.27 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186925741479999 | $0.02 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110464472803999 | $0.02 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108496789815 | $0.11 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.159112514379614 | $0.03 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121722029888 | $0.00 |
| SHAHAN KHOSHAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039712338473 | $0.00 |
| SHAHAN WANIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36779468045169 | $5.42 |
| SHAHANE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000809896032529999 | $0.24 |
| SHAHANE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007657101549 | $14.94 |
| SHAHANE DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.179668722 | $13.62 |
| SHAHANI CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020839841138 | $6.17 |
| SHAHANI CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53544652381 | $0.62 |
| SHAHANI CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416936388679999 | $82.66 |
| SHAHANI CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.65410418866999 | $0.39 |
| SHAHANI CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127477253227 | $0.93 |
| SHAHANI CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8241385566 | $1.83 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,090.4977) | ($4,620.00) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,090.4977 | $4,620.00 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (2,090.4977) | ($4,620.00) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,187.153187782) | ($10,187.15) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,187.153187782 | $10,187.15 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,187.153187) | ($10,187.15) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,365.6009) | ($2,670.00) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,365.6009 | $2,670.00 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (1,365.6009) | ($2,669.58) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (96,560.439926197) | ($100,100.00) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 104,000.0 | $107,812.27 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (160.940497475) | ($166.84) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2,901.64141271) | ($3,008.01) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (38,226.264448573) | ($40,000.00) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 42,666.666666667 | $44,646.44 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (63.704069704) | ($66.66) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,148.699055548) | ($1,202.00) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00169744704) | ($50.01) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00169744704 | $50.01 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.187628482) | ($101.71) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.187628482 | $101.71 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 14,406.0205 | $11,103.99 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (14,406.0205) | ($11,110.25) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 14,406.0205 | $11,110.25 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336314) | ($100.00) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336314 | $100.00 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00336314) | ($100.00) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00336314 | $100.00 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 5,548.8135 | $3,243.55 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,548.8135) | ($3,553.67) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,548.8135 | $3,553.67 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.051151669) | ($65,028.45) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.051151669 | $65,028.45 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($318.14) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0311) | ($64,282.28) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.176749081) | ($17,685.90) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.176749081 | $17,685.90 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.176749081) | ($17,668.63) |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008355935993 | $292.80 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 701.674894399161 | $578.96 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556332098199999 | $148.55 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.54393098897 | $54.54 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013430854265 | $0.00 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0497267709509 | $0.22 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018185417045 | $0.01 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031756330202 | $0.00 |
| SHAHAR AVI ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00062638689721 | $0.00 |
| SHAHAR COHEN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BADGER | 197.8 | $586.24 |
| SHAHAR COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024697249892 | $74.77 |
| SHAHAR COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34707613302 | $38.11 |
| SHAHAR COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.9394673768 | $12.25 |
| SHAHAR COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 32.46260874 | $15.64 |
| SHAHAR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021746385459 | $6.44 |
| SHAHAR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33004401325 | $674.44 |
| SHAHAR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.391304912 | $535.39 |
| SHAHAR KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09273275728 | $6.79 |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.500664) | ($24,582.30) |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,558.905812) | ($1,974.43) |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.832658) | ($22,836.02) |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (7,659.318203) | ($942.77) |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,612.161698) | ($1,888.45) |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (581.86) | ($302.37) |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.15781) | ($406.82) |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (24.2965) | ($783.56) |
| SHAHAR PETER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,022.6) | ($664.62) |
| SHAHAR PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 648.623811626752 | $761.90 |
| SHAHAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033651268821 | $0.00 |
| SHAHAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062933659853 | $126.17 |
| SHAHAZ NANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078521598259 | $0.06 |
| SHAHAZHAD MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45256176966499 | $4.12 |
| SHAHBAAZ BATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.89070415318 | $31.50 |
| SHAHBAN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57729420131999 | $2.82 |
| SHAHBAZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7862491851769 | $10.41 |
| SHAHBAZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53985307099999 | $0.97 |
| SHAHBAZ SHAHPARAST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0610373 | $137.10 |
| SHAHBAZ SHAHPARAST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0043954 | $137.36 |
| SHAHBAZ SHAHPARAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028306085748 | $8.20 |
| SHAHBAZ SHAHPARAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031144241265 | $5.83 |
| SHAHBAZ SIDDIBAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007745241034973 | $0.01 |
| SHAHBAZ SUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123076310715 | $0.00 |
| SHAHBAZ SUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056144760812 | $0.06 |
| SHAHBAZ SUMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086571913122 | $0.07 |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,535.885705) | ($1,535.89) |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (693.774122) | ($481.20) |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.409818717) | ($2,053.16) |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.76007) | ($69.00) |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274712011219999 | $8.13 |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3851603328328 | $1.79 |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141502942315629 | $32.36 |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.167022174947 | $8.17 |
| SHAHDAN CALCUTTAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0194914888889 | $6.24 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,238.690171047) | ($25,238.69) |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,238.690171047 | $25,238.69 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,370.913356406) | ($9,369.73) |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,370.913356406 | $9,369.73 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00462225) | ($60,000.00) |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.00462225 | $60,000.00 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.009414745) | ($35,400.00) |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.009414745 | $35,400.00 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.898430946) | ($22.90) |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.898430946 | $22.90 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (11.315161) | ($20,021.99) |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 19,977.166 | $20,021.99 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (14,707.682) | ($9,000.00) |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.2991542 | $9,000.00 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021038873682 | $655.92 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44734309278 | $950.91 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.751215080723 | $188.75 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 282.407704316 | $223.89 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.966200111284 | $73.48 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 37.8707459449999 | $420.86 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2747658361 | $37.74 |
| SHAHDOR BARANDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8690115711 | $11.50 |
| SHAHED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.02584423589999 | $0.73 |
| SHAHED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012660562211 | $0.93 |
| SHAHED JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075402976702 | $2.23 |
| SHAHED JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278206947330729 | $0.26 |
| SHAHED JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02100347308 | $0.02 |
| SHAHED JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026961311296 | $0.00 |
| SHAHED JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63424431666 | $0.30 |
| SHAHED JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15449929956 | $0.15 |
| SHAHED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001285550582 | $0.38 |
| SHAHED RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075711938325 | $0.01 |
| SHAHED SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067197830455 | $0.00 |
| SHAHED SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0123379121746 | $0.01 |
| SHAHEDA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192253255130749 | $0.00 |
| SHAHEED BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.135643123999 | $192.14 |
| SHAHEED BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473381659119999 | $0.47 |
| SHAHEED HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352305909 | $0.42 |
| SHAHEED HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14935302973 | $303.21 |
| SHAHEED HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.650317974 | $9.20 |
| SHAHEED HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59011973591 | $6.56 |
| SHAHEED HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159769849179999 | $1.41 |
| SHAHEED HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0258773869779999 | $0.03 |
| SHAHEED HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15079403982 | $0.93 |
| SHAHEED UMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187953182209999 | $0.00 |
| SHAHEEN ADIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088837029655999 | $0.03 |
| SHAHEEN ADIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.281600783 | $19.25 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.644977479) | ($18,901.71) |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.644977479 | $18,901.71 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6052209498) | ($17,885.45) |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03054805349) | ($927.50) |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.87236981) | ($70,000.00) |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1169407278) | ($2,113.91) |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02565444999) | ($463.75) |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.132201381 | $74,696.92 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6052209498 | $10,940.45 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041051263861 | $1,258.00 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79739014219999 | $7.92 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085532933965 | $172.47 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.970348359 | $13.45 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070366595809 | $5.15 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028200452586 | $0.00 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.1917901109999 | $2.45 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103467185729 | $2.35 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.31564683212 | $2.03 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084125402775 | $0.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006936766495 | $0.01 |
| SHAHEEN ALHUMAYDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013532035141 | $0.85 |
| SHAHEEN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084174271774 | $24.91 |
| SHAHEEN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72238028581799 | $1.57 |
| SHAHEEN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029882761281 | $58.46 |
| SHAHEEN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6355473114 | $3.64 |
| SHAHEEN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9217309991 | $1.21 |
| SHAHEEN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22146016645 | $1.36 |
| SHAHEEN MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00025768064027999 | $0.00 |
| SHAHEEN NISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052696985419786 | $0.00 |
| SHAHEEZA SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042348885217 | $84.00 |
| SHAHEIN TAJMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030930828189999 | $0.92 |
| SHAHEIN TAJMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035686887531 | $6.96 |
| SHAHEIN TAJMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.37415008839999 | $6.37 |
| SHAHEM MAJALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130216887024 | $0.00 |
| SHAHEM MAJALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000283449622069999 | $0.00 |
| SHAHEM MAJALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017456268322 | $0.00 |
| SHAHEN HALEBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003144156474 | $0.93 |
| SHAHEN HALEBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031600084541 | $0.62 |
| SHAHERA SHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047627803559 | $0.00 |
| SHAHERA SHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070667540412 | $0.01 |
| SHAHERYAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000511293377 | $0.00 |
| SHAHERYAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029621551882 | $0.00 |
| SHAHERYAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000002581892045 | $0.00 |
| SHAHERYAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054097515413 | $0.00 |
| SHAHERYAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062911260211 | $0.00 |
| SHAHERYAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021760896293 | $0.00 |
| SHAHERYAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000523332296359999 | $0.00 |
| SHAHERYAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027997700644 | $0.00 |
| SHAHFIQ BIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152587218606 | $0.45 |
| SHAHFIQ BIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1242152268 | $7.12 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 221.97964 | $115.00 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.023651) | ($712.08) |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 1,246.759 | $712.08 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 211.552722 | $116.31 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148461341900 89 | $5.38 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.796128173576 | $1.97 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018015470178 | $35.15 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.577892944 | $2.84 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2514765506 | $19.88 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.17662303609999 | $4.30 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023630358246 | $1.98 |
| SHAHIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.1722503268 | $2.22 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019736123282 | $592.48 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19613331088 | $399.05 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7736653518 | $3.78 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.500053598079999 | $1.71 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616877406669999 | $3.69 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118475451429 | $13.01 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.821133850489999 | $5.05 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023298111219 | $1.76 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050886303863 | $3.63 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.47014507291999 | $0.78 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0230669641829999 | $2.50 |
| SHAHID CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37031335479 | $0.93 |
| SHAHID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154586953138 | $45.82 |
| SHAHID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721823515219999 | $14.08 |
| SHAHID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08771648633 | $0.09 |
| SHAHID CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.34093082959999 | $25.08 |
| SHAHID FARID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (6.6666) | ($15.27) |
| SHAHID FARID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 5.3753 | $11.16 |
| SHAHID FARID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 46.60219982 | $6.34 |
| SHAHID FARID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (4.8496) | ($8.38) |
| SHAHID FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007925457756 | $1.64 |
| SHAHID FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1955011293313 | $18.23 |
| SHAHID FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0902946307 | $0.04 |
| SHAHID FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.69291046499999 | $0.11 |
| SHAHID FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006790544283 | $0.00 |
| SHAHID FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.007755632023 | $0.01 |
| SHAHID FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.007433678961 | $0.11 |
| SHAHID FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3018713959 | $0.02 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 29.99 | $3,199.92 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 170.0 | $2,415.70 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 1,595.237205 | $3,541.43 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125318553696 | $0.37 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.513318084 | $37.67 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.4911386399999 | $20.40 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69194496309 | $5.86 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.339969054738999 | $19.22 |
| SHAHID HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.942184143259999 | $1.11 |
| SHAHID ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543937699997799 | $0.05 |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01060018349) | ($30.00) |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01060018349 | $30.00 |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01060018349) | ($29.99) |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.68) | ($1,925.96) |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.68 | $1,925.96 |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.68) | ($1,922.81) |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00815) | ($2,766.04) |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00815 | $2,766.04 |
| SHAHID KHATIB | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00815) | ($2,759.22) |
| SHAHID KHATIB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($2,195.86) |
| SHAHID KHATIB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $2,195.86 |
| SHAHID KHATIB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($2,217.21) |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006120576) | ($29,453.58) |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006120576 | $29,453.58 |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00612057) | ($29,463.79) |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,225.424626928) | ($1,341.68) |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,225.424626928 | $1,341.68 |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3648630667) | ($610.47) |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3648630667 | $610.47 |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,225.424626928) | ($1,344.92) |
| SHAHID KHATIB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3648630667) | ($610.69) |
| SHAHID KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058105914490756 | $201.97 |
| SHAHID KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116823007152355 | $32.34 |
| SHAHID KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00388286211379999 | $0.00 |
| SHAHID KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.248693216062 | $24.83 |
| SHAHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00865159262734 | $49.94 |
| SHAHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047881324048 | $0.00 |
| SHAHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.520215956 | $242.21 |
| SHAHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091246821052 | $0.01 |
| SHAHID MOHAMMED SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006250154116185 | $0.00 |
| SHAHID MULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013431119249 | $0.00 |
| SHAHID SHABIR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| SHAHID SHABIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.5) | ($400.50) |
| SHAHID SHABIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($48.11) |
| SHAHID SHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656561641 | $50.00 |
| SHAHID SHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89417695633411 | $2.49 |
| SHAHID WAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1515501507 | $4.84 |
| SHAHID ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248991125989999 | $7.37 |
| SHAHID ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.575539567 | $455.58 |
| SHAHIDAH SUHAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017966599118 | $53.68 |
| SHAHIDAH SUHAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.150466648181 | $3.26 |
| SHAHIDAH SUHAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52767989955 | $5.86 |
| SHAHIDAH SUHAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088693962922 | $0.78 |
| SHAHIDAH SUHAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044479336127 | $0.33 |
| SHAHIDUL SABAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158117054218 | $0.47 |
| SHAHIDUL SABAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.141896293 | $18.35 |
| SHAHIDUL SABAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.484010832 | $15.37 |
| SHAHIDULLA VANTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002155447193 | $0.01 |
| SHAHIER JAHANGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00855081917738395 | $0.01 |
| SHAHIER JAHANGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4731228075 | $0.43 |
| SHAHIL CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042077327977 | $0.04 |
| SHAHIL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023277030539 | $0.00 |
| SHAHIL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076878314003 | $0.00 |
| SHAHIL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109651600867999 | $0.00 |
| SHAHIL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000129791889848 | $0.00 |
| SHAHIL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000023992711033 | $0.00 |
| SHAHIL HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020957983594 | $0.00 |
| SHAHIN AZIZMOHAMMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03452031) | ($28,744.82) |
| SHAHIN AZIZMOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035308617372023 | $134.88 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.050177 | $71.26 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 299.97 | $57.89 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 25.65 | $18.33 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 28.8 | $26.78 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 5.650345 | $17.37 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 5,303.69 | $5,303.69 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1983890572) | ($7,960.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (1.218018777) | ($3,700.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,990.0 | $1,990.00 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 925.0 | $925.00 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00035601 | $14.42 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.8838875 | $5,718.73 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (1.883717299) | ($5,916.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,479.0 | $1,479.00 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,371.122996952) | ($7,371.12) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,371.122996952 | $7,371.12 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | GUSD | (7,368.0) | ($7,368.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | GUSD | (7,368.0) | ($7,368.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | GUSD | 7,368.0 | $7,368.00 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.09843936 | $3,866.73 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.09874428491) | ($3,888.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 972.0 | $972.00 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,842.0 | $1,842.00 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,842.0) | ($1,842.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | GUSD | 7,368.0 | $7,368.00 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,271.12) | ($5,271.12) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,266.0) | ($5,266.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.883717299 | $1,824.57 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.526946108) | ($1,479.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04580838323) | ($44.37) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.218018777 | $1,139.59 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.988657837) | ($925.00) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02965973511) | ($27.75) |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019845684300 79 | $7.84 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001306565552548 | $3.87 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.275595734903 | $1.28 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6108740078 | $10.00 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7059477861 | $4.10 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252895811906999 | $2.73 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.91444319 | $0.70 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.73264954586999 | $9.06 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143971994874999 | $8.26 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.200977509181 | $7.50 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.405937435058999 | $2.41 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.0297347690399 | $21.03 |
| SHAHIN DEJBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0547174388842 | $0.11 |
| SHAHIN DOLATMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067157046768 | $0.01 |
| SHAHIN DOLATMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46593820539999 | $2.18 |
| SHAHIN FALAHATI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| SHAHIN FALAHATI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (11.474801) | ($23,486.46) |
| SHAHIN FALAHATI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009379) | ($17.23) |
| SHAHIN FALAHATI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| SHAHIN FALAHATI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.755221) | ($51,818.07) |
| SHAHIN FALAHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00681480799770499 | $242.49 |
| SHAHIN FALAHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628947167738845 | $167.69 |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00055015) | ($18.16) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009217180972) | ($20.12) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6184490215) | ($1,350.00) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7457304419 | $1,627.84 |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01882998607) | ($41.10) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.099235) | ($215.73) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0072402 | $215.73 |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00042378834) | ($12.67) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00681641) | ($203.75) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000970435049) | ($25.34) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001982238051) | ($51.76) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06510416667) | ($1,700.00) |
| SHAHIN GHIASSI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08097232806 | $2,114.35 |
| SHAHIN GHIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059056666539035 | $1.27 |
| SHAHIN GHIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000162365457758 | $0.00 |
| SHAHIN GHIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16487365054 | $0.16 |
| SHAHIN GHIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003342800385 79999 | $0.00 |
| SHAHIN MALAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112814164419 | $344.16 |
| SHAHIN MALAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.677523814 | $26.44 |
| SHAHIN MALAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014673762854 | $28.63 |
| SHAHIN NAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001638184907 | $0.00 |
| SHAHIN NAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000702810938719999 | $0.00 |
| SHAHIN NAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021113259317 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAHIN NAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039938394874 | $0.00 |
| SHAHIN NAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024790358009 | $0.00 |
| SHAHIN PAKOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021060536175 | $6.23 |
| SHAHIN PAKOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026994552385 | $0.00 |
| SHAHIN PAKOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014557507836 | $0.03 |
| SHAHIN PAKOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052560581768 | $0.05 |
| SHAHIN PAKOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.7986021 | $0.68 |
| SHAHIN RAHNAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019161366542 | $0.01 |
| SHAHIN SABET-GHADAM-MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.071775946567 | $127.82 |
| SHAHIN SABET-GHADAM-MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056000588315 | $0.61 |
| SHAHIR RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00743658027763 | $0.01 |
| SHAHISHA HOEPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88963810830999 | $1.88 |
| SHAHJADE ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002468495062458 | $0.73 |
| SHAHJADE ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.878465337 | $17.88 |
| SHAHJADE ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0711571487239999 | $0.01 |
| SHAHLA FAGHANI GHODRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00939719067083844 | $0.01 |
| SHAHLA FAGHANI GHODRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036504368828 | $0.01 |
| SHAHLAINE DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065572217618 | $0.19 |
| SHAHLAINE DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052380854272999 | $0.01 |
| SHAHLAINE DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064283678621 | $0.00 |
| SHAHLINEE NAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011013128727 | $0.03 |
| SHAHLINEE NAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121718114176 | $0.00 |
| SHAHLO MIRAZIZOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (688.813662) | ($249.21) |
| SHAHLO MIRAZIZOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 688.813662 | $249.21 |
| SHAHLO MIRAZIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013799491112 | $0.00 |
| SHAHMEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021515305463 | $6.37 |
| SHAHMEER KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14387779871 | $292.00 |
| SHAHNA BEGUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (4.5539) | ($9.59) |
| SHAHNA BEGUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,055.72) | ($5,055.72) |
| SHAHNA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129434381764598 | $0.03 |
| SHAHNA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.474000340935 | $18.47 |
| SHAHNAM EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014344510259 | $4.25 |
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (12.093889719) | ($184.79) |
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (65.475422315) | ($71.56) |
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0374523) | ($1,444.36) |
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001339648312233 | $5.29 |
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.299925266353299 | $0.39 |
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06844518824548 | $1.19 |
| SHAHO MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034856026679 | $106.61 |
| SHAHO MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084140235089 | $0.01 |
| SHAHO MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303872308319999 | $59.50 |
| SHAHOUL HAMEED HABIBUR RAHIMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.933665) | ($73.93) |
| SHAHOUL HAMEED HABIBUR RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186550611999999 | $55.84 |
| SHAHOUL HAMEED HABIBUR RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070145121242 | $140.95 |
| SHAHOUL HAMEED HABIBUR RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.42521137093632 | $0.43 |
| SHAHOUL HAMEED HABIBUR RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.077657861584 | $24.72 |
| SHAHOUL HAMEED HABIBUR RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7160765933 | $16.72 |
| SHAHRAL UMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015351195981 | $0.00 |
| SHAHRAL UMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017784515948 | $34.70 |
| SHAHRAM BORHANI HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8503123985601 | $0.86 |
| SHAHRAM ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0427206809209999 | $0.03 |
| SHAHRAM JAHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024216103751 | $73.27 |
| SHAHRAM JAHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18845642796 | $383.32 |
| SHAHRAM JAHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.271008083 | $8.96 |
| SHAHRAM JAHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31147459317 | $1.06 |
| SHAHRAM JAHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17268028314 | $1.06 |
| SHAHRAM POURSHAFIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.59188959) | ($7.50) |
| SHAHRAM POURSHAFIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.870665264) | ($7.53) |
| SHAHRAM POURSHAFIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08563522364) | ($0.07) |
| SHAHRAM POURSHAFIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (17.778252295) | ($25,601.75) |
| SHAHRAM POURSHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,215.388005515 | $1,284.03 |
| SHAHRAM SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52178197831192 | $4.73 |
| SHAHRANI RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025555658834748 | $70.45 |
| SHAHRANI RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38199467078 | $1.31 |
| SHAHRANI RAHIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034239496944 | $1.95 |
| SHAHREZA SHAHRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09534769132874 | $0.09 |
| SHAHRIA NAFIZ EMRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (88.233) | ($184.37) |
| SHAHRIA NAFIZ EMRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 183.701 | $184.37 |
| SHAHRIA NAFIZ EMRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (183.7) | ($183.70) |
| SHAHRIA NAFIZ EMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304128165767673 | $0.64 |
| SHAHRIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068583790144 | $20.30 |
| SHAHRIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085996874842 | $16.78 |
| SHAHRIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77831291225 | $0.78 |
| SHAHRIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8429048833 | $4.63 |
| SHAHRIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30628645577 | $3.40 |
| SHAHRIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31142437095 | $2.75 |
| SHAHRIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9793655572 | $0.95 |
| SHAHRIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114592432923 | $3.65 |
| SHAHRIAR BAHMANPOUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,652.935049) | ($2,652.94) |
| SHAHRIAR BAHMANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.19486361495 | $20.14 |
| SHAHRIAR DAVARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,952.04694841) | ($16,952.05) |
| SHAHRIAR DAVARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,952.04694841 | $16,952.05 |
| SHAHRIAR DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068283820829 | $20.21 |
| SHAHRIAR DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020782673154 | $40.55 |
| SHAHRIAR DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.84224361041 | $206.84 |
| SHAHRIAR DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061939516643 | $6.80 |
| SHAHRIAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052002993257999 | $0.02 |
| SHAHRIAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007543606188 | $0.01 |
| SHAHRIAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001724797539 | $0.03 |
| SHAHRIAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15146565183 | $0.15 |
| SHAHRIAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058151360267 | $0.05 |
| SHAHRIAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32297532511 | $3.59 |
| SHAHRIAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079168757392 | $0.08 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053312 | $21.98 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,316.54 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.205582156 | $10,012.70 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.591750218) | ($142.54) |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.591750218 | $142.54 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.231958006) | ($4,976.22) |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.231958006 | $4,976.22 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.231332) | ($4,750.12) |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,718.458 | $4,750.12 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240172360261 | $70.91 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268101173095899 | $60.30 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0289089048775919 | $2.07 |
| SHAHRIAR PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34318661164 | $13.58 |
| SHAHRIL AIZUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003315229867 | $0.00 |
| SHAHRIL AIZUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036492021045 | $0.00 |
| SHAHRIL AIZUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071148015919 | $0.00 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018763643754 | $56.18 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102025036963 | $0.12 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231846027969999 | $45.24 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0090417492 | $1.01 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85754319103 | $0.68 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2337587266 | $2.03 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47812815811 | $5.31 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07338492416 | $9.48 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50009258335 | $0.07 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022081408605 | $0.16 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027765379169 | $8.84 |
| SHAHRIL KAMARUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050141498544 | $0.31 |
| SHAHRIL YUNOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (134.968931932) | ($183.46) |
| SHAHRIL YUNOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (4.271600635) | ($57.41) |
| SHAHRIL YUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035533857373 | $10.52 |
| SHAHRIL YUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4154749237155 | $0.57 |
| SHAHRIL YUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00325269357853289 | $0.04 |
| SHAHRIN TINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $315.63 |
| SHAHRIN TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510143843799 | $14.85 |
| SHAHRIN TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8004986445 | $3.01 |
| SHAHRIN TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7932717892 | $1.75 |
| SHAHRIN TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037766734793 | $0.01 |
| SHAHRIN TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9293037376 | $16.84 |
| SHAHRIN TINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034083808417 | $1.93 |
| SHAHRIR MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017049624097 | $0.50 |
| SHAHRIR MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068024191358 | $0.01 |
| SHAHRIYAR AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021789398403 | $65.66 |
| SHAHRIYAR AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060208997877 | $120.59 |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (33,789.515526747) | ($33,789.52) |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 33,789.515526747 | $33,789.52 |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (33,789.515526) | ($33,789.52) |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (38.72679921) | ($38.73) |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 38.72679921 | $38.73 |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (38.726799) | ($38.73) |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008622066154 | $0.00 |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041166527918 | $0.00 |
| SHAHRIYAR BOLANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 216.469047308884 | $216.47 |
| SHAHRIYAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019823202023 | $0.59 |
| SHAHRIYAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077749266387 | $15.10 |
| SHAHRIYAR KABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000261134044380999 | $0.03 |
| SHAHRIZAL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133202698911 | $0.39 |
| SHAHRIZAL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000547795668459999 | $0.00 |
| SHAHROKH AKHTARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.44 |
| SHAHROKH AKHTARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.015 | $3,070.40 |
| SHAHROKH AKHTARI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 13.535313804 | $1,368.53 |
| SHAHROKH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111937253839999 | $3.31 |
| SHAHROKH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328716517166 | $62.40 |
| SHAHROKH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.019088273 | $18.02 |
| SHAHROKH AKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1630877114016 | $9.14 |
| SHAHROKH ASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010613700203035 | $0.00 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 179.663 | $100.00 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003342 | $100.00 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (6.0817) | ($45.55) |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0015237 | $45.55 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004685211124 | $11.86 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.2788516171161 | $149.72 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078630042389 | $11.72 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.307112984 | $21.31 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.18665807 | $15.42 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3614801419 | $5.78 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.65681993249999 | $39.04 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00154269626783 | $0.01 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112044816327 | $4.43 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020464307147 | $0.02 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019066653633999 | $6.07 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0803294131 | $0.41 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030789487779999 | $0.00 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017088414101 | $0.02 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0285215887999999 | $52.25 |
| SHAHROKH KOUSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21903538475 | $0.40 |
| SHAHROKH MOTAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009999000988161 | $3.10 |
| SHAHROM MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000252784981 | $0.00 |
| SHAHROM MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006113749141 | $0.00 |
| SHAHROM MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071965214097 | $0.01 |
| SHAHROM MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023939550437 | $0.00 |
| SHAHROM MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115142508153 | $0.01 |
| SHAHROM MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136392991512 | $0.00 |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (182,322.237615796) | ($182,322.24) |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 182,322.237615796 | $182,322.24 |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (82,317.24) | ($82,317.24) |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (99,999.997615) | ($100,000.00) |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (339.290093645) | ($339.29) |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 339.290093645 | $339.29 |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005363577973) | ($15.26) |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005363577973 | $15.26 |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (339.290094) | ($339.29) |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005701137595507 | $0.19 |
| SHAHROOZ HEKMATPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,298.79122846515 | $1,298.79 |
| SHAHROOZ KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008029028584 | $248.81 |
| SHAHROOZ KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008072397085 | $15.75 |
| SHAHROZ MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003788112333 | $0.00 |
| SHAHROZ MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05823223254 | $0.01 |
| SHAHROZE SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037331813846 | $11.05 |
| SHAHROZE SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104356140274 | $0.01 |
| SHAHROZE SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075923260248 | $14.81 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0000137 | $0.39 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (12.08) | ($12.08) |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 17.477 | $12.08 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001295 | $0.28 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108293320682 | $0.03 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197076085602513 | $0.15 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062547942852999 | $0.01 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0841800225416 | $0.08 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001082423999999 | $0.00 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033067064359 | $0.00 |
| SHAHRUDIN YAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016889113674 | $0.05 |
| SHAHRUKH SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068159806475399 | $0.01 |
| SHAHRUKH ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022369331858 | $67.41 |
| SHAHRUKH ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049941248682 | $99.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAHRUKH ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.365583116 | $39.16 |
| SHAHRUKH ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20906735271 | $12.50 |
| SHAHRUL AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000238041903107999 | $0.00 |
| SHAHRUL AZRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031097602548 | $0.00 |
| SHAHRUL AZRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.068261867619 | $0.03 |
| SHAHRUM LILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020738518557 | $6.14 |
| SHAHRUM LILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21492978921 | $0.25 |
| SHAHRUM LILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67822885569999 | $3.68 |
| SHAHRUM LILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047822202263 | $0.35 |
| SHAHRUZ SHAUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052658629895 | $0.04 |
| SHAHRYAB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016096366067 | $0.00 |
| SHAHRYAB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127520831008 | $0.01 |
| SHAHRYAR NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003427134393 | $0.00 |
| SHAHRYAR NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036260076406 | $0.03 |
| SHAHRYIAR ALIPOUR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $150.21 |
| SHAHRYIAR ALIPOUR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001395878029) | ($41.70) |
| SHAHRYIAR ALIPOUR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002164566207) | ($41.70) |
| SHAHRYIAR ALIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081131506265999 | $251.28 |
| SHAHRYIAR ALIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290057053869999 | $56.47 |
| SHAHRYIAR ALIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.762652446 | $36.28 |
| SHAHRZAD ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003756234179 | $0.00 |
| SHAHRZAD ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104465841742999 | $0.00 |
| SHAHRZAD ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013301194581 | $0.00 |
| SHAHRZAD ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022389771848 | $0.01 |
| SHAHRZAD ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414585443574499 | $0.40 |
| SHAHRZAD ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02178597754 | $1.58 |
| SHAHTAJ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002128912021 | $64.09 |
| SHAHTAJ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05512516297 | $110.18 |
| SHAHTAJ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.8953062 | $31.63 |
| SHAHTAJ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.860210095 | $41.98 |
| SHAHTAJ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.263090765209999 | $2.32 |
| SHAHTAJ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025774040734 | $0.00 |
| SHAHTAJ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.240779782 | $0.09 |
| SHAHUL HAMEED MOHAMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009305784385 | $27.54 |
| SHAHUL HAMEED MOHAMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152603212269999 | $29.78 |
| SHAHUL HAMEED MOHAMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057155673292 | $0.00 |
| SHAHUL HAMEED SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000148918062 | $0.00 |
| SHAHUL HAMEED SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000023488376313 | $0.00 |
| SHAHUL HAMEED SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001659644063 | $0.00 |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($451.69) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($606.98) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,345.91) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($604.58) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,810.55) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,217.84) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (380.181) | ($218.50) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.941) | ($60.01) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045) | ($74.89) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($101.99) |
| SHAHUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000493790908981 | $14.81 |
| SHAHUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1789679317977 | $53.25 |
| SHAHUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110559481820399 | $20.97 |
| SHAHUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.409150923299999 | $0.25 |
| SHAHUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8767412691 | $0.46 |
| SHAHZAD AHMED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1797767185) | ($0.40) |
| SHAHZAD AHMED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| SHAHZAD AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| SHAHZAD AHMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.01) | ($9.01) |
| SHAHZAD AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3953416149) | ($0.64) |
| SHAHZAD AHMED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4961797754) | ($0.40) |
| SHAHZAD AHMED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| SHAHZAD AHMED | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| SHAHZAD AHMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.01) | ($9.01) |
| SHAHZAD AHMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.116705475) | ($0.64) |
| SHAHZAD AHMED | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| SHAHZAD AHMED | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| SHAHZAD AHMED | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.01) | ($9.01) |
| SHAHZAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.93564139537 | $95.10 |
| SHAHZAD AHMED KHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 288.87 | $0.05 |
| SHAHZAD AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002032493713555 | $0.00 |
| SHAHZAD ALAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.8354878162 | $252.67 |
| SHAHZAD BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102911435028 | $315.10 |
| SHAHZAD BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143499863832 | $27.68 |
| SHAHZAD BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112602181189 | $0.00 |
| SHAHZAD KALYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164847829199999 | $49.04 |
| SHAHZAD KALYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314462592679999 | $61.67 |
| SHAHZAD KALYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0450356793149999 | $0.04 |
| SHAHZAD KALYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097911255415 | $0.00 |
| SHAHZAD KALYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019389844245 | $0.00 |
| SHAHZAD KALYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000187406568959999 | $0.00 |
| SHAHZAD KALYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027853093911 | $0.00 |
| SHAHZAD KALYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044855672155 | $0.00 |
| SHAHZAD MAKHDOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070621771728 | $218.71 |
| SHAHZAD MAKHDOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073651301103 | $148.13 |
| SHAHZAD MAKHDOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.121346734 | $61.14 |
| SHAHZAD MAKHDOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21072284507 | $0.76 |
| SHAHZAD MAKHDOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41306575529 | $4.59 |
| SHAHZAD MAKHDOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107046997147 | $4.24 |
| SHAHZAD SARWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.082321605253 | $2,534.11 |
| SHAHZAD ZAFAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.12508936 | $4,996.20 |
| SHAHZAD ZAFAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,930.98) |
| SHAHZAD ZAFAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,595.03) |
| SHAHZAD ZAFAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.307) | ($68,107.83) |
| SHAHZAD ZAFAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,694.8455 | $972.94 |
| SHAHZAD ZAFAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000955) | ($28.27) |
| SHAHZAD ZAFAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 4.1808 | $28.27 |
| SHAHZAD ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 561.150263728067 | $695.92 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,752.058979943) | ($25,752.06) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,752.058979943 | $25,752.06 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,752.058979) | ($25,752.06) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2784243244) | ($8,451.57) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2784243244 | $8,451.57 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38,328.9850846379) | ($22,484.59) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38,328.9850846379 | $22,484.59 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,483.442634793) | ($16,674.01) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,483.442634793 | $16,674.01 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,357.67491848) | ($7,327.57) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,357.67491848 | $7,327.57 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.817963351) | ($47.82) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.817963351 | $47.82 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($15,611.24) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 15,447.504 | $15,611.24 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (12,811.281) | ($7,942.53) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 7,903.764 | $7,942.53 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (480.423) | ($297.84) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 296.372 | $297.84 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (10,252.838) | ($6,305.54) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 6,292.654 | $6,305.54 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (104.836) | ($64.48) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 64.717 | $64.48 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,436.96) | ($10,436.96) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 16,808.999 | $10,436.96 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | DOT | (991.1894) | ($8,990.09) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 8,960.683 | $8,990.09 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | DOT | (492.2525) | ($4,464.73) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 4,447.943 | $4,464.73 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (13,407.0) | ($13,407.00) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 1,476.2063 | $13,407.00 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (194.492754) | ($1,474.26) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1,281.71) | ($9,753.81) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,808.99) | ($8,801.89) |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012275806329483 | $45.63 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.9084452818004 | $47.91 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.58677864043 | $84.40 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 159.01638439461 | $125.03 |
| SHAHZADA MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.3627559930219 | $201.41 |
| SHAHZAIB CHAUDERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407519361913499 | $0.42 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.178801316 | $502.93 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01301338 | $503.93 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00291849514) | ($110.57) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002823303601) | ($111.88) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.25732574 | $7,983.39 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2530069292) | ($7,902.66) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 943.396226415 | $6,349.06 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (933.6306) | ($6,233.42) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2113422 | $6,233.42 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.221959) | ($6,503.82) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 3.255817 | $6,503.82 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2005444783 | $401.19 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000973) | ($28.60) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.014263 | $28.60 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (9.7653) | ($65.33) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0022216 | $65.33 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.002222) | ($65.35) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.032621 | $65.35 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.642754584) | ($7,281.32) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 990.304709141 | $7,051.17 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (990.3045) | ($7,120.29) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2505302 | $7,120.29 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.25053) | ($7,137.60) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 4.647369 | $7,137.60 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.634648123) | ($7,078.22) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01759900768) | ($331.72) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5400409328) | ($10,179.12) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2530073213) | ($4,768.88) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.704126 | $13,271.92 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2530069292 | $4,768.87 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02431941785) | ($458.39) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.365875097 | $10,653.12 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 8.277402707 | $7,758.32 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2387309068) | ($223.76) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4872696679) | ($456.71) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.674175563) | ($7,192.93) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.329415794) | ($7,807.07) |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167943929156021 | $58.15 |
| SHAHZAIB KURISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00843261776862 | $9.88 |
| SHAI ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017184802836 | $0.00 |
| SHAI ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048585436484 | $0.01 |
| SHAI ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018426863756 | $0.02 |
| SHAI ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028378569702 | $0.03 |
| SHAI BRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01525117202 | $0.02 |
| SHAI BRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018069648916 | $0.35 |
| SHAI BRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.757498365 | $101.28 |
| SHAI BRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027548212181 | $0.00 |
| SHAI BRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 200.147006753 | $8.16 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0009695 | $37.77 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.144 | $8.43 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00188773 | $51.38 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00050139 | $15.68 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00106802 | $30.81 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00291725 | $93.58 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.00649875 | $12.67 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026169820329 | $7.45 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001010249837673 | $0.00 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000999983787179999 | $1.93 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.936193166029999 | $0.74 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026076095858 | $0.00 |
| SHAI CONSTABLE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020600366101 | $0.80 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016927048264082 | $509.64 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25913313118 | $1.47 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49513886107168 | $1,017.48 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.237302626 | $18.53 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.782410764 | $4.47 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02198147279999 | $18.66 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0394547472 | $0.55 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6868270915 | $0.34 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.295183841 | $18.64 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1104157778 | $8.53 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023150147 | $4.09 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014193407281 | $2.00 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018390734659 | $1.98 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.91751875509999 | $3.10 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0301989611899999 | $1.11 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.274845565799999 | $0.95 |
| SHAI EYNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18222947318 | $0.28 |
| SHAI LIVNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (162.025115868) | ($12,989.35) |
| SHAI LIVNE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 162.025115868 | $12,989.35 |
| SHAI LIVNE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (162.025115868) | ($12,996.03) |
| SHAI LIVNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 162.025115868 | $12,996.03 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 20.0 | $269.95 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 25.0 | $18.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 72.1 | $976.03 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 2,855.0 | $2,117.89 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,880.0) | ($2,139.91) |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,880.0 | $2,139.91 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (92.1) | ($1,252.47) |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 92.1 | $1,252.47 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UNI | 143.0 | $1,005.01 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (143.0) | ($1,005.01) |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UNI | 143.0 | $1,005.01 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 8,349.64952682 | $1,054.68 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.195867202 | $500.05 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.764351833 | $4,504.42 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (8,349.64952682) | ($1,054.68) |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 8,349.64952682 | $1,054.68 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.960219035) | ($5,004.47) |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.960219035 | $5,004.47 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 9.975 | $652.53 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 59.754875 | $3,925.31 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (69.729875) | ($4,580.57) |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 69.729875 | $4,580.57 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 14,385.99825013 | $1,811.09 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (14,385.99825013) | ($1,811.53) |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 14,385.99825013 | $1,811.53 |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (241.938195979) | ($6,450.00) |
| SHAI LIVNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETC | 241.938195979 | $6,450.00 |
| SHAI LIVNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETC | (8.499360309) | ($204.40) |
| SHAI LIVNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETC | (233.43883567) | ($5,776.27) |
| SHAI LIVNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,215.260048499) | ($10,542.12) |
| SHAI LIVNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| SHAI LIVNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 14,582.260047849 | $15,048.85 |
| SHAI LIVNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | 0.0 | $0.00 |
| SHAI LIVNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | 0.0 | $0.00 |
| SHAI LIVNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.96021944) | ($2,869.68) |
| SHAI LIVNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.96021944 | $2,869.68 |
| SHAI LIVNE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.713058525) | ($15,000.00) |
| SHAI LIVNE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3813917557) | ($450.00) |
| SHAI LIVNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.807006436 | $18,650.52 |
| SHAI LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 600.994489715191 | $623.13 |
| SHAI LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.97537764799999 | $118.11 |
| SHAI LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.925966432 | $0.98 |
| SHAI LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51759444625 | $21.77 |
| SHAI LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.055396968 | $1.42 |
| SHAI PELED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017691956112 | $52.82 |
| SHAI PELED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034247648196 | $0.00 |
| SHAI PELED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122230056673 | $0.01 |
| SHAI PEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074793586799 | $0.00 |
| SHAI PEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000735052628 | $0.00 |
| SHAI PEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022551103018 | $0.00 |
| SHAI STEINBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| SHAI STEINBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| SHAI STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106830536733999 | $326.62 |
| SHAI STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.370216195 | $15.59 |
| SHAI STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057245443484 | $114.52 |
| SHAI STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.1274795228 | $140.13 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010294393851 | $0.00 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010665517857899 | $0.00 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032990470833 | $0.00 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104157634357 | $0.00 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043766590138 | $0.00 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086695355819 | $0.00 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055558355391 | $0.00 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000125592224783 | $0.00 |
| SHAI TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063025492226 | $0.00 |
| SHAI ZARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154808617197999 | $45.89 |
| SHAID FAREED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008360425681 | $0.00 |
| SHAID FAREED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041497408904 | $0.00 |
| SHAIEL VIPUL PARIKH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 334.504615 | $281.83 |
| SHAIEL VIPUL PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83147941732118 | $1.45 |
| SHAIEL VIPUL PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1391338387 | $0.12 |
| SHAIFF POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006308312540518 | $0.00 |
| SHAIFUDIN BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062612669046999 | $0.00 |
| SHAIFUDIN BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107435076073 | $0.00 |
| SHAIFUDIN BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009956974986 | $0.01 |
| SHAIFUDIN BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000238155324949999 | $0.00 |
| SHAIFUDIN BIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14019555778 | $0.26 |
| SHAIFUL BAHRIN BIN BEROHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330628368050694 | $0.00 |
| SHAIFUL JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17913486501925 | $0.17 |
| SHAIFUL JOHARI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($12,942.68) |
| SHAIFUL JOHARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (41,663.762374111) | ($22,527.39) |
| SHAIFUL JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58347408116829 | $2.92 |
| SHAIFUL JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 671.69686658973 | $636.10 |
| SHAIFUL JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9607493371 | $121.81 |
| SHAIFUL JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 183.029415318 | $7.46 |
| SHAIJU EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033835647147 | $10.01 |
| SHAIJU EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037961608556 | $0.04 |
| SHAIJU EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001541800019 | $0.03 |
| SHAIJU MATHEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 153.266 | $16,430.12 |
| SHAIJU MATHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 119.0 | $5,310.69 |
| SHAIJU MATHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 101.0 | $5,510.14 |
| SHAIJU MATHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16007 | $4,765.92 |
| SHAIJU MATHEW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (220.0) | ($8,608.60) |
| SHAIJU MATHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,359.00) |
| SHAIJU MATHEW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,359.00 |
| SHAIJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037889699533 | $1,162.77 |
| SHAIJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23439381161 | $477.43 |
| SHAIJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.333207553 | $71.61 |
| SHAIJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.41129197189999 | $38.94 |
| SHAIJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.32390721247 | $132.75 |
| SHAIK ABDUL CADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.68023588628 | $32.40 |
| SHAIK BABA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (49.80377899) | ($55.64) |
| SHAIK BABA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 49.80377899 | $55.64 |
| SHAIK BABA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ZRX | (49.8) | ($54.45) |
| SHAIK BABA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 55.278 | $54.45 |
| SHAIK BABA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (131.043758694) | ($145.00) |
| SHAIK BABA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 131.043758694 | $145.00 |
| SHAIK BABA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ZRX | (131.04) | ($146.76) |
| SHAIK BABA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 151.141 | $146.76 |
| SHAIK BABA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHAIK BABA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SUSHI | 16.9435 | $50.00 |
| SHAIK BABA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHAIK BABA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SUSHI | 18.498 | $50.00 |
| SHAIK BABA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHAIK BABA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SUSHI | 21.395 | $50.00 |
| SHAIK BABA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHAIK BABA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 4.4844 | $50.00 |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (6.41) | ($6.41) |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ZRX | 12.05 | $6.41 |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.64) | ($110.64) |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.64 | $110.64 |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ZRX | 18.82 | $10.00 |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 5.7268 | $50.00 |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.64) | ($50.64) |
| SHAIK BABA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SUSHI | 27.3582 | $50.64 |
| SHAIK BABA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.28) | ($13.28) |
| SHAIK BABA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.28 | $13.28 |
| SHAIK BABA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SHAIK BABA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ZRX | 23.66 | $10.00 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057709203338 | $17.08 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.524387684 | $86.52 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.564691505 | $10.40 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027810155559 | $0.31 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095962422622 | $0.85 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.96160653619999 | $0.29 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00769433491079999 | $0.05 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0127176893725 | $0.96 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32722044539 | $0.19 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000047792742639 | $0.00 |
| SHAIK BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.62645948419 | $1.15 |
| SHAIK RAFATH JAHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00564462 | $0.41 |
| SHAIK RAFATH JAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056934214994627 | $0.00 |
| SHAIK RAFATH JAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000239652051779999 | $0.00 |
| SHAIK RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078592102604 | $2.33 |
| SHAIKHA MAY DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011082521121 | $0.00 |
| SHAIKHA MAY DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019434895835 | $0.00 |
| SHAIKHA MAY DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000051202481285 | $0.00 |
| SHAIKHA MAY DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000002539167919999 | $0.00 |
| SHAIKHA MAY DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000016390480419 | $0.00 |
| SHAIKY FELOMINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.488929121) | ($9.20) |
| SHAIKY FELOMINA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 51.226103 | $51.23 |
| SHAIKY FELOMINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (51.226103) | ($51.23) |
| SHAIKY FELOMINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.484068681) | ($9.20) |
| SHAIKY FELOMINA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7002822258 | $14,476.93 |
| SHAIKY FELOMINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004682436028) | ($9.68) |
| SHAIKY FELOMINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01684759832) | ($348.29) |
| SHAIKY FELOMINA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.561118367) | ($11,600.00) |
| SHAIKY FELOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055381686627999 | $11.52 |
| SHAIKY FELOMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.428260810237 | $19.75 |
| SHAIL KUMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.09) | ($2,939.49) |
| SHAIL KUMAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.09 | $2,939.49 |
| SHAIL KUMAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.09) | ($2,936.99) |
| SHAIL KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.005304913) | ($4,851.35) |
| SHAIL KUMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.005304913 | $4,851.35 |
| SHAIL KUMAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.005304) | ($4,805.90) |
| SHAIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153600520163 | $4.53 |
| SHAIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01353239409633 | $38.56 |
| SHAIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14373325784 | $0.14 |
| SHAIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.146962412 | $87.32 |
| SHAIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.476368301689999 | $4.21 |
| SHAIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3793240447 | $11.55 |
| SHAIL MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019281430145 | $578.67 |
| SHAIL MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115440613380999 | $233.74 |
| SHAIL MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040621856659 | $2.97 |
| SHAIL MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9778483935 | $10.17 |
| SHAIL MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019398553185 | $1.38 |
| SHAIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117028952385 | $0.35 |
| SHAIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040214338876 | $0.08 |
| SHAIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17774580084 | $1.57 |
| SHAIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047442637403 | $0.36 |
| SHAIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.70296310999 | $0.37 |
| SHAILA DOBHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43353342095087 | $7.62 |
| SHAILAN PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001266253711) | ($39.60) |
| SHAILAN PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001266253711 | $39.60 |
| SHAILAN PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (658.665167772) | ($658.67) |
| SHAILAN PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 658.665167772 | $658.67 |
| SHAILAN PATEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.912869061) | ($27.00) |
| SHAILAN PATEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.912869061 | $27.00 |
| SHAILAN PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (2.912869) | ($26.45) |
| SHAILAN PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (658.665167) | ($658.67) |
| SHAILAN PATEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001266) | ($38.39) |
| SHAILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126731126915259 | $50.31 |
| SHAILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041780881771356 | $0.54 |
| SHAILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5109779995621 | $7.51 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.139944221) | ($4,104.01) |
| SHAILANDER VOHRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.139944221 | $4,104.01 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13994422) | ($4,434.95) |
| SHAILANDER VOHRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,361.4446742) | ($707.54) |
| SHAILANDER VOHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,361.4446742 | $707.54 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (573.269925698) | ($460.46) |
| SHAILANDER VOHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 573.269925698 | $460.46 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010131388704129 | $35.30 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.022171968965 | $15.33 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49992588279 | $0.31 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.56293371089999 | $0.81 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35787963777 | $1.22 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.359106720879999 | $0.55 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32378990589 | $0.16 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.284639145679508 | $0.41 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30308522869 | $0.16 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020522655301 | $0.48 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0540769533849999 | $0.14 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.249313630819999 | $0.46 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.87494702269999 | $1.84 |
| SHAILANDER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.445755946829999 | $0.60 |
| SHAILENDAR ANGARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | MATIC | 5.0 | $5.34 |
| SHAILENDAR ANGARI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | MATIC | 495.0 | $528.66 |
| SHAILENDAR ANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1092245126339 | $3.75 |
| SHAILENDRA AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.534530942007 | $66.62 |
| SHAILENDRA AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.171383014 | $10.44 |
| SHAILENDRA CHATTERPAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 1,809.75 | $723.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAILENDRA CHATTERPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023474038086 | $0.01 |
| SHAILENDRA CHATTERPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.753852522326 | $4.36 |
| SHAILENDRA CHATTERPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00462712571509999 | $0.51 |
| SHAILENDRA GOLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211748729 | $50.00 |
| SHAILENDRA GOLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0715388354 | $1.07 |
| SHAILENDRA SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056552108 | $0.00 |
| SHAILENDRA SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143794616159999 | $0.01 |
| SHAILESH ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576707347859999 | $1.71 |
| SHAILESH ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4920442862 | $4.49 |
| SHAILESH GOVANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0103812 | $382.96 |
| SHAILESH GOVANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0103812 | $379.61 |
| SHAILESH GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075971890482 | $14.82 |
| SHAILESH GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4221017696 | $4.42 |
| SHAILESH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040236747288 | $0.00 |
| SHAILESH JADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025706367756 | $0.00 |
| SHAILESH KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016887713985 | $0.50 |
| SHAILESH KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015919082899 | $31.06 |
| SHAILESH KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.134949956 | $19.13 |
| SHAILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004254491752 | $8.30 |
| SHAILESH RAJPUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.12) |
| SHAILESH RAJPUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($10,918.26) |
| SHAILESH RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496538948479999 | $115.54 |
| SHAILESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018525035247 | $0.02 |
| SHAILESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.860091737 | $81.55 |
| SHAILESH SHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160537361319999 | $47.68 |
| SHAILESH SHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17153474961214 | $7.24 |
| SHAILESH SHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.309256546079999 | $0.31 |
| SHAILESH SHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9546679284 | $0.95 |
| SHAILESH SHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8047654317 | $0.16 |
| SHAILESH SOLIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015353440036999 | $0.00 |
| SHAILESH SOLIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070097594914 | $0.00 |
| SHAILESH SOLIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066617631826 | $0.00 |
| SHAILESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076989848801 | $2.28 |
| SHAILESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3625777543 | $3.37 |
| SHAILESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.118831582141 | $8.70 |
| SHAILESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130747054782 | $1.44 |
| SHAILESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35439018802 | $2.09 |
| SHAILESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3092723728 | $1.29 |
| SHAILESHKUMAR RUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.422798387454 | $253.56 |
| SHAILI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038917518364 | $11.52 |
| SHAILI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035882713361 | $70.72 |
| SHAILI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12402544706 | $0.12 |
| SHAILI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02574539763 | $0.16 |
| SHAILI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000113916549355999 | $0.01 |
| SHAILIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.14149196698 | $25.56 |
| SHAILIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096044241223 | $1.87 |
| SHAILIN OHRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017497478348 | $0.05 |
| SHAILINA ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025623882989 | $0.50 |
| SHAILINDER SEWTAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212922386217478 | $0.02 |
| SHAIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016751488007 | $0.50 |
| SHAIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016057272431 | $31.33 |
| SHAIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.530445565 | $19.17 |
| SHAIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18142688811 | $2.02 |
| SHAIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114578347056 | $1.26 |
| SHAIN CHRISTOPHER PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160211857668 | $63.70 |
| SHAIN CHRISTOPHER PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262901675 | $0.05 |
| SHAIN JIMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017887562055 | $0.00 |
| SHAIN LAFAZAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.291521523) | ($39.29) |
| SHAIN LAFAZAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.291521523 | $39.29 |
| SHAIN LAFAZAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (10.282757922) | ($19,348.76) |
| SHAIN LAFAZAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 10.282757922 | $19,348.76 |
| SHAIN LAFAZAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001453160907) | ($0.04) |
| SHAIN LAFAZAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001453160907 | $0.04 |
| SHAIN LAFAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001544708239 | $0.00 |
| SHAIN LAFAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47766815350699 | $0.48 |
| SHAIN LAFAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.09777424249363 | $184.47 |
| SHAIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153533616187999 | $45.49 |
| SHAIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014339881467 | $27.98 |
| SHAIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.37583018489999 | $9.38 |
| SHAIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5940272823 | $1.63 |
| SHAIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160910383058 | $9.62 |
| SHAIN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13761384555 | $7.83 |
| SHAINA ADELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019760609776 | $59.30 |
| SHAINA ADELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014082913924 | $0.01 |
| SHAINA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016913141003 | $0.02 |
| SHAINA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4681975915 | $7.47 |
| SHAINA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23266588712 | $0.18 |
| SHAINA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13200304919 | $0.02 |
| SHAINA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100651187758 | $0.03 |
| SHAINA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00470442457919999 | $0.03 |
| SHAINA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091046116307 | $2.69 |
| SHAINA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356216454619999 | $0.36 |
| SHAINA MOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5548 | $1,288.72 |
| SHAINA MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088722165217 | $26.26 |
| SHAINA MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144557424104 | $25.92 |
| SHAINA MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00063873469146 | $0.20 |
| SHAINE ARCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017916249317 | $5.30 |
| SHAINE ARCILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002310207315 | $0.00 |
| SHAINE DANBELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138094537415 | $40.87 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000727187021299999 | $0.02 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1449014696 | $7.16 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137332981784 | $0.00 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009900501355 | $0.00 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051961215654 | $0.00 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119116555369 | $0.00 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021299788559 | $0.00 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000617995918569999 | $0.00 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00071453214444 | $0.05 |
| SHAINE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025784790613 | $0.00 |
| SHAINE MOHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHAINE MOHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHAINE MOHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHAINE MOHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SHAINE MOHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SHAINE MOHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SHAINE MOHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (653.48) | ($653.48) |
| SHAINE MOHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 653.48 | $653.48 |
| SHAINE MOHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (653.48) | ($653.48) |
| SHAINE MOHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (524.0) | ($524.00) |
| SHAINE MOHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 524.0 | $524.00 |
| SHAINE MOHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (524.0) | ($524.00) |
| SHAINE MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (512.53) | ($512.53) |
| SHAINE MOHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 512.53 | $512.53 |
| SHAINE MOHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (512.53) | ($512.53) |
| SHAINE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030198064371 | $0.89 |
| SHAINE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.124018727 | $100.00 |
| SHAINE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.222495927 | $168.22 |
| SHAINE MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017682329182 | $1.29 |
| SHAINE PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17247935727 | $0.14 |
| SHAINNA MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016701928483 | $0.00 |
| SHAINNA MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002777760705 | $0.01 |
| SHAINNA MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.086706958114 | $0.25 |
| SHAIQUE DHARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004838425001 | $0.00 |
| SHAIQUE DHARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000840563770669999 | $0.01 |
| SHAIQUE DHARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0100259197645 | $0.01 |
| SHAIRA MAE TONGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247572179067 | $0.00 |
| SHAIRUL BIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009858332273 | $0.00 |
| SHAIRUL BIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051906607396 | $0.01 |
| SHAIRUL BIN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067353359477 | $0.00 |
| SHAISTAZARRIN KHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0421856552036599 | $0.09 |
| SHAIVIK THAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001464539652 | $0.00 |
| SHAIZAD BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000767267465559999 | $0.00 |
| SHAJAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786756969344537 | $0.01 |
| SHA-JAY JANAE PERRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001504286482) | ($2.98) |
| SHA-JAY JANAE PERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001504286482 | $2.98 |
| SHA-JAY JANAE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094301605881114 | $0.02 |
| SHAJEERA M | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.20470565 | $566.63 |
| SHAJEERA M | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20470565) | ($374.75) |
| SHAJEERA M | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157017) | ($46.86) |
| SHAJEERA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001570177067 | $50.00 |
| SHAJEERA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65897984153055 | $2.34 |
| SHAJI MANGHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27151154852 | $0.93 |
| SHAJJAN VEJAYAVARNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131091687217 | $3.88 |
| SHAJJAN VEJAYAVARNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043065854079 | $0.05 |
| SHAJJAN VEJAYAVARNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047618029139 | $9.29 |
| SHAJJAN VEJAYAVARNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13205907006 | $1.47 |
| SHAJJAN VEJAYAVARNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120505559937 | $0.02 |
| SHAJJAN VEJAYAVARNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18342300975999 | $0.57 |
| SHAJMUN ALAM SAKIB | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019381) | ($751.42) |
| SHAJMUN ALAM SAKIB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00127472 | $38.50 |
| SHAJMUN ALAM SAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000628113463068999 | $2.38 |
| SHAJMUN ALAM SAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184236027854599 | $0.02 |
| SHAJU PLAVANAL PHILIPOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039472849507 | $121.08 |
| SHAJU PLAVANAL PHILIPOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021201999219 | $41.37 |
| SHAJU PLAVANAL PHILIPOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093026577749 | $0.01 |
| SHAJU PLAVANAL PHILIPOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021094517787 | $0.00 |
| SHAJUANA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274985189 44 | $0.81 |
| SHAJUANA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096569063758 | $1.89 |
| SHAJUANA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000035839592008 | $0.00 |
| SHAJUANA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2583890802 | $5.75 |
| SHAJUANA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000126832850674999 | $0.00 |
| SHAJUANA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111269589138999 | $0.00 |
| SHAJUANA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5106618066 | $8.58 |
| SHAJUANA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.06725844451 | $0.00 |
| SHAJUMON THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (47.6002234) | ($20.05) |
| SHAJUMON THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107785) | ($33.16) |
| SHAJUMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006482696606 | $0.24 |
| SHAJUMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.019107896988 | $2.08 |
| SHAKA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019361326648 | $0.00 |
| SHAKA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005086010944999 | $0.00 |
| SHAKA MAKHADO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (323.697012182) | ($356.04) |
| SHAKA MAKHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38412168757417 | $1.53 |
| SHAKA MAKHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.0760455709999 | $47.59 |
| SHAKA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047128509092 | $1.39 |
| SHAKA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.386478403 | $10.61 |
| SHAKA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86281769194 | $0.54 |
| SHAKEEB SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05424774178607 | $0.05 |
| SHAKEEL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017877319958 | $0.02 |
| SHAKEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056423541801959 | $0.00 |
| SHAKEEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000246527118739999 | $0.00 |
| SHAKEEL ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016545909379999 | $0.00 |
| SHAKEEL BHAGOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735530359243999 | $0.74 |
| SHAKEEL KHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005503) | ($9.99) |
| SHAKEEL KHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.057 | $9.99 |
| SHAKEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148523363037 | $448.84 |
| SHAKEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,250.11029738046 | $1,307.08 |
| SHAKEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12374160139 | $250.76 |
| SHAKEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05280313117 | $0.08 |
| SHAKEEL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8375097883 | $47.68 |
| SHAKEEL RASHID | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.85542749) | ($17,693.59) |
| SHAKEEL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.028573525605 | $394.98 |
| SHAKEEL STAMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000406218484 | $0.00 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012759395887 | $0.38 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151227540569999 | $0.02 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035979559002 | $0.70 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.453313434999 | $217.45 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.831675104489999 | $0.12 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.183417638229999 | $0.01 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018072968196 | $0.41 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 198.607727486 | $198.61 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0053032751164 | $0.02 |
| SHAKEEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023793593502 | $0.15 |
| SHAKEELE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141707457170999 | $0.42 |
| SHAKEELE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7519734266 | $7.73 |
| SHAKEELE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.123794658889999 | $7.05 |
| SHAKEELE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127299056571999 | $0.01 |
| SHAKEEM BARNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02592914206) | ($597.20) |
| SHAKEEM BARNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01380323029) | ($317.92) |
| SHAKEEM BARNES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4341785342) | ($10,000.00) |
| SHAKEEM BARNES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5199456709 | $11,975.39 |
| SHAKEEM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196053408424955 | $4.08 |
| SHAKEEM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007756376378 | $0.00 |
| SHAKEEM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007381822915849 | $0.01 |
| SHAKEEM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014238121152 | $0.00 |
| SHAKEEM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000063737721738 | $0.00 |
| SHAKEIRA GARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.04488245497 | $23.67 |
| SHAKER CHEHAB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,173.931095054) | ($2,049.16) |
| SHAKER CHEHAB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,173.931095054 | $2,049.16 |
| SHAKER CHEHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.967903003836 | $34.98 |
| SHAKER RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024191923865 | $7.16 |
| SHAKERA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755420567875 | $0.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012901974) | ($0.83) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,063.121505952) | ($1,307.92) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,063.121505952 | $1,307.92 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,063.121505952) | ($1,230.38) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 95.0 | $95.00 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 95.0 | $95.00 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.009958175662 | $294.51 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007565108116) | ($1.53) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0007565108116 | $1.53 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 995.0 | $995.00 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.249511968 | $2,526.94 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.000406116208) | ($0.83) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.249511) | ($498.72) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.249511 | $498.72 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.249861) | ($499.68) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000000968) | ($2,003.80) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.000000968 | $2,003.80 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.000001) | ($2,011.23) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 998.228456 | $998.23 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.213194706 | $2,448.43 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.213194706) | ($2,449.29) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.213194706 | $2,449.29 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.213195068) | ($2,445.67) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01467601183) | ($430.50) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01467601183 | $430.50 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01467601) | ($441.09) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 997.5 | $997.50 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.09159815888 | $2,780.92 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09159815888) | ($2,775.92) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09159815888 | $2,775.92 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09159816) | ($2,771.72) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 4,647.5 | $4,647.50 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1648870806 | $4,982.90 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.05978090299 | $1,807.05 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.08479701227 | $2,563.24 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.0) | ($38.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38.0 | $38.00 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.42) | ($0.42) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.42 | $0.42 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | LINK | 121.506682868 | $859.09 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3094649958) | ($9,354.48) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3094649958 | $9,354.48 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.30946499) | ($9,338.65) |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406911244874599 | $1.41 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003637725900902 | $0.74 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86479618786 | $0.86 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.352153565578 | $15.68 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078699825311 | $0.01 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28732035687892 | $2.02 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015029991945 | $0.00 |
| SHAKET CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026109680722999 | $0.00 |
| SHAKHAWAT CHOWDHURY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01068495) | ($417.92) |
| SHAKHAWAT CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003349382336013 | $1.34 |
| SHAKHIN IBADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111924442987077 | $50.00 |
| SHAKHIN IBADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010907119070999 | $0.00 |
| SHAKHNAZAR SHAKHMURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43829851396549 | $2.60 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081666241221 | $0.24 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022472465414 | $0.00 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020129929215999 | $0.00 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124704726011 | $0.01 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043919899087 | $0.00 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055990307406 | $0.00 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00157114985179999 | $0.01 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023128922304 | $0.00 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085342428516 | $0.00 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36117893473 | $0.01 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.122995054368 | $0.06 |
| SHAKHOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025996754431 | $0.00 |
| SHAKIB NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026183911303 | $79.43 |
| SHAKIB NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002834761236 | $5.53 |
| SHAKIB NASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146072250045 | $0.87 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00738392 | $248.88 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00901094 | $240.43 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021833001141 | $65.19 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30368413389 | $0.30 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43692746299 | $4.86 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047405801159 | $1.88 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018688026795 | $5.95 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024333742316 | $1.39 |
| SHAKIB RASHID FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000072245540881 | $0.00 |
| SHAKIL AFTAB HUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112676564966 | $228.08 |
| SHAKIL AFTAB HUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.821540803 | $33.16 |
| SHAKIL AFTAB HUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070301069684 | $7.72 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062353772842 | $0.18 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18667819169 | $1.19 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.813103339 | $63.27 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15272335753 | $0.02 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2059411807 | $7.54 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110953240114999 | $0.68 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.926205218 | $0.20 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.88707592267 | $1.15 |
| SHAKIL MONDOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023921410705 | $0.07 |
| SHAKILA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.550777733438 | $2.52 |
| SHAKILA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46091415123 | $0.29 |
| SHAKIMO POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016657740432 | $0.49 |
| SHAKIR ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179770918579999 | $0.02 |
| SHAKIR ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135027214303 | $0.04 |
| SHAKIR ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10818574434999 | $1.31 |
| SHAKIR ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020045772993 | $0.04 |
| SHAKIR ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077843412013 | $0.00 |
| SHAKIR ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040372291527 | $0.00 |
| SHAKIR ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001549366323 | $0.01 |
| SHAKIR ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032040041752 | $0.00 |
| SHAKIR ALI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118863978054 | $0.28 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0101559 | $411.01 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0101559) | ($395.39) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0101559 | $395.39 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,400.0) | ($23,400.00) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,400.0 | $23,400.00 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,400.0) | ($20,400.00) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,400.0 | $20,400.00 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01357588 | $406.29 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01357588) | ($407.71) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01357588 | $407.71 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01355587 | $410.88 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01355587) | ($395.36) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01355587 | $395.36 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013462124) | ($29,584.11) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013462124 | $29,584.11 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,787.993327825) | ($35,787.99) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,787.993327825 | $35,787.99 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (35,787.993327) | ($35,787.99) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,234.572379878) | ($632.90) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,234.572379878 | $632.90 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (122.552803162) | ($96.78) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 122.552803162 | $96.78 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009622751478) | ($1.41) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009622751478 | $1.41 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009622751478) | ($1.43) |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023657034006 | $95.13 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.364136802173 | $488.88 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028865908098 | $0.01 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.104985294 | $228.10 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.972379878 | $6.68 |
| SHAKIR AMMAN CANNON-MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023564731171 | $0.05 |
| SHAKIR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018032490243 | $0.02 |
| SHAKIR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018395934829 | $0.00 |
| SHAKIR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130474792535 | $0.01 |
| SHAKIR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081825739508 | $264.82 |
| SHAKIR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9480041866 | $43.87 |
| SHAKIR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.858625976259999 | $7.58 |
| SHAKIR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9947585867 | $9.99 |
| SHAKIR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.391944566149999 | $23.43 |
| SHAKIR KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8672201415 | $49.37 |
| SHAKIR ZEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29291806551 | $0.34 |
| SHAKIR ZEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094416832663 | $0.00 |
| SHAKIR ZEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113539130002 | $0.00 |
| SHAKIR ZEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00262584558199999 | $0.00 |
| SHAKIRA AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015376206443 | $58.24 |
| SHAKIRA AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.250129823549999 | $0.16 |
| SHAKIRA AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069758170552 | $0.78 |
| SHAKIRA CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2592202014 | $2.05 |
| SHAKIRA EISENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131052891256 | $3.88 |
| SHAKIRA EISENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0543353357 | $9.05 |
| SHAKIRA EISENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00579241213429999 | $0.14 |
| SHAKIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005499574711 | $169.73 |
| SHAKIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028761485916 | $56.17 |
| SHAKIRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.543951542 | $261.65 |
| SHAKIRUDEEN BABATUNDE AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003275752399999 | $0.00 |
| SHAKOOR AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.208009954819999 | $0.10 |
| SHAKOOR AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4732907236 | $0.10 |
| SHAKSHI SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0137) | ($39.39) |
| SHAKSHI SHAH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062) | ($180.67) |
| SHAKSHI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060697164838 | $17.97 |
| SHAKSHI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043616452567 | $86.64 |
| SHAKTHI RANASINGHA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73934419995 | $1.85 |
| SHAKTHI RANASINGHA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050665131616 | $0.10 |
| SHAKTHI SENTHILPRATHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015400624235137 | $0.00 |
| SHAKTI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.510247308 | $23.91 |
| SHAKTI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122850179758 | $248.92 |
| SHAKTI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.577037518 | $63.09 |
| SHAKTI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.094111406 | $86.08 |
| SHAKTI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.044869542 | $62.47 |
| SHAKTI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098480216448 | $1.08 |
| SHAKTI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19651958127 | $0.20 |
| SHAKTI KRISHNAVENI SADASHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302759039859 | $54.78 |
| SHAKTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018256282422 | $0.54 |
| SHAKTI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129237741446 | $0.10 |
| SHAKTI PRADHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.144434 | $290.08 |
| SHAKTI PRADHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144434) | ($257.10) |
| SHAKTI PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082674500386 | $0.15 |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (111.0) | ($58.43) |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 57.609 | $58.43 |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.02612) | ($51.32) |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 50.977 | $51.32 |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 2.14099 | $108.00 |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.14) | ($113.70) |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0377186638581 | $39.31 |
| SHAKTIDEEP TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001616802440496 | $0.07 |
| SHAKUR HUSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065840424638999 | $0.19 |
| SHAKWIEDA BELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064368611958999 | $0.00 |
| SHAKYA BARRY JONES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 16.69653724 | $664.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAKYA BARRY JONES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 718.3096758 | $432.12 |
| SHAKYA BARRY JONES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LINK | 49.0870641 | $379.93 |
| SHAKYA BARRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463661 | |
| SHAKYA RATHNAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004751839754596 | $0.00 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166702127647935 | $50.00 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071504923733 | $0.01 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056065347861 | $0.00 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011007427057 | $0.01 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036370605332 | $0.03 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028958224455 | $0.02 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002044959323 | $0.02 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059217098826 | $0.00 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068042650763 | $0.00 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062176640579 | $0.00 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.122900563886 | $0.42 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000195302698159999 | $0.00 |
| SHALABH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.004571880501 | $0.00 |
| SHALABH BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001679326036 | $0.50 |
| SHALABH BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000034884767335 | $0.01 |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (462.563763908) | ($462.56) |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 462.563763908 | $462.56 |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.117533221) | ($149.80) |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.117533221 | $149.80 |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2619070532) | ($469.10) |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2619070532 | $469.10 |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (463.345768416) | ($463.35) |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 463.345768416 | $463.35 |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.261907) | ($469.10) |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 468.868 | $469.10 |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (931.0) | ($931.00) |
| SHALABH GUPTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 37.87478 | $931.00 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017522583717 | $0.52 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031518472319 | $0.00 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253917613392519 | $5.91 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4652681031963 | $5.47 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01784334898 | $0.01 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024658149257 | $0.15 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058942507373318 | $2.71 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013885026097 | $0.79 |
| SHALABH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4750562702564 | $5.48 |
| SHALAND VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142754939544 | $4.23 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (5.910905053) | ($80.62) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.940531048) | ($140.27) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 7.940531048 | $140.27 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (7.940531048) | ($140.15) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01738592728) | ($5.59) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.01738592728 | $5.59 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (32.289604816) | ($24.01) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 32.289604816 | $24.01 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (2.848712161) | ($11.99) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 2.848712161 | $11.99 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BAT | (32.289604816) | ($23.95) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01836950868) | ($2.49) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.01836950868 | $2.49 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (20.599394263) | ($41.82) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 20.599394263 | $41.82 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.01836950868) | ($2.47) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.401934261) | ($100.20) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 20.401934261 | $100.20 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MANA | (20.599394263) | ($41.75) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (20.401934261) | ($101.60) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.7652335916) | ($27.34) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.7652335916 | $27.34 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.26359891) | ($5.40) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 2.26359891 | $5.40 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETC | (0.7652335916) | ($27.33) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | EOS | (2.2635) | ($5.36) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.036229577) | ($327.88) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3.036229577 | $327.88 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6502248437) | ($1,948.49) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6502248437 | $1,948.49 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.916170485) | ($20.92) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.916170485 | $20.92 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.91617) | ($20.92) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24.33134874) | ($4.99) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 24.33134874 | $4.99 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02883119699) | ($1,179.63) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02883119699 | $1,179.63 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000483) | ($19.96) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02834819) | ($1,171.26) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006454) | ($19.99) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6437708437) | ($1,994.97) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | LTC | (3.03622957) | ($344.92) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.01738592) | ($5.88) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | KNC | (2.848712161) | ($12.20) |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004178340737423 | $1.68 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009922036197363 | $3.00 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042062122213877 | $0.04 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118406384255429 | $0.11 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01972453303906 | $0.36 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00191704128558079 | $0.03 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071993719737369 | $0.00 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015285430760326 | $0.17 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0781090629108599 | $0.43 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016761486976651 | $0.01 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000233025350598 | $0.00 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002857569572933 | $0.01 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00925507556857239 | $0.01 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00247689741445884 | $0.01 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00060082709358307 | $0.02 |
| SHALEASA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00040824258516488 | $0.00 |
| SHALEEKA AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127170925326 | $0.38 |
| SHALEEKA AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.434011468819999 | $4.82 |
| SHALEEN KARWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000555769967 | $0.00 |
| SHALENDER ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113887391982 | $0.03 |
| SHALENDER ATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047991885561 | $0.06 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101187066361 | $2.99 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498772353079999 | $0.58 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074946810302 | $150.78 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.243020635999 | $153.20 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.4571541959999 | $12.22 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18228045084 | $1.61 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6075633352 | $11.61 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014850541681 | $1.09 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.69860503119999 | $12.64 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01702062247 | $1.87 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0807221800519999 | $0.50 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102143701238999 | $0.13 |
| SHALENE BLAKE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026026416041 | $0.61 |
| SHALESE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008261865416 | $0.24 |
| SHALEV BRANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95132709401 | $8.04 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($9.49) |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $9.49 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00024744 | $10.01 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006153908286) | ($2.49) |
| SHALIE WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0001859) | ($5.45) |
| SHALIE WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00023252 | $6.99 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008285996033) | ($2.49) |
| SHALIE WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00014966) | ($4.40) |
| SHALIE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006510062187) | ($15.07) |
| SHALIE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02159267576) | ($500.00) |
| SHALIE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001075315253) | ($2.49) |
| SHALIE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02611847032 | $604.80 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00033556 | $7.77 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164920374545519 | $0.34 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39458553865 | $0.46 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007602485133 | $0.00 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28115108678 | $0.18 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000044631237569 | $0.00 |
| SHALIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000083756379901 | $0.00 |
| SHALIM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034650304409999 | $0.00 |
| SHALIMAR BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007287903267 | $225.78 |
| SHALIMAR RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562197594879999 | $173.57 |
| SHALIN BHANDERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1722248415) | ($4,887.57) |
| SHALIN BHANDERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1722248415 | $4,887.57 |
| SHALIN BHANDERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172224) | ($4,979.51) |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007605907643709 | $28.71 |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022190094568 | $0.00 |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014258523834 | $0.01 |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075690685274 | $0.06 |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001575250423 | $0.00 |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051147145481 | $0.06 |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027927604146 | $0.00 |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070448346871 | $0.00 |
| SHALIN BHANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031645305287 | $0.00 |
| SHALIN BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077080087593 | $22.81 |
| SHALIN BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082265593945 | $0.01 |
| SHALIN BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768707919939999 | $15.00 |
| SHALIN BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016267286138 | $0.02 |
| SHALIN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.817082822999 | $174.82 |
| SHALIN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544941653 | $0.36 |
| SHALIN HIRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115408186013 | $351.76 |
| SHALIN HIRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436315412049999 | $0.51 |
| SHALIN HIRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0629661520029999 | $126.24 |
| SHALIN HIRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.372051913999 | $143.37 |
| SHALIN HIRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2924145671 | $2.70 |
| SHALIN HIRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.8951294419999 | $4.66 |
| SHALIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016572374884 | $49.31 |
| SHALIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9312572393 | $12.93 |
| SHALIN RANJITKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156238962348999 | $0.46 |
| SHALIN RANJITKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3264547269999 | $13.74 |
| SHALIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000040265611535 | $0.00 |
| SHALINE HANSRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180782081084 | $5.35 |
| SHALINE HANSRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493493394979999 | $0.06 |
| SHALINE HANSRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312225323629999 | $61.21 |
| SHALINE HANSRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12966791032999 | $0.71 |
| SHALINE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113249302738 | $0.34 |
| SHALINE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.573029615 | $141.57 |
| SHALINE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117802902271 | $8.62 |
| SHALINI ABEYEWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.650179436 | $3.65 |
| SHALINI JAYATHUNGA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352294) | ($106.14) |
| SHALINI JAYATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003508528728796 | $1.19 |
| SHALINI JAYATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058439892522 | $0.01 |
| SHALINI JAYATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032073416009 | $0.00 |
| SHALINI JAYATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033855649741 | $0.00 |
| SHALINI KRISHNAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126325086925 | $0.15 |
| SHALINI MARIPADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165088538059999 | $49.11 |
| SHALINI MARIPADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02479189352 | $48.37 |
| SHALINI MARIPADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58949969839999 | $1.59 |
| SHALINI MARIPADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.155627407 | $6.38 |
| SHALINI MARIPADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015434009352 | $1.13 |
| SHALINI MARIPADAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00033645136921 | $0.00 |
| SHALINI MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039150474959 | $129.78 |
| SHALINI MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04147918412 | $82.22 |
| SHALINI MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455412106219999 | $5.06 |
| SHALINI MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41208929341 | $24.64 |
| SHALINI SHARMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01765 | $517.52 |
| SHALINI SHARMA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.08215 | $2,398.60 |
| SHALINI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053890952168 | $117.27 |
| SHALINI SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (644.570294002) | ($333.99) |
| SHALINI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039502837448 | $1.17 |
| SHALINI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.070738304875 | $7.26 |
| SHALIQUE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030183860033 | $0.01 |
| SHALIQUE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037238812571 | $0.04 |
| SHALIQUE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087019768756 | $0.08 |
| SHALIQUE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081460040741 | $0.28 |
| SHALLIN NICOLE MAYHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012816465610552 | $50.70 |
| SHALLIN NICOLE MAYHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011394933277 | $0.22 |
| SHALLIN NICOLE MAYHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 249.959534531 | $249.96 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062391582593 | $18.47 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294009342959999 | $57.48 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38940031219999 | $1.50 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.339246937 | $1.34 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.468869400339999 | $0.07 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09332105578 | $5.58 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13187503825 | $0.06 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2033736414 | $0.26 |
| SHALLON SILVESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0862124127 | $0.48 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00477212 | $191.11 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0111 | $431.58 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $13.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.295 | $6,180.79 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (2.235186303) | ($6,000.00) |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 8.9995 | $489.84 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SHALOM AIDEYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $6.06 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,039.908109 | $1,039.91 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005058639752) | ($6.25) |
| SHALOM AIDEYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SHALOM AIDEYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.235186303 | $2,761.60 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242477987983 | $6.73 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07228294129799 | $4.35 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00903495189091 | $10.59 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.525944070807 | $3.53 |
| SHALOM AIDEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46785858495 | $24.34 |
| SHALOM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029573042756 | $90.06 |
| SHALOM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085502010526 | $16.68 |
| SHALOM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2201460274 | $6.42 |
| SHALOM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125033199961 | $37.01 |
| SHALOM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56671756459999 | $0.98 |
| SHALOM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178728400289999 | $1.99 |
| SHALOM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125085215812 | $0.49 |
| SHALOM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090029422072 | $0.99 |
| SHALOM KHOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117073956074999 | $0.01 |
| SHALOM MAYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128446400377999 | $0.38 |
| SHALOM MAYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019104464326 | $37.28 |
| SHALOM VINKLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0111 | $449.53 |
| SHALOM VINKLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9408052829) | ($1,000.00) |
| SHALOM VINKLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.174176036 | $1,248.05 |
| SHALOM VINKLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02822415849) | ($30.00) |
| SHALOM VINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206428764149999 | $61.98 |
| SHALOM VINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019597936355 | $37.63 |
| SHALOM VINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014095794454 | $0.01 |
| SHALOM VINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.88543294099999 | $6.25 |
| SHALON EARL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083444434069 | $258.06 |
| SHALON EARL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.462148624 | $30.85 |
| SHALON EARL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16221208107 | $329.56 |
| SHALON EARL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023867826113 | $0.02 |
| SHALON EARL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.9918754119999 | $68.17 |
| SHALON EARL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41242758584 | $3.64 |
| SHALON EARL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00948607592709999 | $0.03 |
| SHALON EARL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01479421047 | $1.12 |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 262,560.439473 | $262,560.44 |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (262,560.439473) | ($262,560.44) |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 262,560.439473 | $262,560.44 |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262,848.05975565) | ($262,848.06) |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262,848.05975565 | $262,848.06 |
| SHALON MARIE POLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (262,848.059755) | ($262,848.06) |
| SHALON MARIE POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131901971046999 | $0.39 |
| SHALON MARIE POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48855820453 | $0.59 |
| SHALON MARIE POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 586.000307629699 | $586.00 |
| SHALONDA BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004401304358 | $135.31 |
| SHALUM SAMUELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (62.087036) | ($35.81) |
| SHALUM SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021768261419 | $0.00 |
| SHALUM SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.238946092349099 | $0.19 |
| SHALUM SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47033151863 | $1.61 |
| SHALUN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158255712494 | $0.47 |
| SHALUN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 167.702689104 | $572.94 |
| SHALVA FARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021842351215 | $0.65 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016625640466 | $49.48 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5516364649999 | $17.09 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.514084967 | $7.86 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.349297486 | $59.45 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49789123652 | $4.40 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4594111686 | $0.80 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28837020751 | $11.41 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114738213111 | $0.87 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16094409441 | $0.21 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9086231959 | $1.02 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.151175217079999 | $0.43 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1139414874 | $2.08 |
| SHALYSE AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0890248152039999 | $0.33 |
| SHAM CHUNG HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037133647297 | $113.75 |
| SHAM CHUNG HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143267482289999 | $27.95 |
| SHAM CHUNG HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038933390606 | $0.88 |
| SHAM CHUNG HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095406486224 | $0.00 |
| SHAM CHUNG HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050312293769 | $3.59 |
| SHAMA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001267427 5873 | $0.00 |
| SHAMA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000188875983949999 | $0.00 |
| SHAMA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000647675521769999 | $0.01 |
| SHAMA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061210543031 | $0.00 |
| SHAMA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054305419893 | $0.00 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.279609143) | ($8.26) |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.279609143 | $8.26 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001196858415) | ($0.47) |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001196858415 | $0.47 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001844351026) | $0.00 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001844351026 | $0.00 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.102382801) | ($2.34) |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.102382801 | $2.34 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (9.27) | ($8.26) |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0002077 | $8.26 |
| SHAMAAL SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021966) | ($6.52) |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026467078279 | $0.00 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003126960147323 | $0.01 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005547542074383 | $0.00 |
| SHAMAAL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016142830127825 | $0.01 |
| SHAMAL EKANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00312882048129999 | $0.00 |
| SHAMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080405806209 | $0.24 |
| SHAMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043457985171 | $0.00 |
| SHAMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000034614651 | $0.00 |
| SHAMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000014038951032 | $0.00 |
| SHAMALA ATHINARAYANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (490.52415) | ($2,392.28) |
| SHAMALA ATHINARAYANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5.836428) | ($2.77) |
| SHAMALA ATHINARAYANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0280036) | ($1.77) |
| SHAMALA ATHINARAYANAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002635) | ($7.69) |
| SHAMALA ATHINARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000220553234 7553 | $0.08 |
| SHAMALA ATHINARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9398734485999 | $17.98 |
| SHAMALA ATHINARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032864714733595 | $0.02 |
| SHAMALA ATHINARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068998761846323 | $0.01 |
| SHAMALA RUBAN NAIR GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4969003657604 | $0.51 |
| SHAMALA RUBAN NAIR GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043623441448 | $0.48 |
| SHAMAN AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077267858003 | $239.53 |
| SHAMAN AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.3193450979 | $4,608.71 |
| SHAMAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020577269856 | $0.61 |
| SHAMAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5043555137 | $1.19 |
| SHAMAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.88227877409999 | $13.26 |
| SHAMAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002166182736 | $0.00 |
| SHAMAN NARAYANASAMY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.975) | ($6.25) |
| SHAMAN NARAYANASAMY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.511966843) | ($6.25) |
| SHAMAN NARAYANASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36069108761394 | $5.98 |
| SHAMAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181942713869999 | $5.38 |
| SHAMAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01511792537 | $0.02 |
| SHAMAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053316788814 | $10.40 |
| SHAMAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6630331737 | $3.66 |
| SHAMAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32812292295 | $0.21 |
| SHAMANTH C K | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03228560848) | ($92.42) |
| SHAMANTH C K | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0880022796 | $156.67 |
| SHAMANTH C K | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | ETH | (0.170336481) | ($303.03) |
| SHAMANTH C K | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| SHAMANTH C K | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002607326272) | ($2.48) |
| SHAMANTH C K | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| SHAMANTH C K | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.170336481 | $162.02 |
| SHAMANTH C K | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.018441912 | $20.77 |
| SHAMANTH C K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164306036389 | $3.19 |
| SHAMANTH C K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000106474060029 | $0.00 |
| SHAMANTH C K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2441812053919 | $0.24 |
| SHAMANTH C K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000017248554131999 | $0.00 |
| SHAMANTHA SOWMYA PUVVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001131625758 | $0.00 |
| SHAMANTHA SOWMYA PUVVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.450803636 | $72.45 |
| SHAMAR SHAQUAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040435385596494 | $0.04 |
| SHAMAR TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062289945223 | $12.15 |
| SHAMAR TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.206415205 | $31.08 |
| SHAMAR TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43231850508 | $4.80 |
| SHAMARI WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003617721194 | $0.00 |
| SHAMARI WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015015667047061 | $0.00 |
| SHAMARI WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006764949625749 | $0.01 |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (36.0) | ($75.21) |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (33.0) | ($68.98) |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($83.45) |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (36.0) | ($63.06) |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,818.798976) | ($20,818.80) |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 0.5334506885 | $971.51 |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (117.0) | ($88.98) |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (67.0) | ($52.34) |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 34.3386052 | $1,543.41 |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 2.24720433 | $101.09 |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 8.520461 | $383.40 |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 19.0 | $854.01 |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 11.66766 | $300.33 |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $134.75 |
| SHAMARIE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 685.262233610799 | $701.51 |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.627285264) | ($113.63) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 113.627285264 | $113.63 |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (113.627285) | ($113.63) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00282152) | ($86.00) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00282152 | $86.00 |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00282152) | ($81.94) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175254) | ($50.00) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00175254 | $50.00 |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131483) | ($37.41) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00131483 | $37.41 |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00175254) | ($50.14) |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001136892321 | $3.61 |
| SHAMARIE MCCLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27691897995182 | $1.28 |
| SHAMA-ROSE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7160144914646 | $0.68 |
| SHAMBIDZO MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059817369867 | $0.18 |
| SHAMBIDZO MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97009313892 | $1.13 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 12.781186 | $11.75 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1.278888 | $23.47 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.154903 | $11.69 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XTZ | 4.888561 | $14.78 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.115102 | $11.57 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 8.022721 | $11.09 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MANA | 9.48431637 | $19.26 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 23.400936 | $11.63 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.243743 | $11.60 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 1.198495 | $11.64 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 0.422881 | $11.65 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XTZ | 5.863956 | $11.67 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 18.762899 | $11.21 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 21.416333 | $11.86 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 1.277117 | $11.86 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.520472 | $11.85 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 20.325203 | $11.88 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XTZ | 6.268282 | $11.85 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.311139 | $13.37 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020926993387 | $0.62 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99695562085 | $0.71 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9121742718 | $3.06 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25573723991 | $2.74 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017227796598 | $0.96 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031386912322 | $1.15 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0325720824 | $0.04 |
| SHAMEER PIRMOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52159836928 | $1.05 |
| SHAMEEZA SATTAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003070669933 | $0.00 |
| SHAMEEZA SATTAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003706432587 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAMEEZA SATTAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007435174708 | $0.00 |
| SHAMEKA SINEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055932972882 | $0.17 |
| SHAMEKA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75046722839999 | $3.75 |
| SHAMEL PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171890992719999 | $0.01 |
| SHAMERA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300373853079999 | $5.86 |
| SHAMERA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.751212355 | $18.75 |
| SHAMERA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00282312160369999 | $0.00 |
| SHAMERA BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7604907569 | $6.01 |
| SHAMETRA CANTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023278835875 | $6.89 |
| SHAMI WISSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021779239831 | $0.64 |
| SHAMIK ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363973650109999 | $0.11 |
| SHAMIK SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125311662782 | $0.37 |
| SHAMIK SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001529211407 | $0.03 |
| SHAMIK SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077216886865 | $0.06 |
| SHAMIKA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1994189436 | $0.47 |
| SHAMIKA LAKMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184630672318452 | $0.00 |
| SHAMIKA WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057834668565 | $0.17 |
| SHAMIKA WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000964358534819999 | $0.19 |
| SHAMIL SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153267473614 | $0.00 |
| SHAMIL SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106944850831 | $0.21 |
| SHAMIL SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003322838054 | $0.00 |
| SHAMIL SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03508796937 | $0.03 |
| SHAMIL TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (317.0) | ($659.36) |
| SHAMIL TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 654.541 | $659.36 |
| SHAMIL TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,200.0) | ($3,200.00) |
| SHAMIL TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (391.0) | ($804.08) |
| SHAMIL TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 801.276 | $804.08 |
| SHAMIL TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (384.0) | ($806.25) |
| SHAMIL TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 805.478 | $806.25 |
| SHAMIL TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02156 | $800.00 |
| SHAMIL TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 200.2807 | $2,000.00 |
| SHAMIL TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 200.5217 | $2,000.00 |
| SHAMIL TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 200.0104 | $2,000.00 |
| SHAMIL TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 199.273 | $2,000.00 |
| SHAMIL TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (303.0) | ($582.20) |
| SHAMIL TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 581.669 | $582.20 |
| SHAMIL TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (582.0) | ($582.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 731.766 | $2,500.00 |
| SHAMIL TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (591.0) | ($492.35) |
| SHAMIL TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0165615 | $492.35 |
| SHAMIL TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003363) | ($99.91) |
| SHAMIL TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,079.31) |
| SHAMIL TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,020.0) | ($20,020.00) |
| SHAMIL TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,345.97) |
| SHAMIL TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (192.0) | ($156.76) |
| SHAMIL TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,072.00) |
| SHAMIL TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,806.11) |
| SHAMIL TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,236.85) |
| SHAMIL TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($48,465.30) |
| SHAMIL TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,200.0) | ($15,200.00) |
| SHAMIL TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| SHAMIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,597.16412593351 | $6,115.70 |
| SHAMIM ANWAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (89,883.56) | ($55,209.55) |
| SHAMIM ANWAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (1,039.74064) | ($2,756.13) |
| SHAMIM ANWAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (225,068.0) | ($225,068.00) |
| SHAMIM ANWAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (100.01496) | ($180,032.58) |
| SHAMIM ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,064.33540365899 | $8,919.15 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.00126105 | $0.14 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00023708 | $0.08 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00019503 | $0.06 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00019623 | $0.04 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00166833 | $0.10 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00026695 | $0.05 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00100496 | $0.04 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00066422 | $0.09 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00044832 | $0.05 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.00105442 | $0.06 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00025556 | $0.03 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.0010683 | $0.05 |
| SHAMIM CHOWDHURY | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00045924 | $0.05 |
| SHAMIM CORTAZZI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 2.98 | $55.79 |
| SHAMIM CORTAZZI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (2.98) | ($33.79) |
| SHAMIM CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004561280432 | $13.50 |
| SHAMIM CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039010817882 | $7.61 |
| SHAMIM CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22633462342 | $2.51 |
| SHAMIM CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1700300386 | $21.08 |
| SHAMIM CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084606209377 | $5.06 |
| SHAMIM CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078820124181 | $0.85 |
| SHAMIM FYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060267303093 | $11.76 |
| SHAMIM FYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9673360139999 | $11.07 |
| SHAMIM IMTIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165282195459999 | $3.23 |
| SHAMIM PIRMORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0304008697 | $17.35 |
| SHAMINDER LIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000185959327 | $0.00 |
| SHAMINI MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($62.58) |
| SHAMINI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.64557756985999 | $9.54 |
| SHAMIR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160229068749999 | $0.19 |
| SHAMIR NAZIMUL HOQUE BHUIYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01307571 | $411.98 |
| SHAMIR NAZIMUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002453016616 | |
| SHAMIR NAZIMUL HOQUE BHUIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.361108707252 | $1.63 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 386.536856 | $250.59 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MANA | 262.21434707 | $259.64 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 4.430542583 | $172.90 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00652715 | $198.04 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 1,886.83457023 | $150.82 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOGE | (1,886.82) | ($150.08) |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0049642 | $150.08 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BCH | (0.14798) | ($26.04) |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 25.94 | $26.04 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XTZ | 47.270589 | $101.16 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 310.892967 | $202.33 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 4.13005944 | $100.40 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (334.94) | ($334.94) |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 531.398 | $334.94 |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,700.0) | ($951.95) |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (22.0) | ($180.48) |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (191.673952901) | ($160.09) |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01265245) | ($362.87) |
| SHAMIR RAVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.2) | ($74.95) |
| SHAMIR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212876420373 | $0.56 |
| SHAMIR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3089815246104 | $11.34 |
| SHAMIR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.909611204 | $10.40 |
| SHAMIR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.826452359 | $13.26 |
| SHAMIR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58409719784 | $7.75 |
| SHAMIR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040182831903913 | $0.11 |
| SHAMIR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00374498141692399 | $0.00 |
| SHAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 768.489925630388 | $781.23 |
| SHAMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.375440618 | $0.10 |
| SHAMIR SHAH SERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000783912234239999 | $0.00 |
| SHAMIR SIDHU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0175) | ($0.04) |
| SHAMIR SIDHU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0049) | ($0.01) |
| SHAMIR SIDHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (256.48852584) | ($390.00) |
| SHAMIR SIDHU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,549.617528001) | ($13,000.00) |
| SHAMIR SIDHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 10,060.082435666 | $15,296.72 |
| SHAMIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1487678088996 | $9.69 |
| SHAMIR WALDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.58529876003 | $9.59 |
| SHAMITA DIKSHIT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SHAMITA DIKSHIT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 48,476.145452 | $48,476.15 |
| SHAMITA DIKSHIT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SHAMITA DIKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018122921 | $0.54 |
| SHAMITA DIKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.106568944 | $376.11 |
| SHAMITA UMA KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142818468919 | $0.42 |
| SHAMITA UMA KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.241305429653 | $9.32 |
| SHAMMA ALBLOOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44787820399999 | $9.85 |
| SHAMMEM MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019322143641 | $0.57 |
| SHAMMEM MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013688008283 | $0.00 |
| SHAMMEM MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027155377521 | $0.00 |
| SHAMMI KARIYAWASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000844698763749999 | $0.00 |
| SHAMMI KARIYAWASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060656434274 | $0.00 |
| SHAMMIKA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926013280809999 | $27.41 |
| SHAMMIKA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.513897602673 | $2.90 |
| SHAMMIKA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020037736896 | $39.10 |
| SHAMMIKA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4828525207 | $3.55 |
| SHAMMIKA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008653829498 | $0.06 |
| SHAMMIKA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000297188175 | $0.01 |
| SHAMMIKA AHANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00203904219599999 | $0.01 |
| SHAMMIKA THARINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582920671660729 | $0.01 |
| SHAMMOUN SHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.600999043757 | $30.67 |
| SHAMNAD SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5628953680411 | $0.54 |
| SHAMOD LACOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076748750834 | $237.91 |
| SHAMOD LACOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.473186848779999 | $957.53 |
| SHAMOD LACOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6148245652 | $2.61 |
| SHAMOD LACOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053903238818 | $0.05 |
| SHAMON WALKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3530788297) | ($10,722.30) |
| SHAMON WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3530788297 | $10,722.30 |
| SHAMON WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.96) |
| SHAMON WALKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.353046) | ($10,606.81) |
| SHAMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023039755882116 | $79.83 |
| SHAMORRIA DIJIESHON FRITZJONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021258305735 | $0.04 |
| SHAMRAJ GOPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052580455844 | $10.26 |
| SHAMREZ DANDAWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (71.7777) | ($26.56) |
| SHAMREZ DANDAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824291576654 | $1.10 |
| SHAMROZ KADIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039985630762 | $122.69 |
| SHAMROZ KADIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119226510363 | $241.50 |
| SHAMROZ KADIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4209505413 | $5.92 |
| SHAMROZ KADIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38685840936 | $3.42 |
| SHAMROZ KADIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075964826858 | $0.01 |
| SHAMROZ KADIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04395033908 | $3.22 |
| SHAMROZ KADIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36190344193 | $0.01 |
| SHAMROZ KADIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060971123448 | $0.00 |
| SHAMS GANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152127957737999 | $0.00 |
| SHAMS GANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019488790823 | $0.02 |
| SHAMS GANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0082420033994 | $0.01 |
| SHAMS HALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144074907082 | $0.43 |
| SHAMS HALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036471694281 | $7.12 |
| SHAMS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1862555140049 | $1.20 |
| SHAMS M HAJIDAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119563503676 | $3.54 |
| SHAMS M HAJIDAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7944692101 | $4.27 |
| SHAMSAN HAMED ELSHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113116355017 | $33.48 |
| SHAMSAN HAMED ELSHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047211195387 | $9.21 |
| SHAMSAN HAMED ELSHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090688860658 | $0.09 |
| SHAMSAN HAMED ELSHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.168030286 | $1.72 |
| SHAMSHARD AGISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017998066405 | $0.02 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (290.126555336) | ($2,400.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 338.013915464 | $2,796.14 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (8.70379666) | ($72.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (6,464.911414417) | ($3,152.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 788.0 | $788.00 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,840.9692 | $2,840.97 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AAVE | (5.92267) | ($496.79) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 489.449 | $496.79 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $204.98 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $51,187.75 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (7.840792704) | ($16,000.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (9.775543246) | ($20,000.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 43.02209 | $306.13 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (7.297362595) | ($14,800.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AAVE | 37.673543 | $3,051.95 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | AAVE | (37.626062061) | ($3,068.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 767.0 | $767.00 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,700.0 | $3,700.00 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 11,282.0 | $8,163.52 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (6,545.916) | ($4,750.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4,700.501 | $4,750.00 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,185.0) | ($1,185.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.124959205 | $2,271.32 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 5.16968207 | $10,437.69 |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,875.0) | ($1,875.00) |
| SHAMSIDIN MUMINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 2.346161765 | $4,733.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAMSIN KHAPUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044104378968 | $0.01 |
| SHAMSIN KHAPUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148934046039999 | $0.00 |
| SHAMSIN KHAPUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017766738123 | $0.00 |
| SHAMSIN KHAPUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000165370685349999 | $0.00 |
| SHAMSOLBANAT MOHMMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159795627962 | $0.47 |
| SHAMSOLBANAT MOHMMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014320975712 | $0.00 |
| SHAMSOLBANAT MOHMMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.052366231505 | $97.55 |
| SHAMSUL AIDIL ADHA SHAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141379519589 | $0.42 |
| SHAMSUL AIDIL ADHA SHAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015171213384 | $2.96 |
| SHAMSUL ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000209900081899999 | $0.00 |
| SHAMSUL ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038919057818 | $0.00 |
| SHAMSUL ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112318337973 | $3.57 |
| SHAMSUL ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063863050541 | $0.01 |
| SHAMSUL KAMAL MOHAMAD RIDZUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000527006869889999 | $0.10 |
| SHAMUS DUNN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002049159669) | ($6.01) |
| SHAMUS DUNN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002049159669 | $6.01 |
| SHAMUS DUNN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020491) | ($6.04) |
| SHAMUS DUNN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002435413121) | ($0.01) |
| SHAMUS DUNN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002435413121 | $0.01 |
| SHAMUS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001122477469672 | $0.04 |
| SHAMUS DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000809353559349999 | $0.00 |
| SHAMUS MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326170024 | $0.48 |
| SHAMUS MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036870907229 | $72.78 |
| SHAMUS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041889581905 | $128.66 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.01205 | $3,066.04 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006637) | ($20.02) |
| SHAMUS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHAMUS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,915.944305) | ($2,915.94) |
| SHAMUS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.009511) | ($3,027.23) |
| SHAMUS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 3,021.42 | $3,027.23 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,021.42) | ($3,021.42) |
| SHAMUS SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (77.947669) | ($49.99) |
| SHAMUS SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,393.47) |
| SHAMUS SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.771855) | ($23,257.88) |
| SHAMUS SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 23,188.262 | $23,257.88 |
| SHAMUS SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.0 | $16.00 |
| SHAMUS SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 362.11 | $362.11 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032101792295941 | $118.58 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90321715387299 | $4.23 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105237244663899 | $3.15 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.817451225949 | $222.82 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1428025049999 | $11.21 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38480785929999 | $15.39 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1577468884 | $19.05 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9142582631 | $2.91 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.18230909719999 | $0.46 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0173290913 | $10.31 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.0834431057 | $13.98 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.423669257679999 | $16.76 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16570026602 | $1.02 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0067935445812 | $1.54 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0039226296957 | $0.00 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.33414200145 | $1.73 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073301068943 | $0.79 |
| SHAMUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.021241755692 | $0.03 |
| SHAMUS SUPERNAULT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $593.21 |
| SHAMUS SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130930948322999 | $38.75 |
| SHAMUS SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.501635637839 | $6.79 |
| SHAMUS SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022980639270849 | $3.23 |
| SHAMUS SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4222258527 | $1.13 |
| SHAMUS SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2433169187 | $13.82 |
| SHAMUS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018011168896 | $0.53 |
| SHAMUS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.286773093999 | $122.29 |
| SHAMYL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.460830283739999 | $0.29 |
| SHAMYL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50796715833 | $0.07 |
| SHAN BIN JEFFREY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010234677247 | $0.00 |
| SHAN BIN JEFFREY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000880443242599999 | $0.00 |
| SHAN BIN JEFFREY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091037538018 | $0.01 |
| SHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300809285464044 | $0.00 |
| SHAN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036353955378 | $1.08 |
| SHAN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030582818192 | $5.97 |
| SHAN FRANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115006860583 | $0.00 |
| SHAN FRANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3274294914 | $1.55 |
| SHAN FRANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020377575231 | $0.00 |
| SHAN FRANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049374974435 | $0.00 |
| SHAN FRANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002717809 | $0.00 |
| SHAN FRANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020031646891 | $0.00 |
| SHAN FRANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000060459515435 | $0.00 |
| SHAN GAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023819781) | ($30,411.11) |
| SHAN GAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023819781 | $30,411.11 |
| SHAN GAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,029.28) |
| SHAN GAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,029.28 |
| SHAN GAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005599682413) | ($17.05) |
| SHAN GAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005599682413 | $17.05 |
| SHAN GAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02437974) | ($31,258.95) |
| SHAN GAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($88,159.87) |
| SHAN GAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $88,159.87 |
| SHAN GAO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (51.0) | ($89,918.50) |
| SHAN GAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.43950169) | ($144,356.06) |
| SHAN GAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.43950169 | $144,356.06 |
| SHAN GAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002515660716) | ($7.22) |
| SHAN GAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002515660716 | $7.22 |
| SHAN GAO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (83.43950169) | ($144,204.51) |
| SHAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382013490047255 | $143.48 |
| SHAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194172987919999 | $0.23 |
| SHAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.673426035329 | $1,695.85 |
| SHAN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 595.13662108 | $471.81 |
| SHAN GE LIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (80.0) | ($72.25) |
| SHAN GE LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 2.773 | $4.79 |
| SHAN GE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079427037977 | $23.50 |
| SHAN GE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249816195669261 | $0.02 |
| SHAN GE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134078950702999 | $26.16 |
| SHAN GE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00796957234859999 | $0.01 |
| SHAN GE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.161752771373 | $0.13 |
| SHAN GE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7189475978 | $3.72 |
| SHAN GOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054522691672 | $0.16 |
| SHAN GOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000815790990949999 | $0.16 |
| SHAN GOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0192751027699999 | $0.02 |
| SHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.345816118 | $317.35 |
| SHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082038278342 | $253.94 |
| SHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02934663125 | $57.37 |
| SHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.227488776 | $39.82 |
| SHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.305533719 | $8.98 |
| SHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023527159895 | $0.01 |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8913758792) | ($26,417.71) |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8913758792 | $26,417.71 |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,154.00231822) | ($14,154.00) |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,154.00231822 | $14,154.00 |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.101842384) | ($1,479.94) |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 22.101842384 | $1,479.94 |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14,154.002318) | ($14,154.00) |
| SHAN LIYANAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89137587) | ($26,631.47) |
| SHAN LIYANAGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SHAN LIYANAGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SHAN LIYANAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.675807417 | $50,356.96 |
| SHAN LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074105183747873 | $215.78 |
| SHAN LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.47089844607 | $102.47 |
| SHAN LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040669265838761 | $3.86 |
| SHAN LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23.627948) | ($23.63) |
| SHAN LO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (477.0016) | ($175.58) |
| SHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022321790296 | $67.33 |
| SHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7814334758598 | $6.41 |
| SHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2859680102991 | $0.29 |
| SHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1772755057 | $2.18 |
| SHAN MIN TAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20164099) | ($8,026.90) |
| SHAN MIN TAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (12.136614905) | ($35,951.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012575184383 | $0.07 |
| SHAN WAH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020549830586 | $0.61 |
| SHAN WAH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.133634672 | $22.13 |
| SHAN WAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031361756989999 | $0.09 |
| SHAN WAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083515237457 | $0.02 |
| SHAN WAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067213562177 | $0.01 |
| SHAN YEN CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.205904373) | ($5,890.57) |
| SHAN YEN CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11742246) | ($4,053.29) |
| SHAN YEN CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002397527907) | ($5.87) |
| SHAN YEN CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012943) | ($4.34) |
| SHAN YEN CHIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004496) | ($1.30) |
| SHAN YEN CHIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (6.666279241) | ($45.45) |
| SHAN YEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051700710958504 | $19.82 |
| SHAN YEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091430357383875 | $26.42 |
| SHAN YEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040694738171 | $0.00 |
| SHAN YEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0182659454680164 | $0.18 |
| SHAN YI LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014770981127 | $0.00 |
| SHAN YI LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106510608432 | $0.00 |
| SHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095087727165 | $2.81 |
| SHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015182500493 | $0.02 |
| SHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.886407356 | $17.89 |
| SHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1475973987999 | $5.15 |
| SHANA BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032893201769 | $0.97 |
| SHANA BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6114096913 | $2.86 |
| SHANA BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7063319889999999 | $0.44 |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 45.87214783 | $141,969.44 |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($9,116.81) |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $9,116.81 |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($9,091.79) |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,119.56) |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,119.56 |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,142.52) |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,130.86) |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,130.86 |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,097.66) |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734775580462 | $50.41 |
| SHANA BREE PATOPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367900135370999 | $731.26 |
| SHANA BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.609769744371 | $2.91 |
| SHANA CHRISTELLE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084698838923 | $0.25 |
| SHANA CHRISTELLE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018893001974 | $0.04 |
| SHANA CHRISTELLE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110221293659 | $0.01 |
| SHANA CHRISTELLE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.223529007579999 | $0.22 |
| SHANA ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029093921836 | $8.61 |
| SHANA ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,651.173576553 | $1,651.17 |
| SHANA LEIGH GOODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001846516045 | $0.00 |
| SHANA LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002510680031 | $0.74 |
| SHANA LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.57012172859999 | $2.66 |
| SHANA LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2359946736 | $0.21 |
| SHANA MELITA MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306823959404 | $52.82 |
| SHANA MELITA MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115795547061 | $2.26 |
| SHANA MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026379169696999 | $0.00 |
| SHANA PROCOPIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SHANA PROCOPIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SHANA PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058906871814 | $117.92 |
| SHANA PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.1422127349999 | $71.14 |
| SHANA PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6952466031 | $11.65 |
| SHANA RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003493989993 | $1.03 |
| SHANA RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66936286839999 | $3.67 |
| SHANA RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4412720236 | $4.44 |
| SHANA RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00440396225229999 | $0.32 |
| SHANA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5075745751817 | $0.58 |
| SHANA RENZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102543651228 | $0.00 |
| SHANA STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233791100639999 | $70.64 |
| SHANAAZ TOFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116778572184 | $0.00 |
| SHANAL MAHAARACHCHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SHANAL MAHAARACHCHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SHANAL MAHAARACHCHI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHANAL MAHAARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043012388382 | $12.73 |
| SHANAL MAHAARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076240032794 | $14.88 |
| SHANAL MAHAARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.384938182999 | $453.38 |
| SHANAL MAHAARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.30554794059999 | $4.59 |
| SHANAN CALLOM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00044233 | $17.76 |
| SHANAN CALLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2857762381326 | $0.26 |
| SHANAN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166017354761754 | $0.03 |
| SHANAN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001267411108 | $0.00 |
| SHANAN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009798705768 | $0.00 |
| SHANAN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000559246432 | $0.00 |
| SHANAT BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018433563696 | $0.02 |
| SHANAZ CHOWDHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518794946959999 | $1.54 |
| SHANAZ CHOWDHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.03207148219999 | $7.03 |
| SHANAZ MAHATEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 402.03259 | $402.03 |
| SHANAZ MAHATEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016893) | ($49.01) |
| SHANAZ MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689305714 | $50.00 |
| SHANAZ MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60991202321409 | $5.93 |
| SHANAZ MAHATEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000320689854 | $0.01 |
| SHANAZAR BABAKULYYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282275088734305 | $0.03 |
| SHANCHAN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0465 | $1,926.82 |
| SHANCHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026457754474 | $79.97 |
| SHANCHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057558859187 | $115.16 |
| SHANCHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6575925474 | $1.67 |
| SHANCHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000111731687884 | $0.00 |
| SHANCHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052339245486 | $5.75 |
| SHANCHAYAN RATINAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (9.428847) | ($6.35) |
| SHANCHAYAN RATINAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($341.28) |
| SHANCHAYAN RATINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662239476 | $49.47 |
| SHANCHAYAN RATINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193486585049999 | $37.75 |
| SHANCHAYAN RATINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7968647045139 | $1.49 |
| SHANDA JAVONNE SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03579285 | $1,373.73 |
| SHANDA JAVONNE SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.023886) | ($747.41) |
| SHANDA JAVONNE SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.393024 | $747.41 |
| SHANDA JAVONNE SMITH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.5471245683 | $604.83 |
| SHANDA MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.051895409 | $17.48 |
| SHANDA STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001115239689999 | $0.00 |
| SHANDE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000270346124649999 | $0.00 |
| SHANDE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025216014372 | $0.00 |
| SHANDE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029567895126 | $0.00 |
| SHANDE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000032372715579 | $0.00 |
| SHANDELL MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02567914) | ($760.00) |
| SHANDELL MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02567914 | $760.00 |
| SHANDELL MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02567914) | ($788.28) |
| SHANDELL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170820658571 | $6.13 |
| SHANDIIN SCHWENDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045027759027 | $138.49 |
| SHANDIIN SCHWENDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081945868029 | $165.13 |
| SHANDIIN SCHWENDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.066105159 | $271.07 |
| SHANDRA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005835387548 | $1.73 |
| SHANDRA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0127689681 | $7.01 |
| SHANDREKIA CANCELLARE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.198712344 | $601.11 |
| SHANDREKIA CANCELLARE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.045 | $90.26 |
| SHANDREKIA CANCELLARE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.02019603 | $604.11 |
| SHANDREKIA CANCELLARE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.390740565 | $705.79 |
| SHANDREKIA CANCELLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057622787192 | $17.06 |
| SHANDREKIA CANCELLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081694611413 | $164.42 |
| SHANDY DEN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017642421176 | $0.52 |
| SHANDY DEN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1806239013 | $8.07 |
| SHANDY DEN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11252271436 | $12.36 |
| SHANDY DEN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.479036436 | $19.34 |
| SHANDY DEN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20691391815 | $11.78 |
| SHANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114027771111 | $33.75 |
| SHANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253665654889999 | $49.50 |
| SHANDY SULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018582809181 | $55.61 |
| SHANDY SULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023988608499 | $0.00 |
| SHANDY SULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1851179276 | $8.87 |
| SHANDY SULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.325889521819999 | $2.88 |
| SHANDY SULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.709467467 | $13.71 |
| SHANDY SULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8664131142 | $0.13 |
| SHANDY SULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067348852537 | $0.01 |
| SHANDY SULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.98698747079 | $1.52 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (90.05) | ($199.01) |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 197.479 | $199.01 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (197.47) | ($197.47) |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 38.24 | $197.47 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.109476) | ($341.98) |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 340.971 | $341.98 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (340.98) | ($340.98) |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 65.903 | $340.98 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009202266352923 | $0.28 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005954982353386 | $0.00 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070239246437 | $0.01 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5650801318 | $17.31 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5079622037 | $14.97 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162598374827 | $9.72 |
| SHANE AARON HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0071763414767122 | $0.02 |
| SHANE ABBLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.958230396) | ($13,319.65) |
| SHANE ABBLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.958230396 | $13,319.65 |
| SHANE ABBLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03172786649) | ($898.60) |
| SHANE ABBLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03172786649 | $898.60 |
| SHANE ABBLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (63.224973656) | ($80.30) |
| SHANE ABBLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 63.224973656 | $80.30 |
| SHANE ABBLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (63.2238) | ($84.72) |
| SHANE ABBLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031726) | ($929.32) |
| SHANE ABBLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.89) |
| SHANE ABBLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (6.858229) | ($13,875.57) |
| SHANE ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172569100256819 | $6.42 |
| SHANE ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032505461634993 | $90.57 |
| SHANE ABBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26175449314282 | $0.56 |
| SHANE ABINETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.638050082) | ($3,604.74) |
| SHANE ABINETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.638050082 | $3,604.74 |
| SHANE ABINETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.155997162) | ($30,038.59) |
| SHANE ABINETTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.155997162 | $30,038.59 |
| SHANE ABINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013851028859457 | $221.36 |
| SHANE ABINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253055652312389 | $57.96 |
| SHANE ABINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047568423814 | $0.00 |
| SHANE ABINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000718066114519999 | $0.00 |
| SHANE ABINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45686239297 | $4.03 |
| SHANE ABINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000472650903989999 | $0.01 |
| SHANE ABINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005387599381 | $0.00 |
| SHANE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111736454874 | $0.03 |
| SHANE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029602609478 | $57.89 |
| SHANE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.566213082 | $14.80 |
| SHANE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014375385907 | $0.01 |
| SHANE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0478353191479999 | $0.05 |
| SHANE ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.642327953) | ($198.28) |
| SHANE ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.642327953 | $198.28 |
| SHANE ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (3.642327952) | ($198.60) |
| SHANE ADAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04382038886) | ($73.78) |
| SHANE ADAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04382038886 | $73.78 |
| SHANE ADAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04382) | ($73.72) |
| SHANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194596465779999 | $5.76 |
| SHANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429497138855889 | $0.99 |
| SHANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117102445468 | $0.01 |
| SHANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014923371721 | $0.00 |
| SHANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076430148935 | $0.08 |
| SHANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032004074908 | $0.00 |
| SHANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0206221799573899 | $1.72 |
| SHANE ALFRED ROLLESTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03113023 | $943.61 |
| SHANE ALFRED ROLLESTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 92.318449 | $49.47 |
| SHANE ALFRED ROLLESTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 1,477.4469952 | $128.51 |
| SHANE ALFRED ROLLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298256580264119 | $56.74 |
| SHANE ALFRED ROLLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4966476759984 | $0.26 |
| SHANE ALFRED ROLLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.996344455522999 | $0.07 |
| SHANE ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018842746199 | $56.43 |
| SHANE ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070774496235 | $0.01 |
| SHANE ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.595120109 | $14.74 |
| SHANE ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018323483272 | $0.00 |
| SHANE ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.99786224269999 | $10.24 |
| SHANE ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035234866307 | $0.00 |
| SHANE ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,061.453560046) | ($3,061.45) |
| SHANE ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,061.453560046 | $3,061.45 |
| SHANE ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003016651012) | ($101.52) |
| SHANE ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003016651012 | $101.52 |
| SHANE ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,061.45) | ($3,061.45) |
| SHANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001459690341347 | $0.56 |
| SHANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0928414899919999 | $0.09 |
| SHANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082782725625 | $0.00 |
| SHANE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.943680850017 | $17.94 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 3.120797347 | $9,488.82 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 21.79640116 | $133.73 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AAVE | 1.83747918 | $333.52 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1991509705 | $572.29 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 46.06547891 | $822.23 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 31.448711 | $2,845.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05824313593 | $168.71 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,949.20 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.387358) | ($7,599.17) |
| SHANE ANDREW LETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,853.08 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.448711) | ($11.26) |
| SHANE ANDREW LETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $41.90 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101688) | ($2,987.64) |
| SHANE ANDREW LETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0029) | ($4,073.62) |
| SHANE ANDREW LETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001736) | ($54.96) |
| SHANE ANDREW LETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (46.054674) | ($474.36) |
| SHANE ANDREW LETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.837928) | ($203.24) |
| SHANE ANDREW LETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (21.952597) | ($61.03) |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003424084349 | $100.00 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.162853650514 | $33.57 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120710254659999 | $32.50 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1838550071 | $0.82 |
| SHANE ANDREW LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0005419298947 | $0.10 |
| SHANE ANDREW O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001046400382 | $0.02 |
| SHANE ANDREW O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165410022007 | $0.17 |
| SHANE ANDREW O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023141747467 | $0.03 |
| SHANE ANDREW O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5227706253 | $0.37 |
| SHANE ANDREW O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05147058828 | $3.77 |
| SHANE ANDREW O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.649611181979999 | $0.31 |
| SHANE ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,862.175148 | $10,862.18 |
| SHANE ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.356550117 | $4,612.57 |
| SHANE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001107520291 | $0.43 |
| SHANE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 645.96079394878 | $459.89 |
| SHANE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.63185688 | $120.63 |
| SHANE ANTHONEY MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09391138493 | $7.18 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00162219 | $51.17 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 860.0 | $446.85 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05150223 | $118.82 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00493847 | $130.56 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00219372 | $63.93 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00219229 | $64.99 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00220094 | $65.94 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00216871 | $65.78 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123611059267 | $3.02 |
| SHANE ANTHONY BANTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.031880571487 | $2.16 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.3979 | $780.05 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,249.8 | $594.30 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 59.98 | $514.63 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 14.987 | $446.07 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 755.16 | $447.62 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 149.233 | $371.59 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.069992 | $2,053.57 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 9.9999 | $459.86 |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (59.98) | ($687.37) |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (9.9999) | ($523.78) |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,249.8) | ($675.10) |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (755.16) | ($519.04) |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.75) |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.987) | ($510.46) |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (148.233) | ($409.77) |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3979) | ($830.06) |
| SHANE ANTHONY BECHTOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069992) | ($2,115.02) |
| SHANE ANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025603167365 | $0.76 |
| SHANE ATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060669762762 | $17.96 |
| SHANE B DICKERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (166.106528) | ($157.51) |
| SHANE B DICKERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005896407689) | ($230.98) |
| SHANE B DICKERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005896407689 | $230.98 |
| SHANE B DICKERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0058964) | ($235.33) |
| SHANE B DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016736180865127 | $0.67 |
| SHANE B DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081281690306 | $0.16 |
| SHANE B DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1468403279 | $2.15 |
| SHANE B DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10215413972201 | $0.10 |
| SHANE BAKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.098425197 | $10.06 |
| SHANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091669026299 | $27.13 |
| SHANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194533991479999 | $37.96 |
| SHANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65522451679999 | $3.66 |
| SHANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2339679745999 | $8.91 |
| SHANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9232198055 | $3.09 |
| SHANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072656162023 | $4.34 |
| SHANE BALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03331445) | ($1,000.00) |
| SHANE BALL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03331445 | $1,000.00 |
| SHANE BALL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033314) | ($1,000.29) |
| SHANE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022845812025 | $69.70 |
| SHANE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1406193637 | $8.04 |
| SHANE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030889439786 | $0.00 |
| SHANE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14541310336 | $0.17 |
| SHANE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000223282867829999 | $0.04 |
| SHANE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00136324081133 | $0.15 |
| SHANE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000259956399569999 | $0.00 |
| SHANE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00917896857749999 | $282.52 |
| SHANE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42796338272 | $868.09 |
| SHANE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20900072164 | $22.95 |
| SHANE BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9448473286871 | $39.64 |
| SHANE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033562073088 | $0.10 |
| SHANE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035484241878 | $0.07 |
| SHANE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124507512248999 | $0.12 |
| SHANE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018305765455 | $0.00 |
| SHANE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015188799464 | $0.01 |
| SHANE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100657983285 | $0.01 |
| SHANE BEEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004918799003) | ($177.09) |
| SHANE BEEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004918799003 | $177.09 |
| SHANE BEEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.004918) | ($177.15) |
| SHANE BEEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.06582 | $177.15 |
| SHANE BEEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06582) | ($177.14) |
| SHANE BEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218840385298099 | $0.85 |
| SHANE BEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000454996260249999 | $0.01 |
| SHANE BELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123234) | ($50.00) |
| SHANE BELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123234 | $50.00 |
| SHANE BELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001104215843) | ($44.81) |
| SHANE BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02196446283) | ($743.46) |
| SHANE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02196446283 | $743.46 |
| SHANE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.12956177 | $4,019.58 |
| SHANE BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.117449585) | ($3,643.81) |
| SHANE BELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001527164904) | ($44.81) |
| SHANE BELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1621054773) | ($3,115.09) |
| SHANE BELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1501271921) | ($2,884.91) |
| SHANE BELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2693421318 | $5,175.80 |
| SHANE BELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.117449585 | $2,256.96 |
| SHANE BELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009646803) | ($185.38) |
| SHANE BELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009327430611) | ($179.24) |
| SHANE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004120777902718 | $10.46 |
| SHANE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014300619751 | $0.03 |
| SHANE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023210173249 | $0.02 |
| SHANE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004640776171 | $0.00 |
| SHANE BELOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098667356182 | $29.20 |
| SHANE BELOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090226653654 | $17.61 |
| SHANE BENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.54605374103 | $35.11 |
| SHANE BENDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| SHANE BENDER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 50.169 | $101.00 |
| SHANE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004648012469 | |
| SHANE BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.818732206685 | $123.33 |
| SHANE BENGOECHEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SHANE BENGOECHEA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SHANE BENGOECHEA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHANE BENGOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089697011814 | $276.39 |
| SHANE BENGOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 948.345552967 | $948.35 |
| SHANE BERRY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| SHANE BERRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0089532 | $270.00 |
| SHANE BERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01143506) | ($335.10) |
| SHANE BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,327.489596) | ($455.99) |
| SHANE BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0722) | ($273.09) |
| SHANE BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (124.775989) | ($62.71) |
| SHANE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003809683046907 | $1.22 |
| SHANE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66775484020587 | $4.19 |
| SHANE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.86664457032799 | $2.87 |
| SHANE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010001847800132 | $3.50 |
| SHANE BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155714310734 | $0.46 |
| SHANE BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0627487448219999 | $125.79 |
| SHANE BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21187049088 | $0.17 |
| SHANE BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.926959275 | $17.54 |
| SHANE BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00188206733649999 | $0.02 |
| SHANE BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74785401096 | $6.60 |
| SHANE BLIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,625.48) |
| SHANE BLIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,612.60) |
| SHANE BLIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,196.14) |
| SHANE BLIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $7.51 |
| SHANE BLIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 28,168.5167 | $21,242.05 |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | WBTC | (1.000231) | ($28,835.74) |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 15.53047852 | $27,479.74 |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,768.66) |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,340.81 | $1,768.66 |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.997897) | ($1,755.36) |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0606929 | $1,755.36 |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,652.954602 | $3,652.95 |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,670.0) | ($1,670.00) |
| SHANE BLIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,151.302 | $1,670.00 |
| SHANE BLIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $2.89 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (6,491.0) | ($5,172.09) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.171979 | $5,172.09 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.280153) | ($8,301.66) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 4.654418 | $8,301.66 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (13,000.0) | ($10,272.36) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.00523787824 | $10.00 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,729.22 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,676.36) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,616.371 | $1,676.36 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $4.58 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 6,490.0 | $2,972.33 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,026.95) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 11,209.086 | $5,026.95 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,669.25) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,280.454 | $1,669.25 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,670.98) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,260.394 | $1,670.98 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,601.77) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,532.851 | $1,601.77 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,575.89) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,049.579 | $1,575.89 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($20.17) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19.786 | $20.17 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,518.13) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,337.126 | $1,518.13 |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,511.42) |
| SHANE BLIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 5,736.138 | $1,511.42 |
| SHANE BLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,178.10306290791 | $1,199.40 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02271019 | $68.85 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01336987 | $540.92 |
| SHANE BOASBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002104970195) | ($8.34) |
| SHANE BOASBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001052485098) | ($4.17) |
| SHANE BOASBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000280099) | ($8.34) |
| SHANE BOASBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000140049) | ($4.17) |
| SHANE BOASBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.571850419) | ($5,000.00) |
| SHANE BOASBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.664727442 | $6,195.22 |
| SHANE BOASBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1376130634) | ($150.50) |
| SHANE BOASBERG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.015251693) | ($16.68) |
| SHANE BOASBERG | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004090624901) | ($8.34) |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118591763478 | $35.09 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067450842669 | $133.16 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.8984568609999 | $37.18 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4515287837 | $4.68 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61207757326 | $6.80 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52955052002 | $4.67 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6588409048 | $5.67 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59573706709 | $35.62 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054355017957 | $2.15 |
| SHANE BOASBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9691387811 | $6.12 |
| SHANE BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215791833231072 | $0.03 |
| SHANE BONNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.48) | ($1,436.62) |
| SHANE BONNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.48 | $1,436.62 |
| SHANE BONNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48) | ($1,437.15) |
| SHANE BONNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04990414 | $1,441.43 |
| SHANE BONNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.23998485 | $7,204.70 |
| SHANE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072772824701 | $219.61 |
| SHANE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156315137829999 | $0.02 |
| SHANE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615715259679999 | $124.55 |
| SHANE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006695379411083 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.029470187954 | $0.00 |
| SHANE BOORER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254426) | ($7,418.93) |
| SHANE BOORER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.371973) | ($11,425.93) |
| SHANE BOORER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (10,820.220706) | ($5,616.97) |
| SHANE BOORER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005538) | ($10.51) |
| SHANE BOORER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000195) | ($5.97) |
| SHANE BOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280440573527883 | $103.14 |
| SHANE BOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338529145499999 | $0.39 |
| SHANE BOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042971575482385 | $107.83 |
| SHANE BOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.6437263298799 | $43.81 |
| SHANE BOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000082193886 | $0.00 |
| SHANE BOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018181470834 | $0.01 |
| SHANE BOORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.9696516289999 | $0.85 |
| SHANE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030611519839 | $0.91 |
| SHANE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.634542935 | $19.63 |
| SHANE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68420418789999 | $1.34 |
| SHANE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2980863638 | $7.85 |
| SHANE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038619059341 | $11.43 |
| SHANE BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058059878113 | $11.33 |
| SHANE BRANDOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 2.3 | $2.30 |
| SHANE BRANDOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15626731 | $470.21 |
| SHANE BRANDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069823553875 | $210.06 |
| SHANE BRANDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02504914274 | $48.72 |
| SHANE BRANDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.746387529 | $181.75 |
| SHANE BRANDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.978266151 | $32.00 |
| SHANE BRANDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.637515887 | $88.93 |
| SHANE BRANDOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0368890564018 | $0.04 |
| SHANE BRITTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.677005) | ($99.80) |
| SHANE BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5458650524308 | $60.40 |
| SHANE BROADBENT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001962179) | ($0.08) |
| SHANE BROADBENT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002734995893) | ($0.08) |
| SHANE BROADBENT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004366550043) | ($0.08) |
| SHANE BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080199010215 | $2.37 |
| SHANE BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000426172053829999 | $0.00 |
| SHANE BROCKBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.33164779963 | $54.83 |
| SHANE BROMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133257156718 | $3.95 |
| SHANE BROMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089327067409 | $0.10 |
| SHANE BROOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.82) |
| SHANE BROOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,170.78) |
| SHANE BROOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,179.76) |
| SHANE BROOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| SHANE BROOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,033.00) |
| SHANE BROOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33675533) | ($10,156.54) |
| SHANE BROOKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.73) |
| SHANE BROOKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.990982) | ($1,957.18) |
| SHANE BROOKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,950.00) |
| SHANE BROOKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.364777) | ($11,556.14) |
| SHANE BROOKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,948.66) |
| SHANE BROOKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.3) | ($13.44) |
| SHANE BROOKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (24.029383) | ($248.71) |
| SHANE BROOKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.47) |
| SHANE BROOKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHANE BROOKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (4,809.298645) | ($709.10) |
| SHANE BROOKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (651.857721) | ($651.86) |
| SHANE BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248068211315159 | $83.32 |
| SHANE BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8899350859589 | $150.48 |
| SHANE BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037462499398995 | $88.00 |
| SHANE BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.64278426542819 | $6.64 |
| SHANE BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24086777680873 | $2.82 |
| SHANE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002765252325 | $0.00 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008101218745 | $250.93 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.857802531 | $56.42 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.499818105 | $12.66 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000175577814619999 | $0.00 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047639606343 | $0.00 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035394464569 | $0.00 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25133493091 | $0.29 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023512827194 | $0.00 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5774305655 | $22.75 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091936412856 | $0.01 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.3327014049999 | $134.38 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053740731374 | $15.91 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.045461278 | $16.68 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.56145669 | $68.16 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85260527811 | $9.48 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048605490535 | $0.01 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14383541029 | $10.53 |
| SHANE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17859261493 | $0.01 |
| SHANE BROWN-LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006811736504 | $0.02 |
| SHANE BROWN-LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043260039913 | $0.00 |
| SHANE BURKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $29,417.74 |
| SHANE BURKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 3.4998 | $138,854.15 |
| SHANE BURKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($23,235.00) |
| SHANE BURKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 7,780.6296 | $16,267.24 |
| SHANE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146121381689999 | $394.51 |
| SHANE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.013063561937 | $111.50 |
| SHANE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089146324139 | $156.95 |
| SHANE BURNS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| SHANE BURNS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| SHANE BURNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,190.0 | $1,190.00 |
| SHANE BURNS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| SHANE BURNS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHANE BURNS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | USDC | 20,000.0 | $20,000.00 |
| SHANE BURNS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHANE BURNS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (19,926.211216) | ($19,926.21) |
| SHANE BURNS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4.15315) | ($4.15) |
| SHANE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.6849875651018 | $39.68 |
| SHANE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007814817044 | $0.00 |
| SHANE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.117470711877 | $1.92 |
| SHANE CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017395595538459 | $503.07 |
| SHANE CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.33758102 | $871.34 |
| SHANE CAPPS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00158966) | ($50.00) |
| SHANE CAPPS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00158966 | $50.00 |
| SHANE CAPPS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00158966) | ($49.83) |
| SHANE CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114149038622 | $3.45 |
| SHANE CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058743490258 | $0.00 |
| SHANE CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10706047121 | $3.78 |
| SHANE CARAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000851527724169999 | $0.17 |
| SHANE CARAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000080990403191 | $0.00 |
| SHANE CARAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000084302602412 | $0.00 |
| SHANE CARAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00588730165859999 | $0.14 |
| SHANE CARDINAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12159942 | $4,917.60 |
| SHANE CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341444370779999 | $101.24 |
| SHANE CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01743919186 | $33.05 |
| SHANE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025434191991 | $769.25 |
| SHANE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63676821586 | $1,281.05 |
| SHANE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28091272619 | $16.80 |
| SHANE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1722525979461 | $1.19 |
| SHANE CARRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653277106322 | $0.71 |
| SHANE CASEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0181816 | $701.98 |
| SHANE CASEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00071922 | $27.66 |
| SHANE CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216391645186999 | $5.70 |
| SHANE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26236829738 | $0.26 |
| SHANE CHANDLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6161798315) | ($25,445.15) |
| SHANE CHANDLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6161798315 | $25,445.15 |
| SHANE CHANDLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000481) | ($20.04) |
| SHANE CHANDLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61569883) | ($25,651.24) |
| SHANE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995198775169599 | $40.09 |
| SHANE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9604377132 | $9.48 |
| SHANE CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359983331 | $0.02 |
| SHANE CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035228723956 | $69.42 |
| SHANE CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078338797234 | $0.08 |
| SHANE CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.131887407329999 | $0.38 |
| SHANE CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04363036 | $127.18 |
| SHANE CHAPMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00331148 | $129.85 |
| SHANE CHAPMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00676727 | $257.85 |
| SHANE CHAPMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00164344 | $63.40 |
| SHANE CHAPMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00164979 | $63.35 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00507293 | $188.21 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00350555 | $126.18 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00182712 | $63.42 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00185152 | $62.16 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00202043 | $62.04 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00415542 | $121.66 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00428978 | $126.44 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00429932 | $124.80 |
| SHANE CHAPMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.144611 | $254.12 |
| SHANE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072151558424 | $19.83 |
| SHANE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004012712818 | $7.18 |
| SHANE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019711570385 | $0.78 |
| SHANE CHAVIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (927.102296751) | ($1,304.19) |
| SHANE CHAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 927.102296751 | $1,304.19 |
| SHANE CHAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (927.1) | ($1,304.67) |
| SHANE CHAVIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,304.961 | $1,304.67 |
| SHANE CHAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHANE CHAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHANE CHAVIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,297.961) | ($1,297.96) |
| SHANE CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020210566968 | $0.60 |
| SHANE CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022412046889 | $0.04 |
| SHANE CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58914782063 | $3.60 |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.830199462) | ($9,814.77) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.830199462 | $9,814.77 |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001682) | ($3.90) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.828517) | ($8,848.23) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (188.151642242) | ($153.25) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 188.151642242 | $153.25 |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.455286262) | ($628.64) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.455286262 | $628.64 |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (12.594959186) | ($1,274.86) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 12.594959186 | $1,274.86 |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.587983473) | ($329.17) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.587983473 | $329.17 |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (12.594959) | ($1,362.44) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (10.455217) | ($634.95) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (188.1516) | ($166.92) |
| SHANE CHEATHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (480.587983) | ($322.43) |
| SHANE CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020698584102 | $62.24 |
| SHANE CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00524298324889 | $1.87 |
| SHANE CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016516121677142 | $47.20 |
| SHANE CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3237060978457 | $3.80 |
| SHANE CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10686404266982 | $4.23 |
| SHANE CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023513831669959 | $2.23 |
| SHANE CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098536020783909 | $1.37 |
| SHANE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031614811953 | $0.00 |
| SHANE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008240485627 | $0.00 |
| SHANE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014578659918 | $0.00 |
| SHANE CLABORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.09 |
| SHANE CLABORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.713 | $67,846.79 |
| SHANE CLABORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1166655 | $4,670.49 |
| SHANE CLABORN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.160744558) | ($129,075.33) |
| SHANE CLABORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.160744558 | $129,075.33 |
| SHANE CLABORN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (4.909750748) | ($200,000.00) |
| SHANE CLABORN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002922003957) | ($8.70) |
| SHANE CLABORN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002922003957 | $8.70 |
| SHANE CLABORN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002803033058) | ($8.34) |
| SHANE CLABORN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 201.0 | $201.00 |
| SHANE CLABORN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| SHANE CLABORN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SHANE CLABORN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 9,800.0 | $9,800.00 |
| SHANE CLABORN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 88.39 | $88.39 |
| SHANE CLABORN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| SHANE CLABORN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHANE CLABORN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.903143923 | $26,086.21 |
| SHANE CLABORN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,850.0 | $9,850.00 |
| SHANE CLABORN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| SHANE CLABORN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| SHANE CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600599946689836 | $185.78 |
| SHANE CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131927486104 | $287.52 |
| SHANE CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.115141565 | $82.54 |
| SHANE CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3664231304 | $48.52 |
| SHANE CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26833602601999 | $11.20 |
| SHANE CLABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139295638102 | $15.29 |
| SHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011346249566 | $0.00 |
| SHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003957641111 | $0.00 |
| SHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026319947204 | $0.01 |
| SHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017315431909999 | $0.01 |
| SHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008179776708 | $0.03 |
| SHANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129892334797 | $0.13 |
| SHANE CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017791744277 | $53.13 |
| SHANE CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532564968189999 | $10.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078380272627 | $23.20 |
| SHANE COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.077386347 | $57.08 |
| SHANE COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.43168976989999 | $2.72 |
| SHANE COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3688435287 | $2.12 |
| SHANE COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97980908929 | $0.14 |
| SHANE COHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040036680065 | $0.06 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1180631 | $369.38 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 594.48 | $594.48 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00882206 | $372.11 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.23709591 | $81.64 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.23) | ($36.23) |
| SHANE COLEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,119.72 | $2,119.72 |
| SHANE COLEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 353.28 | $353.28 |
| SHANE COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 568.6 | $568.60 |
| SHANE COLEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,432.2 | $1,432.20 |
| SHANE COLEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.23) | ($36.23) |
| SHANE COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009934126217) | ($190.47) |
| SHANE COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007557502816) | ($144.90) |
| SHANE COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3235800378) | ($6,204.00) |
| SHANE COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3956032065 | $7,584.90 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003110662547648 | $7.41 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040075279766 | $0.00 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118592766328 | $22.92 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.5714084329 | $63.57 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13073392966 | $1.15 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0237435437609999 | $1.74 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.453653494 | $31.75 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024328103833 | $1.45 |
| SHANE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.045294588402 | $10.24 |
| SHANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065702310725 | $19.45 |
| SHANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015181868695 | $29.62 |
| SHANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00838797451339999 | $0.01 |
| SHANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00463833447 | $0.00 |
| SHANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72496453948 | $8.06 |
| SHANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038540331163 | $0.00 |
| SHANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100761334309 | $0.00 |
| SHANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058218155149 | $0.00 |
| SHANE CONNAUGHTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,086.327692 | $3,086.33 |
| SHANE CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9926882369999 | $35.99 |
| SHANE CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.513394066 | $30.51 |
| SHANE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040165662226 | $123.25 |
| SHANE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.29028051365 | $65.88 |
| SHANE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039793404973 | $78.77 |
| SHANE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.935468094 | $10.63 |
| SHANE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016953628164 | $0.50 |
| SHANE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12837994202 | $1.13 |
| SHANE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4634458092 | $39.40 |
| SHANE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 152.016640052 | $22.21 |
| SHANE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033148650503 | $7.51 |
| SHANE CONVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.196493631375 | $1.23 |
| SHANE CONVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139778785606 | $27.27 |
| SHANE COOLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2907943346) | ($8,478.69) |
| SHANE COOLEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2907943346 | $8,478.69 |
| SHANE COOLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.034467284) | ($6,799.69) |
| SHANE COOLEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.034467284 | $6,799.69 |
| SHANE COOLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,508.821085831) | ($13,508.82) |
| SHANE COOLEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13,508.821085831 | $13,508.82 |
| SHANE COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020404950522879 | $70.09 |
| SHANE COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034969825013128 | $82.40 |
| SHANE COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.03134850867 | $161.03 |
| SHANE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000703410138009999 | $0.21 |
| SHANE COPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160134283099 | $0.47 |
| SHANE COPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051894686142 | $0.04 |
| SHANE CORMIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05517035) | ($2,000.00) |
| SHANE CORMIER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05517035 | $2,000.00 |
| SHANE CORMIER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05517035) | ($2,004.89) |
| SHANE CORMIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (4.635218485) | ($16.84) |
| SHANE CORMIER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 4.635218485 | $16.84 |
| SHANE CORMIER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | OMG | (4.635218485) | ($16.92) |
| SHANE CORMIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0424605013) | ($1,470.41) |
| SHANE CORMIER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0424605013 | $1,470.41 |
| SHANE CORMIER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0424605) | ($1,469.88) |
| SHANE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436419109698999 | $16.87 |
| SHANE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103535493 | $0.02 |
| SHANE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060657108006 | $11.84 |
| SHANE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015372365388 | $0.03 |
| SHANE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0455642823369999 | $1.07 |
| SHANE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00184168491360158 | $0.01 |
| SHANE CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024959867386 | $0.00 |
| SHANE CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3228407909 | $9.70 |
| SHANE CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01669432022 | $0.02 |
| SHANE CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.85449149387 | $0.41 |
| SHANE CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.65525237257 | $0.88 |
| SHANE COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116720301121839 | $0.00 |
| SHANE COWLISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140050325982 | $0.00 |
| SHANE COWLISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002061591853 | $0.00 |
| SHANE COYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.865552) | ($1,443.36) |
| SHANE COYNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06514456) | ($1,794.99) |
| SHANE COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006967250968879 | $23.19 |
| SHANE COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008504300017152 | $19.58 |
| SHANE COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0407902031679999 | $1.61 |
| SHANE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001673177513499999 | $0.00 |
| SHANE CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031883877480999 | $0.09 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.348393724) | ($4,079.67) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,020.0 | $1,020.00 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,911.904206) | ($2,911.90) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0016424 | $5.03 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.61537437 | $1,875.15 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (0.615875538) | ($1,876.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 469.0 | $469.00 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (454.0) | ($454.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004796776308) | ($1.33) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004162661821) | ($0.85) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000191642501) | ($0.39) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5003789564) | ($469.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.615875538 | $577.25 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0150737827) | ($14.13) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002080466876) | ($1.95) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.099232384) | ($1,020.00) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03311437558) | ($30.73) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004580134934) | ($4.25) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.348393724 | $1,251.20 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002523320484) | ($2.66) |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123153684524759 | $50.82 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177960195751189 | $3.93 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.318136569036 | $4.32 |
| SHANE CURTIS WACHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11464163589 | $0.88 |
| SHANE CURZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061273172852 | $19.41 |
| SHANE CURZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 372.720057655549 | $343.42 |
| SHANE CURZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003092274564 | $0.31 |
| SHANE CUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 105.596948454 | $15.43 |
| SHANE CUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 74.775850393 | $3.05 |
| SHANE DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,094.511301577) | ($15,224.43) |
| SHANE DA SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,094.511301577 | $15,224.43 |
| SHANE DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8,257.381640465) | ($18,744.26) |
| SHANE DA SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8,257.381640465 | $18,744.26 |
| SHANE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040464670972 | $0.12 |
| SHANE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.77152356489 | $328.33 |
| SHANE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000798961794309999 | $0.00 |
| SHANE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 194.426255428549 | $734.08 |
| SHANE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012166212487893 | $2.12 |
| SHANE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031204450676 | $0.02 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 6,751.437738 | $6,574.65 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 5,621.0 | $5,073.98 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (325.712) | ($250.00) |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 249.234 | $250.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (249.23) | ($249.23) |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 324.603 | $249.23 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ADA | (2,504.647512328) | ($2,000.00) |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | ADA | 2,504.647512328 | $2,003.84 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (5,619.891) | ($3,767.05) |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.363440084) | ($34.36) |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.363440084 | $34.36 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (34.36744) | ($34.37) |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162827517089999 | $48.40 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253835153759999 | $49.53 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41678563011908 | $0.42 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4119625449 | $5.08 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.999350475 | $41.26 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25095569419 | $2.79 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.425231804109999 | $3.75 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016247970332 | $0.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072132522132 | $0.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014956233133 | $0.01 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027125771531 | $1.62 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000322511664689999 | $0.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017656614576 | $0.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000669493895569999 | $0.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0036121025322 | $0.00 |
| SHANE DALE BARTHOLOMEY PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000244857002879999 | $0.00 |
| SHANE DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017872852034 | $0.00 |
| SHANE DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00454819075729999 | $0.00 |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.193675048) | ($1.77) |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3.193675048 | $1.77 |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03006778198) | ($857.86) |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03006778198 | $857.86 |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0346768647) | ($52.75) |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0346768647 | $52.75 |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,486.288610713) | ($805.42) |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,486.288610713 | $805.42 |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (383.463081118) | ($383.46) |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 383.463081118 | $383.46 |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0346768647) | ($52.64) |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,486.288610713) | ($795.26) |
| SHANE DALY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03006778) | ($863.22) |
| SHANE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031771422991984 | $10.62 |
| SHANE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034425179567779 | $0.79 |
| SHANE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6360778271334 | $4.64 |
| SHANE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.334255667054 | $16.63 |
| SHANE DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022443386016771 | $0.02 |
| SHANE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014320693696 | $0.00 |
| SHANE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032065917471 | $0.00 |
| SHANE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072763613114 | $0.00 |
| SHANE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000008482463987 | $0.00 |
| SHANE DAVIES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00175879 | $71.80 |
| SHANE DAVIES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00133522 | $51.20 |
| SHANE DAVIES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00113937 | $43.59 |
| SHANE DAVIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00187795 | $57.05 |
| SHANE DAVIES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001529 | $43.54 |
| SHANE DAVIES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 39.51598775 | $369.09 |
| SHANE DAVIES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 619.173506 | $392.41 |
| SHANE DAVIES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 786.27659573 | $489.59 |
| SHANE DAVIES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 9.27592849 | $376.23 |
| SHANE DAVIES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 19.59622151 | $765.62 |
| SHANE DAVIES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.38029949 | $682.97 |
| SHANE DAVIES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00168432 | $50.92 |
| SHANE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020289879661 | $60.78 |
| SHANE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.20663870921 | $57.31 |
| SHANE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052101133425 | $102.93 |
| SHANE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.761411807 | $2.93 |
| SHANE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10115793086 | $0.96 |
| SHANE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9522369556 | $6.70 |
| SHANE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.426580958699999 | $16.63 |
| SHANE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.401386061469 | $5.28 |
| SHANE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038608975632203 | $0.00 |
| SHANE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000979334891019999 | $0.00 |
| SHANE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001454352448 | $0.00 |
| SHANE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129269467447999 | $0.00 |
| SHANE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101212727194 | $0.01 |
| SHANE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020958993587 | $0.00 |
| SHANE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9459688386 | $33.98 |
| SHANE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000104555954903 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00037947406369 | $0.00 |
| SHANE DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029496624677938 | $0.00 |
| SHANE DEGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02748803514 | $0.03 |
| SHANE DEGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.651912935 | $14.79 |
| SHANE DENNISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 38.610325 | $3,530.26 |
| SHANE DENNISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 19.985 | $1,831.12 |
| SHANE DENNISON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SHANE DENNISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001471206649) | ($5.83) |
| SHANE DENNISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 699.985 | $295.86 |
| SHANE DENNISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 138.018816234 | $7,684.89 |
| SHANE DENNISON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001958) | ($5.83) |
| SHANE DENNISON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.87) | ($5.87) |
| SHANE DENNISON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| SHANE DENNISON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.8082770177 | $16,840.81 |
| SHANE DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038033261141 | $110.78 |
| SHANE DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9847425970048 | $4.15 |
| SHANE DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19339001185 | $393.43 |
| SHANE DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.792768358 | $160.79 |
| SHANE DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051985956624 | $0.06 |
| SHANE DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.44186546937 | $67.43 |
| SHANE DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.10753742228 | $5.33 |
| SHANE DENTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (37,911.07849) | ($37,911.08) |
| SHANE DENTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 37,911.07849 | $37,911.08 |
| SHANE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383176412029999 | $117.46 |
| SHANE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126751672088999 | $256.91 |
| SHANE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.161142567 | $146.00 |
| SHANE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 408.29444294349 | $408.29 |
| SHANE DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9223206782 | $30.48 |
| SHANE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029612730889 | $0.01 |
| SHANE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31061291997 | $0.36 |
| SHANE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145130350699999 | $0.00 |
| SHANE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.161893782399999 | $0.10 |
| SHANE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023082419766 | $0.00 |
| SHANE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000098171399979 | $0.00 |
| SHANE DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000092052412515 | $0.00 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350506865452 | $10.38 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015078903638 | $0.02 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256567136639999 | $5.01 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1407698036 | $12.14 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042752405306 | $0.03 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046723687264 | $0.05 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001681902495 | $0.00 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036165449402 | $0.12 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000091571962857 | $0.00 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128370174376 | $3.80 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041739224852 | $8.14 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.09113002 | $73.09 |
| SHANE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00210398876099999 | $0.00 |
| SHANE DOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041954939386 | $0.01 |
| SHANE DOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001904632484999 | $0.00 |
| SHANE DOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118936595711 | $0.01 |
| SHANE DOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018035046022 | $0.00 |
| SHANE DOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060389920546 | $0.01 |
| SHANE DOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047817016132 | $0.00 |
| SHANE DOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059301511165 | $0.00 |
| SHANE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000178548065187909 | $0.00 |
| SHANE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078652033327 | $0.01 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033847802493 | $103.45 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038957657717 | $77.06 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.624612254 | $20.62 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4944076263 | $5.94 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31018404122 | $3.45 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.301133570579999 | $2.66 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9619003841 | $0.58 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015242362673 | $0.01 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1493027457 | $1.15 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.857134259889999 | $5.28 |
| SHANE DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001492927627 | $0.01 |
| SHANE DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.738682009643 | $13.24 |
| SHANE DUFFY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,513.995148 | $1,514.00 |
| SHANE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636350336469999 | $18.83 |
| SHANE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.760466697 | $37.07 |
| SHANE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11593070202 | $12.40 |
| SHANE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035983037196 | $10.65 |
| SHANE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120224684807 | $0.23 |
| SHANE DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.632251755 | $83.63 |
| SHANE DUNCAN LEITE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $420.91 |
| SHANE DUNCAN LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597025745 | |
| SHANE DUNCAN LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01785009359768 | $2.06 |
| SHANE DUNN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 1,080.1469 | $500.29 |
| SHANE DUNN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 4,318.255425 | $2,001.53 |
| SHANE DUNN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | ADA | (4,941.712272017) | ($2,295.42) |
| SHANE DUNN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 11,042.308141 | $5,134.31 |
| SHANE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030270338993 | $0.01 |
| SHANE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037113323383 | $0.00 |
| SHANE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.993142615129999 | $0.62 |
| SHANE EASTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25976826578 | $0.28 |
| SHANE EDWARD KISSINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SHANE EHRHARDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (2,212.0) | ($4,623.08) |
| SHANE EHRHARDT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,117.03) |
| SHANE EHRHARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| SHANE EHRHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($31,755.15) |
| SHANE EHRHARDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,041.931449) | ($2,041.93) |
| SHANE EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266295286396999 | $80.83 |
| SHANE EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 550.1213330252 | $793.66 |
| SHANE EMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.929) | ($9.93) |
| SHANE EMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.929 | $9.93 |
| SHANE EMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00308531 | $96.60 |
| SHANE EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024018396939 | $7.11 |
| SHANE EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027968206336 | $5.46 |
| SHANE EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004986146591099 | $0.00 |
| SHANE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123979385443 | $36.62 |
| SHANE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66147143186 | $0.77 |
| SHANE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132369122204 | $25.73 |
| SHANE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8340396001 | $1.45 |
| SHANE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18174665582 | $0.03 |
| SHANE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00141050000979999 | $0.10 |
| SHANE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034708685975 | $0.12 |
| SHANE ENGELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0035440562984 | $0.02 |
| SHANE EOIN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006623252201 | $0.01 |
| SHANE EOIN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000368212050930999 | $0.00 |
| SHANE ERICKSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 121.0 | $8,249.55 |
| SHANE ERICKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (98.569851967) | ($203,089.13) |
| SHANE ERICKSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (201.4424523) | ($5,021.96) |
| SHANE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40401194532 | $3.84 |
| SHANE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38153931743643 | $1,044.29 |
| SHANE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.5910507909999 | $70.23 |
| SHANE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4935902447006 | $62.21 |
| SHANE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50459447461 | $28.72 |
| SHANE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000392171946089999 | $0.12 |
| SHANE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062099655244 | $0.12 |
| SHANE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5014213735 | $2.50 |
| SHANE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111599185144 | $0.09 |
| SHANE ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021431955041 | $0.02 |
| SHANE ETZOLD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | 1INCH | 3.25560392 | $4.92 |
| SHANE ETZOLD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | 1INCH | 2.58574775 | $3.90 |
| SHANE ETZOLD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | 1INCH | 3.03557821 | $4.55 |
| SHANE ETZOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | 1INCH | (5.618488) | ($6.41) |
| SHANE ETZOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255467875) | ($48.91) |
| SHANE ETZOLD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001255467875 | $48.91 |
| SHANE ETZOLD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001255) | ($47.45) |
| SHANE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125621692091311 | $50.03 |
| SHANE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.133281160609999 | $0.02 |
| SHANE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1273652476 | $0.30 |
| SHANE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.69245078904 | $0.68 |
| SHANE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052034104594 | $1.54 |
| SHANE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7516575885 | $8.75 |
| SHANE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90686685131 | $0.44 |
| SHANE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.264409906 | $50.26 |
| SHANE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154914188061 | $45.92 |
| SHANE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84729743242 | $0.85 |
| SHANE FARLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 8.017901 | $669.43 |
| SHANE FARLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 5.388284 | $465.56 |
| SHANE FARLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($303.39) |
| SHANE FARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,248.37365) | ($3,248.37) |
| SHANE FARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.343902185) | ($576.60) |
| SHANE FARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01116869) | ($326.37) |
| SHANE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111172682462606 | $23.95 |
| SHANE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004247044672197 | $10.13 |
| SHANE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.930350126838 | $38.93 |
| SHANE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15207250556 | $7.05 |
| SHANE FARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.540719359) | ($25,500.00) |
| SHANE FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.540719359 | $25,500.00 |
| SHANE FARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (16.232237057) | ($25,073.52) |
| SHANE FARR | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02167416278) | ($25.09) |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013541827282 | $410.42 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25256026406 | $557.48 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3684379865 | $5.84 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.595272654 | $16.07 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9676759276 | $21.87 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4378223646 | $3.86 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6490844511 | $0.83 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089848101175 | $6.58 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027767914911 | $3.05 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07136691089 | $6.59 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117608001045999 | $2.76 |
| SHANE FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.55694741261 | $1.60 |
| SHANE FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1833058286 | $5.69 |
| SHANE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022872012924 | $0.07 |
| SHANE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000370488589039999 | $0.01 |
| SHANE FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006960245744 | $0.01 |
| SHANE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017791714308 | $0.00 |
| SHANE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022160882611 | $0.00 |
| SHANE FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68097500702962 | $1.96 |
| SHANE FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17799591026 | $19.54 |
| SHANE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011090019405 | $0.00 |
| SHANE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.77188176029999 | $4.77 |
| SHANE FORSYTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (453.784932435) | ($453.78) |
| SHANE FORSYTH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 453.784932435 | $453.78 |
| SHANE FORSYTH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (453.784932) | ($453.78) |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012421445459 | $0.04 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082564177586 | $0.02 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.96671835966599 | $3.97 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031547441819 | $0.03 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121074829432 | $0.00 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024980653864 | $0.00 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31511866785 | $0.05 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117776842603999 | $0.40 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126417094982 | $0.10 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125893415017 | $0.01 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.38749135701 | $0.39 |
| SHANE FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000055088361591 | $0.00 |
| SHANE FRAGOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025720492999 | $0.08 |
| SHANE FRAGOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450837179519999 | $0.05 |
| SHANE FRAGOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098779560132 | $0.00 |
| SHANE FRAGOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033641122225 | $0.00 |
| SHANE FRAGOMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021465849155 | $0.02 |
| SHANE FRANKLIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026337775811799 | $10.50 |
| SHANE FRANKLIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1986114297728 | $2.73 |
| SHANE FRANKLIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002954091778 | $0.01 |
| SHANE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003508750528 | $0.00 |
| SHANE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112559300348 | $0.00 |
| SHANE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076029094915 | $0.00 |
| SHANE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9715655322 | $1.87 |
| SHANE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14841279257999 | $12.76 |
| SHANE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4624946171 | $8.41 |
| SHANE FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13171302403 | $0.81 |
| SHANE FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016690402119 | $0.02 |
| SHANE FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019522024542 | $0.00 |
| SHANE FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019309341269 | $0.00 |
| SHANE FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014590085595 | $0.00 |
| SHANE GALLANT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,030.43) |
| SHANE GALLANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999982) | ($3,104.69) |
| SHANE GALLANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03246109) | ($2,383.42) |
| SHANE GALLANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (14.8148) | ($19.95) |
| SHANE GALLANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (857.6421) | ($885.08) |
| SHANE GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.900751043957 | $53.96 |
| SHANE GARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067867176825 | $0.00 |
| SHANE GARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024977408387 | $0.00 |
| SHANE GARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044572056846 | $0.00 |
| SHANE GARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000495316423179999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024788571583 | $7.34 |
| SHANE GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028862328145 | $0.03 |
| SHANE GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029525118166 | $0.58 |
| SHANE GAYTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $16.85 |
| SHANE GAYTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01575957 | $529.05 |
| SHANE GAYTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01037372 | $324.18 |
| SHANE GAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($49.20) |
| SHANE GAYTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02501017) | ($736.57) |
| SHANE GAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003220466421686 | $0.97 |
| SHANE GAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000395855224462 | $0.00 |
| SHANE GAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100067249141 | $0.00 |
| SHANE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.760383403855 | $2.87 |
| SHANE GESUNDHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017080952299 | $5.06 |
| SHANE GEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5715644194906 | $1.83 |
| SHANE GILLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00386 | $157.71 |
| SHANE GILLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.05735 | $154.68 |
| SHANE GILLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.148472 | $308.66 |
| SHANE GILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005405 | $156.16 |
| SHANE GILLIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011039) | ($20.05) |
| SHANE GILLIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.555083675) | ($2,814.76) |
| SHANE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.73118823587 | $65.53 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.928552515) | ($5,642.72) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.928552515 | $5,642.72 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000615623773) | ($0.24) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000615623773 | $0.24 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9655294663) | ($0.97) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.9655294663 | $0.97 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4849591579) | ($0.48) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.4849591579 | $0.48 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.445360288) | ($352.63) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 26.445360288 | $352.63 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,213.213655087) | ($7,110.36) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,213.213655087 | $7,110.36 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (381.403126203) | ($771.06) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 381.403126203 | $771.06 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (71.218276383) | ($1,252.47) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 71.218276383 | $1,252.47 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,677.287795598) | ($1,509.85) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,677.287795598 | $1,509.85 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.736592622) | ($949.49) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 12.736592622 | $949.49 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.845059705) | ($1,758.15) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 17.845059705 | $1,758.15 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01133121337) | ($0.10) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.01133121337 | $0.10 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001673336852) | ($0.23) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.001673336852 | $0.23 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0022377422) | ($0.36) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0022377422 | $0.36 |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.928552) | ($5,607.71) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | AVAX | (12.711979) | ($941.58) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,213.213655) | ($7,080.52) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (71.218276) | ($1,249.17) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (26.44536) | ($352.25) |
| SHANE GOFF | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,677.287795) | ($1,506.22) |
| SHANE GOFF | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (17.845059) | ($1,930.12) |
| SHANE GOFF | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MANA | (381.403126) | ($823.86) |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008669598596 | $0.00 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028982960121773 | $8.76 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001911711831596599 | $0.00 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.534086058117 | $14.68 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9237538190659 | $1.81 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17779877150468 | $3.23 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01324242244298 | $0.18 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009602194731497 | $0.00 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027575536618969 | $2.81 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020527265836086 | $1.59 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003063980660235 | $0.00 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000805898737610399 | $0.00 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000838047715069 | $0.00 |
| SHANE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0457521939798036 | $0.10 |
| SHANE GOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.10441307099999 | $3.10 |
| SHANE GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035336898697 | $10.46 |
| SHANE GOODHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.062949649968 | $10.36 |
| SHANE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220000390441615 | $0.02 |
| SHANE GOSNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SHANE GOSNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SHANE GOSNELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SHANE GOSNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (119.0) | ($119.00) |
| SHANE GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015366050938 | $0.02 |
| SHANE GOSNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.410291603 | $230.41 |
| SHANE GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01224363 | $23.72 |
| SHANE GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0028 | $79.33 |
| SHANE GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 34.0 | $18.81 |
| SHANE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044702248092 | $13.23 |
| SHANE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109261900132999 | $2.13 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.471969975) | ($144.04) |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.471969975 | $144.04 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017058) | ($5.00) |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017058 | $5.00 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002508004951) | ($5.00) |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002508004951 | $5.00 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055405987568 | $16.41 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229306296539999 | $4.48 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61104007959 | $0.38 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158567700749999 | $1.76 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000272831163479999 | $0.00 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023632452181545 | $1.49 |
| SHANE GRAHAM MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.30299700135 | $1.30 |
| SHANE GRANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039463219965 | $121.05 |
| SHANE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039019768787 | $7.61 |
| SHANE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3442496972 | $1.86 |
| SHANE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.03534737876 | $0.06 |
| SHANE GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225371437309999 | $0.01 |
| SHANE GREENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043505885853 | $1.29 |
| SHANE GREENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3893701446164 | $1.32 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,393.199915592) | ($22,393.20) |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,393.199915592 | $22,393.20 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (22,393.19) | ($22,393.19) |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017426155138 | $524.28 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25376599068 | $508.44 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.33122722389 | $27.33 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8572450239 | $95.79 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9159204653 | $16.79 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7604905757 | $22.85 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4615212247 | $21.16 |
| SHANE GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 46.334087569 | $46.33 |
| SHANE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274588232819999 | $0.81 |
| SHANE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.130519556 | $18.13 |
| SHANE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.29927704719999 | $3.33 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097134882848 | $0.29 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060945962983 | $11.89 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.282282569 | $179.28 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14182518638 | $0.11 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042570177977 | $0.00 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.187859859349999 | $0.64 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060848739843 | $0.00 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030551297563999 | $0.00 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016010967571 | $0.01 |
| SHANE GRODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18824093159 | $0.09 |
| SHANE GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022564432457 | $68.09 |
| SHANE GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019219191481 | $37.50 |
| SHANE GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98283645539 | $0.62 |
| SHANE GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29962982707 | $3.33 |
| SHANE GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1372254349 | $4.82 |
| SHANE GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129902302108 | $0.04 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025592751222 | $7.57 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030245201731 | $59.21 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22702744976 | $2.52 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091783431398 | $0.31 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01536484693 | $1.69 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075490033733 | $0.00 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00100593190967 | $0.08 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033719380315 | $0.05 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111241937165 | $0.79 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048739392083 | $0.00 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29775490058 | $0.16 |
| SHANE GRZANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0032794135526 | $0.01 |
| SHANE GUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086714244806 | $0.02 |
| SHANE GUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0058942639 | $3.18 |
| SHANE GUIGNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (46.256164158) | ($46.26) |
| SHANE GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2061749350481 | $4.48 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.002502 | $100.00 |
| SHANE H CUMINGS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.41938296) | ($100.04) |
| SHANE H CUMINGS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.41938296 | $100.04 |
| SHANE H CUMINGS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00313034 | $95.32 |
| SHANE H CUMINGS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00313034) | ($95.57) |
| SHANE H CUMINGS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00313034 | $95.57 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478131831269999 | $147.13 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.890536764999 | $103.63 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018433370814 | $35.97 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2830521691 | $11.28 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4113257649999 | $17.77 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0437761699 | $6.93 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000216920112609999 | $0.00 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013393600732 | $0.01 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042072148772 | $0.00 |
| SHANE H CUMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000024633539096 | $0.00 |
| SHANE HABERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134570663752999 | $0.40 |
| SHANE HABERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107170411449999 | $0.21 |
| SHANE HABERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023735031749 | $0.00 |
| SHANE HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061366891649 | $1.82 |
| SHANE HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073136292392 | $0.01 |
| SHANE HAGGERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006553) | ($19.78) |
| SHANE HAGGERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,086.04) |
| SHANE HAGGERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.000331256) | ($12,143.83) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97440313) | ($35,000.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.97440313 | $35,000.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.695598) | ($25,000.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 24,965.569 | $25,000.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8051926903) | ($27,905.11) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8051926903 | $27,905.11 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.721366) | ($24,999.98) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 24,929.506 | $24,999.98 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,347.780153027) | ($9,568.54) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,347.780153027 | $9,568.54 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.362631) | ($12,157.02) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,128.221 | $12,157.02 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.275) | ($751.03) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 754.421 | $751.03 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.023) | ($748.28) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 754.31 | $748.28 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.447) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 756.048 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.447) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 755.494 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.447) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 754.757 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.447) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 756.232 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.447) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 757.708 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.447) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 757.154 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (184.447) | ($760.76) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 757.892 | $760.76 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (180.796) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 748.495 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (180.796) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 749.037 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (180.796) | ($750.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 749.218 | $750.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (145.965) | ($605.51) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 603.273 | $605.51 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00697111118) | ($16.67) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00697111118 | $16.67 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009189618594) | ($30.31) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009189618594 | $30.31 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8106466206) | ($0.81) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8106466206 | $0.81 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.941689722) | ($22.73) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.941689722 | $22.73 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.00697) | ($16.67) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16.597 | $16.67 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (5.94) | ($22.55) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 22.53 | $22.55 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000919) | ($30.26) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 30.108 | $30.26 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001715607362) | ($5.01) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001715607362 | $5.01 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.48680505) | ($6.42) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.48680505 | $6.42 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003649337041) | ($0.01) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003649337041 | $0.01 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.514321731) | ($1.51) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.514321731 | $1.51 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000172) | ($5.02) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 5.006 | $5.02 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (2.486) | ($6.41) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 6.384 | $6.41 |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SHANE HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,688.474321) | ($20,688.47) |
| SHANE HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433145227506789 | $168.87 |
| SHANE HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00697476518378376 | $21.17 |
| SHANE HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012230919554797 | $0.01 |
| SHANE HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047684453150987 | $0.00 |
| SHANE HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.1709682891251 | $133.88 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $35.24 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $177.80 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 38.88210186 | $690.93 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.41 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $771.20 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 100.0 | $7,704.00 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 489.25271754 | $37,678.01 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $680.00 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,184.162728325 | $7,046.90 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,184.162728325 | $7,046.90 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,992.80 |
| SHANE HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.44714567 | $17,870.62 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420617627104 | $124.78 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.6967817536 | $132.63 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.029376263338 | $10.88 |
| SHANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.97051801617 | $252.57 |
| SHANE HAMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068348775372 | $20.23 |
| SHANE HAMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015909483429 | $31.04 |
| SHANE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009210256429 | $0.00 |
| SHANE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00917075028149999 | $0.01 |
| SHANE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053714099093 | $0.05 |
| SHANE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27687629845 | $0.22 |
| SHANE HARLEY TRAVELLER RODNESS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00018415 | $5.47 |
| SHANE HARLEY TRAVELLER RODNESS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108098) | ($32.22) |
| SHANE HARLEY TRAVELLER RODNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093097092763299 9 | $0.31 |
| SHANE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005286002653 | $1.56 |
| SHANE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050300448795 | $0.98 |
| SHANE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41647172433 | $0.33 |
| SHANE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77847192206 | $0.49 |
| SHANE HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128871729982 | $0.09 |
| SHANE HAROLD THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.036248699279 | $166.35 |
| SHANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505359917 | $1.05 |
| SHANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.720723855099 | $145.83 |
| SHANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015357971832 | $17.45 |
| SHANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8378434768 | $1.31 |
| SHANE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003129757395 | $0.01 |
| SHANE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016499860292 | $0.00 |
| SHANE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001488258097999 | $0.00 |
| SHANE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0010322307529 | $0.00 |
| SHANE HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.236966615269999 | $0.15 |
| SHANE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028698685285 | $0.85 |
| SHANE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039385640356 | $0.01 |
| SHANE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015904819609 | $0.01 |
| SHANE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00198285928979999 | $0.00 |
| SHANE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032857663817 | $0.02 |
| SHANE HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000058683910439 | $0.01 |
| SHANE HEARPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8972549907595 | $3.30 |
| SHANE HEARPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022014263399 | $42.95 |
| SHANE HEARPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0832033164 | $7.12 |
| SHANE HEARPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0422244772559999 | $13.44 |
| SHANE HEARPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.123157742999999 | $0.01 |
| SHANE HELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125718825706671 | $0.00 |
| SHANE HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022363310417 | $6.62 |
| SHANE HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70290449979 | $1.94 |
| SHANE HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7703734259 | $1.11 |
| SHANE HENRICUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14919565) | ($6,045.33) |
| SHANE HENRICUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| SHANE HENRICUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (142.273730251) | ($295.65) |
| SHANE HENRICUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHANE HENRICUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHANE HENRICUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 612.9 | $986.77 |
| SHANE HENRICUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHANE HENRICUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SHANE HENRICUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,993.908204 | $2,993.91 |
| SHANE HENRICUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (321.2233807) | ($260.87) |
| SHANE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHANE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,376.652 | $500.00 |
| SHANE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.9273 | $25,525.79 |
| SHANE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8814406242) | ($24,242.42) |
| SHANE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| SHANE HENRICUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (278.28) | ($278.28) |
| SHANE HENRICUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| SHANE HENRICUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8814406242 | $19,060.27 |
| SHANE HENRICUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09441586013) | ($1,810.43) |
| SHANE HENRICUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01813913879) | ($347.82) |
| SHANE HENRICUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.129056199) | ($60,000.00) |
| SHANE HENRICUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.853059715 | $73,882.85 |
| SHANE HENRICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.512546846533 | $233.02 |
| SHANE HERRAGHTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.13) |
| SHANE HERRAGHTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,439.168052718) | ($3,420.92) |
| SHANE HERRAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077291392894 | $0.23 |
| SHANE HERRAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.044386286111 | $59.95 |
| SHANE HILTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.00169545 | $5.01 |
| SHANE HILTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.25133756 | $742.23 |
| SHANE HILTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 2.979982943 | $297.30 |
| SHANE HILTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 3,744.90174268 | $505.55 |
| SHANE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719187613379999 | $21.29 |
| SHANE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7247637342 | $4.54 |
| SHANE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2953296362 | $5.21 |
| SHANE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38161425202 | $4.24 |
| SHANE HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123168017324999 | $1.09 |
| SHANE HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123481419533 | $36.41 |
| SHANE HINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3426421927 | $4.24 |
| SHANE HOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076395928521 | $236.80 |
| SHANE HOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1384005187 | $7.16 |
| SHANE HOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061771671482 | $123.79 |
| SHANE HOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3665378593 | $8.22 |
| SHANE HOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019555985519 | $0.01 |
| SHANE HOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.111349516528 | $2.61 |
| SHANE HODGSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,986.80 |
| SHANE HODGSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (309.18) | ($309.18) |
| SHANE HODGSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 309.18 | $309.18 |
| SHANE HODGSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (309.18) | ($309.18) |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($396.40) |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $396.40 |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.983787271) | ($8,850.60) |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.983787271 | $8,850.60 |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (33.933983843) | ($3,610.04) |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 33.933983843 | $3,610.04 |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (159.423171084) | ($2,157.00) |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 159.423171084 | $2,157.00 |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (14.024659705) | ($14.02) |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 14.024659705 | $14.02 |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.749211421) | ($109,338.89) |
| SHANE HODGSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.749211421 | $109,338.89 |
| SHANE HODGSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.75921142) | ($109,376.69) |
| SHANE HODGSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (14.024659705) | ($14.02) |
| SHANE HODGSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.9837872711) | ($8,781.33) |
| SHANE HODGSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (33.93398384) | ($3,560.12) |
| SHANE HODGSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (159.423171084) | ($2,141.03) |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001442543271) | ($55.85) |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001442543271 | $55.85 |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002989525313) | ($8.48) |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002989525313 | $8.48 |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05334544565) | ($0.68) |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05334544565 | $0.68 |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01135483305) | ($1.14) |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01135483305 | $1.14 |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002989525313) | ($8.48) |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01135483) | ($1.14) |
| SHANE HODGSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00144254) | ($55.71) |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002882954851) | ($11.14) |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002882954851 | $11.14 |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.006556424081) | ($0.68) |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.006556424081 | $0.68 |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006183522454) | ($1.73) |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006183522454 | $1.73 |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002347226359) | ($0.23) |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002347226359 | $0.23 |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1391583316) | ($0.14) |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1391583316 | $0.14 |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006183522454) | ($1.73) |
| SHANE HODGSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028829) | ($11.14) |
| SHANE HODGSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.932812664 | $63,620.25 |
| SHANE HODGSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.932812828) | ($64,103.39) |
| SHANE HODGSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.932812828 | $64,103.39 |
| SHANE HODGSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.93281283) | ($62,545.99) |
| SHANE HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304122759053758 | $122.61 |
| SHANE HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00659473924971549 | $19.88 |
| SHANE HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11751508601133 | $1.62 |
| SHANE HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0180082519644384 | $1.94 |
| SHANE HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.418669799549885 | $0.42 |
| SHANE HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007609914875454 | $0.00 |
| SHANE HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31879311533999 | $0.36 |
| SHANE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215727497 | $0.42 |
| SHANE HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178804877809999 | $3.49 |
| SHANE HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415007464196 | $0.42 |
| SHANE HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000664084808687 | $1.30 |
| SHANE HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.310875871609999 | $0.15 |
| SHANE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592258217229999 | $1.75 |
| SHANE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000143467754769 | $0.00 |
| SHANE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000019222214426 | $0.00 |
| SHANE HOLLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| SHANE HOLLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| SHANE HOLLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| SHANE HOLLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (19,012.02372972) | ($9,812.98) |
| SHANE HOLLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.87) | ($5.87) |
| SHANE HOLLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.76) | ($5.76) |
| SHANE HOLLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| SHANE HOLLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (9.915358861) | ($17,216.14) |
| SHANE HOLLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.497600075) | ($4,856.58) |
| SHANE HOLLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE HOLLIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| SHANE HOLLIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| SHANE HOLLIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| SHANE HOLLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07110561) | ($2,154.84) |
| SHANE HOLLIS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| SHANE HOLLIS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| SHANE HOLLIS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| SHANE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072805366902627 | $24.59 |
| SHANE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23538602024 | $4.42 |
| SHANE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07883122380322 | $200.24 |
| SHANE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.500820573 | $70.78 |
| SHANE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076768408409 | $0.09 |
| SHANE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091007467306 | $0.80 |
| SHANE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 535.432167979 | $255.85 |
| SHANE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.037603422004 | $0.00 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $320.33 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001251 | $50.00 |
| SHANE HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 53.243 | $50.00 |
| SHANE HOLMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03933153298) | ($1,148.21) |
| SHANE HOLMES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03933153298 | $1,148.21 |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,184.555402268) | ($696.09) |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,184.555402268 | $696.09 |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.759477117) | ($392.98) |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.759477117 | $392.98 |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.431481266) | ($722.25) |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.431481266 | $722.25 |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.639639632) | ($170.81) |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.639639632 | $170.81 |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.194572513) | ($195.34) |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.194572513 | $195.34 |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (372.02132964) | ($372.02) |
| SHANE HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 372.02132964 | $372.02 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409050541296799 | $13.74 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424863956686288 | $9.81 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60777721725222 | $4.61 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2138452856292 | $5.67 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6753935237186 | $8.60 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063008344915481 | $0.61 |
| SHANE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045858297791924 | $2.99 |
| SHANE HOWES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001428430276) | ($41.85) |
| SHANE HOWES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001428430276 | $41.85 |
| SHANE HOWES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001428) | ($42.20) |
| SHANE HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105531867763363 | $0.37 |
| SHANE HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031521970456 | $61.50 |
| SHANE HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9964061704 | $7.00 |
| SHANE HOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054900661239 | $1.07 |
| SHANE HUGHES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (499.525252552) | ($614.42) |
| SHANE HUGHES | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 499.525252552 | $614.42 |
| SHANE HUGHES | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($12.40) |
| SHANE HUGHES | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (485.0) | ($606.32) |
| SHANE HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049745) | ($15.00) |
| SHANE HUGHES | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00049745 | $15.00 |
| SHANE HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06195732077) | ($1,871.98) |
| SHANE HUGHES | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06195732077 | $1,871.98 |
| SHANE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056490852798534 | $19.36 |
| SHANE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033281423588 | $6.49 |
| SHANE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80681222578729 | $2.45 |
| SHANE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0153416601889999 | $0.14 |
| SHANE HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268765192 | $0.00 |
| SHANE HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063918097647 | $0.01 |
| SHANE HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026367624418 | $0.02 |
| SHANE ISAAC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261200994269999 | $79.23 |
| SHANE ISAAC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040088174604 | $79.23 |
| SHANE ISAAC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.382586781 | $23.29 |
| SHANE ISAAC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3092155711 | $78.28 |
| SHANE ISAAC RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50307204446 | $1.27 |
| SHANE JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446221745 | $13.21 |
| SHANE JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142085970789999 | $0.02 |
| SHANE JAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072852642322 | $14.22 |
| SHANE JAMIESON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (2,018.23042236) | ($392.79) |
| SHANE JAMIESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (59.50215074) | ($175.53) |
| SHANE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053897920156 | $175.42 |
| SHANE JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 536.927530475626 | $581.58 |
| SHANE JANTHAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096981271923 | $2.87 |
| SHANE JANTHAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9221536867 | $2.26 |
| SHANE JANTHAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322179037849999 | $6.29 |
| SHANE JANTHAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3828698069 | $1.89 |
| SHANE JANTHAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027950351171 | $0.00 |
| SHANE JENKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 58.42044547 | $586.83 |
| SHANE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.021873540743 | $27.80 |
| SHANE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015444722284 | $45.78 |
| SHANE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026385363251 | $51.48 |
| SHANE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.08797262789999 | $2.45 |
| SHANE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015555385591 | $0.02 |
| SHANE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144927223615999 | $8.67 |
| SHANE JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024396436742 | $2.68 |
| SHANE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110881139231 | $3.28 |
| SHANE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014975379082 | $2.92 |
| SHANE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55246329865 | $1.89 |
| SHANE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004693527806 | $0.52 |
| SHANE JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05396561801) | ($1,637.42) |
| SHANE JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05396561801 | $1,637.42 |
| SHANE JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05396561) | ($1,601.86) |
| SHANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033385990452126 | $12.14 |
| SHANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046171306944 | $9.01 |
| SHANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017512709579 | $0.52 |
| SHANE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029276419813 | $0.87 |
| SHANE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000980639164879999 | $0.19 |
| SHANE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1144219719 | $2.11 |
| SHANE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106104474329 | $0.08 |
| SHANE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128221504633 | $0.08 |
| SHANE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031598663208 | $0.00 |
| SHANE JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025630486574 | $0.60 |
| SHANE JORDAN SCHUMACK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01018302732) | ($423.06) |
| SHANE JORDAN SCHUMACK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01018302732 | $423.06 |
| SHANE JORDAN SCHUMACK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010183) | ($429.49) |
| SHANE JORDAN SCHUMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009059083883461 | $0.37 |
| SHANE JUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035099114265 | $1.04 |
| SHANE JUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4325462896 | $6.69 |
| SHANE KAVOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048857626101 | $0.00 |
| SHANE KAVOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022881160118 | $0.08 |
| SHANE KAVOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082523362714 | $0.00 |
| SHANE KAVOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056922010483 | $0.00 |
| SHANE KAVOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002314630594 | $0.00 |
| SHANE KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415462494 | $1.23 |
| SHANE KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016559431568 | $0.00 |
| SHANE KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.87274849 | $22.89 |
| SHANE KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3003332172 | $25.56 |
| SHANE KENNY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.022497 | $63.13 |
| SHANE KENNY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.022732 | $61.61 |
| SHANE KENNY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.72 | $1,913.90 |
| SHANE KENNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.025126 | $61.56 |
| SHANE KENNY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.058536 | $113.69 |
| SHANE KENNY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1000860643 | $179.90 |
| SHANE KENNY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,044.89266022) | ($1,311.13) |
| SHANE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024057060637 | $0.71 |
| SHANE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014783119929 | $0.00 |
| SHANE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046829327025 | $90.08 |
| SHANE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.193232801 | $30.19 |
| SHANE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107174735182999 | $0.00 |
| SHANE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043595144912 | $0.00 |
| SHANE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00542614589849999 | $0.01 |
| SHANE KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.75060057800585 | $11.04 |
| SHANE KEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06341889512) | ($2,000.98) |
| SHANE KEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06341889512 | $2,000.98 |
| SHANE KEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06341889) | ($2,015.39) |
| SHANE KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051182748646598 | $17.46 |
| SHANE KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016967071094 | $0.00 |
| SHANE KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.843633612206 | $1.84 |
| SHANE KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00100737128279 | $0.06 |
| SHANE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317661319889999 | $96.93 |
| SHANE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049703629039 | $0.06 |
| SHANE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637282125639999 | $127.80 |
| SHANE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,203.271916642 | $1,203.27 |
| SHANE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3989881825 | $21.86 |
| SHANE KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000068939595351 | $0.00 |
| SHANE KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156517014036 | $4.63 |
| SHANE KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153025180018104 | $0.18 |
| SHANE KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001124645954 | $0.00 |
| SHANE KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.581690974) | ($4,922.99) |
| SHANE KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.581690974 | $4,922.99 |
| SHANE KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.58169) | ($4,740.73) |
| SHANE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013251925482 | $0.39 |
| SHANE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196565447313949 | $48.34 |
| SHANE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000742427673159999 | $1.45 |
| SHANE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2870851236 | $4.19 |
| SHANE KIRKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 185.439878 | $185.44 |
| SHANE KIRKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30,618.68) | ($30,618.68) |
| SHANE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016614517059 | $0.49 |
| SHANE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.258252664701 | $7.45 |
| SHANE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108801466901 | $0.21 |
| SHANE KIRKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.64446966582 | $199.64 |
| SHANE KLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031067173904 | $0.09 |
| SHANE KLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176111824138 | $3.35 |
| SHANE KLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111930658321999 | $4.18 |
| SHANE KLOKANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 3.0343066531 | $2.37 |
| SHANE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000887361430039999 | $26.26 |
| SHANE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02823851541 | $0.03 |
| SHANE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058299849203 | $1.14 |
| SHANE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121621878142 | $0.01 |
| SHANE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.395848573 | $70.08 |
| SHANE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30586803032 | $14.51 |
| SHANE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100203564872 | $7.33 |
| SHANE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118859333911 | $2.69 |
| SHANE KOSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003674979069) | ($145.37) |
| SHANE KOSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003674979069 | $145.37 |
| SHANE KOSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3808572804) | ($1,131.76) |
| SHANE KOSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3808572804 | $1,131.76 |
| SHANE KOSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3808572804) | ($1,132.94) |
| SHANE KOSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00367497) | ($146.07) |
| SHANE KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000732024333736399 | $0.29 |
| SHANE KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000800006011110599 | $2.41 |
| SHANE KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091224103867 | $0.00 |
| SHANE KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000511759091419999 | $0.15 |
| SHANE KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014208920037 | $0.00 |
| SHANE KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158030595371 | $0.47 |
| SHANE KUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.4636730679999 | $89.46 |
| SHANE KUKLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024011959617 | $72.63 |
| SHANE KUKLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019517364101 | $38.08 |
| SHANE KUKLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1589462529 | $1.36 |
| SHANE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000401050590199999 | $0.12 |
| SHANE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02123594902 | $1.02 |
| SHANE L HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441345565849999 | $13.06 |
| SHANE L HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03698937173 | $2.21 |
| SHANE LANIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($4,804.62) |
| SHANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061090713859 | $18.08 |
| SHANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.30776821436 | $25.71 |
| SHANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054740182678 | $10.68 |
| SHANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 234.313275541 | $198.80 |
| SHANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51092065989 | $0.02 |
| SHANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06954109718 | $3.96 |
| SHANE LATENDRESSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00309556 | $116.88 |
| SHANE LATENDRESSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.020826627) | ($1.98) |
| SHANE LATENDRESSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.897403188) | ($1.98) |
| SHANE LATENDRESSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001028346455) | ($2.08) |
| SHANE LATENDRESSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1235993336) | ($2,500.00) |
| SHANE LATENDRESSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.153096669 | $3,096.63 |
| SHANE LATENDRESSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003711065047) | ($75.06) |
| SHANE LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076767107266 | $19.37 |
| SHANE LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78624684280556 | $16.11 |
| SHANE LATENDRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038954960902 | $6.06 |
| SHANE LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018634482755 | $0.67 |
| SHANE LAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.695450020152 | $13.36 |
| SHANE LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029567826482 | $0.06 |
| SHANE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017849779788 | $0.53 |
| SHANE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37332450089 | $3.30 |
| SHANE LEE FURZE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 1.98 | $166.68 |
| SHANE LEE FURZE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 23.3996 | $1,972.30 |
| SHANE LEE FURZE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $62.37 |
| SHANE LEE FURZE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 18.96502521 | $1,190.45 |
| SHANE LEE FURZE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.955025) | ($1,148.03) |
| SHANE LEE FURZE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $17.02 |
| SHANE LEE FURZE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.19 |
| SHANE LEE FURZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640395331 | $50.00 |
| SHANE LEE FURZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82304651826521 | $2.74 |
| SHANE LEE FURZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070726601036 | $0.10 |
| SHANE LEE NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XRP | 220.529 | $142.69 |
| SHANE LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001802172001 | $0.53 |
| SHANE LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111972198929999 | $226.64 |
| SHANE LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.72273996489999 | $30.26 |
| SHANE LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1830017436 | $19.27 |
| SHANE LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.01222573619999 | $10.29 |
| SHANE LEGRAW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SUSHI | 0.0 | $0.00 |
| SHANE LEGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SUSHI | (60.759803363) | ($100.00) |
| SHANE LEGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SUSHI | 71.203734246 | $117.19 |
| SHANE LEGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SUSHI | (0.09721568538) | ($0.16) |
| SHANE LEGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | SUSHI | (1.825710571) | ($3.00) |
| SHANE LEGRAW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $1,094.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE LEGRAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2154694364) | ($337.00) |
| SHANE LEGRAW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2154694364 | $337.00 |
| SHANE LEGRAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8146451625) | ($1,273.38) |
| SHANE LEGRAW | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001088459351) | ($1.26) |
| SHANE LEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112091633385 | $22.62 |
| SHANE LEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125086739117 | $0.13 |
| SHANE LEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005405206812 | $0.00 |
| SHANE LEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.352341945889999 | $0.35 |
| SHANE LEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093571127517 | $0.00 |
| SHANE LEGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3415028604 | $0.60 |
| SHANE LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009679746536 | $0.00 |
| SHANE LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002259585189 | $0.00 |
| SHANE LEVERMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00061264 | $24.23 |
| SHANE LEVERMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000612) | ($22.26) |
| SHANE LEVERMANN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 22.226 | $22.26 |
| SHANE LEVERMANN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (22.226) | ($22.23) |
| SHANE LEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025756785112 | $0.00 |
| SHANE LEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183211721619999 | $0.02 |
| SHANE LEWIS PARRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050081432864 | $0.00 |
| SHANE LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007720002797 5 | $0.23 |
| SHANE LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177513626 | $0.03 |
| SHANE LITTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (1.032831545) | ($3,030.30) |
| SHANE LITTLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SHANE LITTLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.33402 | $1,000.00 |
| SHANE LITTLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.845028) | ($2,500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.063263 | $2,500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| SHANE LITTLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.1) | ($23.10) |
| SHANE LITTLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.027655) | ($1,099.98) |
| SHANE LITTLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,099.591 | $1,099.98 |
| SHANE LITTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.005172 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.005194 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (88.76) | ($88.76) |
| SHANE LITTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.49) | ($18.49) |
| SHANE LITTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.005294 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.09628286 | $3,740.39 |
| SHANE LITTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0103 | $400.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.1561262102) | ($6,057.58) |
| SHANE LITTLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,999.0 | $1,999.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.013435 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014435 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014395 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014389) | ($499.98) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 499.21 | $499.98 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.01179) | ($30.23) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 30.094 | $30.23 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.028778) | ($999.98) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 997.981 | $999.98 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.73) | ($29.73) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 1.636526829 | $4,193.67 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.636526) | ($4,198.38) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.120868 | $4,198.38 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06395472 | $2,217.50 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.057681) | ($1,999.97) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,988.486 | $1,999.97 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.028876) | ($999.99) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 996.684 | $999.99 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.85) | ($34.85) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 1.032831545 | $2,641.70 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.69) | ($69.69) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 1.978727884 | $5,062.93 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($7,676.04) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.2215128 | $7,676.04 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.01156) | ($29.58) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 29.538 | $29.58 |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.057803) | ($1,999.99) |
| SHANE LITTLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,997.804 | $1,999.99 |
| SHANE LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02697 | $909.13 |
| SHANE LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02578654 | $866.57 |
| SHANE LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03035 | $1,000.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03217 | $1,000.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.015679) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 7.05366 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.015652) | ($499.99) |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 550.7 | $499.99 |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (550.69) | ($505.62) |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 14.48537 | $505.62 |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (14.48537) | ($507.94) |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 494.747 | $507.94 |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01613 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1854676598) | ($5,502.64) |
| SHANE LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006395) | ($201.31) |
| SHANE LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.54369 | $201.31 |
| SHANE LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.007066 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04555988644) | ($1,247.36) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0006822694764) | ($18.61) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.093874) | ($2,499.98) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,452.22 | $2,499.98 |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00138934547) | ($37.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1833073804 | $4,881.70 |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.175011) | ($4,646.43) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,495.258 | $4,646.43 |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001740909729) | ($46.22) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2378820928 | $6,315.61 |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.069524) | ($2,000.07) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,978.491 | $2,000.07 |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (70.04) | ($70.04) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,999.0) | ($1,999.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1561262102 | $4,491.44 |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.069457) | ($1,998.21) |
| SHANE LITTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.025839 | $1,998.21 |
| SHANE LITTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (10.59684) | ($571.70) |
| SHANE LITTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0186179 | $571.70 |
| SHANE LITTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.01356 | $400.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.049993 | $100.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.016753) | ($499.99) |
| SHANE LITTLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.245671 | $499.99 |
| SHANE LITTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.017292) | ($499.99) |
| SHANE LITTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 10.34954 | $499.99 |
| SHANE LITTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.068097) | ($1,999.99) |
| SHANE LITTLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,997.245 | $1,999.99 |
| SHANE LITTLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (1.124119) | ($2,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.1378987664) | ($4,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (88.76) | ($88.76) |
| SHANE LITTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.010032 | $300.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.178387 | $300.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.017205 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (10.36925) | ($387.19) |
| SHANE LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 386.399 | $387.19 |
| SHANE LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.01706 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.007064 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.007044 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007284 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.018135 | $500.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 491.039 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.007642 | $200.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.015368 | $400.00 |
| SHANE LITTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,275.2 | $1,275.20 |
| SHANE LITTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| SHANE LITTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1378987664 | $3,012.81 |
| SHANE LITTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| SHANE LITTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHANE LITTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.124119 | $1,281.93 |
| SHANE LITTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2882176) | ($6,304.76) |
| SHANE LITTLE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (88.76) | ($88.76) |
| SHANE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122950133068613 | $35.16 |
| SHANE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0019037731 | $1.52 |
| SHANE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01293546197305 | $23.49 |
| SHANE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6485750407999 | $19.65 |
| SHANE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0311055429949749 | $1.30 |
| SHANE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008350900652624 | $0.00 |
| SHANE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00051503346386 | $0.00 |
| SHANE LOGAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333557274225 | $111.84 |
| SHANE LOGAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146217916179999 | $28.53 |
| SHANE LOGAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78602129428 | $47.00 |
| SHANE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162751906889999 | $48.38 |
| SHANE LUDGATE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0994817496 | $301.00 |
| SHANE LUDGATE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09889106926 | $283.80 |
| SHANE LUDGATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008324) | ($19.95) |
| SHANE LUDGATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000607) | ($19.79) |
| SHANE LUDGATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (30.256323358) | ($69,235.04) |
| SHANE LUDGATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00333566) | ($31,011.00) |
| SHANE LUDGATE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09894496449 | $235.05 |
| SHANE LUDGATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09894496449) | ($210.15) |
| SHANE LUDGATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01711050938 | $32.60 |
| SHANE LUDGATE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.009514018665 | $19.75 |
| SHANE LUDGATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03844825783) | ($79.36) |
| SHANE LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032622281659714 | $126.31 |
| SHANE LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124779575176606 | $356.74 |
| SHANE LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044396031934 | $0.04 |
| SHANE LUDGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000111683942096 | $0.00 |
| SHANE LUND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,177.302563598) | ($1,177.30) |
| SHANE LUND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,177.302563598 | $1,177.30 |
| SHANE LUND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,177.302563) | ($1,177.30) |
| SHANE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086270468993 | $25.53 |
| SHANE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068144490387 | $0.00 |
| SHANE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.959494558902 | $9.96 |
| SHANE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8230178266 | $1.77 |
| SHANE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.495173131762 | $5.50 |
| SHANE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068991356645 | $0.00 |
| SHANE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0108015557831 | $20.12 |
| SHANE M MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00454741110769999 | $0.02 |
| SHANE MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000434426628334175 | $0.00 |
| SHANE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091488912682 | $0.03 |
| SHANE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014475193283 | $0.03 |
| SHANE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1722046688 | $1.99 |
| SHANE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022765036902 | $0.00 |
| SHANE MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.919620139 | $11.91 |
| SHANE MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278539862592921 | $0.32 |
| SHANE MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128719551305 | $0.03 |
| SHANE MACQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021629129 | $0.02 |
| SHANE MAGUIRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00317 | $127.38 |
| SHANE MAGUIRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00276 | $106.31 |
| SHANE MAGUIRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0178 | $616.48 |
| SHANE MAGUIRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($37.37) |
| SHANE MAGUIRE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051275) | ($1,591.73) |
| SHANE MAGUIRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005882) | ($184.47) |
| SHANE MAGUIRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00783 | $228.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE MAGUIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01108 | $322.85 |
| SHANE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016889410014 | $50.77 |
| SHANE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08691569422 | $175.30 |
| SHANE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017386243334 | $0.02 |
| SHANE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031520499428 | $0.06 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,553.2579903 | $492.16 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (2,553.24) | ($492.21) |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 489.992 | $492.21 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006695044161 | $1.98 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018311696544 | $0.00 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.776627977 | $21.78 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5997397091 | $4.14 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13926957864 | $1.55 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106746869898 | $0.00 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.92039604289999 | $9.92 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000271184113458999 | $0.00 |
| SHANE MALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000146035179729999 | $0.00 |
| SHANE MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3099211679 | $34.27 |
| SHANE MALTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121437072389 | $3.59 |
| SHANE MALTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210830852 | $4.11 |
| SHANE MALTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029002823925 | $0.03 |
| SHANE MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041356070069 | $8.07 |
| SHANE MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1335826069 | $5.66 |
| SHANE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063319764627 | $0.02 |
| SHANE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059451660205 | $0.01 |
| SHANE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018462339923 | $0.00 |
| SHANE MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,071.48 |
| SHANE MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $3.56 |
| SHANE MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 30.9 | $1,097.26 |
| SHANE MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.06 |
| SHANE MARIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $5.05 |
| SHANE MARIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 7.5 | $6.01 |
| SHANE MARIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0982512 | $2,917.04 |
| SHANE MARIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 60.0 | $3,126.60 |
| SHANE MARIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,976.24 |
| SHANE MARIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,066.56 |
| SHANE MARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (60.1) | ($2,039.19) |
| SHANE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004149246351 | $100.00 |
| SHANE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.111495019255 | $88.61 |
| SHANE MARSH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7405469116 | $1,421.76 |
| SHANE MARSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5943085696) | ($1,141.00) |
| SHANE MARSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.018095021147) | ($34.74) |
| SHANE MARSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008865146235) | ($17.02) |
| SHANE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006866792602 | $2.03 |
| SHANE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008219859507643 | $1.62 |
| SHANE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057196017757 | $0.01 |
| SHANE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022209093722 | $0.16 |
| SHANE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56430278918 | $0.30 |
| SHANE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056460473571 | $16.71 |
| SHANE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393423233809999 | $77.84 |
| SHANE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027233924095 | $0.00 |
| SHANE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6033089777 | $5.23 |
| SHANE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066981055412 | $0.74 |
| SHANE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55918261184 | $0.27 |
| SHANE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017016775691 | $0.50 |
| SHANE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.405862246 | $144.61 |
| SHANE MATHEW LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017155327037999 | $0.00 |
| SHANE MATHEW LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068313059834 | $0.01 |
| SHANE MATHEW LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016393952918 | $0.00 |
| SHANE MATTHEWS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.02203182 | $67.05 |
| SHANE MATTHEWS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01042149 | $32.03 |
| SHANE MATTHEWS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01075981 | $30.63 |
| SHANE MATTHEWS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00253726 | $97.85 |
| SHANE MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00161081 | $64.10 |
| SHANE MATTHEWS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01059742 | $31.21 |
| SHANE MATTHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00414979) | ($132.47) |
| SHANE MATTHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($469.04) |
| SHANE MATTHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($234.19) |
| SHANE MATTHEWS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2745179865) | ($642.79) |
| SHANE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048633474464299 | $0.16 |
| SHANE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022996375823 | $0.03 |
| SHANE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026422016665894 | $7.34 |
| SHANE MC GEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057417339698999 | $16.99 |
| SHANE MC GEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029240678562 | $5.71 |
| SHANE MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SNX | 82.20021838 | $198.10 |
| SHANE MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01402714 | $28.38 |
| SHANE MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.03851615 | $2.47 |
| SHANE MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 14.65398578 | $5.10 |
| SHANE MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 2,886.8887952 | $339.93 |
| SHANE MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0002383 | $6.70 |
| SHANE MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 2,707.092583 | $982.53 |
| SHANE MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 28,912.729681 | $10,558.86 |
| SHANE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021434195047 | $0.63 |
| SHANE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015072374739999 | $0.02 |
| SHANE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029941938518 | $2.19 |
| SHANE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.33570401819999 | $2.57 |
| SHANE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.18839439284 | $0.63 |
| SHANE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024830276021999 | $0.00 |
| SHANE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135862210434999 | $0.27 |
| SHANE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031934587675 | $9.45 |
| SHANE MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311449913629999 | $6.08 |
| SHANE MCCULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025151783014 | $76.20 |
| SHANE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011193091838399 | $0.00 |
| SHANE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000070007087748 | $0.00 |
| SHANE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017338631433999 | $0.00 |
| SHANE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016757874904 | $0.00 |
| SHANE MCDERMOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,241.026051579) | ($20,241.03) |
| SHANE MCDERMOTT | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,241.026051579 | $20,241.03 |
| SHANE MCDERMOTT | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHANE MCDERMOTT | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHANE MCDERMOTT | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,200.0) | ($19,200.00) |
| SHANE MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032915944998 | $9.74 |
| SHANE MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025233386065 | $4.92 |
| SHANE MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.00151761059 | $93.00 |
| SHANE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019168886509 | $0.57 |
| SHANE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31776110804 | $4.50 |
| SHANE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.199494939385 | $5.61 |
| SHANE MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127726718721 | $0.00 |
| SHANE MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065298851228 | $0.07 |
| SHANE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000687931133575 | $0.03 |
| SHANE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030113443155 | $0.00 |
| SHANE MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0151829666739999 | $0.01 |
| SHANE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277106286589 | $8.02 |
| SHANE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020367780752 | $3.97 |
| SHANE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9433524042 | $3.94 |
| SHANE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0806065868069999 | $0.08 |
| SHANE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00281379872639999 | $0.21 |
| SHANE MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1314025913) | ($200.00) |
| SHANE MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004013626449) | ($6.11) |
| SHANE MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002384957031) | ($3.63) |
| SHANE MCINTYRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1620085728 | $246.58 |
| SHANE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020762274375 | $6.14 |
| SHANE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020025697882 | $3.82 |
| SHANE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100528358891 | $0.01 |
| SHANE MCKILLOP | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 2,997.889436 | $2,997.89 |
| SHANE MCKILLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078409772833 | $9.01 |
| SHANE MCKILLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.028531715 | $106.03 |
| SHANE MCLARNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHANE MCLARNON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9,919.630552) | ($9,919.63) |
| SHANE MCLARNON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.4555 | $1,265.33 |
| SHANE MCLARNON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02711 | $1,031.74 |
| SHANE MCLARNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127668717637999 | $41.12 |
| SHANE MCLARNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0641951513796 | $22.15 |
| SHANE MCLARNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033977211872 | $74.94 |
| SHANE MCLARNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.71485682154 | $38.71 |
| SHANE MCLELLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 16,300.0 | $6,312.23 |
| SHANE MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.4576724993448 | $23.49 |
| SHANE MCMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727621586 | $0.50 |
| SHANE MCMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010293137047 | $2.01 |
| SHANE MCMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3464854697 | $1.35 |
| SHANE MCMULLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128674) | ($36.67) |
| SHANE MCMULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128843021373878 | $50.14 |
| SHANE MCMULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119864349276999 | $0.02 |
| SHANE MCMULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031518213063 | $0.01 |
| SHANE MCPARTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061474466334 | $18.20 |
| SHANE MCPARTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706192574959999 | $13.78 |
| SHANE MCPARTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1376400217 | $0.14 |
| SHANE MCQUERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015997296828 | $4.14 |
| SHANE MCQUERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0795418715329999 | $159.37 |
| SHANE MCQUERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 484.840620779 | $484.84 |
| SHANE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022086190123 | $0.00 |
| SHANE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027777307362 | $0.00 |
| SHANE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126357494648999 | $0.02 |
| SHANE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7347447535 | $4.23 |
| SHANE MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072881795918 | $0.00 |
| SHANE MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003331184865 | $0.99 |
| SHANE MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000936838084789999 | $0.18 |
| SHANE MERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076184636084 | $0.00 |
| SHANE MERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000667005785509999 | $0.00 |
| SHANE MERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037208685548 | $0.00 |
| SHANE MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050153463293 | $0.98 |
| SHANE MICHAEL DURYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130743531288999 | $0.78 |
| SHANE MICHAEL DURYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0052869190383 | $0.21 |
| SHANE MICHAEL FERDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011235787015 | $0.00 |
| SHANE MICHAEL FERDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047800301943 | $0.00 |
| SHANE MICHAEL FERDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110959941811 | $0.00 |
| SHANE MICHAEL FERDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038286201796 | $0.00 |
| SHANE MICHAEL FERDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058933486825 | $0.01 |
| SHANE MICHAEL FERDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057534913394 | $0.00 |
| SHANE MICHAEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027935224927 | $84.92 |
| SHANE MICHAEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| SHANE MICHAEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083766247767 | $168.85 |
| SHANE MICHAEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.897785695 | $11.81 |
| SHANE MICHAEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09920972335 | $5.93 |
| SHANE MICHAEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070498535513 | $2.79 |
| SHANE MICHAEL MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.70202053 | $1.96 |
| SHANE MICHAEL O'CONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1207657647 | $209.05 |
| SHANE MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114463352909 | $0.00 |
| SHANE MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087523040459 | $176.17 |
| SHANE MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024530411883 | $0.02 |
| SHANE MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2047071152 | $5.15 |
| SHANE MICHAEL O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8031962557 | $9.58 |
| SHANE MICHAEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013770733754 | $0.00 |
| SHANE MICHAEL O'DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003166683521 | $0.00 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,124.980995955) | ($5,124.98) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,124.980995955 | $5,124.98 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,693.884628989) | ($9,257.41) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,693.884628989 | $9,257.41 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4480266587) | ($18,116.85) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4480266587 | $18,116.85 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($405.23) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.438026) | ($17,751.71) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,024.98) | ($5,024.98) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($138.54) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,493.52518) | ($9,026.00) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.408503053) | ($38,012.57) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.408503053 | $38,012.57 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (12.699570932) | ($36,000.00) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (94.2291) | ($200.00) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 94.2291 | $200.00 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.8437278) | ($7.91) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (8,980.0) | ($8,980.00) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.695619992) | ($7.13) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.671334007) | ($7.91) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.979239997) | ($10,000.00) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2696015911) | ($300.25) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007479706918) | ($8.33) |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.919206065 | $12,160.50 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005718938997771 | $22.94 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4746850734 | $5.51 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04874636763044 | $131.51 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70165066989999 | $1.70 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.365685553 | $110.61 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000348121848889999 | $0.00 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026484629438 | $0.00 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0133640617849999 | $0.05 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082196012958 | $0.00 |
| SHANE MICHAEL PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.20433983099 | $9.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024525886214 | $84.86 |
| SHANE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.689322558006 | $347.66 |
| SHANE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.277581376759999 | $666.91 |
| SHANE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45990333467 | $5.90 |
| SHANE MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032945697026 | $0.00 |
| SHANE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000305108229 | $0.00 |
| SHANE MILLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (170.0) | ($387.91) |
| SHANE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1585867546204 | $7.13 |
| SHANE MILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025687111289999 | $0.08 |
| SHANE MILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051228977213 | $0.01 |
| SHANE MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019449434555 | $58.33 |
| SHANE MONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017606392605 | $0.00 |
| SHANE MONSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91,271.600924862) | ($91,271.60) |
| SHANE MONSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91,271.600924862 | $91,271.60 |
| SHANE MONSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (91,271.600924) | ($91,271.60) |
| SHANE MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019716745) | ($29,342.44) |
| SHANE MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019716745 | $29,342.44 |
| SHANE MONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.019716) | ($29,387.77) |
| SHANE MONSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 131,863.2562 | $131,863.26 |
| SHANE MONSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (131,863.2562) | ($131,863.26) |
| SHANE MONSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 131,863.2562 | $131,863.26 |
| SHANE MONSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (131,923.34589349) | ($131,923.35) |
| SHANE MONSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 131,923.34589349 | $131,923.35 |
| SHANE MONSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (131,923.345893) | ($131,923.35) |
| SHANE MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034650417164358 | $132.69 |
| SHANE MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001714182890323 | $0.01 |
| SHANE MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.97818008659 | $354.98 |
| SHANE MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020476212979999 | $0.00 |
| SHANE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000042491105064 | $0.00 |
| SHANE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115599292107 | $2.26 |
| SHANE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9082921216 | $1.51 |
| SHANE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1586321276 | $6.38 |
| SHANE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5320713249 | $0.37 |
| SHANE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150841778909 | $4.47 |
| SHANE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059796859401 | $0.12 |
| SHANE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082843988169 | $24.52 |
| SHANE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015401408034 | $0.00 |
| SHANE MORELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09918191491 | $299.35 |
| SHANE MORELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.455126381) | ($4,810.36) |
| SHANE MORELAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.455126381 | $4,810.36 |
| SHANE MORELAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002756811752) | ($81.63) |
| SHANE MORELAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002756811752 | $81.63 |
| SHANE MORELAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00976) | ($20.01) |
| SHANE MORELAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00275681) | ($81.49) |
| SHANE MORELAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09959268752 | $202.58 |
| SHANE MORELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($864.28) |
| SHANE MORELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.044959) | ($3,563.38) |
| SHANE MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156414476098219 | $0.58 |
| SHANE MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01218664677554 | $33.67 |
| SHANE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4478358706771 | $1.42 |
| SHANE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004634439258 | $142.62 |
| SHANE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08662319975 | $174.70 |
| SHANE MOSIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033594) | ($10.00) |
| SHANE MOSIELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033594 | $10.00 |
| SHANE MOSIELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007) | ($2.09) |
| SHANE MOSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048948942607 | $14.50 |
| SHANE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046100398075 | $141.85 |
| SHANE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067965431746 | $1.33 |
| SHANE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73023227097 | $0.73 |
| SHANE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2971289356 | $1.82 |
| SHANE MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175653488539999 | $0.52 |
| SHANE MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.116163275948 | $10.63 |
| SHANE MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115426752266999 | $0.34 |
| SHANE MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.38376633924 | $19.40 |
| SHANE MOYNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19410850533 | $4.11 |
| SHANE MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008666996529 | $0.26 |
| SHANE MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3451307789999 | $14.54 |
| SHANE MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309729999 | $0.48 |
| SHANE MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67518688034 | $0.33 |
| SHANE MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2667379672 | $0.35 |
| SHANE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017464624916 | $0.52 |
| SHANE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094717224943 | $0.01 |
| SHANE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.884120655 | $11.80 |
| SHANE MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049908050347 | $14.77 |
| SHANE MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| SHANE NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.790609277566 | $1.83 |
| SHANE NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085348346374 | $16.65 |
| SHANE NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8052879714 | $4.60 |
| SHANE NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6320722254 | $1.02 |
| SHANE NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039204327825 | $0.73 |
| SHANE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033760444598 | $1.00 |
| SHANE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.702585846 | $12.65 |
| SHANE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019422131455 | $0.57 |
| SHANE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043808325863 | $0.05 |
| SHANE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000244031677439999 | $0.00 |
| SHANE NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139207486932 | $0.18 |
| SHANE NEWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008917635526) | ($361.09) |
| SHANE NEWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008917635526 | $361.09 |
| SHANE NEWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00891763) | ($360.57) |
| SHANE NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001012929101025 | $0.41 |
| SHANE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004159832095 | $0.00 |
| SHANE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009542199194 | $0.00 |
| SHANE NG CHIN HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078850934188 | $244.50 |
| SHANE NG CHIN HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.664259147031 | $37.71 |
| SHANE O NEILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120982) | ($47.80) |
| SHANE O NEILL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 257,614.309953 | $78.11 |
| SHANE O NEILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (980.09) | ($980.09) |
| SHANE O NEILL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $81.17 |
| SHANE O NEILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108816) | ($33.18) |
| SHANE O NEILL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (257,814.821133) | ($15.37) |
| SHANE O NEILL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 37.730665 | $15.23 |
| SHANE O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121019981660444 | $50.02 |
| SHANE O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452853189717 | $0.47 |
| SHANE O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.47362973 | $16.43 |
| SHANE O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8245737056 | $0.03 |
| SHANE O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 200.511180725 | $0.03 |
| SHANE O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6640133057042 | $10.83 |
| SHANE O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139741867431999 | $0.41 |
| SHANE O'KEEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014821443853 | $28.92 |
| SHANE O'BEIRNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22038493) | ($8,493.82) |
| SHANE O'BEIRNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.745151826) | ($9,812.21) |
| SHANE O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697208989754099 | $27.59 |
| SHANE O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024803763575 | $0.00 |
| SHANE O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229742524967069 | $63.59 |
| SHANE O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082013559801 | $0.03 |
| SHANE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 761.9140847542 | $816.68 |
| SHANE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.64861578 | $44.99 |
| SHANE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49201577186 | $29.42 |
| SHANE OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.96036935209 | $305.65 |
| SHANE O'HARE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.600173267 | $22.99 |
| SHANE O'HARE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.620671169 | $21.79 |
| SHANE O'HARE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.5440645595 | $16.08 |
| SHANE O'HARE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.4257313971 | $11.66 |
| SHANE O'HARE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.3096042247 | $6.50 |
| SHANE O'HARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.0100825887 | $0.22 |
| SHANE O'HARE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.300218671 | $7.01 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005533133991 | $0.00 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034646142562 | $0.00 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018381728976 | $0.00 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040657052412 | $0.00 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094929713794 | $0.00 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118179443632 | $0.00 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014937593732 | $0.00 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048238489733 | $1.13 |
| SHANE O'HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000164802058709999 | $0.00 |
| SHANE OLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113381580601 | $3.36 |
| SHANE OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427647860309999 | $1.27 |
| SHANE OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040069537373 | $7.82 |
| SHANE OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035484829091 | $0.31 |
| SHANE OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033986620317 | $10.06 |
| SHANE OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027965272614 | $54.57 |
| SHANE OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.317775184 | $12.94 |
| SHANE OSWALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 129.7292356 | $84.15 |
| SHANE OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029210784227 | $0.86 |
| SHANE OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5670164999 | $4.41 |
| SHANE OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.549659415049999 | $0.55 |
| SHANE OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046880717955 | $0.29 |
| SHANE OWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| SHANE OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| SHANE OWEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,919.98) |
| SHANE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004381418954 | $152.73 |
| SHANE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67955210469308 | $4.29 |
| SHANE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036674744066 | $72.38 |
| SHANE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104194828305 | $0.01 |
| SHANE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8327212112 | $1.15 |
| SHANE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092502403943 | $0.82 |
| SHANE OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.0) | ($338,063.00) |
| SHANE OWENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.0 | $338,063.00 |
| SHANE OWENS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (11.0) | ($342,967.07) |
| SHANE OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3385055448) | ($9,901.50) |
| SHANE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3385055448 | $9,901.50 |
| SHANE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03706570042) | ($1,084.32) |
| SHANE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03706570042) | ($1,084.32) |
| SHANE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03706570042) | ($1,084.32) |
| SHANE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03708091102) | ($1,084.32) |
| SHANE OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| SHANE OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 101,000.0 | $101,000.00 |
| SHANE OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.03) | ($250.03) |
| SHANE OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| SHANE OWENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 11.864188784 | $281,181.27 |
| SHANE OWENS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.86442322) | ($242,003.93) |
| SHANE OWENS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.86442322 | $242,003.93 |
| SHANE OWENS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (12.05465075) | ($249,557.13) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (34.179494932) | ($650,000.00) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 42.499186785 | $808,217.66 |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (1.026240114) | ($19,516.26) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0285088538) | ($542.16) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (1.020959027) | ($19,516.26) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02836214572) | ($542.16) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (34.003605428) | ($650,000.00) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 42.400521853 | $810,512.26 |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (1.024360687) | ($19,516.26) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02845664352) | ($542.16) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (34.116899598) | ($650,000.00) |
| SHANE OWENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 42.594909331 | $811,524.24 |
| SHANE OWENS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (542.16) | ($542.16) |
| SHANE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0422145425592999 | $1,254.70 |
| SHANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144078021873 | $0.43 |
| SHANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.069680339 | $12.74 |
| SHANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.555662345 | $13.53 |
| SHANE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61382872513 | $5.42 |
| SHANE PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 14.0886258 | $2.73 |
| SHANE PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.06) | ($7.06) |
| SHANE PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 36.32 | $7.06 |
| SHANE PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (54.59) | ($10.62) |
| SHANE PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.58 | $10.62 |
| SHANE PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.58) | ($10.58) |
| SHANE PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003498 | $10.58 |
| SHANE PARKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 138.0009211 | $28.31 |
| SHANE PARKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (137.82) | ($28.30) |
| SHANE PARKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 28.214 | $28.30 |
| SHANE PARKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (28.21) | ($28.21) |
| SHANE PARKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.009178 | $28.21 |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 120.2983017 | $23.28 |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (120.46) | ($23.30) |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 23.234 | $23.30 |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (23.23) | ($23.23) |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.007835 | $23.23 |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 94.6756511 | $18.44 |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (94.66) | ($18.44) |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 18.395 | $18.44 |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (18.4) | ($18.40) |
| SHANE PARKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.006208 | $18.40 |
| SHANE PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 40.5185126 | $7.49 |
| SHANE PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.003458) | ($10.00) |
| SHANE PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 9.92 | $10.00 |
| SHANE PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (40.55) | ($7.50) |
| SHANE PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 7.475 | $7.50 |
| SHANE PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (17.39) | ($17.39) |
| SHANE PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.006048 | $17.39 |
| SHANE PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 68.4820501 | $12.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (68.47) | ($12.27) |
| SHANE PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 12.214 | $12.27 |
| SHANE PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (12.22) | ($12.22) |
| SHANE PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.004335 | $12.22 |
| SHANE PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 226.2296494 | $40.53 |
| SHANE PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (226.24) | ($38.66) |
| SHANE PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 38.422 | $38.66 |
| SHANE PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (38.42) | ($38.42) |
| SHANE PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.014026 | $38.42 |
| SHANE PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 215.7137119 | $38.22 |
| SHANE PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (215.68) | ($37.97) |
| SHANE PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 37.866 | $37.97 |
| SHANE PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (37.87) | ($37.87) |
| SHANE PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.013304 | $37.87 |
| SHANE PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 108.0690251 | $18.16 |
| SHANE PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (108.05) | ($18.16) |
| SHANE PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 18.089 | $18.16 |
| SHANE PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (18.08) | ($18.08) |
| SHANE PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.006778 | $18.08 |
| SHANE PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 114.8154879 | $19.03 |
| SHANE PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (114.84) | ($17.72) |
| SHANE PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 17.521 | $17.72 |
| SHANE PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (17.53) | ($17.53) |
| SHANE PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.007364 | $17.53 |
| SHANE PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 39.7083946 | $5.84 |
| SHANE PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (39.73) | ($5.84) |
| SHANE PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5.78 | $5.84 |
| SHANE PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 161.3893188 | $18.38 |
| SHANE PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (161.37) | ($18.38) |
| SHANE PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18.246 | $18.38 |
| SHANE PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (24.02) | ($24.02) |
| SHANE PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.01242 | $24.02 |
| SHANE PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 164.498429 | $22.73 |
| SHANE PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (164.49) | ($22.58) |
| SHANE PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 22.5 | $22.58 |
| SHANE PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (22.5) | ($22.50) |
| SHANE PARKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.010987 | $22.50 |
| SHANE PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 63.0533759 | $9.02 |
| SHANE PARKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 118.8270721 | $16.38 |
| SHANE PARKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (181.85) | ($24.89) |
| SHANE PARKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 24.84 | $24.89 |
| SHANE PARKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (24.84) | ($24.84) |
| SHANE PARKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.012035 | $24.84 |
| SHANE PARKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XLM | 170.8792133 | $23.11 |
@@GAP@@
| SHANE PILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5172630261125 | $1.78 |
| SHANE PILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124346218138 | $0.01 |
| SHANE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041672066801 | $0.00 |
| SHANE POBERZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055825974297 | $0.01 |
| SHANE POBERZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019799914065 | $0.00 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.786723471 | $5,239.05 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,250.0) | ($6,250.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.475454649 | $10,322.38 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,093.612929 | $1,093.61 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,960.784104073) | ($2,960.78) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,960.784104073 | $2,960.78 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.802072552 | $7,236.10 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.263138923) | ($23,617.57) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.263138923 | $23,617.57 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01883989035) | ($38.42) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01138631583) | ($23.22) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.743028414) | ($3.74) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.743028414 | $3.74 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002467311224) | ($0.51) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002467311224 | $0.51 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008001725663) | ($243.37) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008001725663 | $243.37 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 997.310846 | $997.31 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (12.233159448) | ($24,998.26) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.34) | ($11.34) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 29,308.323563 | $29,308.32 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.9406830051 | $27,537.87 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.61) | ($11.61) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,925.0) | ($13,925.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.8910574308 | $26,085.12 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,750.0) | ($4,750.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2958902403 | $8,661.99 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.127637401) | ($62,249.62) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.127637401 | $62,249.62 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,873.41775825) | ($6,083.20) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,873.41775825 | $6,083.20 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (131.331197666) | ($1,294.41) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 131.331197666 | $1,294.41 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,228.122965863) | ($4,296.98) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,228.122965863 | $4,296.98 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.738097198) | ($2.74) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.738097198 | $2.74 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 24,709.069388 | $24,709.07 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.4864996351 | $14,781.68 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.64) | ($15.64) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,375.0) | ($9,375.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.6109439653 | $18,562.76 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1843487879 | $5,601.21 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.281792396) | ($38,945.64) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.281792396 | $38,945.64 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 3.394710985 | $6,390.88 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.394711177) | ($6,390.89) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.394711177 | $6,390.89 |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.394711177) | ($6,390.89) |
| SHANE PRASHAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.41743152) | ($103,834.34) |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 28,524.92 | $28,524.92 |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.21) | ($19.21) |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,036.0) | ($23,036.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 23.6861858 | $34,687.03 |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.67) | ($5.67) |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,800.0) | ($6,800.00) |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.228778812 | $13,481.68 |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.914965037) | ($48,162.06) |
| SHANE PRASHAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.914965037 | $48,162.06 |
| SHANE PRASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051478027748078 | $1.86 |
| SHANE PRASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107167717172498 | $2.92 |
| SHANE PRASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.318921652974 | $19.32 |
| SHANE PRASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.31998542247 | $70.15 |
| SHANE PRASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.29528069345 | $51.51 |
| SHANE PRASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5985382097981 | $21.70 |
| SHANE PRASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026679917722819 | $0.03 |
| SHANE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.902291501158 | $245.16 |
| SHANE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 359.573297881 | $285.06 |
| SHANE PRIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352225528584 | $10.42 |
| SHANE PRIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051213444945 | $102.16 |
| SHANE PRIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.692286729 | $128.69 |
| SHANE PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171816879259999 | $5.98 |
| SHANE PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.462802649178 | $5.23 |
| SHANE PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122156141459999 | $1.68 |
| SHANE PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002340410691225 | $0.67 |
| SHANE PULLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.535723603) | ($35,960.05) |
| SHANE PULLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85770088) | ($24,749.22) |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104866839981999 | $320.65 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406283933111619 | $146.02 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.638153895587 | $10.52 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12747186691739 | $324.56 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030422107384 | $0.03 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.080434014 | $34.95 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6724235228 | $12.98 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2507698995 | $80.58 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58849564995 | $5.20 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019889657139 | $1.46 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019402620226 | $0.07 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48406480291 | $0.23 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00037658435276 | $0.04 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.111485926111999 | $35.48 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32375124143 | $1.99 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036373585845 | $2.07 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009370544306 | $0.71 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41894257696 | $0.54 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30646084095 | $0.56 |
| SHANE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4085518636 | $1.38 |
| SHANE QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756557948469999 | $0.88 |
| SHANE R JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021173308479999 | $0.04 |
| SHANE RAECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09604141367) | ($187.45) |
| SHANE RAECK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09604141367 | $187.45 |
| SHANE RAECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000594431950800499 | $1.56 |
| SHANE RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148091494135 | $4.38 |
| SHANE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643166462599999 | $19.04 |
| SHANE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045352028417 | $90.13 |
| SHANE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.182488328 | $87.18 |
| SHANE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99526506688 | $11.06 |
| SHANE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4469771308 | $25.44 |
| SHANE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128538494334 | $7.69 |
| SHANE REBENSTORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5329557691 | $14.61 |
| SHANE REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.166789096787 | $4.19 |
| SHANE REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024444027016 | $7.23 |
| SHANE REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493154197959999 | $9.62 |
| SHANE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076113040254 | $232.60 |
| SHANE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019454093333 | $0.38 |
| SHANE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039955739215 | $0.00 |
| SHANE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000118388174502 | $0.00 |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1464852552) | ($4,283.79) |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1464852552 | $4,283.79 |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046) | ($1,391.19) |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.99) |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.0) | ($835.33) |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.0 | $835.33 |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (19.0602) | ($800.00) |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0263713 | $800.00 |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07685655) | ($2,325.77) |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020556746793383 | $79.26 |
| SHANE REYNOLD BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.479603754329999 | $30.59 |
| SHANE RHEA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00065528 | $20.50 |
| SHANE RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045661209171 | $13.52 |
| SHANE RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4466594397 | $2.16 |
| SHANE RICKERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.929416231) | ($50.00) |
| SHANE RICKERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.929416231 | $50.00 |
| SHANE RICKERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (2.929416231) | ($48.51) |
| SHANE RICKERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.682127421) | ($226.99) |
| SHANE RICKERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.682127421 | $226.99 |
| SHANE RICKERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (14.682127421) | ($221.02) |
| SHANE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016692740639 | $0.00 |
| SHANE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103026978247 | $0.00 |
| SHANE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000108481573428999 | $0.00 |
| SHANE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7154330993999 | $10.08 |
| SHANE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6453283801 | $5.43 |
| SHANE RICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09592017766797 | $1.68 |
| SHANE RIDLING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.429 | $17,001.59 |
| SHANE RIDLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 88.09699 | $4,129.11 |
| SHANE RIDLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.16192 | $4,669.29 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,411.943043028) | ($3,165.37) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,411.943043028 | $3,165.37 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.511160703) | ($43,515.84) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.511160703 | $43,515.84 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (550.068474063) | ($4,604.07) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 550.068474063 | $4,604.07 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.272740561) | ($21,049.37) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.272740561 | $21,049.37 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (403.627589141) | ($682.13) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 403.627589141 | $682.13 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (236.282442565) | ($1,802.84) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 236.282442565 | $1,802.84 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.211326224) | ($1,289.39) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.211326224 | $1,289.39 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,913.402425934) | ($1,657.77) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,913.402425934 | $1,657.77 |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (86.855399522) | ($401.27) |
| SHANE RIDLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 86.855399522 | $401.27 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007849622949723 | $269.30 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10602159190011 | $251.76 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.85989768279 | $32.58 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.949020198335 | $26.19 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.347793831381 | $106.06 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72541703760613 | $7.07 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071261815411697 | $5.83 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37835084904803 | $2.50 |
| SHANE RIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.356378443034213 | $1.07 |
| SHANE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003329197494899 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028017040074 | $85.18 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560518554 | $0.02 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009101298065199 | $17.76 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.357664577 | $26.36 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6905807768 | $8.48 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.121740005061 | $0.08 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024092204874 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003874714665 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000386910291 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85553731165 | $6.34 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000011051240181 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.10140161323 | $1.10 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004090040399 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001529760963 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037825584399 | $0.06 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000115444662609 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000007464431106599 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000022922399698 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000007910541329 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028953714431 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.039024567042999 | $0.07 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001533369621 | $0.00 |
| SHANE RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0792565355428 | $0.08 |
| SHANE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23041989814 | $0.14 |
| SHANE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038821708816 | $0.43 |
| SHANE ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22557132757 | $1.43 |
| SHANE ROLAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 102.0 | $102.00 |
| SHANE ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033355023377 | $0.99 |
| SHANE ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049171594294 | $0.96 |
| SHANE ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.219757321 | $17.22 |
| SHANE RONAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008897889621943 | $0.00 |
| SHANE ROSENCRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012467517775 | $0.37 |
| SHANE ROSENCRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.533937735 | $53.54 |
| SHANE ROSENCRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6646796094 | $5.69 |
| SHANE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071682096908 | $0.21 |
| SHANE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152776707025 | $0.02 |
| SHANE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121770143249 | $0.12 |
| SHANE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035118000696 | $0.00 |
| SHANE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000025364939243 | $0.47 |
| SHANE ROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008854048326 | $273.00 |
| SHANE ROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111353671455999 | $225.37 |
| SHANE ROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.208962174 | $28.21 |
| SHANE ROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9309757205 | $17.05 |
| SHANE ROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5833855677 | $15.66 |
| SHANE ROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056169329966 | $6.17 |
| SHANE ROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08718764609 | $6.69 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067476850956 | $208.85 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33886819392 | $691.89 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36623098764 | $3.23 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.54785940629999 | $25.79 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0212942574 | $5.74 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31511132048 | $1.94 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022532723193 | $1.70 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015375596066 | $477.19 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32037458017 | $655.30 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2326181917 | $113.72 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.04770720459999 | $62.22 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0187454435 | $10.31 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.212060386 | $12.05 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.174707651559999 | $19.18 |
| SHANE RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083056111461 | $1.88 |
| SHANE RUGGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007876759801999 | $0.00 |
| SHANE RUGGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004632177671 | $0.00 |
| SHANE RUSSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.257937121) | ($7,523.25) |
| SHANE RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.193250826) | ($1,985.88) |
| SHANE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015454877662 | $0.00 |
| SHANE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84607370895 | $0.99 |
| SHANE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001487612142 | $0.29 |
| SHANE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063014727669 | $0.02 |
| SHANE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018751875945547 | $64.20 |
| SHANE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203565013969999 | $0.24 |
| SHANE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117222851917219 | $27.11 |
| SHANE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.0814414264 | $32.57 |
| SHANE RYAN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001377554609 | $50.00 |
| SHANE RYAN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2378910726181 | $60.92 |
| SHANE S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74602107636999 | $0.59 |
| SHANE S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128660502284 | $0.51 |
| SHANE S ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000547315594 | $0.00 |
| SHANE SACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034348973597999 | $0.87 |
| SHANE SACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28011110063 | $6.78 |
| SHANE SANTANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001236343272823 | $3.66 |
| SHANE SANTANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000525078855374 | $1.02 |
| SHANE SANTANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0948240115769999 | $0.01 |
| SHANE SATO | ADDRESS REDACTED | 4/2/2022 | Custody | Incoming | Deposit | BTC | 0.00119168 | $46.68 |
| SHANE SATO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00164786 | $47.99 |
| SHANE SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038210882413 | $11.31 |
| SHANE SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1785539402) | ($6,842.00) |
| SHANE SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,421.0 | $3,421.00 |
| SHANE SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,550.871074) | ($3,550.87) |
| SHANE SAUNDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034575) | ($99.69) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.9) | ($11.90) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.06) | ($23.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 18,006.511036 | $18,006.51 |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (141.15) | ($141.15) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,490.0) | ($9,490.00) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.4427957572 | $13,402.83 |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.9) | ($11.90) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.08713898365 | $2,633.89 |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (153.51) | ($153.51) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,421.0) | ($3,421.00) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1785539402 | $5,397.02 |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.04) | ($23.04) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.478747712 | $5,527.90 |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.46) | ($4,817.19) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.26532902 | $7,625.34 |
| SHANE SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.890276) | ($26,227.53) |
| SHANE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022416501687006 | $67.82 |
| SHANE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003788023625471 | $7.71 |
| SHANE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.077552863193 | $1.08 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021830255728 | $65.79 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0939282255369999 | $189.67 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.691464434 | $29.88 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.778570713 | $64.53 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5587224874 | $28.44 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2935280173 | $20.25 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.993696996 | $2.63 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02298775458 | $1.68 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.518000797 | $49.60 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.661000468389999 | $39.45 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68331840723 | $4.21 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4869530924 | $3.84 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3391668129999 | $2.09 |
| SHANE SCHERLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77251536897 | $0.41 |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06829677196) | ($197.65) |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06829677196 | $197.65 |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008648005424) | ($0.25) |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008648005424 | $0.25 |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06837113088) | ($197.65) |
| SHANE SCHMIDT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2118461334) | ($569.09) |
| SHANE SCHMIDT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2118461334 | $569.09 |
| SHANE SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09877188596) | ($197.65) |
| SHANE SCHMIDT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.1130863686) | ($223.27) |
| SHANE SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.425901038) | ($26,500.00) |
| SHANE SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 21.63936623 | $32,907.52 |
| SHANE SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.1130863686 | $171.97 |
| SHANE SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5266761587) | ($800.93) |
| SHANE SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1299709185) | ($197.65) |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024473789578 | $74.07 |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151327305 | $0.02 |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014075316582439 | $17.98 |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.093085204 | $32.58 |
| SHANE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025376820389 | $0.00 |
| SHANE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042188074648 | $129.59 |
| SHANE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072365649828 | $145.50 |
| SHANE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0590355245779999 | $0.06 |
| SHANE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057704616352 | $4.22 |
| SHANE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010963649961 | $0.01 |
| SHANE SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106369475647 | $31.48 |
| SHANE SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016043524749 | $0.03 |
| SHANE SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.217164801 | $2.55 |
| SHANE SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116742300845 | $1.30 |
| SHANE SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015103262525 | $0.00 |
| SHANE SELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000205578448219999 | $0.00 |
| SHANE SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6122529548404 | $0.58 |
| SHANE SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72160115474 | $8.02 |
| SHANE SENIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155292837677 | $4.60 |
| SHANE SENIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065050801165 | $1.27 |
| SHANE SENIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116169474603 | $0.12 |
| SHANE SENIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2894894313 | $2.07 |
| SHANE SENIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150103124659999 | $1.33 |
| SHANE SENIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113528661906 | $1.25 |
| SHANE SEURING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005906349843 | $1.75 |
| SHANE SHAFFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,056.426782918) | ($31,056.43) |
| SHANE SHAFFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,056.426782918 | $31,056.43 |
| SHANE SHAFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,056.426782) | ($31,056.43) |
| SHANE SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026277883117 | $0.78 |
| SHANE SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.44118192513 | $375.44 |
| SHANE SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060147163629 | $1.78 |
| SHANE SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103643637421999 | $20.22 |
| SHANE SHAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.50023822 | $131.20 |
| SHANE SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141990401609999 | $0.00 |
| SHANE SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042331124232 | $0.00 |
| SHANE SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00249774621459999 | $0.00 |
| SHANE SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020950174828 | $0.00 |
| SHANE SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001791396382 | $0.00 |
| SHANE SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010624845104 | $0.00 |
| SHANE SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000003701563097 | $0.00 |
| SHANE SIEBENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018890358201 | $5.59 |
| SHANE SIEBENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017869991865 | $0.00 |
| SHANE SIEBENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.40518689 | $17.41 |
| SHANE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003294749911 | $100.63 |
| SHANE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57642318126 | $0.67 |
| SHANE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.789257169 | $457.79 |
| SHANE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15048462356 | $0.15 |
| SHANE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.253462123 | $62.36 |
| SHANE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.797240919 | $0.15 |
| SHANE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023794036814 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (398.5) | ($398.50) |
| SHANE SIMONE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 398.5 | $398.50 |
| SHANE SIMONE | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (398.5) | ($398.50) |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014996676523 | $453.07 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000518286766789999 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.81903788 | $14.82 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3355769699999 | $12.95 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4371464975 | $2.79 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.183861485458 | $1.99 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033565933541 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.02487140890829 | $3.02 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045031085688 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013876680784 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01794924745 | $1.97 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000128245335023999 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018328871792 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000109614226935999 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021730996639 | $0.00 |
| SHANE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000077001458254 | $0.00 |
| SHANE SIMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.331156456) | ($22.11) |
| SHANE SIMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.331156456 | $22.11 |
| SHANE SIMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.32952639) | ($21.96) |
| SHANE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016149283771 | $0.00 |
| SHANE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141040123928 | $0.28 |
| SHANE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008240868631088 | $0.07 |
| SHANE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578546676 | $0.36 |
| SHANE SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033213608551 | $0.00 |
| SHANE SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033388929639 | $0.04 |
| SHANE SKINNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,165.289334581) | ($1,277.26) |
| SHANE SKINNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,165.289334581 | $1,277.26 |
| SHANE SKINNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,165.289334581) | ($1,277.97) |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,035.07121 | $5,035.07 |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2996524032 | $8,733.46 |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3003158646) | ($8,779.73) |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3003158646 | $8,779.73 |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.98) |
| SHANE SKINNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29963186) | ($8,746.26) |
| SHANE SKINNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| SHANE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000471239795818199 | $0.17 |
| SHANE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033249783922 | $0.01 |
| SHANE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.884916248803 | $7.79 |
| SHANE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025040577682 | $7.40 |
| SHANE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9526614049 | $0.87 |
| SHANE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000930744824879999 | $0.01 |
| SHANE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024581789192 | $0.01 |
| SHANE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000237427169 | $0.00 |
| SHANE SLADE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAX | (5.35154994) | ($5.35) |
| SHANE SLADE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (8.132456473) | ($8.13) |
| SHANE SLADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAX | 2,044.02250732 | $2,044.02 |
| SHANE SLADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,742.0 | $2,742.00 |
| SHANE SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691924837566 | $50.22 |
| SHANE SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125059188339 | $0.00 |
| SHANE SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106505918455 | $215.05 |
| SHANE SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1826630893 | $29.18 |
| SHANE SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.79066600784 | $21.79 |
| SHANE SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.039767290748447 | $0.04 |
| SHANE SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.526985865) | ($32.53) |
| SHANE SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.526985865 | $32.53 |
| SHANE SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (32.526985) | ($32.53) |
| SHANE SMETHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048260737318 | $0.00 |
| SHANE SMETHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26836620924597 | $0.27 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035431356593 | $10.49 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090025745002 | $0.00 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.676263833 | $86.68 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0225505027479999 | $0.02 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0463213265959999 | $0.51 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104180465775 | $0.01 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020643385092 | $0.15 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003788686811 | $0.42 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025908344143 | $0.00 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37901308739 | $0.18 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156717276182 | $4.64 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112495745113 | $2.20 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00855228717029999 | $16.69 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.181272936 | $24.72 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340956925489999 | $10.09 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00801351426739999 | $15.61 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.17675194379999 | $1.73 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4653493271 | $2.80 |
| SHANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06512837003 | $0.57 |
| SHANE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007572109608 | $2.24 |
| SHANE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30055485589 | $1.52 |
| SHANE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25344256127 | $516.46 |
| SHANE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011819593239 | $0.87 |
| SHANE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00080000192774 | $0.18 |
| SHANE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9032580334 | $1.40 |
| SHANE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00101633211402 | $0.06 |
| SHANE SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049857875178 | $0.10 |
| SHANE SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032730764871 | $0.00 |
| SHANE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130380325639 | $0.39 |
| SHANE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054797900754 | $0.05 |
| SHANE STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043870699 | $0.01 |
| SHANE STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038733140765 | $0.00 |
| SHANE STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108776412529999 | $0.00 |
| SHANE STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000034918861839 | $0.00 |
| SHANE STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002210590962 | $0.00 |
| SHANE STAPLETON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $151.86 |
| SHANE STAPLETON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $1,999.64 |
| SHANE STAPLETON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $25.14 |
| SHANE STAPLETON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.34 | $696.34 |
| SHANE STAPLETON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $227.20 |
| SHANE STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037277808891 | $123.94 |
| SHANE STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026925483689 | $51.09 |
| SHANE STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121992240196 | $6.70 |
| SHANE STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016211604617 | $0.00 |
| SHANE STERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145857025784 | $0.43 |
| SHANE STERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8203314255 | $3.82 |
| SHANE STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158813065999999 | $47.14 |
| SHANE STIRLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | DOT | (173.780511911) | ($3,164.00) |
| SHANE STIRLING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 791.0 | $791.00 |
| SHANE STIRLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SHANE STIRLING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SHANE STIRLING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| SHANE STIRLING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| SHANE STIRLING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 823.468734 | $823.47 |
| SHANE STIRLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.97) | ($3.97) |
| SHANE STIRLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (791.0) | ($791.00) |
| SHANE STIRLING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 173.780511911 | $1,922.36 |
| SHANE STIRLING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01236235 | $385.06 |
| SHANE STIRLING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.12360912 | $250.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE STIRLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (29.498734) | ($29.50) |
| SHANE STIRLING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12360912) | ($252.79) |
| SHANE STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.318390127621 | $51.22 |
| SHANE STOBIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.360444377) | ($47,675.37) |
| SHANE STOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042769259187 | $0.00 |
| SHANE STOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000358973822926576 | $0.00 |
| SHANE STOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08967947780633 | $252.78 |
| SHANE STOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015885293492 | $0.00 |
| SHANE STOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023766013675 | $0.00 |
| SHANE STOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068413376188 | $0.02 |
| SHANE STOCKENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084966771078 | $25.15 |
| SHANE STOCKENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7670652875 | $30.75 |
| SHANE STOCKENSTROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80880131351 | $32.00 |
| SHANE STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006406825817 | $1.25 |
| SHANE STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.598983976 | $123.36 |
| SHANE STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.65295301529999 | $23.42 |
| SHANE STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41326459391 | $30.25 |
| SHANE STRUGAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,455.95) |
| SHANE STRUGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.356911) | ($10,946.75) |
| SHANE STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152100436533 | $48.95 |
| SHANE STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15499742284 | $0.20 |
| SHANE STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030621986294325 | $81.08 |
| SHANE STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2078445312 | $7.30 |
| SHANE STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.63723793199999 | $0.37 |
| SHANE STRUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059554874777 | $3.56 |
| SHANE STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 78.7872630369999 | $3.21 |
| SHANE SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118826252286 | $0.73 |
| SHANE SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013877212382 | $0.11 |
| SHANE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079965434682 | $23.67 |
| SHANE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019050374172 | $37.17 |
| SHANE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.893786059999 | $190.89 |
| SHANE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27362718654 | $2.42 |
| SHANE SWINFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021257231801 | $0.00 |
| SHANE SWINFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051447342905 | $0.00 |
| SHANE SWINFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000167603004739999 | $0.00 |
| SHANE SWINFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035858046898 | $0.00 |
| SHANE SWINFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023493124103 | $0.00 |
| SHANE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067436213267 | $19.96 |
| SHANE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094628031103 | $18.46 |
| SHANE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1258706734 | $5.10 |
| SHANE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26110689361 | $2.90 |
| SHANE SZETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.26195511 | $13.52 |
| SHANE SZETO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.93384192) | ($32.39) |
| SHANE SZETO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04603566) | ($1.54) |
| SHANE SZETO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04519556) | ($1.42) |
| SHANE SZETO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.875864) | ($1,544.40) |
| SHANE SZETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,456.70) |
| SHANE SZETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04517362) | ($1.22) |
| SHANE SZETO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04517235) | ($1.08) |
| SHANE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078242053689 | $23.16 |
| SHANE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153641109268 | $323.90 |
| SHANE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000657240661649999 | $0.00 |
| SHANE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050079997231 | $0.00 |
| SHANE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035211759868 | $0.00 |
| SHANE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000093230584307 | $0.00 |
| SHANE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53116731479 | $21.12 |
| SHANE SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000800164318399999 | $0.00 |
| SHANE TAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210544749819999 | $0.00 |
| SHANE TAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00085109661368 | $0.00 |
| SHANE TAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054800087128 | $0.00 |
| SHANE TAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076850039584 | $0.01 |
| SHANE TAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081578139032 | $0.00 |
| SHANE TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024598296678 | $74.33 |
| SHANE TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118529591684999 | $240.07 |
| SHANE TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7445954091 | $5.35 |
| SHANE TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.104451566 | $12.27 |
| SHANE TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51789313544 | $29.62 |
| SHANE THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017423189697 | $0.52 |
| SHANE THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 18.1671534619 | $12.92 |
| SHANE THOMAS O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000347349111 | $0.00 |
| SHANE THOMAS O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08504864006419 | $0.10 |
| SHANE THOMAS O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.197266385 | $31.42 |
| SHANE THOMAS O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000613526619619999 | $0.01 |
| SHANE THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001300852568) | ($49.19) |
| SHANE THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001300852568 | $49.19 |
| SHANE THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01367936722) | ($0.01) |
| SHANE THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01367936722 | $0.01 |
| SHANE THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00374841143) | $0.00 |
| SHANE THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00374841143 | $0.00 |
| SHANE THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130085) | ($49.09) |
| SHANE THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001031729702) | ($0.03) |
| SHANE THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001031729702 | $0.03 |
| SHANE THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000003240799427) | $0.00 |
| SHANE THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000003240799427 | $0.00 |
| SHANE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000504173806015299 | $0.20 |
| SHANE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018039077566105 | $0.00 |
| SHANE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006591600030217 | $0.00 |
| SHANE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016393760455 | $4.85 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086569082882 | $0.26 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048238298065 | $0.09 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042499428844 | $0.04 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38194876916 | $0.24 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093330862384 | $0.01 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39252967054 | $0.39 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022377615308 | $0.02 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084505638037 | $0.29 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13176569516 | $0.06 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00080505335027 | $0.09 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00049670411355 | $0.16 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00268470882789999 | $0.02 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000129819929508 | $0.03 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007867855 | $0.04 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062006897598 | $0.00 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0243271091499999 | $0.04 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00111163788003 | $0.08 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0139710787139 | $0.01 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000144705721923999 | $0.02 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000069833814051 | $0.13 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0114534896239 | $0.02 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0342801437429999 | $0.07 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.010951483687 | $0.01 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016075654175 | $0.00 |
| SHANE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000050319144898 | $0.15 |
| SHANE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038298513744 | $0.00 |
| SHANE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032486769346 | $0.00 |
| SHANE THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047851952752 | $0.00 |
| SHANE TOEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06866696881756 | $1.17 |
| SHANE TRAMMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008218145072) | ($240.57) |
| SHANE TRAMMEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008218145072 | $240.57 |
| SHANE TRAMMEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005124186976) | ($1.50) |
| SHANE TRAMMEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0081669) | ($224.87) |
| SHANE TRAMMEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,061.946902655 | $368.55 |
| SHANE TRAMMEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (864.436913726) | ($300.00) |
| SHANE TRAMMEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (25.933107412) | ($9.00) |
| SHANE TRAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000860920853877799 | $2.89 |
| SHANE TRAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019868075241 | $0.00 |
| SHANE TRAMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9504278166 | $2.18 |
| SHANE TRAUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020755219851 | $62.42 |
| SHANE TRAUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016463477662 | $0.00 |
| SHANE TRAUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000174362996669999 | $0.00 |
| SHANE TREAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029090087824 | $0.86 |
| SHANE TREAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19104301075 | $1.41 |
| SHANE TREAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471087215829999 | $9.19 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.22685 | $6,500.00 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2202638485) | ($6,412.35) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,550.0) | ($5,550.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,550.0 | $5,550.00 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,550.0) | ($5,550.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.77106 | $5,550.00 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.758289399) | ($5,535.28) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,880.0) | ($1,880.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,880.0 | $1,880.00 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,880.0) | ($1,880.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 3,773.741 | $1,880.00 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (3,771.188986227) | ($1,864.22) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004961982796) | ($145.92) |
| SHANE TUMBLESON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005712809141) | ($16.80) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.49503724) | ($9,125.96) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3133758213) | ($381.57) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1797634691) | ($218.88) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.77106) | ($3,374.04) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.6994805 | $11,810.09 |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.758289399 | $3,358.49 |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00005 | $1.05 |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0042697 | $88.13 |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02589497523) | ($460.04) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02447403994) | ($434.80) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6130553648) | ($10,891.40) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2256364363) | ($4,008.60) |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8033644255 | $14,272.38 |
| SHANE TUMBLESON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2202638485 | $3,913.18 |
| SHANE TUMBLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505296323751 | $12.79 |
| SHANE TUMBLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00675416653757559 | $7.72 |
| SHANE TUMBLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.318075089 | $183.32 |
| SHANE TUMBLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0306934164881 | $0.03 |
| SHANE ULRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1462145827) | ($5,615.66) |
| SHANE ULRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1462145827 | $5,615.66 |
| SHANE ULRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (868.086832762) | ($9,627.08) |
| SHANE ULRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 868.086832762 | $9,627.08 |
| SHANE ULRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146214) | ($5,652.33) |
| SHANE ULRICH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (868.086832) | ($8,629.16) |
| SHANE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049259218000388 | $19.47 |
| SHANE ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02347886028904 | $13.38 |
| SHANE VANDENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1989308927999 | $16.42 |
| SHANE VANDENBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10574748931 | $0.11 |
| SHANE VENEM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1808953773) | ($353.25) |
| SHANE VENEM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1808953773 | $353.25 |
| SHANE VENEM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (426.980022841) | ($219.47) |
| SHANE VENEM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 426.980022841 | $219.47 |
| SHANE VENEM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.082456493) | ($298.45) |
| SHANE VENEM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.082456493 | $298.45 |
| SHANE VENEM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (426.980022) | ($218.89) |
| SHANE VENEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417811311053 | $12.37 |
| SHANE VENEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011762568854348 | $3.05 |
| SHANE VENEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.117534371 | $3.26 |
| SHANE VENEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99987338642659 | $1.51 |
| SHANE VENEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31571428929916 | $4.57 |
| SHANE VERKLAND | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00199484 | $82.48 |
| SHANE VERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166317447655 | $4.89 |
| SHANE VERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040561383079 | $0.00 |
| SHANE VERKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045408570627 | $0.00 |
| SHANE VIOLETTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075863) | ($3,000.00) |
| SHANE VIOLETTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075863 | $3,000.00 |
| SHANE VIOLETTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.584977985) | ($44.58) |
| SHANE VIOLETTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.584977985 | $44.58 |
| SHANE VIOLETTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (44.584977) | ($44.58) |
| SHANE VIOLETTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9912823716) | ($69.34) |
| SHANE VIOLETTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9912823716 | $69.34 |
| SHANE VIOLETTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.99128237) | ($69.62) |
| SHANE VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133186260683 | $41.88 |
| SHANE VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30742385396 | $0.38 |
| SHANE VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018596656167 | $3.63 |
| SHANE VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.229565840963 | $0.23 |
| SHANE VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00167022366435969 | $0.16 |
| SHANE VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35635278629 | $0.36 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 0.0126 | $0.02 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 0.0107 | $0.01 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 0.3 | $0.18 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 0.000356115 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 0.000400012 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 0.000369991 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE VOSLOO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 0.000327799 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 0.000395915 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 0.2 | $0.12 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.000107955 | $0.03 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 0.011 | $0.01 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 0.0114 | $0.01 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00014734 | $0.01 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SGB | 0.02825104862 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00013488 | $0.01 |
| SHANE VOSLOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001805 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005669266922821 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027077297226 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000038583261381 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00010570044826 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012944125384 | $0.00 |
| SHANE VOSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000010454572079999 | $0.00 |
| SHANE VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4490257926 | $0.52 |
| SHANE W MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01161903497) | ($348.20) |
| SHANE W MCCORMACK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01161903497 | $348.20 |
| SHANE W MCCORMACK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01161903) | ($342.75) |
| SHANE W MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006167878921464 | $2.31 |
| SHANE W MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2263728731 | $1.77 |
| SHANE W MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025134749321 | $1.57 |
| SHANE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3935731589 | $5.07 |
| SHANE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079053662656 | $0.00 |
| SHANE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019465115189 | $0.00 |
| SHANE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001648515724 | $0.00 |
| SHANE WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003362491137 | $1.00 |
| SHANE WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6931207214 | $3.69 |
| SHANE WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4168057645 | $6.67 |
| SHANE WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101229223227999 | $0.01 |
| SHANE WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115962885 | $0.00 |
| SHANE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177850288799999 | $53.11 |
| SHANE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014951273566 | $29.17 |
| SHANE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051530570934 | $3.90 |
| SHANE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.544354606539999 | $0.29 |
| SHANE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01623318427 | $30.24 |
| SHANE WATSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.00139929 | $3,126.99 |
| SHANE WATSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,530.87 |
| SHANE WATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4) | ($3,533.18) |
| SHANE WATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,425.99 | $3,425.99 |
| SHANE WATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| SHANE WATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SHANE WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.836410527 | $4,159.60 |
| SHANE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051011788437 | $1.51 |
| SHANE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110084264025899 | $12.97 |
| SHANE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016231554301 | $0.02 |
| SHANE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.06159266 | $14.32 |
| SHANE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29415797394 | $0.29 |
| SHANE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050980101836 | $0.02 |
| SHANE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00334253953949999 | $0.00 |
| SHANE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027196677852 | $0.00 |
| SHANE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041219495652 | $0.80 |
| SHANE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1378566982 | $0.07 |
| SHANE WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056280140574 | $16.66 |
| SHANE WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.248485119 | $644.25 |
| SHANE WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0559852974 | $1.63 |
| SHANE WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034556477721 | $0.08 |
| SHANE WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025789190526 | $0.02 |
| SHANE WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000044977994896 | $0.00 |
| SHANE WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065825512081 | $0.01 |
| SHANE WHITCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00045526599753 | $0.03 |
| SHANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159100558489999 | $0.00 |
| SHANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066620545918 | $0.13 |
| SHANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0295456803039999 | $0.02 |
| SHANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00385008401709999 | $0.00 |
| SHANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027099264867 | $0.00 |
| SHANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020563420342 | $0.00 |
| SHANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053006574796 | $1.57 |
| SHANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124347798832 | $24.26 |
| SHANE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051132773207 | $157.63 |
| SHANE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069558394457 | $139.74 |
| SHANE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.514032679999 | $143.51 |
| SHANE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094896545748 | $0.84 |
| SHANE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.68692023 | $11.69 |
| SHANE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124366324932 | $0.09 |
| SHANE WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071376123183 | $221.07 |
| SHANE WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099001228854 | $200.06 |
| SHANE WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.357559612 | $12.97 |
| SHANE WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.263317150929999 | $2.32 |
| SHANE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00275843658409999 | $0.00 |
| SHANE WILLIAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054633121267 | $0.11 |
| SHANE WILLIAM ROBINSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 264.315603998 | $3,626.41 |
| SHANE WILLIAM ROBINSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (264.315) | ($2,499.28) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 803.936903 | $803.94 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.06149475558 | $1,786.80 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.489277) | ($4,501.83) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (722.112384) | ($448.30) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81028) | ($25,386.88) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008006292346) | ($15.01) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002239880357) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02666524235) | ($500.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324258782 | $623.33 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259007 | $619.43 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008056739854) | ($15.01) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002253993804) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02683325958) | ($500.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008086402282) | ($15.01) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002262292313) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02693205135) | ($500.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324258992 | $617.16 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002262292313) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02693205135) | ($500.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259527 | $617.16 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008086402282) | ($15.01) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008086402282) | ($15.01) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002262292313) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02693205135) | ($500.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0332425873 | $617.16 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002262292313) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02693205135) | ($500.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324258899 | $617.16 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008086402282) | ($15.01) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008086402282) | ($15.01) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002262292313) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02693205135) | ($500.00) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259671 | $617.16 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008086402282) | ($15.01) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002262292313) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02693205135) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03324259188 | $617.16 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044976348469176 | $154.95 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4944612912 | $4.00 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022237433288585 | $52.56 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98103167199 | $1.98 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7834917596083 | $3.33 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031438784237 | $0.28 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000336509451949999 | $0.63 |
| SHANE WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.73495455482 | $0.73 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 630.701505 | $630.70 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (631.303433) | ($631.30) |
| SHANE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 373.0 | $373.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (372.92) | ($372.92) |
| SHANE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.30287662 | $9,377.36 |
| SHANE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.30287662) | ($9,180.23) |
| SHANE WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,817.28 |
| SHANE WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001265322262) | ($3.84) |
| SHANE WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 373.0 | $373.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (372.92) | ($372.92) |
| SHANE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05822383583) | ($1,500.00) |
| SHANE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.940794528) | ($50,000.00) |
| SHANE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.416072751 | $62,244.42 |
| SHANE WILLIAMS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 540.0 | $540.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008904141353) | ($1.92) |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978031539469345 | $20.36 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67694584572504 | $1.99 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000501972631479999 | $0.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029647939484 | $0.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046545178954 | $0.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019453695177 | $0.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00441529914079999 | $0.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107307357011 | $0.00 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152397279479 | $4.51 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040943323815 | $81.12 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4652802706 | $1.47 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18425903553 | $0.15 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.164866995 | $11.41 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23818403664 | $2.65 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063789007191 | $0.01 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000915932095879999 | $0.01 |
| SHANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385668310287749 | $0.35 |
| SHANE WILSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2455930387) | ($681.60) |
| SHANE WILSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00634768) | ($231.14) |
| SHANE WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.8117) | ($75.00) |
| SHANE WILSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.8117 | $75.00 |
| SHANE WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.801911912) | ($22.52) |
| SHANE WILSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.283841131) | ($7.51) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (153.612820306) | ($233,708.08) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 153.612820306 | $233,708.08 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.965419192) | ($83,927.29) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.965419192 | $83,927.29 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065705) | ($100.21) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($6,118.80) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6,131.981 | $6,118.80 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (149.547115306) | ($229,690.91) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (414.096289307) | ($1,829.49) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 414.096289307 | $1,829.49 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (414.0955) | ($1,822.02) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,822.136 | $1,822.02 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5260505675) | ($990.33) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5260505675 | $990.33 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001764) | ($50.37) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.983215053) | ($1.98) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.983215053 | $1.98 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.98) | ($1.98) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,046.13802173) | ($7,614.46) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,046.13802173 | $7,614.46 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,046.13802173) | ($7,636.81) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,293.283387788) | ($4,599.65) |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,293.283387788 | $4,599.65 |
| SHANE WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.96188919) | ($84,718.92) |
| SHANE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHANE WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,953.117) | ($7,953.12) |
| SHANE WILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($4.74) |
| SHANE WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02508104451) | ($450.38) |
| SHANE WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8353381449) | ($15,000.00) |
| SHANE WILSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006966720128) | ($12.51) |
| SHANE WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.033556424 | $18,559.37 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026968383383053 | $1.05 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000843320673865699 | $2.49 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017664924162 | $0.00 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101638876762999 | $0.01 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019721103562 | $0.01 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001660432057 | $0.49 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06794864525 | $0.07 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0723309454 | $4.02 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.407560726309999 | $0.26 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14765543994 | $1.64 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3146409725 | $1.51 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141074924307 | $471.24 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.441013197 | $58.45 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9881955455086 | $2,310.38 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.96528907569999 | $7.97 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.55991430091 | $92.92 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5624173145 | $1.61 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.22654568268689 | $31.38 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130137390699999 | $0.01 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014048690015 | $0.00 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151187153979999 | $0.00 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89584783099 | $3.06 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86682520717 | $0.87 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.80985855674509 | $11.95 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000272499902928 | $0.00 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002065366759 | $0.00 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00092375526142 | $0.07 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000123821296573 | $0.01 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057075966036 | $0.00 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024029999469038 | $0.02 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015953424235 | $0.01 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0049818661008834 | $9.40 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00120035624341 | $0.00 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.638739084829999 | $0.64 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00233170767719999 | $0.17 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95153894397 | $0.45 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145578068781 | $4.31 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012533373378 | $0.00 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134874629727 | $2.63 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89759946894 | $0.90 |
| SHANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22151559848 | $0.14 |
| SHANE WIREMU NIELSEN-MARSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131243319706502 | $0.14 |
| SHANE WIREMU NIELSEN-MARSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1289768699 | $0.06 |
| SHANE WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063947683589 | $0.19 |
| SHANE WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130675205248 | $0.26 |
| SHANE WOLFRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049482892476 | $9.66 |
| SHANE WOLFRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1577358115 | $0.16 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609350443679999 | $18.03 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.387395699 | $112.88 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035284407819 | $0.31 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.781168329 | $1.72 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015885207109 | $0.00 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00080563123601 | $0.00 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028643108607 | $0.00 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014590674914 | $0.00 |
| SHANE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034767424858 | $0.00 |
| SHANE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276963630469443 | $0.03 |
| SHANE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037961491559 | $1,157.90 |
| SHANE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057242979615 | $114.52 |
| SHANE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7690794678 | $53.00 |
| SHANE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60071017174 | $35.92 |
| SHANE YACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113695867482 | $0.01 |
| SHANE YACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.46090179689999 | $4.99 |
| SHANE YACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13214180489 | $0.81 |
| SHANE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036317156559 | $1.07 |
| SHANE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015880992414 | $1.20 |
| SHANE YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045569827721 | $140.19 |
| SHANE YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056155126935 | $112.29 |
| SHANE YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3489215726 | $5.24 |
| SHANE YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50107442083 | $5.57 |
| SHANE YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.179706986 | $1.20 |
| SHANE YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000628441617219999 | $0.00 |
| SHANE YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037392843896 | $0.00 |
| SHANE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118458304163999 | $0.35 |
| SHANE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080028835723 | $248.05 |
| SHANE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073096180022 | $146.99 |
| SHANE ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.52480022 | $21.68 |
| SHANE ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2608290972 | $9.26 |
| SHANEA PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076500171885 | $2.26 |
| SHANEATRA NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001645440068699999 | $0.00 |
| SHANEEL PRASAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2966130367 | $611.07 |
| SHANEEL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.06866144354 | $109.17 |
| SHANEEZA BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897117808255 | $0.98 |
| SHANEKE RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001778807017 | $0.05 |
| SHANEKE RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5318168468 | $3.53 |
| SHANEKE RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074249837217 | $0.01 |
| SHANEL CROSSWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020435389936 | $6.05 |
| SHANEL GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014985467171 | $0.29 |
| SHANEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156038685237999 | $0.46 |
| SHANEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23504984306 | $0.24 |
| SHANEL TOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017636831697 | $5.22 |
| SHANEL TOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008977516745 | $0.66 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,852.523248671) | ($1,269.58) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,852.523248671 | $1,269.58 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.375402192) | ($792.50) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.375402192 | $792.50 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,852.523) | ($1,274.26) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0426723 | $1,274.26 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (110.3754) | ($792.50) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0263819 | $792.50 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.069054) | ($2,069.94) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 3,732.586 | $2,069.94 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3,732.586) | ($2,000.98) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2333203599) | ($6,813.65) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2333203599 | $6,813.65 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (67.716953816) | ($26.31) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 67.716953816 | $26.31 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04059201327) | ($0.33) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04059201327 | $0.33 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23332055) | ($6,817.65) |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017362636618285 | $59.25 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6496137973378 | $0.87 |
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.708157392379 | $14.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANELENRE CALAGUAS AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188216937047188 | $2.18 |
| SHANEN JELLIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235.74) | ($235.74) |
| SHANEN JELLIMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,997.5 | $2,997.50 |
| SHANEN JELLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565668173789999 | $16.74 |
| SHANEN JELLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038798125984 | $7.57 |
| SHANEN JELLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.163253925 | $25.16 |
| SHANEN JELLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3931321346711 | $1.39 |
| SHANESSA COTTICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00145327 | $57.08 |
| SHANESSA COTTICK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00146439 | $58.21 |
| SHANESSA COTTICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00155161 | $58.90 |
| SHANESSA COTTICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00136521 | $49.13 |
| SHANESSA COTTICK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00163605 | $49.82 |
| SHANESSA COTTICK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00167135 | $50.73 |
| SHANESSA COTTICK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00130587 | $37.77 |
| SHANESSA COTTICK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00200689 | $59.91 |
| SHANESSA COTTICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00134571 | $38.39 |
| SHANESSA COTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280767373003 | $61.79 |
| SHANESSA COTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152288038049999 | $0.00 |
| SHANG CHUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031431778659 | $0.93 |
| SHANG CHUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034435016726 | $0.67 |
| SHANG CHUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091594841711 | $0.06 |
| SHANG EN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106785970658 | $0.32 |
| SHANG EN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7482290962 | $11.75 |
| SHANG EN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4640129689 | $0.92 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,979.69 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 4.29224138 | $8,496.84 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 6.90451882 | $13,511.87 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($193.56) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.0965602) | ($23,417.17) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 16.533173 | $1,504.42 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02686 | $1,050.39 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.004120461732) | ($7.84) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 200.0 | $19,991.53 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 20,001.0 | $20,041.00 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00331480302) | ($6.26) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 20,005.0 | $19,985.96 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05021581 | $1,942.75 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 19,999.0 | $20,020.77 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (200.0) | ($18,719.60) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.546262) | ($1,449.84) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (251.376193898) | ($23,666.94) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 43,831.83793281 | $43,831.84 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($1.85) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.392348631) | ($26.08) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (28.450341) | ($20.22) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,144.44576) | ($21,144.45) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,839.769731397) | ($3,839.77) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (30,046.08127) | ($23,168.69) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07721464) | ($2,298.70) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (30,000.0) | ($24,410.36) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (187.551376) | ($187.55) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007776) | ($2.31) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (47.281014777) | ($47.28) |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157798012105106 | $5.35 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128726053093 | $0.00 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,640.40558115824 | $1,640.41 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018600274242 | $0.00 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18982261427546 | $112.54 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0284670906778328 | $2.36 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.2434803204775 | $56.24 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00743686791800778 | $14.40 |
| SHANG QIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 180.7522216642 | $82.59 |
| SHANG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021496343313 | $41.94 |
| SHANG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64595963485 | $5.70 |
| SHANG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2327545281 | $1.50 |
| SHANG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031453013449 | $0.00 |
| SHANGCHI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120499510354999 | $0.36 |
| SHANGCHI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020083392464 | $3.92 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 15.710312 | $1,284.79 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.07771 | $236.39 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.009257 | $374.66 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 21.654208 | $394.02 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,323.71) |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,304.08) |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 5.899157 | $432.11 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.171178 | $460.04 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 26.213413 | $371.94 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.412785 | $855.74 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.056959 | $116.21 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025179579432 | $78.76 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056745155969 | $111.09 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80062762579 | $7.49 |
| SHANGEETH NADESHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0958705772 | $4.14 |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,518.29 |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00116358) | ($5,853.77) |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00116358 | $5,853.77 |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.001163) | ($5,853.77) |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5,821.539 | $5,853.77 |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,821.5) | ($5,821.50) |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 1.955384 | $5,821.50 |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3) | ($3,856.50) |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6553845798) | ($1,884.10) |
| SHANGGUAN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,631.29306345) | ($10,631.29) |
| SHANGGUAN WANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,631.29306345 | $10,631.29 |
| SHANGGUAN WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SHANGGUAN WANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,131.332063) | ($10,131.33) |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017885206226 | $53.28 |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021638865405744 | $6.53 |
| SHANGGUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.30700624326 | $116.31 |
| SHANGJIE CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03238615595) | ($953.62) |
| SHANGJIE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03238615595 | $953.62 |
| SHANGJIE CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03238615) | ($948.75) |
| SHANGJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031674127808769 | $10.75 |
| SHANGLE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127933126931 | $0.00 |
| SHANGLE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062523077884 | $0.19 |
| SHANGLE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150769329426 | $0.00 |
| SHANGLE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037134952928 | $0.04 |
| SHANGLE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013907125509 | $0.26 |
| SHANGXUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71787534775 | $0.72 |
| SHANGYU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024143997371 | $73.04 |
| SHANGYU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117568337679999 | $238.10 |
| SHANGYU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00395322322019999 | $0.00 |
| SHANGYU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.206114361 | $50.11 |
| SHANGYU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57114955361 | $5.04 |
| SHANGYU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.500512856649999 | $36.64 |
| SHANHUAN MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019157128427 | $0.01 |
| SHANI CAROLA SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222456628349999 | $0.07 |
| SHANI CAROLA SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016685254997 | $0.03 |
| SHANI CAROLA SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000404045276879999 | $0.00 |
| SHANI CAROLA SCHEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045242332173 | $0.01 |
| SHANI STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05442915570261 | $0.05 |
| SHANIA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044470040474 | $1.32 |
| SHANIA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2007057671 | $4.95 |
| SHANIA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.443218666 | $4.44 |
| SHANIA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.890503263 | $49.07 |
| SHANIA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018839022573 | $1.38 |
| SHANIA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6142911839 | $5.52 |
| SHANIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003393939952 | $1.00 |
| SHANIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015476954009 | $0.02 |
| SHANIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015620515471 | $30.48 |
| SHANIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00361544919939999 | $0.26 |
| SHANIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0303029648829999 | $0.19 |
| SHANIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000144588640509999 | $0.00 |
| SHAN-IAN CAWILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055189152031 | $1.63 |
| SHAN-IAN CAWILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035486238307 | $69.94 |
| SHAN-IAN CAWILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0159136948679999 | $1.16 |
| SHANICA EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4337610503 | $13.33 |
| SHANICE CHENG SHEUE YING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 446.619626 | $446.62 |
| SHANICE CHENG SHEUE YING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHANICE CHENG SHEUE YING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (438.739901) | ($438.74) |
| SHANICE CHENG SHEUE YING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($50.25) |
| SHANICE CHENG SHEUE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168752049387739 | $50.01 |
| SHANICE CHENG SHEUE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5408014495741 | $2.54 |
| SHANICE CHOATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021732844837 | $0.01 |
| SHANICE JOY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03191652898 | $1.04 |
| SHANICE JOY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057471856494 | $0.11 |
| SHANICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044975808828 | $0.00 |
| SHANICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094393091185 | $0.00 |
| SHANICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015538038383 | $0.00 |
| SHANICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055648074418 | $0.02 |
| SHANICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00095866845838 | $0.00 |
| SHANICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000106171684804999 | $0.00 |
| SHANICE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.403117095503 | $1.44 |
| SHANICE PAMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056581754706 | $1.76 |
| SHANICE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004202269087 | $0.00 |
| SHANICE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00671618356729999 | $0.06 |
| SHANICE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00108663766017 | $0.08 |
| SHANICE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024238421773 | $0.00 |
| SHANICE SIMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167392) | ($53.00) |
| SHANICE SIMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167392 | $53.00 |
| SHANICE SIMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167392) | ($53.19) |
| SHANICE SIMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00180073) | ($55.00) |
| SHANICE SIMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00180073 | $55.00 |
| SHANICE SIMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00180073) | ($54.90) |
| SHANICE SIMS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336271) | ($100.00) |
| SHANICE SIMS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336271 | $100.00 |
| SHANICE SIMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00336) | ($99.95) |
| SHANICE SIMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00322736) | ($100.00) |
| SHANICE SIMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00322736 | $100.00 |
| SHANICE SIMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001614) | ($49.97) |
| SHANICE SIMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0033259) | ($100.00) |
| SHANICE SIMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0033259 | $100.00 |
| SHANICE SIMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003326) | ($100.02) |
| SHANICE SIMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161597) | ($46.23) |
| SHANICE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043001046723 | $13.30 |
| SHANICE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000512296438059999 | $0.00 |
| SHANICE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.653619377429999 | $0.52 |
| SHANICE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002234017515 | $0.00 |
| SHANICE SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000102141505081 | $0.00 |
| SHANICE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340547706578 | $0.35 |
| SHANIE SIADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033956323434 | $10.05 |
| SHANIE SIADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048208159451 | $0.30 |
| SHANIECE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026655663633 | $0.86 |
| SHANIECE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50747151012399 | $1.17 |
| SHANIECE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022096774738 | $4.86 |
| SHANIECE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0671959527889999 | $0.07 |
| SHANIECE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00073631188447 | $0.25 |
| SHANIEL CHETTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04700202) | ($1,880.60) |
| SHANIEL CHETTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.528466) | ($50.53) |
| SHANIEL CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004393131819875 | $1.76 |
| SHANIEL CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057075102911 | $0.07 |
| SHANIEL CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06837579614307 | $0.07 |
| SHANIEL CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003588384581 | $0.00 |
| SHANIEL CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000886134 | $0.00 |
| SHANIEL CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000585365569029999 | $0.00 |
| SHANIKA ABEYWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088506501649 | $0.00 |
| SHANIKA ABEYWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00465108503039999 | $0.00 |
| SHANIKA ABEYWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000336117356629999 | $0.01 |
| SHANIKA DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003724781052 | $0.00 |
| SHANIKA DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000667419040929999 | $0.00 |
| SHANIKA DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026114211018 | $0.00 |
| SHANIKA DILHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053149017961 | $0.01 |
| SHANIKA GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120720156952 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANIKA GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098361606172 | $0.00 |
| SHANIKA GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050166046145 | $0.01 |
| SHANIKA GHERSETTI-SIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016035928587 | $0.01 |
| SHANIKA NISSANKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SHANIKA NISSANKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SHANIKA NISSANKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SHANIKA NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018260076844 | $0.54 |
| SHANIKA NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277307931159999 | $0.32 |
| SHANIKA NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 489.847126637999 | $489.85 |
| SHANIKA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001335289243529999 | $3.95 |
| SHANIKA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141944353233 | $2.77 |
| SHANIKA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.875132999 | $0.12 |
| SHANIKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.537204189829 | $2.50 |
| SHANIKYA BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127953621563 | $0.38 |
| SHANIKYA BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.78424630249999 | $6.10 |
| SHANIL BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146613549212999 | $0.43 |
| SHANIL BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1813216149999 | $13.62 |
| SHANIL VELLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021725884756 | $0.64 |
| SHANIL VELLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014031154353 | $1.03 |
| SHANIL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025902894511 | $7.67 |
| SHANIL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043846749023 | $87.07 |
| SHANIL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.446683376 | $5.30 |
| SHANIL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088052689306 | $0.78 |
| SHANILKA UPANANDA BANAGE THENNE GEDARA SANTHUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006330941778279 | $0.01 |
| SHANILLE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.46855857293 | $34.07 |
| SHANIN HISLOP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (6.0) | ($666.24) |
| SHANIN HISLOP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 41.89511851 | $633.32 |
| SHANIN HISLOP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (71.89411851) | ($1,103.02) |
| SHANIN HISLOP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SUSHI | 390.0 | $661.35 |
| SHANIN HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031056972905 | $0.01 |
| SHANIN HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.033222378397 | $4.19 |
| SHANIN HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020609428133 | $0.00 |
| SHANIN HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08586018042 | $5.13 |
| SHANIN HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000022183571087 | $0.00 |
| SHANIN HISLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.51560503814 | $3.25 |
| SHANIQUA HAYNES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| SHANIQUA HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.435864414999999 | $0.44 |
| SHANIQUE HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042438041779 | $0.31 |
| SHANITA CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00653101 | $264.08 |
| SHANITA CHAPMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03989229) | ($1,200.00) |
| SHANITA CHAPMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03989229 | $1,200.00 |
| SHANITA CHAPMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045) | ($1,361.12) |
| SHANITA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092675246605 | $29.12 |
| SHANITA HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147537039158 | $4.37 |
| SHANITA HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137774545674 | $2.69 |
| SHANITA HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62660151919999 | $1.29 |
| SHANITA HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0580749665999999 | $0.04 |
| SHANITA HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93469950463 | $0.14 |
| SHANITA HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016533108675 | $0.04 |
| SHANITA HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015726388223 | $0.01 |
| SHANITA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269526261604 | $0.01 |
| SHANJEEV SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021359442363 | $0.01 |
| SHANJEEV SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072155018796 | $0.00 |
| SHANJEEV SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079168230249 | $0.00 |
| SHANJEEV SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011645502795 | $0.00 |
| SHANJEEV SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054880785552 | $0.00 |
| SHANKA DHARMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044884384319 | $0.01 |
| SHANKA DHARMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038383371965 | $0.00 |
| SHANKA DHARMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0605795088939999 | $0.05 |
| SHANKA DHARMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087309161371 | $0.09 |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (96.710643658) | ($182,842.11) |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 96.710643658 | $182,842.11 |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52,654.773317799) | ($30,595.05) |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52,654.773317799 | $30,595.05 |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007529981) | ($28,317.49) |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007529981 | $28,317.49 |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (52,654.773317) | ($31,270.55) |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00052) | ($28,817.07) |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (96.710643) | ($200,491.80) |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035169642668701 | $134.11 |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35509760501748 | $986.24 |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.66422872766999 | $4.66 |
| SHANKAR DEVKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 351.11106388245 | $407.29 |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430005653 | $73.52 |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015392598983 | $30.03 |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0766353589 | $2.44 |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2020689387 | $5.15 |
| SHANKAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023457277332 | $6.94 |
| SHANKAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092721238899 | $0.11 |
| SHANKAR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109939652234 | $0.01 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.90601546 | $37,337.80 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (258.964852795) | ($1,903.39) |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 258.964852795 | $1,903.39 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,898.923652129) | ($2,647.41) |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,898.923652129 | $2,647.41 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.156998441) | ($81,597.01) |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.156998441 | $81,597.01 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.020606782) | ($118,752.64) |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.020606782 | $118,752.64 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006636447646) | ($20.00) |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000497275158) | ($10.00) |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009314274746668 | $343.32 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1829017575704 | $499.64 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.54745934976 | $31.83 |
| SHANKAR MAHESHWARAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47120785269762 | $5.33 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,568.0) | ($1,568.00) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,568.0 | $1,568.00 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (569.0) | ($569.00) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.76) | ($17.76) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.76 | $17.76 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00176485 | $55.21 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,495.6) | ($1,495.60) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,495.6 | $1,495.60 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,513.36) | ($1,513.36) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174245628819 | $5.81 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051218897787 | $0.01 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.69856345 | $69.70 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2153208872 | $5.72 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001656538383 | $0.00 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099446102130999 | $0.00 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107403231088 | $0.01 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020935875382 | $0.01 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07991792906 | $3.16 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034824515564 | $0.00 |
| SHANKAR RAO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12584304386 | $0.77 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121631357379999 | $0.00 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021383175425 | $0.00 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085482603176 | $0.07 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56398672073 | $0.35 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.280368967 | $25.34 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28411657999 | $2.51 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6857296037 | $0.54 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0332151926769999 | $2.43 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.578234527 | $12.70 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.144012044778 | $15.81 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8965418535 | $11.67 |
| SHANKAR THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8318252648 | $0.98 |
| SHANKAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035027475627 | $0.01 |
| SHANKAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101609467353 | $0.02 |
| SHANKAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15383839761 | $0.12 |
| SHANKAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00543201097169999 | $0.00 |
| SHANKAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031897320905 | $0.04 |
| SHANKAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013025776936 | $0.00 |
| SHANKAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000127561698046999 | $0.00 |
| SHANKAR VENKATESH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07203318) | ($2,082.70) |
| SHANKAR VENKATESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (958.8887) | ($274.41) |
| SHANKAR VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3016485806316 | $33.16 |
| SHANKAR WARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267046846568293 | $0.26 |
| SHANKARAKAILASAM MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158109864934 | $0.47 |
| SHANKARAKAILASAM MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08469762984 | $0.08 |
| SHANKARAKAILASAM MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075138695818 | $0.01 |
| SHANKARAKAILASAM MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032854506142 | $0.00 |
| SHANKARAKAILASAM MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082249305464 | $0.00 |
| SHANKARAKAILASAM MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000527474353919999 | $0.00 |
| SHANKARRAO PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034991829361396 | $0.00 |
| SHANKE TOYE NOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SHANKE TOYE NOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208576056 | $50.00 |
| SHANKER KRISHNASAMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00616855 | $203.84 |
| SHANKER KRISHNASAMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 8.35582617 | $32.32 |
| SHANKER KRISHNASAMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.745318352 | $45.06 |
| SHANKER KRISHNASAMY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (608.377093) | ($608.38) |
| SHANKER KRISHNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 713.79937437738 | $760.42 |
| SHANKER KUMR DESIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033273700551 | $0.01 |
| SHANLEE SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.33597592998 | $200.77 |
| SHANMUGAM CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018912930025 | $5.60 |
| SHANMUGAM CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5780993059702 | $0.59 |
| SHANMUGAM CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002231259891 | $4.35 |
| SHANMUGAM CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01960858756 | $0.64 |
| SHANMUGARAJA SELVAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127101) | ($50.23) |
| SHANMUGARAJA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127102703187116 | $50.00 |
| SHANMUGARAJA SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013216481293 | $0.01 |
| SHANMUGARATNAM THAMBIPPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182871866197287 | $0.02 |
| SHANMUKHA TARUN PENUKONDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01675169 | $492.23 |
| SHANMUKHA TARUN PENUKONDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.695 | $3,311.45 |
| SHANMUKHA TARUN PENUKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249222158795 | $52.80 |
| SHANMUKHA TARUN PENUKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.070514033237 | $12.95 |
| SHANMUKHA TARUN PENUKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006935575869 | $1.26 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145547147352 | $43.08 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16210190837 | $0.19 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315890465259999 | $61.96 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110351923123 | $0.01 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5752140275 | $2.04 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07211828129 | $0.67 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28465139652 | $3.16 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097220727474 | $0.86 |
| SHANNA ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104239672081 | $1.14 |
| SHANNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047727192908 | $14.13 |
| SHANNA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.176961323 | $1.37 |
| SHANNA GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156519526839999 | $1.38 |
| SHANNA GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47318026644 | $0.47 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.543465923) | ($10,500.00) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.543465923 | $10,500.00 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (3.542136) | ($10,489.01) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 10,488.906 | $10,489.01 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,463.0) | ($10,463.00) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.453591692) | ($12,664.03) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.453591692 | $12,664.03 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (4.454921) | ($12,667.81) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 12,530.317 | $12,667.81 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,400.0) | ($6,400.00) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.3) | ($75.30) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (908.0) | ($908.00) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 908.0 | $908.00 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (112.95) | ($112.95) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.4438299376 | $9,114.03 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171050514451 | $44.64 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226733732050359 | $67.53 |
| SHANNA HAMMERBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4995783165999 | $13.50 |
| SHANNA HEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044618255945 | $13.21 |
| SHANNA HUDGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018969554157 | $3.70 |
| SHANNA NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736711454 | $51.80 |
| SHANNA NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.14619113494 | $29.70 |
| SHANNA NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.685271532 | $27.50 |
| SHANNA NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.667628194 | $38.01 |
| SHANNA SOWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.090666275) | ($151.46) |
| SHANNA SOWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.090666275 | $151.46 |
| SHANNA SOWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Outbound Transfer | AVAX | (6.838281) | ($170.05) |
| SHANNA SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000144747118 | $0.00 |
| SHANNA SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063590801911 | $0.00 |
| SHANNA SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.798419199516782 | $22.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANNA SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000015149653354 | $0.00 |
| SHANNAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032750226566 | $0.97 |
| SHANNAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327814904 | $0.02 |
| SHANNAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029009935082 | $0.57 |
| SHANNAH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46900940325 | $0.47 |
| SHANNAIN CHRISTINE ELLIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LUNC | 104,680.72707 | $12.04 |
| SHANNAIN CHRISTINE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000094983926017 | $0.00 |
| SHAN-NAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113607892755 | $33.63 |
| SHAN-NAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33136956831 | $6.46 |
| SHAN-NAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035927668967 | $70.85 |
| SHAN-NAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014738547032 | $0.02 |
| SHANNE MAE BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6337059270306 | $1.55 |
| SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 255.0 | $255.00 |
| SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,140.491163) | ($1,140.49) |
| SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 255.0 | $255.00 |
| SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (256.505467) | ($256.51) |
| SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235311135351949 | $0.23 |
| SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001937382095 | $0.04 |
| SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8578024459725 | $6.86 |
| SHANNELLE GILLIANNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004988518734 | $0.00 |
| SHANNEN BROWNLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8621199163 | $2.17 |
| SHANNEN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141114249831999 | $0.42 |
| SHANNEN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79421510885 | $0.12 |
| SHANNEN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1340013261 | $0.29 |
| SHANNON GALVIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHANNON GALVIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHANNON GALVIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHANNON GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020342573719 | $0.60 |
| SHANNON GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.971666756 | $100.97 |
| SHANNON GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.378931403 | $13.78 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55144159202068 | $0.53 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023653979873 | $0.00 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00194195177 | $0.00 |
| SHANNON VALERIE TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (415.12) | ($415.12) |
| SHANNON VALERIE TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080573) | ($30.99) |
| SHANNON VALERIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0701648326403 | $0.13 |
| SHANNON VALERIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28743446311639 | $1.29 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022493138893 | $0.00 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084815528999 | $0.00 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037124949588 | $2.72 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9403948433 | $37.38 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002972348961 | $0.00 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128459350154 | $0.00 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024776485852 | $0.00 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015874768907 | $0.01 |
| SHANNI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29471616982 | $6.92 |
| SHANNOAH TAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179602690908 | $0.02 |
| SHANNON ABRAHAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017845132612 | $5.28 |
| SHANNON ABRAHAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.354823022 | $9.35 |
| SHANNON ALAN FRANCIS TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1084 | $261.09 |
| SHANNON ALAN FRANCIS TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.93479 | $2,256.74 |
| SHANNON ALAN FRANCIS TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $7.80 |
| SHANNON ALAN FRANCIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016667302209327 | $50.17 |
| SHANNON ALAN FRANCIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098450934108 | $14.94 |
| SHANNON ALAN FRANCIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00035881815095 | $0.00 |
| SHANNON ALAN PEACOCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06511413) | ($200.00) |
| SHANNON ALAN PEACOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06511413 | $200.00 |
| SHANNON ALAN PEACOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064965) | ($149.45) |
| SHANNON ALAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012910244641389 | $50.43 |
| SHANNON ALAN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103988315731999 | $20.38 |
| SHANNON ALEXANDRA KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226550840073 | $0.04 |
| SHANNON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041977224102 | $12.42 |
| SHANNON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028353139248 | $5.53 |
| SHANNON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012437053288 | $0.00 |
| SHANNON ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020853688159999 | $0.00 |
| SHANNON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13706770343 | $0.16 |
| SHANNON BAILEY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021857972958 | $0.04 |
| SHANNON BAILEY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1807833409 | $4.90 |
| SHANNON BAILEY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67318330691 | $7.48 |
| SHANNON BAILEY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24145022198 | $2.13 |
| SHANNON BAILEY MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22219000931 | $13.28 |
| SHANNON BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124687953994 | $0.37 |
| SHANNON BAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25456197051999 | $0.25 |
| SHANNON BEAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023146075084 | $0.45 |
| SHANNON BEAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499363803179999 | $0.31 |
| SHANNON BEATH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007049474494) | ($2.75) |
| SHANNON BEATH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001486798257) | ($0.58) |
| SHANNON BEATH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0235 | $747.15 |
| SHANNON BEATH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02523128) | ($768.70) |
| SHANNON BEATH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 705.0 | $705.00 |
| SHANNON BEATH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| SHANNON BEATH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SHANNON BEATH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,783.439490446 | $1,132.18 |
| SHANNON BEATH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.07571528114) | ($150.25) |
| SHANNON BEATH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| SHANNON BEATH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,830.816772) | ($1,011.08) |
| SHANNON BEATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.398621883) | ($3,300.00) |
| SHANNON BEATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07201862203) | ($99.08) |
| SHANNON BEATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001998851569) | ($2.75) |
| SHANNON BEATH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.954894453 | $4,065.31 |
| SHANNON BEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6846086638632 | $7.49 |
| SHANNON BEATTIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($751.10) |
| SHANNON BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.567728086018 | $6.82 |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.152785398) | ($16,673.81) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.152785398 | $16,673.81 |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1243086787) | ($3,747.04) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1243086787 | $3,747.04 |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,791.632669942) | ($36,791.63) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,791.632669942 | $36,791.63 |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (36,700.0) | ($36,700.00) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010175) | ($19.94) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (8.142342) | ($16,025.72) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($20.00) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.123601) | ($3,625.12) |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000826821315193749 | $29.34 |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046817334195875 | $121.74 |
| SHANNON BETTELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.54379159613 | $313.54 |
| SHANNON BIRD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3483797392) | ($527.24) |
| SHANNON BIRD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3483797392 | $527.24 |
| SHANNON BIRD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005767263468) | ($161.11) |
| SHANNON BIRD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005767263468 | $161.11 |
| SHANNON BIRD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.677234638) | ($10.66) |
| SHANNON BIRD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 4.677234638 | $10.66 |
| SHANNON BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006209231244329 | $2.06 |
| SHANNON BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035228712746182 | $8.02 |
| SHANNON BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10999525808629 | $0.42 |
| SHANNON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028595998504 | $0.00 |
| SHANNON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001358803539 | $0.00 |
| SHANNON BLIETZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03304732) | ($1,000.00) |
| SHANNON BLIETZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03304732 | $1,000.00 |
| SHANNON BLIETZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033047) | ($1,003.52) |
| SHANNON BLIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074448935088 | $231.39 |
| SHANNON BLIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019580822761 | $38.21 |
| SHANNON BLIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111845560499 | $0.01 |
| SHANNON BLIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088251684449 | $0.01 |
| SHANNON BLIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066182051374 | $0.00 |
| SHANNON BLIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017191305411 | $0.00 |
| SHANNON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011907052226 | $407.12 |
| SHANNON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.318769474073 | $191.98 |
| SHANNON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068964270963 | $164.94 |
| SHANNON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 199.685070422 | $134.60 |
| SHANNON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45729512939999 | $14.29 |
| SHANNON BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114926896849999 | $0.00 |
| SHANNON BURGESS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2.487381444) | ($2.49) |
| SHANNON BURGESS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 2.487381444 | $2.49 |
| SHANNON BURGESS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3027342753) | ($595.35) |
| SHANNON BURGESS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3027342753 | $595.35 |
| SHANNON BURGESS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.89448302) | ($52.32) |
| SHANNON BURGESS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.89448302 | $52.32 |
| SHANNON BURGESS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02750578917) | ($819.91) |
| SHANNON BURGESS | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02750578917 | $819.91 |
| SHANNON BURGESS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.302734) | ($569.71) |
| SHANNON BURGESS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.894433) | ($51.21) |
| SHANNON BURGESS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BUSD | (2.48) | ($2.48) |
| SHANNON BURGESS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.027505) | ($833.80) |
| SHANNON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211740982312799 | $7.41 |
| SHANNON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022013755458362 | $5.52 |
| SHANNON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01350826621916 | $0.71 |
| SHANNON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02231010098161 | $0.02 |
| SHANNON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052038514417 | $0.06 |
| SHANNON BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032654393445 | $0.10 |
| SHANNON BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092466787879 | $0.02 |
| SHANNON BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003497668749 | $0.00 |
| SHANNON BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025554621 | $0.00 |
| SHANNON CAMILLE SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.06575988 | $2,057.36 |
| SHANNON CAMILLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450656949 | |
| SHANNON CAMPBELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4419271805) | ($1,293.32) |
| SHANNON CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 224.0 | $224.00 |
| SHANNON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266323717319999 | $0.79 |
| SHANNON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013158267893034 | $3.93 |
| SHANNON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00293112367869999 | $0.00 |
| SHANNON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4691704440291 | $2.47 |
| SHANNON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074592546507 | $0.00 |
| SHANNON CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.48646446444 | $36.28 |
| SHANNON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004362291768 | $1.29 |
| SHANNON CASE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHANNON CASE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHANNON CASE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SHANNON CASE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,625.448347353) | ($25,625.45) |
| SHANNON CASE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,625.448347353 | $25,625.45 |
| SHANNON CASE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,625.448347) | ($25,625.45) |
| SHANNON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370723717499999 | $113.56 |
| SHANNON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0397860779 | $3.54 |
| SHANNON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031591944979 | $61.97 |
| SHANNON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.33378034218 | $78.33 |
| SHANNON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021030949163 | $6.22 |
| SHANNON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139911285493 | $27.30 |
| SHANNON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37068646361 | $1.27 |
| SHANNON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4517963048253 | $0.46 |
| SHANNON CHUDOBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149061046293 | $4.41 |
| SHANNON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026481507862 | $7.84 |
| SHANNON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28841288881 | $0.34 |
| SHANNON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052577312347 | $10.26 |
| SHANNON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.137459339 | $13.14 |
| SHANNON CODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018902952322 | $5.60 |
| SHANNON COMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2519077406) | ($7,960.03) |
| SHANNON COMER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2519077406 | $7,960.03 |
| SHANNON COMER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25190774) | ($7,400.70) |
| SHANNON COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001008645996052 | $38.32 |
| SHANNON CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028573644219 | $0.85 |
| SHANNON CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000853121149 | $1.66 |
| SHANNON CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3498163771 | $1.07 |
| SHANNON COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59069353498 | $1.86 |
| SHANNON COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.6523807362 | $5.83 |
| SHANNON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160685112799999 | $47.73 |
| SHANNON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046192877962 | $9.01 |
| SHANNON DARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01735338) | ($500.00) |
| SHANNON DARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01735338 | $500.00 |
| SHANNON DARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01735338) | ($510.26) |
| SHANNON DARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.172) | ($5,138.37) |
| SHANNON DARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.172 | $5,138.37 |
| SHANNON DARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172) | ($5,133.73) |
| SHANNON DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045370608721 | $143.87 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.69 | $5,107.88 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,602.05 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.413070497) | ($869.31) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.413070497 | $869.31 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (510.093224483) | ($3,243.40) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 510.093224483 | $3,243.40 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.02999383) | ($58,504.88) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.02999383 | $58,504.88 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.368257188) | ($48,157.49) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.368257188 | $48,157.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (124.98) | ($124.98) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.217885025 | $63,951.98 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.41307) | ($874.32) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.151277859 | $61,972.06 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (510.093224) | ($3,291.19) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,864.38) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011356) | ($20.18) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (27.356901) | ($49,063.05) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.029993) | ($29,915.12) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036342326596 | $1,088.36 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42573744044 | $929.73 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,422.260179587 | $1,422.26 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 303.181861443 | $240.36 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22219421227601 | $12.47 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013533001299 | $0.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026528523783 | $0.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51870850187999 | $60.09 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061489396734885 | $8.14 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000404177721249999 | $0.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003107296987 | $0.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000098960242242 | $0.00 |
| SHANNON DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 789.588899165 | $789.59 |
| SHANNON DAVID SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014470926315 | $28.24 |
| SHANNON DAVID SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2030811411 | $1.75 |
| SHANNON DAVID SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9278275703 | $1.21 |
| SHANNON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030211918343 | $0.89 |
| SHANNON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020535016635 | $0.06 |
| SHANNON DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055470587935 | $0.16 |
| SHANNON DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006241581386 | $0.00 |
| SHANNON DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093400686594 | $0.01 |
| SHANNON DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016649738489 | $0.00 |
| SHANNON DIANE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601918937233 | $50.41 |
| SHANNON DIANE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.75420957 | $16.75 |
| SHANNON DIAS-MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023356564463 | $0.69 |
| SHANNON DIAS-MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000348122783509999 | $0.68 |
| SHANNON DIAS-MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124248932545 | $0.00 |
| SHANNON DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016390524059 | $0.00 |
| SHANNON DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149260850025 | $0.02 |
| SHANNON DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026323041401 | $0.00 |
| SHANNON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153728204004 | $45.55 |
| SHANNON ELISSA GOEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026806900132 | $81.39 |
| SHANNON ELISSA GOEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027720662238 | $5.37 |
| SHANNON ELISSA GOEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9021982718 | $7.06 |
| SHANNON ELISSA GOEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.222530853 | $25.26 |
| SHANNON ELISSA GOEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.55527073859999 | $0.23 |
| SHANNON ELISSA GOEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.272211223049999 | $16.28 |
| SHANNON ELISSA GOEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052150885361 | $2.06 |
| SHANNON ELISSA GOEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14498208145 | $0.89 |
| SHANNON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144525831081 | $4.28 |
| SHANNON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028120747084 | $0.05 |
| SHANNON ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.123845613 | $13.12 |
| SHANNON EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025461525945 | $77.17 |
| SHANNON EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033719114865 | $66.32 |
| SHANNON EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18729565562 | $0.19 |
| SHANNON EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.388167239 | $39.95 |
| SHANNON EPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.13127091999999 | $3.85 |
| SHANNON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000405251306069999 | $0.00 |
| SHANNON EXPOSITO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01788801 | $51.67 |
| SHANNON EXPOSITO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 49.001145 | $49.00 |
| SHANNON EXPOSITO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00137443 | $53.84 |
| SHANNON EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408611025569999 | $12.05 |
| SHANNON EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431797317429999 | $0.05 |
| SHANNON EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141924710078 | $2.71 |
| SHANNON EXPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.1372969099999 | $66.14 |
| SHANNON FERACO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHANNON FERACO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,533.0) | ($3,533.00) |
| SHANNON FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032981741502 | $0.01 |
| SHANNON FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.910741946548 | $21.91 |
| SHANNON FERACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0068696788115 | $0.00 |
| SHANNON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01307999384 | $0.64 |
| SHANNON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.455393589979999 | $0.46 |
| SHANNON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060479948567 | $0.01 |
| SHANNON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000004899143556 | $0.00 |
| SHANNON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.88756641966 | $0.87 |
| SHANNON FRANCIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052744) | ($15.28) |
| SHANNON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002415699153226 | $0.08 |
| SHANNON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01922352012116 | $0.04 |
| SHANNON FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000224973605149999 | $0.00 |
| SHANNON GAVOZZI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5881113295) | ($1,200.00) |
| SHANNON GAVOZZI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5881113295 | $1,200.00 |
| SHANNON GAVOZZI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5881113295) | ($1,195.66) |
| SHANNON GAVOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035632875868 | $1.05 |
| SHANNON GAVOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122885699276 | $26.45 |
| SHANNON GAVOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.390495599 | $12.20 |
| SHANNON GAVOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021423082975 | $0.19 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001128 | $0.47 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001081 | $0.42 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001077 | $0.33 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001029 | $0.30 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001021 | $0.32 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0000107 | $0.31 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001058 | $0.22 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107902885279 | $0.03 |
| SHANNON GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36910607388 | $0.29 |
| SHANNON GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071269697888 | $21.09 |
| SHANNON GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023051703555 | $44.98 |
| SHANNON GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045996230249 | $3.37 |
| SHANNON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073968524625 | $1.44 |
| SHANNON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072574311079 | $0.01 |
| SHANNON GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150317122646 | $4.45 |
| SHANNON GRINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120142525887 | $365.64 |
| SHANNON GUGGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028015227818 | $0.00 |
| SHANNON GUGGENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059367711224 | $0.06 |
| SHANNON GURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1516230875 | $2.15 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028895111623 | $8.55 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015541860392 | $0.02 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001481668824 | $2.89 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.704277412 | $86.70 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1445916543 | $4.08 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35809086661 | $0.05 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016069119958 | $0.12 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105080421532999 | $0.36 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000657222729269999 | $0.05 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045942279238 | $0.07 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000060573360931 | $0.00 |
| SHANNON HABISREITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000136574481849999 | $0.00 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074802198664 | $22.14 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058341334523 | $11.38 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.67924505 | $111.53 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096908312037 | $0.09 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.874177388 | $1.15 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.133388234569999 | $9.76 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.6261974129999 | $1.13 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014292156757 | $1.08 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.154741723529999 | $11.03 |
| SHANNON HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041057349143 | $0.00 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 0.9 | $2.06 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09655783 | $290.92 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 58.04878 | $179.37 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01684670081 | $507.30 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70354241674 | $1,412.77 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0726561295 | $3.81 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.22365705049999 | $0.76 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00137643244969999 | $0.10 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45482262868 | $2.80 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015541068217 | $0.88 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00829363541015999 | $0.01 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017783861821 | $1.27 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.521185274169999 | $0.28 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065065289966 | $1.53 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00265924383039999 | $4.95 |
| SHANNON HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.562406528669 | $1.12 |
| SHANNON HEROUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,738.072009593) | ($5,738.07) |
| SHANNON HEROUX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,738.072009593 | $5,738.07 |
| SHANNON HEROUX | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,738.072009) | ($5,738.07) |
| SHANNON HEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972907806 | $0.50 |
| SHANNON HEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.76375218375 | $8.76 |
| SHANNON HEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1486636345 | $1.35 |
| SHANNON HEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13609334662 | $1.51 |
| SHANNON HEYDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (523,829.0) | ($523,829.00) |
| SHANNON HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 594.292216894 | $594.29 |
| SHANNON HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65587382549999 | $1.66 |
| SHANNON HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76881254767 | $0.61 |
| SHANNON HITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40060503425 | $0.25 |
| SHANNON HOMER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00961106 | $384.11 |
| SHANNON HOMER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00667765 | $196.75 |
| SHANNON HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636184692659999 | $18.41 |
| SHANNON HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67890795058099 | $4.23 |
| SHANNON IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081973291244 | $1.60 |
| SHANNON JOHNSTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02199408) | ($859.47) |
| SHANNON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301552998079 | $1.21 |
| SHANNON JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195985944579999 | $0.00 |
| SHANNON JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09508753415) | ($2,892.68) |
| SHANNON JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09508753415 | $2,892.68 |
| SHANNON JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001152022044) | ($3.50) |
| SHANNON JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001152022044 | $3.50 |
| SHANNON JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003289) | ($99.87) |
| SHANNON JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013266) | ($401.15) |
| SHANNON JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023149) | ($697.67) |
| SHANNON JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004334039825) | ($1.31) |
| SHANNON JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004334039825 | $1.31 |
| SHANNON JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023253) | ($700.03) |
| SHANNON JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032281) | ($955.04) |
| SHANNON JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (66.546043215) | ($39.04) |
| SHANNON JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 66.546043215 | $39.04 |
| SHANNON JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (66.0) | ($38.84) |
| SHANNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000566401676849222 | $20.74 |
| SHANNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6454513950171 | $0.64 |
| SHANNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077924458353 | $0.00 |
| SHANNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113296996808 | $0.00 |
| SHANNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00096119596284 | $0.00 |
| SHANNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046912491916 | $0.00 |
| SHANNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000262042063229999 | $0.00 |
| SHANNON K S FENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02921893 | $867.45 |
| SHANNON K S FENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.96033786 | $5,411.56 |
| SHANNON K S FENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.09719887 | $2,871.84 |
| SHANNON K S FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310738543737 | $67.62 |
| SHANNON K S FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150049112367 | $19.10 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04927924806) | ($150.00) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04927924806 | $150.00 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.927924806) | ($15,000.00) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.927924806 | $15,000.00 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (4.970401) | ($15,153.83) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 15,089.66 | $15,153.83 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.462410294) | ($4,000.00) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.462410294 | $4,000.00 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (39.46241) | ($3,992.81) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 3,980.683 | $3,992.81 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,770.34) | ($12,770.34) |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027116149911 | $82.35 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024222473507 | $49.80 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.2159698989999 | $81.22 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5524229029999 | $21.05 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0614846867546999 | $5.62 |
| SHANNON KARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16387238506 | $0.08 |
| SHANNON KELLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004811740647) | ($10.00) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004811740647 | $10.00 |
| SHANNON KELLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004811740647) | ($10.03) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.52812001) | ($9,405.12) |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANNON KELLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.52812001 | $9,405.12 |
| SHANNON KELLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.52812001) | ($9,434.26) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,958.071004763) | ($1,285.77) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,958.071004763 | $1,285.77 |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004289411195) | ($13.56) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004289411195 | $13.56 |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.131688445) | ($74.97) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.131688445 | $74.97 |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00564054243) | ($11.24) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00564054243 | $11.24 |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (7.131688445) | ($74.94) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.080243127) | ($83.08) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.080243127 | $83.08 |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042894) | ($13.57) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00564054243) | ($11.25) |
| SHANNON KELLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.40) |
| SHANNON KELLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3940074075) | ($2.99) |
| SHANNON KELLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.0) | ($1.95) |
| SHANNON KELLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (10.68623572) | ($80.15) |
| SHANNON KELLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4.773181859) | ($4.77) |
| SHANNON KELLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4.773181859 | $4.77 |
| SHANNON KELLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,950.071004763) | ($1,260.94) |
| SHANNON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003678914331778 | $0.13 |
| SHANNON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233779584694031 | $63.68 |
| SHANNON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.824554958973 | $19.30 |
| SHANNON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0890579634139799 | $1.20 |
| SHANNON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0279912681698027 | $0.28 |
| SHANNON KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0483243988908839 | $0.05 |
| SHANNON KEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029843350546 | $0.00 |
| SHANNON KEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000796643358589999 | $0.00 |
| SHANNON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064602722273 | $1.91 |
| SHANNON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00471622976848799 | $0.01 |
| SHANNON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597439654 | $11.66 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 992.860894 | $992.86 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,486.859718 | $5,486.86 |
| SHANNON KIBLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006756245427) | ($10.00) |
| SHANNON KIBLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006756245427 | $10.00 |
| SHANNON KIBLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00183258) | ($50.00) |
| SHANNON KIBLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00183258 | $50.00 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020950815553 | $630.18 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155843514219999 | $316.53 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.441204726 | $121.44 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4217773495 | $16.92 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.074676199 | $55.93 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.120014528996999 | $8.78 |
| SHANNON KIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.234881334690999 | $13.35 |
| SHANNON KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016505) | ($5.00) |
| SHANNON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016505 | $5.00 |
| SHANNON KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016505) | ($4.99) |
| SHANNON KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.368200618) | ($10,659.22) |
| SHANNON KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.368200618 | $10,659.22 |
| SHANNON KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36820061) | ($10,604.02) |
| SHANNON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164355888645479 | $60.57 |
| SHANNON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024596340749 | $0.05 |
| SHANNON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000092857429682 | $0.01 |
| SHANNON KINCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01897253 | $57.04 |
| SHANNON KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687467641250999 | $0.63 |
| SHANNON KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100475184228 | $0.30 |
| SHANNON L GRUTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000719506629784 | $0.00 |
| SHANNON LADONNA GRINDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022593015625 | $0.04 |
| SHANNON LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041335397611 | $126.92 |
| SHANNON LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18316088406 | $372.47 |
| SHANNON LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.928507846 | $217.16 |
| SHANNON LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22049657813 | $1.95 |
| SHANNON LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.4824531919999 | $2.41 |
| SHANNON LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186606088579999 | $55.65 |
| SHANNON LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00859696996799999 | $16.77 |
| SHANNON LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.553481137449999 | $0.55 |
| SHANNON LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5694669486 | $3.50 |
| SHANNON LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4709465733 | $0.36 |
| SHANNON LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008967717049 | $0.66 |
| SHANNON LING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00672969) | ($38,971.21) |
| SHANNON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002692273034562 | $107.24 |
| SHANNON LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015862956507 | $47.09 |
| SHANNON LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014762673642 | $28.81 |
| SHANNON LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5548139838 | $3.61 |
| SHANNON LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054662352948 | $0.00 |
| SHANNON LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000903323961909999 | $0.01 |
| SHANNON LOLLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000957072115799999 | $0.00 |
| SHANNON LOLLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125167775590999 | $0.00 |
| SHANNON LOLLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002621494458 | $0.01 |
| SHANNON LOLLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008820400763 | $0.00 |
| SHANNON LOLLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083024983266 | $0.00 |
| SHANNON LOUYINDOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17044759634 | $0.01 |
| SHANNON MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025538667389 | $7.56 |
| SHANNON MARIE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017563514096479 | $50.43 |
| SHANNON MARIE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64310258658 | $23.98 |
| SHANNON MARIE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.38853426713999 | $0.49 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037434 | $14.98 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00137872 | $55.16 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01028982 | $30.83 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 35.88464583 | $38.66 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034283234101 | $10.13 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001374071748428 | $0.26 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1978778534 | $2.54 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3092746812 | $1.45 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28910564715 | $3.21 |
| SHANNON MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018403241712 | $0.73 |
| SHANNON MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161189415363999 | $0.48 |
| SHANNON MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.7560088499999 | $10.40 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,367.302713508) | ($5,367.30) |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,367.302713508 | $5,367.30 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (366,712.837766026) | ($366,712.84) |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 366,712.837766026 | $366,712.84 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,367.3) | ($5,367.30) |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (116,712.837766) | ($116,712.84) |
| SHANNON MCDONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (42,654.028436019) | ($45,000.00) |
| SHANNON MCDONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 46,218.790878932 | $48,760.82 |
| SHANNON MCDONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (280.796208531) | ($296.24) |
| SHANNON MCDONELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,288.044739336) | ($1,358.89) |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105205607319999 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000071024803089 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039210746312 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064292754113 | $19.03 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,691.500108643 | $3,127.92 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104825015753 | $211.99 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.757125845 | $617.76 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054627026057 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002059728256 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.82384531179999 | $23.31 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001981100599 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8547775855 | $23.72 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.22160420435 | $10.22 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.9158083488 | $5.92 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0088660346225 | $16.52 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000068579126703 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000018195600405 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010229883681 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013291290491 | $0.00 |
| SHANNON MCDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042010585881 | $0.00 |
| SHANNON MCGUCKIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.174717402) | ($315.15) |
| SHANNON MCGUCKIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (678.501105) | ($266.67) |
| SHANNON MCGUCKIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05635687) | ($1,677.80) |
| SHANNON MCGUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005318615577591 | $18.13 |
| SHANNON MCGUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124826210497 | $0.00 |
| SHANNON MCGUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015514150112501 | $3.69 |
| SHANNON MCGUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6590277404818 | $1.46 |
| SHANNON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131534442682 | $38.93 |
| SHANNON MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003809723909 | $7.43 |
| SHANNON MICHAEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 6,092.9667985 | $365.24 |
| SHANNON MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7492479770316 | $88.28 |
| SHANNON MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0706685852779999 | $0.06 |
| SHANNON MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 72.379667417 | $2.75 |
| SHANNON MICHAEL PACE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00650235 | $199.62 |
| SHANNON MICHAEL PACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 99.75 | $39.17 |
| SHANNON MICHAEL PACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006502) | ($198.07) |
| SHANNON MILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.6762 | $137.92 |
| SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053111605051 | $1.56 |
| SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.079902269999 | $121.08 |
| SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030142584112 | $91.75 |
| SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0970965846139459 | $0.10 |
| SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011116039698 | $2.17 |
| SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3332784692 | $4.23 |
| SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015991409799 | $0.61 |
| SHANNON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019767541873 | $1.70 |
| SHANNON MILLIORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028804326965 | $0.01 |
| SHANNON MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031315359074 | $9.24 |
| SHANNON MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.849552680879999 | $0.53 |
| SHANNON MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080473302537 | $0.89 |
| SHANNON MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94041221573 | $0.45 |
| SHANNON MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 2,700.0 | $2,700.00 |
| SHANNON MORGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,725.281602537) | ($2,725.28) |
| SHANNON MORGAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,725.281602537 | $2,725.28 |
| SHANNON MORGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.061451497) | ($52.06) |
| SHANNON MORGAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.061451497 | $52.06 |
| SHANNON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017596178062896 | $50.70 |
| SHANNON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301381958723 | $57.43 |
| SHANNON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.557160518059389 | $0.56 |
| SHANNON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8173466504 | $1.71 |
| SHANNON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.6118302025169 | $28.61 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018563034955 | $0.01 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001029292562 | $0.00 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076726266287 | $0.00 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066013107248 | $0.00 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040802229445 | $0.00 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116702175479999 | $0.00 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062519844468 | $0.00 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037821417386 | $0.00 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023426987117 | $0.00 |
| SHANNON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000105121265042 | $0.00 |
| SHANNON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051491139059 | $1.52 |
| SHANNON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016904641833 | $3.30 |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004846605999) | ($0.20) |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8989686943 | $1,731.90 |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7785979009) | ($1,500.00) |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02353218724) | ($45.34) |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005808340341) | ($11.19) |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1262132753 | $2,982.63 |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002367584713) | ($55.95) |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003244733591) | ($76.68) |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1057902016) | ($2,500.00) |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149460206105 | $3.87 |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000834613736961382 | $1.25 |
| SHANNON MUSTIPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115730440453 | $0.01 |
| SHANNON NARDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.16166931 | $4,890.01 |
| SHANNON NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071499647544 | $221.46 |
| SHANNON NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117141665717 | $237.23 |
| SHANNON NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160170915109999 | $0.16 |
| SHANNON NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000793120073899999 | $2.35 |
| SHANNON NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246100143819999 | $0.03 |
| SHANNON NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016772127533 | $0.00 |
| SHANNON NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170562388 | $1.90 |
| SHANNON NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070996870773 | $0.06 |
| SHANNON NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039849454699 | $122.26 |
| SHANNON NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065951250849 | $12.87 |
| SHANNON NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04054445689 | $2.97 |
| SHANNON O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003302309119 | $0.98 |
| SHANNON O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155962613289999 | $30.43 |
| SHANNON OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114072846625 | $0.34 |
| SHANNON OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051802978402 | $0.00 |
| SHANNON OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.774428257 | $0.97 |
| SHANNON O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037831106907 | $1.12 |
| SHANNON O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039645327452 | $0.00 |
| SHANNON O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0379418604 | $2.41 |
| SHANNON O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03412074948 | $3.53 |
| SHANNON O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9113254027 | $4.26 |
| SHANNON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030802464861 | $9.12 |
| SHANNON OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014952335677 | $2.92 |
| SHANNON PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037690262758 | $1.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANNON PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018968840189 | $3.70 |
| SHANNON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152603882547 | $0.45 |
| SHANNON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148933531089999 | $2.91 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (13,719.08466839) | $0.00 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SPARK | 13,719.08466839 | $0.00 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (5,151.113324993) | ($144.25) |
| SHANNON PATRICE KING | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 5,151.113324993 | $144.25 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002869384448 | $0.01 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015435883666 | $0.02 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037149003092 | $0.00 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0075743681525 | $0.00 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014962595885 | $0.00 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.482000912732 | $2.22 |
| SHANNON PATRICE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0905092116229999 | $0.01 |
| SHANNON PATRICIA LEIGH SAGAWE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $443.90 |
| SHANNON PATRICIA LEIGH SAGAWE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $99.08 |
| SHANNON PATRICIA LEIGH SAGAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721463955491 | $51.26 |
| SHANNON PATRICIA LEIGH SAGAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018315305256 | $3.24 |
| SHANNON PEEKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001118705227) | ($33.30) |
| SHANNON PEEKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001118705227 | $33.30 |
| SHANNON PEEKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (18.615078936) | ($18.62) |
| SHANNON PEEKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 18.615078936 | $18.62 |
| SHANNON PEEKS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (18.615078936) | ($18.62) |
| SHANNON PEEKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011187) | ($32.51) |
| SHANNON PEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008629876576844 | $0.30 |
| SHANNON PEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114825831705 | $0.00 |
| SHANNON PEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10986436931908 | $0.11 |
| SHANNON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903464743889999 | $26.74 |
| SHANNON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2746520077 | $1.43 |
| SHANNON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039072584577 | $0.34 |
| SHANNON QUEZADA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 1,808.7893 | $1,182.74 |
| SHANNON QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023315492274 | $0.00 |
| SHANNON QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111304192160999 | $0.00 |
| SHANNON QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.520238867 | $236.66 |
| SHANNON QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078404504045 | $0.15 |
| SHANNON RATHJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000253847639278699 | $0.00 |
| SHANNON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072756455449 | $21.54 |
| SHANNON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032812685297 | $0.97 |
| SHANNON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48001951692 | $0.48 |
| SHANNON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125431184042 | $3.71 |
| SHANNON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83043210819 | $0.83 |
| SHANNON ROSE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457472001 | $0.52 |
| SHANNON ROSE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0424775592 | $7.04 |
| SHANNON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433440983801046 | $0.86 |
| SHANNON SAMARASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042385637267 | $0.13 |
| SHANNON SAMARASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188060949769999 | $0.22 |
| SHANNON SAMARASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000566241674149999 | $0.11 |
| SHANNON SCARROTT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SHANNON SCARROTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHANNON SCARROTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.1668 | $5,000.00 |
| SHANNON SCARROTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.288857148) | ($101,633.00) |
| SHANNON SCARROTT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1586657144) | ($3,048.99) |
| SHANNON SCARROTT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.605657833 | $126,937.22 |
| SHANNON SCARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001990659974742 | $41.52 |
| SHANNON SCULLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174464290219999 | $5.16 |
| SHANNON SCULLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006276526047 | $1.22 |
| SHANNON SECATERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249680756929999 | $7.39 |
| SHANNON SECATERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039767393713 | $7.76 |
| SHANNON SEEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152548214884 | $0.45 |
| SHANNON SEEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1898640622 | $7.19 |
| SHANNON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038954176113 | $0.76 |
| SHANNON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1399869586 | $2.49 |
| SHANNON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38322253247 | $0.24 |
| SHANNON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0154560321519999 | $1.10 |
| SHANNON SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224677150619999 | $67.79 |
| SHANNON SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095128898617 | $192.13 |
| SHANNON SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.508108723 | $47.18 |
| SHANNON SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29284216073 | $2.59 |
| SHANNON SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0246626366839999 | $1.81 |
| SHANNON SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153944154325 | $0.46 |
| SHANNON SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02012290543 | $11.34 |
| SHANNON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023546602893 | $71.17 |
| SHANNON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.401716849 | $103.40 |
| SHANNON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.20590159619999 | $4.52 |
| SHANNON SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (419.375710809) | ($271.96) |
| SHANNON SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 419.375710809 | $271.96 |
| SHANNON SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (419.375710809) | ($247.67) |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639736133219999 | $18.94 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214194671119999 | $41.79 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079287259148 | $0.01 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8300623388996 | $3.88 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016907705575 | $5.00 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132826346045 | $0.26 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031350121069 | $0.00 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013489321935 | $0.00 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117320699995 | $0.00 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2738784222 | $0.04 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.635021386079999 | $2.17 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033892087989999 | $0.00 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0029736310117 | $0.00 |
| SHANNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0037068157951 | $0.00 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017464444391 | $52.11 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20168791412 | $0.24 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033739299243 | $66.36 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.606998229 | $21.10 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57466071174 | $6.39 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114375153262 | $1.01 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03555559016 | $2.60 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05232293025 | $16.65 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220866008799999 | $0.65 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17740030915078 | $0.21 |
| SHANNON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0407080711079 | $0.14 |
| SHANNON SOKOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024597742114 | $7.28 |
| SHANNON SOKOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750815926129999 | $14.65 |
| SHANNON SOKOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0764875069 | $3.82 |
| SHANNON SPEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6982680453003 | $0.70 |
| SHANNON STECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 985.69779089 | $985.70 |
| SHANNON STECK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001780464797) | ($5.00) |
| SHANNON STECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001780464797 | $5.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5683583128) | ($5.00) |
| SHANNON STECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (341.014987696) | ($3,000.00) |
| SHANNON STECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 414.937759336 | $3,650.32 |
| SHANNON STECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | LINK | (10.24750038) | ($90.15) |
| SHANNON STECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0344304506) | ($79.20) |
| SHANNON STECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0344304506 | $79.20 |
| SHANNON STECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (63.107930691) | ($553.72) |
| SHANNON STECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 63.107930691 | $553.72 |
| SHANNON STECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (985.69779089) | ($985.70) |
| SHANNON STECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0362109154) | ($82.93) |
| SHANNON STECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (63.107930691) | ($527.49) |
| SHANNON STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065861118785 | $0.02 |
| SHANNON STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016824221669133 | $0.47 |
| SHANNON STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003438242584152 | $0.00 |
| SHANNON STECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0221194285279999 | $0.02 |
| SHANNON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027225817404 | $0.81 |
| SHANNON STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127932778017 | $2.50 |
| SHANNON STEWART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00503464 | $202.06 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069390552486 | $20.49 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090580707585 | $0.18 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.691068963 | $15.61 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.094776465 | $45.90 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088735778917 | $0.99 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16313663631 | $1.44 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.359155203989999 | $1.23 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.166862887629999 | $1.03 |
| SHANNON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.620742306169999 | $0.80 |
| SHANNON STROZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056387872526 | $1.67 |
| SHANNON STROZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.351270128 | $17.72 |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,186.564566364) | ($105,186.56) |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105,186.564566364 | $105,186.56 |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (105,166.56456) | ($105,166.56) |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150189190109 | $4.44 |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029840680813 | $5.82 |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,278.7570021508 | $1,278.76 |
| SHANNON SUE MCCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1854364647999 | $6.40 |
| SHANNON SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00958358 | $286.34 |
| SHANNON SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084982622372 | $25.12 |
| SHANNON SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000981094854309999 | $1.91 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 22.5514 | $51.05 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZRX | 75.98506652 | $55.56 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 29.9153 | $64.07 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 34.4632 | $72.37 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 671.50614867 | $40.34 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 55.9408 | $118.57 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AAVE | 0.311561 | $52.21 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | 1INCH | 41.5475 | $58.22 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 4.69601639 | $60.78 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09022971868 | $251.24 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 12.44605174 | $56.36 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNT | 25.5055969 | $49.74 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SUSHI | 24.31469475 | $55.06 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.57155187 | $55.04 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XTZ | 23.776 | $57.41 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UNI | 7.84145 | $55.53 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 12.33309 | $56.13 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZRX | 72.29004611 | $49.70 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 29.8479 | $59.40 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 20.984 | $42.09 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.446563 | $28.25 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 5.19556 | $52.09 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 69.63 | $51.13 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | KNC | 22.21163632 | $53.45 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | OMG | 14.07379306 | $46.16 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SGB | 999.51095154 | $29.28 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 184.9494 | $147.69 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 26.78175469 | $71.78 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 0.1733695 | $49.85 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.841156 | $49.11 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 290.5577 | $239.60 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 103.6415 | $86.53 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 141.7112 | $116.65 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 183.6215 | $137.84 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 210.5752 | $131.74 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 141.3546 | $79.18 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 135.2972 | $72.67 |
| SHANNON TAMIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 94.7435 | $59.91 |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,011.96) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (267.580018) | ($99.94) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (784.974964202) | ($444.73) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (539.597847942) | ($457.52) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (930.2735198) | ($118.92) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (213.909395747) | ($73.51) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | OMG | (41.175762012) | ($96.53) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (198.38754506) | ($68.00) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | KNC | (62.155260712) | ($103.49) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.3774069) | ($60.52) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3631924218) | ($565.23) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.57519455) | ($84.35) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (178.854682188) | ($409.58) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (397.146825) | ($143.05) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.053958) | ($104.05) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UMA | (19.66596785) | ($50.15) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (62.328623) | ($112.81) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($501.00) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.018068 | $501.00 |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (201.875141) | ($111.80) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,800.126) | ($472.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 493.594 | $472.42 |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (73.0982) | ($81.45) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (1.417722912) | ($64.80) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.12770665) | ($89.47) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (578.735667) | ($578.74) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.530725094) | ($85.61) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00172791) | ($49.09) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (20.944164736) | ($92.36) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | 1INCH | (103.737000079) | ($72.65) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNT | (70.840733654) | ($78.63) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (2.01675928) | ($99.20) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4536839522) | ($121.91) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (5.041399837) | ($91.75) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.8978636535) | ($69.99) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (7,070.444165094) | ($218.59) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (9.174128632) | ($74.49) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (15.033663353) | ($107.64) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018068) | ($516.92) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SUSHI | (58.814217697) | ($71.17) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350989) | ($100.35) |
| SHANNON TAMIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.225347282) | ($44.55) |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019280959146 | $0.72 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5966044155753 | $83.15 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015607759474 | $4.22 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5593916913 | $0.56 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.780576993 | $44.88 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5389704064 | $0.43 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07583739881 | $1.18 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013573814935 | $0.15 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6836478716 | $0.68 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8939779459 | $0.16 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018723046433 | $0.18 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6578322161 | $7.91 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.57647905789999 | $1.01 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013002731686 | $1.13 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011922763148 | $0.75 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00336077923979999 | $0.48 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015462726473 | $0.60 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034628184349 | $0.26 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.978918169 | $1.58 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00067926763603 | $0.21 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010045836714 | $0.66 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023695802606 | $0.27 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23121483288 | $0.48 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025872943529 | $0.25 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.190647251849999 | $0.12 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.155625790289999 | $0.27 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0811561548 | $0.06 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011501848759 | $0.36 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0008670289406 | $0.12 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013753378978 | $0.05 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020549205294 | $0.07 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15375883432 | $0.39 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.172039397039999 | $0.45 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.38711830142 | $0.49 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018898679977 | $0.10 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.26027650619 | $0.51 |
| SHANNON TAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000049922981157 | $0.19 |
| SHANNON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017307960776 | $5.12 |
| SHANNON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023149075119 | $4.52 |
| SHANNON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4826711333 | $1.56 |
| SHANNON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.630250716 | $1.26 |
| SHANNON THRELKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111857761456999 | $0.33 |
| SHANNON THRELKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16170827985 | $1.16 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $416.83 |
| SHANNON TINI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.59) |
| SHANNON TINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($151.94) |
| SHANNON TINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.155) | ($437.46) |
| SHANNON TINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043434) | ($100.41) |
| SHANNON TINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.70) |
| SHANNON TINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1468074427) | ($289.79) |
| SHANNON TINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04001408496) | ($75.04) |
| SHANNON TINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02006289718) | ($40.02) |
| SHANNON TINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337507) | ($99.81) |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011018868141 | $0.45 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6483012866058 | $20.67 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012044357391 | $3.64 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5315645776 | $0.74 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4879832646 | $0.46 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03532411436 | $0.65 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001648834067 | $0.00 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6737414728 | $0.51 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017079134373 | $0.30 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000385116112469 | $0.16 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000330656524099999 | $0.05 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02650797255 | $0.06 |
| SHANNON TINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.07161826826 | $0.06 |
| SHANNON TINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036053059437 | $1.07 |
| SHANNON TINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.691456227 | $21.69 |
| SHANNON TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107879606442999 | $31.93 |
| SHANNON TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13359802302 | $0.16 |
| SHANNON TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183295593619999 | $35.77 |
| SHANNON TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.915652192 | $12.92 |
| SHANNON TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4851421558 | $2.82 |
| SHANNON TOOMEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03064717486) | ($85.00) |
| SHANNON TOOMEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03064717486 | $85.00 |
| SHANNON TOOMEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03064717486) | ($51.04) |
| SHANNON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019903494097 | $0.59 |
| SHANNON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113483169329 | $2.32 |
| SHANNON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11975073039 | $0.89 |
| SHANNON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13511142144 | $1.50 |
| SHANNON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087385775234 | $0.08 |
| SHANNON TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.75530811472 | $1.57 |
| SHANNON TORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7325468109 | $3.75 |
| SHANNON TREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795680327499999 | $246.70 |
| SHANNON TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122142555557788 | $0.00 |
| SHANNON TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016265836878 | $0.00 |
| SHANNON UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095513739059 | $293.44 |
| SHANNON UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0888077677 | $179.18 |
| SHANNON UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,395.458258669 | $2,395.46 |
| SHANNON UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.7692881699999 | $41.04 |
| SHANNON UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31531769489999 | $1.45 |
| SHANNON UHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.82316941769999 | $75.83 |
| SHANNON UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036156787312 | $1.07 |
| SHANNON VAHLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 3.031 | $98.17 |
| SHANNON VAHLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00334994 | $99.98 |
| SHANNON VAHLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00323524 | $96.75 |
| SHANNON VAHLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.79551565) | ($277.56) |
| SHANNON VAHLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.79551565 | $277.56 |
| SHANNON VAHLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (189.437221569) | ($127.91) |
| SHANNON VAHLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 189.437221569 | $127.91 |
| SHANNON VAHLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (483.752074003) | ($270.22) |
| SHANNON VAHLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 483.752074003 | $270.22 |
| SHANNON VAHLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001391240375) | ($41.28) |
| SHANNON VAHLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001391240375 | $41.28 |
| SHANNON VAHLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.031) | ($74.99) |
| SHANNON VAHLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (25.795515) | ($236.04) |
| SHANNON VAHLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (189.437221) | ($117.97) |
| SHANNON VAHLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (483.752074) | ($310.78) |
| SHANNON VAHLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007976) | ($241.02) |
| SHANNON VAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084614638439 | $0.31 |
| SHANNON VAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3939131256135 | $1.55 |
| SHANNON VAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02635011433759 | $1.59 |
| SHANNON VAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234119650924879 | $3.52 |
| SHANNON VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052562662350999 | $0.16 |
| SHANNON VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083614236865 | $0.08 |
| SHANNON VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050165903957 | $0.10 |
| SHANNON VAN SCHAECK MATHON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,251.736662) | ($1,251.74) |
| SHANNON VAN SCHAECK MATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.56588798613 | $8.57 |
| SHANNON VAN SOEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037186478845 | $1.10 |
| SHANNON VAN SOEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050627172350999 | $0.99 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058718819255 | $1.74 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.101187289 | $16.10 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.151400694 | $27.07 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.373858795 | $20.96 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092304594866 | $0.81 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17117528482 | $0.17 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123898457797 | $0.91 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046674542524 | $0.51 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11099200799099 | $0.68 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00188847398659 | $0.14 |
| SHANNON VANDERHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.49290041486 | $0.48 |
| SHANNON VAUGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00580937 | $234.71 |
| SHANNON VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017481926943 | $5.17 |
| SHANNON VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029729366488 | $8.80 |
| SHANNON VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027852635091 | $0.54 |
| SHANNON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023101816794 | $0.05 |
| SHANNON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041393665557 | $0.04 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101517213408 | $0.03 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.74752296752 | $18.95 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028695841193 | $56.03 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 759.129460933 | $601.82 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92457389199999 | $10.27 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013796448139 | $0.00 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.65807294129999 | $9.08 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54462111362 | $3.35 |
| SHANNON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.105433405649999 | $6.00 |
| SHANNON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130131681018 | $0.39 |
| SHANNON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27719421239999 | $7.28 |
| SHANNON WILKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.3269573 | $3,997.19 |
| SHANNON WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016914338571 | $50.23 |
| SHANNON WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285425613990999 | $54.50 |
| SHANNON WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086763086807 | $0.26 |
| SHANNON WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6237400911 | $19.21 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($19.94) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,597.81) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($722.52) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0078) | ($280.95) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($156.54) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025505) | ($50.09) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003425) | ($100.16) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0186984631) | ($2,002.80) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06827103) | ($1,997.82) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($980.40) |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411105244596445 | $0.41 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038415772905 | $11.37 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002049180068 | $4.00 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165888811839999 | $1.84 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0527312104459999 | $3.15 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247434989418 | $93.56 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01605785739219999 | $37.81 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018825163596 | $0.00 |
| SHANNON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00984746973503 | $0.01 |
| SHANNON WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018898559949 | $5.59 |
| SHANNON WINNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115308019261 | $2.25 |
| SHANNON WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.15629345099999 | $17.56 |
| SHANNON WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035687685624999 | $10.56 |
| SHANNON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017416971616 | $0.52 |
| SHANNON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.02680326099999 | $7.03 |
| SHANNON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065615161371 | $1.94 |
| SHANNON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.52596949499999 | $13.53 |
| SHANNON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51270399653 | $5.70 |
| SHANNON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054111793146 | $0.01 |
| SHANNON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124675564716 | $3.97 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.24716139 | $6,825.42 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2162834 | $8,643.98 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002153368254166 | $63.11 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030588503634 | $57.75 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.658921519 | $112.66 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4812841689 | $2.76 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99670505914 | $11.08 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08652250692999 | $3.71 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13047900893 | $5.16 |
| SHANNYN HULTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.64007027496 | $0.86 |
| SHANON FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000276426375199999 | $0.00 |
| SHANON FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117286716076999 | $0.00 |
| SHANON FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025171694628 | $0.00 |
| SHANON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039880450669 | $11.80 |
| SHANON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035050145791 | $69.05 |
| SHANON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7110504221 | $0.25 |
| SHANON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00678264900579999 | $0.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANON MCINTYRE - HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038579023389 | $0.01 |
| SHANON MCINTYRE - HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000047936224888 | $0.00 |
| SHANON PEARCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (15,339.012136) | ($213,407.58) |
| SHANON PEARCE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (3.0349) | ($32.33) |
| SHANON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.16691189232091 | $113.47 |
| SHANON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181868383289999 | $0.54 |
| SHANON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29571138749999 | $9.30 |
| SHANON ZISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019264523706 | $0.57 |
| SHANON ZISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051207055545 | $0.00 |
| SHANON ZISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087683394032 | $0.09 |
| SHANON ZISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20343473298 | $12.16 |
| SHANOO SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025451502889 | $77.14 |
| SHANOO SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033425106093 | $65.72 |
| SHANOO SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44156754797 | $0.44 |
| SHANOO SARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036285088651 | $67.60 |
| SHANQING WANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.153799509) | ($301.24) |
| SHANQING WANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.153799509 | $301.24 |
| SHANQING WANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.153799509) | ($270.17) |
| SHANQING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019643530263 | $5.81 |
| SHANQING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011159307557851 | $2.80 |
| SHANQING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.296733566 | $9.30 |
| SHANREN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3621422559011 | $0.35 |
| SHANREN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014480064742 | $0.00 |
| SHANSHAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051829820903 | $1.53 |
| SHANSHAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4287332919 | $0.43 |
| SHANSHAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201568188266 | $385.13 |
| SHANSHAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,004.666129548 | $1,004.67 |
| SHANSHAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6777389101 | $2.31 |
| SHANSHAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023971503762 | $0.01 |
| SHANSHAN JIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001277313942) | ($34.92) |
| SHANSHAN JIANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001277313942 | $34.92 |
| SHANSHAN JIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.152930887) | ($1,674.78) |
| SHANSHAN JIANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.152930887 | $1,674.78 |
| SHANSHAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127939825729837 | $50.30 |
| SHANSHAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116210704826979 | $26.52 |
| SHANSHAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183939216563 | $69.63 |
| SHANSHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10854688127 | $2.12 |
| SHANSHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 45.955893065 | $45.96 |
| SHANSHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201548149777099 | $0.19 |
| SHANSHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00549963849909999 | $0.01 |
| SHANSHAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026288965005 | $79.76 |
| SHANSHAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115999538279 | $22.63 |
| SHANSHAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.60736283529999 | $28.98 |
| SHANSI DONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.9984 | $5,283.03 |
| SHANSI DONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003661397792) | ($10.57) |
| SHANSI DONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003661397792 | $10.57 |
| SHANSI DONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036613) | ($10.69) |
| SHANSI DONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.376793184) | ($16,537.33) |
| SHANSI DONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.376793184 | $16,537.33 |
| SHANSI DONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.375193184) | ($21,388.41) |
| SHANSI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029657815664199 | $0.10 |
| SHANSI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08333626475081 | $197.43 |
| SHANSI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014234787149 | $0.00 |
| SHANSI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000505733223569999 | $0.02 |
| SHANT ANTOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017797431465 | $0.53 |
| SHANT ANTOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6242771626 | $2.28 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (165.0) | ($767.25) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,267.752664) | ($1,000.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,267.752664 | $1,000.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($79.82) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,428.571428571) | ($2,000.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,428.571428571 | $2,000.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (22.222222222) | ($100.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 22.222222222 | $100.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (73.0) | ($100.06) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($417.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($710.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($414.53) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,189.818138145) | ($1,000.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,189.818138145 | $1,000.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (255.571428571) | ($343.32) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,189.818138145) | ($896.97) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (806.451612903) | ($1,000.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 806.451612903 | $1,000.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,726.233815788) | ($1,833.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,726.233815788 | $1,833.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (833.0) | ($922.88) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (898.0) | ($999.96) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (801.685428691) | ($844.11) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (853.125036598) | ($893.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 853.125036598 | $893.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (853.125036598) | ($897.85) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,279.750353086) | ($1,299.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,279.750353086 | $1,299.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (689.0) | ($685.43) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (590.750353086) | ($575.23) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.4785799072) | ($887.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.4785799072 | $887.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (966.404841232) | ($638.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 966.404841232 | $638.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (966.404841232) | ($638.08) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | KNC | (22.222222222) | ($45.67) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,113.898793645) | ($700.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,113.898793645 | $700.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,108.600513375) | ($707.00) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,108.600513375 | $707.00 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.47) | ($867.41) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,113.0) | ($709.07) |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128227380248 | $37.95 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8269237706 | $7.96 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064219735261 | $128.81 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063382731249 | $0.06 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 552.230549375 | $455.83 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.846006666 | $9.40 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41368304373 | $3.65 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7027060698 | $1.56 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4368705075 | $4.91 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0269984932209999 | $2.96 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0091705310076 | $0.01 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3576452803 | $0.50 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089695373006 | $0.68 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4534156876 | $2.24 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046437542548 | $3.31 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.87290648389999 | $1.67 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0138713292236 | $25.96 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.151190457619999 | $0.43 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.108124540143 | $0.32 |
| SHANT DABBAGHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.0170394891 | $4.03 |
| SHANT DERVARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103047254349 | $3.05 |
| SHANT DERVARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.111407094 | $47.11 |
| SHANT DERVARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00375804 | $149.39 |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 229.9 | $229.90 |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (229.9) | ($229.90) |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0062901 | $229.90 |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.200448771 | $395.69 |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200448) | ($388.98) |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00629) | ($199.44) |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074575953908 | $21.99 |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043527731493 | $86.31 |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6196344950858 | $0.62 |
| SHANT FAKHOORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088613296984 | $0.11 |
| SHANT KALANJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01697596206) | ($497.99) |
| SHANT KALANJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01697596206 | $497.99 |
| SHANT KALANJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,984.088781592) | ($32,984.09) |
| SHANT KALANJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,984.088781592 | $32,984.09 |
| SHANT KALANJIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (32,984.08) | ($32,984.08) |
| SHANT KALANJIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01697596) | ($468.16) |
| SHANT KALANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017844911431711 | $5.98 |
| SHANT KALANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 396.81124955375 | $396.81 |
| SHANT KOLANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031439342522 | $61.65 |
| SHANT KOLANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.979397512 | $177.98 |
| SHANT KOLANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.148732547 | $37.38 |
| SHANT KOLANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1420734783 | $4.48 |
| SHANT KOLANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0607108395 | $22.90 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (443.477492) | ($443.48) |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $160.19 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.005405 | $171.23 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001421642191822 | $54.03 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060916800931 | $0.07 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027236946632 | $4.99 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7483432692539 | $2.75 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14027273861 | $1.56 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12142640753 | $0.54 |
| SHANT MARDIROSSIAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037880611958 | $1.21 |
| SHANT SEROPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017780922431 | $534.68 |
| SHANT SEROPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,175.33926324795 | $1,269.28 |
| SHANT SEROPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25380023067 | $21.70 |
| SHANTA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187530983463 | $0.02 |
| SHANTA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126166891263 | $0.01 |
| SHANTA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.179233049949999 | $0.09 |
| SHANTA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0574575451789999 | $0.00 |
| SHANTA METOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $1,110.19 |
| SHANTA METOYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | BTC | 0.018 | $535.40 |
| SHANTA METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054986575098 | $177.93 |
| SHANTA METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063142907962 | $126.60 |
| SHANTA METOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0817378992 | $7.59 |
| SHANTA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123518153827 | $0.01 |
| SHANTAL GUADALUPE BERMEO SUSANIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213327186 | $50.00 |
| SHANTAL GUADALUPE BERMEO SUSANIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007360382885 | $0.77 |
| SHANTAL MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006442877978 | $19.07 |
| SHANTAL MERCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041324492371 | $81.90 |
| SHANTAN PESARU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $582.00 |
| SHANTAN PESARU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0493 | $1,503.51 |
| SHANTAN PESARU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05072269842) | ($1,550.39) |
| SHANTAN PESARU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.005224 | $159.52 |
| SHANTAN PESARU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02373574941) | ($723.16) |
| SHANTAN PESARU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00006555) | ($1.98) |
| SHANTAN PESARU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03329006 | $1,004.59 |
| SHANTAN PESARU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0312015452) | ($940.99) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00148315786) | ($45.22) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (196.957225675) | ($135.75) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 196.957225675 | $135.75 |
| SHANTAN PESARU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (64.961349629) | ($44.78) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (103.13306951) | ($44.79) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.289965666) | ($4,000.00) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.089472062 | $4,972.05 |
| SHANTAN PESARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09943403057) | ($120.89) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0245020193) | ($29.79) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2098421621) | ($4,000.00) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006342259017) | ($120.90) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00156647174) | ($29.86) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2110058868 | $4,022.18 |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05072269842 | $966.87 |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1840283383) | ($3,500.00) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005685718507) | ($108.14) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005495611976) | ($104.52) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2060200026 | $3,918.26 |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02373574941 | $451.43 |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1600525826) | ($3,000.00) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1676820518 | $3,143.01 |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0312670952 | $586.07 |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004837285209) | ($90.67) |
| SHANTAN PESARU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001190257706) | ($22.31) |
| SHANTAN PESARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104209939992819 | $2.17 |
| SHANTAN PESARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1408585633155 | $2.96 |
| SHANTAN PESARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031423779036 | $3.98 |
| SHANTAN PESARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074364929825 | $0.00 |
| SHANTAN PESARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014010111248 | $0.01 |
| SHANTAN PESARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000011429866014 | $0.00 |
| SHANTAN PESARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69750046927 | $2.38 |
| SHANTANU BAGHEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.041896033) | ($3,168.27) |
| SHANTANU BAGHEL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.041896033 | $3,168.27 |
| SHANTANU BAGHEL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.041896) | ($2,182.61) |
| SHANTANU BAGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018850763173 | $0.56 |
| SHANTANU BAGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001175649032216 | $3.55 |
| SHANTANU DALWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075280482336 | $22.28 |
| SHANTANU DALWADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015394039365 | $30.04 |
| SHANTANU DUBEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHANTANU DUBEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| SHANTANU DUBEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08154212466) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHANTANU DUBEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.09811039382 | $120.32 |
| SHANTANU DUBEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00244626374) | ($3.00) |
| SHANTANU DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05211656180099 | $2.84 |
| SHANTANU GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045916693679 | $0.01 |
| SHANTANU GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023320206834999 | $0.00 |
| SHANTANU GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000321274821059999 | $0.00 |
| SHANTANU LONCONTIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153212913469 | $45.39 |
| SHANTANU LONCONTIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0605426027109999 | $0.07 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00417) | ($160.60) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00417 | $160.60 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00417) | ($160.18) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($153.08) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $153.08 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($508.49) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $508.49 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.005) | ($152.20) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.074771 | $152.20 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.324771) | ($660.30) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,959.51) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,959.51 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,969.09) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0027) | ($78.09) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0027 | $78.09 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.0) | ($193.52) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.0 | $193.52 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,773.68) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,773.68 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.0027) | ($78.09) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.043997 | $78.09 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (20.0) | ($193.52) |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.10944 | $193.52 |
| SHANTANU NARANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.153437) | ($2,008.55) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00268336) | ($79.81) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00268336 | $79.81 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.0) | ($188.20) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.0 | $188.20 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.002683) | ($79.81) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.044882 | $79.81 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (20.0) | ($188.17) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.10572 | $188.17 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.85) | ($1,511.91) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.85 | $1,511.91 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000602) | ($1,775.82) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259) | ($75.61) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259 | $75.61 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,675.48) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,675.48 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.00259) | ($75.57) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.045085 | $75.57 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.045085) | ($1,751.13) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.81) | ($1,195.65) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.81 | $1,195.65 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($68.97) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $68.97 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.0) | ($155.07) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.0 | $155.07 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.0025) | ($68.96) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.046743 | $68.96 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (20.0) | ($155.00) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.104639 | $155.00 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($59.02) |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $59.02 |
| SHANTANU NARANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001382) | ($1,473.26) |
| SHANTANU NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03537522221 | $1,077.82 |
| SHANTANU NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015631242874 | $0.02 |
| SHANTANU NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.574654193 | $9,080.69 |
| SHANTANU NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023063663991 | $0.00 |
| SHANTANU NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 782.746104212 | $8,700.43 |
| SHANTANU NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.0071235608 | $316.59 |
| SHANTANU NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000090703998602 | $0.00 |
| SHANTANU SATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090465203734 | $0.00 |
| SHANTANU SATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027610100331 | $0.00 |
| SHANTANU SATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.074039101805 | $0.04 |
| SHANTANU SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04314712457146 | $0.04 |
| SHANTANU TENGSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034714138461999 | $0.10 |
| SHANTANU TENGSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563266403189999 | $0.66 |
| SHANTANU TENGSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007578150233 | $0.15 |
| SHANTANU TENGSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8169765836 | $1.82 |
| SHANTANU TENGSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.799656805 | $45.03 |
| SHANTANU TENGSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01371848398 | $0.05 |
| SHANTANU TENGSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025012084351 | $0.02 |
| SHANTANU WEGINWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003269205035 | $0.00 |
| SHANTANU YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171417610144999 | $50.35 |
| SHANTANU YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.838380007 | $2.25 |
| SHANTANU YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5617327846 | $6.24 |
| SHANTANU YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088352205533 | $0.78 |
| SHANTANU YOUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055270980448 | $2.19 |
| SHANTAR KATSIARYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187846221018459 | $0.00 |
| SHANTE BREITENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135339657310999 | $40.06 |
| SHANTE BREITENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58661781951 | $0.47 |
| SHANTE BREITENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092775094987 | $0.68 |
| SHANTE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111556550053 | $0.33 |
| SHANTE PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056483403204 | $0.01 |
| SHANTEL BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137093884021 | $0.41 |
| SHANTEL BAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.37084379 | $63.37 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($399.49) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.12) | ($45,787.84) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.12 | $45,787.84 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12) | ($45,768.12) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.0) | ($21.09) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.0 | $21.09 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.889696172) | ($9.38) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($10.55) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.0 | $10.55 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.848187058) | ($12.50) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.227689596) | ($30,089.43) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.227689596 | $30,089.43 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (14.227689596) | ($29,862.75) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51) | ($14,826.72) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51 | $14,826.72 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (675.030266319) | ($877.54) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 675.030266319 | $877.54 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | EOS | (675.0302) | ($887.79) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($15,031.23) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.218720095) | ($0.18) |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029026978642 | $889.77 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 900.179809497999 | $1,049.26 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06619480677979 | $184.09 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.089911725 | $303.70 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8292509777 | $42.63 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.05802706839999 | $1.03 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076426115663 | $5.59 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13807481339 | $0.14 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5841457694 | $15.90 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4067591691 | $0.18 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9327957226761 | $6.16 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.7632787919 | $5.19 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.2430066719 | $3.32 |
| SHANTEL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.32479416893 | $0.93 |
| SHANTEL KERR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| SHANTEL KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1785040808119 | $0.20 |
| SHANTEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2571657239869 | $9.86 |
| SHANTELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017043351061 | $0.01 |
| SHANTELLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07874070039 | $0.86 |
| SHANTELLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88390701049999 | $1.18 |
| SHANTELLE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000997074737 | $0.00 |
| SHANTEZ YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017919480535 | $0.05 |
| SHANTHA BAMBARABOTUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4706478236406 | $0.45 |
| SHANTHAMMA JAKATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079632926401 | $0.16 |
| SHANTHAMMA JAKATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091136203508 | $10.01 |
| SHANTHAN CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6389112289 | $2.88 |
| SHANTHI AZHAGUDURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013347575819 | $0.00 |
| SHANTHI AZHAGUDURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037161065918 | $0.00 |
| SHANTHI DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007932245524 | $0.00 |
| SHANTHI DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116212382737 | $0.01 |
| SHANTHI VITHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089029944538587 | $0.00 |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04395572748 | $123.35 |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725837994436439 | $0.52 |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001927084548 | $0.29 |
| SHANTI CUTTARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SHANTI CUTTARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| SHANTI CUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142738648368 | $0.42 |
| SHANTI CUTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,374.063198735 | $1,374.06 |
| SHANTI PRASAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| SHANTI PRASAD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| SHANTI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121112084856 | $0.00 |
| SHANTI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015524020504 | $0.02 |
| SHANTI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028202814726 | $5.50 |
| SHANTI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082896993955 | $0.01 |
| SHANTI PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92610790099999 | $3.91 |
| SHANTICA DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022468242746 | $6.65 |
| SHANTICA DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029055204331 | $5.67 |
| SHANTICA DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00973873598179999 | $0.06 |
| SHANTICA DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00080030046957 | $0.05 |
| SHANTILEE VALLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.0) | ($261.00) |
| SHANTILEE VALLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 261.0 | $261.00 |
| SHANTILEE VALLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (261.0) | ($261.00) |
| SHANTILEE VALLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.0) | ($261.00) |
| SHANTILEE VALLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 261.0 | $261.00 |
| SHANTILEE VALLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (261.0) | ($261.00) |
| SHANTILEE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.450206285 | $24.45 |
| SHANTING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023248929396926 | $0.00 |
| SHANU GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00977331309729999 | $299.95 |
| SHANU GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0919436558679999 | $185.60 |
| SHANU GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63202324925 | $0.63 |
| SHANU MALIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($50.03) |
| SHANU MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130309518446432 | $50.01 |
| SHANU MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1483842908012 | $0.15 |
| SHANUKA GAYESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009405407547899 | $0.00 |
| SHANUKA JAYASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4894354712938 | $0.50 |
| SHANUKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004854400004 | $149.51 |
| SHANWELL ADAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($1,984.91) |
| SHANWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352480896787 | $0.27 |
| SHANWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352505813409999 | $72.67 |
| SHANWELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09265517857 | $0.09 |
| SHAO BO PEI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000143 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000011 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000034 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.010517 | $20.84 |
| SHAO BO PEI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000038 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000033 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000036 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000044 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000048 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000063 | $0.00 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAO BO PEI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000066 | $0.00 |
| SHAO BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091799263208 | $2.72 |
| SHAO BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361006737819999 | $7.00 |
| SHAO BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.7156150444 | $30.72 |
| SHAO BO PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000032068435212 | $0.00 |
| SHAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108908590287 | $32.23 |
| SHAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045397280142 | $0.00 |
| SHAO HENG LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (937.233507) | ($937.23) |
| SHAO HENG LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.408913) | ($1.41) |
| SHAO HENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016895152038317 | $50.37 |
| SHAO HENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99858285697339 | $2.00 |
| SHAO HUAI ZHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SHAO HUAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002381847557265 | $50.12 |
| SHAO HUAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.32342931889999 | $3.32 |
| SHAO JUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085797961614 | $16.74 |
| SHAO JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163186889908 | $4.83 |
| SHAO KUAN MOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088641500019 | $2.62 |
| SHAO KUAN MOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08961670399999 | $8.26 |
| SHAO KUAN MOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031699554136 | $6.19 |
| SHAO LIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079993181831 | $0.00 |
| SHAO LIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113744894015 | $2.22 |
| SHAO MIN HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,017.608) | ($2,823.84) |
| SHAO MIN HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (39.464) | ($465.34) |
| SHAO MIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018632992173 | $55.77 |
| SHAO MIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.897030688075 | $22.36 |
| SHAO MIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30172160252268 | $4.83 |
| SHAO MIN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.168270087818 | $11.83 |
| SHAO PENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023226967401 | $6.87 |
| SHAO PENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132383159891 | $2.58 |
| SHAO PING LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2859663516) | ($437.81) |
| SHAO PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022484894107 | $0.00 |
| SHAO PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284060451152629 | $6.50 |
| SHAO PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62899159433 | $0.50 |
| SHAO PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8810854115 | $2.44 |
| SHAO PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5645528862 | $5.56 |
| SHAO QIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0946763862415158 | $0.13 |
| SHAO QIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012906084025 | $440.58 |
| SHAO QIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.839816293999 | $258.77 |
| SHAO QIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26127709326 | $628.54 |
| SHAO QIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01799802033 | $0.01 |
| SHAO QIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00072466634294 | $0.00 |
| SHAO TING LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.29812769 | $894.11 |
| SHAO TING LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.74897911 | $3,211.63 |
| SHAO TING LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.047777223) | ($3,725.91) |
| SHAO TING LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170143) | ($49.09) |
| SHAO TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701432606 | $50.00 |
| SHAO TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24951912845172 | $6.67 |
| SHAO TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000670422533517 | $1.62 |
| SHAO ZHENG | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | ETH | 0.106852947 | $324.51 |
| SHAO ZHENG | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.106852947) | ($336.77) |
| SHAO ZHENG | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | ETH | 0.200251923 | $587.92 |
| SHAO ZHENG | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.200251923) | ($587.56) |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028454553622 | $84.54 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305586079729999 | $0.36 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16542431512 | $336.09 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.573329081 | $104.57 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0848202184 | $20.79 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063558207274 | $0.00 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.107872841561 | $0.00 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.80190295464 | $0.39 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53422619615 | $0.28 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0052123995019 | $0.01 |
| SHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.703792028 | $7.56 |
| SHAOBO LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,786.458697586) | ($9,786.46) |
| SHAOBO LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,786.458697586 | $9,786.46 |
| SHAOBO LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,786.458697) | ($9,786.46) |
| SHAOBO LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.558074883) | ($12.56) |
| SHAOBO LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.558074883 | $12.56 |
| SHAOBO LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 9,731.2837 | $9,731.28 |
| SHAOBO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017193903867 | $0.51 |
| SHAOBO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.393880111 | $41.39 |
| SHAOBO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.0386619377647 | $64.04 |
| SHAOBO TANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04827172287) | ($20.09) |
| SHAOBO TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 73.5 | $29,020.37 |
| SHAOBO TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (73.547007456) | ($28,788.43) |
| SHAOBO TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0495316681) | ($16.37) |
| SHAOBO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022151582 | $0.00 |
| SHAOBO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088185860914727 | $0.00 |
| SHAOBO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001869171395 | $0.00 |
| SHAOBO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14483162355268 | $57.95 |
| SHAOCHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169383150369999 | $0.00 |
| SHAOCHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027059287575 | $0.00 |
| SHAO-CHIUN WU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (3,871.478203989) | ($24,162.45) |
| SHAO-CHIUN WU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (7.213843488) | ($19.42) |
| SHAO-CHIUN WU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (43.575971308) | ($4,505.40) |
| SHAO-CHIUN WU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (405.770221794) | ($1,984.22) |
| SHAO-CHIUN WU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.03652257708) | ($3.89) |
| SHAO-CHIUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053662533 | $0.00 |
| SHAO-CHIUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282457749169999 | $0.03 |
| SHAO-CHIUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000571740549999999 | $0.00 |
| SHAO-CHIUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.0087591447598 | $95.44 |
| SHAO-CHIUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000048413617 | $0.00 |
| SHAO-CHIUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27460656892518 | $36.66 |
| SHAO-CHIUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4172070889356 | $9.92 |
| SHAOCHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431720056572082 | $0.05 |
| SHAOCHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67871470245 | $7.54 |
| SHAODA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.659030147359 | $191.24 |
| SHAODA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.605914048 | $47.61 |
| SHAOFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018425660026 | $0.02 |
| SHAOGUANG YANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (32.821549691) | ($10,115.90) |
| SHAOGUANG YANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,671.106323) | ($1,671.11) |
| SHAOGUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000664281102529999 | $1.97 |
| SHAOGUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5052027398446 | $92.52 |
| SHAOGUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123330876005 | $24.06 |
| SHAOGUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0168966502 | $1.27 |
| SHAOGUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26958680528566 | $95.59 |
| SHAOHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4049877478829 | $2.25 |
| SHAOHE WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,000.89 |
| SHAOHE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004823496928 | $10.02 |
| SHAOKANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107774714069 | $212.61 |
| SHAOKANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161678876078 | $0.48 |
| SHAOKANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32833094042 | $1.12 |
| SHAOKANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018043923341 | $0.11 |
| SHAOKY TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001616551904002 | $50.58 |
| SHAOKY TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3927131679999 | $34.26 |
| SHAOKY TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0214061223849999 | $0.00 |
| SHAOKY TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538450683 | $0.36 |
| SHAOKY TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.1961645596 | $3.20 |
| SHAOLIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019260523564 | $0.57 |
| SHAOLIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138627513339 | $27.05 |
| SHAOLING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060001957363 | $0.02 |
| SHAOLING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2906082928556 | $1.31 |
| SHAOLING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00637809092069999 | $0.01 |
| SHAOLING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6730584927 | $2.31 |
| SHAOLONG WANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 461.128345 | $38,141.81 |
| SHAOLONG WANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (461.128345) | ($37,973.92) |
| SHAOLONG WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 461.128345 | $37,973.92 |
| SHAOLONG WANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.994687616) | ($102.61) |
| SHAOLONG WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.994687616 | $102.61 |
| SHAOLONG WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SHAOLONG WANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SHAOLONG WANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SHAOLONG WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 253.422838815 | $6,176.55 |
| SHAOLONG WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (253.422838815) | ($6,173.38) |
| SHAOLONG WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 253.422838815 | $6,173.38 |
| SHAOLONG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (134.242559866) | ($197,280.00) |
| SHAOLONG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 165.681964198 | $243,482.68 |
| SHAOLONG WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (4.027276796) | ($5,918.40) |
| SHAOLONG WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (123.575928358) | ($167,522.00) |
| SHAOLONG WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.707277851) | ($5,025.66) |
| SHAOLONG WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 145.235146867 | $196,883.67 |
| SHAOLONG WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (89.083885121) | ($110,456.00) |
| SHAOLONG WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.672516554) | ($3,313.68) |
| SHAOLONG WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 106.347791221 | $131,861.69 |
| SHAOLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074898623525 | $22.17 |
| SHAOLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.46988959734 | $100.38 |
| SHAOLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39180602867 | $667.25 |
| SHAOLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.12013469 | $301.12 |
| SHAOLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028072667756 | $0.00 |
| SHAOLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0182060896 | $20.26 |
| SHAOLONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.30278636069999 | $20.83 |
| SHAO-MING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123982167517999 | $3.67 |
| SHAO-MING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023557634826 | $0.03 |
| SHAO-MING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21296141975 | $433.52 |
| SHAONING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136194867701 | $0.00 |
| SHAONING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045246180732 | $0.00 |
| SHAONING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027453118386 | $0.05 |
| SHAONING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008123897368 | $0.00 |
| SHAONING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000035260798045 | $0.00 |
| SHAONING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014839476425 | $0.01 |
| SHAOQI TAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (340.526077) | ($24,562.15) |
| SHAOQI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06260283563871 | $189.12 |
| SHAOQI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9360816466815 | $70.09 |
| SHAOQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032279231205 | $0.01 |
| SHAOQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035913167878 | $0.00 |
| SHAOQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000086286622199 | $0.00 |
| SHAOQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013549364659 | $0.00 |
| SHAO-TSEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225822813118289 | $0.00 |
| SHAOWEI PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033405357502 | $9.89 |
| SHAOWEI PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170466615209999 | $0.02 |
| SHAOWEI PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.115520558 | $17.53 |
| SHAOWEI PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44259278489 | $25.19 |
| SHAOYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004417888983 | $135.83 |
| SHAOYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059265953151 | $0.01 |
| SHAOYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043995051359 | $87.24 |
| SHAOYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5587209999999 | $11.54 |
| SHAOYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 158.519512157 | $6.46 |
| SHAOZHONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018971968475 | $5.61 |
| SHAOZHONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01779146761 | $34.72 |
| SHAOZHONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24285437929999 | $1.41 |
| SHAPOOR HAKIMELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107193539253 | $327.68 |
| SHAPOOR HAKIMELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056002753332 | $0.07 |
| SHAPOOR HAKIMELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105803019331 | $2.06 |
| SHAPOOR HAKIMELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.378613927 | $3.47 |
| SHAPOOR HAKIMELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87890033561 | $7.76 |
| SHAPOOR HAKIMELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04181046566 | $3.06 |
| SHAPOOR HAKIMELAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4596615133 | $4.46 |
| SHAQ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072798194133 | $21.55 |
| SHAQ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24557789414 | $0.29 |
| SHAQ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034252680944 | $0.01 |
| SHAQ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6886134666 | $4.51 |
| SHAQ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0258265679039999 | $0.23 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,312.595209 | $2,312.60 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,312.597354553) | ($2,312.60) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,312.597354553 | $2,312.60 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (331.0) | ($331.00) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | MATIC | 792.814371257 | $1,102.01 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (795.1839682) | ($1,108.24) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 795.1839682 | $1,108.24 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (795.1839682) | ($1,105.31) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1,818.317975 | $1,818.32 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 375.671497 | $375.67 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.22) | ($13.22) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.3836286475 | $15,527.37 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3836326836) | ($15,531.75) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3836326836 | $15,531.75 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (160.686826) | ($160.69) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38363268) | ($15,546.50) |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052263732605 | $0.00 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038317683074 | $0.01 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4549962045216 | $0.45 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00425750497726199 | $0.01 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060836384499 | $0.00 |
| SHAQUAN ALLEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032586305904 | $0.04 |
| SHAQUAN WILLIAM TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228146191389999 | $0.04 |
| SHAQUANSHIA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165637350839999 | $4.90 |
| SHAQUAWN SAMUEL MOORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (233.200365294) | ($158.94) |
| SHAQUAWN SAMUEL MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 233.200365294 | $158.94 |
| SHAQUAWN SAMUEL MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (233.200365294) | ($158.14) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAQUAWN SAMUEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6487475138538 | $1.87 |
| SHAQUAWN SAMUEL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00241527877909999 | $0.03 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00135236 | $0.20 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00058641 | $0.09 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00014992 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00015231 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015742 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00020002 | $0.03 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00062611 | $0.10 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013008 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00013699 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00015291 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00035736 | $0.05 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000105 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00012191 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000132 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00101763 | $0.15 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014422 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00017061 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016024 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00017281 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000146 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00022858 | $0.03 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000184 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00088309 | $0.11 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000167 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00107309 | $0.13 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00017501 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00018004 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00018821 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00020141 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009746 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00020989 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00058016 | $0.05 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00044164 | $0.03 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00063201 | $0.06 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00024634 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00020015 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00021712 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00112021 | $0.12 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000197 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00021115 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00028725 | $0.03 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00026396 | $0.03 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00067346 | $0.07 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00020139 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00021366 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00021743 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00028279 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00111482 | $0.10 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00025168 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000301 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0003607 | $0.03 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0004387 | $0.04 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000221 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00025859 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00018538 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00165927 | $0.15 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00081109 | $0.07 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00016841 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00015082 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00175584 | $0.16 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00042244 | $0.04 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00018035 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000239 | $0.00 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00017323 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00022036 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00024759 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00254369 | $0.16 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00025196 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00059431 | $0.04 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00021659 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0023184 | $0.15 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00023503 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00025409 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0002168 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00023887 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00023272 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00024418 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00249999 | $0.15 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0007967 | $0.05 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00025895 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00028747 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00080635 | $0.05 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025388 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00260868 | $0.16 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0002566 | $0.02 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00022523 | $0.01 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0003093433349 | $0.03 |
| SHAQUIELLE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0063635869469 | $0.01 |
| SHAQUIL SUTTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 1,162.85415623 | $1,616.37 |
| SHAQUIL SUTTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 93.06673181 | $1,630.53 |
| SHAQUIL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247962411027999 | $85.99 |
| SHAQUIL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8644440047753 | $1.82 |
| SHAQUIL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271391548809999 | $52.95 |
| SHAQUIL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.335554158 | $11.85 |
| SHAQUIL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.761424067 | $29.36 |
| SHAQUIL SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2240471484 | $100.84 |
| SHAQUILLE ANITA MCCRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237347862739999 | $0.05 |
| SHAQUILLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047653583964 | $0.00 |
| SHAQUILLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241363956329999 | $0.02 |
| SHAQUILLE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088875582619 | $0.00 |
| SHAQUILLE ECHTELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017509753849 | $0.52 |
| SHAQUILLE ECHTELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.154636852 | $14.15 |
| SHAQUILLE OMARI JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.692789582 | $8.69 |
| SHAQUILLE ONEAL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000450147753939999 | $0.13 |
| SHAQUILLE ONEAL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021244722409 | $0.04 |
| SHAQUILLE ONEAL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064128050467 | $0.04 |
| SHAQUILLE ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000174478712239999 | $0.00 |
| SHAQUILLE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033518822795928 | $0.00 |
| SHAQUILLE TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014846255514 | $28.97 |
| SHAQUILLE UWAKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23345635492589 | $0.24 |
| SHAQUIRI MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018760291745 | $0.56 |
| SHAQUIRI MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068177209133 | $13.30 |
| SHAQUIRI MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079387628712 | $0.01 |
| SHAQUIRI MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9497620661 | $3.13 |
| SHAQUIRI MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015752939036 | $3.57 |
| SHAQUIRI MANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034399591921 | $2.60 |
| SHAR MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795302846199999 | $246.59 |
| SHARA ANTONIA SORAYA RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051517601726 | $1.60 |
| SHARA LEE HERFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BSV | 7.87550012 | $578.24 |
| SHARA LEE HERFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (7.87550012) | ($578.44) |
| SHARA LEE HERFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BSV | 7.87550012 | $578.44 |
| SHARA LEE HERFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.728971963 | $100.00 |
| SHARA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158224549668 | $0.47 |
| SHARA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0110129654 | $7.14 |
| SHARA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.835278304789999 | $0.12 |
| SHARA RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003641443221 | $10.78 |
| SHARAD BABU SUDARSHANA BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0679753304516887 | $0.07 |
| SHARAD CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007258269847 | $0.00 |
| SHARAD CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000640506903839999 | $0.00 |
| SHARAD CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006577029499 | $0.00 |
| SHARAD CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006468992706 | $0.00 |
| SHARAD KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11104301007 | $2.17 |
| SHARAD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04061008093 | $80.44 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017918452608 | $0.53 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129362163754 | $0.00 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045053614935 | $0.05 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.176786244749999 | $0.14 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.28823751579999 | $3.32 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003189855227 | $0.00 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.903135908 | $74.83 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.52927542488 | $167.92 |
| SHARAD MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105480928333 | $0.00 |
| SHARAD SONI SUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565146309555 | $16.73 |
| SHARAD SONI SUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0232756821 | $5.57 |
| SHARAD SONI SUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6137966964 | $5.41 |
| SHARAD SONI SUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035316573612 | $0.31 |
| SHARAD SONI SUNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.2953331725 | $2.69 |
| SHARAD VENKAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05997051594) | ($1,749.39) |
| SHARAD VENKAT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05997051594 | $1,749.39 |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 8,000.0 | $8,000.00 |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008594044478) | ($25.08) |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.7181279562 | $20,957.13 |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7182276205) | ($21,037.62) |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7182276205 | $21,037.62 |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.239376101) | ($3.24) |
| SHARAD VENKAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.239376101 | $3.24 |
| SHARAD VENKAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.32) |
| SHARAD VENKAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76733873) | ($21,868.05) |
| SHARAD VENKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501454690630643 | $17.34 |
| SHARAD VENKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025460067134573 | $0.03 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746366826609999 | $231.29 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54592506523 | $0.64 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9601594582 | $3.93 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27745903378 | $3.08 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.410332531 | $4.82 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015492780407 | $0.00 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00415523682429999 | $0.30 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.41056523629999 | $2.61 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21289428692 | $0.11 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00545697292499999 | $0.59 |
| SHARAD WANKHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14280884775 | $0.36 |
| SHARADA HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000892902864 | $0.00 |
| SHARADA HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037036637051 | $0.00 |
| SHARADA N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000404954018869 | $0.00 |
| SHARADA N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011203044923 | $0.00 |
| SHARAE KUCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019199975186 | $5.68 |
| SHARAF ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.812345384832 | $4.92 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019086871370999 | $0.06 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095351918183 | $0.11 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000679677419799999 | $0.13 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000020357899030999 | $0.00 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100811442936 | $0.00 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047305138968 | $0.00 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0111286148016 | $0.02 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025034811239999 | $0.02 |
| SHARAF NASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019415497829 | $0.00 |
| SHARAFADEEN RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001487563595265 | $50.40 |
| SHARAFADEEN RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020376946715 | $39.65 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.808166411) | ($6.23) |
| SHARAM DANESH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($88,506.00) |
| SHARAM DANESH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $88,506.00 |
| SHARAM DANESH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($87,913.58) |
| SHARAM DANESH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.451681424) | ($40,005.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.451681424 | $40,005.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03614599657) | ($100.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03614599657 | $100.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (14.459844469) | ($40,004.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,001.0 | $10,001.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,250.694071925) | ($24,500.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,250.694071925 | $24,500.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (2,249.085514651) | ($24,482.49) |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (49.3365) | ($100.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 49.3365 | $100.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.1219211182) | ($6.34) |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 1,416.466809113 | $15,447.98 |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (148.0089) | ($300.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 148.0089 | $300.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.458949852) | ($12.50) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.335) | ($12.50) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,766.956054 | $9,766.96 |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.5986011) | ($125,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.5986011 | $125,000.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (56.571751839) | ($120,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.40774798) | ($12.47) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,200.220022002 | $14,741.47 |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.355489114) | ($12.41) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 20,000.001282306 | $15,339.73 |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.285995066) | ($6.32) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 3,394.003121879 | $15,985.75 |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.514003737) | ($40,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.514003737 | $40,000.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (19.515955137) | ($40,004.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,001.0 | $10,001.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 282.555394 | $282.56 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.7947163) | ($12.53) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 6,781.870104551 | $34,316.26 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.603694701) | ($121,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.603694701 | $121,000.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (59.111102183) | ($120,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.487422547) | ($18.77) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 10,536.413285066 | $47,683.33 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.656539881) | ($80,050.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.656539881 | $80,050.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (41.630520806) | ($80,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | PAX | 20,000.0 | $20,000.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.491997648) | ($12.53) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (267.0776) | ($200.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 267.0776 | $200.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.759810156) | ($12.53) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (20,000.0) | ($20,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 7,591.730158864 | $36,668.06 |
| SHARAM DANESH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.308025505) | ($6.25) |
| SHARAM DANESH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.017669658) | ($23,700.00) |
| SHARAM DANESH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.017669658 | $23,700.00 |
| SHARAM DANESH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($23,716.68) |
| SHARAM DANESH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.774652594) | ($12.41) |
| SHARAM DANESH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.774652594) | ($12.41) |
| SHARAM DANESH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.755578045) | ($12.39) |
| SHARAM DANESH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.612368056) | ($24.80) |
| SHARAM DANESH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($977.43) |
| SHARAM DANESH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.434885109) | ($12.39) |
| SHARAM DANESH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.788046461) | ($6.30) |
| SHARAM DANESH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.302055276) | ($12.50) |
| SHARAM DANESH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.974536074) | ($32,400.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.974536074 | $32,400.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (20.06) | ($36,146.11) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (113.687473324) | ($190,500.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 113.687473324 | $190,500.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (35,730.061349693) | ($174,720.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 35,730.061349693 | $174,720.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.48110246) | ($43,420.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.48110246 | $43,420.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,045.20383693) | ($33,737.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,045.20383693 | $33,737.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (20,161.818459984) | ($18,318.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 20,161.818459984 | $18,318.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (139.21278326) | ($12,279.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 139.21278326 | $12,279.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (113.6) | ($190,391.33) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.518439666) | ($18.91) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (28.788149175) | ($12.50) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.506325919) | ($6.30) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04376591667) | ($66.68) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 26.338142239 | $40,127.74 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.290882322) | ($40,000.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.290882322 | $40,000.00 |
| SHARAM DANESH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.33) | ($40,042.97) |
| SHARAM DANESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4,046.0) | ($26,266.87) |
| SHARAM DANESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (35,730.0) | ($147,265.87) |
| SHARAM DANESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (139.2) | ($9,693.89) |
| SHARAM DANESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (20,161.0) | ($15,445.16) |
| SHARAM DANESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.74) |
| SHARAM DANESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009159230059) | ($25.21) |
| SHARAM DANESH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.037432702) | ($12.60) |
| SHARAM DANESH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,001.3 | $10,001.30 |
| SHARAM DANESH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.426608917) | ($6.25) |
| SHARAM DANESH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001982355994) | ($42.02) |
| SHARAM DANESH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,001.0) | ($10,001.00) |
| SHARAM DANESH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | ETH | 14.459844469 | $16,167.55 |
| SHARAM DANESH | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001267474926) | ($25.21) |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007694135617668 | $264.59 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,331.278253737 | $1,553.65 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5566119178785 | $3,979.38 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.74269208589 | $2.74 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083222286588 | $0.05 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.9280461169135 | $92.81 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060084592166 | $0.06 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061549993025 | $0.01 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033613694558 | $0.11 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.1548805421719 | $144.95 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30078438721 | $0.30 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 89.28546479564 | $503.95 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.23894385047279 | $4.28 |
| SHARAM DANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0204231535169999 | $0.02 |
| SHARAM RAZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018606987447 | $0.00 |
| SHARAN BHAVANI SHANKARA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000989846030209999 | $29.29 |
| SHARAN BHAVANI SHANKARA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019528317877 | $38.07 |
| SHARAN BHAVANI SHANKARA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3666209042 | $1.88 |
| SHARAN BHAVANI SHANKARA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014652939042 | $0.00 |
| SHARAN BHAVANI SHANKARA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065137718456 | $3.88 |
| SHARAN BHAVANI SHANKARA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005909175773 | $0.00 |
| SHARAN PRABHATH DOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007460060452 | $0.00 |
| SHARAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017766701411 | $5.26 |
| SHARAN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080177924923 | $2.37 |
| SHARAN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010592263828 | $2.07 |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206.83) | ($206.83) |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($152.07) |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.493899) | ($12,836.57) |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.31) |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095001) | ($2,706.65) |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020762647227 | $64.41 |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.501584882767 | $7.68 |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070401590439756 | $166.38 |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.725917178 | $0.35 |
| SHARANIYA SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004126567802 | $0.94 |
| SHARANPREET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020125271551 | $60.44 |
| SHARANPREET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022103414528 | $43.13 |
| SHARANPREET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.817030179 | $11.19 |
| SHARANYA ARORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SHARANYA ARORA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SHARASHOV PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016455152418 | $0.00 |
| SHARASHOV PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008759604507 | $0.01 |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (8,291.4795363) | ($1,229.60) |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.8) | ($10.80) |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.26609 | $10.80 |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (129.22) | ($39.53) |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 39.295 | $39.53 |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.0) | ($40.97) |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39.29605) | ($39.30) |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15345404835337 | $3.08 |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010935628961 | $0.04 |
| SHARAT SASHIDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000048977179657 | $0.00 |
| SHARATH CHANDRA RAYABARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06333402312252 | $1.02 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019735345685 | $0.00 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019700421924 | $0.00 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035791948064 | $0.03 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063523701236 | $0.00 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023233953119 | $0.26 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013233237003 | $0.00 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001508078693 | $0.01 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040311342289 | $0.00 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0015207848164 | $0.00 |
| SHARATH KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0028916192515 | $0.00 |
| SHARATH KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6764482897 | $0.79 |
| SHARATH SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5143261400999 | $51.72 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,910.337959305) | ($1,785.89) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,910.337959305 | $1,785.89 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,910.334) | ($1,785.89) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,777.887 | $1,785.89 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 7.87184 | $800.00 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (977.887) | ($977.89) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (868.966925) | ($657.99) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (274.370791) | ($246.48) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02631 | $1,000.00 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (883.527226192) | ($883.53) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 883.527226192 | $883.53 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (883.527226) | ($883.53) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9092335051) | ($27,264.83) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9092335051 | $27,264.83 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9355435) | ($28,165.28) |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034845011661557 | $130.45 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135995666663 | $275.85 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7952084888331 | $16.80 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.275993529 | $14.49 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.285567824637 | $2.14 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2987190989 | $25.55 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035910650466 | $0.32 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01465141159 | $0.00 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015892577946 | $0.00 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036753531401 | $0.01 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00545978926 | $60.12 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114783521054 | $4.54 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082908122478 | $9.10 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 54.608684601 | $5.17 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051209326074 | $1.52 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6100985232 | $1.90 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4080339356 | $4.41 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.474587653470799 | $0.44 |
| SHARAVANAN RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7616136281648 | $0.58 |
| SHARAVDORJ GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029558772854 | $0.00 |
| SHARAVDORJ GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054282620647 | $0.00 |
| SHARAVDORJ GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108930734940999 | $0.00 |
| SHARAVDORJ GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104800480625 | $0.00 |
| SHARAZANE VAN JAARSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05405731401171 | $0.05 |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.93490307) | ($182.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARBEL ISHAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.93490307 | $182.26 |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.26740727) | ($383.26) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.26740727 | $383.26 |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.163062) | ($9.98) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.241151304) | ($255.02) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.241151304 | $255.02 |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,314.632840187) | ($847.52) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,314.632840187 | $847.52 |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06856738401) | ($0.64) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06856738401 | $0.64 |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1.067439) | ($10.00) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (2.771841) | ($170.46) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (40.268535) | ($376.92) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.251393) | ($5.00) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9.032299) | ($5.01) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,305.600541) | ($710.81) |
| SHARBEL ISHAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.943036) | ($193.69) |
| SHARBEL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9632211958233 | $6.23 |
| SHARBEL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54989525453957 | $7.28 |
| SHARBEL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079114867799096 | $0.67 |
| SHARBEL ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097945508594319 | $4.52 |
| SHARDA RANA ARYA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 49,950.0 | $49,950.00 |
| SHARDA RANA ARYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50,008.0 | $50,008.00 |
| SHARDA RANA ARYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 99,940.0 | $99,940.00 |
| SHARDA RANA ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001230345235 | $50.00 |
| SHARDA RANA ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,739.370344998 | $1,739.37 |
| SHARDUL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014857528500299 | $43.98 |
| SHARDUL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5274164785 | $8.78 |
| SHARDUL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046261713344 | $92.02 |
| SHARDUL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004420887379 | $0.00 |
| SHARDUL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047693649964 | $0.05 |
| SHARDUL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054665957899 | $4.00 |
| SHARDUL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110272129315 | $0.04 |
| SHARDUL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044546862858 | $0.00 |
| SHARDUL GYAWALI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.06652 | $119.22 |
| SHARDUL GYAWALI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 91.5 | $57.95 |
| SHARDUL GYAWALI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.005035 | $152.02 |
| SHARDUL GYAWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016115175057 | $47.88 |
| SHARDUL GYAWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016718480891 | $32.62 |
| SHARDUL GYAWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7597861868 | $1.10 |
| SHARDUL RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017228115193 | $0.51 |
| SHARDUL RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.817562248 | $140.82 |
| SHARDUL VIKRAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.058506029) | ($60.44) |
| SHARDUL VIKRAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.058506029 | $60.44 |
| SHARDUL VIKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 487.7659807509 | $500.66 |
| SHAREA SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003781132386 | $0.00 |
| SHAREA SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012920386681 | $0.00 |
| SHAREEF BOEDHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046675845162999 | $0.05 |
| SHAREEF BOEDHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028304683102 | $0.02 |
| SHAREEF BOEDHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20220046277 | $1.78 |
| SHAREEF JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121880927491 | $0.00 |
| SHAREEF PARRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.316207572) | ($3.32) |
| SHAREEF PARRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.316207572 | $3.32 |
| SHAREEF PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085590087929 | $25.19 |
| SHAREEF PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094968472596 | $18.39 |
| SHAREEF PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56668691189999 | $3.57 |
| SHAREEF PARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032872102975773 | $0.03 |
| SHAREEFAH ALSHARQAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013940303569 | $0.41 |
| SHAREEFAH ALSHARQAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093098308663 | $0.00 |
| SHAREEFAH ALSHARQAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.051982885 | $1.92 |
| SHAREEN CULBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.016290141) | ($30,486.67) |
| SHAREEN CULBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.016290141 | $30,486.67 |
| SHAREEN CULBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01629014) | ($30,899.29) |
| SHAREEN CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037551889796884 | $141.39 |
| SHAREEN KRITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059078604474 | $17.49 |
| SHAREEN KRITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064239804903 | $12.53 |
| SHAREENA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031233031601 | $0.09 |
| SHARELLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107821293102 | $3.19 |
| SHARELLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576303451449999 | $11.24 |
| SHARELLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48541494709999 | $1.56 |
| SHARELLE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005156385997 | $0.12 |
| SHARENDRA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.61768002253 | $34.64 |
| SHARENDRA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.286047817 | $2.16 |
| SHARENDRA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.210084525 | $6.88 |
| SHARESA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018141027148 | $0.05 |
| SHARESA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002421024954 | $0.47 |
| SHARESA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063405222215 | $0.00 |
| SHARESA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044906590817 | $0.03 |
| SHARESA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00122608312146 | $0.13 |
| SHARESA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000534695044699999 | $0.04 |
| SHARFINA ADAMANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032650089787 | $9.67 |
| SHARI BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306642178703729 | $0.04 |
| SHARI BLACKMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040497) | ($12.99) |
| SHARI BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115175324504957 | $0.14 |
| SHARI BURGGRAF LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024150055739 | $0.05 |
| SHARI CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111187680851 | $32.91 |
| SHARI CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000281881788109999 | $0.55 |
| SHARI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062433009353 | $1.85 |
| SHARI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68536223105 | $0.80 |
| SHARI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027337660146 | $53.34 |
| SHARI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09086673204 | $12.12 |
| SHARI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07065856361 | $0.04 |
| SHARI FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691518356829999 | $20.47 |
| SHARI NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105456154981 | $31.21 |
| SHARI NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416608741439999 | $82.59 |
| SHARI PRESNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26692757439 | $0.91 |
| SHARI RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181822591910539 | $0.00 |
| SHARI SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.15426396535 | $11.05 |
| SHARI VAN LIERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036883287339 | $10.92 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145191453973 | $42.97 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042363364605 | $84.03 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0601138698 | $3.22 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.427092651 | $0.90 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7171916459 | $1.42 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078781556879 | $0.58 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0738165235999 | $34.42 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.3226984257 | $5.32 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014466791074 | $0.00 |
| SHARICIA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.131844441444 | $3.09 |
| SHARIDA JILL LUMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015484540066 | $0.05 |
| SHARIEF EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054282861971 | $1.61 |
| SHARIEF EL BANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003769138891 | $0.00 |
| SHARIEF TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018939578122 | $0.56 |
| SHARIEF TARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.888135692999 | $251.61 |
| SHARIF AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068370844357 | $211.65 |
| SHARIF AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028560142937 | $0.03 |
| SHARIF AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000235038902619999 | $0.00 |
| SHARIF BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026243681539 | $0.00 |
| SHARIF BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2804638412 | $2.66 |
| SHARIF BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038998005827 | $0.01 |
| SHARIF BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023101664093 | $0.00 |
| SHARIF BAYOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026695907926 | $0.01 |
| SHARIF BAYOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327942655695325 | $0.04 |
| SHARIF BAYOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018397517623 | $0.00 |
| SHARIF BAYOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080243950555 | $0.01 |
| SHARIF COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038124281265 | $0.00 |
| SHARIF EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001560753823 | $0.00 |
| SHARIF EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130311854722 | $0.01 |
| SHARIF EAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045053348445 | $0.00 |
| SHARIF ELAWNY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.359871662) | ($18.75) |
| SHARIF ELAWNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.184139238) | ($29,065.93) |
| SHARIF ELAWNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.62975314) | ($103,320.74) |
| SHARIF ELAWNY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.774340105) | ($15.62) |
| SHARIF ELAWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821826081683 | $308.85 |
| SHARIF ELAWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8883816729999 | $25.99 |
| SHARIF ELAWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06924317808389 | $193.55 |
| SHARIF ELAWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13488476402 | $0.13 |
| SHARIF ELAWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.64740513429999 | $0.53 |
| SHARIF ELAWNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33955156361 | $0.34 |
| SHARIF EL-HAMALAWI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01499 | $552.97 |
| SHARIF EL-HAMALAWI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 5.25 | $300.03 |
| SHARIF EL-HAMALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048809209479 | $13.85 |
| SHARIF EL-HAMALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075524674443 | $0.01 |
| SHARIF EL-HAMALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030081394634 | $0.00 |
| SHARIF EL-HAMALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000417082923079999 | $0.00 |
| SHARIF EL-HAMALAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042266684396 | $1.00 |
| SHARIF KESHWANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8341661932 | $1.45 |
| SHARIF MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030014783077 | $91.44 |
| SHARIF MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182827121 | $35.67 |
| SHARIF MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.230815191511 | $2.21 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05633829 | $2,318.26 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.98 | $88.05 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.30931977 | $3,938.91 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.30931977) | ($3,845.16) |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008576451465 | $249.13 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045039373348 | $89.51 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00599149651678 | $0.01 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059655218809 | $0.05 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029267607782 | $0.02 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9491306717 | $32.72 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30938710703 | $2.73 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44546071347 | $17.63 |
| SHARIF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00359465186199999 | $0.00 |
| SHARIF ORABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026200104274 | $79.48 |
| SHARIF ORABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426078234569999 | $84.53 |
| SHARIF ORABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00094461985225 | $0.30 |
| SHARIF ORABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016337189094 | $0.30 |
| SHARIF OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146810100104 | $43.45 |
| SHARIF OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079233955541 | $15.45 |
| SHARIF OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3452086081 | $6.50 |
| SHARIF OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.877483469987 | $25.81 |
| SHARIF SHARIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148254926812 | $0.00 |
| SHARIF TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023485395927 | $0.70 |
| SHARIF TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5471311250499 | $9.55 |
| SHARIF YOUSSIF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0024929441) | ($59.18) |
| SHARIF YOUSSIF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08424954716) | ($2,000.00) |
| SHARIF YOUSSIF | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1006162747 | $2,388.53 |
| SHARIF YOUSSIF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002602274738) | ($61.78) |
| SHARIF YOUSSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011942782202 | $3.11 |
| SHARIF YOUSSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076472017576 | $0.00 |
| SHARIF YOUSSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078637592892 | $0.01 |
| SHARIFA BARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030071107231 | $8.90 |
| SHARIFA BARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95267328369999 | $1.55 |
| SHARIFA NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106870922639 | $0.00 |
| SHARIFA NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019001160037 | $0.02 |
| SHARIFA NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055834031362 | $0.00 |
| SHARIFA NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003727068479 | $0.00 |
| SHARIFA NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002324137364 | $0.00 |
| SHARIFAH AL-MUTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000940912188735299 | $0.00 |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140057887105999 | $4.14 |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294493252590099 | $0.34 |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.187188721099999 | $0.12 |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042218357211 | $0.05 |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0039564974298 | $0.02 |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19394579831 | $0.19 |
| SHARIFAH NADIA LAL HUSSAIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000906705639899999 | $0.00 |
| SHARIFAH NADIA LAL HUSSAIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015271373441 | $0.00 |
| SHARIFAH SHADIAH SYED HAKIMI SAKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002329280589219 | $0.00 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,298.764991 | $1,298.76 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.04234826165 | $1,717.18 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 1.243266549 | $3,779.70 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00374613 | $152.02 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.3) | ($7.30) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00802699 | $306.93 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.76) | ($10.76) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.38) | ($1.38) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1197472423 | $225.45 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00303934 | $85.86 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.093245201) | ($3,974.34) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.1) | ($7.10) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003432) | ($99.98) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.19) | ($1.19) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003437260414) | ($10.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003174) | ($100.10) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11472136) | ($3,283.30) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.310997815) | ($1,350.00) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03936285506) | ($40.53) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001097353727) | ($1.13) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.630552038 | $1,679.06 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09887946687) | ($2,000.00) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1225007343 | $2,477.78 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008256435483) | ($1.67) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002968860937) | ($60.05) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.1) | ($7.10) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02051381287) | ($387.32) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005698828637) | ($10.76) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6832238793) | ($12,900.00) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8535061809 | $16,115.11 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153600204365 | $45.42 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103138354128699 | $25.98 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27870194245 | $0.28 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.049749093 | $80.90 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 250.298111104999 | $157.16 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.246204541 | $24.96 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30857820697 | $2.72 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48313189113 | $0.48 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9326365077 | $0.43 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2216121941999 | $5.84 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43304978399 | $25.89 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18458363429 | $7.30 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.127370008082 | $40.54 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.215728806799999 | $1.33 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5378174016 | $30.62 |
| SHARIFF JAUNBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16604575073 | $0.22 |
| SHARIFFAH NADIA ALJUNIED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00062) | ($1.08) |
| SHARIFFAH NADIA ALJUNIED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.622942) | ($1,083.42) |
| SHARIFFAH NADIA ALJUNIED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074946) | ($2,175.83) |
| SHARIFFAH NADIA ALJUNIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779711533282 | $26.23 |
| SHARIFFAH NADIA ALJUNIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006094395746425 | $14.14 |
| SHARIFUL EMRAN SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001694944401 | $0.50 |
| SHARIFUL EMRAN SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038884505286 | $0.00 |
| SHARIFUL EMRAN SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002612582911 | $0.00 |
| SHARIFUL EMRAN SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0350419759939999 | $11.15 |
| SHARIFUL EMRAN SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000002149982244 | $0.00 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100041279573 | $306.71 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.049149336 | $35.03 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136145170035 | $276.16 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.923727468 | $23.92 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.998147603 | $109.40 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53999215779999 | $17.11 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00083333356873 | $0.01 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06861443553 | $3.91 |
| SHARILEE HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000100464079865 | $0.00 |
| SHARIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050852607121 | $101.42 |
| SHARIM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0145496279999 | $19.01 |
| SHARIN KURSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.60315555) | ($20,523.83) |
| SHARIN KURSTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.60315555 | $20,523.83 |
| SHARIN KURSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.211964108) | ($64,478.75) |
| SHARIN KURSTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.211964108 | $64,478.75 |
| SHARIN KURSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.58) |
| SHARIN KURSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.71) |
| SHARIN KURSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.210964) | ($60,913.17) |
| SHARIN KURSTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.593155) | ($18,518.49) |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106194399014649 | $361.50 |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10070952514791 | $239.31 |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2457998897 | $4.25 |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.2309724909999 | $50.13 |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.755547736 | $47.57 |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8331301529 | $16.18 |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036492542818 | $2.67 |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.425142815379999 | $25.42 |
| SHARIN KURSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16846134393 | $18.50 |
| SHARINE MCKENLEY-WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.08299104676 | $36.73 |
| SHARINE MCKENLEY-WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001202251725 | $1.51 |
| SHARINI AWUNUGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002296961858 | $0.00 |
| SHARINI AWUNUGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116320432464999 | $0.01 |
| SHARIOR RAHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5124476536) | ($1,200.00) |
| SHARIOR RAHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5124476536 | $1,200.00 |
| SHARIOR RAHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5124476536) | ($1,204.54) |
| SHARIOR RAHMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $2,647.88 |
| SHARIOR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022589452991999 | $7.63 |
| SHARIOR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0022197058046 | $11.91 |
| SHARIOR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073727209347 | $18.34 |
| SHARIOR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.57327843299999 | $8.80 |
| SHARIOR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017743151418 | $0.00 |
| SHARIOR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87809338888 | $3.39 |
| SHARIQ MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0149493506499999 | $0.13 |
| SHARIQ MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2561554452 | $5.26 |
| SHARIQUE IQUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046786798834 | $0.00 |
| SHARIQUE KHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.99) |
| SHARIQUE KHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 2.4861328893 | $938.75 |
| SHARIQUE KHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.64) |
| SHARIQUE KHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($653.10) |
| SHARIQUE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043254240263 | $1.28 |
| SHARIQUE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096670552431 | $0.00 |
| SHARIQUE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310328309619999 | $6.06 |
| SHARIQUE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3941008749 | $1.50 |
| SHARIQUE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29316488101 | $3.26 |
| SHARIQUE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3849477028 | $1.14 |
| SHARIQUE KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0171353804167 | $5.25 |
| SHARIRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041241522688 | $12.21 |
| SHARIRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818534831 | $164.93 |
| SHARIRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018242849975 | $0.16 |
| SHARIRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0181808908679999 | $0.00 |
| SHARIRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011809797271 | $0.86 |
| SHARIRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5455230954 | $2.38 |
| SHARISSE GARNER-AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000595767899089999 | $0.01 |
| SHARIT KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000106803443085 | $0.00 |
| SHARIT KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043693129845 | $0.00 |
| SHARITA RENEE STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010572280755 | $0.00 |
| SHARITA RENEE STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017642390078 | $0.02 |
| SHARITA RENEE STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002341090945 | $0.00 |
| SHARITA RENEE STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013650532188 | $0.00 |
| SHARITA RENEE STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000125686270656 | $0.00 |
| SHARITA RENEE STOVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000037855226599 | $0.00 |
| SHARITA VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023682008657 | $71.59 |
| SHARITA VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094315886778 | $0.01 |
| SHARITA VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.63218195 | $7.95 |
| SHARITH NATALIA PAEZ PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153504359 | $0.00 |
| SHARIZAL ZAINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009472822137135 | $0.00 |
| SHARL PANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019317037452 | $0.00 |
| SHARL PANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000057999829028 | $0.00 |
| SHARLA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189201401429999 | $0.56 |
| SHARLA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011248837691 | $21.95 |
| SHARLEEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184153839619999 | $0.02 |
| SHARLEEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028608338982 | $0.00 |
| SHARLEEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023239528521 | $0.00 |
| SHARLEEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112356417938 | $0.00 |
| SHARLEEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057965780831 | $0.07 |
| SHARLEEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92526102446 | $1,851.61 |
| SHARLEEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058705274159 | $0.00 |
| SHARLEEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000101495315808 | $0.00 |
| SHARLENE DATTOLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SHARLENE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6279666916034 | $0.63 |
| SHARLESE PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009219294113 | $0.00 |
| SHARLESE PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017020004211 | $0.00 |
| SHARLESE PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000097488363147 | $0.00 |
| SHARLESE PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046870360725 | $0.01 |
| SHARLLENE ALVES DE ARAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097832825425 | $0.00 |
| SHARLYN ZYNE DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002585982513071 | $0.10 |
| SHARMA ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.024893317061 | $6.16 |
| SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $16.70 |
| SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | DOT | 162.143 | $2,751.57 |
| SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.46 |
| SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | SOL | 181.829 | $8,133.79 |
| SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173837149687637 | $50.30 |
| SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.80995357845 | $26.25 |
| SHARMA SERVICES PTY LTD | ROYAL OAK PLACE, WEST PENNANT HILLS, 2125 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76591422123 | $28.09 |
| SHARMAINE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196487642299999 | $0.58 |
| SHARMAINE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2551618837 | $4.96 |
| SHARMAINE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27986791639999 | $2.06 |
| SHARMAINE CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143604702479 | $5.68 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000699493157119999 | $0.02 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020171367374 | $0.02 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121361981567 | $0.02 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069233137199 | $0.01 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071109843363 | $0.00 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015426718008 | $0.00 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021515443752 | $0.00 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014560851834 | $0.00 |
| SHARMAINE DRIEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000101837303621 | $0.00 |
| SHARMAINE GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.410421207) | ($71.41) |
| SHARMAINE GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.410421207 | $71.41 |
| SHARMAINE GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (71.41) | ($71.41) |
| SHARMAINE GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0018003 | $71.41 |
| SHARMAINE GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018003) | ($71.35) |
| SHARMAINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021779357209 | $0.01 |
| SHARMAINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.214520959101 | $0.21 |
| SHARMAINE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004663720857 | $0.00 |
| SHARMAINE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072198629993 | $2.14 |
| SHARMAINE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023836990152 | $0.01 |
| SHARMAINE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019328073926 | $0.02 |
| SHARMAINE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046855851382 | $0.01 |
| SHARMAINE REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017775239517 | $0.00 |
| SHARMAINE REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034676989639 | $0.03 |
| SHARMENDRAN MANOKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162988333192999 | $0.48 |
| SHARMENDRAN MANOKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014834014945 | $0.00 |
| SHARMILA BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014267825787 | $0.00 |
| SHARMILA BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009472544673 | $0.00 |
| SHARMILA BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000896426781519999 | $0.00 |
| SHARMILA BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078291697248 | $0.01 |
| SHARMILA BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020432333368 | $0.00 |
| SHARMILA DEVI C K S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003258947424 | $0.00 |
| SHARMILA DEVI C K S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038999277763 | $0.00 |
| SHARMILA DEVI C K S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000056907180181 | $0.00 |
| SHARMILA KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077837761023 | $23.04 |
| SHARMILA KALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.864309290999 | $176.86 |
| SHARMILA KAMALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000309959247179999 | $0.00 |
| SHARMILA KAMALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041198761413 | $0.01 |
| SHARMILA KAMALESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022620994195 | $0.00 |
| SHARMILA MALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001929443657 | $0.06 |
| SHARMILA MALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064379903167 | $0.01 |
| SHARMILON ASOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7589801707 | $1.93 |
| SHARMIN SYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01080654850573 | $0.01 |
| SHARMISTA HURALIKOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012627384021 | $0.37 |
| SHARMISTA HURALIKOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.395320067408 | $1.44 |
| SHARMODEEP SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015555529002 | $0.02 |
| SHARMODEEP SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055443378237 | $0.01 |
| SHARMODEEP SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063406198982 | $0.46 |
| SHARMONEKE LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179850528479999 | $0.02 |
| SHARMONEKE LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052924296298 | $0.00 |
| SHARMONEKE LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087560895903 | $0.00 |
| SHARMONEKE LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001915933749 | $0.00 |
| SHARN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001891315655 | $56.65 |
| SHARN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65977954895476 | $1.71 |
| SHARN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04043705765 | $80.09 |
| SHARN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7461985106 | $10.10 |
| SHARN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.035353981 | $10.07 |
| SHARN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.878043756779999 | $9.76 |
| SHARN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.412072651609999 | $23.46 |
| SHARN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035135254869 | $0.00 |
| SHARNAY FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016256470784 | $0.48 |
| SHARNAY FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9895745528 | $10.21 |
| SHARNI JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086376309589 | $25.57 |
| SHARNI JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026435934911 | $0.00 |
| SHARNI JARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133412611255 | $26.03 |
| SHARNTELL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78486967954294 | $7.82 |
| SHAROME BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027560392066 | $0.82 |
| SHARON A VELASQUEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148492570824 | $0.44 |
| SHARON A VELASQUEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043637896 | $8.51 |
| SHARON ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.302699208439 | $43.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARON ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022641662316 | $44.18 |
| SHARON ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.591951198 | $17.59 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.555982 | $1,624.72 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.318123 | $941.01 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.572248 | $1,572.17 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06681078 | $2,402.70 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 888.98 | $888.98 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 13.529968 | $767.55 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 9.476876 | $629.51 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (448.184960426) | ($1,558.69) |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,983.767169) | ($8,983.77) |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,973.767169 | $8,973.77 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,397.02 | $1,397.02 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.85387451 | $1,970.88 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.122994 | $3,851.01 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,200.0) | ($5,200.00) |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.4357116 | $4,906.02 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 200,000.0 | $41.30 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CRV | 1,399.75 | $1,623.71 |
| SHARON ANN SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.03802558 | $74.98 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181164778729999 | $574.43 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.802934918814 | $450.25 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229065663329999 | $490.11 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9930952035 | $1.99 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.064177161 | $8.95 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.818710066 | $12.51 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0875298665 | $27.71 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29899925175 | $2.58 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.1607728353 | $13.16 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1664131245 | $0.18 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0154977985099999 | $1.19 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.131389422 | $6.11 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.63077344069999 | $1.84 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29884094856 | $20.34 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17596726098 | $7.38 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08340159107 | $9.83 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020479583754 | $0.02 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.537986467 | $3.39 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 122.63963543985 | $27.23 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00987657092 | $0.81 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18188234945 | $0.29 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022795628968 | $1.85 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17322433192 | $0.08 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.425362673 | $0.85 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.013116907277 | $1.62 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4858268686 | $0.94 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.970960301 | $2.12 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.2270308761 | $1.30 |
| SHARON ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.7172448775 | $2.07 |
| SHARON ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005012621018 | $14.84 |
| SHARON ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041625945286 | $0.05 |
| SHARON ARANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 74.9 | $47.00 |
| SHARON ARANHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 24.99 | $1,147.04 |
| SHARON ARANHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 39.74352813 | $1,375.52 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014633841925 | $47.87 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.667743825 | $32.57 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031438775811 | $70.12 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1646753007 | $2.16 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.507084312174999 | $0.29 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2183309259 | $2.84 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3413793029 | $16.44 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26771252233 | $2.54 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3805766843 | $1.38 |
| SHARON ARANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1431655200019 | $5.71 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.0984 | $3,228.85 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.80580201 | $5,301.95 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $951.36 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 30.004 | $2,869.99 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 340.3165 | $200.36 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6086008017499 | $7.17 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028337125993 | $49.54 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83617696399999 | $0.94 |
| SHARON ASHLEY KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34547279683 | $17.26 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002158747673) | ($3.94) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002158747673 | $3.94 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001728982853) | ($0.05) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001728982853 | $0.05 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0009783112331) | ($0.18) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0009783112331 | $0.18 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003151429003) | ($0.20) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003151429003 | $0.20 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01472878946) | ($1.33) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01472878946 | $1.33 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,175.911869701) | ($869.11) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,175.911869701 | $869.11 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,446.74806374) | ($1,446.75) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,446.74806374 | $1,446.75 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.920536955) | ($1.52) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.920536955 | $1.52 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06143235437) | ($0.44) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06143235437 | $0.44 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1561250292) | ($0.10) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1561250292 | $0.10 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05425773301) | ($0.28) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05425773301 | $0.28 |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (329.004202729) | ($12.45) |
| SHARON BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 329.004202729 | $12.45 |
| SHARON BAILEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (5.911869) | ($2.31) |
| SHARON BAILEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6.748063) | ($6.75) |
| SHARON BAILEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (2,170.0) | ($849.75) |
| SHARON BAILEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,440.0) | ($1,440.00) |
| SHARON BAILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.81) | ($1.81) |
| SHARON BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.81 | $1.81 |
| SHARON BAILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.2828575057) | ($0.01) |
| SHARON BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.2828575057 | $0.01 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015658797282 | $0.00 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016033183930589 | $0.02 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001841373199662 | $0.04 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1026905081824 | $15.10 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016643768965977 | $0.00 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016326914610217 | $0.00 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008373421190148 | $0.00 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002111099054 | $0.00 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020461778861753 | $0.00 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.68686944126687 | $0.13 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024479325677 | $0.00 |
| SHARON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00015498248788336 | $0.00 |
| SHARON BAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,061.013308) | ($1,061.01) |
| SHARON BAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019049455441 | $57.07 |
| SHARON BAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013809628464 | $0.00 |
| SHARON BAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235877657169999 | $46.03 |
| SHARON BAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.636633002337 | $6.64 |
| SHARON BAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.970726293 | $36.97 |
| SHARON BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008468113749 | $261.69 |
| SHARON BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198565430129999 | $38.74 |
| SHARON BANCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.145333026 | $24.15 |
| SHARON BARBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0025140203 | $24.40 |
| SHARON BARNETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 8,500.0 | $7,995.08 |
| SHARON BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734835443729999 | $221.67 |
| SHARON BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.147229068 | $43.23 |
| SHARON BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190123874609999 | $0.56 |
| SHARON BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1995194184 | $3.89 |
| SHARON BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110654701642 | $3.27 |
| SHARON BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.19095455164 | $77.25 |
| SHARON BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018490360347 | $3.61 |
| SHARON BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.87460800779999 | $5.45 |
| SHARON BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11862922442 | $0.70 |
| SHARON BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74297111824 | $0.11 |
| SHARON BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000591053055459999 | $0.04 |
| SHARON BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018632924787 | $0.03 |
| SHARON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.038405428118 | $2.92 |
| SHARON CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (66.3938) | ($105.96) |
| SHARON CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | OMG | (28.654369761) | ($83.62) |
| SHARON CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| SHARON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.885754393285 | $2.55 |
| SHARON CAMPITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000269657887 | $0.00 |
| SHARON CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46585027285054 | $2.87 |
| SHARON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084327863178 | $1.65 |
| SHARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090087513488 | $2.67 |
| SHARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.585503403558 | $2.61 |
| SHARON CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161943613134999 | $0.48 |
| SHARON CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042022401564 | $8.20 |
| SHARON CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93850327909999 | $1.54 |
| SHARON CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7776982672 | $2.37 |
| SHARON CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.169865279 | $0.46 |
| SHARON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.803307802271 | $4.62 |
| SHARON CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036915764058 | $72.87 |
| SHARON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000379197860799999 | $0.00 |
| SHARON CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047619318153 | $0.93 |
| SHARON DENISE VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086416570652 | $0.26 |
| SHARON DENISE VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19338336784 | $0.19 |
| SHARON DENISE VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.752365775 | $10.90 |
| SHARON DENISE VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2316129632 | $1.35 |
| SHARON DENISE VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6444445816 | $0.15 |
| SHARON DENISE VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000255247460659999 | $0.00 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 200.0033 | $420.01 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($213.89) |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.667475879) | ($76.10) |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $208.03 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | CEL | (164.6985) | ($343.16) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,423.737373737) | ($8,759.00) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 5,405.719969218 | $10,703.33 |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (25.621212121) | ($50.73) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (133.480757576) | ($264.29) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (822.8807) | ($1,597.92) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.61618952 | $1,578.95 |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1486459806) | ($5,000.00) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1789730698 | $6,020.11 |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003298157018) | ($110.94) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00455832413) | ($153.33) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0224706) | ($742.52) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.61618952) | ($1,496.24) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.55) | ($52.55) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00160150717) | ($44.75) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2147272183) | ($6,000.00) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2618389163 | $7,316.42 |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006489861766) | ($181.34) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03902033) | ($1,108.96) |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.508622 | $985.20 |
| SHARON DOUGLAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.508622) | ($986.92) |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.762585131) | ($8,000.00) |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.149253822) | ($250.71) |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2125422679) | ($357.02) |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.824174234 | $9,783.21 |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01784725952) | ($26.10) |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001169564438) | ($26.10) |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004740231224) | ($105.78) |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.156838143) | ($3,500.00) |
| SHARON DOUGLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1942493458 | $4,334.87 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007637658808 | $1.58 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72379908283725 | $8.40 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015299894018 | $1.76 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.674837346199999 | $0.67 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2197495331 | $0.10 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004612670342 | $0.00 |
| SHARON DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8910034438 | $0.32 |
| SHARON DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019610451325 | $588.58 |
| SHARON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040208851744 | $11.90 |
| SHARON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03331879385 | $65.50 |
| SHARON DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020282022772 | $0.02 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.108140276) | ($198.19) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.108140276 | $198.19 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4877195446) | ($14,052.58) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4877195446 | $14,052.58 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.849009225) | ($3,656.68) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.849009225 | $3,656.68 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48771954) | ($13,705.55) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.196985) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.196985 | $1.00 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (220.988490085) | ($100.82) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 220.988490085 | $100.82 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (223.185475) | ($101.03) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1240694789) | ($1.00) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1240694789 | $1.00 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.8064) | ($1.00) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.8064 | $1.00 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.023196474) | ($1.00) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.023196474 | $1.00 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.074103283) | ($875.44) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.074103283 | $875.44 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00515118) | ($1.00) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00515118 | $1.00 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02) | ($1.27) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.005151) | ($1.01) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (14.054103) | ($892.50) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.620704052) | ($712.30) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.620704052 | $712.30 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (3.620704) | ($721.35) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (31.10814) | ($223.67) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.849009225) | ($3,806.00) |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150439963288619 | $56.63 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008804372919453 | $24.08 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9649318879 | $3.96 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.836868714642 | $0.68 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28970046852 | $14.34 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0509393393354139 | $0.60 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020456184570363 | $1.97 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089591207526 | $5.36 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91558457036 | $27.61 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064474063686343 | $2.01 |
| SHARON EDELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59750614471 | $0.92 |
| SHARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001210740368526 | $0.00 |
| SHARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032184184662 | $0.00 |
| SHARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038744628610999 | $0.00 |
| SHARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045845668783 | $0.00 |
| SHARON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000753111410608 | $0.00 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097856067401 | $300.31 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092525077174 | $186.80 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5357570113999 | $7.54 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6332977127 | $3.67 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11276551002 | $1.25 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4132172912 | $47.79 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.932537369999 | $14.93 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4004052007 | $0.79 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2700525949 | $7.76 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0740144470081 | $2.93 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0570411474489999 | $6.26 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95446160368 | $5.87 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091739664243 | $0.69 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0199488768689999 | $1.42 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.79546215719999 | $2.31 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4405810949 | $1.83 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077248767053 | $0.84 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37808845776 | $0.95 |
| SHARON ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49898318006 | $0.91 |
| SHARON ERTSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100809102147 | $0.03 |
| SHARON ERTSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025036813912 | $0.00 |
| SHARON ERTSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023749358914 | $0.00 |
| SHARON ERTSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000110453954975 | $0.00 |
| SHARON ERTSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0002013426222 | $0.00 |
| SHARON ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015491441738 | $0.00 |
| SHARON FEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (114.489871549) | ($244,380.51) |
| SHARON FEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 114.489871549 | $244,380.51 |
| SHARON FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4487712477455 | $1,219.10 |
| SHARON FIELDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.20735053 | $471.48 |
| SHARON FIELDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015322 | $482.01 |
| SHARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035705557974 | $10.57 |
| SHARON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040113073219 | $7.83 |
| SHARON FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020043018147 | $0.59 |
| SHARON FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2701663479999 | $13.69 |
| SHARON FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.79649793469999 | $1.14 |
| SHARON FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103855721763 | $0.35 |
| SHARON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023051272338 | $6.82 |
| SHARON FORSYTHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 168.0492 | $184.79 |
| SHARON FORSYTHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001788 | $6.84 |
| SHARON FORSYTHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00502118 | $191.90 |
| SHARON FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333359233513 | $9.68 |
| SHARON FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018073449512 | $0.02 |
| SHARON FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039485878479 | $7.70 |
| SHARON FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.13010108364 | $1.28 |
| SHARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020950085777 | $0.62 |
| SHARON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.06330731559999 | $7.06 |
| SHARON GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137133605469999 | $0.41 |
| SHARON GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009508700235 | $2.81 |
| SHARON GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104216912479999 | $2.03 |
| SHARON GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6991413185 | $8.70 |
| SHARON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125473927773 | $3.72 |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($4,220.53) |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,682.418007) | ($974.51) |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (157.164927) | ($6,649.41) |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015815) | ($500.37) |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052773) | ($1,672.92) |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.264959) | ($12.20) |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588694210367639 | $20.29 |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.468016858408 | $16.25 |
| SHARON GIOVANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.92702646147811 | $142.46 |
| SHARON GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021828390866 | $0.00 |
| SHARON GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000933221472269999 | $0.00 |
| SHARON GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00945773516899999 | $0.01 |
| SHARON GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007022454672 | $0.00 |
| SHARON HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144665113378 | $42.82 |
| SHARON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159167273939 | $0.47 |
| SHARON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.0970312 | $443.10 |
| SHARON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.421430035 | $94.67 |
| SHARON HAZELBUSH FOOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.142611531) | ($96.07) |
| SHARON HAZELBUSH FOOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.142611531 | $96.07 |
| SHARON HAZELBUSH FOOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,843.11 |
| SHARON HAZELBUSH FOOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,412.00) |
| SHARON HAZELBUSH FOOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $31,412.00 |
| SHARON HAZELBUSH FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032796202044 | $70.72 |
| SHARON HAZELBUSH FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.360774231109 | $137.61 |
| SHARON HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062463545903 | $1.85 |
| SHARON HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021861843503 | $0.43 |
| SHARON HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0208887275379999 | $0.13 |
| SHARON HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2307271098 | $2.54 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089085650562 | $266.44 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52689222979 | $1,063.75 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4092093894 | $5.87 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.851820327 | $31.30 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.344491897359999 | $3.04 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0300865318653 | $2.13 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6747186013 | $5.72 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069847011604 | $4.18 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39264168431 | $31.02 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023628002652 | $2.59 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81201780802 | $5.00 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18409749853 | $10.48 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093817387579 | $0.71 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048923380044 | $3.49 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0194473051169999 | $1.92 |
| SHARON HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.98872494899999 | $4.13 |
| SHARON HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7352166997283 | $5.41 |
| SHARON HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050669394823 | $15.00 |
| SHARON HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062602367106 | $12.22 |
| SHARON HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.734485425 | $11.68 |
| SHARON HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34095321459 | $3.01 |
| SHARON HORNER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00110717 | $44.79 |
| SHARON HORNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00131109 | $52.19 |
| SHARON HORNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00102319 | $32.63 |
| SHARON HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526116275029999 | $15.47 |
| SHARON HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01600553994156 | $0.02 |
| SHARON HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2670179878 | $4.27 |
| SHARON HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020420177636 | $0.00 |
| SHARON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033155496303 | $1,008.80 |
| SHARON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46470322499 | $940.75 |
| SHARON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,608.41033305199 | $1,275.11 |
| SHARON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63820087844 | $0.40 |
| SHARON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079732558799 | $0.89 |
| SHARON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.41115336173 | $449.11 |
| SHARON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.9127581927 | $165.81 |
| SHARON HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.873523222 | $24.68 |
| SHARON HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06769240783) | ($1,891.80) |
| SHARON HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06769240783 | $1,891.80 |
| SHARON HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.160889058) | ($1,777.36) |
| SHARON HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.160889058 | $1,777.36 |
| SHARON HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.634654522) | ($805.67) |
| SHARON HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 113.634654522 | $805.67 |
| SHARON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726956664312 | $24.16 |
| SHARON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011709974430861 | $26.71 |
| SHARON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35503660495597 | $3.44 |
| SHARON HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128353913557999 | $37.99 |
| SHARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001514912101817 | $54.04 |
| SHARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118021857169 | $2.30 |
| SHARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.479237643939999 | $0.30 |
| SHARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0576249862579999 | $0.63 |
| SHARON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014672200338 | $0.57 |
| SHARON JAKOPCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103231025582 | $3.06 |
| SHARON JAKOPCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207101565179999 | $4.04 |
| SHARON JAKOPCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089605928595 | $0.01 |
| SHARON JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017156866923 | $0.51 |
| SHARON JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.994360847999 | $143.99 |
| SHARON JELMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027056414588 | $0.80 |
| SHARON JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02502548) | ($1,000.00) |
| SHARON JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02502548 | $1,000.00 |
| SHARON JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($19.98) |
| SHARON JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02449748) | ($931.19) |
| SHARON JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01283664) | ($500.00) |
| SHARON JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01283664 | $500.00 |
| SHARON JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0128) | ($499.70) |
| SHARON JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($634.24) |
| SHARON JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $634.24 |
| SHARON JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($632.02) |
| SHARON JONES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00990184) | ($300.00) |
| SHARON JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00990184 | $300.00 |
| SHARON JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00993848) | ($301.96) |
| SHARON JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00853468) | ($250.00) |
| SHARON JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00853468 | $250.00 |
| SHARON JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00853468) | ($250.14) |
| SHARON JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01009716) | ($300.00) |
| SHARON JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01009716 | $300.00 |
| SHARON JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01009716) | ($301.43) |
| SHARON JONES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00704042) | ($200.00) |
| SHARON JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00704042 | $200.00 |
| SHARON JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00704042) | ($200.29) |
| SHARON JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00503255) | ($160.00) |
| SHARON JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00503255 | $160.00 |
| SHARON JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00503255) | ($159.98) |
| SHARON JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01569866) | ($500.00) |
| SHARON JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01569866 | $500.00 |
| SHARON JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01585213) | ($500.00) |
| SHARON JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01585213 | $500.00 |
| SHARON JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03155079) | ($995.22) |
| SHARON JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01333111) | ($400.00) |
| SHARON JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01333111 | $400.00 |
| SHARON JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01333111) | ($396.67) |
| SHARON JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00635183) | ($200.00) |
| SHARON JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00635183 | $200.00 |
| SHARON JONES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00635183) | ($200.01) |
| SHARON JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00666542) | ($200.00) |
| SHARON JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00666542 | $200.00 |
| SHARON JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00666542) | ($199.74) |
| SHARON JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00684739) | ($200.00) |
| SHARON JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00684739 | $200.00 |
| SHARON JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00684739) | ($187.47) |
| SHARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036667807127 | $115.76 |
| SHARON JOY AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002340627144 | $70.73 |
| SHARON JOY AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.25711038 | $306.82 |
| SHARON JOY AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068020548328 | $0.00 |
| SHARON KAYE SHORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023892244892 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARON KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 18,000.0 | $18,000.00 |
| SHARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153942033955 | $0.46 |
| SHARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014476554215 | $2.82 |
| SHARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.46985216 | $289.47 |
| SHARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.805205153 | $14.12 |
| SHARON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.658090410469999 | $1.89 |
| SHARON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1178841814 | $3.12 |
| SHARON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56337353928 | $1.92 |
| SHARON KIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002224131871 | $0.66 |
| SHARON KIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075347514701 | $14.70 |
| SHARON KIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00631108509999 | $1.26 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082593319355 | $24.45 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015040907329 | $29.35 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.278031504 | $18.28 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4211197965 | $7.47 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3842175813999 | $7.15 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045054070147 | $0.40 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130571297109999 | $0.96 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026850980344 | $0.29 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0464651864759999 | $1.09 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017378736098 | $5.14 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022985739903 | $4.49 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073045390105 | $0.07 |
| SHARON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13282319548 | $0.08 |
| SHARON KLAVERWEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152752599359 | $45.24 |
| SHARON KLAVERWEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030893581026 | $60.54 |
| SHARON KONFEDERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.362582589226 | $3.23 |
| SHARON KONFEDERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014325328656 | $2.80 |
| SHARON KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136505838808999 | $0.40 |
| SHARON KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039158771553 | $7.64 |
| SHARON KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.00221737589999 | $6.34 |
| SHARON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63321088648299 | $3.71 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02342966765 | $707.07 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.476787166389999 | $964.65 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054622170633 | $0.00 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077742751708 | $0.01 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022997020199 | $0.00 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092762079443 | $0.01 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029892319967 | $0.10 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015657552748 | $0.02 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00098925926529 | $0.01 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2325567629 | $0.13 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047431794392 | $0.00 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043298076204 | $0.00 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000558443145509999 | $0.00 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000774816352199999 | $0.00 |
| SHARON LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061492789064 | $0.00 |
| SHARON LAZARUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.61118545479 | $35.20 |
| SHARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021443743332 | $0.63 |
| SHARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087188421272 | $0.97 |
| SHARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7809497982 | $0.11 |
| SHARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065751236293 | $0.48 |
| SHARON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014538520866 | $0.01 |
| SHARON LEE HALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $100.19 |
| SHARON LEE HALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.9995 | $802.71 |
| SHARON LEE HALE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHARON LEE HALE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHARON LEE HALE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| SHARON LEE HALE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.19) | ($3.19) |
| SHARON LEE HALE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| SHARON LEE HALE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| SHARON LEE HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.19) | ($3.19) |
| SHARON LEE HALE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| SHARON LEE HALE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| SHARON LEE HALE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| SHARON LEE HALE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| SHARON LEE HALE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| SHARON LEE HALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| SHARON LEE HALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (345.0) | ($345.00) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 345.0 | $345.00 |
| SHARON LEE HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 169.265033408 | $4,543.07 |
| SHARON LEE HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.4761549925) | ($12.78) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (4.261676602) | ($114.38) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (141.579731744) | ($3,800.00) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1933301112 | $4,116.33 |
| SHARON LEE HALE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| SHARON LEE HALE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| SHARON LEE HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668049925764 | $15.28 |
| SHARON LEE HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045198441034 | $8.82 |
| SHARON LEE HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1957017258 | $13.20 |
| SHARON LEE HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208476233384 | $10.68 |
| SHARON LEIGH DONGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022959986052 | $0.04 |
| SHARON LEIGH DONGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7327251838 | $1.73 |
| SHARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024291248002 | $0.72 |
| SHARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059298700056 | $0.00 |
| SHARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002484477618 | $0.05 |
| SHARON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28972065707 | $0.29 |
| SHARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020295237276 | $3.96 |
| SHARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7307829928 | $2.16 |
| SHARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29406964802 | $3.27 |
| SHARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50718842175 | $0.07 |
| SHARON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054422671894 | $0.08 |
| SHARON LIFSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020609415996 | $0.00 |
| SHARON LIRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243524551359999 | $7.21 |
| SHARON LIRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9917803209 | $3.16 |
| SHARON LIRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125726657419 | $0.00 |
| SHARON LIRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23184151926 | $2.58 |
| SHARON LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018245565336 | $0.54 |
| SHARON LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126240114331 | $255.86 |
| SHARON LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.895572945 | $35.90 |
| SHARON LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 563.424311985 | $446.67 |
| SHARON LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000090292870321 | $0.00 |
| SHARON LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3502535012 | $140.52 |
| SHARON LOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.117567 | $3,386.61 |
| SHARON LOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.079473 | $5,711.72 |
| SHARON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026741471961 | $81.18 |
| SHARON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16213270714771 | $0.17 |
| SHARON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03201866445356 | $54.61 |
| SHARON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.122072805 | $1.19 |
| SHARON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.2562681569999 | $24.01 |
| SHARON LONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41629342390178 | $1.54 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,700.0 | $2,700.00 |
| SHARON LONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02469776) | ($1,000.00) |
| SHARON LONI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02469776 | $1,000.00 |
| SHARON LONI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.024697) | ($981.01) |
| SHARON LONI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 980.027 | $981.01 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022004488517 | $66.75 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015100169418 | $0.02 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067828120718 | $136.20 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.516737188 | $272.52 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6292616165 | $8.43 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.545942659 | $12.27 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19182704178999 | $13.24 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4271928979 | $3.77 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107125472336 | $0.04 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04137187105 | $2.47 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102242422785 | $4.05 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019009889938 | $0.00 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27841476879 | $1.71 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7010469344 | $0.03 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000084450064363 | $0.00 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000135282991914999 | $0.00 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001741506433 | $0.00 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126702012397 | $0.16 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040143400392 | $0.00 |
| SHARON LONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028342508262 | $0.00 |
| SHARON LOPEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643661799 | $0.49 |
| SHARON LOPEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240662502969999 | $4.70 |
| SHARON LOPEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9454976481 | $1.85 |
| SHARON LOUISE MAGUIRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $14.96 |
| SHARON LOUISE MAGUIRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 34.92506591 | $348.32 |
| SHARON LOUISE MAGUIRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00086903 | $25.55 |
| SHARON LOUISE MAGUIRE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.87316732 | $93.81 |
| SHARON LOUISE MAGUIRE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00088227 | $26.24 |
| SHARON LOUISE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432529368 | $50.00 |
| SHARON LOUISE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4636361504462 | $4.46 |
| SHARON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003726727443 | $11.03 |
| SHARON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015487911472 | $30.22 |
| SHARON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27691234249 | $2.44 |
| SHARON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8148122435 | $1.00 |
| SHARON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038539391995 | $2.82 |
| SHARON LUMITAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143180624299999 | $433.17 |
| SHARON LUMITAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151796750969999 | $29.62 |
| SHARON LUMITAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.878275834999 | $375.88 |
| SHARON MACDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014502092058899 | $42.92 |
| SHARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013712180864 | $4.06 |
| SHARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015099084851999 | $2.95 |
| SHARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.87909765 | $63.88 |
| SHARON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598949773 | $0.36 |
| SHARON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002088359107 | $0.62 |
| SHARON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.886547799 | $43.89 |
| SHARON MAY LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 81.63491364 | $7,988.33 |
| SHARON MAY LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 50.93936024 | $142,021.98 |
| SHARON MAY LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.839999 | $31,723.46 |
| SHARON MAY LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.07 | $40,409.70 |
| SHARON MAY LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.61871466 | $23,366.14 |
| SHARON MAY LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,671.56 |
| SHARON MAY LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 2,501.2276 | $2,501.23 |
| SHARON MAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747048526879999 | $204.69 |
| SHARON MAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 686.2916689617 | $531.65 |
| SHARON MAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15957169936 | $252.74 |
| SHARON MAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.118509447408 | $7.01 |
| SHARON MAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.224926958 | $13.22 |
| SHARON MAYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.31744) | ($99.31) |
| SHARON MAYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (29.38381259) | ($9,198.83) |
| SHARON MAYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (8.984638) | ($100.09) |
| SHARON MAYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (230.310225118) | ($2,544.93) |
| SHARON MAYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02496045) | ($771.48) |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012265369435105 | $4.65 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7996346541 | $6.76 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042544149172 | $0.08 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.545012182 | $40.86 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.7832005009999 | $30.00 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7894398205517 | $28.90 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102827496411 | $0.00 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0244871342809999 | $0.08 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.78578109969999 | $286.14 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15105154250131 | $59.79 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0284919046 | $58.55 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028792105043 | $0.00 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3348482795999 | $1.73 |
| SHARON MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026793799922 | $0.00 |
| SHARON MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203698437199999 | $61.21 |
| SHARON MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498114305699999 | $99.29 |
| SHARON MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.700908897 | $26.72 |
| SHARON MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5252731463 | $3.47 |
| SHARON MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18238005953 | $1.61 |
| SHARON MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647724089429999 | $0.66 |
| SHARON MCNABB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.128512621) | ($3,769.35) |
| SHARON MCNABB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.128512621 | $3,769.35 |
| SHARON MCNABB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007381102189) | ($21.32) |
| SHARON MCNABB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007381102189 | $21.32 |
| SHARON MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005904571436403 | $0.21 |
| SHARON MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015884896662394 | $39.44 |
| SHARON MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000235021666329999 | $0.00 |
| SHARON MERYL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6401292859999 | $15.57 |
| SHARON MERYL SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.799533341 | $105.22 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018903735487 | $5.60 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110626954106 | $2.16 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9949152481 | $10.99 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7056377288 | $1.70 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0226056744 | $0.59 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043925772948 | $0.32 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00805250403 | $1.55 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112365842942999 | $0.40 |
| SHARON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.91040419849 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144257651589999 | $436.33 |
| SHARON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89354463866 | $7.89 |
| SHARON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.92776223059999 | $13.42 |
| SHARON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60086722701599 | $7.76 |
| SHARON MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020270265239 | $60.90 |
| SHARON MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9475928524 | $7.95 |
| SHARON MORGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128670505175 | $3.81 |
| SHARON MORGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015710941455 | $30.66 |
| SHARON MOUNCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1590810662) | ($4,936.44) |
| SHARON MOUNCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1590810662 | $4,936.44 |
| SHARON MOUNCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.159608106) | ($4,631.19) |
| SHARON MOUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067571274922142 | $25.79 |
| SHARON MOUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025389750518 | $49.54 |
| SHARON MOUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.127969654514 | $0.32 |
| SHARON NEIL-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062357967853999 | $18.46 |
| SHARON NEIL-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019508146304 | $38.06 |
| SHARON NEIL-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 677.270435110999 | $536.92 |
| SHARON NEIL-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231765046039999 | $2.05 |
| SHARON NEIL-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.40266630473 | $3.54 |
| SHARON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037629323767 | $0.00 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00220651 | $89.57 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15447229) | ($5,890.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15447229 | $5,890.00 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1566788) | ($6,125.51) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,315.661382155) | ($45,315.66) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,315.661382155 | $45,315.66 |
| SHARON NICHELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01631976) | ($500.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01631976 | $500.00 |
| SHARON NICHELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (45,315.661382) | ($45,315.66) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01631976) | ($499.72) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0839832072) | ($2,675.75) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0839832072 | $2,675.75 |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09431647795) | ($187.19) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09431647795 | $187.19 |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.997766349) | ($36.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.997766349 | $36.00 |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0839832) | ($2,665.96) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5717021835) | ($39.43) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5717021835 | $39.43 |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (35.997766) | ($36.00) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.01983946) | ($29.92) |
| SHARON NICHELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.01983946 | $29.92 |
| SHARON NICHELSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09431647795) | ($174.50) |
| SHARON NICHELSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.57170218) | ($36.92) |
| SHARON NICHELSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (4.01983946) | ($28.51) |
| SHARON NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115704993961788 | $42.05 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000759545955518299 | $1.85 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.491488859211 | $494.49 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101147147023885 | $0.10 |
| SHARON NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00143847381791987 | $0.12 |
| SHARON NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051347047048302 | $158.30 |
| SHARON NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40060678389999 | $1.63 |
| SHARON NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.76999387489999 | $4.25 |
| SHARON NOSAKHARE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,125.626299426) | ($134.69) |
| SHARON NOSAKHARE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,125.626299426 | $134.69 |
| SHARON NOSAKHARE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (1,125.6262994) | ($150.42) |
| SHARON NOSAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058021924025 | $0.00 |
| SHARON NOSAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062735830497 | $0.00 |
| SHARON NOSAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0374597513624 | $0.19 |
| SHARON OBENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 7.5 | $7.50 |
| SHARON OBENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 32,792.853876 | $32,792.85 |
| SHARON OBENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (319.984336) | ($271.09) |
| SHARON OBENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 10,164.085477 | $10,164.09 |
| SHARON OBENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 6,511.187891 | $6,511.19 |
| SHARON OBENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.01 |
| SHARON OBENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 2,084.0 | $2,086.08 |
| SHARON OBENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (56.0) | ($95.38) |
| SHARON OBENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (1.0) | ($34.37) |
| SHARON OBENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHARON OBENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13,258.1102) | ($14,352.34) |
| SHARON OBENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49,455.627244) | ($49,455.63) |
| SHARON OBENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015701 | $462.74 |
| SHARON OBENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (61.903) | ($50.71) |
| SHARON OBENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033544) | ($10.08) |
| SHARON OBENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,680.25) |
| SHARON OBENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41924089) | ($12,734.02) |
| SHARON OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297420759177239 | $111.01 |
| SHARON OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.311386610449 | $389.03 |
| SHARON PARKER-GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.218918881 | $2.22 |
| SHARON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123809537146 | $36.65 |
| SHARON PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,309.969708513 | $2,309.97 |
| SHARON PERIBONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.425410698791 | $20.17 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027410178463 | $8.11 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035013998299 | $6.83 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.713588277 | $15.63 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4319674461 | $3.41 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04484859981 | $11.61 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.184416675109999 | $1.63 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0264292388 | $1.61 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27022212143 | $16.16 |
| SHARON PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15847999807 | $0.98 |
| SHARON PHILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237564456529999 | $7.03 |
| SHARON PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094464229714 | $2.80 |
| SHARON PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030167138447 | $0.04 |
| SHARON PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19776709855 | $0.20 |
| SHARON PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022693425265 | $0.02 |
| SHARON PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037198480751 | $113.95 |
| SHARON PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085824995077 | $173.07 |
| SHARON PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0027758369 | $5.02 |
| SHARON PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43404970675 | $3.83 |
| SHARON PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48203336949999 | $0.22 |
| SHARON PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045522874382 | $3.33 |
| SHARON PLETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89829771829999 | $6.49 |
| SHARON POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023485015592 | $70.97 |
| SHARON POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0927300817579999 | $187.22 |
| SHARON POLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40994501122 | $4.56 |
| SHARON PRIEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.506825072) | ($118.54) |
| SHARON PRIEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.506825072 | $118.54 |
| SHARON PRIEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1201354794) | ($3,435.39) |
| SHARON PRIEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1201354794 | $3,435.39 |
| SHARON PRIEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5166274985) | ($800.03) |
| SHARON PRIEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5166274985 | $800.03 |
| SHARON PRIEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (318.631187732) | ($318.63) |
| SHARON PRIEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 318.631187732 | $318.63 |
| SHARON PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116869108715759 | $39.19 |
| SHARON PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051452750063682 | $11.81 |
| SHARON PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86423458423269 | $3.86 |
| SHARON PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020481364223 | $0.00 |
| SHARON PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012600740490144 | $1.57 |
| SHARON RAE JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,711.24 |
| SHARON RAE JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($1,609.45) |
| SHARON RAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158591029868 | $4.69 |
| SHARON RAZAVI MEHR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,000.0) | ($13,000.00) |
| SHARON RAZAVI MEHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SHARON RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128906112882 | $0.00 |
| SHARON RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049861303785 | $0.00 |
| SHARON RAZAVI MEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,111.093542237 | $3,111.09 |
| SHARON REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152263439261 | $45.09 |
| SHARON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017807860979 | $0.05 |
| SHARON RENITA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020876120063 | $0.04 |
| SHARON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052303072734 | $161.29 |
| SHARON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039810549853 | $78.80 |
| SHARON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.09707044 | $14.35 |
| SHARON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.903796994 | $15.64 |
| SHARON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05345556075 | $9.30 |
| SHARON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48201011224 | $2.97 |
| SHARON RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.099710301957 | $7.11 |
| SHARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054461356903 | $16.12 |
| SHARON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7271242184 | $6.13 |
| SHARON RUNDLE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015300210281 | $0.02 |
| SHARON RUNDLE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21771395526 | $0.10 |
| SHARON RUNDLE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069698345237 | $0.00 |
| SHARON RUNDLE-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.083471413358 | $0.04 |
| SHARON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273687188483538 | $0.00 |
| SHARON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029015147531 | $0.00 |
| SHARON SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00730013767829999 | $226.16 |
| SHARON SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.982215895165 | $6.33 |
| SHARON SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07542922974 | $151.77 |
| SHARON SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.8294792457 | $161.07 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (533.855877625) | ($17,606.57) |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 533.855877625 | $17,606.57 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (630.529725516) | ($0.07) |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 630.529725516 | $0.07 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (533.855877625) | ($12,011.76) |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013191797767949 | $53.23 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054303207383 | $108.49 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 711.742648859999 | $564.25 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.99684203 | $27.00 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.879511495 | $232.04 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00128380751133 | $0.01 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076732145712 | $0.00 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003159389762 | $0.00 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1747289716 | $369.10 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.935561747086 | $170.34 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029609599453 | $0.02 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.0171252032 | $222.56 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013273264339 | $0.01 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028255263976 | $0.00 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00116844478465 | $0.03 |
| SHARON SHAHEEN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00062348961452 | $0.00 |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (42.0) | ($42.00) |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,909.592397) | ($25,909.59) |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.180731) | ($34.18) |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,833.685838) | ($5,833.69) |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (152.9051) | ($156.09) |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.382938) | ($15.38) |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4.836276) | ($4.84) |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0947037391561 | $140.23 |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5251286917277 | $12.53 |
| SHARON SHALOM HADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.5732317205013 | $49.57 |
| SHARON SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02622931) | ($78.62) |
| SHARON SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01980383) | ($778.71) |
| SHARON SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32846379093704 | $2.75 |
| SHARON SLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270822709469999 | $0.00 |
| SHARON SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128846488417999 | $38.14 |
| SHARON SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024871070346 | $48.53 |
| SHARON SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04889582838) | ($1,482.13) |
| SHARON SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04889582838 | $1,482.13 |
| SHARON SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.228948187) | ($237.98) |
| SHARON SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.228948187 | $237.98 |
| SHARON SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.394183331) | ($235.45) |
| SHARON SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.394183331 | $235.45 |
| SHARON SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (371.740977247) | ($257.25) |
| SHARON SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 371.740977247 | $257.25 |
| SHARON SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (2.008649) | ($20.39) |
| SHARON SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (19.220299187) | ($195.85) |
| SHARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028910796391198 | $10.60 |
| SHARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.666659923354 | $3.00 |
| SHARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18796418914718 | $2.85 |
| SHARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060517100219185 | $0.58 |
| SHARON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130363409496 | $3.86 |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003210401616) | ($11.16) |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01687324344) | ($503.45) |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003653776772) | ($11.14) |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (156.031633) | ($156.03) |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01838228) | ($523.72) |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002456394755) | ($45.00) |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08187982515) | ($1,500.00) |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1005458328 | $1,841.95 |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366694678544 | $11.84 |
| SHARON SUMMERHAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8985041002908 | $1.90 |
| SHARON SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.670789388168 | $1.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARON SYRETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00543312) | ($167.04) |
| SHARON SYRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08518208136708 | $7.66 |
| SHARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013894293539 | $0.41 |
| SHARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022574276645 | $4.40 |
| SHARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.182293829 | $1.37 |
| SHARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07252024650999 | $0.51 |
| SHARON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056088577893 | $1.79 |
| SHARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020589054724 | $6.09 |
| SHARON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031831190858 | $62.46 |
| SHARON TOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179324388519999 | $0.53 |
| SHARON TOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020162698747 | $0.00 |
| SHARON TUGUME | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00373008 | $150.12 |
| SHARON TUGUME | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.002415) | ($99.95) |
| SHARON TUGUME | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.032387 | $99.95 |
| SHARON TUGUME | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000493) | ($19.97) |
| SHARON TUGUME | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.006642 | $19.97 |
| SHARON TUGUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165048109711 | $4.88 |
| SHARON UHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00551742 | $190.06 |
| SHARON UHES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00652878 | $191.12 |
| SHARON UHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032160188526 | $9.52 |
| SHARON VALLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (5.381100904) | ($208,000.00) |
| SHARON VALLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 52,000.0 | $52,000.00 |
| SHARON VALLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHARON VALLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHARON VALLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHARON VALLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHARON VALLIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SHARON VALLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (171.272) | ($300.00) |
| SHARON VALLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 294.793 | $300.00 |
| SHARON VALLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2,110.398) | ($3,650.14) |
| SHARON VALLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,625.541 | $3,650.14 |
| SHARON VALLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00648841 | $178.25 |
| SHARON VALLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MANA | (180.53) | ($204.00) |
| SHARON VALLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 200.388 | $204.00 |
| SHARON VALLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 750.350433 | $750.35 |
| SHARON VALLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHARON VALLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1677001 | $5,000.00 |
| SHARON VALLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 115,634.9283 | $24.77 |
| SHARON VALLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (15.083411) | ($30,000.00) |
| SHARON VALLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 1.0197497 | $30,000.00 |
| SHARON VALLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (52,000.0) | ($52,000.00) |
| SHARON VALLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.381100904 | $98,909.10 |
| SHARON VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116197218139 | $276.18 |
| SHARON VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,048.18151591163 | $1,385.12 |
| SHARON VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,663.087959326 | $1,663.09 |
| SHARON VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2157282355 | $10.84 |
| SHARON VALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027652983397 | $0.00 |
| SHARON VAUGHN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,367.086226595) | ($5,367.09) |
| SHARON VAUGHN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,367.086226595 | $5,367.09 |
| SHARON VAUGHN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,367.086226) | ($5,367.09) |
| SHARON VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748106975 | $0.50 |
| SHARON VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.1041600412509 | $54.10 |
| SHARON VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.8708068149999 | $18.13 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018420543991 | $55.09 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57774161549499 | $8.16 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03546897085 | $69.91 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2762329525 | $2.60 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.93145371679999 | $4.35 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.972054499 | $8.97 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12581944879999 | $1.49 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113315562927 | $3.61 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0347260556554 | $1.98 |
| SHARON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23763259322 | $0.44 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187447221389999 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01765047126 | $0.02 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052029376267 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039110362248 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029891954287 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013849030892 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040631462388 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0024098232889 | $0.01 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00099173363025 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000080815448234 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067127861283 | $0.00 |
| SHARON WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001689751522 | $0.00 |
| SHARON WATROUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 28.19168 | $504.62 |
| SHARON WATROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201542907969999 | $60.15 |
| SHARON WATROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142158282565999 | $27.21 |
| SHARON WATROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.926068039612 | $9.80 |
| SHARON WILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,612.00) |
| SHARON WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0551624) | ($1,680.25) |
| SHARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132633662389132 | $49.29 |
| SHARON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000639130255559999 | $0.00 |
| SHARON WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.99 | $112.54 |
| SHARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.59717871622 | $86.55 |
| SHARON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011205060796 | $0.41 |
| SHARON WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SHARON WOO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BUSD | 8,000.0 | $8,000.00 |
| SHARON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404010546289999 | $1.20 |
| SHARON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.096368800665 | $9.19 |
| SHARON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014312895906 | $2.79 |
| SHARON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.62585308 | $59.63 |
| SHARON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.000519982 | $48.21 |
| SHARON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031536035317 | $0.01 |
| SHARON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 42.298995726 | $42.30 |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,998.540025 | $25,998.54 |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 23,995.603357 | $23,995.60 |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,984.14) | ($99,984.14) |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,984.14 | $99,984.14 |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101321054155 | $0.30 |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3436712285 | $5.06 |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056542527922 | $11.03 |
| SHARON XIAOYAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,094.33786294499 | $1,094.34 |
| SHARON XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747932438 | $52.15 |
| SHARON XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5030649963699 | $43.41 |
| SHARON XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.7563863719999 | $97.76 |
| SHARON XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0321996949 | $7.95 |
| SHARONANN JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.004686849879 | $4.00 |
| SHARONDA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088537840701 | $2.62 |
| SHARONDA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019162504298 | $0.00 |
| SHARONDA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094719879543 | $0.00 |
| SHARONLEIGH OOREBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.351621722608 | $3.34 |
| SHARONNA MONIQUE ATKINS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (187.466801) | ($187.47) |
| SHARONNA MONIQUE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040461097655 | $0.00 |
| SHARONNA MONIQUE ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0221003131634 | $1.02 |
| SHAROWN POOPALARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099631666968153 | $0.00 |
| SHAROWN POOPALARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016699839998375 | $0.00 |
| SHARROD BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127388779792 | $3.77 |
| SHARRON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235418128039999 | $6.97 |
| SHARRON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015192897132 | $29.64 |
| SHARRON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014260771021 | $0.01 |
| SHARRON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34348634342 | $0.05 |
| SHARRON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.30699098919999 | $0.18 |
| SHARRON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0415245379349999 | $0.06 |
| SHARRON SHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007397820241 | $0.00 |
| SHARRON SHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0121767238951 | $0.01 |
| SHARRON SHINNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062833420975 | $1.23 |
| SHARU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203938188839999 | $0.01 |
| SHARU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077463773404 | $0.01 |
| SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075869255156 | $22.46 |
| SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014442843077 | $28.18 |
| SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7696182949 | $3.77 |
| SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2141305344 | $1.39 |
| SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48015992219 | $4.24 |
| SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00512638965869999 | $0.38 |
| SHARUJAN SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017481510562 | $5.56 |
| SHARUL ANNUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131057263801 | $25.22 |
| SHARUL ANNUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042497548088 | $8.29 |
| SHARUL ANNUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9983372001 | $1.58 |
| SHARUL ANNUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117940069364 | $0.01 |
| SHARULNIZAD SUBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232982976229228 | $0.22 |
| SHARVAN KUMAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,077.662965791) | ($2,077.66) |
| SHARVAN KUMAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,077.662965791 | $2,077.66 |
| SHARVAN KUMAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.0) | ($2.00) |
| SHARVAN KUMAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,075.66) | ($2,075.66) |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103044838529999 | $0.26 |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.916267449394 | $33.07 |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045796000316 | $6.83 |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7778011142 | $1.01 |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2259062989 | $3.21 |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1030268199 | $0.73 |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9272933539 | $0.24 |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009741847739 | $1.44 |
| SHARVAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.27654810518 | $3.28 |
| SHARVEEN GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017001042744 | $0.50 |
| SHARVEEN GANAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000414215338289999 | $0.00 |
| SHARVESVARAN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5654253727599 | $14.18 |
| SHARVIN A/L BALAKRISHNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00809904 | $16.65 |
| SHARVIN A/L BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02716780757958 | $0.02 |
| SHARVIN A/L BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000608197581069999 | $0.09 |
| SHARVIN MAHENDRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (890.8) | ($890.80) |
| SHARVIN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230916904489999 | $0.00 |
| SHARVIN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069388908865 | $13.54 |
| SHARVIN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.173264022 | $12.03 |
| SHARVIN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.414351295529999 | $0.26 |
| SHARVIN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.712040613526 | $10.71 |
| SHARVIN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5246669333 | $2.64 |
| SHARVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1846009413521 | $0.19 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.00155654 | $4.61 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 0.5 | $0.50 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004480506706) | ($1.27) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005190372098) | ($0.21) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 6.603289 | $4.10 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00011675 | $4.52 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000118) | ($4.57) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4.553 | $4.57 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00587727 | $226.95 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.005877) | ($227.38) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 226.724 | $227.38 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (220.0) | ($220.00) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.01094008118 | $423.27 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00829426 | $320.43 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.006708) | ($259.97) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 258.739 | $259.97 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.2434081437 | $689.56 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001295) | ($49.99) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 49.809 | $49.99 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 70.887916 | $57.22 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.28452251 | $18.12 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 7.686 | $5.00 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (64.29) | ($64.29) |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.042307 | $64.29 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135779624 | $3.65 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996953244195 | $0.11 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029129433159 | $4.76 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5574110209035 | $0.56 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53976137191 | $0.29 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0312307932749999 | $0.01 |
| SHARVINVARMAN SELVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026390553997 | $0.07 |
| SHARWIN TAFAZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018941236518 | $568.70 |
| SHARWIN TAFAZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28610587591 | $583.93 |
| SHARWIN TAFAZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.210115041 | $131.77 |
| SHARWIN TAFAZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02456927489 | $3.50 |
| SHARWINDH MAHABIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.452681362189 | $10.50 |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102643) | ($40.00) |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00102643 | $40.00 |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00004079433498) | ($1.59) |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002563071788) | ($7.95) |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1656820433 | $5,139.04 |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147873069764 | $39.40 |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.392266134 | $91.39 |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64750426739999 | $2.10 |
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20698818109999 | $2.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHARYN BARBEE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0423177416 | $2.53 |
| SHARYN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.612999051886 | $6.20 |
| SHARYN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027405352056 | $0.83 |
| SHARYN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40214054064 | $1.75 |
| SHARYN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.176915874 | $20.18 |
| SHARYN TIMKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023258588904 | $6.88 |
| SHARYN TIMKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468139842999999 | $0.05 |
| SHARYN TIMKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002896624937 | $5.65 |
| SHARYN TIMKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8509112749 | $4.64 |
| SHARYN TIMKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02254192923 | $11.36 |
| SHASA URBANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SHASA URBANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00125532 | $48.85 |
| SHASA URBANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (76.389336) | ($76.39) |
| SHASA URBANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00214679 | $74.09 |
| SHASA URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191523611197 | $5.55 |
| SHASA URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102542413001 | $2.00 |
| SHASA URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5387208412 | $0.97 |
| SHASA URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5726074436555 | $0.57 |
| SHASA URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14568976223 | $0.30 |
| SHASANKA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000118276938 | $0.00 |
| SHASH HIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051252925105 | $158.00 |
| SHASH HIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015290584191 | $0.02 |
| SHASH HIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022162222708 | $0.50 |
| SHASHA ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SHASHA ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 229.9995 | $94,955.29 |
| SHASHA ZHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,303.0) | ($20,303.00) |
| SHASHA ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 31.0 | $12,079.08 |
| SHASHA ZHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 26,203.0 | $26,203.00 |
| SHASHA ZHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (261.411211054) | ($104,497.45) |
| SHASHA ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (39,300.0) | ($39,300.00) |
| SHASHA ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.98873) | ($18,674.62) |
| SHASHA ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012029275) | ($3,557.33) |
| SHASHA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022160535288 | $0.06 |
| SHASHA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.275035105261 | $367.49 |
| SHASHA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013398677318267 | $26.05 |
| SHASHA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.682742651315 | $279.54 |
| SHASHANK AGANI MUNIVENKATA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136122279293 | $0.40 |
| SHASHANK AGANI MUNIVENKATA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65161659962 | $0.65 |
| SHASHANK ALEVOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34834250003 | $1.86 |
| SHASHANK ALEVOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00606501512039999 | $0.67 |
| SHASHANK ALEVOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.3419882387 | $3.34 |
| SHASHANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175232087579999 | $0.52 |
| SHASHANK BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139136899 | $282.29 |
| SHASHANK BISHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.5) | ($402.50) |
| SHASHANK BISHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130108) | ($51.63) |
| SHASHANK BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301080445 | $50.00 |
| SHASHANK BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80431932764973 | $1.63 |
| SHASHANK CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025326923389 | $7.50 |
| SHASHANK CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108508169847 | $21.17 |
| SHASHANK CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0915825809 | $7.21 |
| SHASHANK CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41461827806 | $0.26 |
| SHASHANK CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021049890603 | $0.00 |
| SHASHANK CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29740629354 | $1.02 |
| SHASHANK CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41084877157 | $0.02 |
| SHASHANK CHATURVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004627606114 | $0.35 |
| SHASHANK GANGAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021114056609 | $0.00 |
| SHASHANK GANGAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705018652689999 | $0.01 |
| SHASHANK GUGALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022532782861 | $0.04 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.810331563) | ($23.80) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.810331563 | $23.80 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.810331563) | ($23.87) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (3.970314705) | ($6.03) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 3.970314705 | $6.03 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.231323891) | ($6.75) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.231323891 | $6.75 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.385116595) | ($214.97) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.385116595 | $214.97 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1199941226) | ($248.18) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1199941226 | $248.18 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.536394876) | ($75.61) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.536394876 | $75.61 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01261917726) | ($0.01) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01261917726 | $0.01 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XTZ | (3.970314) | ($7.15) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.385116595) | ($213.71) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1199941226) | ($246.58) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (12.231323) | ($6.58) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (10.536394876) | ($75.91) |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000640219547432 | $1.75 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057905455644941 | $0.08 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0475256232941879 | $0.04 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017900817286783 | $0.21 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034832646098987 | $2.17 |
| SHASHANK GURURAJ RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.015437269822171 | $0.04 |
| SHASHANK K S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031629564168 | $0.00 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (5.0858) | ($502.70) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0131228 | $502.70 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.66 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 1.02348382 | $39,843.70 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($28,223.28) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.7277683 | $28,223.28 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,644.66) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,624.136 | $5,644.66 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.28422427 | $11,003.98 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.79 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (7.1731) | ($19,739.51) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 19,671.457 | $19,739.51 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.35564) | ($12,987.31) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 12,933.279 | $12,987.31 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (160.264) | ($733.42) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 729.842 | $733.42 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (750.33) | ($128.26) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 126.933 | $128.26 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | EOS | (250.0) | ($508.14) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 504.724 | $508.14 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 4,838.0 | $3,840.22 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,190.42 | $4,190.42 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | COMP | (10.03324) | ($1,013.81) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,015.239 | $1,013.81 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BAT | (3,001.6) | ($1,693.70) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,681.486 | $1,693.70 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (7,408.794) | ($14,251.50) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14,224.541 | $14,251.50 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (10,662.371) | ($7,907.04) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,907.887 | $7,907.04 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (113,129.94) | ($113,129.94) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($24,578.40) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,411.161 | $24,578.40 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (34,406.165) | ($34,406.17) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017413) | ($5.07) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.000033) | ($22,644.79) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.7886732 | $22,644.79 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (120.018) | ($120.50) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0041955 | $120.50 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (19,999.997) | ($8,216.52) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3075999 | $8,216.52 |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017626) | ($5.05) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.97) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.89946736) | ($87,769.78) |
| SHASHANK KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 595.066313583817 | $1,126.35 |
| SHASHANK KAUSHIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BAT | 6.75 | $3.67 |
| SHASHANK KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006122934778761 | $0.00 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,741.91) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,741.91 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.67) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999) | ($30,678.29) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,261.06) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,261.06 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,459.00) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.015362501) | ($93,402.50) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.015362501 | $93,402.50 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.015362) | ($31,376.72) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.281015066) | ($36,116.66) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.281015066 | $36,116.66 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (505.187961368) | ($33,743.97) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 505.187961368 | $33,743.97 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,926.778348576) | ($17,682.37) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,926.778348576 | $17,682.37 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($67.50) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.79) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.38) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,411.68) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,315.76) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.34) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.11) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.91) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($2,405.53) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (454.087961) | ($21,364.63) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,030.08) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.279015) | ($28,826.81) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,922.778348) | ($11,703.26) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008570630967) | ($17.32) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008570630967 | $17.32 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001241055484) | ($37.04) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001241055484 | $37.04 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.763362714) | ($12.83) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.763362714 | $12.83 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.364230135) | ($19.80) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.364230135 | $19.80 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (18.763) | ($12.87) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0004276 | $12.87 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.36423) | ($19.77) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006574 | $19.77 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.004285) | ($8.66) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0002888 | $8.66 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.004275) | ($8.64) |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0002884 | $8.64 |
| SHASHANK KHANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002903) | ($86.29) |
| SHASHANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00937661158027696 | $357.29 |
| SHASHANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0666227785007432 | $188.46 |
| SHASHANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.713490695971 | $149.22 |
| SHASHANK KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.44198347878525 | $218.05 |
| SHASHANK MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00181779605359999 | $0.00 |
| SHASHANK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113075678 | $0.00 |
| SHASHANK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017226291123 | $0.00 |
| SHASHANK NANAVATI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($60.15) |
| SHASHANK NANAVATI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $60.15 |
| SHASHANK NANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157041965469999 | $4.73 |
| SHASHANK NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014187920261 | $0.00 |
| SHASHANK PUJALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111477520196899 | $0.00 |
| SHASHANK RAMTEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029844441046999 | $0.09 |
| SHASHANK RAMTEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016076636994 | $0.32 |
| SHASHANK RAMTEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103285108228 | $0.10 |
| SHASHANK SHEKHAR RAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00031961 | $9.96 |
| SHASHANK SHEKHAR RAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.24613789 | $7,595.32 |
| SHASHANK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.642866152034 | $14.19 |
| SHASHANK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.179368264489999 | $0.09 |
| SHASHANK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103152295356 | $0.65 |
| SHASHANK SRINIVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8309809813) | ($23,976.39) |
| SHASHANK SRINIVAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8309809813 | $23,976.39 |
| SHASHANK SRINIVAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83098098) | ($24,118.39) |
| SHASHANK SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393938451972 | $141.59 |
| SHASHANK SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077851505283 | $2.30 |
| SHASHANK SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0724941001267 | $8.87 |
| SHASHANK SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30483279832 | $0.01 |
| SHASHANK SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029157959198 | $0.00 |
| SHASHANK SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000312525898799999 | $0.00 |
| SHASHANK TIMALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138436547944 | $4.10 |
| SHASHANK TIMALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096697204009 | $0.19 |
| SHASHANK TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016446956822 | $495.58 |
| SHASHANK TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015336207192 | $0.02 |
| SHASHANK TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68528951851 | $0.69 |
| SHASHANK TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00168191080739999 | $0.12 |
| SHASHANK VODAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109229838116999 | $1.21 |
| SHASHANKA DANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15098020614 | $0.15 |
| SHASHANKRAJ KODESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037647491207 | $115.36 |
| SHASHANKRAJ KODESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SHASHANKRAJ KODESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54502749147 | $1,099.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHASHANKRAJ KODESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 92.2900833029999 | $814.71 |
| SHASHANKRAJ KODESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083966917883 | $1.90 |
| SHASHANKRAJ KODESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0047843635098 | $0.00 |
| SHASHANKRAJ KODESIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 633.478130415 | $450.43 |
| SHASHEESH SENAKURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026281391429 | $5.13 |
| SHASHI ANANDA NAIR A/L MUGUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064869083232 | $0.00 |
| SHASHI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025944560766 | $0.77 |
| SHASHI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015187097407 | $0.02 |
| SHASHI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.538028414 | $25.54 |
| SHASHI GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045608625479999 | $0.00 |
| SHASHI HEWAPATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043248417880999 | $12.80 |
| SHASHI HEWAPATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027565572743 | $5.38 |
| SHASHI HEWAPATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25159946086 | $0.04 |
| SHASHI HEWAPATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.226202006659999 | $0.11 |
| SHASHI HEWAPATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002211382991 | $0.02 |
| SHASHI KANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247955721 57 | $0.73 |
| SHASHI MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171762947719999 | $0.00 |
| SHASHI MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028314391757 | $0.03 |
| SHASHI SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027931809191 | $84.91 |
| SHASHI SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062463234968 | $125.21 |
| SHASHI SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.473370923 | $218.39 |
| SHASHI SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 176.692119087 | $110.94 |
| SHASHI SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8820849208 | $78.41 |
| SHASHI SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8649635357 | $1.86 |
| SHASHI SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00300056795 | $0.19 |
| SHASHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020788454323 | $0.62 |
| SHASHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099658497839 | $201.41 |
| SHASHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86272368619 | $7.62 |
| SHASHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280496264799999 | $85.28 |
| SHASHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044386947423 | $88.18 |
| SHASHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93830581668 | $0.74 |
| SHASHI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115192703365 | $1.28 |
| SHASHIDHARA DAKSHINAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7868255088 | $1.42 |
| SHASHIKA BANGAMUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001254107077 | $0.26 |
| SHASHIKA BANGAMUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64579625022 | $5.68 |
| SHASHIKA ROSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241510729205872 | $50.09 |
| SHASHIKA ROSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00503257294746529 | $0.01 |
| SHASHIKA ROSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000517073 | $0.00 |
| SHASHIKANTH KONDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017719105695 | $0.52 |
| SHASHIKANTH T K T.K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00848233890900858 | $0.01 |
| SHASHIKIRAN JAVVAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073617746928 | $2.18 |
| SHASHIKIRAN JAVVAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00429179868 | $0.63 |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.13161073 | $258.21 |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0749 | $147.40 |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002387590953166 | $50.12 |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144125002603999 | $1.98 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 11.5 | $3,879.76 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 25.0 | $928.89 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084350121031 | $24.97 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4513989527 | $5.19 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0660940910629999 | $132.65 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.906371369 | $46.70 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34453170771 | $3.83 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7647183303 | $1.28 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.167825647812 | $11.99 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76665762231 | $45.84 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056866353042 | $0.62 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0333667984693999 | $6.48 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.99224548999 | $23.09 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.115330196909 | $7.22 |
| SHASHWAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 26.624278581 | $2.47 |
| SHASHWAT GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7132910601 | $3.71 |
| SHASHWAT GUPTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 40.0 | $430.93 |
| SHASHWAT GUPTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.38225735 | $982.49 |
| SHASHWAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001599002789376 | $50.19 |
| SHASHWAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037349887754 | $5.74 |
| SHASHWAT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118248150259999 | $0.83 |
| SHASHWAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079420254103 | $0.24 |
| SHASHWAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124042932932999 | $0.00 |
| SHASHWAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.878864643 | $43.11 |
| SHASHWATH HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016994914023 | $50.63 |
| SHASHWIND PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000058941272988 | $0.00 |
| SHASHWIND PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000098483248342 | $0.00 |
| SHASI PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060096782459 | $0.07 |
| SHASTA PINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001064322624 | $0.00 |
| SHASTA PINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039546749809 | $0.01 |
| SHASTINE RAJACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591689303119999 | $1.75 |
| SHASWAT PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166536178419999 | $49.56 |
| SHASWAT PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.829709898 | $26.82 |
| SHASWAT PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.5151427659999 | $11.00 |
| SHASWAT PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4429869599 | $4.92 |
| SHASWAT PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035245178917 | $2.58 |
| SHASWAT PRIYADARSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9946925352 | $2.39 |
| SHASWATI CATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SHASWATI CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574965965 | $50.00 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (496.825219816) | ($496.83) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 496.825219816 | $496.83 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (269,322.5809) | ($105,109.08) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 269,322.5809 | $105,109.08 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (50.355256) | ($20.00) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (100,000.0) | ($39,737.05) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.249506883) | ($453.54) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (100,000.0) | ($39,748.20) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.249506883 | $453.54 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.249506) | ($453.54) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 452.98 | $453.54 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (69,272.22565) | ($27,555.04) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.598176093) | ($0.60) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.598176093 | $0.60 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (497.423395) | ($497.42) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.028387489) | ($6.00) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.028387489 | $6.00 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.114792927) | ($8.53) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.114792927 | $8.53 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SNX | (3.113) | ($8.52) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 8.486 | $8.52 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (461.466) | ($461.47) |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08624589352102 | $0.12 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022516057662072 | $5.33 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.86348540334098 | $3.86 |
| SHAT CHAKRABORTHY AVUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06976440536987 | $0.27 |
| SHATAVIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002059664248 | $0.00 |
| SHATERAH HALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (547.427961135) | ($547.43) |
| SHATERAH HALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 547.427961135 | $547.43 |
| SHATERAH HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.568379486) | ($2,330.60) |
| SHATERAH HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.568379486 | $2,330.60 |
| SHATERAH HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1133281774) | ($3,108.04) |
| SHATERAH HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1133281774 | $3,108.04 |
| SHATERAH HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.946929318) | ($287.01) |
| SHATERAH HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.946929318 | $287.01 |
| SHATERAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011514472760868 | $38.32 |
| SHATERAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015879598079496 | $36.15 |
| SHATERAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.30404166612689 | $6.30 |
| SHATERAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073466423136 | $0.01 |
| SHATERAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085150232758274 | $5.66 |
| SHATH SRI SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381480795599153 | $0.00 |
| SHATHEROH ABDUL MUTALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003212646498 | $0.00 |
| SHATHEROH ABDUL MUTALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.907789687 | $1.20 |
| SHATHEROH ABDUL MUTALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.82821257629999 | $1.35 |
| SHATJIT YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00637841767299999 | $0.01 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353082208149999 | $108.03 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019442926302 | $37.94 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.749711839 | $51.33 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2829815478 | $1.43 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33386097269 | $2.95 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001898450174 | $0.00 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016795980377 | $1.23 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00353440877509999 | $0.39 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.921992331 | $17.92 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072937809078 | $0.45 |
| SHATORI DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2163196413 | $0.28 |
| SHATRUGAN SHYAM REDDY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 100.0 | $1,855.00 |
| SHATRUGAN SHYAM REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090409476214 | $270.57 |
| SHATRUGAN SHYAM REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106444380181 | $208.58 |
| SHATRUGAN SHYAM REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1911232572 | $87.33 |
| SHATRUGHAN DAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00597111) | ($17.94) |
| SHATRUGHAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000705168326 | $0.00 |
| SHATRUGHAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079226354885 98 | $0.02 |
| SHAU LIN HON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.903 | $482.22 |
| SHAU LIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092764644825 | $292.72 |
| SHAU LIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335822215898 49 | $10.14 |
| SHAU LIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22706872014 | $0.18 |
| SHAU LIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013715389013 1 | $0.02 |
| SHAU LIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018772607263 | $0.00 |
| SHAU LIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.68313135699999 | $162.16 |
| SHAU LIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005424954 2897 | $0.00 |
| SHAU LIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31577830392 | $17.07 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,608.47041828) | ($6,608.47) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,608.47041828 | $6,608.47 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,608.470418) | ($6,608.47) |
| SHAUHIN DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213648243 67 | $0.06 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.6137969757 | $415.61 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002414984736 | $0.02 |
| SHAUHIN DAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15917496855 | $17.48 |
| SHAUKAT SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35388689222637 | $0.41 |
| SHAUL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.291847047 | $22.43 |
| SHAUL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002779064401 | $0.03 |
| SHAUL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57327617327 | $5.06 |
| SHAUL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024122430817 | $0.08 |
| SHAUL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.003463645585 | $0.01 |
| SHAUL NILSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0158104 | $497.00 |
| SHAUL NILSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05065533) | ($1,450.93) |
| SHAUL NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045911185018765 9 | $14.98 |
| SHAUL NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35447531533 | $0.41 |
| SHAUL SHAULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005857518370 4 | $180.95 |
| SHAUL SHAULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.28202567 | $104.00 |
| SHAUL SHAULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016723538225 | $32.63 |
| SHAUN A. MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0958859347 | $2.10 |
| SHAUN ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053832277 46 | $0.02 |
| SHAUN ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085765685154999 9 | $0.05 |
| SHAUN ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054918476223 | $0.05 |
| SHAUN ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029969679228 9999 | $0.00 |
| SHAUN ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002499152983 3 | $0.01 |
| SHAUN ACADEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011986041391 2 | $0.00 |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (9.028964801) | ($914.74) |
| SHAUN ACKERMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.771728) | ($19.97) |
| SHAUN ACKERMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.434902028) | ($243.89) |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028593401118 | $8.46 |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6901579185 | $2.13 |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.676272296094 | $7.52 |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016855518659 | $0.00 |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019487633107943 | $1.99 |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080606010158 25 | $4.10 |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06830357192 | $3.89 |
| SHAUN ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20963090026 | $0.44 |
| SHAUN AH PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143713834903 | $0.43 |
| SHAUN AH PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.257931239 | $11.30 |
| SHAUN AH PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05634001477 | $0.50 |
| SHAUN AH PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3854049962 | $0.20 |
| SHAUN AH PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053225060045 | $3.90 |
| SHAUN AH PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21222157618 | $0.27 |
| SHAUN ALAN VASQUEZ CRITTENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14017152088 | $0.14 |
| SHAUN ALAN VASQUEZ CRITTENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.315638094 | $94.59 |
| SHAUN ALAN VASQUEZ CRITTENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36617895231999 | $81.68 |
| SHAUN ALAN VASQUEZ CRITTENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46981114326999 | $58.15 |
| SHAUN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394348657 | $0.49 |
| SHAUN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003704741181 6 | $7.23 |
| SHAUN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.761538255459 | $71.50 |
| SHAUN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.85862866479999 | $4.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN ALLEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001344193871709 | $55.21 |
| SHAUN ALLEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049280042187 | $0.01 |
| SHAUN ALLEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120893558264 | $0.72 |
| SHAUN ALLEN SUMNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00049573 | $19.64 |
| SHAUN ALLEN SUMNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049573) | ($19.35) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.84899263 | $2,576.57 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04818985 | $140.93 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03945564364) | ($120.02) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03381650288) | ($100.10) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05219858087) | ($149.36) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0527333674) | ($149.89) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05118953519) | ($149.17) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05576332558) | ($149.84) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0587310197) | ($150.10) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.344656 | $815.22 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (12.4) | ($29,478.59) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 13.34847411 | $30,966.20 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1142087 | $275.22 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.0488129 | $2,054.41 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05044576758) | ($100.16) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (14.5) | ($28,640.75) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 14.5969928 | $28,331.36 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (14.5) | ($26,322.47) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 15.02526364 | $27,287.68 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05629559045) | ($99.94) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05323942442) | ($100.21) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02277598) | ($45.09) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,278.91) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 15.08461018 | $27,225.68 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (15.08) | ($27,002.76) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 15.01207552 | $27,522.84 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($25,088.49) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0265) | ($38.83) |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160313474907 | $0.05 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866326005929999 | $0.10 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938046670888529 | $225.18 |
| SHAUN ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000381658400439999 | $0.12 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236085196159999 | $0.01 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16025266025 | $0.19 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096035554586 | $0.00 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046967081097 | $0.00 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91594890643 | $0.58 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017967153111 | $0.16 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51001083909 | $0.07 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47327898174 | $1.62 |
| SHAUN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.080170742948 | $0.04 |
| SHAUN ANDREWS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.7705161 | $23,097.76 |
| SHAUN ANDREWS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.61157197) | ($48,299.49) |
| SHAUN ANDREWS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.61157197 | $48,299.49 |
| SHAUN ANDREWS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 1.9467767 | $58,607.74 |
| SHAUN ANDREWS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (4.14777789) | ($121,212.12) |
| SHAUN ANDREWS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01096315419) | ($233.57) |
| SHAUN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008133222227 | $276.74 |
| SHAUN APPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032147302627 | $0.00 |
| SHAUN APPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004469981842 | $0.00 |
| SHAUN APPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00366196369699999 | $0.00 |
| SHAUN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024658756633 | $7.30 |
| SHAUN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068599933851 | $0.08 |
| SHAUN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029066812218 | $5.67 |
| SHAUN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4772821156 | $2.18 |
| SHAUN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4600001763 | $5.00 |
| SHAUN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076657974954 | $0.84 |
| SHAUN AUSTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0025 | $7.61 |
| SHAUN AUSTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.00244662 | $7.27 |
| SHAUN AUSTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1469770584) | ($4,330.39) |
| SHAUN AUSTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1469770584 | $4,330.39 |
| SHAUN AUSTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146977) | ($4,435.32) |
| SHAUN AUSTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.01488045 | $29.13 |
| SHAUN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776616950794259 | $28.52 |
| SHAUN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035365792264 | $0.69 |
| SHAUN BABUIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001158064471) | ($33.43) |
| SHAUN BABUIK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001158064471 | $33.43 |
| SHAUN BABUIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115806) | ($33.89) |
| SHAUN BABUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009297608100399 | $0.32 |
| SHAUN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074269273242 | $0.02 |
| SHAUN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85800351302 | $1.00 |
| SHAUN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060403613969 | $0.12 |
| SHAUN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00348076389519999 | $0.00 |
| SHAUN BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016721891644185 | $0.00 |
| SHAUN BASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040062725123507 | $0.04 |
| SHAUN BAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061682992245 | $190.69 |
| SHAUN BAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021122973135 | $0.00 |
| SHAUN BAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009584193247 | $0.01 |
| SHAUN BAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013807528717 | $0.05 |
| SHAUN BAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050470633425 | $0.00 |
| SHAUN BAWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476967156899199 | $0.49 |
| SHAUN BEGLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 327.9769 | $681.96 |
| SHAUN BEGLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 426.5112 | $648.30 |
| SHAUN BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.763690296 | $72.45 |
| SHAUN BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.05876651 | $107.04 |
| SHAUN BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7063662353 | $0.16 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 102.022202 | $100.34 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00402201 | $161.67 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07296976076) | ($2,201.98) |
| SHAUN BIBERSTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07296976076 | $2,201.98 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07699177) | ($2,410.61) |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (202.603755) | ($100.00) |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 202.603755 | $100.00 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,805.453845836) | ($3,719.10) |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,805.453845836 | $3,719.10 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.912721948) | ($734.66) |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.912721948 | $734.66 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (261.879910784) | ($1,904.31) |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 261.879910784 | $1,904.31 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,385.515768854) | ($4,085.74) |
| SHAUN BIBERSTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,385.515768854 | $4,085.74 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361563617893769 | $13.70 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.69672045215 | $94.74 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.432471629504 | $39.35 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.070079021603 | $51.19 |
| SHAUN BIBERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43600936071529 | $19.67 |
| SHAUN BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144440856799 | $0.00 |
| SHAUN BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008225555977 | $0.16 |
| SHAUN BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130181438323 | $0.00 |
| SHAUN BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000065192934806 | $0.01 |
| SHAUN BINKLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHAUN BINKLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,449.855157) | ($1,449.86) |
| SHAUN BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105950562964 | $0.03 |
| SHAUN BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001069065475438 | $0.00 |
| SHAUN BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020523536207 | $0.00 |
| SHAUN BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.793097388207 | $8.79 |
| SHAUN BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000128695965034 | $0.00 |
| SHAUN BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049964322893 | $0.00 |
| SHAUN BLEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133062186968 | $39.38 |
| SHAUN BLEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638866622549999 | $128.13 |
| SHAUN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017352431832 | $0.51 |
| SHAUN BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044492848949 | $0.01 |
| SHAUN BOUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.41266385463 | $11.28 |
| SHAUN BOUTTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113084735189 | $2.21 |
| SHAUN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101740931157999 | $0.10 |
| SHAUN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6337283180216 | $0.57 |
| SHAUN BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.2960384562 | $143.99 |
| SHAUN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008795205007 | $300.00 |
| SHAUN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.81385055573 | $49.48 |
| SHAUN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017446149197 | $0.52 |
| SHAUN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6401763141 | $6.64 |
| SHAUN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045835565855 | $0.01 |
| SHAUN BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309729999 | $0.48 |
| SHAUN BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160616114553 | $0.00 |
| SHAUN BUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000486418574809999 | $0.00 |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14275311) | ($4,130.36) |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010140120918067 | $35.40 |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073078814949 | $1.43 |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1809401032 | $4.90 |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32342567659999 | $0.83 |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108633589695999 | $0.96 |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32246634762 | $0.15 |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122699475906999 | $0.73 |
| SHAUN BUSUTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018317303946 | $0.58 |
| SHAUN CAMERON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016367328092 | $0.48 |
| SHAUN CAMERON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0516368469 | $13.05 |
| SHAUN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.756975215179 | $4.57 |
| SHAUN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142069651974 | $42.05 |
| SHAUN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80613319866 | $1.99 |
| SHAUN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014819186382 | $28.92 |
| SHAUN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019735753708 | $2.17 |
| SHAUN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022420742747 | $7.14 |
| SHAUN CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100878934749 | $2.99 |
| SHAUN CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047075361573 | $0.92 |
| SHAUN CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045631860956 | $0.51 |
| SHAUN CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000068768013099 | $0.00 |
| SHAUN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018984282746 | $5.62 |
| SHAUN CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103158135051 | $20.13 |
| SHAUN CHAKRAMAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.1832468884 | $110.88 |
| SHAUN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096568367874 | $28.58 |
| SHAUN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186058904241399 | $0.02 |
| SHAUN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005616409315839 | $1.70 |
| SHAUN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018182552878 | $0.00 |
| SHAUN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61401635012 | $6.82 |
| SHAUN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19349744004 | $1.71 |
| SHAUN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055687499992 | $0.01 |
| SHAUN CHANDLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00752293 | $297.97 |
| SHAUN CHANDLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052117) | ($20.00) |
| SHAUN CHANDLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00698324) | ($254.97) |
| SHAUN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133383070148 | $39.48 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019254293766 | $0.00 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053618314855 | $0.01 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003310962370304 | $1.00 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00606736277994 | $0.01 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025635561801 | $0.00 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000067436894493 | $0.00 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000895936644059999 | $0.00 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000097617602866 | $0.00 |
| SHAUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000785965663969999 | $0.00 |
| SHAUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085041495271 | $25.17 |
| SHAUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165020008259999 | $0.00 |
| SHAUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015810546552 | $30.85 |
| SHAUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3148765892 | $3.34 |
| SHAUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021767519779 | $0.00 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $18.74 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.710646073 | $1,240.46 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01146355306) | ($20.01) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01753064282) | ($30.60) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5728912075) | ($1,000.00) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009132469151) | ($17.00) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009132469151 | $17.00 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1058053942) | ($196.64) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1058053942 | $196.64 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08071198734) | ($150.24) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.236353779) | ($3.24) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.236353779 | $3.24 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.034222) | ($52.15) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0018162 | $52.15 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.23) | ($3.23) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001816) | ($51.78) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.034122 | $51.78 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03412587602) | ($51.63) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.0344 | $52.67 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.0344) | ($41.89) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8346814377) | ($1,000.00) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01448172294) | ($17.35) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.989577184 | $1,185.57 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.0344 | $41.21 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02547489482) | ($30.52) |
| SHAUN CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107573307969999 | $0.00 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000739536910524699 | $1.03 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00206525822779999 | $0.00 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017752630158 | $0.00 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025568570903 | $0.00 |
| SHAUN CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0391215061784119 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016015695059 | $0.00 |
| SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001695) | ($50.09) |
| SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59334621) | ($17,491.31) |
| SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036148115811 | $121.63 |
| SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 776.253995624973 | $786.91 |
| SHAUN CHEUK YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.954300303 | $1.51 |
| SHAUN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001728034946 | $5.12 |
| SHAUN CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($285.44) |
| SHAUN CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.46) | ($29,714.76) |
| SHAUN CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (67.963756) | ($3,885.95) |
| SHAUN CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($601.28) |
| SHAUN CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.33) |
| SHAUN CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.811464379) | ($3,622.05) |
| SHAUN CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34483726) | ($10,369.74) |
| SHAUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032336677040852 | $110.70 |
| SHAUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148022764099659 | $0.15 |
| SHAUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050041330209557 | $143.63 |
| SHAUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02017851387399 | $1.42 |
| SHAUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30033632862119 | $20.68 |
| SHAUN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064511263345 | $19.09 |
| SHAUN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044897032613 | $0.00 |
| SHAUN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.6322557434 | $213.25 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6303196617) | ($1,320.29) |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6303196617 | $1,320.29 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6303196617) | ($1,319.56) |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006658329679 | $0.00 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031774647645123 | $8.80 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.594204059 | $217.59 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.249711566 | $12.09 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00228415662359999 | $0.00 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00177539368129999 | $0.02 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147505667353 | $5.84 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027783137765 | $0.00 |
| SHAUN CHRISTOPHER JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022664325185 | $0.00 |
| SHAUN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037617014586 | $11.13 |
| SHAUN CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7066692995 | $0.91 |
| SHAUN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090455984683 | $0.00 |
| SHAUN COETZEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.72966045 | $26,225.04 |
| SHAUN COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007036969985 | $200.96 |
| SHAUN COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.62715098209999 | $14.36 |
| SHAUN COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060282306641 | $17.84 |
| SHAUN COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069819648953 | $0.08 |
| SHAUN COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052974842266 | $10.34 |
| SHAUN COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.76157934249999 | $3.77 |
| SHAUN COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1457925743 | $4.49 |
| SHAUN COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0747104779289999 | $0.83 |
| SHAUN COLLOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050103486875 | $0.44 |
| SHAUN CONYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| SHAUN CONYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 48,975.122538 | $48,975.12 |
| SHAUN CONYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 22.554000361 | $53,672.85 |
| SHAUN CONYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.272728545 | $39,801.29 |
| SHAUN CONYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46472303) | ($42,462.32) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047693) | ($100.50) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (23.096423343) | ($48,813.83) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,003.482538) | ($2,003.48) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (89.716831) | ($50.22) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (5,942.412847) | ($3,269.09) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (573.26587366) | ($1,501.96) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (5,006.8294261) | ($680.32) |
| SHAUN CONYERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (102.785035726) | ($741.87) |
| SHAUN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002431358408153 | $7.40 |
| SHAUN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.23861104968 | $54.10 |
| SHAUN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008441345125573 | $19.56 |
| SHAUN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26836579150899 | $1.27 |
| SHAUN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.899694956902 | $3.72 |
| SHAUN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08663321764823 | $0.61 |
| SHAUN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.41175846904639 | $0.32 |
| SHAUN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.10088484296 | $39.82 |
| SHAUN COOKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0005432324421) | ($1.12) |
| SHAUN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 536.282734 | $536.28 |
| SHAUN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SHAUN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.443310316 | $898.39 |
| SHAUN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.185413) | ($375.00) |
| SHAUN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 374.995 | $375.00 |
| SHAUN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (371.0) | ($371.00) |
| SHAUN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.4575346774 | $925.37 |
| SHAUN COOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7154319934) | ($1,445.78) |
| SHAUN COOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3688349242) | ($500.00) |
| SHAUN COOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01106504773) | ($15.00) |
| SHAUN COOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4584895063 | $621.54 |
| SHAUN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25489461398658 | $0.92 |
| SHAUN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40565883134829 | $3.37 |
| SHAUN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7389431073 | $13.68 |
| SHAUN COULAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33364769143 | $0.39 |
| SHAUN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050221556256 | $0.00 |
| SHAUN DAVID CURTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 21.1315 | $45.43 |
| SHAUN DAVID CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166562658 | $50.00 |
| SHAUN DAVID CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44484733636 | $8.22 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.05492 | $22.80 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008204 | $33.94 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00082961 | $33.58 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.55485 | $219.58 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0006929 | $27.17 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 86.010909 | $72.85 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0015767 | $61.01 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0015494 | $58.48 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0007036 | $27.81 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0034302 | $119.04 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00051095 | $17.73 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0024226 | $74.29 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006809 | $19.51 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009603 | $30.07 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.07492 | $22.48 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0013187 | $38.70 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BNB | (1.345125601) | ($400.00) |
| SHAUN DAVID GUY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033005394507 | $9.19 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77614085859114 | $3.47 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004501061245 | $0.51 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95550554333 | $0.96 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024533183722 | $0.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.665876184106099 | $0.36 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084531741004 | $0.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126656177809 | $0.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014063777974 | $0.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000118207126832 | $0.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095190942795 | $3.32 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008222794858 | $0.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037158060525 | $1.93 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000113408424704 | $0.01 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0034913507697 | $0.06 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004174124883 | $0.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000049129506763 | $0.00 |
| SHAUN DAVID GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33334139189 | $0.03 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01606756 | $665.28 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.86947688 | $97.10 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.68) | ($12.68) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (63.83) | ($63.83) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01594097 | $638.85 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.9804896 | $107.43 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.7) | ($33.70) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01591497 | $645.91 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.93495166 | $104.67 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (142.88) | ($142.88) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.88871884 | $101.43 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01602335 | $645.98 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.96934026 | $106.50 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01607799 | $640.87 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01611504 | $657.44 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.98424341 | $110.30 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.76) | ($23.76) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.43) | ($14.43) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (93.94) | ($93.94) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.98614833 | $110.92 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01630626 | $674.29 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.77) | ($24.77) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.67) | ($12.67) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.18) | ($78.18) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0159405 | $663.97 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.94113247 | $105.56 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.85) | ($1.85) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.93282902 | $100.05 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01629323 | $660.60 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01638253 | $647.88 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.983441 | $103.81 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.20383472 | $603.55 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.09) | ($18.09) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.62) | ($9.62) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.92) | ($18.92) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.26) | ($149.26) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.88914418 | $93.87 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0161959 | $645.44 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.31) | ($37.31) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.88) | ($3.88) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007507757782) | ($29.85) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.92877827 | $94.32 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01598983 | $625.29 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.47) | ($1.47) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 1.05760262 | $110.87 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01606326 | $651.70 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.4) | ($4.40) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01603367 | $614.70 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.00489822 | $99.42 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01580016 | $623.39 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 1.03128072 | $103.52 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01528313 | $606.98 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.97984357 | $101.59 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.59) | ($2.59) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.98817276 | $99.89 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01518707 | $586.10 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.55) | ($27.55) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.03) | ($19.03) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.86) | ($12.86) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.32) | ($10.32) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01513503 | $576.00 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.9063104 | $87.18 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.58) | ($3.58) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.46) | ($4.46) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01506463 | $581.87 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.91503926 | $91.36 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.54) | ($4.54) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.94536592 | $95.62 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01520823 | $585.14 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.3713255596 | $1,031.35 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LUNC | 72.019468049 | $5,906.32 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ADA | 797.445139371 | $612.33 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01490566 | $566.33 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.931154 | $93.26 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01476222 | $586.78 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.85238984 | $90.53 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.16) | ($59.16) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.4398384442 | $17,384.09 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01541213 | $561.41 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.9402632 | $90.89 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.95841467 | $92.12 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01542809 | $555.12 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01528922 | $528.17 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.9122815 | $84.54 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.61) | ($4.61) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (119.895281958) | ($224.78) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 163.0367 | $2,112.97 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.94615533 | $87.50 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01538522 | $520.26 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (92.97478656) | ($1,222.88) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 157.99184 | $7,929.61 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (345.15099793) | ($239.39) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008610394631) | ($283.63) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (1.432983737) | ($125.96) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007579431557) | ($239.40) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (3.387714287) | ($276.49) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1903535927) | ($6,012.41) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (2.991588558) | ($244.16) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1933989792) | ($6,108.60) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (7.339904675) | ($599.05) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008676137945) | ($274.04) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (2.03552018) | ($166.13) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008205352033) | ($259.17) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (3.251710711) | ($265.39) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (5.432668949) | ($443.39) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (2.320515059) | ($189.39) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (2.755603975) | ($224.90) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (0.038234853) | ($3.11) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (0.0260636297) | ($2.12) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (0.04155427754) | ($3.38) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (0.03331718702) | ($2.71) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (0.07401087302) | ($6.02) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (5.513847739) | ($428.04) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01555458 | $486.98 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.93758234 | $73.90 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (40.143119677) | ($1,032.73) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 102.19768 | $3,518.67 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,593.0) | ($1,593.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 151.12 | $2,378.63 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (296.524612272) | ($4,397.46) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,781.0) | ($1,781.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 480.377458728 | $7,077.84 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.92136627 | $74.17 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01547963 | $488.26 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (116.365441691) | ($1,061.22) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (411.0) | ($411.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 180.26912781 | $1,692.55 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (2.428013393) | ($174.04) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.8335449288) | ($59.09) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (1.198827219) | ($87.91) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3439556666) | ($730.52) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (1.961117527) | ($131.81) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.936656) | ($6,066.47) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (142.88) | ($142.88) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,139.0) | ($19,139.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.075526963 | $30,830.44 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.88) | ($12.88) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,739.0) | ($1,739.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09445698757 | $2,707.65 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.3) | ($112.30) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,051.0) | ($15,051.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8193026274 | $23,486.13 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.98) | ($76.98) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,317.0) | ($10,317.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.45087656 | $17,388.55 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,591.0) | ($9,591.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.724895493 | $15,841.87 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.93397077 | $60.64 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01492629 | $431.13 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.6) | ($9.60) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 31.856640944 | $2,036.62 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (3.608162196) | ($224.80) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (3.454180709) | ($215.23) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (3.187080392) | ($195.79) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (4.895149437) | ($299.73) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (2.52751919) | ($154.76) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (4.041670649) | ($247.41) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (7.194340381) | ($440.40) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04060604986) | ($1,145.05) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008719103514) | ($245.87) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01005567573) | ($283.56) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.063498195) | ($4,018.23) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01116801051) | ($314.06) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02791433666) | ($784.99) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0100763149) | ($283.36) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0004070969503) | ($11.34) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01048877833) | ($291.54) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06520993419) | ($1,796.61) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07863695005) | ($2,166.54) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03349984741) | ($922.96) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6481296016) | ($1,220.54) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05526770679) | ($1,522.69) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1102152933) | ($210.25) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05858843688) | ($1,614.18) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01092077023) | ($300.88) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0107084843) | ($296.32) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02508897552) | ($694.25) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01083677507) | ($299.87) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007452428566) | ($206.22) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08674334854) | ($2,400.32) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01067379159) | ($295.36) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (8.699497303) | ($491.09) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02086603255) | ($565.92) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.483490309) | ($15,584.69) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.06588240332) | ($121.03) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3332688661) | ($9,087.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (1.502651388) | ($85.42) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02922440959) | ($788.27) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,498.708611 | $553.67 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10,030.666075 | $4,190.88 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06893712789) | ($1,850.99) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.86) | ($8.86) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (93.27) | ($93.27) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (234.81) | ($234.81) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08482221 | $2,242.52 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (2.302400132) | ($133.55) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (230.724139863) | ($221.64) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01501383 | $442.89 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.94310237 | $61.51 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (102.24) | ($102.24) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 1.00357037 | $69.55 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01488955 | $440.12 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.83) | ($62.83) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 1.05255373 | $70.58 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01481516 | $440.54 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.2) | ($33.20) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01472637 | $447.79 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.92168962 | $63.71 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.06) | ($18.06) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 1.01996825 | $71.38 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01483762 | $447.92 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.4717879214 | $987.79 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.96872308 | $70.39 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01479754 | $446.58 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01490942 | $434.68 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.07874969 | $72.58 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.20244354 | $397.12 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.41) | ($23.41) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (98.38) | ($98.38) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.9) | ($3.90) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.03723552653 | $1,085.18 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.91) | ($4.91) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (665.0) | ($665.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.04729498384 | $1,378.36 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.41) | ($4.41) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (595.0) | ($595.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.04281294001 | $1,249.70 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (115.0) | ($115.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | LTC | 3.244440655 | $218.38 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.93679538 | $67.95 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0150514 | $455.60 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.67) | ($12.67) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.77) | ($24.77) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01514574 | $442.36 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 1.01000242 | $69.92 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.18) | ($11.18) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.85) | ($1.85) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01310757 | $387.26 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.80360477 | $56.32 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01384279 | $416.85 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.94816126 | $67.40 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.82) | ($19.82) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.26) | ($149.26) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.94009826 | $65.73 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01486611 | $435.56 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.31) | ($37.31) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001017716793) | ($29.85) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.8720861 | $61.99 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01537115 | $463.05 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.19) | ($2.19) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01575775 | $468.37 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.94294772 | $63.13 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01622678 | $469.28 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.99714176 | $61.41 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.3) | ($10.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.52) | ($4.52) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.32) | ($2.32) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.47) | ($4.47) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01617235 | $463.79 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.93637189 | $57.88 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.96804845 | $60.26 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01601702 | $464.03 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 107,027.871283 | $107,027.87 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (486.953149376) | ($268.67) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.466936415 | $43,096.55 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (102.24) | ($102.24) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,695.0) | ($13,695.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 13.25894724 | $24,041.66 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (94.68) | ($94.68) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,700.0) | ($12,700.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.804166829 | $23,634.46 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.416030987) | ($23.53) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,318.0) | ($3,318.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2408610176 | $7,073.13 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (234.81) | ($234.81) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (31,470.0) | ($31,470.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 34.261245876 | $62,076.76 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.889467748) | ($35.44) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,998.0) | ($4,998.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3612379991 | $10,608.12 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (93.27) | ($93.27) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.7915028719 | $23,243.28 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.55) | ($27.55) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,693.0) | ($3,693.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2680830998 | $7,872.02 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.23) | ($18.23) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,445.0) | ($2,445.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.1734105772 | $5,092.05 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.2) | ($33.20) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,450.0) | ($4,450.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3230351133 | $9,485.64 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.94708177 | $62.39 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0155993 | $470.38 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.03) | ($19.03) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (8.099772) | ($246,789.82) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0161064 | $509.59 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.91237925 | $63.35 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,940.71) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($262.12) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (147.99184) | ($3,881.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (89.889905158) | ($175,756.34) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01619333 | $515.27 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.98668632 | $67.77 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.43) | ($3.43) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01633892 | $486.85 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.93716215 | $59.13 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01634272 | $499.47 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 1.01872281 | $65.85 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01630359 | $483.07 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.97016564 | $59.97 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.94798978 | $59.72 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01615978 | $481.31 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01607961 | $498.71 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.99244282 | $64.76 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01611371 | $475.50 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 1.02337117 | $62.73 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.27547229 | $17.63 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01612584 | $482.37 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.61) | ($4.61) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.70267741 | $43.82 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.43) | ($1.43) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.781894129) | ($59.69) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.464377611) | ($22.24) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.664454273) | ($13.47) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.092956098) | ($2.81) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.853471589) | ($3.33) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.406442523) | ($3.03) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.282537227) | ($6.38) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.124734094) | ($3.52) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.557354372) | ($1.76) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.237017717) | ($11.86) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.441495038) | ($10.62) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.27533692 | $16.92 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01576552 | $477.52 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.67500628 | $41.54 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.27558893 | $16.47 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01578492 | $473.51 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.66281358 | $39.68 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.800269224) | ($0.83) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 473.181367974 | $217.24 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.270351864) | ($4.26) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.352915926) | ($18.12) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.145854472) | ($12.04) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.2835257) | ($8.42) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.28221403 | $16.17 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01584668 | $463.23 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.381412969) | ($4.36) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.562352628) | ($4.44) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.543062484) | ($3.54) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09161461108) | ($0.04) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09161461108) | ($0.04) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1603255694) | ($0.07) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1603255694) | ($0.07) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2290365277) | ($0.10) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.408470275) | ($28.36) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.61304698 | $35.35 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.459825443) | ($1.76) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2721717137 | $419.22 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.388278 | $600.00 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.5278210183) | ($816.08) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | LTC | (2.539701029) | ($130.82) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.14679987) | ($1.99) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2436874677) | ($0.10) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ADA | (16,679.031542392) | ($9,090.91) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.8244691 | $7,075.59 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.834723462) | ($4,157.42) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01571031 | $432.56 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7682890252) | ($1,127.08) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (4.449874687) | ($213.06) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (4.593149541) | ($219.92) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01580106 | $396.61 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (6.389812794) | ($295.05) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (3.091712166) | ($142.76) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (3.333401069) | ($153.92) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (5.320837504) | ($245.69) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (9.471129739) | ($437.33) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (4.26505827) | ($197.37) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009646081154) | ($251.40) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (1.9604006) | ($86.17) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | LTC | (9.064208041) | ($398.42) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01078627903) | ($260.90) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009409482887) | ($229.11) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01057627355) | ($257.52) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5794920038) | ($689.92) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0131000231) | ($283.55) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03625359562) | ($781.41) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03289671756) | ($692.94) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01381591876) | ($291.02) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01398824982) | ($294.65) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0139431494) | ($293.70) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0141700757) | ($298.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.137925283 | $2,905.27 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07015345841) | ($1,477.72) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01345519646) | ($285.60) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009437482333) | ($200.32) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7216011985) | ($876.63) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02650464773) | ($551.88) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.03912832179) | ($805.40) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0565343484 | $1,163.68 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.19) | ($4.19) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (562.0) | ($562.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04616228165 | $946.23 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.09298453767) | ($1,902.83) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01616343464) | ($312.07) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06928913298) | ($62.83) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2806798783) | ($254.51) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.286706809) | ($8,421.00) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.48366299 | $10,413.16 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.261009184) | ($1,178.06) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01327545926) | ($244.28) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009743415766) | ($19.03) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005544991737) | ($10.83) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005324830477) | ($10.40) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003399699458) | ($6.64) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001768838179) | ($3.43) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002364724751) | ($4.55) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001216144158) | ($2.34) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002343965019) | ($4.49) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002112934274) | ($4.61) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002160435844) | ($4.60) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000328762917) | ($6.72) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004454513226) | ($8.86) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002252394949) | ($4.48) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006224252115) | ($12.38) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004764391466) | ($0.93) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007274662239) | ($1.42) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000152665447) | ($2.98) |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232921040740799 | $80.53 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,213.2587456385 | $1,590.38 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395633684498999 | $115.41 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.560048974 | $43.80 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.746487307087 | $6.07 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000058551974 | $0.00 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06852863974 | $4.88 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.27639494089999 | $1.55 |
| SHAUN DAVID POUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1504708557 | $12.34 |
| SHAUN DAVID STEVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| SHAUN DAVID STEVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,225.0 | $5,225.00 |
| SHAUN DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002589712987 | $50.00 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017389999374 | $523.23 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015533898267 | $0.02 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078183685097 | $157.42 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9972740851 | $2.00 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.443269663 | $57.42 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4328963228 | $1.09 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048477135081 | $3.55 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087833861866 | $9.64 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6724434656 | $0.19 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000150480257961 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.2926035362 | $14.33 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055480169075 | $0.40 |
| SHAUN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21863704935 | $0.63 |
| SHAUN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128360179549 | $0.00 |
| SHAUN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018378727221 | $0.02 |
| SHAUN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004761199286 | $0.00 |
| SHAUN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025841093906 | $0.00 |
| SHAUN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000173095311529999 | $0.00 |
| SHAUN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000476530049189999 | $0.00 |
| SHAUN DEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001244699731 | $0.00 |
| SHAUN DEGENNARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6819625012) | ($2,577.54) |
| SHAUN DEGENNARO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.681962501 | $2,577.54 |
| SHAUN DEGENNARO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.681962501) | ($2,577.39) |
| SHAUN DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018239947323 | $0.54 |
| SHAUN DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016793401527098 | $38.51 |
| SHAUN DEGENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057350535454 | $0.06 |
| SHAUN DENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.143645 | $11.70 |
| SHAUN DENT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.314563 | $25.63 |
| SHAUN DENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.188406) | ($5,994.21) |
| SHAUN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101146189669 | $2.99 |
| SHAUN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2904292003661 | $2.42 |
| SHAUN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015721376425303 | $43.48 |
| SHAUN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047553566368 | $0.05 |
| SHAUN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045000686477 | $0.05 |
| SHAUN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00546448171171 | $0.60 |
| SHAUN DENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08825732895 | $4.98 |
| SHAUN DILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138013269023 | $40.85 |
| SHAUN DILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027908576584 | $5.45 |
| SHAUN DILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0051595463 | $6.35 |
| SHAUN DILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0981307981 | $6.34 |
| SHAUN DILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052602944787 | $3.85 |
| SHAUN DIVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120942009944 | $0.00 |
| SHAUN DIVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00760761591029999 | $0.01 |
| SHAUN DIVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081432303518 | $0.00 |
| SHAUN DIXON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 21.116 | $113.60 |
| SHAUN DIXON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124144) | ($49.35) |
| SHAUN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241448007 | $50.00 |
| SHAUN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47636516326 | $0.56 |
| SHAUN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.019172983 | $4.41 |
| SHAUN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13155909011 | $1.46 |
| SHAUN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65826203255 | $5.53 |
| SHAUN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0230339953453 | $1.32 |
| SHAUN DODSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.051279553) | ($149.00) |
| SHAUN DODSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.051279553 | $149.00 |
| SHAUN DODSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.051279) | ($148.56) |
| SHAUN DODSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.015565718) | ($346.00) |
| SHAUN DODSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.015565718 | $346.00 |
| SHAUN DODSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.015566) | ($345.33) |
| SHAUN DODSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.056816553) | ($875.00) |
| SHAUN DODSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.056816553 | $875.00 |
| SHAUN DODSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.056816825) | ($894.76) |
| SHAUN DODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 9.91781 | $583.42 |
| SHAUN DODSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.91781) | ($589.39) |
| SHAUN DODSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.106350973) | ($578.00) |
| SHAUN DODSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.106350973 | $578.00 |
| SHAUN DODSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.10635) | ($520.97) |
| SHAUN DODSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.41) | ($807.49) |
| SHAUN DODSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.41 | $807.49 |
| SHAUN DODSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.41) | ($798.24) |
| SHAUN DODSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($182.15) |
| SHAUN DODSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $182.15 |
| SHAUN DODSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($182.25) |
| SHAUN DODSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.7) | ($342.67) |
| SHAUN DODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.7 | $342.67 |
| SHAUN DODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.700009973) | ($344.10) |
| SHAUN DODSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($320.91) |
| SHAUN DODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $320.91 |
| SHAUN DODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($321.32) |
| SHAUN DODSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.0) | ($710.35) |
| SHAUN DODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.0 | $710.35 |
| SHAUN DODSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.0) | ($707.80) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.763599898) | ($18.24) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.047827547) | ($0.05) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.047827547 | $0.05 |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007240382) | ($0.05) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007240382 | $0.05 |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.32) | ($351.59) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.32 | $351.59 |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.32) | ($350.15) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (275.25) | ($6,278.45) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 275.25 | $6,278.45 |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($114.22) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $114.22 |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (280.25) | ($6,411.14) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.5) | ($105.17) |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.5 | $105.17 |
| SHAUN DODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.5) | ($104.64) |
| SHAUN DODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5) | ($13.45) |
| SHAUN DODSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5 | $13.45 |
| SHAUN DODSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.637479) | ($177.62) |
| SHAUN DODSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.691622605) | ($16.39) |
| SHAUN DODSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.691622605 | $16.39 |
| SHAUN DODSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.691621467) | ($16.44) |
| SHAUN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000103106418489 | $0.00 |
| SHAUN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019371059345552 | $0.00 |
| SHAUN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021316017112 | $0.00 |
| SHAUN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.1107955246365 | $332.44 |
| SHAUN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003138746146017 | $0.03 |
| SHAUN DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000503059035191169 | $0.00 |
| SHAUN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009989995652 | $0.00 |
| SHAUN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01877235906 | $0.02 |
| SHAUN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00745730268749999 | $0.01 |
| SHAUN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014275885689 | $0.00 |
| SHAUN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024137790403 | $0.00 |
| SHAUN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000599378770649999 | $0.00 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (31.451287262) | ($2,440.80) |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059268147902 | $17.25 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136113471753 | $0.00 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.825276284 | $22.83 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8158620877 | $31.29 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00080154751422 | $0.00 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022091531951 | $0.08 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03151430457267 | $2.44 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06809135075 | $3.88 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041234609557 | $0.06 |
| SHAUN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000086611530493 | $0.00 |
| SHAUN DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039614873136 | $0.00 |
| SHAUN DUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000540012420609999 | $0.00 |
| SHAUN EDWARD HORN-CRITCHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014696393544 | $0.05 |
| SHAUN EDWARD KEENAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.851118192) | ($95.18) |
| SHAUN EDWARD KEENAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.851118192 | $95.18 |
| SHAUN EDWARD KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.68128037207 | $100.60 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05126726 | $2,102.69 |
| SHAUN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 48.94109 | $112.47 |
| SHAUN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 12.58720007 | $386.55 |
| SHAUN EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.601596713) | ($347.26) |
| SHAUN EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.266167667) | ($4,318.73) |
| SHAUN EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05153465) | ($1,579.12) |
| SHAUN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000624) | ($1.88) |
| SHAUN EDWARDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.003528) | ($6.35) |
| SHAUN EDWARDS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002097 | $6.35 |
| SHAUN EDWARDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002376) | ($7.18) |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043947654836 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057937051443 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357787605364146 | $11.91 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017629453944061 | $43.24 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03404829729117 | $0.88 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0501049315 | $55.95 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018686168893 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034089830755 | $0.04 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000292869353289999 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088276903034 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000208033835529999 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038919447965 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040136464618 | $0.04 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128844645379 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021338633203 | $0.00 |
| SHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078559779003 | $0.01 |
| SHAUN ELABD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021252043802 | $63.98 |
| SHAUN ELABD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018491855135 | $36.08 |
| SHAUN ELLIOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.7095) | ($2,037.43) |
| SHAUN ELLIOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,037.039 | $2,037.43 |
| SHAUN ELLIOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHAUN ELLIOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SHAUN ELLIOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHAUN ELLIOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (745.676395) | ($745.68) |
| SHAUN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359693636299999 | $0.00 |
| SHAUN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019884225097527 | $5.95 |
| SHAUN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.216689980151 | $11.22 |
| SHAUN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00199236911 | $0.01 |
| SHAUN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00375768795899999 | $0.00 |
| SHAUN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102771407660999 | $0.06 |
| SHAUN EOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047426314963 | $1.40 |
| SHAUN EOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383758840319999 | $7.49 |
| SHAUN EOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5795629678 | $7.59 |
| SHAUN EOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5879739766 | $2.88 |
| SHAUN EOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22965570588 | $2.55 |
| SHAUN EOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8101476344 | $0.26 |
| SHAUN ETTRIDGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181143) | ($73.60) |
| SHAUN ETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001939323698339 | $0.08 |
| SHAUN ETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3403598342665 | $0.38 |
| SHAUN ETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005373448892 | $0.01 |
| SHAUN F RAFUSE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00287943 | $113.71 |
| SHAUN F RAFUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24230361879694 | $1.03 |
| SHAUN FALCONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,720.311372) | ($5,720.31) |
| SHAUN FALCONE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005391710877) | ($16.62) |
| SHAUN FALCONE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005391710877) | ($16.62) |
| SHAUN FALCONE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005391710877) | ($16.62) |
| SHAUN FALCONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 12,328.5618 | $25,527.18 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05252898809) | ($147.94) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006199319528) | ($16.53) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (6,000.0) | ($10,767.27) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 11,677.403561856 | $10,478.56 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (7,280.6046) | ($7,478.58) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,305.019305019) | ($20,000.00) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 28,283.879832871 | $29,302.10 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (32.094594595) | ($33.25) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (580.113416988) | ($601.00) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (24,317.952247932) | ($18,534.63) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (28,472.105670526) | ($20,000.00) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (47.334875677) | ($33.25) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 33,979.005633449 | $23,868.28 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (855.583216386) | ($601.00) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07207654 | $1,987.03 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0724244) | ($2,105.40) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008423207914) | ($16.62) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (4,603.98187086) | ($2,878.22) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 30,308.931 | $19,972.60 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 25,304.981 | $19,575.55 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05443983 | $1,615.29 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05443983) | ($1,603.67) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 501.77363 | $24,357.80 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | MATIC | (30,308.931) | ($19,615.48) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 6,323.7599 | $15,515.78 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 21,892.4345 | $11,393.02 |
| SHAUN FALCONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (5,000.0) | ($15,503.71) |
| SHAUN FALCONE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 18,562.3975 | $15,227.73 |
| SHAUN FALCONE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 13,856.8805 | $10,927.59 |
| SHAUN FALCONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.083397506) | ($147.94) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (12,298.1262) | ($9,994.32) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009411778103) | ($16.53) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (200.0) | ($6,710.92) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (302.402166303) | ($10,324.01) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007049132441) | ($147.94) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02880062812) | ($604.44) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.952971805) | ($20,000.00) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.16531264 | $24,456.39 |
| SHAUN FALCONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (9.839285714) | ($16.53) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (11,904.761904762) | ($20,000.00) |
| SHAUN FALCONE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 14,545.454545455 | $24,436.36 |
| SHAUN FALCONE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (357.438035714) | ($600.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN FALCONE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008005672147) | ($16.92) |
| SHAUN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,068.77911811639 | $921.75 |
| SHAUN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62853586376966 | $26.47 |
| SHAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001482698206222 | $52.66 |
| SHAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18843097521 | $383.13 |
| SHAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,953.566991782 | $1,953.57 |
| SHAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0357749134 | $6.37 |
| SHAUN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04070393278 | $3.56 |
| SHAUN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.15210543223 | $25.89 |
| SHAUN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014841385511 | $32.66 |
| SHAUN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.67681853259999 | $4.19 |
| SHAUN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6777045402 | $3.46 |
| SHAUN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1192394264 | $5.24 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00437884 | $179.55 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 86.358858 | $8,001.15 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 39.979131 | $3,808.41 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.34111 | $1,057.16 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03857198 | $1,493.22 |
| SHAUN FINEGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (15.623890311) | ($4,688.42) |
| SHAUN FINEGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (21.056114152) | ($41,319.42) |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.010252) | ($18.52) |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 18.404 | $18.52 |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (75.7488) | ($1,807.73) |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,788.121 | $1,807.73 |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (12.74461) | ($1,337.42) |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,322.516 | $1,337.42 |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (70.0287) | ($363.49) |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 359.807 | $363.49 |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (509.195) | ($303.10) |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 301.708 | $303.10 |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (125.3764) | ($1,178.80) |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,173.623 | $1,178.80 |
| SHAUN FINEGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,864.58) | ($4,864.58) |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0242265689225 | $489.01 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.932959457414 | $148.61 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12229043317323 | $317.79 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.970791008557999 | $0.97 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33615571594649 | $5.13 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091803752275 | $0.00 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6202721943964 | $21.63 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.265489677189 | $0.27 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107790820212999 | $6.44 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63426270125402 | $31.26 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090730181135279 | $11.85 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.093938798356658 | $35.87 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25962338955881 | $1.79 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4962392906 | $127.66 |
| SHAUN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00487766146736 | $0.00 |
| SHAUN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.429671365142 | $2.34 |
| SHAUN FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 5,043.071416 | $5,043.07 |
| SHAUN FISHER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHAUN FISHER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,943.071416) | ($4,943.07) |
| SHAUN FISHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.0181351896 | $49.11 |
| SHAUN FISHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36575471) | ($10,000.00) |
| SHAUN FISHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36575471 | $10,000.00 |
| SHAUN FISHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,031.18) |
| SHAUN FISHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36052925) | ($10,000.00) |
| SHAUN FISHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36052925 | $10,000.00 |
| SHAUN FISHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,278.50) |
| SHAUN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103930145687 | $3.08 |
| SHAUN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122267391915 | $2.39 |
| SHAUN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50289973289 | $0.32 |
| SHAUN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.106037159 | $0.70 |
| SHAUN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018062711839 | $553.66 |
| SHAUN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15128256285 | $0.15 |
| SHAUN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020465324568 | $0.00 |
| SHAUN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068196695543 | $0.00 |
| SHAUN FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014347154496 | $0.42 |
| SHAUN FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4698292976 | $5.47 |
| SHAUN FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000030199073821 | $0.06 |
| SHAUN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000195525683629999 | $0.00 |
| SHAUN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009284272043 | $0.00 |
| SHAUN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060095344034 | $0.01 |
| SHAUN FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005947299215 | $0.00 |
| SHAUN FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386907486549999 | $11.45 |
| SHAUN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041267647589 | $126.71 |
| SHAUN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770712014079999 | $0.90 |
| SHAUN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081927117983 | $165.08 |
| SHAUN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26214485196 | $2.31 |
| SHAUN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0937031691159999 | $0.58 |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | 1INCH | 110.72208967 | $144.45 |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132406) | ($51.01) |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | 1INCH | (110.72208967) | ($130.68) |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74.643169655) | ($64.67) |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74.643169655 | $64.67 |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (74.643169655) | ($65.32) |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.708130613) | ($338.52) |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.708130613 | $338.52 |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.209700456) | ($885.12) |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.209700456 | $885.12 |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (29.708130613) | ($294.11) |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (16.209700456) | ($759.72) |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132406341 | $50.00 |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45636332421757 | $0.55 |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24961107950374 | $3.85 |
| SHAUN GARNET MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08451395583155 | $7.31 |
| SHAUN GERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017486310341 | $0.00 |
| SHAUN GERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01466591788 | $0.01 |
| SHAUN GERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025752405518 | $0.00 |
| SHAUN GERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018752724539 | $0.00 |
| SHAUN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112472386949999 | $0.00 |
| SHAUN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090551946138 | $0.00 |
| SHAUN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039323781471 | $0.01 |
| SHAUN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019837634017 | $0.00 |
| SHAUN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099406099879 | $0.01 |
| SHAUN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000451272440249999 | $0.00 |
| SHAUN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059880799454999 | $0.00 |
| SHAUN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014158818516 | $0.00 |
| SHAUN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131110304869999 | $0.00 |
| SHAUN GINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030741425016 | $0.09 |
| SHAUN GINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995643734039999 | $0.01 |
| SHAUN GINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119415965365 | $0.23 |
| SHAUN GINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021180485636 | $0.00 |
| SHAUN GINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130627077475999 | $0.04 |
| SHAUN GINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00058001956833 | $0.00 |
| SHAUN GINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.068797672797 | $0.17 |
| SHAUN GITTENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125) | ($255.07) |
| SHAUN GITTENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,083.83) |
| SHAUN GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485516795794999 | $17.29 |
| SHAUN GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008416447618 | $2.16 |
| SHAUN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24219882783999 | $1.29 |
| SHAUN GOH KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.864351371604 | $9.57 |
| SHAUN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53701834144 | $0.54 |
| SHAUN GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016849020392 | $0.00 |
| SHAUN GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010083331509 | $0.00 |
| SHAUN GOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041791367244 | $0.00 |
| SHAUN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034979851067 | $0.00 |
| SHAUN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0963332157 | $1.10 |
| SHAUN GREATHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037759976386 | $0.86 |
| SHAUN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531668023482 | $0.06 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,087.19) | ($1,087.19) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,087.19 | $1,087.19 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000123031499) | ($5.03) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000123031499 | $5.03 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (487.0) | ($487.00) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0118975 | $487.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01202) | ($491.45) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (600.19) | ($600.19) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009290092672) | ($2.85) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009290092672 | $2.85 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000929) | ($2.85) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9975057678) | ($1.39) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9975057678 | $1.39 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07276296497) | ($1.34) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07276296497 | $1.34 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2296634539) | ($1.26) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2296634539 | $1.26 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (0.2296634539) | ($1.31) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.9975057678) | ($1.31) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7724929004) | ($0.77) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7724929004 | $0.77 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.117506178) | ($0.34) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.117506178 | $0.34 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009496449252) | ($0.68) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009496449252 | $0.68 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9926989358) | ($0.88) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9926989358 | $0.88 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.2255301184) | ($0.74) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.2255301184 | $0.74 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.06769752) | ($2,011.47) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.06769752 | $2,011.47 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (22.06767) | ($2,013.13) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,001.403 | $2,013.13 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,002.175492) | ($2,002.18) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02274670352) | ($1.99) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02274670352 | $1.99 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.02276) | ($1.98) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1.972 | $1.98 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1.97) | ($1.97) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 0.1317 | $1.97 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (0.2043) | ($3.05) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0000788 | $3.05 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000079) | ($3.06) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 3.945 | $3.06 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SUSHI | (0.224) | ($0.52) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 0.519 | $0.52 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (4.93) | ($3.82) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3.803 | $3.82 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (4.32) | ($4.32) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 0.07538 | $4.32 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (0.08487) | ($4.87) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4.839 | $4.87 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (4.84) | ($4.84) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | XTZ | 1.953 | $4.84 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XTZ | (2.07) | ($5.12) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5.11 | $5.12 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.113) | ($5.11) |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178206572709 | $0.01 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001815386416291 | $0.01 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20331835675509 | $2.20 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002843987528171 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019515948268497 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000256495579547 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100731582253999 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035706120063 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001238865779281 | $0.01 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073149740829584 | $7.28 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000026221385035871 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016917742803 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000251402064519999 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000115362202316 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00045119466203319 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00024140819416049 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00112549629361 | $0.00 |
| SHAUN GREGORY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025720377974 | $0.00 |
| SHAUN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038835803242 | $0.08 |
| SHAUN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0984726429839999 | $0.08 |
| SHAUN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080855011691 | $0.09 |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.125714052) | ($4,837.19) |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.125714052 | $4,837.19 |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.012924) | ($20.02) |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,624.214328265) | ($896.97) |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,624.214328265 | $896.97 |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.112790052) | ($4,820.87) |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,624.214328265) | ($878.20) |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028622010848872 | $66.44 |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.130595440469 | $18.22 |
| SHAUN GRUNBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020810500431 | $0.07 |
| SHAUN GRUNDLINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0343973) | ($1,336.13) |
| SHAUN GRUNDLINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (146.3625) | ($310.29) |
| SHAUN GRUNDLINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.663091238) | ($45.83) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN GRUNDLINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63214190724723 | $5.58 |
| SHAUN HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031571370829 | $0.93 |
| SHAUN HANNAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127704) | ($35.68) |
| SHAUN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006867633485454 | $0.26 |
| SHAUN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030934566758 | $0.00 |
| SHAUN HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053594630282 | $15.86 |
| SHAUN HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044719048647 | $0.87 |
| SHAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005307212455 | $0.02 |
| SHAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015564859562 | $0.00 |
| SHAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173624589749999 | $0.02 |
| SHAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00131591253149999 | $0.00 |
| SHAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000057511726115 | $0.00 |
| SHAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0397159852532 | $0.04 |
| SHAUN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143323340854 | $0.42 |
| SHAUN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38425505784 | $0.45 |
| SHAUN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078198014702 | $15.26 |
| SHAUN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122302656512 | $7.31 |
| SHAUN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055096664195 | $16.28 |
| SHAUN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021704318431999 | $0.00 |
| SHAUN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20780359946 | $0.16 |
| SHAUN HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033380734574 | $9.88 |
| SHAUN HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 103.232603951 | $352.68 |
| SHAUN HEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761376282 | $52.57 |
| SHAUN HEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23446624302 | $0.27 |
| SHAUN HEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028904171457 | $56.46 |
| SHAUN HEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.513181897 | $21.81 |
| SHAUN HENTGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006706776562 | $0.01 |
| SHAUN HENTGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049053852878 | $0.00 |
| SHAUN HENTGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042646825185 | $0.00 |
| SHAUN HICKS II | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00288601 | $114.18 |
| SHAUN HICKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121749359977999 | $3.60 |
| SHAUN HICKS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048740363722 | $0.95 |
| SHAUN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051724053621 | $159.48 |
| SHAUN HOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141805) | ($54.98) |
| SHAUN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005222470978599 | $0.21 |
| SHAUN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020063756796 | $0.02 |
| SHAUN HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100036746151 | $0.00 |
| SHAUN HOWARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8430213098 | $67.20 |
| SHAUN HRNCJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044104398756 | $1.31 |
| SHAUN HRNCJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02551865057599 | $3.05 |
| SHAUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026073931909 | $7.72 |
| SHAUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043089167026 | $13.71 |
| SHAUN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614176196709999 | $0.72 |
| SHAUN HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059044111905 | $0.02 |
| SHAUN IALACCI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.16682243) | ($26.04) |
| SHAUN IALACCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | LUNC | (1,142.975893599) | ($110,000.00) |
| SHAUN IALACCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | MATIC | (34,686.876371732) | ($46,000.00) |
| SHAUN IALACCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | DOT | (1,138.663716385) | ($19,200.00) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 1,142.975893599 | $28,670.52 |
| SHAUN IALACCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (5.482356796) | ($137.52) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (33.053827576) | ($829.13) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (1,096.311895741) | ($27,500.00) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.334742843) | ($6.51) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.766869981) | ($25.81) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | MATIC | (533.300563748) | ($345.14) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.952591674) | ($8.14) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.959068212) | ($3.40) |
| SHAUN IALACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 24,576.366185 | $24,576.37 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.404145169) | ($43.11) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | MATIC | 35,220.17693548 | $21,833.80 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (13,076.31) | ($13,076.31) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 8.199631 | $13,076.31 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.657272458) | ($7.50) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (8.329600562) | ($12,203.04) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (397.417865789) | ($157.48) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($13,070.09) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12,993.396 | $13,070.09 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (295.729) | ($671.51) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 665.094 | $671.51 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.434665616) | ($7.50) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6117330397 | $16,764.54 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.81289126 | $3,374.32 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.98729327 | $3,354.59 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (5.80018453) | ($6,266.54) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 3.37146808 | $3,360.67 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (3.37146808) | ($3,290.18) |
| SHAUN IALACCI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 3.74604835 | $3,356.24 |
| SHAUN IALACCI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001879522601) | ($4.00) |
| SHAUN IALACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 854.062066180698 | $1,155.61 |
| SHAUN IALACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4375963649999 | $20.44 |
| SHAUN IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061422859274 | $0.18 |
| SHAUN IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000314454517379999 | $0.01 |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050690906039 | $15.00 |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047752278203 | $9.32 |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.363769985 | $174.36 |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.44773160109999 | $4.68 |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50775291554 | $5.64 |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0478950152099999 | $0.06 |
| SHAUN J SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.894020538249999 | $0.89 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 20,300.0 | $20,300.00 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 8.313588712 | $22,034.77 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.75) | ($148.75) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.5488021703 | $19,414.80 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.037760362) | ($4,054.54) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.037760362 | $4,054.54 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (80.037760361) | ($4,183.78) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.351648182) | ($17,239.31) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.351648182 | $17,239.31 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5495672678) | ($16,587.59) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5495672678 | $16,587.59 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54956726) | ($16,521.64) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (463.963439454) | ($463.96) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 463.963439454 | $463.96 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.351648182) | ($16,219.32) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06525448116) | ($3.30) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06525448116 | $3.30 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (467.273439) | ($467.27) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.065254482) | ($3.32) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002140172998) | ($6.70) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002140172998 | $6.70 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004492028758) | ($8.36) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004492028758 | $8.36 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021402) | ($6.70) |
| SHAUN JAFARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469343466251996 | $14.24 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00994911107894049 | $20.56 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44383067586119 | $3.44 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.394460687569539 | $34.93 |
| SHAUN JAFARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30440400281 | $12.04 |
| SHAUN JALBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.96618 | $206.57 |
| SHAUN JALBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $979.08 |
| SHAUN JALBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $945.85 |
| SHAUN JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026280226773 | $79.73 |
| SHAUN JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6292148591 | $6.05 |
| SHAUN JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6394401771999 | $11.27 |
| SHAUN JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0843409520329999 | $0.94 |
| SHAUN JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34233961241 | $20.40 |
| SHAUN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288990443185 | $0.03 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01012714 | $411.28 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01005668) | ($304.74) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01005668 | $304.74 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0090499) | ($273.86) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0090499 | $273.86 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00860924) | ($260.53) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00860924 | $260.53 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01059647) | ($320.58) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01059647 | $320.58 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($271.70) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $271.70 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($272.19) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $272.19 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($271.97) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $271.97 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01012714) | ($310.55) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01005668) | ($292.83) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($263.93) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($263.93) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($263.93) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01059647) | ($310.75) |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245706473 | $50.00 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235055823 | $50.00 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242846659 | $50.00 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302999505 | $50.00 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001611908662 | $50.00 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271148188 | $50.00 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272782812 | $50.00 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285307048 | $50.00 |
| SHAUN JEFFREY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001364845449 | $50.00 |
| SHAUN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056508423117 | $0.00 |
| SHAUN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205434246145135 | $0.02 |
| SHAUN JOHNSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| SHAUN JOHNSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03298431393) | ($1,034.10) |
| SHAUN JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006458578941) | ($17.20) |
| SHAUN JOHNSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006249058191) | ($17.20) |
| SHAUN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1189678146) | ($2,300.00) |
| SHAUN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1467246398 | $2,836.62 |
| SHAUN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003675810636) | ($71.06) |
| SHAUN JOHNSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003559206661) | ($68.81) |
| SHAUN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031496062028 | $10.68 |
| SHAUN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.816021409227 | $0.82 |
| SHAUN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.901356514 | $17.36 |
| SHAUN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37185162641 | $3.28 |
| SHAUN JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008677816346) | ($0.33) |
| SHAUN KALUZNICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.998162 | $45.40 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 7.895245 | $8.42 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 12.124151 | $34.24 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 2.000487 | $18.76 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001044417317) | ($0.33) |
| SHAUN KALUZNICK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 400.222973 | $400.22 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9503657468) | ($0.63) |
| SHAUN KALUZNICK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SHAUN KALUZNICK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.04104563762 | $1,242.37 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347704470377 | $8.54 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994654844648128 | $1.16 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147175845079999 | $28.72 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1963735638 | $4.52 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5447418892 | $5.84 |
| SHAUN KALUZNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010374091935 | $0.00 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00816899 | $327.85 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 10.42130371 | $14.28 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707047853711 | $5.61 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085629428819 | $0.01 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1702900597044 | $0.13 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061824757471 | $0.00 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.370816708509999 | $4.12 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121733566730999 | $0.73 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038059442186 | $1.51 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077534837747 | $0.00 |
| SHAUN KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026519761241 | $1.51 |
| SHAUN KELLEHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,997.62) | ($4,997.62) |
| SHAUN KELLEHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,997.62 | $4,997.62 |
| SHAUN KELLEHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,997.62) | ($4,997.62) |
| SHAUN KELLEHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,042.868252944) | ($10,042.87) |
| SHAUN KELLEHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,042.868252944 | $10,042.87 |
| SHAUN KELLEHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SHAUN KELLEHER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,042.0) | ($5,042.00) |
| SHAUN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.57936187395 | $74.58 |
| SHAUN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022041707394 | $0.00 |
| SHAUN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022598213678 | $0.00 |
| SHAUN KHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087676779947 | $0.00 |
| SHAUN KHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26725785905 | $0.31 |
| SHAUN KHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102668321094 | $0.00 |
| SHAUN KHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062641390933 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN KHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022693238024 | $0.00 |
| SHAUN KHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000092476143135 | $0.00 |
| SHAUN KHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114300191830999 | $0.00 |
| SHAUN KHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037142130755 | $0.00 |
| SHAUN KICKBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458475686219999 | $13.57 |
| SHAUN KICKBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064697815443 | $12.62 |
| SHAUN KICKBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1265738516 | $1.69 |
| SHAUN KICKBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7225525447 | $4.22 |
| SHAUN KICKBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8097797031 | $20.11 |
| SHAUN KICKBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.250310528 | $1.55 |
| SHAUN KIENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014706729956 | $0.00 |
| SHAUN KIENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013474052358 | $0.01 |
| SHAUN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024575751325 | $0.07 |
| SHAUN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000596040011979999 | $0.12 |
| SHAUN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7095795701 | $19.00 |
| SHAUN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0774460240049999 | $0.08 |
| SHAUN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.7441151015 | $13.49 |
| SHAUN KIRKUP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,992.0 | $3,992.00 |
| SHAUN KIRKUP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SHAUN KIRKUP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,015.317926) | ($6,015.32) |
| SHAUN KIRKUP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 6,015.0 | $6,015.00 |
| SHAUN KIRKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.732074288956 | $140.83 |
| SHAUN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000542955734499999 | $0.02 |
| SHAUN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.826351531 | $23.65 |
| SHAUN KRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.38534191 | $1,133.29 |
| SHAUN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021304564313 | $64.14 |
| SHAUN KRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661474831689999 | $12.29 |
| SHAUN LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234090824559999 | $0.69 |
| SHAUN LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168391709919999 | $32.86 |
| SHAUN LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.21792272629999 | $5.72 |
| SHAUN LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4707398928 | $0.92 |
| SHAUN LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01615742121 | $0.15 |
| SHAUN LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024109076913 | $0.18 |
| SHAUN LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.424414141 | $2.20 |
| SHAUN LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027261759099 | $0.64 |
| SHAUN LAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 5.0 | $3.64 |
| SHAUN LAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 70.020192 | $50.95 |
| SHAUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323776370767259 | $0.24 |
| SHAUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.304190421229999 | $0.21 |
| SHAUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03411478673 | $0.02 |
| SHAUN LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005193504949 | $0.00 |
| SHAUN LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089845175734 | $0.01 |
| SHAUN LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039715066822 | $0.00 |
| SHAUN LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026152956627 | $0.00 |
| SHAUN LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038271933479 | $0.00 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.17855432 | $6,895.69 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,091.371877 | $747.55 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,658.20 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260799705719 | $75.55 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304585142190999 | $51.51 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5789333719999 | $17.90 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3377811753 | $7.12 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9113707802 | $21.24 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004351909682 | $0.32 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.44650135779999 | $2.27 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24487483942 | $14.64 |
| SHAUN LAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126227111428 | $4.99 |
| SHAUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (328.084) | ($398.56) |
| SHAUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 398.097 | $398.56 |
| SHAUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000863) | ($25.69) |
| SHAUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25.577 | $25.69 |
| SHAUN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (15,341.084438) | ($15,341.08) |
| SHAUN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6439952407) | ($1,194.57) |
| SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.821116138498 | $1.83 |
| SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005891875406 | $19.07 |
| SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.09964114966 | $17.24 |
| SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000451909845382 | $0.17 |
| SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.24810368555 | $160.87 |
| SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048015708975704 | $9.10 |
| SHAUN LENTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04328814253) | ($1,267.06) |
| SHAUN LENTINI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04328814253 | $1,267.06 |
| SHAUN LENTINI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.043288) | ($1,281.63) |
| SHAUN LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031801446378507 | $11.22 |
| SHAUN LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060685155023 | $0.06 |
| SHAUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020681748303 | $621.82 |
| SHAUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,512.809618549 | $1,992.10 |
| SHAUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.019798912 | $278.05 |
| SHAUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.893245764 | $52.02 |
| SHAUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.79569098781 | $58.24 |
| SHAUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.78111832669999 | $885.11 |
| SHAUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.0468481658 | $61.83 |
| SHAUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.10538242869999 | $3.11 |
| SHAUN LILES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2719975793) | ($0.27) |
| SHAUN LILES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2719975793 | $0.27 |
| SHAUN LILES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.617051592) | ($1,319.12) |
| SHAUN LILES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.617051592 | $1,319.12 |
| SHAUN LILES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (11.61705159) | ($1,293.56) |
| SHAUN LILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0795166970207999 | $0.08 |
| SHAUN LILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005236009779594 | $0.57 |
| SHAUN LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.67358325 | $1,332.31 |
| SHAUN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (172.72) | ($172.72) |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27481402660421 | $6.03 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154771109661 | $45.88 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33216212307985 | $2.38 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036563843914 | $69.94 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4475390477 | $1.94 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020684985966 | $0.82 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025735000783 | $0.00 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025334594344 | $0.05 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4390082873705 | $0.42 |
| SHAUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132474724938999 | $4.22 |
| SHAUN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (276.292229) | ($276.29) |
| SHAUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531257693639999 | $1.57 |
| SHAUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062737612497 | $0.00 |
| SHAUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5643557468 | $2.24 |
| SHAUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.36377898021149 | $3.36 |
| SHAUN LIND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.994461466) | ($152,954.82) |
| SHAUN LIND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.994461466 | $152,954.82 |
| SHAUN LIND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.136592835) | ($111,194.17) |
| SHAUN LIND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.136592835 | $111,194.17 |
| SHAUN LIND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033912) | ($9.98) |
| SHAUN LIND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172544) | ($50.03) |
| SHAUN LIND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0101231481) | ($20.06) |
| SHAUN LIND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (53.126469687) | ($104,783.46) |
| SHAUN LIND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.9923969) | ($143,895.86) |
| SHAUN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010002070369779 | $376.07 |
| SHAUN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21284169687524 | $592.06 |
| SHAUN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037585880325 | $0.01 |
| SHAUN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043070443987 | $0.08 |
| SHAUN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076481801998 | $0.01 |
| SHAUN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046765339662999 | $0.00 |
| SHAUN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24637857423 | $0.05 |
| SHAUN LINFITT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01583766 | $619.22 |
| SHAUN LINFITT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00991887 | $375.98 |
| SHAUN LINFITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0096891 | $287.85 |
| SHAUN LINFITT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02103632 | $609.10 |
| SHAUN LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022387103675 | $66.33 |
| SHAUN LINFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062269499219 | $124.81 |
| SHAUN LOBBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.856997393299 | $421.16 |
| SHAUN LOBBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 123.158394987 | $5.02 |
| SHAUN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016285214363 | $4.82 |
| SHAUN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2252920526 | $2.97 |
| SHAUN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000785945814789999 | $23.26 |
| SHAUN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015193367969 | $29.65 |
| SHAUN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85868602817 | $0.54 |
| SHAUN M FROHLIGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $54.92 |
| SHAUN M FROHLIGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0053783 | $210.61 |
| SHAUN M FROHLIGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 158.1773 | $84.23 |
| SHAUN M FROHLIGER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 499.9737 | $278.18 |
| SHAUN M FROHLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002378686965 | $50.00 |
| SHAUN MACKIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.306358) | ($9,349.74) |
| SHAUN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123089168115229 | $46.49 |
| SHAUN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029038206951 | $0.00 |
| SHAUN MACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37774973564 | $0.38 |
| SHAUN MADDEX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00322 | $132.77 |
| SHAUN MADDEX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1987637658) | ($450.31) |
| SHAUN MADDEX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02087531) | ($641.06) |
| SHAUN MADDEX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 9.45 | $63.60 |
| SHAUN MADDEX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (50.236830073) | ($319.90) |
| SHAUN MADDEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010023843730987 | $3.80 |
| SHAUN MADDEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009342829019302 | $2.63 |
| SHAUN MADDEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034056935357 | $0.00 |
| SHAUN MADDEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104660533744306 | $1.04 |
| SHAUN MAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 609.0 | $609.00 |
| SHAUN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352643144 | $0.60 |
| SHAUN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8310612879 | $8.83 |
| SHAUN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002471374804 | $0.00 |
| SHAUN MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000074443497673 | $0.00 |
| SHAUN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001244967308 | $0.00 |
| SHAUN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018630951592 | $0.00 |
| SHAUN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059647276955 | $0.18 |
| SHAUN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016044933049 | $0.03 |
| SHAUN MARTINAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,632.50) |
| SHAUN MARTINAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,181.89) |
| SHAUN MARTINAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,390.0) | ($9,390.00) |
| SHAUN MARTINAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,995.599211) | ($6,995.60) |
| SHAUN MARTINAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (325.462856899) | ($752.46) |
| SHAUN MARTINAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2978151) | ($8,504.11) |
| SHAUN MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050129166413098 | $173.56 |
| SHAUN MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104322646331 | $0.01 |
| SHAUN MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.2349441399 | $198.23 |
| SHAUN MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.529339396644 | $28.70 |
| SHAUN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017653364545 | $0.52 |
| SHAUN MAURO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.838486255) | ($659.11) |
| SHAUN MAURO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.838486255 | $659.11 |
| SHAUN MAURO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00012288 | $5.00 |
| SHAUN MAURO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001032575292) | ($0.42) |
| SHAUN MAURO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (37.838486255) | ($698.00) |
| SHAUN MAURO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.365082428) | ($90.66) |
| SHAUN MAURO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.365082428 | $90.66 |
| SHAUN MAURO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.365082428) | ($88.31) |
| SHAUN MAURO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.025230073) | ($94.82) |
| SHAUN MAURO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.025230073 | $94.82 |
| SHAUN MAURO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (1.025230073) | ($91.39) |
| SHAUN MAURO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (54.428671384) | ($500.00) |
| SHAUN MAURO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 65.476312657 | $601.49 |
| SHAUN MAURO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.04572008396) | ($0.42) |
| SHAUN MAURO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.634231744) | ($15.01) |
| SHAUN MAURO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.396629007) | ($85.12) |
| SHAUN MAURO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.396629007 | $85.12 |
| SHAUN MAURO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (9.396629007) | ($84.76) |
| SHAUN MAURO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003336447351) | ($1.00) |
| SHAUN MAURO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002346777875) | ($0.50) |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064215852751 | $18.99 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6094814064 | $1.89 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000239012542 | $0.00 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1662662754806 | $0.23 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0918878309389133 | $1.67 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052455679217 | $0.00 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0033938617575245 | $0.34 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075068886327 | $2.97 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105007153891999 | $0.00 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0741596060819999 | $0.00 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045924649083 | $0.00 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031025615053 | $0.00 |
| SHAUN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.049774360877 | $0.05 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.157276 | $400.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 2.57218 | $200.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.008706 | $300.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 2.23389 | $100.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.051841 | $100.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0053715 | $150.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 724.99 | $724.99 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XTZ | 162.823 | $300.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 2.19094 | $120.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | XTZ | 38.853 | $70.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 2.0326 | $110.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0049996 | $150.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.07374 | $150.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 10.0154 | $111.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028188 | $50.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.001731 | $50.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (129.0) | ($129.00) |
| SHAUN MCCALLUM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.086908 | $129.00 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064839450463 | $18.84 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5261001497381 | $4.21 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084945384605 | $15.68 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1648844526917 | $12.16 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107456567473 | $0.90 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092972638323 | $4.48 |
| SHAUN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.1517933237619 | $1.92 |
| SHAUN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016657804303 | $0.00 |
| SHAUN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110963023548999 | $0.00 |
| SHAUN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036925319186 | $0.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012304) | ($5.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012304 | $5.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012304) | ($5.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02654105441) | ($1,078.15) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02654105441 | $1,078.15 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02654105) | ($1,078.76) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01056571927) | ($429.06) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01056571927 | $429.06 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012343) | ($5.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012343 | $5.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002467) | ($1.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002467 | $1.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009872) | ($4.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009872 | $4.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012332) | ($5.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012332 | $5.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009863) | ($4.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009863 | $4.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007404) | ($3.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007404 | $3.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002465) | ($1.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002465 | $1.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002465) | ($1.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002465 | $1.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009811548) | ($1.00) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009811548 | $1.00 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01146429) | ($343.05) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01146429 | $343.05 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00947533) | ($288.43) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00947533 | $288.43 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00990024) | ($301.71) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00990024 | $301.71 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00938371) | ($285.98) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00938371 | $285.98 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00981585) | ($299.23) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00981585 | $299.23 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01142596) | ($348.22) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01142596 | $348.22 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01147468) | ($349.64) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01147468 | $349.64 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01152573) | ($350.84) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01152573 | $350.84 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.155758557) | ($202.92) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.155758557 | $202.92 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01075319) | ($327.11) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01075319 | $327.11 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00974806) | ($295.74) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00974806 | $295.74 |
| SHAUN MCCOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01158772) | ($351.02) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01149933) | ($345.84) |
| SHAUN MCCOY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01155038) | ($336.32) |
| SHAUN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01195762384798 | $451.00 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (929.107106963) | ($929.11) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 929.107106963 | $929.11 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.216063 | $450.00 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (479.1) | ($479.10) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0158008 | $479.10 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (851.422597883) | ($476.27) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 851.422597883 | $476.27 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (448.35) | ($251.21) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.008272 | $251.21 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (403.07) | ($225.84) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.107821 | $225.84 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07973974163) | ($2,441.34) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07973974163 | $2,441.34 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.116795264) | ($2,116.24) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.116795264 | $2,116.24 |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.012972318) | ($295.64) |
| SHAUN MCDONALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.012972318 | $295.64 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067507654650954 | $23.31 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089155795358681 | $21.78 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.52936837451 | $6.53 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4714438562142 | $2.75 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033800728595 | $0.00 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000789661823269999 | $0.00 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088050130034036 | $4.45 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00090079538567 | $0.00 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037519407316 | $11.11 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190091011059999 | $3.71 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1594420891 | $1.71 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.174241002019999 | $0.17 |
| SHAUN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023886968379 | $0.02 |
| SHAUN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006783403929 | $1.32 |
| SHAUN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2133613639 | $10.98 |
| SHAUN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.10516763868 | $14.40 |
| SHAUN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.78646025 | $61.67 |
| SHAUN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142134061581 | $0.02 |
| SHAUN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000104092698058 | $0.00 |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.48) | ($14.48) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.96) | ($28.96) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1211279268) | ($3,792.04) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3304016947) | ($7,711.25) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.38) | ($17.38) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040012772675 | $131.37 |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277390452709999 | $54.13 |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6956643218 | $5.70 |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.040568737 | $48.39 |
| SHAUN MEECHAL LIMWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3651928888 | $3.37 |
| SHAUN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000143368201049999 | $0.00 |
| SHAUN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021951000187 | $0.00 |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.647941302) | ($282.76) |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.647941302 | $282.76 |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.647941302) | ($277.62) |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2858851487) | ($8,308.97) |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2858851487 | $8,308.97 |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114311322244409 | $43.29 |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087028227259 | $0.02 |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13992190813 | $0.72 |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004156526399671 | $0.32 |
| SHAUN MICHAEL FELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034626080431 | $0.78 |
| SHAUN MICHAEL QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113816850959 | $0.00 |
| SHAUN MICHAEL QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00546256196409999 | $0.01 |
| SHAUN MICHAEL QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42996714562 | $0.27 |
| SHAUN MICHAEL SWEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01360882413) | ($387.28) |
| SHAUN MICHAEL SWEENEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01360882413 | $387.28 |
| SHAUN MICHAEL SWEENEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013608) | ($382.57) |
| SHAUN MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014387282688957 | $4.81 |
| SHAUN MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002635217773 | $0.05 |
| SHAUN MICHAEL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3383629442 | $1.85 |
| SHAUN MICHAEL WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141476374386 | $43.89 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344447048889999 | $102.02 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218080899899999 | $42.55 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6314854839999 | $15.63 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4752729414 | $9.89 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001621064252 | $0.00 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21885381149 | $2.43 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3386417227 | $4.57 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073740296147 | $4.41 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33279453125 | $23.51 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00009366813599 | $0.00 |
| SHAUN MOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021194827515 | $0.03 |
| SHAUN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55762742657 | $0.65 |
| SHAUN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037335797548 | $11.05 |
| SHAUN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020730874823 | $40.45 |
| SHAUN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.425817233 | $14.61 |
| SHAUN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7772320421 | $1.12 |
| SHAUN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074319282345 | $0.83 |
| SHAUN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9724434286 | $0.29 |
| SHAUN MOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002191201591 | $0.00 |
| SHAUN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48631695870999 | $1.49 |
| SHAUN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058842228447 | $181.79 |
| SHAUN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0418384438 | $94.25 |
| SHAUN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111808756496299 | $0.01 |
| SHAUN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3165874907122 | $0.33 |
| SHAUN NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8018526254 | $18.89 |
| SHAUN NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022668566448 | $68.42 |
| SHAUN NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.296973805 | $127.65 |
| SHAUN NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2986994768999 | $125.56 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03775876 | $1,501.07 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.06206675 | $1,838.82 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.062066) | ($1,840.33) |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 3,318.227 | $1,840.33 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,318.227) | ($1,834.21) |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,318.227 | $1,834.21 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01638446 | $494.78 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01638521) | ($493.03) |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01638521 | $493.03 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448101781309999 | $135.44 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095421071556 | $1.86 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80427366576 | $0.64 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.159362211 | $92.78 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7596005283 | $19.55 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005931074135 | $0.05 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0215757740149999 | $1.29 |
| SHAUN NATHANIEL XABIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0138728182429999 | $0.09 |
| SHAUN NESBITT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.094 | $286.44 |
| SHAUN NESBITT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 10.67307806 | $32,516.53 |
| SHAUN NESBITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,107.34) |
| SHAUN NESBITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,063.20) |
| SHAUN NESBITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.794) | ($20,556.80) |
| SHAUN NESBITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.874) | ($26,777.61) |
| SHAUN NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003469996560821 | $131.86 |
| SHAUN NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03640068455738 | $97.53 |
| SHAUN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.224538480959999 | $0.22 |
| SHAUN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125702135937 | $0.13 |
| SHAUN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016696748839 | $4.94 |
| SHAUN O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101125012790944 | $0.11 |
| SHAUN O'MARA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00571544 | $173.31 |
| SHAUN O'MARA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00183123 | $54.63 |
| SHAUN O'MARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01796453 | $531.34 |
| SHAUN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192250680292 | $4.63 |
| SHAUN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019237134172 | $0.00 |
| SHAUN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19868522764 | $0.95 |
| SHAUN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041916684851 | $0.31 |
| SHAUN OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232253384649999 | $0.69 |
| SHAUN OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.211824878 | $6.08 |
| SHAUN OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125412444313 | $254.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51754296108 | $37.88 |
| SHAUN OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5547360254 | $8.73 |
| SHAUN OSTERLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086717836122 | $0.00 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (606.934732299) | ($508.73) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 606.934732299 | $508.73 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,356.207354835) | ($1,681.70) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,356.207354835 | $1,681.70 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.708574021) | ($85.71) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.708574021 | $85.71 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (153.508796605) | ($2,602.64) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 153.508796605 | $2,602.64 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.627630363) | ($2,205.66) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.627630363 | $2,205.66 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (85.708574) | ($85.71) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (22.627630362) | ($2,151.43) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,356.207354835) | ($1,597.25) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (153.508796605) | ($2,520.54) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (606.934732) | ($478.71) |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059570909529 | $17.63 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028879442405 | $56.21 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3299506938966 | $0.33 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.327323455403 | $7.15 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3537791871544 | $1.22 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7451640510926 | $13.26 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00132807171999999 | $0.00 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06802487011036 | $6.86 |
| SHAUN P RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000045056299381999 | $0.00 |
| SHAUN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116723242266 | $34.55 |
| SHAUN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028154788751 | $85.61 |
| SHAUN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.9870095312251 | $114.43 |
| SHAUN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190981568849999 | $388.50 |
| SHAUN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042772510067 | $12.66 |
| SHAUN PASOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007411804967399 99 | $0.00 |
| SHAUN PASOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128387068029999 | $0.02 |
| SHAUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015553570743 | $0.02 |
| SHAUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.4047550719999 | $1.89 |
| SHAUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000115665889233 | $0.00 |
| SHAUN PATRICK GINGERICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.668 | $4,984.57 |
| SHAUN PATRICK GINGERICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.745581833 | $4,992.35 |
| SHAUN PATRICK GINGERICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.202570894 | $5,000.94 |
| SHAUN PATRICK GINGERICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.9092298761 | $1,339.64 |
| SHAUN PATRICK GINGERICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.13545411 | $3,728.56 |
| SHAUN PATRICK MC MANUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SHAUN PATRICK MC MANUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SNX | 38.462492894 | $96.43 |
| SHAUN PATRICK MC MANUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHAUN PATRICK MC MANUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SHAUN PATRICK MC MANUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHAUN PATRICK MC MANUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (38.462492894) | ($111.23) |
| SHAUN PATRICK MC MANUS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00016168 | $0.02 |
| SHAUN PATRICK PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017147035638 | $0.51 |
| SHAUN PATRICK PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032037900324 | $0.06 |
| SHAUN PATRICK PETTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000813135719719999 | $0.05 |
| SHAUN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045312249106 | $13.41 |
| SHAUN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021118659807 | $0.00 |
| SHAUN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019197302589 | $0.04 |
| SHAUN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031151585923 | $0.02 |
| SHAUN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093960677263 | $0.00 |
| SHAUN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.050978165602 | $0.04 |
| SHAUN PAUL BRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023014381201 | $0.04 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00019413 | $0.03 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00010122 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00011055 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00011571 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00015284 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00032928 | $0.05 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010047 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003745 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00010122 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002981 | $0.00 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00009165 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010677 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000885 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00015628 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00016947 | $0.03 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00010899 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00009207 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00011004 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0001134 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011634 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00016942 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00028665 | $0.03 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00013503 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00077851 | $0.10 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00013125 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012264 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001176 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00020563 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00042051 | $0.04 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00014028 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016284 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00019509 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016515 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00015402 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0002089 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.000441 | $0.05 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0001554 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00015339 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00013104 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000544 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00015738 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00014238 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00022283 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00024528 | $0.03 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00015612 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00015267 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00018174 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00024012 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00017754 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0002842 | $0.03 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00040236 | $0.04 |
| SHAUN PAYNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00017061 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00017103 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00015435 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00015897 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00106503 | $0.10 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00026506 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00043029 | $0.04 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00015456 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00017418 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00016053 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00016011 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00018228 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00031595 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00066033 | $0.05 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00025515 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00023319 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00045201 | $0.03 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00024453 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00039148 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00042315 | $0.03 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005989 | $0.00 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00025356 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00024432 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0002334 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00020958 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00022785 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00031778 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00054936 | $0.04 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00023256 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00025557 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00023319 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00026628 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00028077 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00042421 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00075882 | $0.04 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00118601 | $0.07 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00025545 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025419 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00026994 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00026469 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00023466 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0004167 | $0.03 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00088935 | $0.05 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00023718 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00027015 | $0.01 |
| SHAUN PAYNE | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00030303 | $0.02 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001753462966 | $0.52 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045234103213 | $0.00 |
| SHAUN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000060124275316 | $0.01 |
| SHAUN PENROD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| SHAUN PENROD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SHAUN PENROD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SHAUN PENROD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.66) | ($74.66) |
| SHAUN PENROD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHAUN PENROD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.271776154 | $8,006.80 |
| SHAUN PENROD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| SHAUN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712058271265 | $43.98 |
| SHAUN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3856688798 | $2.90 |
| SHAUN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041743357782 | $8.15 |
| SHAUN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043849348058 | $0.00 |
| SHAUN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037696820995 | $0.00 |
| SHAUN PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054550519643 | $0.34 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.859632162 | $1,571.26 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00192174 | $79.60 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.16289392 | $124.53 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00075124 | $30.19 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (107.314086675) | ($6,025.00) |
| SHAUN PERTZSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 107.314086675 | $6,025.00 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.072555784) | ($116.27) |
| SHAUN PERTZSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.072555784 | $116.27 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | SOL | (108.051454102) | ($6,060.61) |
| SHAUN PERTZSCH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |
| SHAUN PERTZSCH | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008266804218) | ($1.67) |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103056266035 | $30.49 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022651722389 | $0.00 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.373361527 | $14.57 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021854647906 | $0.00 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048515070031 | $0.00 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7759383855 | $299.49 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000077995971849 | $0.00 |
| SHAUN PERTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034306395241 | $0.00 |
| SHAUN PETER OLD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SHAUN PETER OLD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,798.688462 | $2,798.69 |
| SHAUN PETER OLD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,270.340585 | $5,270.34 |
| SHAUN PETER OLD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 5,356.255126 | $5,356.26 |
| SHAUN PETER OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578669444 | $50.00 |
| SHAUN PETER OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6347998980799 | $11.07 |
| SHAUN PETER OLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.853431572199 | $106.85 |
| SHAUN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038187619168 | $1.13 |
| SHAUN PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022229060662 | $67.04 |
| SHAUN PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41544637572 | $0.48 |
| SHAUN PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2303068957 | $0.18 |
| SHAUN PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053919353637 | $3.95 |
| SHAUN PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019018523744 | $0.00 |
| SHAUN POTTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 13,200.0 | $13,200.00 |
| SHAUN POTTS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 13,500.0 | $13,500.00 |
| SHAUN POTTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 29,304.0 | $29,304.00 |
| SHAUN POTTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SHAUN POTTS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 6,887.53 | $6,887.53 |
| SHAUN POTTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 33,696.0 | $33,696.00 |
| SHAUN POTTS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| SHAUN POTTS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 57,500.0 | $57,500.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,687.5 | $1,687.50 |
| SHAUN POTTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 51,939.68 | $51,939.68 |
| SHAUN POTTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 26,718.1 | $26,718.10 |
| SHAUN POTTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 27,900.0 | $27,900.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 50,736.72 | $50,736.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN POTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| SHAUN POTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 69,759.36 | $69,759.36 |
| SHAUN POTTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (277,074.099896) | ($277,074.10) |
| SHAUN POTTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 21,926.9 | $21,926.90 |
| SHAUN POTTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 18,144.0 | $18,144.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (692,414.10517) | ($692,414.11) |
| SHAUN POTTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 27,499.0 | $27,499.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 7.1857 | $6.04 |
| SHAUN POTTS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,000.0 | $33,000.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,500.0 | $12,500.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 46,000.0 | $46,000.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 78,288.0 | $78,288.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,500.0 | $32,500.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 31,250.0 | $31,250.00 |
| SHAUN POTTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (135.35) | ($262,888.95) |
| SHAUN POTTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (16.33) | ($518,967.40) |
| SHAUN POTTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SHAUN POTTS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 29,900.0 | $29,900.00 |
| SHAUN POTTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| SHAUN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.097506754855 | $3,137.50 |
| SHAUN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056245708553 | $0.04 |
| SHAUN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.1762745296 | $12,561.78 |
| SHAUN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,034.913496623 | $8,034.91 |
| SHAUN POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,536.188057427 | $2,536.19 |
| SHAUN PREVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.89) |
| SHAUN PREVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026405481608 | $80.13 |
| SHAUN PREVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065197694910999 | $0.00 |
| SHAUN PREVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03979078739 | $78.78 |
| SHAUN PREVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4107748292 | $4.29 |
| SHAUN PREVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58765455529999 | $1.00 |
| SHAUN PREVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28801338553 | $0.29 |
| SHAUN QUAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159139080623 | $0.00 |
| SHAUN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8088486494 | $38.27 |
| SHAUN QUINN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1050877865) | ($300.30) |
| SHAUN QUINN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1050877865 | $300.30 |
| SHAUN QUINN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1050877865) | ($296.28) |
| SHAUN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017750780655 | $5.25 |
| SHAUN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003218040025287 | $0.96 |
| SHAUN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002943315432 | $0.00 |
| SHAUN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6423120811 | $8.44 |
| SHAUN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089783956919 | $0.00 |
| SHAUN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00210183858619999 | $0.00 |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1417198307) | ($4,274.30) |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1417198307 | $4,274.30 |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,417.411914348) | ($20,417.41) |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,417.411914348 | $20,417.41 |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,474.394905951) | ($921.39) |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,474.394905951 | $921.39 |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,317.411914) | ($20,317.41) |
| SHAUN QUINTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,474.394905) | ($885.32) |
| SHAUN QUINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.141719) | ($4,141.04) |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024383648061577 | $92.04 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557740646229999 | $10.88 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.27747521164 | $240.28 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.587277885744 | $14.81 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060279803835 | $0.00 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35424452848 | $3.94 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25492601029 | $0.04 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0218184044609999 | $1.60 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80366817403 | $2.75 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033575558933 | $1.33 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026224821539 | $2.88 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5336776501 | $0.06 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002369041391 | $0.18 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05797122083 | $0.08 |
| SHAUN QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00030695532553 | $0.03 |
| SHAUN R DUPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7370729145 | $1.74 |
| SHAUN R NIEDERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001629934295634 | $5.04 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002969 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007388 | $0.01 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000525 | $0.01 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000152 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003511 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000166 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008904 | $0.01 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003498 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011913 | $0.01 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000448 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000196 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000174 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004092 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003207 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00008962 | $0.01 |
| SHAUN RADFORD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000226 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000749 | $0.01 |
| SHAUN RADFORD | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002196 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014404308879 | $0.45 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48957302627745 | $0.36 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0715635568009999 | $0.92 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019715211666 | $0.00 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00008910385129999 | $0.01 |
| SHAUN RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019549794036 | $0.00 |
| SHAUN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000637367245049999 | $0.00 |
| SHAUN REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064592896313 | $199.81 |
| SHAUN REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0369490919629999 | $0.02 |
| SHAUN RENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00596414623059999 | $184.29 |
| SHAUN RESUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.32191509845 | $138.15 |
| SHAUN RICHMOND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (2.528883696) | ($249.68) |
| SHAUN RICHMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (3.64) | ($61.78) |
| SHAUN RICHMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00399) | ($154.02) |
| SHAUN RICHMOND | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.0779 | $85.48 |
| SHAUN RICHMOND | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOT | 10.91 | $79.15 |
| SHAUN RICHMOND | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00417999 | $86.35 |
| SHAUN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.387000873086 | $3.00 |
| SHAUN RINALDO PIOVANELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.09245358 | $2,282.28 |
| SHAUN RINALDO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079626070113 | $246.87 |
| SHAUN RINALDO PIOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00979353454799999 | $14.58 |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259295375) | ($73.62) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259295375 | $73.62 |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02583071776) | ($39.09) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02583071776 | $39.09 |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.745491985) | ($45.90) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.745491985 | $45.90 |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.658763319) | ($11.83) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.658763319 | $11.83 |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.579150271) | ($187.18) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.579150271 | $187.18 |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (220.498542251) | ($118.02) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 220.498542251 | $118.02 |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (335.641621924) | ($41.43) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 335.641621924 | $41.43 |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.658763319) | ($11.25) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259295) | ($71.16) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02583071776) | ($38.29) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (5.745491985) | ($44.59) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (3.57915027) | ($179.32) |
| SHAUN RITCHIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (220.498542251) | ($113.86) |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027408860969081 | $0.92 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000256504820902329 | $0.59 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066152881725 | $0.00 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7207575103957 | $2.47 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00564233228079999 | $0.00 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0874095335415099 | $1.11 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00510514132236279 | $0.05 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59397024285331 | $0.09 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110155139169444 | $0.90 |
| SHAUN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046284575931 | $0.00 |
| SHAUN ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06372820203) | ($138.56) |
| SHAUN ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06372820203 | $138.56 |
| SHAUN ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06372820203) | ($132.20) |
| SHAUN ROBINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (124.571096567) | ($124.57) |
| SHAUN ROBINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 124.571096567 | $124.57 |
| SHAUN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032003280299856 | $0.89 |
| SHAUN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2609423687 | $0.16 |
| SHAUN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.918964971832399 | $0.92 |
| SHAUN ROGERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00776947 | $299.82 |
| SHAUN ROGERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.007769) | ($300.18) |
| SHAUN ROGERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.105969 | $300.18 |
| SHAUN ROGERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105969) | ($300.09) |
| SHAUN ROGERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.03005156 | $53.96 |
| SHAUN ROGERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03005156) | ($53.54) |
| SHAUN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000082441171015 | $0.00 |
| SHAUN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086594878201 | $0.26 |
| SHAUN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065174858127 | $0.01 |
| SHAUN RUDLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.084304933) | ($9.11) |
| SHAUN RUDLING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002704498364) | ($8.33) |
| SHAUN RUDLING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.978104366) | ($93.72) |
| SHAUN RUDLING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.467281106) | ($7.52) |
| SHAUN RUDLING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.984504647) | ($7.53) |
| SHAUN RUDLING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.903811278) | ($9.01) |
| SHAUN RUDLING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001624944958) | ($0.32) |
| SHAUN RUDLING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (123.35934578) | ($93.72) |
| SHAUN RUDLING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.435367682) | ($7.52) |
| SHAUN RUDLING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.538481363) | ($5,635.16) |
| SHAUN RUDLING | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (6.582427185) | ($6,326.38) |
| SHAUN RUDLING | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 6.78894166 | $6,581.86 |
| SHAUN RUDLING | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 1.98 | $1,895.97 |
| SHAUN RUDLING | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $1,886.59 |
| SHAUN RUDLING | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (25.385681699) | ($23,949.04) |
| SHAUN RUDLING | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007221841405) | ($8.36) |
| SHAUN RUDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 823.503752902346 | $924.47 |
| SHAUN RUTHERFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| SHAUN RUTHERFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.59) | ($1,010.59) |
| SHAUN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011455760627 | $0.00 |
| SHAUN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035511033204 | $0.00 |
| SHAUN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014009546468 | $0.00 |
| SHAUN RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.409636145 | $118.41 |
| SHAUN SAACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34156303583 | $0.39 |
| SHAUN SAACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5972109159 | $0.29 |
| SHAUN SAHEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015586089782 | $0.00 |
| SHAUN SAHEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035650786627 | $0.04 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286891338099999 | $87.28 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000791547749649999 | $1.54 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.831132035 | $26.83 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19974691569999 | $1.38 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41067325861 | $0.06 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060075166171 | $0.00 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66222111737 | $0.03 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039668255019 | $0.06 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060839520183 | $0.03 |
| SHAUN SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0153520489363 | $0.01 |
| SHAUN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056007716008 | $172.90 |
| SHAUN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025125282846 | $49.03 |
| SHAUN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.336037573 | $335.34 |
| SHAUN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185827797579999 | $0.01 |
| SHAUN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SHAUN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044631002013 | $88.68 |
| SHAUN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14003482756 | $0.14 |
| SHAUN SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.78130522469 | $2.24 |
| SHAUN SCOTT KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.376779570219999 | $0.04 |
| SHAUN SEAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.16217569 | $6,337.66 |
| SHAUN SEAH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36917294) | ($11,032.36) |
| SHAUN SEAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024901) | ($7.60) |
| SHAUN SEAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.659255417) | ($11,770.78) |
| SHAUN SEAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005000823302) | ($10.35) |
| SHAUN SEAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002365043842) | ($4.50) |
| SHAUN SEAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008823) | ($2.71) |
| SHAUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148389111512637 | $52.74 |
| SHAUN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343038902819059 | $89.05 |
| SHAUN SHERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 4,392.163125 | $4,392.16 |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9462797769) | ($28,417.29) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9462797769 | $28,417.29 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN SHERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.167299939) | ($530.28) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.167299939 | $530.28 |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,431.624094417) | ($44,431.62) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,431.624094417 | $44,431.62 |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.625732984) | ($167.41) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.625732984 | $167.41 |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (14.625732984) | ($165.67) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (55.647247517) | ($55.65) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 55.647247517 | $55.65 |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94627977) | ($29,628.02) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (48,823.787219) | ($48,823.79) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005231367394) | ($15.62) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005231367394 | $15.62 |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.615565377) | ($58.62) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.615565377 | $58.62 |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (58.615565) | ($58.62) |
| SHAUN SHERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052314) | ($15.58) |
| SHAUN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034741134844744 | $131.26 |
| SHAUN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.38578743253 | $307.39 |
| SHAUN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12768162941607 | $1.95 |
| SHAUN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055046954316371 | $4.69 |
| SHAUN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3923237515491 | $0.39 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101046696243 | $29.91 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050392361993 | $100.48 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7175033539999 | $17.72 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5591197588 | $4.75 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15361171343 | $1.36 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9597192895 | $3.96 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.972886506 | $2.48 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.51436347069999 | $12.01 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113572861375 | $2.57 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000166393393569999 | $0.01 |
| SHAUN SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.628058105 | $3.38 |
| SHAUN SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032034008664 | $62.87 |
| SHAUN SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.999089048 | $37.00 |
| SHAUN SIDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.35697807103 | $21.59 |
| SHAUN SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01523915 | $586.84 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124243049091999 | $377.46 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4913310905 | $1.74 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102674727717 | $207.59 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16076673064 | $0.16 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2717985319 | $0.33 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064125653452 | $4.69 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.971689317 | $10.50 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1529020689 | $0.29 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00559000327999999 | $0.40 |
| SHAUN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.087294348225 | $0.25 |
| SHAUN SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.91098763157 | $13.53 |
| SHAUN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009495234473) | ($297.89) |
| SHAUN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009495234473 | $297.89 |
| SHAUN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00949523) | ($278.40) |
| SHAUN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.909602345) | ($6,500.00) |
| SHAUN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1472880704) | ($195.00) |
| SHAUN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.063073943 | $8,027.12 |
| SHAUN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165246812689999 | $0.49 |
| SHAUN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00458690104873 | $5.67 |
| SHAUN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050522265195 | $0.05 |
| SHAUN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004965452464925 | $1.86 |
| SHAUN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140302986776999 | $0.00 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (150.8699) | ($1,412.82) |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,375.726 | $1,412.82 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (25.165) | ($97.38) |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 95.35 | $97.38 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.160035) | ($5,303.38) |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,261.092 | $5,303.38 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066852807683899 | $25.59 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002313958406 | $0.05 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.197293416 | $76.20 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82348291231 | $0.65 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.225208468511275 | $2.75 |
| SHAUN SPELDEWINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28325406206264 | $1.44 |
| SHAUN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447528013879999 | $1.32 |
| SHAUN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088440807083 | $1.73 |
| SHAUN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097000781813 | $0.33 |
| SHAUN STAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09790367107) | ($2,912.21) |
| SHAUN STAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09790367107 | $2,912.21 |
| SHAUN STAIR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097903) | ($2,909.19) |
| SHAUN STAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005195199524181 | $19.43 |
| SHAUN STANLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,525.864932617) | ($7,525.86) |
| SHAUN STANLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,525.864932617 | $7,525.86 |
| SHAUN STANLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SHAUN STANLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SHAUN STANLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SHAUN STANLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,475.864932) | ($7,475.86) |
| SHAUN STANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.052857396) | ($29,323.40) |
| SHAUN STANLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.052857396 | $29,323.40 |
| SHAUN STANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,452.283452807) | ($12,421.40) |
| SHAUN STANLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,452.283452807 | $12,421.40 |
| SHAUN STANLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.05) |
| SHAUN STANLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.0) | ($7.52) |
| SHAUN STANLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05219139) | ($31,498.40) |
| SHAUN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354821804898899 | $135.65 |
| SHAUN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266341692879999 | $0.52 |
| SHAUN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016814864299 | $0.02 |
| SHAUN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.584942091809 | $156.27 |
| SHAUN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.98941768221 | $17.99 |
| SHAUN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020477567106 | $0.00 |
| SHAUN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111258719101 | $3.29 |
| SHAUN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00542794337289999 | $10.59 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001445073208 | $0.00 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016914049258 | $0.00 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087506608783 | $0.00 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032046969892 | $0.00 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096323522352 | $0.00 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.32056986329999 | $0.05 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000121779299028 | $0.00 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000727407292519999 | $0.00 |
| SHAUN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000053534312468 | $0.00 |
| SHAUN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033612797617 | $0.10 |
| SHAUN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054850715754 | $0.11 |
| SHAUN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000248754764449999 | $0.00 |
| SHAUN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51357908173 | $0.02 |
| SHAUN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000059180955953 | $0.01 |
| SHAUN TABERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9406505954499 | $40.62 |
| SHAUN TAHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020043316352 | $0.02 |
| SHAUN TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027520204164 | $83.62 |
| SHAUN TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9385567751 | $8.67 |
| SHAUN TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4376100424 | $5.93 |
| SHAUN TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13674959333 | $1.52 |
| SHAUN TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0122401884 | $9.01 |
| SHAUN TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2305657106 | $0.42 |
| SHAUN TAMASHAUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0109532839028 | $0.04 |
| SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031203235568 | $9.24 |
| SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072737378558 | $14.19 |
| SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.311623505 | $50.98 |
| SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65689627852 | $7.30 |
| SHAUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000040847581128 | $0.00 |
| SHAUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090022439804 | $0.00 |
| SHAUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074920606306 | $0.00 |
| SHAUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058547270899 | $0.00 |
| SHAUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061380445506 | $0.01 |
| SHAUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00029678076669 | $0.00 |
| SHAUN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.269318721237 | $3.37 |
| SHAUN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05296308009999 | $0.08 |
| SHAUN THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.931110068) | ($2.90) |
| SHAUN THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.009131 | $19.96 |
| SHAUN THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (67.543568) | ($37.54) |
| SHAUN THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 3.61920778 | $1,063.99 |
| SHAUN THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.29565 | $596.17 |
| SHAUN THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,210.98) |
| SHAUN THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.836754313) | ($26.67) |
| SHAUN THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.10) |
| SHAUN THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,464.45) |
| SHAUN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,160.0 | $4,160.00 |
| SHAUN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.05) | ($3.05) |
| SHAUN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,665.0) | ($3,665.00) |
| SHAUN THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.3166303378 | $9,447.14 |
| SHAUN THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($914.50) |
| SHAUN THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (491.95) | ($491.95) |
| SHAUN THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0162442 | $491.95 |
| SHAUN THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02055069) | ($28,032.49) |
| SHAUN THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.79565) | ($8,603.70) |
| SHAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018262508155 | $63.59 |
| SHAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.50280325244 | $31.48 |
| SHAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03739379079 | $89.59 |
| SHAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00520823657129999 | $0.01 |
| SHAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28258457973425 | $0.31 |
| SHAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27631777214367 | $0.22 |
| SHAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023276111294 | $0.00 |
| SHAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.317211238535 | $311.16 |
| SHAUN TIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168805700178699 | $0.17 |
| SHAUN TIMMINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.46) | ($15.88) |
| SHAUN TIMMINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (129.870714) | ($73.25) |
| SHAUN TIMMINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7097429137) | ($1,438.90) |
| SHAUN TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489823180496198 | $0.78 |
| SHAUN TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040915764618556 | $10.95 |
| SHAUN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015562033828 | $0.01 |
| SHAUN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121090978795 | $0.00 |
| SHAUN VAN VUUREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (424.91) | ($424.91) |
| SHAUN VAN VUUREN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001449) | ($43.84) |
| SHAUN VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36965636124307 | $3.69 |
| SHAUN VANDERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022302820524 | $0.00 |
| SHAUN VARGHESE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.300288617) | ($9,790.96) |
| SHAUN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041418690422543 | $100.10 |
| SHAUN VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055078401878 | $0.06 |
| SHAUN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05128771328 | $0.18 |
| SHAUN WAGNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,525.493137436) | ($14,525.49) |
| SHAUN WAGNER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,525.493137436 | $14,525.49 |
| SHAUN WAGNER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,525.493137) | ($14,525.49) |
| SHAUN WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2532277647) | ($7,238.52) |
| SHAUN WAGNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2532277647 | $7,238.52 |
| SHAUN WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.65557108) | ($443.72) |
| SHAUN WAGNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 5.65557108 | $443.72 |
| SHAUN WAGNER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25322776) | ($7,247.33) |
| SHAUN WAGNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (5.65557108) | ($435.76) |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187477534465489 | $63.83 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015603944303 | $0.02 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000850153512479 | $0.17 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.06313230126 | $108.06 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067486697512 | $0.01 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0706203479699999 | $0.24 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047303378885078 | $5.91 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00830595950438 | $0.00 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000339250499904 | $0.00 |
| SHAUN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00050946415099 | $0.00 |
| SHAUN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081862258388 | $253.42 |
| SHAUN WALLING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (92.0) | ($100.10) |
| SHAUN WALLING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 92.0 | $100.10 |
| SHAUN WALLING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (92.0) | ($99.58) |
| SHAUN WALLING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 99.33 | $99.58 |
| SHAUN WALLING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| SHAUN WALLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($0.66) |
| SHAUN WALLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $0.66 |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (54.227059228) | ($20.04) |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 54.227059228 | $20.04 |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.122438273) | ($6.12) |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.122438273 | $6.12 |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2374911139) | ($0.24) |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2374911139 | $0.24 |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BAT | (54.21) | ($20.05) |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19.933 | $20.05 |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.500491) | ($20.50) |
| SHAUN WALLING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.122438273) | ($6.72) |
| SHAUN WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000050389511 | $0.00 |
| SHAUN WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000000903326147 | $0.00 |
| SHAUN WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00285014906551657 | $0.00 |
| SHAUN WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5415239922324 | $0.66 |
| SHAUN WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068698256012 | $0.00 |
| SHAUN WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.095233739038289 | $0.05 |
| SHAUN WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000036552969573 | $0.00 |
| SHAUN WALTERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1828629967) | ($7,122.94) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUN WALTERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1828629967 | $7,122.94 |
| SHAUN WALTERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.182862) | ($7,122.90) |
| SHAUN WALTERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 7,113.811 | $7,122.90 |
| SHAUN WALTERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (7,113.811) | ($7,113.81) |
| SHAUN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006296932077525 | $24.79 |
| SHAUN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029898663682 | $0.06 |
| SHAUN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35067254607 | $0.35 |
| SHAUN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016641168827 | $0.01 |
| SHAUN WANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| SHAUN WANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,124.299569 | $2,124.30 |
| SHAUN WANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8,800.0) | ($8,800.00) |
| SHAUN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| SHAUN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SHAUN WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 3,210.37556595 | $9,339.43 |
| SHAUN WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000474631225049999 | $0.00 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083111711388 | $0.01 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023512705224 | $0.00 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.545717255 | $164.55 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076836778719 | $0.06 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00508077888579999 | $0.00 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020787217743 | $0.02 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048202494261 | $0.00 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 60.448378358268 | $152.80 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019564871322 | $0.02 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026830973624 | $0.00 |
| SHAUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049119199889 | $0.00 |
| SHAUN WEI HSIANG KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.135014727) | ($4,749.36) |
| SHAUN WEI HSIANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022278375908 | $0.01 |
| SHAUN WEI HSIANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285669037952789 | $66.47 |
| SHAUN WEI HSIANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117590853534 | $0.01 |
| SHAUN WEI HSIANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00203657806469999 | $0.00 |
| SHAUN WEI HSIANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016159526882 | $1.77 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 5.11057767 | $379.61 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 145.42206604 | $193.96 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XTZ | 87.353444 | $267.32 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 1,400.0723444 | $275.35 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.53125086 | $167.72 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,990.0 | $27,990.00 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,990.0) | ($4,990.00) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.183606) | ($539.52) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 154.2 | $200.30 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.86 | $199.98 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,046.1) | ($7,046.10) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (139.546718572) | ($1,310.34) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (671.171997) | ($287.90) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.180974416) | ($554.26) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (31.626786251) | ($1,684.05) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.03634069) | ($291.73) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,060.232103) | ($591.96) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,400.7490636) | ($180.82) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (87.52965) | ($165.41) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (12.160375041) | ($3,298.62) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.534285) | ($34.34) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,402.549063946) | ($919.47) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012498) | ($37.04) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.525812) | ($1.06) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00872) | ($2.90) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.025652) | ($1.39) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.348768) | ($8.35) |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006637525919179 | $0.25 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003917152556861 | $1.17 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027993206914 | $0.00 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.25106677641481 | $9.54 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8819614483738 | $3.18 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.108211522377 | $17.48 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.4540462399734 | $54.45 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88952560734572 | $0.15 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064626419662818 | $0.64 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5251747290516 | $0.99 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15297436554997 | $13.51 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0725808297312499 | $4.45 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0650124176115058 | $25.44 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1345237906833 | $9.41 |
| SHAUN WESLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23181372336339 | $0.58 |
| SHAUN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8043792180751 | $7.20 |
| SHAUN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52381386385 | $0.33 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009416760241 | $28.82 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.009223160879 | $28.64 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.009002161198 | $26.65 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.008434930492 | $24.45 |
| SHAUN WHITNEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.007363606805 | $20.56 |
| SHAUN WHITNEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.007978169821 | $21.37 |
| SHAUN WHITNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.008890310545 | $20.49 |
| SHAUN WHITNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.008703991173 | $18.23 |
| SHAUN WHITNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.009238840111 | $18.72 |
| SHAUN WHITNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.009032438592 | $17.57 |
| SHAUN WHITNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.00957577234 | $18.90 |
| SHAUN WHITNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.009603291282 | $16.94 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.009180323332 | $17.89 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.008838996 | $15.95 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.009117869746 | $16.40 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.009589675687 | $14.06 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.009122468617 | $11.29 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.009309106231 | $10.12 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.009763012785 | $10.93 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.009289155282 | $11.29 |
| SHAUN WHITNEY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.008442156639 | $9.96 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139553786848 | $0.41 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067980061569 | $13.26 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.731521282469999 | $0.73 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01495989117 | $0.13 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066135476756 | $0.01 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0085558375176 | $0.05 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.058401906276 | $0.03 |
| SHAUN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0710794767099999 | $0.07 |
| SHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034075062463 | $0.00 |
| SHAUN WITRIOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00279405 | $111.50 |
| SHAUN WITRIOL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00089084 | $35.29 |
| SHAUN WITRIOL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00089084 | $35.48 |
| SHAUN WITRIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029216658897 | $88.92 |
| SHAUN WITRIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025628420617 | $1.60 |
| SHAUN WOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117665618167 | $0.03 |
| SHAUN WOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127978411556 | $0.25 |
| SHAUN WOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108539504536999 | $0.01 |
| SHAUN WOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063227071683 | $0.02 |
| SHAUN WOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065979384508 | $0.01 |
| SHAUN WOEHLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000103342717376 | $0.02 |
| SHAUN WOOLRIDGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (997.051166) | ($397.14) |
| SHAUN WOOLRIDGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 997.051166 | $397.14 |
| SHAUN WOOLRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136838928278 | $26.80 |
| SHAUN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019063522081 | $57.12 |
| SHAUN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036020838208 | $71.04 |
| SHAUN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067465728985999 | $0.01 |
| SHAUN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.19441445006 | $1.74 |
| SHAUN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3572642635 | $1.48 |
| SHAUN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016645064353 | $0.10 |
| SHAUN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38408968153 | $0.04 |
| SHAUN WYNGAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000126761850492999 | $0.38 |
| SHAUN YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (518.61) | ($518.61) |
| SHAUN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001228) | ($34.34) |
| SHAUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132091465744 61 | $0.44 |
| SHAUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.176964124022 | $6.18 |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.0) | ($253.68) |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.0 | $253.68 |
| SHAUN YASALONIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (42.0) | ($186.78) |
| SHAUN YASALONIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1867225965) | ($381.56) |
| SHAUN YASALONIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1867225965 | $381.56 |
| SHAUN YASALONIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1867225965) | ($381.21) |
| SHAUN YASALONIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (113.678448544) | ($280.00) |
| SHAUN YASALONIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 113.678448544 | $280.00 |
| SHAUN YASALONIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (113.678448544) | ($279.09) |
| SHAUN YASALONIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8202468984) | ($1,000.00) |
| SHAUN YASALONIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002026009839) | ($2.47) |
| SHAUN YASALONIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9876260184 | $1,204.30 |
| SHAUN YASALONIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02466818725) | ($30.07) |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019569936691 9999 | $0.01 |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016833691302659 | $3.62 |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085853079585 | $0.01 |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62900090909 | $1.29 |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119504971839 | $0.11 |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2850211302 | $26.96 |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035594103083 | $0.22 |
| SHAUN YASALONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015270338901 | $0.00 |
| SHAUN YEOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1207059968 | $317.44 |
| SHAUN YEOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,293.444655) | ($2,293.44) |
| SHAUN YEOH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.07137632451 | $76.94 |
| SHAUN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064638973964 | $2.09 |
| SHAUN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0103286786745 | $9.91 |
| SHAUN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240231357479999 | $52.79 |
| SHAUN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.682592424493 | $14.68 |
| SHAUN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002960606347301 | $0.00 |
| SHAUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093603415245 | $2.77 |
| SHAUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520026890723399 | $0.47 |
| SHAUN ZAMORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060146781237 | $0.02 |
| SHAUN ZAMORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041718994526 | $0.04 |
| SHAUN ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116803599219999 | $0.01 |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($8.14) |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.61970142) | ($780.95) |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016899755584 | $5.00 |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034634189334 | $0.68 |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6676972789 | $8.67 |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07842409359 | $0.68 |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0930693778269999 | $0.01 |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008932630057585 | $0.69 |
| SHAUNA DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.080374128466 | $0.10 |
| SHAUNA ELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008553341686 | $0.00 |
| SHAUNA ELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049408132511 | $0.00 |
| SHAUNA ELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035488888448 | $0.00 |
| SHAUNA ELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.124955743388999 | $0.16 |
| SHAUNA HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054462339728 | $1.61 |
| SHAUNA HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.64002964441 | $18.48 |
| SHAUNA HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109978360158 | $21.46 |
| SHAUNA HACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7381224663 | $1.09 |
| SHAUNA HUDDART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.54121709379 | $42.05 |
| SHAUNA JANE VETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021263208361 | $0.04 |
| SHAUNA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434322567879999 | $1.29 |
| SHAUNA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096814027857 | $0.00 |
| SHAUNA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022598555721 | $4.41 |
| SHAUNA LEE ZAKRZEWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XRP | 21.0 | $12.98 |
| SHAUNA LEE ZAKRZEWSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XRP | 696.0 | $428.81 |
| SHAUNA LEE ZAKRZEWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0855352 | $3,292.43 |
| SHAUNA LEE ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674800659 | $50.00 |
| SHAUNA MACPHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04053754099 | $2.26 |
| SHAUNA MCLANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551788071299999 | $1.63 |
| SHAUNA NEDELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27452074824799 | $1.24 |
| SHAUNA NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7531402585 | $64.17 |
| SHAUNA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058462134118 | $180.60 |
| SHAUNA PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (55.325386227) | ($38.00) |
| SHAUNA PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,298.807934023) | ($5,700.00) |
| SHAUNA PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 10,143.952559198 | $6,967.33 |
| SHAUNA PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (250.623999607) | ($172.14) |
| SHAUNA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035897550873 | $0.04 |
| SHAUNA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1016258893233 | $5.23 |
| SHAUNA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000285681446799999 | $0.00 |
| SHAUNA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023124818218 | $0.01 |
| SHAUNA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030560079719 | $0.00 |
| SHAUNA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000765634856699999 | $0.00 |
| SHAUNA RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104406524771 | $0.31 |
| SHAUNA RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3185718341 | $0.32 |
| SHAUNA RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000786062289889999 | $0.01 |
| SHAUNA RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05136292077 | $0.18 |
| SHAUNA RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00120079655139 | $0.13 |
| SHAUNA SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033985846845 | $1.01 |
| SHAUNA SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6986111819 | $1.69 |
| SHAUNA SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1788679061 | $7.44 |
| SHAUNA SOBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079687074287 | $2.36 |
| SHAUNA SOBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 258.952957329 | $258.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAUNA TALBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110710136605 | $0.33 |
| SHAUNA TALBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033212268365 | $0.65 |
| SHAUNA TALBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.364291951719999 | $0.36 |
| SHAUNA TALBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023312545142 | $0.17 |
| SHAUNA TALBOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061596019566 | $0.21 |
| SHAUNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024269072176 | $73.43 |
| SHAUNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014245592615 | $0.00 |
| SHAUNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.382477871 | $31.38 |
| SHAUNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000318028448059999 | $0.00 |
| SHAUNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.7702280191 | $10.77 |
| SHAUNA WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1442762648961 | $0.15 |
| SHAUNA ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038964451698 | $0.00 |
| SHAUNA ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027064430227 | $0.03 |
| SHAUNAK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004639146026 | $0.00 |
| SHAUNAK PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058457967768 | $0.65 |
| SHAUNAK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035682834791 | $1.06 |
| SHAUNAK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50843079508 | $0.32 |
| SHAUNAK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0546185056099999 | $0.61 |
| SHAUNAK SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03597313393 | $2.05 |
| SHAUNDRE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028445718418 | $0.00 |
| SHAUNDRE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000135769132575 | $0.03 |
| SHAUNDRE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035287381294 | $0.00 |
| SHAUNE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002395922617 | $0.01 |
| SHAUNE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934463676372 | $0.85 |
| SHAUNEE BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2420123515 | $9.61 |
| SHAUNEE BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5517758266 | $22.38 |
| SHAUNESSY MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80616773107 | $0.81 |
| SHAUNI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.41739340692 | $11.45 |
| SHAUNI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.115997897211999 | $0.07 |
| SHAUNI SLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.061553946455 | $64.23 |
| SHAUNTE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039318035262 | $0.12 |
| SHAUNTE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089545668305 | $0.17 |
| SHAUNTE MCCLENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020691818596 | $0.02 |
| SHAUNTE MCCLENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023801315916 | $0.00 |
| SHAUNTEL LENGLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04406741) | ($1,290.38) |
| SHAUNTEL LENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329305803772329 | $11.58 |
| SHAURYA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042264083740999 | $0.01 |
| SHAURYA JAMWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174519909 | $0.52 |
| SHAURYA JAMWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465042511719999 | $0.91 |
| SHAUVIK SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040859853765756 | $0.04 |
| SHAUWN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016499888681 | $0.01 |
| SHAVA SMALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157816599323 | $0.47 |
| SHAVA SMALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045078207411 | $0.88 |
| SHAVA SMALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80319813474 | $0.80 |
| SHAVA SMALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82325173167 | $0.52 |
| SHAVA SMALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96163169922 | $0.14 |
| SHAVA SMALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0219155830009999 | $0.03 |
| SHAVINDER BAINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,439.24) |
| SHAVINDER BAINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,538.14) |
| SHAVINDER BAINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,251.60) |
| SHAVINDER BAINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,206.00) |
| SHAVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121688340021 | $42.79 |
| SHAVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02740992231799 | $5.45 |
| SHAVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0629108748227 | $168.91 |
| SHAVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.73421332039999 | $6.11 |
| SHAVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0900066899029 | $0.80 |
| SHAVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35230778916 | $0.35 |
| SHAVINDER BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.471161669119999 | $0.47 |
| SHAVON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149676551713 | $0.00 |
| SHAVON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000037961045926 | $0.00 |
| SHAVON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049690402843 | $0.00 |
| SHAVON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031530247097 | $0.02 |
| SHAVON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000154491210318 | $0.00 |
| SHAVONTAE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93219053704 | $0.93 |
| SHAVONTAE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1685895717 | $0.58 |
| SHAVORIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120601563604 | $35.70 |
| SHAVORIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124169766056 | $2.42 |
| SHAVORIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088932465368 | $0.79 |
| SHAVOY ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049294300268 | $0.96 |
| SHAVOY ASHWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358577484779999 | $0.36 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (9.262) | ($20.01) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03624046744) | ($0.08) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03764480865) | ($0.08) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03742656092) | ($0.08) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000261079564) | ($0.08) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 114.37304 | $114.37 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2558362277) | ($0.25) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 386.607382775 | $165.89 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (186.655199) | ($105.27) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | UNI | (33.056333518) | ($185.93) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09306484948) | ($0.08) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.093193423) | ($0.08) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.0 | $105.00 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 70.0 | $70.00 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1749969476) | ($0.08) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.239698457) | ($0.25) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 70.42865965 | $268.70 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.635393355) | ($0.32) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.126293823 | $166.51 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121561067 | $0.37 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.45368865135 | $14.19 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68848869251 | $0.69 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01195659899 | $0.80 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037689679231027 | $0.02 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06995324539 | $0.78 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030792372329 | $0.27 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.169544488789 | $0.17 |
| SHAVUKA NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.179380460132474 | $0.99 |
| SHAW HULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017681523582 | $5.23 |
| SHAW KET TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461247241583 | $0.45 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $155.77 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12590732) | ($4,000.00) |
| SHAW KOBAYASHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12590732 | $4,000.00 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12590732) | ($3,724.33) |
| SHAW KOBAYASHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SHAW KOBAYASHI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019766614372 | $62.28 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047319245576 | $0.00 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9226694548 | $6.57 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0232227043273 | $0.84 |
| SHAW KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003392005365 | $0.00 |
| SHAW KUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006331085589 | $18.74 |
| SHAW KUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027492527025 | $53.64 |
| SHAW LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 0.24511 | $7.45 |
| SHAW LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 1.0 | $0.91 |
| SHAW LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 1,117.57 | $1,013.30 |
| SHAW LI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,116.83) | ($1,010.82) |
| SHAW LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 33.65129 | $1,010.82 |
| SHAW LI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (30.27024) | ($917.28) |
| SHAW LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 899.692 | $917.28 |
| SHAW LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHAW LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (894.692) | ($894.69) |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119794564066 | $0.00 |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020762973703 | $0.00 |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133074078999999 | $0.01 |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065065713687 | $0.01 |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074437114865 | $0.00 |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000264333426 | $0.00 |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079253857339 | $0.00 |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000130701327328999 | $0.00 |
| SHAW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000118419786363 | $0.00 |
| SHAW RAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155876499511 | $4.61 |
| SHAW VRANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,071.814330473) | ($36,071.81) |
| SHAW VRANA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,071.814330473 | $36,071.81 |
| SHAW VRANA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (36,071.81) | ($36,071.81) |
| SHAW VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041399864596 | $1,264.57 |
| SHAW VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.93854620785 | $71.94 |
| SHAW VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.210154196999 | $144.45 |
| SHAW VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.632785561 | $129.28 |
| SHAW VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.5931297652 | $67.03 |
| SHAW VRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8921290879 | $11.64 |
| SHAW ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134616783049999 | $408.07 |
| SHAW ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388454147489999 | $76.83 |
| SHAW ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9804244159999 | $19.80 |
| SHAW ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.49163631339999 | $5.33 |
| SHAW ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111514585303999 | $0.98 |
| SHAW ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8848509509 | $0.57 |
| SHAWEEN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751087915824845 | $0.72 |
| SHAWEEN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12953517131 | $0.05 |
| SHAWGHEE TEOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (248.579951) | ($98.99) |
| SHAWGHEE TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96766195936 | $2.31 |
| SHAWHIN KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.98464357149999 | $3.16 |
| SHAWKAT HUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068845638137 | $0.08 |
| SHAWKAT HUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057227675136 | $11.17 |
| SHAWKAT HUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1538382634 | $3.42 |
| SHAWKY GABRIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.09) | ($85.09) |
| SHAWKY GABRIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.09 | $85.09 |
| SHAWKY GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.508850004014309 | $0.51 |
| SHAWKY GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28956855732 | $3.22 |
| SHAWKY GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5605590483 | $1.56 |
| SHAWN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039811671572 | $122.14 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026650738907 | $80.90 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9268845882 | $33.91 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160111900049999 | $6.34 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0278309887119999 | $3.06 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9302724987 | $11.88 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 18.051626762 | $9.61 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.119655052338 | $2.81 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0415570110239999 | $4.50 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.00340650308 | $1.84 |
| SHAWN AKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.21196641552 | $1.19 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.64658041 | $1,956.25 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,207.1 | $1,665.80 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($97.55) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $97.55 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 3.599013 | $8,501.08 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.599013) | ($8,510.59) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.599013 | $8,510.59 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.8482313 | $5,874.68 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 11,843.0570309 | $8,281.35 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.843952) | ($5,863.45) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.843952 | $5,863.45 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (11,843.0570309) | ($8,290.86) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 11,843.0570309 | $8,290.86 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0042793) | ($8.82) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0042793 | $8.82 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (41.198347502) | ($2,822.09) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 41.198347502 | $2,822.09 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.25) | ($17.10) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (40.948347) | ($2,805.32) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,500.0) | ($11,198.74) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,500.0 | $11,198.74 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.51) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1,499.0) | ($11,257.49) |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021977993889 | $662.03 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0013662338499 | $100.54 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.672656362559999 | $1,334.89 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80462095689 | $0.80 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,694.079270425 | $1,314.60 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.5279459199 | $115.10 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105194488616183 | $9.10 |
| SHAWN ALEX KRIVJANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36925564685 | $0.37 |
| SHAWN ALEXANDER KAZUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196356111 | $0.58 |
| SHAWN ALEXANDER SCHLABSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027533131005 | $8.15 |
| SHAWN ALEXIS JOHN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.72758592336 | $19.69 |
| SHAWN ALLEN KNOPP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04553064) | ($1,400.00) |
| SHAWN ALLEN KNOPP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04553064 | $1,400.00 |
| SHAWN ALLEN KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017270657854 | $52.45 |
| SHAWN ALLEN KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.292786966 | $100.00 |
| SHAWN ALLEN KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144983482949999 | $28.29 |
| SHAWN ALLEN KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.506772914 | $131.51 |
| SHAWN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144350895759 | $27.53 |
| SHAWN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337875399036 | $6.42 |
| SHAWN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.222343619 | $326.22 |
| SHAWN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008716860065 | $0.01 |
| SHAWN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065701791071 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN ANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103140885467999 | $30.53 |
| SHAWN ANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025296897495 | $49.36 |
| SHAWN ANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073507387863 | $0.01 |
| SHAWN ANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.158003754 | $4.09 |
| SHAWN ANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3952502909 | $3.39 |
| SHAWN ANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15417044947 | $0.95 |
| SHAWN ANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051242195285 | $0.39 |
| SHAWN ANNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469511193479999 | $13.90 |
| SHAWN ANTHONI WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177618914741839 | $50.44 |
| SHAWN ANTHONI WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7226801908 | $28.72 |
| SHAWN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040650298603 | $1.20 |
| SHAWN ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035355842849 | $0.03 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $24,807.00 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $41,311.26 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $82,869.09 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (2.892123783) | ($120,000.00) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7078762171) | ($27,343.13) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7078762171 | $27,343.13 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.96 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.39648869 | $15,755.77 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.39658869) | ($15,759.74) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.39658869 | $15,759.74 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.107849211) | ($32,423.57) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.107849211 | $32,423.57 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.107849211) | ($31,999.12) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.107849211 | $31,999.12 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.107849211) | ($33,205.64) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.107849211 | $33,205.64 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.005182) | ($155.65) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 154.151 | $155.65 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.168399) | ($5,027.10) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5,015.89 | $5,027.10 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.12) | ($150.12) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 2.892123783 | $86,336.57 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.826391993) | ($114,226.63) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.826391993 | $114,226.63 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.826391993) | ($111,447.33) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.826391993 | $111,447.33 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.826391993) | ($116,260.48) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.826391993 | $116,260.48 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.9091887) | ($55,442.84) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.9091887 | $55,442.84 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.9040237) | ($55,054.85) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.9040237 | $55,054.85 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005165) | ($149.38) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.91061356) | ($56,003.91) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.91061356 | $56,003.91 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.91061356) | ($56,053.58) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.91061356 | $56,053.58 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.91061347) | ($56,116.59) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.91061347 | $56,116.59 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001702) | ($50.02) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002555) | ($75.19) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1699) | ($4,999.37) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34108) | ($10,046.17) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.517255) | ($15,220.41) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19944247) | ($5,876.37) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19944247 | $5,876.37 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.678679) | ($19,997.96) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05496882) | ($31,006.22) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05496882 | $31,006.22 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001701) | ($49.80) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015335) | ($450.04) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.153238) | ($4,497.11) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170374) | ($5,005.29) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055087173) | ($31,065.99) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055087173 | $31,065.99 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254833) | ($7,503.61) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254721) | ($7,500.31) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.135879) | ($4,000.99) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.204233) | ($6,013.68) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255424) | ($7,471.58) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255424) | ($7,471.58) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170164) | ($4,977.59) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170283) | ($4,981.07) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068446) | ($2,169.34) |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010430723099 | $0.42 |
| SHAWN ARMAN CHOUINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.484257093793 | $157.63 |
| SHAWN ARNWINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($552.00) |
| SHAWN ARNWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068971067411 | $213.53 |
| SHAWN ARNWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137879137807 | $255.34 |
| SHAWN ARNWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4008369595 | $2.27 |
| SHAWN ARNWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40379717871 | $3.56 |
| SHAWN ARNWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22360720551 | $12.73 |
| SHAWN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016698238386 | $0.05 |
| SHAWN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017889248152 | $0.35 |
| SHAWN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2273398817 | $1.77 |
| SHAWN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2877386735 | $0.33 |
| SHAWN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001399046911 | $0.10 |
| SHAWN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18709292767 | $1.19 |
| SHAWN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.120911120858 | $0.06 |
| SHAWN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000074497867668 | $0.00 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (52.992) | ($49.66) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016384 | $49.66 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0089) | ($26.90) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007485) | ($22.59) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (79.824) | ($74.92) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.024705 | $74.92 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02312016541) | ($70.00) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02312016541 | $70.00 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023065) | ($69.91) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,047.123708) | ($1,000.00) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,047.123708 | $1,000.00 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.047112) | ($1.00) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.047112 | $1.00 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.01) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (199.997997) | ($179.93) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (836.086846) | ($750.81) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,108.800909) | ($1,000.00) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,108.800909 | $1,000.00 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,100.0) | ($1,010.75) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,087.790348) | ($1,000.00) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,087.790348 | $1,000.00 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($922.48) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,056.699165) | ($1,000.00) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,056.699165 | $1,000.00 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,154.362444) | ($1,091.38) |
| SHAWN ASKINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,348.194218114) | ($4,677.12) |
| SHAWN ASKINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,348.194218114 | $4,677.12 |
| SHAWN ASKINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| SHAWN ASKINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (8,347.208173) | ($4,677.36) |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234872988509999 | $0.05 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07683531787032 | $0.08 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.85553926583 | $45.31 |
| SHAWN ASKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0779332959909999 | $0.08 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03089209925) | ($0.43) |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03089209925 | $0.43 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029104350938 | $88.59 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029004662472 | $56.65 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.5852755499999 | $88.59 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114901254811 | $0.01 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058516240611 | $0.00 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012893333463529 | $0.00 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.617930278 | $56.77 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08605881984 | $9.45 |
| SHAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000086294639542 | $0.00 |
| SHAWN B VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022804549933 | $68.84 |
| SHAWN B VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.883686336 | $132.30 |
| SHAWN BALLARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8315374929) | ($1,914.00) |
| SHAWN BALLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8315374929 | $1,914.00 |
| SHAWN BALLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.831537) | ($1,621.68) |
| SHAWN BALLARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,697.478716 | $2,697.48 |
| SHAWN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014519799624 | $439.09 |
| SHAWN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135018386274 | $276.63 |
| SHAWN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.8641100449999 | $19.71 |
| SHAWN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1773016409 | $3.25 |
| SHAWN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121962632949 | $7.29 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120092119676 | $0.36 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015107174473 | $0.02 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003801626552 | $0.00 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040308996531 | $0.00 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025994105036 | $0.00 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036177475437 | $0.00 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00823511418939999 | $0.03 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015087078498 | $0.00 |
| SHAWN BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000739082016929999 | $0.00 |
| SHAWN BARBISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105798327779999 | $0.00 |
| SHAWN BARBISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041149126202 | $0.05 |
| SHAWN BARBISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053759576928 | $0.00 |
| SHAWN BARBISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065960017053 | $0.00 |
| SHAWN BARBISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022136170531 | $0.00 |
| SHAWN BARTELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6412529435) | ($977.26) |
| SHAWN BARTELS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6412529435 | $977.26 |
| SHAWN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124302820898 | $0.37 |
| SHAWN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006479537806457 | $14.77 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116542087121 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000753489241289999 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045605493534 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055076268939999 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000304344721149999 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000060573944545 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014994741388 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000144246857864 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002908233715 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015118266824 | $0.00 |
| SHAWN BEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000014398610625 | $0.00 |
| SHAWN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028944647432 | $0.01 |
| SHAWN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021244386199 | $0.00 |
| SHAWN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024162621287 | $0.00 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0018818 | $75.00 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018818) | ($74.87) |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,932.288512686) | ($4,932.29) |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,932.288512686 | $4,932.29 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,932.25) | ($4,932.25) |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.1266602 | $4,932.25 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (29.843131548) | ($29.84) |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 29.843131548 | $29.84 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1266602) | ($4,939.62) |
| SHAWN BENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (29.84) | ($29.84) |
| SHAWN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054045446572 | $0.02 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.56211893271 | $9.56 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0240479978 | $0.02 |
| SHAWN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05699999147188 | $0.06 |
| SHAWN BENTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336428) | ($100.00) |
| SHAWN BENTON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00336428 | $100.00 |
| SHAWN BENTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0033) | ($94.16) |
| SHAWN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126202483834 | $383.45 |
| SHAWN BERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,101.0) | ($5,101.00) |
| SHAWN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125651005629999 | $0.37 |
| SHAWN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044070646613 | $0.00 |
| SHAWN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.045403492 | $40.05 |
| SHAWN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160106271710999 | $0.47 |
| SHAWN BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01149169976 | $22.42 |
| SHAWN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100876537727 | $0.00 |
| SHAWN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000191249975239999 | $0.00 |
| SHAWN BLAIR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.09881 | $3,899.15 |
| SHAWN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156297955599 | $44.63 |
| SHAWN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379570434972 | $0.34 |
| SHAWN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050274007241 | $9.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022219460199 | $2.44 |
| SHAWN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.333421952709999 | $2.05 |
| SHAWN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29742265294 | $0.14 |
| SHAWN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010520856456 | $0.00 |
| SHAWN BLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018049876429 | $0.00 |
| SHAWN BLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000023090473013 | $0.00 |
| SHAWN BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96166838724 | $16.92 |
| SHAWN BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906438488 | $13.51 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001643590654) | ($5.00) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001643590654 | $5.00 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001643590654) | ($5.01) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6675226317) | ($2,035.57) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6675226317 | $2,035.57 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6675226317) | ($2,036.12) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00320395213) | ($130.58) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00320395213 | $130.58 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006704530782) | ($2.04) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006704530782 | $2.04 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.241588905) | ($184.72) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 13.241588905 | $184.72 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.135089083) | ($73.86) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 52.135089083 | $73.86 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.081844228) | ($125.08) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 125.081844228 | $125.08 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (932.268461759) | ($188.73) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 932.268461759 | $188.73 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0006704530782) | ($2.05) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.433692) | ($19.96) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14.104335) | ($19.75) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (11.807896905) | ($164.13) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (38.030754083) | ($53.56) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | XLM | (10.0) | ($2.01) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | XLM | (10.0) | ($2.01) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | XLM | (912.2684617) | ($184.69) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (124.081844) | ($124.08) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002372) | ($1.00) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00318023) | ($134.67) |
| SHAWN BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004783831653659 | $0.19 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076617374764039 | $2.32 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2626550448852 | $0.26 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111719541411819 | $0.16 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070285579497551 | $0.10 |
| SHAWN BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28426706887504 | $0.06 |
| SHAWN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.88469344039999 | $4.67 |
| SHAWN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033587380757 | $0.00 |
| SHAWN BOMBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327693524519999 | $6.39 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0241673 | $915.92 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.366910715) | ($5,146.75) |
| SHAWN BOOTSMA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.366910715 | $5,146.75 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015979935891 | $47.22 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113239657444 | $0.02 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6540090372 | $3.69 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1896188661 | $0.47 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20940372807012 | $20.56 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50318994993 | $0.78 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8258603542 | $0.46 |
| SHAWN BOOTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.05722528498 | $1.04 |
| SHAWN BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159594300682999 | $0.47 |
| SHAWN BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07067083701 | $142.02 |
| SHAWN BOSHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.555487878 | $48.56 |
| SHAWN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019316855262 | $0.01 |
| SHAWN BRAMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065487124326 | $1.94 |
| SHAWN BRAMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.5297337129999 | $40.53 |
| SHAWN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.308456626 | $2.69 |
| SHAWN BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000283062765619999 | $0.06 |
| SHAWN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033069375912 | $0.00 |
| SHAWN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3795774183 | $0.10 |
| SHAWN BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806055958 | $249.74 |
| SHAWN BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561197231589999 | $10.95 |
| SHAWN BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.32088844999999 | $3.32 |
| SHAWN BROUKHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0473291111889999 | $0.05 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030372301451 | $0.90 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27407063611 | $0.32 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040023399755 | $0.78 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41897314244 | $0.26 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17060511859 | $1.90 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0258823129009999 | $0.23 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66934407196 | $0.32 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152436444007 | $4.51 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014982268389 | $0.29 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0834427772 | $7.08 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7243994981 | $1.37 |
| SHAWN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7650081954 | $8.77 |
| SHAWN BUESCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.110327783) | ($31,214.64) |
| SHAWN BUESCHER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.110327783 | $31,214.64 |
| SHAWN BUESCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.943368611) | ($10,610.23) |
| SHAWN BUESCHER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.943368611 | $10,610.23 |
| SHAWN BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006352472576448 | $218.35 |
| SHAWN BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058471890513344 | $136.69 |
| SHAWN BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056253558055 | $0.01 |
| SHAWN BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.819840526886999 | $23.53 |
| SHAWN BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000957696161359999 | $0.00 |
| SHAWN BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.84944273869 | $1.31 |
| SHAWN BURGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,174.371771633) | ($2,174.37) |
| SHAWN BURGEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,174.371771633 | $2,174.37 |
| SHAWN BURGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.723523981727 | $26.72 |
| SHAWN C ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00118591 | $47.92 |
| SHAWN C ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532240892163929 | $0.48 |
| SHAWN CAGLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.414503146) | ($106.41) |
| SHAWN CAGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.414503146 | $106.41 |
| SHAWN CAGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (106.414503) | ($106.41) |
| SHAWN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009913808878 | $0.00 |
| SHAWN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017397716299 | $0.02 |
| SHAWN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002343822875 | $0.00 |
| SHAWN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7966413800715 | $0.80 |
| SHAWN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040056284825 | $0.00 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (145.137880987) | ($2,000.00) |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 145.137880987 | $2,000.00 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($1,371.44) |
| SHAWN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.988256153) | ($6,000.00) |
| SHAWN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.988256153 | $6,000.00 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.97) | ($5,932.34) |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084689849393 | $24.98 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1315560027 | $2.49 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19089325003 | $398.39 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.355858387 | $141.40 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.78680517409999 | $75.42 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3483630075 | $21.22 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.24026032 | $3.83 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103107106055 | $0.75 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73219562275 | $2.47 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067696982928 | $2.62 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.406806840199999 | $2.50 |
| SHAWN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103055045074 | $0.13 |
| SHAWN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101582253902 | $311.23 |
| SHAWN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1825880584 | $371.30 |
| SHAWN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.918899332 | $52.06 |
| SHAWN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.34527256519999 | $59.40 |
| SHAWN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92072522191 | $8.13 |
| SHAWN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08536667913 | $64.89 |
| SHAWN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22359599639 | $48.41 |
| SHAWN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.28890630928 | $1.67 |
| SHAWN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11252885347 | $1.25 |
| SHAWN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056909598323 | $0.00 |
| SHAWN CARPENTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.4849987 | $20,009.59 |
| SHAWN CARPENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,888.371779201) | ($51,888.37) |
| SHAWN CARPENTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,888.371779201 | $51,888.37 |
| SHAWN CARPENTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (51,888.371779) | ($51,888.37) |
| SHAWN CARPENTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.563267145) | ($133,776.44) |
| SHAWN CARPENTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.563267145 | $133,776.44 |
| SHAWN CARPENTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.282559669) | ($20,243.69) |
| SHAWN CARPENTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.282559669 | $20,243.69 |
| SHAWN CARPENTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.048265) | ($148,570.44) |
| SHAWN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011563188876325 | $417.59 |
| SHAWN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05801771343356 | $153.26 |
| SHAWN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.80553280576 | $325.81 |
| SHAWN CARR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (445.399124502) | ($8,514.04) |
| SHAWN CARR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 445.399124502 | $8,514.04 |
| SHAWN CARR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOT | (445.3989) | ($8,503.60) |
| SHAWN CARR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 8,463.969 | $8,503.60 |
| SHAWN CARR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (8,463.0) | ($8,463.00) |
| SHAWN CARR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | DOT | 462.6244 | $8,463.00 |
| SHAWN CARR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($14.66) |
| SHAWN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048967592154 | $97.56 |
| SHAWN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.511261223 | $34.49 |
| SHAWN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.439288794362 | $26.17 |
| SHAWN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5584540718 | $0.52 |
| SHAWN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035048828478 | $0.12 |
| SHAWN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017633120939 | $5.22 |
| SHAWN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133567751339999 | $0.00 |
| SHAWN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024925212899 | $0.03 |
| SHAWN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.2483625189999 | $125.78 |
| SHAWN CEDRIC DRUPP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00169183 | $51.95 |
| SHAWN CEDRIC DRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001787929377 | $0.04 |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01341276978) | ($20.00) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01341276978 | $20.00 |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00072653) | ($20.00) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00072653 | $20.00 |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013412) | ($19.93) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,750.72881512) | ($56,750.73) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,750.72881512 | $56,750.73 |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($19.91) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.59387237) | ($3,854.47) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.59387237 | $3,854.47 |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01716438115) | ($470.74) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01716438115 | $470.74 |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (56,750.72) | ($56,750.72) |
| SHAWN CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.593873) | ($3,841.84) |
| SHAWN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019286515645822 | $6.40 |
| SHAWN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024845430071163 | $56.87 |
| SHAWN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.532381247 | $699.53 |
| SHAWN CHAVERS | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.203187945 | $214.87 |
| SHAWN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017175275757 | $51.20 |
| SHAWN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453721692299999 | $90.20 |
| SHAWN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.332299529 | $153.33 |
| SHAWN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3579941444 | $7.76 |
| SHAWN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029218458393 | $0.32 |
| SHAWN CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.004973177192 | $14.98 |
| SHAWN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.004987615178 | $9.74 |
| SHAWN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,026.257503) | ($1,026.26) |
| SHAWN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062888479386 | $1.86 |
| SHAWN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02340632490101 | $0.03 |
| SHAWN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098099550822 | $0.16 |
| SHAWN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.597719098658 | $12.60 |
| SHAWN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000277523883829999 | $0.01 |
| SHAWN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | GUSD | 184.0 | $184.00 |
| SHAWN CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | GUSD | 183.24 | $183.24 |
| SHAWN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074442226834 | $2.51 |
| SHAWN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7291764223025 | $13.18 |
| SHAWN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4447785133 | $2.44 |
| SHAWN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.115174673 | $21.12 |
| SHAWN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047694213654 | $14.12 |
| SHAWN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017309340785 | $33.77 |
| SHAWN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2046521106 | $9.20 |
| SHAWN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.601066029 | $6.82 |
| SHAWN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.52119896859999 | $3.47 |
| SHAWN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094202370589 | $0.00 |
| SHAWN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081269283735 | $0.72 |
| SHAWN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043134767296 | $0.00 |
| SHAWN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018967924738 | $0.00 |
| SHAWN CHRISTOPHER BATSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0127169834) | ($439.50) |
| SHAWN CHRISTOPHER BATSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0127169834 | $439.50 |
| SHAWN CHRISTOPHER BATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001365567505) | ($0.46) |
| SHAWN CHRISTOPHER BATSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001365567505 | $0.46 |
| SHAWN CHRISTOPHER BATSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01273063) | ($426.92) |
| SHAWN CHRISTOPHER BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149808956176853 | $52.01 |
| SHAWN CHRISTOPHER RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018060498894 | $5.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN CHRISTOPHER RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25358194375 | $516.18 |
| SHAWN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031632238394 | $0.09 |
| SHAWN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026958164286 | $0.00 |
| SHAWN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036774771021 | $0.01 |
| SHAWN CIGALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027031807501 | $0.80 |
| SHAWN CIGALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292204292469999 | $57.11 |
| SHAWN CIGALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.681413301 | $18.68 |
| SHAWN CIGALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9150106992 | $0.28 |
| SHAWN CIGALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059663560115 | $4.37 |
| SHAWN CLARK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.390600206) | ($800.00) |
| SHAWN CLARK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.390600206 | $800.00 |
| SHAWN CLARK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.390600206) | ($798.92) |
| SHAWN CLARK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.998078075) | ($42,808.82) |
| SHAWN CLARK | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.998078075 | $42,808.82 |
| SHAWN CLARK | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.999039035) | ($19,982.73) |
| SHAWN CLARK | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.99903903) | ($19,982.73) |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093238532588 | $286.77 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050414929936 | $0.06 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2935310411 | $599.18 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35016406579 | $0.05 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030895034229 | $0.23 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0750769338019999 | $0.08 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92769214327 | $0.04 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011931259270499 | $0.27 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021191997814 | $0.16 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0284083901519999 | $0.04 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032007581099 | $0.02 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015886579177 | $0.01 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.75715532389999 | $2.00 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0046984672499 | $0.01 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015093446499999 | $0.09 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006467984502 | $200.08 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039440084278 | $78.30 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058600405554 | $0.00 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045329990404 | $0.00 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120830912004 | $0.00 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013804366091 | $0.00 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.042209821079 | $0.04 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017913836566 | $557.59 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6214187483 | $3,239.38 |
| SHAWN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017869455902 | $0.00 |
| SHAWN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002999010386 | $0.89 |
| SHAWN CLEAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128015867823999 | $3.79 |
| SHAWN CLEAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090077638997 | $1.76 |
| SHAWN CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.64492384 | $18.64 |
| SHAWN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017603248086 | $52.54 |
| SHAWN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028636324611 | $55.91 |
| SHAWN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01477670299 | $0.01 |
| SHAWN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.843650133 | $18.90 |
| SHAWN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.0716084139999 | $25.16 |
| SHAWN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063140894312 | $3.78 |
| SHAWN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17347377258 | $0.22 |
| SHAWN COBBS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.454793479 | $48.62 |
| SHAWN COBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 540.011193 | $277.23 |
| SHAWN COBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.84572149 | $5,713.01 |
| SHAWN COBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.10586419 | $3,200.70 |
| SHAWN COBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 318.418576 | $318.42 |
| SHAWN COBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039826531961 | $1.18 |
| SHAWN COBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.855099556 | $97.40 |
| SHAWN COBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93729956584 | $10.42 |
| SHAWN COBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59894304066 | $35.81 |
| SHAWN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000877498384739999 | $2.60 |
| SHAWN COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2504297234 | $1.78 |
| SHAWN COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430799475419999 | $1.28 |
| SHAWN COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064268887035 | $1.25 |
| SHAWN COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73833867033 | $0.59 |
| SHAWN COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049876086029 | $0.04 |
| SHAWN COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051469356266 | $0.01 |
| SHAWN COMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071404967478 | $0.21 |
| SHAWN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009474719172 | $0.00 |
| SHAWN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021381968026 | $0.00 |
| SHAWN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000085195355762 | $0.00 |
| SHAWN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068581973569999 | $0.00 |
| SHAWN CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000071885951317 | $0.00 |
| SHAWN CONNER LOUGHRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,139.044785285) | ($10,139.04) |
| SHAWN CONNER LOUGHRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,139.044785285 | $10,139.04 |
| SHAWN CONNER LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.904166181339 | $120.90 |
| SHAWN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000061745657574 | $0.00 |
| SHAWN COONS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (761.0) | ($761.00) |
| SHAWN COONS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 761.0 | $761.00 |
| SHAWN COONS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (761.0) | ($761.00) |
| SHAWN COONS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SHAWN COONS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SHAWN COONS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHAWN COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078531311623 | $23.24 |
| SHAWN COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008564841609 | $16.71 |
| SHAWN COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.828517397 | $61.83 |
| SHAWN COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9864967174 | $44.30 |
| SHAWN COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0564046041339999 | $0.06 |
| SHAWN COONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28877896432 | $11.43 |
| SHAWN COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.130283254 | $23.89 |
| SHAWN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017862172503 | $0.02 |
| SHAWN CRAWFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (180.380664823) | ($103.74) |
| SHAWN CRAWFORD | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 180.380664823 | $103.74 |
| SHAWN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2488515415853 | $0.86 |
| SHAWN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016401930194 | $48.78 |
| SHAWN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068515373999 | $13.37 |
| SHAWN CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.906756784 | $19.75 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316349343229999 | $102.85 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014467863443 | $28.20 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40241608497 | $0.40 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.02070322 | $15.08 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0181686848 | $2.52 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226796002 | $2.52 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22711156106 | $2.00 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19401316681 | $0.66 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038740338134 | $1.53 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0705648169 | $4.02 |
| SHAWN CRONKRITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100460890917999 | $0.13 |
| SHAWN CROSSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02581540043 | $1.13 |
| SHAWN CUMMINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008121729047) | ($246.33) |
| SHAWN CUMMINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008121729047 | $246.33 |
| SHAWN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489646964759 | $1.79 |
| SHAWN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123473193062 | $2.41 |
| SHAWN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71893930337 | $0.45 |
| SHAWN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7607378466 | $1.76 |
| SHAWN DALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020364379092 | $61.19 |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,680.798914 | $1,566.19 |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (480.0) | ($480.00) |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 480.0 | $480.00 |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205156480709999 | $61.67 |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.454897461 | $537.45 |
| SHAWN DAMPHOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.4859814845 | $10.56 |
| SHAWN DANBELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112163800896 | $33.20 |
| SHAWN DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.545714305 | $27,361.99 |
| SHAWN DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.715442061) | ($22,000.00) |
| SHAWN DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4796622223) | ($671.48) |
| SHAWN DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2732986808) | ($382.59) |
| SHAWN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016547488759 | $49.23 |
| SHAWN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209446885345 | $32.80 |
| SHAWN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032501314022 | $0.03 |
| SHAWN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124677726510999 | $0.01 |
| SHAWN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007694682261 | $0.00 |
| SHAWN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023949317636 | $0.00 |
| SHAWN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1495763103 | $0.15 |
| SHAWN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023636255766 | $0.00 |
| SHAWN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016726912628 | $0.50 |
| SHAWN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8667196423 | $1.48 |
| SHAWN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39230483202 | $4.36 |
| SHAWN DAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50898498) | ($15,454.82) |
| SHAWN DAWSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.50898498 | $15,454.82 |
| SHAWN DAWSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.508984) | ($15,463.44) |
| SHAWN DAWSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($12,122.57) |
| SHAWN DAWSON | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4 | $12,122.57 |
| SHAWN DAWSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.40000098) | ($11,937.63) |
| SHAWN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049281797632 | $171.85 |
| SHAWN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560002057049999 | $111.97 |
| SHAWN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.860387169 | $77.58 |
| SHAWN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4860986332 | $13.12 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1925547629 | $44.54 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0583151561 | $0.21 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041926086865 | $0.01 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113234307341 | $0.00 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53581694383 | $0.54 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0918101859999 | $11.96 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000140375131559999 | $0.00 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000203737981759999 | $0.00 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2478036133 | $17.93 |
| SHAWN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031967277394 | $0.00 |
| SHAWN DELCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016830279265 | $0.50 |
| SHAWN DELCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1326025638 | $0.15 |
| SHAWN DELCIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030816242889 | $60.38 |
| SHAWN DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005196802091 | $0.01 |
| SHAWN DEVON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016032729929 | $0.02 |
| SHAWN DEVON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.205104286809999 | $0.21 |
| SHAWN DEVON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014605134672 | $0.00 |
| SHAWN DEXTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHAWN DEXTER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHAWN DEXTER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (49.09) | ($49.09) |
| SHAWN DEXTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHAWN DEXTER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHAWN DEXTER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (49.09) | ($49.09) |
| SHAWN DEXTER | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (49.09) | ($49.09) |
| SHAWN DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002077850976 | $62.49 |
| SHAWN DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564470146709999 | $112.88 |
| SHAWN DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8901487916 | $9.89 |
| SHAWN DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4413061351999 | $7.81 |
| SHAWN DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52911677907 | $4.67 |
| SHAWN DIAMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 4.97 | $347.13 |
| SHAWN DIAMOND | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.97) | ($122.86) |
| SHAWN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194472263019999 | $58.32 |
| SHAWN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121424255659 | $23.69 |
| SHAWN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7487631893 | $2.98 |
| SHAWN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039678727833 | $2.37 |
| SHAWN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24597695052 | $9.73 |
| SHAWN DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178846340319999 | $0.00 |
| SHAWN DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000091813139988 | $0.00 |
| SHAWN DIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.195082778 | $19.18 |
| SHAWN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026003528599 | $78.87 |
| SHAWN DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 421.831893500999 | $421.83 |
| SHAWN DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452371665149999 | $139.15 |
| SHAWN DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129176978466 | $0.03 |
| SHAWN DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.164606088 | $23.12 |
| SHAWN DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.99398007139999 | $4.39 |
| SHAWN DIPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22172973945 | $1.96 |
| SHAWN DOBANTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SHAWN DOBANTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,934.44 | $4,934.44 |
| SHAWN DOBANTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 43.0 | $43.00 |
| SHAWN DOBANTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHAWN DOBANTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 10,593.008214499 | $6,787.57 |
| SHAWN DOBANTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,701.593215) | ($1,000.00) |
| SHAWN DOBANTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,701.593215 | $1,000.00 |
| SHAWN DOBANTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (36.135914) | ($20.01) |
| SHAWN DOBANTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,665.457301) | ($928.33) |
| SHAWN DOBANTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,785.692017) | ($1,000.00) |
| SHAWN DOBANTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,785.692017 | $1,000.00 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014079856041 | $0.00 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089152884506 | $0.02 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00696950629399999 | $0.01 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.8152857224982 | $28.48 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04206697699999 | $11.58 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16305609426 | $1.44 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9041724755 | $0.86 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.41517851589999 | $2.18 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5527122831 | $0.83 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.2313327165 | $5.14 |
| SHAWN DOBANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0035039154037 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027354350323 | $83.10 |
| SHAWN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069343789895 | $139.31 |
| SHAWN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.52370833659999 | $5.17 |
| SHAWN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05075209759 | $0.66 |
| SHAWN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111049836103 | $0.98 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (241.0) | ($508.51) |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 241.0 | $508.51 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,100.0) | ($774.27) |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,100.0 | $774.27 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | XRP | (1,000.0) | ($705.21) |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.1504588439) | ($0.32) |
| SHAWN DUNAWAY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.6464437805) | ($0.36) |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094477392065 | $2.80 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6122869894 | $8.35 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304680467659999 | $5.95 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7615265255 | $2.76 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.824269504 | $1.45 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023713102555 | $0.26 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21255765344 | $0.03 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079243293718 | $0.58 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.174559944819999 | $0.60 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.041919434131 | $0.04 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111933275231 | $0.00 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 103.048164888999 | $4.20 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00146829590637 | $0.33 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047342646495 | $0.00 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.202192502469999 | $0.31 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.043656952303 | $0.08 |
| SHAWN DUNAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.07380614584 | $1.44 |
| SHAWN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.953344099 | $15.95 |
| SHAWN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8346228323 | $1.83 |
| SHAWN DUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015405115261 | $4.56 |
| SHAWN DUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056888397536 | $1.11 |
| SHAWN DWYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,598.513144182) | ($10,472.64) |
| SHAWN DWYER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 18,598.513144182 | $10,472.64 |
| SHAWN DWYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.499484486) | ($3,129.30) |
| SHAWN DWYER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.499484486 | $3,129.30 |
| SHAWN DWYER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (18,598.513144) | ($10,444.06) |
| SHAWN DWYER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.499484) | ($3,120.14) |
| SHAWN DWYER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,620.488848) | ($1,620.49) |
| SHAWN DWYER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,620.488848 | $1,620.49 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037270532837 | $0.11 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0766114929 | $12.46 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008478597625995 | $22.80 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.330624115059 | $17.33 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058759646207 | $0.05 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.29573319706 | $60.21 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123934284109 | $0.04 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038689003218 | $0.00 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073505302811 | $0.01 |
| SHAWN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115819747096 | $0.00 |
| SHAWN DYLAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0554203246629999 | $1,698.94 |
| SHAWN DYLAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.463863817094 | $100.65 |
| SHAWN DYLAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.9554047565 | $5,866.65 |
| SHAWN DYLAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,934.397985042 | $7,934.40 |
| SHAWN DYLAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079221929384 | $4.74 |
| SHAWN E WEYANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130131586107999 | $37.93 |
| SHAWN E WEYANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037257181404 | $73.44 |
| SHAWN E WEYANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.729369433 | $14.85 |
| SHAWN E WEYANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57814104927 | $1.98 |
| SHAWN E WEYANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.196237409609999 | $7.76 |
| SHAWN E WEYANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26684179554 | $0.35 |
| SHAWN EDWARD ALDERMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SHAWN ELBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00643560544620178 | $0.01 |
| SHAWN ELLIOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00166732 | $64.45 |
| SHAWN ELLIOTT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00146815 | $46.48 |
| SHAWN ELLIOTT | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00119433 | $22.78 |
| SHAWN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05489426235576 | $0.79 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108719243418 | $0.00 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018452906765 | $0.02 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032804625731 | $0.01 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085708066753 | $0.01 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048915179314 | $0.00 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031118847386 | $0.00 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037284364137 | $0.00 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000919912318779999 | $0.00 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000188736028969999 | $0.00 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018937738731 | $0.00 |
| SHAWN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020780428495 | $0.00 |
| SHAWN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033384352907 | $65.64 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.356785528) | ($99.36) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.356785528 | $99.36 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.720800876 | $5,272.12 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.720800876) | ($5,300.11) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.720800876 | $5,300.11 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,793.034337889) | ($70,793.03) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,793.034337889 | $70,793.03 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (70,793.034337) | ($70,793.03) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.25) | ($2,910.45) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.25 | $2,910.45 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.25) | ($2,910.45) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.25 | $2,910.45 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.255905303) | ($4,502.27) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.255905303 | $4,502.27 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.255905303) | ($4,486.86) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1677989624) | ($1.57) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1677989624 | $1.57 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.553702598) | ($2.05) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.553702598 | $2.05 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.330505593) | ($56.33) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.330505593 | $56.33 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001870546011) | ($3.31) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001870546011 | $3.31 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002097162919) | $0.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002097162919 | $0.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0002788044282) | $0.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0002788044282 | $0.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.004783830399) | $0.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.004783830399 | $0.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0743129359) | ($0.07) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0743129359 | $0.07 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041195057) | ($31,912.31) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041195057 | $31,912.31 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($153.27) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125) | ($37.98) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001872643174) | ($3.35) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03494505) | ($31,087.67) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (156.404819) | ($156.40) |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047351526943 | $170.59 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0038347027705 | $109.55 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102853133486189 | $26.03 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.33461047628 | $446.33 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033352060705 | $0.03 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00194194575929999 | $0.03 |
| SHAWN EUGENE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000068948549275 | $0.00 |
| SHAWN EVAN O'ROURKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (189.954261997) | ($111.28) |
| SHAWN EVAN O'ROURKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 189.954261997 | $111.28 |
| SHAWN EVAN O'ROURKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.467627003) | ($103.98) |
| SHAWN EVAN O'ROURKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.467627003 | $103.98 |
| SHAWN EVAN O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037586365675 | $115.17 |
| SHAWN EVAN O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100097253377999 | $202.31 |
| SHAWN EVAN O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3199955826846 | $0.91 |
| SHAWN EVAN O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037936376902049 | $0.37 |
| SHAWN FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1533107485169 | $10.71 |
| SHAWN FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120269047863 | $23.47 |
| SHAWN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3348080592 | $4.23 |
| SHAWN FEARNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025873331489 | $0.01 |
| SHAWN FEARNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096293905098 | $0.00 |
| SHAWN FEARNSIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000872713302079999 | $0.00 |
| SHAWN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712554545839999 | $21.09 |
| SHAWN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069979831663 | $1.37 |
| SHAWN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000041764082254 | $0.00 |
| SHAWN FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14319633066 | $1.59 |
| SHAWN FELLOWS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1484634655 | $451.16 |
| SHAWN FELLOWS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $188.40 |
| SHAWN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137067677081999 | $0.41 |
| SHAWN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016883523661 | $32.30 |
| SHAWN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305146621309999 | $9.03 |
| SHAWN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099737777459 | $19.46 |
| SHAWN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.9453269259999 | $37.22 |
| SHAWN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071080877709 | $0.63 |
| SHAWN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62812886727 | $2.15 |
| SHAWN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0740622680049999 | $0.46 |
| SHAWN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030462522943 | $0.00 |
| SHAWN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205224265999 | $0.00 |
| SHAWN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023017733298 | $0.00 |
| SHAWN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000239145423729999 | $0.00 |
| SHAWN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016040385338 | $3.13 |
| SHAWN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001768015318326 | $52.84 |
| SHAWN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.287922994969999 | $587.72 |
| SHAWN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.782825625 | $119.54 |
| SHAWN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5885156477 | $28.77 |
| SHAWN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20130318094 | $1.78 |
| SHAWN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11553909163999 | $44.14 |
| SHAWN FERRIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (174.201145) | ($914.56) |
| SHAWN FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.419979358722999 | $2.24 |
| SHAWN FLOWERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037077392) | ($1,870.74) |
| SHAWN FLOWERS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.037077392 | $1,870.74 |
| SHAWN FLOWERS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.037077392) | ($1,825.39) |
| SHAWN FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007817834913943 | $19.39 |
| SHAWN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026769733557 | $0.01 |
| SHAWN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044266054517 | $0.09 |
| SHAWN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023772965311 | $0.02 |
| SHAWN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019444370979 | $0.02 |
| SHAWN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0943771973119999 | $3.73 |
| SHAWN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013988717824 | $0.00 |
| SHAWN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141238905046999 | $0.00 |
| SHAWN FOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000057168839236 | $0.00 |
| SHAWN FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010834075675 | $0.00 |
| SHAWN FOURIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (9.920131204) | ($110.81) |
| SHAWN FOURIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (12.919897) | ($100.00) |
| SHAWN FOURIE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,965.28) |
| SHAWN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.197195394526 | $29.80 |
| SHAWN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179541546799999 | $31.91 |
| SHAWN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1874154259999 | $6.41 |
| SHAWN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04276323815216 | $0.50 |
| SHAWN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099860300534 | $0.76 |
| SHAWN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102562936679999 | $0.06 |
| SHAWN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137463539399999 | $0.63 |
| SHAWN FREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111244975347 | $3.29 |
| SHAWN FREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61749204158 | $0.72 |
| SHAWN FREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119873893024 | $2.34 |
| SHAWN FREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7921390108 | $7.79 |
| SHAWN FREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54268664277 | $0.43 |
| SHAWN FREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19578981486 | $0.03 |
| SHAWN FREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019458086938 | $0.14 |
| SHAWN FREMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.844966401039999 | $2.89 |
| SHAWN FRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035362657533 | $1.05 |
| SHAWN FRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65218665478 | $0.65 |
| SHAWN GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001771663085 | $0.00 |
| SHAWN GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09294577726159 | $0.11 |
| SHAWN GALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00524163753909999 | $0.01 |
| SHAWN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093875969348 | $0.06 |
| SHAWN GARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1354521041 | $0.90 |
| SHAWN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158570491039999 | $0.47 |
| SHAWN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341627797359999 | $0.00 |
| SHAWN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101323378747 | $0.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8880754684 | $1.19 |
| SHAWN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023854676137999 | $0.00 |
| SHAWN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62641497932 | $0.30 |
| SHAWN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046712261569 | $0.01 |
| SHAWN GAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SHAWN GAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.83) | ($6.83) |
| SHAWN GAYA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.83) | ($6.83) |
| SHAWN GAYA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.83) | ($6.83) |
| SHAWN GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026646243973 | $84.71 |
| SHAWN GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031083137559 | $60.92 |
| SHAWN GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272392577368199 | $0.03 |
| SHAWN GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.8234272929999 | $37.12 |
| SHAWN GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6840872144 | $2.94 |
| SHAWN GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6617767344 | $7.35 |
| SHAWN GAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27166209637 | $2.40 |
| SHAWN GERHART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.122170217) | ($203.89) |
| SHAWN GERHART | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 71.122170217 | $203.89 |
| SHAWN GERHART | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SNX | (71.12217022) | ($194.59) |
| SHAWN GERHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00288245769) | ($82.91) |
| SHAWN GERHART | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00288245769 | $82.91 |
| SHAWN GERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030423853918855 | $1.02 |
| SHAWN GERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0872031078379999 | $0.09 |
| SHAWN GERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067963032412 | $0.01 |
| SHAWN GERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072459713488 | $0.00 |
| SHAWN GERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3948349641687 | $5.63 |
| SHAWN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08826850507896 | $0.08 |
| SHAWN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000310580001259999 | $0.00 |
| SHAWN GIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000470339628699999 | $0.00 |
| SHAWN GIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015997408159 | $0.02 |
| SHAWN GIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027192090359 | $0.00 |
| SHAWN GIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068173528287 | $0.01 |
| SHAWN GIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.048292666589 | $0.00 |
| SHAWN GIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024800226506 | $0.00 |
| SHAWN GIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000002291769418499999 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,010.3394) | ($4,283.29) |
| SHAWN GLADDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 303.8639 | $227.19 |
| SHAWN GLADDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (303.8639) | ($193.40) |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116935681328121 | $50.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.811474303573 | $3.87 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000120023908709999 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000477679358393 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000145202961012 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006186169185 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071168886552 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001056851621 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000437802911459999 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002704899127908 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.06267530687 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000210336500179999 | $0.00 |
| SHAWN GLADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000084652730813 | $0.00 |
| SHAWN GODFREY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.0039248 | $150.36 |
| SHAWN GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108907239745 | $32.23 |
| SHAWN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017254520777 | $0.01 |
| SHAWN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044993310401 | $0.50 |
| SHAWN GRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020913709358 | $0.62 |
| SHAWN GRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 882.920502822999 | $882.92 |
| SHAWN GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002210848392999 | $0.00 |
| SHAWN GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000383117127049999 | $0.00 |
| SHAWN GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000043761764553 | $0.00 |
| SHAWN GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000011649879591 | $0.00 |
| SHAWN GREGORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052630753387 | $15.58 |
| SHAWN GREGORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022280104924 | $4.35 |
| SHAWN GREGORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5793529055 | $5.58 |
| SHAWN GREGORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4226786965 | $1.92 |
| SHAWN GREGORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34119062445 | $0.21 |
| SHAWN GREGORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8234771316 | $1.82 |
| SHAWN GREGORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022198751927 | $0.16 |
| SHAWN GREGORY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55172598049 | $1.88 |
| SHAWN GRIGSBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.249638433) | ($1,000.56) |
| SHAWN GRIGSBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.249638433 | $1,000.56 |
| SHAWN GRIGSBY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BCH | (3.24963843) | ($1,005.18) |
| SHAWN GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008831448611 | $0.00 |
| SHAWN GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180590622 | $0.02 |
| SHAWN GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00390349019065066 | $1.31 |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125561261) | ($36.95) |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125561261 | $36.95 |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.367211364) | ($47.05) |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.367211364 | $47.05 |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (6.367211364) | ($47.07) |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.695225401) | ($614.45) |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 57.695225401 | $614.45 |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,459.909227604) | ($988.03) |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,459.909227604 | $988.03 |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,459.909227604) | ($940.11) |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (57.695225401) | ($569.53) |
| SHAWN HACKWORTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125561) | ($36.29) |
| SHAWN HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000766722389307399 | $0.28 |
| SHAWN HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.787997004732 | $11.98 |
| SHAWN HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52587729827952 | $7.89 |
| SHAWN HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0117166674477377 | $0.13 |
| SHAWN HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155591303799999 | $0.46 |
| SHAWN HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.5905743179999 | $25.49 |
| SHAWN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001874858313 | $0.00 |
| SHAWN HAMIDULLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (66.0) | ($107.58) |
| SHAWN HAMIDULLAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 66.0 | $107.58 |
| SHAWN HAMIDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454971219364 | $0.83 |
| SHAWN HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150757285239 | $0.00 |
| SHAWN HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015018407208 | $0.00 |
| SHAWN HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178548054569999 | $34.84 |
| SHAWN HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6050436821 | $5.24 |
| SHAWN HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.206270187519999 | $0.70 |
| SHAWN HANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006480006286 | $0.15 |
| SHAWN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016510420684 | $4.89 |
| SHAWN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 440.86781583 | $440.87 |
| SHAWN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140829641741 | $4.17 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.433530906) | ($5.08) |
| SHAWN HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | OMG | (23.636363636) | ($90.95) |
| SHAWN HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (103.027925532) | ($765.50) |
| SHAWN HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (2,020.969580366) | ($1,237.25) |
| SHAWN HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006569786125) | ($18.47) |
| SHAWN HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00820813) | ($316.59) |
| SHAWN HANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00820813 | $316.59 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 62.4585 | $125.48 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000740009295959 | $0.30 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014073953234231 | $0.04 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004676622873822 | $0.01 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.157497449090459 | $1.40 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2550638984698 | $0.89 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00748393210935999 | $0.03 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080871435674 | $250.52 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.399696267 | $92.28 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9053062405 | $9.93 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97124751573 | $58.07 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47973744887 | $0.02 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063641432578 | $0.02 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000391403853399999 | $0.00 |
| SHAWN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25650854099999 | $1.42 |
| SHAWN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082441357286 | $24.40 |
| SHAWN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103149179838 | $20.13 |
| SHAWN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.221305123 | $36.22 |
| SHAWN HARRISON KENNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02414979 | $725.07 |
| SHAWN HARRISON KENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002404052048 | $50.00 |
| SHAWN HARTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00083362 | $24.28 |
| SHAWN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407796396249999 | $12.07 |
| SHAWN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126160743017 | $2.46 |
| SHAWN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.37673916419999 | $4.38 |
| SHAWN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24810222072 | $0.78 |
| SHAWN HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162606334720999 | $0.48 |
| SHAWN HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141563901228 | $2.76 |
| SHAWN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760318119129999 | $235.66 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.940583889) | ($70,044.69) |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.940583889 | $70,044.69 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,200.076668518) | ($44,386.94) |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,200.076668518 | $44,386.94 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001470334675) | ($44.22) |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001470334675 | $44.22 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.593962971) | ($1,018.76) |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.593962971 | $1,018.76 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003512118899) | ($0.24) |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003512118899 | $0.24 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.316980325) | ($0.85) |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.316980325 | $0.85 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (409.563770607) | ($2,087.00) |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 409.563770607 | $2,087.00 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1879531705) | ($0.19) |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1879531705 | $0.19 |
| SHAWN HAYES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009966) | ($20.06) |
| SHAWN HAYES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025373) | ($50.09) |
| SHAWN HAYES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (34.905244889) | ($69,101.57) |
| SHAWN HAYES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (2.835518) | ($20.76) |
| SHAWN HAYES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (6,197.241150518) | ($45,487.75) |
| SHAWN HAYES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (409.563770607) | ($2,195.26) |
| SHAWN HAYES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.593962971) | ($1,215.86) |
| SHAWN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000975345078238299 | $0.35 |
| SHAWN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17676922248666 | $474.44 |
| SHAWN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014684329987328 | $0.00 |
| SHAWN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.3031870727548 | $134.89 |
| SHAWN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004742759481188 | $0.02 |
| SHAWN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062747154884169 | $8.78 |
| SHAWN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.15349304791216 | $8.64 |
| SHAWN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000696945152275199 | $0.00 |
| SHAWN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130191738109 | $395.10 |
| SHAWN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16247761655 | $0.92 |
| SHAWN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43807111835 | $1.50 |
| SHAWN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.33948085532 | $0.33 |
| SHAWN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289972644889999 | $8.58 |
| SHAWN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000879544442399999 | $0.17 |
| SHAWN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087161182861 | $0.09 |
| SHAWN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127247832112 | $0.25 |
| SHAWN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000011223133531 | $0.00 |
| SHAWN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000142728181689999 | $0.00 |
| SHAWN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000207266847 | $0.00 |
| SHAWN HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028793369844 | $0.00 |
| SHAWN HORNBY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163666) | ($6,492.70) |
| SHAWN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584629177 | $204.97 |
| SHAWN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2791252235 | $52.12 |
| SHAWN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016823360049 | $32.83 |
| SHAWN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086089870494 | $0.01 |
| SHAWN HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000072563605905 | $0.00 |
| SHAWN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.935895768 | $18.94 |
| SHAWN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007340341716 | $2.17 |
| SHAWN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029534606906 | $57.75 |
| SHAWN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.782429769 | $17.78 |
| SHAWN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093546728425 | $0.71 |
| SHAWN HURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097498251597 | $0.00 |
| SHAWN HURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001313239450198 | $0.00 |
| SHAWN HURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026230974537 | $0.01 |
| SHAWN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082473604042 | $0.00 |
| SHAWN HUXLEY SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001444110189913 | $54.40 |
| SHAWN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079362568082 | $0.00 |
| SHAWN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080470582782 | $0.00 |
| SHAWN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086544794646 | $0.01 |
| SHAWN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15592241272 | $0.53 |
| SHAWN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021275422225 | $0.02 |
| SHAWN ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56190087526743 | $0.65 |
| SHAWN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017910362428 | $0.05 |
| SHAWN JAMES GRIFFITH SPINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003342677151 | $101.52 |
| SHAWN JAMES GRIFFITH SPINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77361205 | $6.73 |
| SHAWN JAMES GRIFFITH SPINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018509268534 | $36.12 |
| SHAWN JAMES GRIFFITH SPINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.253229164 | $36.25 |
| SHAWN JAMES GRIFFITH SPINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.813840416 | $26.01 |
| SHAWN JAMES GRIFFITH SPINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14186703295 | $1.25 |
| SHAWN JANES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050573) | ($100.17) |
| SHAWN JANES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003393) | ($100.10) |
| SHAWN JANES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91496) | ($1,808.45) |
| SHAWN JANES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25014) | ($7,552.64) |
| SHAWN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013347963475125 | $48.09 |
| SHAWN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084172706265 | $0.01 |
| SHAWN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644609824227399 | $16.59 |
| SHAWN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000473165377079999 | $0.14 |
| SHAWN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029883688069 | $5.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2474580091 | $3.37 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $1,451.05 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,700.0 | $1,232.48 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 167.805327 | $122.52 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036206286999 | $0.00 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030899414902 | $0.00 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110342714106 | $32.66 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020502568703 | $4.00 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.453228042 | $23.35 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1861248864 | $4.51 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054457666476 | $0.59 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030469954711 | $0.27 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6939762548 | $3.69 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1953743735 | $0.47 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99420903779999 | $6.77 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116353313028999 | $0.43 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081717793048 | $0.90 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83052175904 | $0.83 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031474971171 | $0.71 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034369776662 | $0.04 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.11872760882 | $2.79 |
| SHAWN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3562046442 | $0.03 |
| SHAWN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153636238862 | $45.52 |
| SHAWN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062020848235 | $1.21 |
| SHAWN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014813270963 | $0.00 |
| SHAWN JIWANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00219287) | ($65.00) |
| SHAWN JIWANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00219287 | $65.00 |
| SHAWN JIWANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007152130912) | ($21.20) |
| SHAWN JIWANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03445922) | ($1,000.00) |
| SHAWN JIWANI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03445922 | $1,000.00 |
| SHAWN JIWANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03593687) | ($1,043.03) |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050896537208 | $16.59 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008701251218 | $0.02 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090980560527 | $0.07 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4373186151 | $5.30 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001684358419 | $0.00 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070339481033999 | $0.00 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090390504092 | $0.00 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031497931472999 | $0.00 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019847577516 | $0.00 |
| SHAWN JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000079070818951999 | $0.00 |
| SHAWN JOHN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022998357312 | $0.04 |
| SHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000956681791299999 | $1.87 |
| SHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13500676104 | $1.50 |
| SHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090695166465 | $0.01 |
| SHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161609566645 | $0.00 |
| SHAWN JOINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00500179 | $206.37 |
| SHAWN JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036431081683 | $111.51 |
| SHAWN JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01510244263 | $0.02 |
| SHAWN JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074524530398 | $149.88 |
| SHAWN JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003038423482 | $0.22 |
| SHAWN JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043144937076 | $0.98 |
| SHAWN JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022447865201 | $1.60 |
| SHAWN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483478903509999 | $14.31 |
| SHAWN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020869916364 | $0.41 |
| SHAWN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6652872085 | $1.32 |
| SHAWN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4489403919999 | $8.44 |
| SHAWN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80357605758 | $0.12 |
| SHAWN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133948502173 | $0.40 |
| SHAWN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1190066237 | $2.59 |
| SHAWN KALRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00262064 | $76.83 |
| SHAWN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781114643519999 | $23.01 |
| SHAWN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02324538905 | $0.03 |
| SHAWN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093872428763 | $18.32 |
| SHAWN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001871148903 | $0.02 |
| SHAWN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7684678526 | $2.28 |
| SHAWN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02683841346 | $0.17 |
| SHAWN KAMLESH KESWANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SHAWN KANE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.094329283) | ($170.88) |
| SHAWN KANE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.094329283 | $170.88 |
| SHAWN KANE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (123.3926088) | ($70.46) |
| SHAWN KANE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.046175424) | ($1,383.65) |
| SHAWN KANE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 123.3926088 | $70.46 |
| SHAWN KANE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.046175424 | $1,383.65 |
| SHAWN KANE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (60.27353255) | ($60.27) |
| SHAWN KANE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 60.27353255 | $60.27 |
| SHAWN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044326394804993 | $15.08 |
| SHAWN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008520268308652 | $2.02 |
| SHAWN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7914661212551 | $0.55 |
| SHAWN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6654321051122 | $0.67 |
| SHAWN KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100975241964 | $0.01 |
| SHAWN KASPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019385444231 | $5.74 |
| SHAWN KAUSHAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 3,389.2 | $2,154.07 |
| SHAWN KAUSHAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 654.0 | $375.61 |
| SHAWN KAUSHAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 86.08739406 | $2,132.62 |
| SHAWN KAZOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177796423739999 | $0.05 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000638956457749999 | $1.89 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.377009241 | $12.98 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.04230844039999 | $3.17 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77642653239999 | $19.74 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0301877417729999 | $0.03 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066579263321 | $0.00 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3644351478 | $11.49 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19264304719 | $7.62 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045084070323 | $0.34 |
| SHAWN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000241325674889999 | $0.00 |
| SHAWN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099815637808 | $0.30 |
| SHAWN KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018232718936 | $0.54 |
| SHAWN KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7402618993 | $3.60 |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (578.419873218) | ($578.42) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 578.419873218 | $578.42 |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.274878908) | ($59.87) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 84.274878908 | $59.87 |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.537656529) | ($125.95) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 3.537656529 | $125.95 |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.825557848) | ($89.54) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 7.825557848 | $89.54 |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1921913849) | ($5,994.90) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1921913849 | $5,994.90 |
| SHAWN KERNAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000334) | ($10.02) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (558.419873) | ($558.42) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.44) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,510.02) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.091857) | ($2,799.16) |
| SHAWN KERNAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (7.82102) | ($75.00) |
| SHAWN KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920414919017299 | $34.06 |
| SHAWN KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014563624446 | $28.42 |
| SHAWN KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.109740583808 | $4.11 |
| SHAWN KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.611010388497299 | $0.68 |
| SHAWN KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.145575339 | $12.02 |
| SHAWN KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07003437128271 | $1.06 |
| SHAWN KERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020474142615434 | $1.24 |
| SHAWN KICIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049695049556 | $1.47 |
| SHAWN KICIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40979411472 | $0.32 |
| SHAWN KIELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309701211309999 | $0.92 |
| SHAWN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018887192332 | $0.56 |
| SHAWN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083137107721 | $16.22 |
| SHAWN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,000.0) | ($2,808.87) |
| SHAWN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,000.0 | $2,808.87 |
| SHAWN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (1,000.0) | ($2,808.34) |
| SHAWN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10,185.643465242) | ($28,519.80) |
| SHAWN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10,185.643465242 | $28,519.80 |
| SHAWN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (10,185.643465) | ($28,343.72) |
| SHAWN KING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.441574702) | ($41.15) |
| SHAWN KING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.441574702 | $41.15 |
| SHAWN KING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (14.441574) | ($41.11) |
| SHAWN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024734489268 | $0.00 |
| SHAWN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 154.932183422116 | $719.09 |
| SHAWN KIRKPATRICK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LUNC | 3,733.391091 | $0.21 |
| SHAWN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126708323682 | $0.38 |
| SHAWN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3619297877 | $9.75 |
| SHAWN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153721652289999 | $0.03 |
| SHAWN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02276963635 | $0.01 |
| SHAWN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0231582919869999 | $0.02 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016099814925 | $0.02 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088717355233 | $1.73 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032378614337 | $0.36 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45306847671 | $0.45 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002125592418 | $0.16 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034352896256 | $0.08 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019901638438 | $0.03 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000188110490579999 | $0.01 |
| SHAWN KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0100085351171 | $0.03 |
| SHAWN KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017701100386 | $0.52 |
| SHAWN KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.880602836 | $13.38 |
| SHAWN KLUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024182328186 | $7.16 |
| SHAWN KLUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064640764689 | $0.08 |
| SHAWN KLUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35669777745 | $1.22 |
| SHAWN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070301286475 | $0.21 |
| SHAWN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030278305378 | $59.27 |
| SHAWN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.538420162 | $35.31 |
| SHAWN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1962313573 | $9.20 |
| SHAWN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9005760104 | $0.72 |
| SHAWN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.299918156 | $8.27 |
| SHAWN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131098152712 | $4.17 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00604645 | $231.82 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018038583179 | $53.91 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051936064159 | $103.64 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.19224360109999 | $5.19 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9648241965 | $4.73 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2414192625 | $0.78 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30957785909 | $3.44 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7916078503 | $9.79 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.239436368119999 | $14.13 |
| SHAWN KOUTSOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1649121357 | $9.39 |
| SHAWN KREMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (306.100328671) | ($144.48) |
| SHAWN KREMER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 306.100328671 | $144.48 |
| SHAWN KREMER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BAT | (306.100328671) | ($145.19) |
| SHAWN KREMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.39028576) | ($702.29) |
| SHAWN KREMER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 6.39028576 | $702.29 |
| SHAWN KREMER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | AAVE | (6.39028576) | ($725.27) |
| SHAWN KREMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (361.302049478) | ($2,569.87) |
| SHAWN KREMER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 361.302049478 | $2,569.87 |
| SHAWN KREMER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | LINK | (361.302049478) | ($2,570.51) |
| SHAWN KREMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.970292294) | ($1,024.49) |
| SHAWN KREMER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 15.970292294 | $1,024.49 |
| SHAWN KREMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.722077057) | ($760.40) |
| SHAWN KREMER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 12.722077057 | $760.40 |
| SHAWN KREMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (25.697373658) | ($2,322.01) |
| SHAWN KREMER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 25.697373658 | $2,322.01 |
| SHAWN KREMER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | LTC | (15.97029229) | ($988.08) |
| SHAWN KREMER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ZEC | (25.69737365) | ($2,274.29) |
| SHAWN KREMER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | DASH | (12.72207705) | ($736.48) |
| SHAWN KREMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,079.717777227) | ($277.01) |
| SHAWN KREMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 2,079.717777227 | $277.01 |
| SHAWN KREMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | XLM | (2,079.7177772) | ($277.91) |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010477932693 | $0.00 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065534459388 | $0.00 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9412445909562 | $9.36 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6497414383357 | $0.58 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042465019379997 | $3.63 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.899498434 | $54.32 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043666076507288 | $5.74 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040559359218937 | $3.40 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.275508064527338 | $0.18 |
| SHAWN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0270541462833967 | $3.45 |
| SHAWN KRIETEMEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.34586788 | $1,046.27 |
| SHAWN KRIETEMEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.87599 | $794.77 |
| SHAWN KRIETEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016322457195 | $0.00 |
| SHAWN KRIETEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115945114124 | $22.25 |
| SHAWN KRIETEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1721961142 | $2.51 |
| SHAWN KRIETEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99207850837 | $11.03 |
| SHAWN KRIETEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0882311134873 | $4.94 |
| SHAWN KWON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9414914237) | ($26,993.51) |
| SHAWN KWON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9414914237 | $26,993.51 |
| SHAWN KWON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.941491) | ($26,812.22) |
| SHAWN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055085301012718 | $190.88 |
| SHAWN LAABS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020426586112 | $0.06 |
| SHAWN LAABS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014510263219 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN LAABS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126118401757 | $0.00 |
| SHAWN LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00139573924009999 | $0.00 |
| SHAWN LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138485746315999 | $1.52 |
| SHAWN LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.204472853115999 | $1.26 |
| SHAWN LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000081228665135 | $0.00 |
| SHAWN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647559206 | $0.49 |
| SHAWN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041153529379 | $0.00 |
| SHAWN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4923912353 | $1.19 |
| SHAWN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012309337307 | $3.64 |
| SHAWN LAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042772669019 | $1.27 |
| SHAWN LAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.509784587 | $141.51 |
| SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00451907 | $171.26 |
| SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00054926 | $20.04 |
| SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.06345622682 | $170.47 |
| SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00202837 | $60.24 |
| SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01224830165 | $24.66 |
| SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00085711 | $25.06 |
| SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.01541753209 | $30.03 |
| SHAWN LAMONT MCKEIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022274277917 | $50.00 |
| SHAWN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051385851433 | $0.02 |
| SHAWN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123411827618 | $0.02 |
| SHAWN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0422311312309999 | $0.04 |
| SHAWN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026080464004 | $0.02 |
| SHAWN LANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092077039319999 | $0.00 |
| SHAWN LARE BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025757031222 | $0.76 |
| SHAWN LAUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4493452767 | $1.45 |
| SHAWN LAUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72294605918 | $0.11 |
| SHAWN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101343960162 | $1.98 |
| SHAWN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7281748918 | $4.22 |
| SHAWN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59035983229999 | $0.23 |
| SHAWN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00322769006222 | $0.24 |
| SHAWN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139210779849 | $0.18 |
| SHAWN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028782704746 | $0.68 |
| SHAWN LEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019119554932 | $0.00 |
| SHAWN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (46.12138605) | ($9,214.13) |
| SHAWN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 46.12138605 | $9,214.13 |
| SHAWN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (38,748.063524876) | ($46,447.64) |
| SHAWN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 38,748.063524876 | $46,447.64 |
| SHAWN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (94.790563) | ($99.96) |
| SHAWN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (38,653.272961876) | ($40,714.81) |
| SHAWN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (46.12138604) | ($8,756.73) |
| SHAWN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001148) | ($33.65) |
| SHAWN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.019463 | $33.65 |
| SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.964654992) | ($3,003.49) |
| SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (318.181718) | ($318.18) |
| SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035398360209999 | $0.14 |
| SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31300688819039 | $0.26 |
| SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019099302036653 | $43.78 |
| SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84699181637939 | $3.85 |
| SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02320883902 | $0.02 |
| SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00467789385439999 | $0.00 |
| SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.088406244261713 | $26.81 |
| SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 12.0882624582284 | $20.74 |
| SHAWN LEE BRIGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161514919215999 | $0.48 |
| SHAWN LEE BRIGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19137823124 | $0.75 |
| SHAWN LEE BRIGANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10624046429 | $1.18 |
| SHAWN LEEGWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128321992826 | $3.80 |
| SHAWN LEEGWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000378436243289999 | $0.00 |
| SHAWN LEEGWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096561737825 | $0.01 |
| SHAWN LELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.47476689175 | $14.90 |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01640608 | $676.78 |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01640608) | ($657.59) |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01640608 | $657.59 |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01640608) | ($657.72) |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 4,402.0891843 | $654.96 |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,402.0891843) | ($626.81) |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 106.222966 | $95.43 |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (106.222966) | ($100.63) |
| SHAWN LEN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002811297055095 | $0.11 |
| SHAWN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002085049167 | $0.04 |
| SHAWN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.137863240309999 | $0.47 |
| SHAWN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000082869308119 | $0.00 |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.348815639) | ($566.87) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.348815639 | $566.87 |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.225449397) | ($67.85) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.225449397 | $67.85 |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (81.424055363) | ($618.13) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 81.424055363 | $618.13 |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,180.445910075) | ($841.43) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,180.445910075 | $841.43 |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.497422335) | ($1,412.37) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.497422335 | $1,412.37 |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (41.32429728) | ($216.13) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 41.32429728 | $216.13 |
| SHAWN LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (41.32429728) | ($220.67) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (81.424055363) | ($564.34) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.348815639) | ($577.49) |
| SHAWN LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,180.445910075) | ($744.46) |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086036440541 | $265.66 |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098350315784 | $198.73 |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.440605091999 | $434.44 |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.951388829521 | $9.83 |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0582332501715599 | $0.87 |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153763441163162 | $1.72 |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14811559030032 | $12.26 |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032690407093621 | $4.66 |
| SHAWN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110753138059432 | $0.84 |
| SHAWN LEYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001652510238 | $0.00 |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (171.130360962) | ($487.22) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099967) | ($307.13) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (18.890573493) | ($135.49) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.2499) | ($2.54) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000827 | $2.54 |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,305.598) | ($874.03) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 858.43 | $874.03 |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (5.62079) | ($152.00) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 151.828 | $152.00 |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,010.0) | ($1,010.00) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 1,598.221 | $1,010.00 |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000827) | ($2.53) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,600.124577284) | ($1,020.61) |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084544745572108 | $2.92 |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2017617433908 | $36.32 |
| SHAWN LI KANG WOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04512450866831 | $2.28 |
| SHAWN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045171039584 | $1.34 |
| SHAWN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062865470343 | $1.23 |
| SHAWN LIGGETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005647413767 | $0.00 |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3879577457) | ($10,592.02) |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3879577457 | $10,592.02 |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.192169074) | ($7,680.68) |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.192169074 | $7,680.68 |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.847686492) | ($1.98) |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.847686492 | $1.98 |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.488675266) | ($3.49) |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.488675266 | $3.49 |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38795774) | ($10,720.44) |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.192169074) | ($7,726.41) |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.488675) | ($3.49) |
| SHAWN LINDSAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.847686492) | ($2.07) |
| SHAWN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170948550466 | $89.34 |
| SHAWN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044964153196 | $104.81 |
| SHAWN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042811758802109 | $0.04 |
| SHAWN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0481765990328589 | $0.04 |
| SHAWN LING XIN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093574) | ($2,614.37) |
| SHAWN LING XIN WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.09357942 | $2,728.40 |
| SHAWN LING XIN WEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09375166) | ($2,853.38) |
| SHAWN LING XIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006737501118457 | $23.93 |
| SHAWN LINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000899510117669999 | $0.00 |
| SHAWN LINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000027476823396 | $0.00 |
| SHAWN LIVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000486481518599999 | $0.00 |
| SHAWN LIVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024783598609 | $0.00 |
| SHAWN LIVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00525392453 | $0.01 |
| SHAWN LIVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013599429774 | $0.00 |
| SHAWN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8858570555291 | $12.60 |
| SHAWN LYDON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.242787633) | ($554.29) |
| SHAWN LYDON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.242787633 | $554.29 |
| SHAWN LYDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($8.00) |
| SHAWN LYDON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.29) | ($23.49) |
| SHAWN LYDON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.852787633) | ($536.44) |
| SHAWN LYDON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000703481796819999 | $0.00 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022731033438 | $0.02 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.335485744 | $9.00 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73586031945 | $8.18 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7886038902 | $1.14 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0109793540125979 | $0.85 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2342995626 | $1.44 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000129183831283 | $0.00 |
| SHAWN LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.38506235219 | $0.74 |
| SHAWN M MARSHALL-SPITZBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027989989669 | $8.28 |
| SHAWN M MARSHALL-SPITZBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065046840793 | $130.50 |
| SHAWN M MARSHALL-SPITZBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.6866828479999 | $14.24 |
| SHAWN M MARSHALL-SPITZBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16203448485 | $1.43 |
| SHAWN M MARSHALL-SPITZBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34703730966 | $20.75 |
| SHAWN M MARSHALL-SPITZBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32431938627 | $12.83 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (166.892958768) | ($166.89) |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 166.892958768 | $166.89 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683129244 | $2.02 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147373679 | $0.02 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05796712969999 | $2.06 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.233517971059999 | $0.23 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066785852996 | $0.49 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.31733864814399 | $1.32 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.091799694891 | $0.00 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025360873094 | $0.00 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052563625602 | $0.40 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100488723426999 | $0.15 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041829092289 | $0.05 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.51130510701 | $0.51 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.056392277563 | $0.03 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00105281401996 | $0.02 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1837329673 | $0.18 |
| SHAWN MAC GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0069153197801 | $0.43 |
| SHAWN MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007212968926 | $0.00 |
| SHAWN MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| SHAWN MACEWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1522970497) | ($4,578.73) |
| SHAWN MACEWAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1522970497 | $4,578.73 |
| SHAWN MACEWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15229704) | ($4,551.40) |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $20.44 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.5) | ($20.40) |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006661 | $20.40 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.14) |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $18.39 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.53 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $735.40 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 2,396.0 | $1,326.10 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (20.5) | ($753.45) |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0254148 | $753.45 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (2,405.8) | ($1,331.42) |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0448681 | $1,331.42 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.070649) | ($2,134.16) |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 1.0 | $8.20 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 262.0 | $2,137.92 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (263.0) | ($2,141.91) |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,123.43 | $2,141.91 |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHAWN MACEWAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,113.43) | ($2,113.43) |
| SHAWN MACEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007760455804627 | $28.64 |
| SHAWN MACEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014214293493 | $0.01 |
| SHAWN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090780264931 | $26.87 |
| SHAWN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046240323679 | $9.02 |
| SHAWN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5345849905 | $2.80 |
| SHAWN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0858882587519999 | $5.14 |
| SHAWN MACKEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002579310395) | ($104.22) |
| SHAWN MACKEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002579310395 | $104.22 |
| SHAWN MACKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00257931) | ($77.84) |
| SHAWN MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003381410381481 | $0.14 |
| SHAWN MADDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (749.641119561) | ($488.09) |
| SHAWN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002130929699 | $0.63 |
| SHAWN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026981508265 | $0.00 |
| SHAWN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.86434961108299 | $5.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5465211668 | $5.52 |
| SHAWN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008528536048 | $0.00 |
| SHAWN MAFTOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031697945786 | $0.01 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (39,615.168560113) | ($39,615.17) |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 39,615.168560113 | $39,615.17 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (39,495.16856) | ($39,495.17) |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,406.259624744) | ($5,406.26) |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,406.259624744 | $5,406.26 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 14.245216302 | $26,312.33 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,406.259624) | ($5,406.26) |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.9964 | $1,841.38 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.2613468557 | $482.98 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025259178448 | $76.54 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056355747684 | $112.70 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.482081112504 | $61.48 |
| SHAWN MAGHBOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 254.68090089427 | $254.68 |
| SHAWN MAGNUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 8.214699 | $70.46 |
| SHAWN MAGNUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($108.40) |
| SHAWN MAGNUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (128.359756132) | ($1,374.22) |
| SHAWN MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091891610428 | $0.01 |
| SHAWN MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0352269730159999 | $0.03 |
| SHAWN MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1698302282088 | $17.70 |
| SHAWN MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00489459671039999 | $0.02 |
| SHAWN MAGNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019882785157 | $0.00 |
| SHAWN MALLETT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00132302 | $51.59 |
| SHAWN MALLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SHAWN MALLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.332907) | ($50.33) |
| SHAWN MALLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00513 | $148.14 |
| SHAWN MALLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00172293 | $51.53 |
| SHAWN MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105369272168 | $30.85 |
| SHAWN MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033486517207 | $0.00 |
| SHAWN MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014601418875 | $28.49 |
| SHAWN MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02898079406417 | $0.03 |
| SHAWN MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45391025879999 | $1.95 |
| SHAWN MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018160567222 | $0.16 |
| SHAWN MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152219147739 | $0.60 |
| SHAWN MALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06947456152 | $3.95 |
| SHAWN MANSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 549.75 | $426.35 |
| SHAWN MANSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0162149 | $652.97 |
| SHAWN MANSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00607158 | $237.86 |
| SHAWN MANSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 325.0 | $199.40 |
| SHAWN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048836340634 | $14.02 |
| SHAWN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008967191882 | $0.01 |
| SHAWN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039294435535 | $77.75 |
| SHAWN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.397279945 | $29.94 |
| SHAWN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0654666175 | $3.18 |
| SHAWN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8826065144 | $0.28 |
| SHAWN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.08129465339999 | $1.38 |
| SHAWN MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0484971078519999 | $2.76 |
| SHAWN MARASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020111066039 | $0.06 |
| SHAWN MARASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.991946509 | $0.29 |
| SHAWN MARASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017755385104 | $0.00 |
| SHAWN MARASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.706061143 | $0.80 |
| SHAWN MARASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000126456601762 | $0.00 |
| SHAWN MARASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085630684974 | $0.13 |
| SHAWN MARASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00013353272026 | $0.00 |
| SHAWN MARK SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092046599835 | $296.74 |
| SHAWN MARK SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32135987929 | $657.26 |
| SHAWN MARSH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $54.59 |
| SHAWN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088792693782 | $2.57 |
| SHAWN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17875127984 | $0.37 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.398413761) | ($197.51) |
| SHAWN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.398413761 | $197.51 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,070.477798543) | ($2,070.48) |
| SHAWN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,070.477798543 | $2,070.48 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008952662819) | ($37.00) |
| SHAWN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008952662819 | $37.00 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.7001026166 | $1,943.22 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.7001) | ($1,938.05) |
| SHAWN MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,937.835 | $1,938.05 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01821422 | $533.66 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.018214) | ($530.19) |
| SHAWN MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 529.038 | $530.19 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00872538 | $261.00 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.008725) | ($261.37) |
| SHAWN MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 260.572 | $261.37 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01175 | $356.28 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.01175) | ($353.96) |
| SHAWN MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 352.638 | $353.96 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0143265 | $425.74 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.014327) | ($417.83) |
| SHAWN MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 415.554 | $417.83 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01374341 | $402.37 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.013743) | ($402.08) |
| SHAWN MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 400.456 | $402.08 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00836564 | $240.48 |
| SHAWN MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.008366) | ($241.52) |
| SHAWN MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 241.424 | $241.52 |
| SHAWN MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00956346 | $290.38 |
| SHAWN MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.009563) | ($290.48) |
| SHAWN MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 289.48 | $290.48 |
| SHAWN MARTIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00749191 | $221.04 |
| SHAWN MARTIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.007492) | ($222.89) |
| SHAWN MARTIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 222.404 | $222.89 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001512688922003 | $0.06 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9192353561 | $4.92 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03116123950498 | $0.57 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075243451051 | $0.00 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00628539850053 | $17.79 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,944.71983272199 | $1,944.72 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022172603051 | $0.16 |
| SHAWN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00058189356145 | $0.00 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 104.93978424 | $551.98 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (229.046351303) | ($1,268.74) |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 229.046351303 | $1,268.74 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SNX | (229.046) | ($1,271.21) |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,273.198 | $1,271.21 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01463749758) | ($590.54) |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01463749758 | $590.54 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.01238 | $500.00 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020937) | ($845.65) |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100629 | $39.74 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101196 | $42.35 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100766 | $40.08 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101243 | $39.73 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0484499 | $1,882.81 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100585 | $38.73 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00101613 | $36.65 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101803 | $35.99 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001033 | $35.29 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00137828 | $42.83 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00118376 | $36.83 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00101384 | $29.67 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.923377592) | ($98.92) |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.923377592 | $98.92 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (840.0) | ($840.00) |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100923 | $29.85 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00102229 | $30.19 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00103634 | $31.02 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00102176 | $30.02 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100815 | $30.48 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101047 | $29.45 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101582 | $30.72 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101971 | $30.09 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100657 | $30.33 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101026 | $29.69 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100123 | $29.67 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100373 | $29.05 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101455 | $29.44 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100493 | $30.87 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00102235 | $32.52 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0010127 | $31.96 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03114606 | $925.69 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00102282 | $31.02 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100211 | $29.63 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101793 | $30.30 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100927 | $31.61 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101457 | $31.37 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100706 | $30.61 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101806 | $30.48 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102802 | $29.60 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100344 | $27.83 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00100792 | $21.45 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102628 | $22.56 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00102883 | $22.73 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00103628 | $21.42 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100091 | $20.45 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102279 | $20.16 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101499 | $20.81 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00103223 | $21.08 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101253 | $21.36 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00103377 | $22.15 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001451653172894 | $0.58 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6427370336467 | $0.64 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78565164368 | $0.62 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.380058618564499 | $2.05 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077481867621 | $3.07 |
| SHAWN MARTIN OUWINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100382185202 | $0.62 |
| SHAWN MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00821848 | $338.84 |
| SHAWN MASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01328513511) | ($523.80) |
| SHAWN MASON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01328513511 | $523.80 |
| SHAWN MASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02373360225) | ($68.70) |
| SHAWN MASON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02373360225 | $68.70 |
| SHAWN MASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.45183642) | ($69.14) |
| SHAWN MASON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.45183642 | $69.14 |
| SHAWN MASON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01328513) | ($524.22) |
| SHAWN MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02373360225) | ($67.39) |
| SHAWN MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (5.45183642) | ($61.32) |
| SHAWN MASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (37.81452575) | ($115.43) |
| SHAWN MASON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 37.81452575 | $115.43 |
| SHAWN MASON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (37.81452575) | ($114.58) |
| SHAWN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317802117461499 | $1.27 |
| SHAWN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000577309320485699 | $0.17 |
| SHAWN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051910971796705 | $0.07 |
| SHAWN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5169575729867 | $2.42 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019512215923 | $0.58 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000850598716359999 | $0.00 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272549903389999 | $5.32 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.292244244 | $5.78 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018990006054 | $0.17 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000516308598969999 | $0.00 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1977931061 | $0.68 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024862126657 | $0.00 |
| SHAWN MASUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04672134157 | $0.04 |
| SHAWN MATCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3583713060104 | $1.30 |
| SHAWN MATTHEW MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095627902836 | $0.00 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0258568231) | ($2.16) |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0258568231 | $2.16 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000283093164) | ($0.01) |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000283093164 | $0.01 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001997657637) | ($0.80) |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001997657637 | $0.80 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002852466535) | ($0.03) |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0002852466535 | $0.03 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02533684079) | ($0.13) |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02533684079 | $0.13 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028338211675 | $0.00 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.003744481 | $63.00 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000143869985498999 | $0.00 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000973082296796899 | $0.00 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002741097219 | $0.00 |
| SHAWN MCASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000149911103555929 | $0.00 |
| SHAWN MCCALMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0182571 | $554.73 |
| SHAWN MCCALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022096838995 | $0.01 |
| SHAWN MCCALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041382606678999 | $0.01 |
| SHAWN MCCALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097190066831 | $0.01 |
| SHAWN MCCALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047298673175 | $0.00 |
| SHAWN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074652163478 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014362496154 | $0.00 |
| SHAWN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000088192368281 | $0.00 |
| SHAWN MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104538702965 | $30.94 |
| SHAWN MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7838080581 | $9.20 |
| SHAWN MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076744891064 | $1.50 |
| SHAWN MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.597161035 | $15.54 |
| SHAWN MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.062311424 | $8.83 |
| SHAWN MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096182647119999 | $0.03 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.83486464) | ($393.76) |
| SHAWN MCCASTLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.83486464 | $393.76 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (5.83486463) | ($399.86) |
| SHAWN MCCASTLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (76.892616863) | ($103.48) |
| SHAWN MCCASTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 76.892616863 | $103.48 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.974211916) | ($348.75) |
| SHAWN MCCASTLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.974211916 | $348.75 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DASH | (5.97421191) | ($348.47) |
| SHAWN MCCASTLE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | EOS | (76.8926) | ($97.43) |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002222312054 | $67.02 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8895348414 | $8.03 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078269163805 | $15.27 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.544979914469999 | $0.54 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.841345137 | $37.13 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91721723764 | $10.19 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5718678105 | $0.08 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094421127827726 | $0.93 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.371432043 | $11.52 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523220142 | $0.36 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0190185540629999 | $0.12 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5196391628 | $0.18 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3385888638411 | $0.71 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019380131767278 | $1.62 |
| SHAWN MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0057157935845999 | $0.02 |
| SHAWN MCCLINTIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.34898496 | $1,017.73 |
| SHAWN MCCLINTIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 3.51405767 | $287.19 |
| SHAWN MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002485102018 | $7.36 |
| SHAWN MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029442434792 | $5.74 |
| SHAWN MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.665517949 | $19.88 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (51.6513) | ($20.00) |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 51.6513 | $20.00 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3492328072) | ($515.43) |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3492328072 | $515.43 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,189.2086 | $5,189.21 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.660749523 | $6,851.20 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (176.0) | ($176.00) |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (46.223571374) | ($10.04) |
| SHAWN MCCLOUD | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $203.56 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00713631494489999 | $221.03 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.425025617 | $20.40 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193065346995 | $26.02 |
| SHAWN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6306969453 | $3.63 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (471.007) | ($441.08) |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.145446 | $441.08 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.008434) | ($338.00) |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.111523 | $338.00 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1163212146 | $351.68 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1753094446 | $529.55 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32442145 | $979.27 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4533776636) | ($450.00) |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.112588786) | ($15,000.00) |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.402866943 | $18,265.77 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074343206397179 | $0.30 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14450177708 | $285.06 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17076043135 | $0.17 |
| SHAWN MCCONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3358006911461 | $0.32 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,804.341668282) | ($833.00) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,092.896441174 | $966.22 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (20.924298338) | ($9.66) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (54.757978999) | ($25.28) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5486266047) | ($15,000.00) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6441042375 | $17,610.45 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03686112432) | ($1,007.82) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01756463187) | ($480.23) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.00481228 | $10.00 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 3.62602617 | $7,527.16 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (2.98664591) | ($6,008.41) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (0.0984625058) | ($197.31) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003700029759) | ($7.46) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4902082806) | ($1,007.10) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.4005596709 | $712.17 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | ETH | 0.0984625058 | $175.06 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (213.386796526) | ($120.32) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 213.386796526 | $120.32 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04120793437) | ($1,177.02) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04120793437 | $1,177.02 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.480447697) | ($740.68) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.480447697 | $740.68 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 13,967.138072 | $13,967.14 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.9) | ($111.90) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,990.0) | ($14,990.00) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.91573958 | $17,504.58 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.98664591 | $4,387.47 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.91573958) | ($17,458.94) |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.91573958 | $17,458.94 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218004330023904 | $6.41 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225611624846 | $4.00 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071371889488 | $0.00 |
| SHAWN MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.715809893278332 | $0.39 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070323416998 | $0.00 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009281785069 | $0.02 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020682789858 | $0.00 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073310603299999 | $0.01 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033280065866 | $0.00 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001333431096 | $0.00 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068829607759 | $0.01 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050947081827 | $0.00 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021997168872 | $0.00 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000041915113647 | $0.00 |
| SHAWN MCELLIGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000234120151899999 | $0.00 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017504199915 | $0.52 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4015356291 | $6.66 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001714019455 | $0.51 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032051718161 | $6.25 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105693347367 | $0.93 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.61652988769999 | $0.53 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012395518446 | $0.91 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079437415529 | $8.72 |
| SHAWN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055366565196 | $0.42 |
| SHAWN MCLEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6504977425 | $3.65 |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002924863453) | ($8.19) |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002924863453 | $8.19 |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001139232529) | ($3.19) |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001756563888) | ($5.00) |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11183573) | ($3,840.00) |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11183573 | $3,840.00 |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.111835) | ($3,839.97) |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,829.011 | $3,839.97 |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020377) | ($7.00) |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020377 | $7.00 |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000185729275) | ($6.38) |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,829.0) | ($3,829.00) |
| SHAWN MCMANUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 569.156447417 | $5,792.16 |
| SHAWN MCMANUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015916) | ($5.00) |
| SHAWN MCMANUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015916 | $5.00 |
| SHAWN MCMANUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001592103168) | ($5.00) |
| SHAWN MCMANUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.089766569) | ($6,000.00) |
| SHAWN MCMANUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.32493418 | $7,456.06 |
| SHAWN MCMANUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1528202412) | ($180.15) |
| SHAWN MCMANUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004241472141) | ($5.00) |
| SHAWN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022416382536 | $70.22 |
| SHAWN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031279266626 | $58.79 |
| SHAWN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050949968409 | $0.01 |
| SHAWN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.64427529200594 | $11.60 |
| SHAWN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.738521008 | $7.41 |
| SHAWN MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7451562432 | $3.20 |
| SHAWN MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32798388961 | $0.33 |
| SHAWN MCNEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019406618308 | $0.01 |
| SHAWN MCNEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069338494512 | $0.00 |
| SHAWN MCNEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366115297729999 | $0.00 |
| SHAWN MCNEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00541782659769999 | $0.00 |
| SHAWN MCWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016963038828 | $50.53 |
| SHAWN MCWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.18951920999999 | $7.29 |
| SHAWN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146746425542 | $43.43 |
| SHAWN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.008496325 | $22.20 |
| SHAWN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088282568644 | $0.01 |
| SHAWN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24980523403 | $13.89 |
| SHAWN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.101562566 | $3.38 |
| SHAWN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027469259373 | $0.00 |
| SHAWN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28481994287 | $11.27 |
| SHAWN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059215294971 | $4.22 |
| SHAWN MELSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122675830531999 | $2.39 |
| SHAWN MEYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00339528) | ($100.00) |
| SHAWN MEYER | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00339528 | $100.00 |
| SHAWN MEYER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00231023) | ($69.88) |
| SHAWN MEYER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00099043) | ($29.99) |
| SHAWN MEYER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8752536795) | ($26,479.05) |
| SHAWN MEYER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8752536795 | $26,479.05 |
| SHAWN MEYER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.87534829) | ($26,481.04) |
| SHAWN MEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,327.39) |
| SHAWN MEYER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $9,327.39 |
| SHAWN MEYER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01150194637) | ($19.97) |
| SHAWN MEYER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.028576) | ($50.04) |
| SHAWN MEYER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.959922054) | ($8,738.87) |
| SHAWN MEYER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.654693871) | ($4,712.44) |
| SHAWN MEYER | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.654693871 | $4,712.44 |
| SHAWN MEYER | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.654693871) | ($4,712.88) |
| SHAWN MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (70.941626325) | ($1,646.56) |
| SHAWN MEYER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 70.941626325 | $1,646.56 |
| SHAWN MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.285773567) | ($835.63) |
| SHAWN MEYER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 9.285773567 | $835.63 |
| SHAWN MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,656.21639489) | ($1,028.06) |
| SHAWN MEYER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,656.21639489 | $1,028.06 |
| SHAWN MEYER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (4.92996) | ($97.86) |
| SHAWN MEYER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($19.84) |
| SHAWN MEYER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.98651) | ($19.62) |
| SHAWN MEYER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.995025) | ($19.79) |
| SHAWN MEYER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (63.030131325) | ($1,184.80) |
| SHAWN MEYER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (38.048089) | ($19.99) |
| SHAWN MEYER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.26808) | ($20.01) |
| SHAWN MEYER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,618.16830589) | ($849.75) |
| SHAWN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003378913464594 | $121.95 |
| SHAWN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049215545155554 | $124.97 |
| SHAWN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032442352432 | $0.00 |
| SHAWN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.101934375487 | $18.41 |
| SHAWN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102196008761 | $0.03 |
| SHAWN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68665341068214 | $31.49 |
| SHAWN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076480916177786 | $9.64 |
| SHAWN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058261848934 | $0.00 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032250588552 | $963.30 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.612657284 | $100.00 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89620323421 | $1,741.95 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.183570019241 | $0.03 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015516199081 | $1.14 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649651958 | $0.36 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031271233549 | $7.09 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126409082929 | $0.90 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.75347097919999 | $2.29 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.105206751989 | $0.30 |
| SHAWN MICHAEL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.10795388073 | $6.76 |
| SHAWN MIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156686119568 | $4.64 |
| SHAWN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045181807926 | $0.40 |
| SHAWN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51159655063 | $0.07 |
| SHAWN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044817328664 | $0.01 |
| SHAWN MONTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127032921669 | $37.60 |
| SHAWN MONTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2734612539 | $12.27 |
| SHAWN MONTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.784350392 | $13.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN MONTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22904157402 | $2.02 |
| SHAWN MONTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.412840337775 | $4.41 |
| SHAWN MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104306153335 | $3.09 |
| SHAWN MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029223881119 | $0.01 |
| SHAWN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206806951324 | $0.04 |
| SHAWN MOSS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.05001987 | $2,012.20 |
| SHAWN MOSS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0504379 | $1,938.61 |
| SHAWN MOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0501763 | $1,514.76 |
| SHAWN MOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346) | ($99.91) |
| SHAWN MOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHAWN MOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0049) | ($29,008.00) |
| SHAWN MOSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (297,700.56805) | ($297,700.57) |
| SHAWN MOSS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05002947 | $1,485.02 |
| SHAWN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466513492885 | $162.67 |
| SHAWN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,924.0091245087 | $2,924.01 |
| SHAWN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45212681671 | $0.45 |
| SHAWN MOUNTGORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060554808717 | $17.92 |
| SHAWN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109606522963 | $32.44 |
| SHAWN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.409186538 | $871.41 |
| SHAWN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,003.54945970199 | $630.12 |
| SHAWN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110084910196 | $0.11 |
| SHAWN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0748684408751 | $0.07 |
| SHAWN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.79069845087 | $1,473.02 |
| SHAWN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 871.421434937 | $871.42 |
| SHAWN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076758742146 | $22.72 |
| SHAWN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054975591073 | $10.73 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003703737426) | ($14.60) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003703737426 | $14.60 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.03268763722) | ($3.22) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.03268763722 | $3.22 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002588461672) | ($0.80) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.002588461672 | $0.80 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01393068101) | ($1.44) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.01393068101 | $1.44 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.007121312074) | ($1.08) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.007121312074 | $1.08 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.354277605) | ($1.59) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 2.354277605 | $1.59 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9.712465264) | ($1.81) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 9.712465264 | $1.81 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.848729341) | ($3.86) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.848729341 | $3.86 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.05648430962) | ($1.85) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.05648430962 | $1.85 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.08887409614) | ($0.45) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 0.08887409614 | $0.45 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1744411777) | ($0.41) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.1744411777 | $0.41 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03245140773) | ($0.43) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.03245140773 | $0.43 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.4112980983) | ($0.32) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.4112980983 | $0.32 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.1550027915) | ($0.91) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 0.1550027915 | $0.91 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03228418272) | ($0.28) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.03228418272 | $0.28 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.007776234662) | ($1.00) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.007776234662 | $1.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005139844515) | ($0.84) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.005139844515 | $0.84 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.1019255227) | ($0.33) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 0.1019255227 | $0.33 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4785897081) | ($2.70) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.4785897081 | $2.70 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3247904743) | ($0.32) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.3247904743 | $0.32 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2329420156) | ($4.11) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2329420156 | $4.11 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.032687) | ($3.24) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETC | (0.056484) | ($1.89) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.01393) | ($1.45) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | XLM | (9.712465) | ($1.83) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | CEL | (1.8487) | ($3.92) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | XRP | (2.354277) | ($1.61) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ZEC | (0.007121) | ($1.10) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00037) | ($14.84) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | SNX | (0.478589) | ($2.74) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.007776) | ($1.00) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (195.509670941) | ($8,870.27) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 195.509670941 | $8,870.27 |
| SHAWN MURRAY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LUNC | (195.50967) | ($4,252.34) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.412219873) | ($51,245.09) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 26.412219873 | $51,245.09 |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,838.445511604) | ($1,122.04) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,838.445511604 | $1,122.04 |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,325.464938141) | ($1,019.65) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 1,325.464938141 | $1,019.65 |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,678.564117433) | ($615.68) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 1,678.564117433 | $615.68 |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.055804397) | ($30.06) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30.055804397 | $30.06 |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (682.106726179) | ($554.92) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 682.106726179 | $554.92 |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (26.412219) | ($50,976.11) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (30.055804) | ($30.06) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MANA | (1,325.464938) | ($1,011.17) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BAT | (1,677.268554) | ($610.69) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,838.445511) | ($1,105.87) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (682.106726) | ($636.00) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0192148053) | ($38.77) |
| SHAWN MURRAY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0192148053 | $38.77 |
| SHAWN MURRAY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.019215) | ($38.62) |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000923216059392 | $0.04 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8495880937264 | $3.98 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118911407216974 | $333.15 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0933594467289 | $30.09 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.209004885552 | $14.19 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069701013436 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000971549013623 | $0.02 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027210537066929 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107477755234859 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046788066120199 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011677571319639 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003041195430061 | $0.02 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117702225562739 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000384340744763039 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0047840255152 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003122024399681 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9962716678213 | $75.38 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000652091078284899 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036658382486717 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044722482374171 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.59353258530508 | $1.01 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.378290162415133 | $0.67 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000197901712897946 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000068615997496886 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000376812744092599 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014252869256 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000214087193532029 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000038450293523 | $0.00 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0269245289781613 | $0.09 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1720339690883 | $4.21 |
| SHAWN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000074689494294644 | $0.00 |
| SHAWN N HINDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004458368324) | ($180.40) |
| SHAWN N HINDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004458368324 | $180.40 |
| SHAWN N HINDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00445836) | ($177.87) |
| SHAWN N HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005044583137338 | $0.20 |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,402.095536081) | ($3,402.10) |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,402.095536081 | $3,402.10 |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,402.0) | ($3,402.00) |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 31.50834 | $3,402.00 |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00145075368) | ($60.00) |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00145075368 | $60.00 |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009540775412) | ($2.94) |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009540775412 | $2.94 |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.00145) | ($59.99) |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 0.5554 | $59.99 |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (32.06374) | ($3,422.80) |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000231337012568 | $0.09 |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116924881990463 | $0.35 |
| SHAWN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.139735271315 | $7.14 |
| SHAWN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022998665596 | $69.45 |
| SHAWN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018014504737 | $35.15 |
| SHAWN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7353476092 | $4.55 |
| SHAWN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.79327950669999 | $2.38 |
| SHAWN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14941858846 | $1.66 |
| SHAWN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052585163874 | $0.38 |
| SHAWN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0271640406799999 | $1.07 |
| SHAWN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74465818566 | $1.55 |
| SHAWN NEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.164042 | $332.85 |
| SHAWN NEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 159.75 | $66.72 |
| SHAWN NEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.011056 | $332.19 |
| SHAWN NEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $79.08 |
| SHAWN NEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.1902946 | $344.22 |
| SHAWN NEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 99.018954 | $56.40 |
| SHAWN NEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.46404) | ($679.34) |
| SHAWN NEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 671.21 | $679.34 |
| SHAWN NEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.021382) | ($577.54) |
| SHAWN NEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 571.454 | $577.54 |
| SHAWN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016388371727912 | $5.21 |
| SHAWN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028033486643 | $0.00 |
| SHAWN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205793327993299 | $4.13 |
| SHAWN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.916205966 | $5.92 |
| SHAWN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.28400207609999 | $6.57 |
| SHAWN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4270067409 | $6.50 |
| SHAWN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018892388057 | $0.00 |
| SHAWN NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4187721051 | $5.82 |
| SHAWN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100883789662 | $0.30 |
| SHAWN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.139072677 | $0.33 |
| SHAWN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157056049444 | $46.59 |
| SHAWN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.684620638 | $11.64 |
| SHAWN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15425760898 | $1.36 |
| SHAWN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242216670894 | $51.01 |
| SHAWN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119146134475 | $0.01 |
| SHAWN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019966663333 | $3.90 |
| SHAWN NEWSAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SHAWN NEWSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018076437979 | $0.54 |
| SHAWN NEWSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.03949545 | $278.27 |
| SHAWN NEWSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4359601392 | $39.16 |
| SHAWN NEWSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,391.32977532599 | $5,391.33 |
| SHAWN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020978847868 | $0.62 |
| SHAWN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070489540036 | $0.01 |
| SHAWN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.107466772 | $21.49 |
| SHAWN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0017870563952 | $0.00 |
| SHAWN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008066914883 | $249.92 |
| SHAWN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101520012539 | $205.22 |
| SHAWN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.8614522519999 | $41.11 |
| SHAWN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.181741738 | $9.53 |
| SHAWN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5782598803 | $17.54 |
| SHAWN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5440301481 | $1.86 |
| SHAWN NIEMYSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0512635 | $1,979.70 |
| SHAWN NIEMYSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.04938179 | $1,997.99 |
| SHAWN NIEMYSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02526881 | $1,000.61 |
| SHAWN NIEMYSKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.06929604 | $2,001.63 |
| SHAWN NIEMYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036321581953 | $110.96 |
| SHAWN NIEMYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2546238928 | $7.25 |
| SHAWN NOLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 134.1 | $117.86 |
| SHAWN NOLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 194.0 | $134.70 |
| SHAWN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144876922871999 | $4.29 |
| SHAWN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076850535157 | $1.50 |
| SHAWN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0417943716 | $9.55 |
| SHAWN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.183610414 | $28.37 |
| SHAWN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000074926013449 | $0.00 |
| SHAWN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071444927725 | $0.01 |
| SHAWN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90257116322 | $0.43 |
| SHAWN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106191089496 | $0.00 |
| SHAWN OLESZCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.04) | ($11.04) |
| SHAWN OLESZCZUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.04 | $11.04 |
| SHAWN OLESZCZUK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| SHAWN OLESZCZUK | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| SHAWN OLESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044401164255 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN OLESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060587044259 | $0.01 |
| SHAWN OLESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17211931453999 | $0.17 |
| SHAWN OLESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9209060062 | $3.72 |
| SHAWN OLPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037877749017 | $0.01 |
| SHAWN OLPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00059300579373999 | $0.65 |
| SHAWN OLPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056308668552 | $0.00 |
| SHAWN OLPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022705519398 | $0.00 |
| SHAWN OLPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031598765454 | $0.00 |
| SHAWN OLPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020213414904999 | $0.00 |
| SHAWN OLPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021803378432 | $0.00 |
| SHAWN OLSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4561433487) | ($893.58) |
| SHAWN OLSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4561433487 | $893.58 |
| SHAWN OLSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4561433487) | ($923.84) |
| SHAWN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028086917292545 | $7.40 |
| SHAWN OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039577470619 | $121.41 |
| SHAWN OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000965114777709999 | $0.19 |
| SHAWN OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070858577885 | $0.01 |
| SHAWN OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012108775714 | $0.01 |
| SHAWN OTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016202923023 | $0.05 |
| SHAWN OTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040062868667 | $0.08 |
| SHAWN OTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127767286835999 | $0.01 |
| SHAWN OWEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.583830731) | ($15,956.27) |
| SHAWN OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.583830731 | $15,956.27 |
| SHAWN OWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.583830731) | ($15,871.76) |
| SHAWN OWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.291387005) | ($40,178.92) |
| SHAWN OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.291387005 | $40,178.92 |
| SHAWN OWEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.291387) | ($40,302.55) |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039477206554124 | $150.88 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5004171519999 | $34.51 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018857238877426 | $55.79 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3049587348 | $2.30 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009944458552 | $0.00 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019032029484 | $0.00 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022697787517 | $0.00 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019502865881 | $0.01 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060956683534 | $0.00 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38335145797 | $0.59 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021405807225 | $0.15 |
| SHAWN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0108241627524 | $0.01 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029326422566 | $0.09 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51132099916 | $0.60 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019983357745 | $0.04 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47507148675 | $0.48 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094651421803 | $0.01 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016848943297 | $0.01 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622534298 | $0.36 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000205201576209999 | $0.02 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010433466352499 | $0.00 |
| SHAWN P OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021628808659 | $0.02 |
| SHAWN P WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148839858518999 | $249.29 |
| SHAWN P WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02398086703 | $46.79 |
| SHAWN P WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09985125587 | $12.22 |
| SHAWN P WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24584402665 | $14.70 |
| SHAWN PARKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037804623347 | $115.85 |
| SHAWN PARKER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123805569340999 | $250.88 |
| SHAWN PARPART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.598307897 | $30,126.17 |
| SHAWN PARPART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03989032187) | ($751.88) |
| SHAWN PARPART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003332309395) | ($62.81) |
| SHAWN PARPART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.326345086) | ($25,000.00) |
| SHAWN PARPART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.305706907) | ($20,000.00) |
| SHAWN PARPART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.318836956 | $24,705.90 |
| SHAWN PARPART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05327492012) | ($50.01) |
| SHAWN PARPART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6407694548) | ($601.50) |
| SHAWN PARPART | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.008375485) | ($8,731.93) |
| SHAWN PARPART | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.008375485 | $8,731.93 |
| SHAWN PARPART | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | ETH | (7.008375485) | ($8,634.73) |
| SHAWN PARPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519725877253799 | $10.85 |
| SHAWN PARPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044487051475 | $80.28 |
| SHAWN PARPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067688677039 | $0.07 |
| SHAWN PARPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020721781046 | $0.00 |
| SHAWN PATRICK FLAHERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 24.0 | $32.54 |
| SHAWN PATRICK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011647675226 | $34.47 |
| SHAWN PATRICK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054306308206 | $10.60 |
| SHAWN PATRICK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.865186235 | $47.87 |
| SHAWN PATRICK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4355978542 | $5.88 |
| SHAWN PATRICK FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1017281499 | $4.45 |
| SHAWN PAUL RINGEL AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3213855657957 | $0.33 |
| SHAWN PAUL TAN TIEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018829579538 | $56.38 |
| SHAWN PAUL TAN TIEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043816556578 | $0.05 |
| SHAWN PAUL TAN TIEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017161909072 | $33.47 |
| SHAWN PAUL TAN TIEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0476151351 | $8.05 |
| SHAWN PAUL TAN TIEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.480971203 | $15.44 |
| SHAWN PAUL TAN TIEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4182725763 | $1.52 |
| SHAWN PEACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19685 | $606.26 |
| SHAWN PEACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07018557) | ($2,080.00) |
| SHAWN PEACH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07018557 | $2,080.00 |
| SHAWN PEACH | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07018557) | ($2,095.32) |
| SHAWN PEACH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.379934646) | ($2,500.00) |
| SHAWN PEACH | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.379934646 | $2,500.00 |
| SHAWN PEACH | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.379934646) | ($2,563.05) |
| SHAWN PEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.92716) | ($5.00) |
| SHAWN PEACH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 8.92716 | $5.00 |
| SHAWN PEACH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (8.92716) | ($4.64) |
| SHAWN PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.75569981785 | $21.15 |
| SHAWN PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015559109811 | $48.47 |
| SHAWN PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035550149026999 | $74.14 |
| SHAWN PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.063644736 | $39.60 |
| SHAWN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016597570383 | $0.49 |
| SHAWN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021073210611 | $0.02 |
| SHAWN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003110380222 | $0.00 |
| SHAWN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073000704279 | $0.01 |
| SHAWN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02046147776 | $0.02 |
| SHAWN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019203383345 | $0.00 |
| SHAWN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00908270362139999 | $0.03 |
| SHAWN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118992523172 | $0.00 |
| SHAWN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017846639339 | $0.53 |
| SHAWN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061640901458 | $0.06 |
| SHAWN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.72829950746 | $0.73 |
| SHAWN PERIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.037852) | ($78.45) |
| SHAWN PERIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 7.257 | $78.45 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 220.988145 | $113.14 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (101.71) | ($13.00) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 12.954 | $13.00 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (3.553) | ($2.73) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2.728 | $2.73 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (75.807) | ($48.06) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 47.281 | $48.06 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (14.4171) | ($140.52) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 138.159 | $140.52 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (220.983) | ($112.44) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 110.491 | $112.44 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (311.61) | ($311.61) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 626.226 | $311.61 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (2.012) | ($1.00) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1.007 | $1.00 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (18.11) | ($9.00) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 9.053 | $9.00 |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| SHAWN PERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 20.06 | $10.06 |
| SHAWN PERIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (538.267051) | ($250.06) |
| SHAWN PERIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (6.487) | ($3.00) |
| SHAWN PERIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2.993 | $3.00 |
| SHAWN PERIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (15.137) | ($7.00) |
| SHAWN PERIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 6.966 | $7.00 |
| SHAWN PERIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (9.96) | ($9.96) |
| SHAWN PERIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 21.568 | $9.96 |
| SHAWN PERIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1.908809) | ($1.00) |
| SHAWN PERIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (86.117038) | ($45.14) |
| SHAWN PERIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 284.333635 | $111.74 |
| SHAWN PERIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (284.333635) | ($110.78) |
| SHAWN PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22577486923322 | $1.92 |
| SHAWN PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005354675628 | $0.00 |
| SHAWN PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000509045762515 | $0.00 |
| SHAWN PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67366472159005 | $0.69 |
| SHAWN PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.300005730042669 | $0.15 |
| SHAWN PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01510415786648 | $0.13 |
| SHAWN PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0122733389877999 | $0.00 |
| SHAWN PERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019784260759348 | $0.01 |
| SHAWN PETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00495672380229999 | $152.72 |
| SHAWN PETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296399244189999 | $57.97 |
| SHAWN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090688201602 | $2.68 |
| SHAWN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4989289334 | $8.50 |
| SHAWN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7717401942 | $2.20 |
| SHAWN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025078881724 | $0.00 |
| SHAWN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030549063996 | $0.00 |
| SHAWN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107619462352 | $0.00 |
| SHAWN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014092813186 | $0.00 |
| SHAWN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019234950551 | $0.00 |
| SHAWN PLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130454459396999 | $38.61 |
| SHAWN PLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107311202892 | $20.93 |
| SHAWN PLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2744205104 | $4.27 |
| SHAWN POHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055509066378 | $0.00 |
| SHAWN POHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057628823007 | $0.00 |
| SHAWN POHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021133409749 | $0.00 |
| SHAWN POHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000922544068329999 | $0.00 |
| SHAWN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279080302989999 | $84.84 |
| SHAWN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.077654867 | $50.08 |
| SHAWN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6438013081 | $0.24 |
| SHAWN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103345349172 | $0.00 |
| SHAWN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0301748829069999 | $0.05 |
| SHAWN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00540267542639999 | $0.01 |
| SHAWN PONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.3612586891 | $564.86 |
| SHAWN PONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.56016681 | $2,443.16 |
| SHAWN PONDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.763035395) | ($84.96) |
| SHAWN PONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.763035395 | $84.96 |
| SHAWN PONDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1166686056) | ($3,349.33) |
| SHAWN PONDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1166686056 | $3,349.33 |
| SHAWN PONDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.921422) | ($2,833.32) |
| SHAWN PONDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,814.179 | $2,833.32 |
| SHAWN PONDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.050693) | ($1,399.99) |
| SHAWN PONDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,396.524 | $1,399.99 |
| SHAWN PONDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| SHAWN PONDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.101451742 | $6,032.49 |
| SHAWN PONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114572565130329 | $38.46 |
| SHAWN PONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142784505427402 | $16.27 |
| SHAWN PONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8253916880822 | $3.15 |
| SHAWN PONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023129438997 | $0.02 |
| SHAWN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419710779809999 | $128.91 |
| SHAWN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418474163709999 | $0.05 |
| SHAWN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533769705179999 | $106.60 |
| SHAWN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.532479899 | $11.01 |
| SHAWN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4597648217 | $5.95 |
| SHAWN PRICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($77,465.75) |
| SHAWN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0549985062798 | $153.64 |
| SHAWN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018049563057 | $0.53 |
| SHAWN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.08150168229999 | $9.08 |
| SHAWN PROTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150795714808 | $0.45 |
| SHAWN PROTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6815342592 | $9.68 |
| SHAWN PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051482374541 | $0.00 |
| SHAWN PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184112913109999 | $0.00 |
| SHAWN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.180161731 | $6.04 |
| SHAWN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048568243075 | $0.04 |
| SHAWN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075993028057 | $0.06 |
| SHAWN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024798035309 | $0.00 |
| SHAWN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0040916530318 | $0.01 |
| SHAWN PYFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000536999051 | $0.00 |
| SHAWN PYFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100352896461 | $0.00 |
| SHAWN PYFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057376002109 | $0.00 |
| SHAWN PYFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000104448225714 | $0.00 |
| SHAWN PYFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000750834534939999 | $0.00 |
| SHAWN PYFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000013822759694 | $0.00 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209387291594 | $61.47 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701351954889999 | $13.68 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.327267851 | $2.33 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3773195602 | $8.23 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.140823003 | $20.81 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3421586571 | $14.92 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29645725515 | $2.62 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02801710128 | $2.05 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4338235707 | $4.90 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97058249041 | $26.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62985624405 | $3.88 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056490662111 | $3.03 |
| SHAWN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111069347321 | $0.79 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017550287058 | $0.01 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001637419962 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022608985957 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036976335969 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00390105077509999 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000982545675799999 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022713161407 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013930676229 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000222921253219999 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000475014092929999 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000071530439435 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000421400087199999 | $0.00 |
| SHAWN RADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00080184234374 | $0.00 |
| SHAWN RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123076677515 | $36.43 |
| SHAWN RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094501634874 | $0.00 |
| SHAWN RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134243908655 | $26.19 |
| SHAWN RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034494632989 | $0.00 |
| SHAWN RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62377908459 | $6.93 |
| SHAWN RATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3099536082 | $0.48 |
| SHAWN RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030304036684 | $8.97 |
| SHAWN RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055853883782 | $0.01 |
| SHAWN RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025713355332 | $5.02 |
| SHAWN RAULERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00883439609489999 | $0.08 |
| SHAWN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078908754498 | $0.15 |
| SHAWN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013303971048 | $0.01 |
| SHAWN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000137939577769999 | $0.00 |
| SHAWN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000580391295009999 | $0.01 |
| SHAWN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002408940917 | $0.00 |
| SHAWN REZA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002261169533 | $0.04 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03917727) | ($1,600.00) |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03917727 | $1,600.00 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03917727) | ($1,599.33) |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02520754062) | ($984.23) |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02520754062 | $984.23 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02520754) | ($985.54) |
| SHAWN RIDDLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6680413157) | ($1,321.91) |
| SHAWN RIDDLE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6680413157 | $1,321.91 |
| SHAWN RIDDLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6680413157) | ($1,318.17) |
| SHAWN RIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.415954128) | ($5,000.00) |
| SHAWN RIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1027350253) | ($150.38) |
| SHAWN RIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008546717227) | ($12.51) |
| SHAWN RIDDLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.242780379 | $6,210.24 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012804079241163 | $5.14 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007403284312705 | $14.80 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.220961411 | $6.42 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9909903295 | $1.02 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82244047817 | $0.03 |
| SHAWN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.68140876907 | $1.05 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (49.999) | ($36.22) |
| SHAWN RIDEOUT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22.81407485) | ($18.64) |
| SHAWN RIDEOUT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.94879963) | ($0.95) |
| SHAWN RIDEOUT | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 22.81407485 | $18.64 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.94879963 | $0.95 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.506366152) | ($0.51) |
| SHAWN RIDEOUT | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.506366152 | $0.51 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003591240865136 | $0.14 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23224429671756 | $0.33 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114576970887199 | $0.35 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.507175319510054 | $0.51 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1855484095148 | $0.26 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0991397576674699 | $0.09 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000606502155539999 | $0.01 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005818150339881 | $0.08 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010232583922433 | $0.01 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0921503697682999 | $0.49 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058733872819 | $0.01 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000637917347199999 | $0.00 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.04045319849751 | $0.13 |
| SHAWN RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000063845232014 | $0.00 |
| SHAWN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062868276618 | $194.03 |
| SHAWN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414558334819999 | $82.17 |
| SHAWN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8492489163 | $3.04 |
| SHAWN RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22837978189 | $13.65 |
| SHAWN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033922952637 | $103.68 |
| SHAWN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060908886109 | $122.03 |
| SHAWN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075416105533 | $0.01 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00129398) | ($45.75) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.080376667) | $0.00 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 10.080376667 | $0.00 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.708429) | ($1.00) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.708429 | $1.00 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005466609388) | ($1.00) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005466609388 | $1.00 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.616822717) | ($1.00) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.616822717 | $1.00 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.024454707) | ($1.00) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.024454707 | $1.00 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0406731877) | ($1.00) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.0406731877 | $1.00 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000546661) | ($0.98) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.708429) | ($0.96) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.616822717) | ($0.95) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.024454707) | ($0.96) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.040673188) | ($0.99) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.063866752) | ($1,899.08) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.063866752 | $1,899.08 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.844536604) | ($1,514.54) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.844536604 | $1,514.54 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (612.40892) | ($342.86) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 612.40892 | $342.86 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06386675) | ($1,899.72) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.844536604) | ($1,512.62) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (566.9878618) | ($334.43) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 566.9878618 | $334.43 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.135520436) | ($240.73) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (566.9878618) | ($334.70) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 6.135520436 | $240.73 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ADA | (612.408919) | ($342.95) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.606977036) | ($185.67) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 7.606977036 | $185.67 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | SOL | (6.135520435) | ($239.66) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | AVAX | (7.606977036) | ($183.63) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | LUNC | 27,609.79882 | $2.21 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | LUNC | (27,619.87919) | ($2.32) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000773770258) | ($2.43) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000773770258 | $2.43 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009474435686) | ($1.80) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0009474435686 | $1.80 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7653426257) | ($0.49) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.7653426257 | $0.49 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0009474435686) | ($1.80) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00007738) | ($2.43) |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018801968525876 | $69.83 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072633946594902 | $17.04 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7477105889984 | $5.14 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8477652169975 | $2.67 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051992760164156 | $3.60 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067251480959598 | $3.18 |
| SHAWN ROBERT FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06709138169 | $3.79 |
| SHAWN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029967748995 | $0.89 |
| SHAWN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9001122669 | $1.51 |
| SHAWN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100769908539 | $2.98 |
| SHAWN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00867045580279999 | $0.01 |
| SHAWN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.689757943 | $3.72 |
| SHAWN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006864617493 | $0.00 |
| SHAWN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11914579658 | $3.82 |
| SHAWN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354442810139999 | $10.49 |
| SHAWN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0074100937132 | $0.29 |
| SHAWN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000036557483871 | $0.00 |
| SHAWN ROE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (168.046483108) | ($89.16) |
| SHAWN ROE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 168.046483108 | $89.16 |
| SHAWN ROE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (266.067423366) | ($266.07) |
| SHAWN ROE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 266.067423366 | $266.07 |
| SHAWN ROE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (168.046483) | ($95.15) |
| SHAWN ROE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (266.067423) | ($266.07) |
| SHAWN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154001751259 | $0.46 |
| SHAWN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95964519660206 | $0.68 |
| SHAWN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.614252629959 | $2.61 |
| SHAWN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069730379093 | $1.36 |
| SHAWN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029435905894 | $1.16 |
| SHAWN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013545963428 | $0.77 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (127.25) | ($127.25) |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.04209 | $127.25 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0446444904) | ($135.07) |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059205013525 | $0.00 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104303257404 | $0.12 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002588352953743 | $0.01 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163529374742 | $0.16 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0182759347729999 | $0.01 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000111215818833999 | $0.00 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.075368750438 | $0.08 |
| SHAWN RONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019408653493 | $0.02 |
| SHAWN ROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.104252191) | ($34,058.27) |
| SHAWN ROOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.104252191 | $34,058.27 |
| SHAWN ROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,380.929429783) | ($5,380.93) |
| SHAWN ROOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,380.929429783 | $5,380.93 |
| SHAWN ROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.969008564) | ($309.97) |
| SHAWN ROOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.969008564 | $309.97 |
| SHAWN ROOT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,380.92) | ($5,380.92) |
| SHAWN ROOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.104252191) | ($31,061.51) |
| SHAWN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360304780902839 | $137.98 |
| SHAWN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95355569073419 | $1.95 |
| SHAWN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.91264225315 | $33.91 |
| SHAWN ROSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023978502143 | $0.00 |
| SHAWN ROSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000016340264125 | $0.00 |
| SHAWN ROSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000380765657064 | $0.00 |
| SHAWN ROSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058976345726 | $0.00 |
| SHAWN ROYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40383086475699 | $6.85 |
| SHAWN RUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108582806164 | $0.32 |
| SHAWN RUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079704503077 | $0.16 |
| SHAWN RUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021964114712 | $0.02 |
| SHAWN RUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017971952421 | $0.01 |
| SHAWN RUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043830436142 | $0.05 |
| SHAWN RUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084923895147 | $0.08 |
| SHAWN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002076340384 | $0.61 |
| SHAWN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014849630692 | $0.29 |
| SHAWN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00387171233039999 | $0.88 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.731068 | $3,145.14 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334794) | ($100.00) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334794 | $100.00 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.731068) | ($3,151.59) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.731068 | $3,151.59 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08412754) | ($2,500.00) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08412754 | $2,500.00 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003347) | ($99.58) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.084128) | ($2,504.24) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15123302) | ($4,500.00) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15123302 | $4,500.00 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151233) | ($4,494.64) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.468549372) | ($4,600.00) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.468549372 | $4,600.00 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.468549372) | ($4,602.81) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.468549372 | $4,602.81 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1551378143) | ($4,881.57) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1551378143 | $4,881.57 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15513831) | ($4,887.94) |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238767465367499 | $83.44 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.49487128 | $100.00 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477993784689999 | $90.02 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.405744717 | $42.34 |
| SHAWN RYAN LARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9399671969999 | $10.01 |
| SHAWN SALTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (5,011.697007) | ($663.56) |
| SHAWN SALTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,033.097076) | ($549.93) |
| SHAWN SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018402636728 | $0.54 |
| SHAWN SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.760569692821 | $3.62 |
| SHAWN SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.806060624889 | $0.99 |
| SHAWN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099941524551 | $306.42 |
| SHAWN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110919836571999 | $21.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0268498254 | $3.03 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 1,070.0 | $11,894.40 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 23.9572 | $265.71 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 14,960.0 | $14,960.00 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LINK | (8.9091) | ($100.00) |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 99.826 | $100.00 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 4,242.071552454 | $47,680.88 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.307197287 | $37,066.19 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9058518026) | ($900.00) |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.195060088) | ($30,000.00) |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014555150499999 | $440.12 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.32516756725 | $2,632.83 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9433411537 | $2.94 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 51.571354037 | $434.03 |
| SHAWN SAMUEL CHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4757018898 | $1.48 |
| SHAWN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015880029809 | $0.00 |
| SHAWN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041330026361 | $0.00 |
| SHAWN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017695203701 | $0.52 |
| SHAWN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.473995664 | $22.90 |
| SHAWN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025477853118 | $0.28 |
| SHAWN SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046494285246999 | $0.01 |
| SHAWN SEARLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (145.602578677) | ($199.48) |
| SHAWN SEARLES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 145.602578677 | $199.48 |
| SHAWN SEARLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (507.420500858) | ($507.42) |
| SHAWN SEARLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 507.420500858 | $507.42 |
| SHAWN SEARLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00250242295) | ($96.65) |
| SHAWN SEARLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00250242295 | $96.65 |
| SHAWN SEARLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2723985299) | ($0.31) |
| SHAWN SEARLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2723985299 | $0.31 |
| SHAWN SEARLES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (507.4205) | ($507.42) |
| SHAWN SEARLES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250242) | ($94.56) |
| SHAWN SEARLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (145.874977207) | ($160.12) |
| SHAWN SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008055917955539 | $0.32 |
| SHAWN SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0796389586768 | $2.08 |
| SHAWN SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.272806239961163 | $0.38 |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.001633545) | ($9,107.00) |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.001633545 | $9,107.00 |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.413058775) | ($39,620.75) |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.413058775 | $39,620.75 |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.66882503) | ($106.67) |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 106.66882503 | $106.67 |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.001633) | ($9,109.34) |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (106.66) | ($106.66) |
| SHAWN SEEVERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($2.79) |
| SHAWN SEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759330442366699 | $259.09 |
| SHAWN SEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05356215846 | $0.06 |
| SHAWN SEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051369584674775 | $119.85 |
| SHAWN SEEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3122037679769 | $1.31 |
| SHAWN SEEWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083821751727 | $0.25 |
| SHAWN SEEWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085562499621 | $0.07 |
| SHAWN SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034415735379 | $0.00 |
| SHAWN SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020608126316 | $0.02 |
| SHAWN SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00026247158846 | $0.01 |
| SHAWN SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043510867328 | $0.07 |
| SHAWN SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000242808269309999 | $0.00 |
| SHAWN SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000122439186441 | $0.00 |
| SHAWN SEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00028925824873 | $0.00 |
| SHAWN SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106131806146 | $31.41 |
| SHAWN SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033346096818 | $6.51 |
| SHAWN SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021013346573999 | $0.00 |
| SHAWN SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3477069799 | $2.10 |
| SHAWN SHARP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.968586) | ($244.93) |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000556090422119999 | $0.02 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096213439893 | $0.00 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048544945673 | $0.01 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048067478632 | $0.00 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021029985172999 | $0.00 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047300612362 | $0.01 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033093074125 | $0.00 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000033710952089 | $0.00 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000011018512 6249 | $0.00 |
| SHAWN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002668585633496 | $0.23 |
| SHAWN SHARPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01183472 | $486.06 |
| SHAWN SHARPE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00086298 | $34.49 |
| SHAWN SHARPE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01145135 | $475.69 |
| SHAWN SHARPE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01192194 | $470.05 |
| SHAWN SHARPE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01229907 | $447.59 |
| SHAWN SHARPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01147716 | $329.00 |
| SHAWN SHARPE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01059454 | $320.97 |
| SHAWN SHARPE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01753238 | $528.83 |
| SHAWN SHARPE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00803702 | $245.48 |
| SHAWN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061674202848 | $188.83 |
| SHAWN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051173574549999 | $0.11 |
| SHAWN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3504343085042 | $0.38 |
| SHAWN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023729671093 | $4.63 |
| SHAWN SHERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029760861381 | $8.81 |
| SHAWN SIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043872021283 | $12.99 |
| SHAWN SIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003080752094 | $0.60 |
| SHAWN SIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74611680033999 | $0.47 |
| SHAWN SIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0452451751179999 | $1.79 |
| SHAWN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188004815909587 | $0.22 |
| SHAWN SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (485.822548471) | ($485.82) |
| SHAWN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 485.822548471 | $485.82 |
| SHAWN SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087468) | ($25.00) |
| SHAWN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00087468 | $25.00 |
| SHAWN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000874) | ($24.98) |
| SHAWN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24.909 | $24.98 |
| SHAWN SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHAWN SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4921423797 | $758.09 |
| SHAWN SINGH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SHAWN SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008645862668) | ($16.50) |
| SHAWN SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02881954223) | ($550.00) |
| SHAWN SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03606202669 | $688.22 |
| SHAWN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044236644888 | $1.15 |
| SHAWN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116580999860999 | $21.06 |
| SHAWN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.872263583934 | $5.87 |
| SHAWN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015695639034 | $0.00 |
| SHAWN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126563476287999 | $0.00 |
| SHAWN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00355080357315 | $0.01 |
| SHAWN SIPPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158381671837 | $0.47 |
| SHAWN SIPPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014454474163 | $2.82 |
| SHAWN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56658596422435 | $1.45 |
| SHAWN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060344611058 | $0.00 |
| SHAWN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081221770003 | $24.04 |
| SHAWN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060181936072 | $11.74 |
| SHAWN SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02853144885 | $11.43 |
| SHAWN SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029965083773 | $0.06 |
| SHAWN SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15060974419 | $0.15 |
| SHAWN SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109845183738 | $0.97 |
| SHAWN SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27191771922 | $1.67 |
| SHAWN SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.831585743 | $0.24 |
| SHAWN SPENCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1292333698) | ($3,874.88) |
| SHAWN SPENCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1292333698 | $3,874.88 |
| SHAWN SPENCE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12923336) | ($3,919.89) |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699189143129999 | $216.50 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0192130796 | $11.42 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071027717914 | $142.76 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.9958667949999 | $67.38 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6209068638 | $29.13 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140826665656 | $5.57 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736881890938 | $26.77 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.369542836 | $16.94 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31814171233 | $3.54 |
| SHAWN SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094262250709 | $0.00 |
| SHAWN SPIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067000224792 | $0.02 |
| SHAWN SPIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130169358 | $0.02 |
| SHAWN SPIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000205812535899999 | $0.00 |
| SHAWN SPIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039164688196 | $0.00 |
| SHAWN SPIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.698599885 | $1.45 |
| SHAWN SPRAUER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0261532 | $953.36 |
| SHAWN SPRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904906735399999 | $26.78 |
| SHAWN SPRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004430383756 | $8.64 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012407203222 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000634328800689999 | $0.01 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091758136764 | $0.01 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000131531836969999 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058752523978 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015163253871 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032455128013 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000047002146103 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00069844508409 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000173064462019999 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000015551026533 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064107044235 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002694415123 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003905023152 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000167040217359999 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000109079442947 | $0.00 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.032602484624 | $0.03 |
| SHAWN STANSBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02923991787 | $0.03 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 285.06084 | $271.62 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (775.261598) | ($775.26) |
| SHAWN STECKLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.24259226 | $716.76 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.24476805 | $703.49 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03038044 | $1,177.94 |
| SHAWN STECKLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 154.008102 | $99.00 |
| SHAWN STECKLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.49404682 | $1,154.08 |
| SHAWN STECKLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02157543 | $670.52 |
| SHAWN STECKLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06459535 | $133.47 |
| SHAWN STECKLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02372243 | $710.15 |
| SHAWN STECKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 71.1433981 | $529.31 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010721936018 | $326.52 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138790066992 | $278.50 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.342344815129 | $2.34 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 165.26609623 | $103.55 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3345398794 | $20.29 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2995073401 | $14.69 |
| SHAWN STECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54330176558 | $21.50 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016180975152 | $48.08 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095866806544 | $0.01 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39951930838 | $811.84 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16977591635 | $0.17 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.173816570709999 | $0.14 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17903525732 | $1.58 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4263685995 | $0.79 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093364402828 | $6.83 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6576426005 | $26.16 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.074842335697 | $0.07 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040467924881 | $0.00 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035298063556 | $0.00 |
| SHAWN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00005391297979 | $0.00 |
| SHAWN STEIDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1070373196 | $303.43 |
| SHAWN STEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125856853403 | $382.39 |
| SHAWN STEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09638266905 | $194.70 |
| SHAWN STEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3463009837 | $9.79 |
| SHAWN STEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.464787321 | $22.90 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.255845712) | ($14,905.19) |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.255845712 | $14,905.19 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (194.626685938) | ($99.37) |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 194.626685938 | $99.37 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001761967439) | ($48.41) |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001761967439 | $48.41 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2502251697) | ($0.25) |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2502251697 | $0.25 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (194.617) | ($99.53) |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.068407 | $99.53 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.324252712) | ($15,033.35) |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00176196) | ($48.59) |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126888482295517 | $50.58 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08394030992655 | $197.68 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030571905161798 | $0.00 |
| SHAWN STEPHAN-ELSASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3821313699143 | $0.95 |
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.918547167) | ($376.16) |
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.918547167 | $376.16 |
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (2.506266) | ($19.95) |
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (50.41228117) | ($400.60) |
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158691428299999 | $47.11 |
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050045920693 | $99.77 |
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4689167707 | $9.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20610384278 | $13.40 |
| SHAWN STEPHEN KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132323094273421 | $1.33 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 26.05 | $496.86 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 6.335 | $456.54 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001077450092) | ($0.41) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 493.0 | $493.00 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02852 | $1,040.30 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3865 | $985.95 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02879 | $992.93 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.39802 | $1,005.23 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0195825 | $669.81 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (199.584369755) | ($251.93) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 719.690261337 | $783.02 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 316.886422541 | $341.86 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,582.578565) | ($4,582.58) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,484.009831) | ($2,484.01) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.7849 | $1,404.50 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 684.395 | $684.40 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,814.03) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,938.70) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (105.107701299) | ($1,070.53) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,765.20) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,076.75) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,076.75) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,776.79) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2,883.722007) | ($1,548.11) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,146.27) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (693.571423) | ($693.57) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,986.34) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,000.54227806) | ($348.98) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,453.823711314) | ($1,670.58) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MANA | (20.29886) | ($20.01) |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056004828784 | $185.50 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.40953337115 | $100.54 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191985343809 | $399.26 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.7705331136992 | $59.77 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.044302004236 | $24.31 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5411532632965 | $11.74 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2206201464086 | $16.12 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76651426039 | $6.77 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.202146805373 | $30.20 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093411910758 | $6.81 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65150283369 | $25.17 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.75184910537 | $0.86 |
| SHAWN STEPHEN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.90301284836696 | $0.33 |
| SHAWN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064645070758 | $19.13 |
| SHAWN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002800426948 | $5.46 |
| SHAWN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74058918401 | $0.47 |
| SHAWN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.54439905259999 | $0.37 |
| SHAWN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.096805702028 | $0.18 |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (622.0) | ($622.00) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 622.0 | $622.00 |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.32) | ($41.32) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (247.95) | ($247.95) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (332.42) | ($332.42) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (345.0) | ($345.00) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 345.0 | $345.00 |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (344.89) | ($344.89) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.0) | ($501.00) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.0 | $501.00 |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.32) | ($41.32) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (124.66) | ($124.66) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (247.95) | ($247.95) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (252.0) | ($252.00) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 252.0 | $252.00 |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.33) | ($333.33) |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084551289125 | $261.31 |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90453619521 | $1.05 |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008262159455 | $1.61 |
| SHAWN STEVEN STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.42492065 | $40.42 |
| SHAWN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054131378172 | $0.16 |
| SHAWN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24233428414 | $1.45 |
| SHAWN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155236039079999 | $0.30 |
| SHAWN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37172614905 | $0.37 |
| SHAWN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35279841679 | $0.22 |
| SHAWN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000267940241 | $0.00 |
| SHAWN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0293609436319999 | $0.18 |
| SHAWN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000519103470579999 | $0.04 |
| SHAWN STOLFUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000644779216) | ($1.00) |
| SHAWN STOLFUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000644779216 | $1.00 |
| SHAWN STOLFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017828507274 | $53.23 |
| SHAWN STOLFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090915740012 | $17.74 |
| SHAWN STOLFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019990475615 | $0.00 |
| SHAWN STOLFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026985693446 | $0.00 |
| SHAWN STOLFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000054213583732 | $0.00 |
| SHAWN STOLFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135829020114 | $0.81 |
| SHAWN STOLFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000033031307098 | $0.00 |
| SHAWN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642103814 | $0.49 |
| SHAWN STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3260184649999 | $21.33 |
| SHAWN STOTELMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016084346726 | $47.78 |
| SHAWN STOTELMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.781277345 | $16.47 |
| SHAWN STOTELMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22550266736 | $2.51 |
| SHAWN STOTELMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57334034519 | $5.06 |
| SHAWN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3625736952 | $4.25 |
| SHAWN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57592848209 | $6.40 |
| SHAWN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.76148926099999 | $16.27 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (0.3978225844) | ($1,200.00) |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 600.0 | $600.00 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (600.000228359) | ($600.00) |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.017535545) | ($2.15) |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1252042026) | ($287.26) |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 3.07 | $170.02 |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DASH | (4.101149838) | ($228.27) |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 84.44 | $95.57 |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.367713789) | ($10.60) |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0272807208) | ($752.51) |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1099415156) | ($208.43) |
| SHAWN SUNDAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001515822618) | ($4.49) |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.653588648) | ($2.15) |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.080675845) | ($10.58) |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.498183509) | ($0.19) |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1515658356) | ($231.83) |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 0.01828196 | $0.78 |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DASH | 3.27271209 | $140.07 |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | DASH | (3.239018692) | ($138.63) |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2008342776) | ($244.58) |
| SHAWN SUNDAR | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002090155134) | ($4.49) |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151157454252 | $4.95 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8922899354177 | $9.27 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004467475444 | $10.54 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002161235393 | $0.00 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.197386108099999 | $0.03 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061583666823 | $0.37 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.254988134559999 | $0.80 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000003947245116 | $0.00 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00247105275492999 | $0.21 |
| SHAWN SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13824195634 | $0.05 |
| SHAWN SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00696383978162 | $261.97 |
| SHAWN SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032671372057 | $6.35 |
| SHAWN SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07318296538 | $0.85 |
| SHAWN SWINDELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001132436633) | ($46.22) |
| SHAWN SWINDELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001132436633 | $46.22 |
| SHAWN SWINDELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113243) | ($46.84) |
| SHAWN SWINDELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.462553522) | ($1,313.30) |
| SHAWN SWINDELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.462553522 | $1,313.30 |
| SHAWN SWINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.462553522) | ($1,222.82) |
| SHAWN SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001657774113841 | $0.07 |
| SHAWN SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048061798734243 | $7.43 |
| SHAWN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012071164237 | $0.00 |
| SHAWN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108295825955 | $21.13 |
| SHAWN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99267047089999 | $2.37 |
| SHAWN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041711623597 | $0.00 |
| SHAWN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027234148 | $0.00 |
| SHAWN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046835971369 | $0.00 |
| SHAWN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189011785199999 | $0.00 |
| SHAWN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000017299951249 | $0.00 |
| SHAWN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000308074384039999 | $0.00 |
| SHAWN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000046682879881 | $0.00 |
| SHAWN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000001594983296 | $0.00 |
| SHAWN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000086265782 | $0.00 |
| SHAWN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,132.22) | ($50,132.22) |
| SHAWN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106385) | ($43.63) |
| SHAWN TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001837159066) | ($5.40) |
| SHAWN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001624370861682 | $0.07 |
| SHAWN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110117115592 | $0.01 |
| SHAWN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004321492355479 | $0.01 |
| SHAWN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53766405228 | $5.98 |
| SHAWN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 107.53833920662 | $107.54 |
| SHAWN TAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000703421711788133 | $0.00 |
| SHAWN TEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514285549917399 | $0.49 |
| SHAWN TEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0591482889 | $8.06 |
| SHAWN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024214190319 | $73.26 |
| SHAWN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021754335067 | $42.44 |
| SHAWN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021327032808 | $0.00 |
| SHAWN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5403362309999 | $17.29 |
| SHAWN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5571460474 | $17.30 |
| SHAWN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.706533207669999 | $42.24 |
| SHAWN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09928870135 | $0.13 |
| SHAWN THIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140459764629 | $50.38 |
| SHAWN THIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058007213434 | $116.08 |
| SHAWN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128376739978 | $3.80 |
| SHAWN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5007276162 | $1.98 |
| SHAWN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72506701364 | $0.46 |
| SHAWN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059556561379 | $0.66 |
| SHAWN THOMAS GURGANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112569766554 | $0.33 |
| SHAWN THOMAS GURGANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4203407728 | $0.06 |
| SHAWN THOMAS GURGANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00092368973721 | $0.10 |
| SHAWN THOMAS GURGANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017345964167 | $0.11 |
| SHAWN THOMAS GURGANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000127199270966 | $0.01 |
| SHAWN THOMAS GURGANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36423813175 | $0.18 |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00146158 | $60.23 |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.559995264) | ($4,473.41) |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.559995264 | $4,473.41 |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06713713625) | ($2,625.22) |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06713713625 | $2,625.22 |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067137) | ($2,621.00) |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.559995) | ($4,394.96) |
| SHAWN THOMPSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.093530524 | $258.76 |
| SHAWN THOMPSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09353) | ($261.91) |
| SHAWN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.07022055085 | $197.03 |
| SHAWN THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.070221) | ($197.66) |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001996943885393 | $8.00 |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004562838643706 | $13.63 |
| SHAWN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3122253601 | $6.31 |
| SHAWN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017405783607 | $0.52 |
| SHAWN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234529445722875 | $0.00 |
| SHAWN TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024714288 | $0.00 |
| SHAWN TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165521475679999 | $0.02 |
| SHAWN TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115345972466 | $0.39 |
| SHAWN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019826490181 | $0.59 |
| SHAWN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031928557514 | $6.23 |
| SHAWN TRYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331752262905599 | $0.32 |
| SHAWN TSAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (947.490422864) | ($366.84) |
| SHAWN TSAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 947.490422864 | $366.84 |
| SHAWN TSAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083699901813 | $0.25 |
| SHAWN TURNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01321295 | $499.93 |
| SHAWN TURNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000961100284) | ($33.47) |
| SHAWN TURNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005754541288) | ($20.04) |
| SHAWN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,660.0 | $4,660.00 |
| SHAWN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.04) | ($20.04) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,680.0) | ($2,680.00) |
| SHAWN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1646771162 | $4,680.45 |
| SHAWN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1648995931) | ($4,715.96) |
| SHAWN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1648995931 | $4,715.96 |
| SHAWN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04875065215) | ($1,401.63) |
| SHAWN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12782533) | ($3,715.75) |
| SHAWN TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,959.96) | ($1,959.96) |
| SHAWN TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0651295 | $1,959.96 |
| SHAWN TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.065129) | ($1,965.53) |
| SHAWN TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,958.743 | $1,965.53 |
| SHAWN TURNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.47) | ($33.47) |
| SHAWN TURNER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.47) | ($33.47) |
| SHAWN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001459154837212 | $0.05 |
| SHAWN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030026212426 | $0.00 |
| SHAWN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040594029395 | $0.00 |
| SHAWN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010336498142 | $0.00 |
| SHAWN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006607899924 | $0.00 |
| SHAWN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131273150406 | $0.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (293.0) | ($1,602.56) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,610.175 | $1,602.56 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,875.0) | ($1,875.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 358.962 | $1,875.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (799.0) | ($799.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 154.039 | $799.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 31.823266219 | $569.32 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (655.0) | ($655.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 36.132 | $655.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 8.5372 | $155.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (514.579759863) | ($3,000.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 514.579759863 | $3,000.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (514.579) | ($2,993.61) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 3,003.422 | $2,993.61 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,003.42) | ($3,003.42) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SNX | 529.892 | $3,003.42 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SNX | (529.892) | ($3,070.44) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 3,087.476 | $3,070.44 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,087.0) | ($3,087.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SNX | 524.61 | $3,087.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (524.61) | ($3,107.73) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 3,101.456 | $3,107.73 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.0) | ($2,955.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.0 | $2,955.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (500.0) | ($2,958.37) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,925.532 | $2,958.37 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.544982599) | ($1,402.08) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.544982599 | $1,402.08 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | DOT | (76.5449) | ($1,402.08) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,394.201 | $1,402.08 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($2,200.69) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $2,200.69 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.74993) | ($2,201.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,193.623 | $2,201.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SNX | 447.548 | $2,500.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (447.396) | ($2,487.52) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,470.889 | $2,487.52 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,333.0) | ($4,333.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SNX | 757.631 | $4,333.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,432.94) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4,364.699 | $4,432.94 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (7.782) | ($46.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 45.33 | $46.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SNX | 894.903 | $5,000.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,241.59) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 4,196.568 | $4,241.59 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SNX | (144.904) | ($819.50) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 811.317 | $819.50 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (4,333.0) | ($4,333.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SNX | 865.935 | $4,333.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,819.64) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,810.23 | $3,819.64 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (115.934) | ($590.44) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 589.408 | $590.44 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,555.0) | ($5,555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SNX | 1,193.48 | $5,555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($3,565.94) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,535.057 | $3,565.94 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (443.481) | ($2,108.57) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,088.755 | $2,108.57 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.252708 | $700.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,333.0) | ($3,333.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SNX | 708.367 | $3,333.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (708.367) | ($3,428.50) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,421.234 | $3,428.50 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.252778) | ($720.75) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 716.686 | $720.75 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.0) | ($2,306.84) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.0 | $2,306.84 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (500.0) | ($2,310.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,292.87 | $2,310.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,333.0) | ($4,333.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 1,149.01 | $4,333.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,555.0) | ($3,555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 1,028.685 | $3,555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,711.62) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,689.861 | $2,711.62 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (278.0) | ($1,005.11) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 997.186 | $1,005.11 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,333.0) | ($4,333.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 1,317.393 | $4,333.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,406.18) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,368.697 | $2,406.18 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,406.18) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,367.513 | $2,406.18 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,395.85) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,361.516 | $2,395.85 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (217.087) | ($693.48) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 684.041 | $693.48 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,333.0) | ($4,333.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 1,378.384 | $4,333.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 216.459 | $555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 206.936 | $555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0193862 | $555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,111.0) | ($1,111.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.542957 | $1,111.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (217.307) | ($549.79) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 556.957 | $549.79 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (206.936) | ($548.38) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 557.485 | $548.38 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,998.19) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,936.908 | $1,998.19 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SNX | (627.0) | ($1,666.29) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,619.445 | $1,666.29 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.019386) | ($583.33) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 581.602 | $583.33 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.542954) | ($1,088.09) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,086.798 | $1,088.09 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,555.0) | ($5,555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SNX | 2,220.866 | $5,555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,935.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,917.42 | $1,935.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,935.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,915.92 | $1,935.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (721.403) | ($1,861.22) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,840.419 | $1,861.22 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,333.0) | ($3,333.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SNX | 1,275.498 | $3,333.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,980.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,986.379 | $1,980.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (525.378) | ($1,384.64) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,392.18 | $1,384.64 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,333.0) | ($3,333.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SNX | 1,314.225 | $3,333.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,932.60) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,948.517 | $1,932.60 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SNX | (564.265) | ($1,461.45) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,468.058 | $1,461.45 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (8,555.0) | ($8,555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 3,544.428 | $8,555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,813.67) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,818.145 | $1,813.67 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,817.11) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,816.573 | $1,817.11 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,817.11) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,819.644 | $1,817.11 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,817.11) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,818.411 | $1,817.11 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (544.508) | ($1,319.24) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,321.531 | $1,319.24 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,555.0) | ($2,555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 980.121 | $2,555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,010.14) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,048.21 | $2,010.14 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (229.835) | ($616.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 627.679 | $616.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,555.0) | ($5,555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 1,675.668 | $5,555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,474.11) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,469.46 | $2,474.11 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,490.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,473.208 | $2,490.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (175.954) | ($580.44) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 580.296 | $580.44 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,555.0) | ($5,555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SNX | 1,688.308 | $5,555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,048.05) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 2,036.601 | $2,048.05 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (188.306) | ($514.08) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,047.20) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 2,014.863 | $2,047.20 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 506.354 | $514.08 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,555.0) | ($5,555.00) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 2,403.057 | $5,555.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,747.50) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,740.537 | $1,747.50 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,746.80) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,740.108 | $1,746.80 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,746.80) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,740.108 | $1,746.80 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (153.0) | ($356.35) |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 355.571 | $356.35 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | CEL | 245.2479 | $176.24 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043970363135 | $135.17 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051552827753 | $104.31 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3830457438 | $15.38 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026717209032 | $0.02 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020769356905 | $0.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182302524467 | $3.25 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055210673977 | $0.00 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 108.986431288 | $389.94 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072965982797 | $0.01 |
| SHAWN UEUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002279642172 | $0.01 |
| SHAWN UPHOLD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00540173 | $219.23 |
| SHAWN UPHOLD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00541318 | $223.85 |
| SHAWN UPHOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0050344 | $209.76 |
| SHAWN UPHOLD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00533542 | $215.88 |
| SHAWN UPHOLD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00559229 | $216.64 |
| SHAWN UPHOLD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00505801 | $201.20 |
| SHAWN UPHOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00539745 | $181.92 |
| SHAWN UPHOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00547134 | $162.81 |
| SHAWN UPHOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00503812 | $150.34 |
| SHAWN UPHOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00515682 | $153.60 |
| SHAWN UPHOLD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00500795 | $145.17 |
| SHAWN UPHOLD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00508487 | $151.52 |
| SHAWN UPHOLD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00532025 | $164.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN UPHOLD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00510036 | $112.38 |
| SHAWN UPHOLD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00501814 | $104.31 |
| SHAWN UPHOLD | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00547455 | $115.40 |
| SHAWN UPHOLD | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00521579 | $106.04 |
| SHAWN UPHOLD | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00517935 | $99.77 |
| SHAWN UPHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041903384948 | $128.66 |
| SHAWN UPHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021031562786 | $41.04 |
| SHAWN UPHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47345830025 | $0.47 |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.78575533) | ($93.89) |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.78575533 | $93.89 |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.78575533) | ($69.70) |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104481625524 | $0.03 |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043873543355 | $0.01 |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035271569186372 | $1.65 |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055328420169 | $0.00 |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000417218821469999 | $0.00 |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001807987059 | $0.00 |
| SHAWN URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000755143319999999 | $0.00 |
| SHAWN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070160133495 | $217.26 |
| SHAWN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015597059032 | $0.02 |
| SHAWN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082617633095 | $166.50 |
| SHAWN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17430471414 | $0.17 |
| SHAWN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000193933465019999 | $0.00 |
| SHAWN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67075579136 | $1.03 |
| SHAWN VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00388976739479999 | $0.00 |
| SHAWN VALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017590450154 | $0.52 |
| SHAWN VALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380682944769999 | $7.43 |
| SHAWN VANCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055121833528 | $0.02 |
| SHAWN VANCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018093018276 | $0.02 |
| SHAWN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003917108506 | $1.16 |
| SHAWN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100608765445 | $1.96 |
| SHAWN VESCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (41.630572828) | ($41.63) |
| SHAWN VESCO | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 41.630572828 | $41.63 |
| SHAWN VESCO | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (5.83) | ($5.83) |
| SHAWN VESCO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (5.83) | ($5.83) |
| SHAWN VESCO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| SHAWN VESCO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | GUSD | 6,980.0 | $6,980.00 |
| SHAWN VESCO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (11.66) | ($11.66) |
| SHAWN VESCO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (7,000.0) | ($7,000.00) |
| SHAWN VESCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 11.540823441 | $16,823.01 |
| SHAWN VESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272927781839999 | $0.01 |
| SHAWN VESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036891923091 | $44.68 |
| SHAWN VESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8851726829999 | $38.76 |
| SHAWN VESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013768177756 | $0.00 |
| SHAWN VESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0858923551529999 | $0.09 |
| SHAWN VESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.214490372184709 | $0.21 |
| SHAWN VINCENT RYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 98.98 | $887.51 |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.1177816 | $4,995.33 |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1995399307) | ($8,400.00) |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,100.0 | $2,100.00 |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7666679779) | ($1.58) |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005968763652) | ($1.75) |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.020004372) | ($1.58) |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008283439417) | ($1.75) |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254670153 | $50.00 |
| SHAWN W SPIEWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6971475566718 | $15.52 |
| SHAWN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26642554557 | $0.31 |
| SHAWN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34901851854 | $0.35 |
| SHAWN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43288302889999 | $1.93 |
| SHAWN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60483272796 | $0.09 |
| SHAWN WAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.054829323714 | $8.86 |
| SHAWN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051634224467 | $0.02 |
| SHAWN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018084148925 | $0.02 |
| SHAWN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014285029478 | $0.00 |
| SHAWN WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000118618927253 | $0.00 |
| SHAWN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023874314673 | $0.71 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000715094013589999 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018045301934 | $0.02 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076410352997 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034529690592 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037606008869 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041985775465 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085374147284 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000037915705709 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000063853886123 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000065000204808 | $0.00 |
| SHAWN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015570281733 | $0.00 |
| SHAWN WATTERUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (627.614669875) | ($249.64) |
| SHAWN WATTERUD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 627.614669875 | $249.64 |
| SHAWN WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($7.97) |
| SHAWN WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XRP | (607.614669) | ($242.40) |
| SHAWN WATTERUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008569381422) | ($25.90) |
| SHAWN WATTERUD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008569381422 | $25.90 |
| SHAWN WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008630168334057 | $0.29 |
| SHAWN WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37796364371 | $0.06 |
| SHAWN WATTERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66896999174 | $0.03 |
| SHAWN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171594626039999 | $0.51 |
| SHAWN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6782694618 | $2.68 |
| SHAWN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069118535737 | $20.46 |
| SHAWN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.554523181 | $18.55 |
| SHAWN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021802957423 | $0.65 |
| SHAWN WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.06944864359999 | $7.07 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018484356658 | $0.05 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107383135462 | $0.00 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025449812567 | $0.00 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059575422114 | $0.06 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013887151278 | $0.00 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093887939353 | $0.01 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035406419205 | $0.00 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038631781953 | $0.00 |
| SHAWN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121587933224999 | $0.00 |
| SHAWN WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189686500619999 | $0.56 |
| SHAWN WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91810866964 | $1.08 |
| SHAWN WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117822298724 | $2.30 |
| SHAWN WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001959005079 | $0.00 |
| SHAWN WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110126185266 | $0.00 |
| SHAWN WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030517338972 | $0.00 |
| SHAWN WHITE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01479027 | $533.54 |
| SHAWN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260246298109999 | $78.93 |
| SHAWN WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022492848407 | $6.66 |
| SHAWN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006988230572865 | $0.28 |
| SHAWN WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064847932126 | $200.61 |
| SHAWN WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014943451679 | $29.16 |
| SHAWN WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.520299285 | $18.52 |
| SHAWN WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058771961177 | $1.38 |
| SHAWN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021366880345 | $0.01 |
| SHAWN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043786084527 | $0.09 |
| SHAWN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018086759251 | $0.54 |
| SHAWN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015759144806 | $3.07 |
| SHAWN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004515301546 | $0.00 |
| SHAWN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022709026518 | $0.00 |
| SHAWN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000515279290249999 | $0.00 |
| SHAWN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020067101164 | $0.59 |
| SHAWN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015413253518 | $0.02 |
| SHAWN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066014102174 | $0.13 |
| SHAWN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070920910861 | $0.01 |
| SHAWN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0852063542 | $0.74 |
| SHAWN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0197431570179999 | $1.45 |
| SHAWN WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032930781567 | $0.01 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,025.0 | $1,025.00 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.06158868 | $2,472.97 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0651011267) | ($2,613.35) |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0651011267 | $2,613.35 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06510112) | ($2,610.31) |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008855853581123 | $0.36 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048353454278 | $0.00 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028022255486 | $0.00 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.805161279579999 | $0.81 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152135172531 | $0.45 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074085547748 | $0.01 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000497914937939999 | $0.10 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29199260338 | $0.29 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2112968869999 | $22.37 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019661496248 | $0.00 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 206.769214513 | $8.43 |
| SHAWN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0907948140069999 | $0.09 |
| SHAWN XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095659924878 | $0.01 |
| SHAWN XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044893657776 | $0.15 |
| SHAWN YADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000594248966 | $0.00 |
| SHAWN YADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033243144783 | $0.00 |
| SHAWN YADEGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040898942679 | $0.00 |
| SHAWN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047869429602 | $0.00 |
| SHAWN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113487592761 | $0.00 |
| SHAWN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000740153128299999 | $0.00 |
| SHAWN YAP HUAI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421137097014244 | $0.41 |
| SHAWN YARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079497066565 | $0.07 |
| SHAWN YARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30416141618 | $0.04 |
| SHAWN YOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2542332267) | ($7,677.59) |
| SHAWN YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2542332267 | $7,677.59 |
| SHAWN YOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.495315018) | ($63,097.25) |
| SHAWN YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.495315018 | $63,097.25 |
| SHAWN YOON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25423322) | ($7,690.62) |
| SHAWN YOON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (30.495315018) | ($61,437.16) |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011816675426226 | $43.60 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15213721588123 | $413.82 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.059747015 | $33.34 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.013232178 | $26.38 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4712639198 | $49.69 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.16593864249999 | $19.12 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117628995761999 | $8.61 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68612742069 | $27.15 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.285608095199999 | $31.36 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7460622452 | $42.47 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.261017263 | $7.84 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.077123470368 | $8.36 |
| SHAWN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.1838098874999 | $25.32 |
| SHAWN YOST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04153039) | ($1,600.00) |
| SHAWN YOST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04153039 | $1,600.00 |
| SHAWN YOST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.04153) | ($1,605.83) |
| SHAWN YOST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,600.179 | $1,605.83 |
| SHAWN YOST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.179) | ($1,600.18) |
| SHAWN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440582402029999 | $136.36 |
| SHAWN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028380349769 | $0.54 |
| SHAWN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.430549174475 | $1.43 |
| SHAWN YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139102465328 | $0.81 |
| SHAWN ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105167788916999 | $0.00 |
| SHAWN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048245402162 | $0.01 |
| SHAWN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.88791268919999 | $1.89 |
| SHAWNA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016296656899 | $31.80 |
| SHAWNA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0143337081749999 | $0.09 |
| SHAWNA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051936591344 | $1.54 |
| SHAWNA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.9537492749999 | $57.95 |
| SHAWNA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051376541226 | $0.00 |
| SHAWNA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001679936881 | $0.50 |
| SHAWNA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3812956886 | $1.50 |
| SHAWNA HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016515605108 | $4.89 |
| SHAWNA JARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6222444809 | $1.62 |
| SHAWNA JARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1504085825999 | $9.63 |
| SHAWNA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015152252811 | $44.85 |
| SHAWNA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 80.494431274 | $80.49 |
| SHAWNA LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018493778798 | $5.47 |
| SHAWNA LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036174700392 | $71.35 |
| SHAWNA LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.462446585 | $162.89 |
| SHAWNA LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059365203767 | $0.07 |
| SHAWNA MICHELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016493051617 | $0.49 |
| SHAWNA MICHELLE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323887509289999 | $6.32 |
| SHAWNA RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022161211422 | $0.66 |
| SHAWNA RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27578868105 | $0.28 |
| SHAWNA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035771254005 | $10.59 |
| SHAWNA VICTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009437459901 | $2.79 |
| SHAWNA-LEE ELIZABETH GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78231195029 | $1.79 |
| SHAWNDA ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126403182484999 | $37.41 |
| SHAWNDA ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048515930114 | $9.47 |
| SHAWNDA ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.431721529 | $12.20 |
| SHAWNDA ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.941210132 | $51.05 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.63090918 | $67.37 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00131442 | $50.69 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001530006126) | ($59.20) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.63090918) | ($63.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $34.14 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009137484815) | ($34.60) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05976943 | $2,149.47 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.05784305991) | ($2,080.55) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.71541643 | $3,974.94 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.671192055) | ($3,944.18) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0645 | $1,855.60 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00289904 | $82.45 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06723829563) | ($1,917.30) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.8184 | $1,716.27 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8508100154) | ($1,780.89) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001987085856) | ($59.20) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $32.99 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001153608) | ($34.60) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.8 | $4,281.37 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.754538737) | ($4,220.35) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2514266566) | ($236.81) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.258311188) | ($243.29) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.358946276) | ($7,873.00) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.277100833 | $9,679.64 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03248818126) | ($34.60) |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000857776073143999 | $0.26 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134525203605999 | $0.02 |
| SHAWN-DASCALU MILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476775644325 | $5.62 |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01778407 | $492.19 |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01245276777) | ($365.00) |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004765985173) | ($14.92) |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001707752912) | ($30.22) |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004215167094) | ($7.46) |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03919610886) | ($693.69) |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01730747148) | ($306.31) |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0557816924 | $987.22 |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01245276777 | $220.39 |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578772439896 | $1.29 |
| SHAWNDELL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.616924333 | $3.62 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.75) | ($14.75) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 0.3468432167 | $1,009.97 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.346846264) | ($998.33) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.346846264 | $998.33 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (475.25) | ($475.25) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.16514 | $475.25 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 61.0 | $61.00 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.021189 | $61.00 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.00312545 | $9.00 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.5363) | ($1,545.87) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,545.218 | $1,545.87 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.62) | ($51.62) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,487.00) | ($1,487.00) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 1.120678285 | $3,231.26 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.120678285) | ($3,231.26) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.120678285 | $3,231.26 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.714458) | ($2,060.00) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,061.04 | $2,060.00 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.85) | ($57.85) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 1.562011871 | $4,503.76 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.562011871) | ($4,512.72) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.562011871 | $4,512.72 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006923) | ($20.08) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9.788) | ($9.79) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.961309871) | ($5,686.91) |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032606471135 | $0.00 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002134256432233 | $0.06 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021048864058 | $0.00 |
| SHAWNDERRICK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001316288311 | $0.00 |
| SHAWNE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076801762452 | $0.23 |
| SHAWNE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015054231554 | $29.37 |
| SHAWNE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6311124474 | $0.97 |
| SHAWNETTE NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024167641156 | $73.11 |
| SHAWNETTE NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 559.242277842 | $559.24 |
| SHAWNIE CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083603109467999 | $258.53 |
| SHAWNIE CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3574354892 | $20.81 |
| SHAWNIE CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.612032909 | $114.83 |
| SHAWNIE CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35415477139 | $38.89 |
| SHAWNNOAH GAMMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050127189145 | $0.00 |
| SHAWNT OHANMAMOORENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013216698433 | $0.39 |
| SHAWNT OHANMAMOORENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036750003671 | $0.07 |
| SHAWNT OHANMAMOORENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64105165451 | $7.12 |
| SHAWNT OHANMAMOORENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022442517502 | $0.00 |
| SHAWNT OHANMAMOORENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23931137665 | $0.82 |
| SHAWNT OHANMAMOORENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020742209628 | $0.13 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040986266132 | $125.63 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074478769192 | $149.83 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.944285605 | $26.91 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.840510943 | $9.32 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4578151875 | $16.20 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44399053124 | $3.92 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0430276404 | $0.74 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025966511269 | $1.90 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0230117914289999 | $2.53 |
| SHAWNTAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52045419046 | $0.28 |
| SHAWSHIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027084999489 | $0.00 |
| SHAWSHIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003394929653 | $0.00 |
| SHAWSHIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025157487388 | $0.00 |
| SHAY AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079668102009 | $246.99 |
| SHAY AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021917572649 | $42.77 |
| SHAY GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021327575322 | $0.00 |
| SHAY GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000898809979989999 | $0.00 |
| SHAY GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072851792549 | $2.16 |
| SHAY HAR-NOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052489758204 | $161.88 |
| SHAY HAR-NOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500154183329999 | $99.71 |
| SHAY HAR-NOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22794414709999 | $0.23 |
| SHAY HAR-NOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,158.434958583 | $2,158.43 |
| SHAY KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007542235403 | $0.00 |
| SHAY KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140081345963 | $0.00 |
| SHAY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2460137084 | $2.73 |
| SHAY MESSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,152.857031076) | ($6,288.51) |
| SHAY MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029359252457 | $0.00 |
| SHAY MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356408926909999 | $0.04 |
| SHAY MESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 33.081325972305 | $41.82 |
| SHAY POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000346960726349999 | $0.10 |
| SHAY POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010911536134 | $0.02 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110578004704 | $3.27 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065772962268 | $0.08 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070792252085 | $1.38 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.51963551449999 | $3.58 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45410255156 | $5.05 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60835331206 | $0.61 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16181352151 | $0.02 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127742759112 | $0.09 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62164387144 | $2.12 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00152351671829999 | $0.17 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27172791953 | $1.67 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.048071010796 | $0.07 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036223898258 | $0.02 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15671918044 | $0.20 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00111196891291999 | $0.12 |
| SHAY POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015986031561 | $0.05 |
| SHAY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001468248969 | $0.03 |
| SHAY ZAIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077322399203 | $22.89 |
| SHAY ZAIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035546294466 | $70.07 |
| SHAYA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019729869314 | $3.85 |
| SHAYA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018806852923 | $0.01 |
| SHAYAN AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.168127) | ($49.76) |
| SHAYAN AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (10.274646032) | ($3,024.89) |
| SHAYAN AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.908397) | ($20.34) |
| SHAYAN AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (39.793978686) | ($434.36) |
| SHAYAN AHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.009081) | ($533.39) |
| SHAYAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016173645668 | $0.00 |
| SHAYAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025770570219 | $0.03 |
| SHAYAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123800830608 | $0.00 |
| SHAYAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31445350966172 | $5.06 |
| SHAYAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0534462978398855 | $21.12 |
| SHAYAN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0945520034026199 | $6.94 |
| SHAYAN ALI GHARAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SHAYAN ALI GHARAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,939.912971 | $4,939.91 |
| SHAYAN ALI GHARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708074747 | $50.00 |
| SHAYAN BAIG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.19862848 | $561.61 |
| SHAYAN BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062118996326 | $18.39 |
| SHAYAN BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00892957526819999 | $17.42 |
| SHAYAN DALIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002336616469532 | $0.00 |
| SHAYAN DALIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000178457280709999 | $0.00 |
| SHAYAN FEKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47422406685617 | $0.46 |
| SHAYAN FOULADI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00326861 | $99.38 |
| SHAYAN FOULADI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00326292 | $103.31 |
| SHAYAN FOULADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005174281515 | $1.26 |
| SHAYAN GHAVAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2322975174 | $410.81 |
| SHAYAN GHAVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.10314488627 | $10.48 |
| SHAYAN GHAVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000357669374259999 | $0.00 |
| SHAYAN GHAVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045501237748 | $1.80 |
| SHAYAN HEMMATI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SHAYAN MANOUCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056040138988 | $0.00 |
| SHAYAN MANOUCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7379635759 | $1.72 |
| SHAYAN MANOUCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095308072258 | $0.01 |
| SHAYAN MANOUCHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018385774427 | $0.01 |
| SHAYAN MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135540637773999 | $25.93 |
| SHAYAN MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031870329882 | $62.54 |
| SHAYAN MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8092858673 | $3.81 |
| SHAYAN NIKPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146965190491 | $4.35 |
| SHAYAN NIKPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087752152945 | $0.17 |
| SHAYAN NIKPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072448858298 | $0.81 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $255.01 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06719751483) | ($193.01) |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.031 | $893.95 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.12175819 | $3,511.14 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0059807 | $173.85 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1562304728) | ($4,540.37) |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001604831176) | ($4.81) |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000245043506) | ($7.08) |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7416431833 | $13,276.46 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1562304728 | $2,796.74 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7288254718) | ($13,047.00) |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02219091732) | ($397.25) |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01087177231) | ($194.62) |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001664509094) | ($3.54) |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042310422111 | $12.15 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009437569123 | $0.00 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068924782802 | $0.07 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064156421005 | $0.01 |
| SHAYAN NOUSHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003917956372 | $0.00 |
| SHAYAN RAVANDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058896606019 | $181.96 |
| SHAYAN RAVANDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044854013183 | $89.13 |
| SHAYAN RAVANDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3591844392 | $9.36 |
| SHAYAN RAVANDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.749877385509999 | $0.11 |
| SHAYAN RAVANDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018356515165 | $0.13 |
| SHAYAN RAVANDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.07636469188 | $1.06 |
| SHAYAN SALEHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0557096414039999 | $0.62 |
| SHAYAN SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001854593672 | $0.55 |
| SHAYAN SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.609077051 | $20.30 |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6964564297) | ($1,000.00) |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6964564297 | $1,000.00 |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.696456) | ($1,001.18) |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 999.435 | $1,001.18 |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.187904555) | ($17.19) |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.187904555 | $17.19 |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (586.470689263) | ($586.47) |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 586.470689263 | $586.47 |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,016.622904) | ($1,016.62) |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (57.075556484) | ($57.08) |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 57.075556484 | $57.08 |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002086491153) | ($57.23) |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002086491153 | $57.23 |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002086) | ($57.19) |
| SHAYAN TALEBI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 57.174 | $57.19 |
| SHAYAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022346055222722 | $0.74 |
| SHAYAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077324279988 | $157.43 |
| SHAYAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209871300573319 | $0.21 |
| SHAYAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055527089123 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAYAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.699085027607099 | $0.70 |
| SHAYAN TALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.16109378172299 | $7.16 |
| SHAYAN TOUHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.368514538 | $78.37 |
| SHAYAN-SALEHI HAJIVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046554072381 | $13.78 |
| SHAYAN-SALEHI HAJIVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036135199321 | $71.27 |
| SHAYAN-SALEHI HAJIVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136392900939999 | $1.00 |
| SHAYAN-SALEHI HAJIVANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024655661755 | $0.00 |
| SHAYANTHAN MURUGESU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016902571838402 | $0.02 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 82.4 | $174.56 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.360916379) | ($19.82) |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0561 | $1,856.22 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05631102) | ($1,689.99) |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00663347 | $210.22 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.181704185) | ($23.78) |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005229432546) | ($105.68) |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005400170945) | ($109.13) |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1747762656) | ($3,532.00) |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2151525383 | $4,347.95 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001906671242785 | $4.35 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6593827954903 | $0.71 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038265204955 | $0.00 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106666702953 | $0.00 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052818613079 | $0.00 |
| SHAYANTHAN PATHMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0612643686589999 | $3.66 |
| SHAYANTHAN RAJAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150963744703 | $0.45 |
| SHAYANTHAN RAJAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00023035474735 | $0.00 |
| SHAYANTHAN RAJAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.029173956635 | $0.04 |
| SHAYANUN THANACHOKNARSTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019866482663 | $59.63 |
| SHAYANUN THANACHOKNARSTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137133239147999 | $26.76 |
| SHAYANUN THANACHOKNARSTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.937456196 | $13.77 |
| SHAYANUN THANACHOKNARSTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.495793889119999 | $5.51 |
| SHAYANUN THANACHOKNARSTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0376020702859999 | $11.97 |
| SHAYDAN BETSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHAYDAN BETSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (16,112.436766) | ($16,112.44) |
| SHAYDAN BETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034305178811 | $1.02 |
| SHAYDAN BETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.51033470756 | $97.51 |
| SHAYDAN BETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0613764156 | $1.29 |
| SHAYDAN BETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0181125864539999 | $5.76 |
| SHAYDEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7289021934 | $2.02 |
| SHAYDEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0826475932 | $10.53 |
| SHAYE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024071187854 | $72.81 |
| SHAYE MURPHY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 73.2557 | $687.89 |
| SHAYE MURPHY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (73.2557) | ($586.04) |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026879974045 | $0.80 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.975518432 | $36.98 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.667696528 | $17.18 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.098458791 | $10.74 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0538375141 | $11.71 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.7948953599999 | $3.33 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7539979157 | $9.41 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.510477034 | $0.25 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14131288352 | $0.18 |
| SHAYE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.38531618954 | $0.52 |
| SHAYE STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126659046167 | $0.38 |
| SHAYE STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.589974921 | $18.59 |
| SHAYLA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.606500411 | $144.77 |
| SHAYLA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637401279 | $0.36 |
| SHAYLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36887037119999 | $0.20 |
| SHAYLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036076744085 | $10.68 |
| SHAYLAH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203499352369999 | $0.06 |
| SHAYLAH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.241703394709999 | $0.24 |
| SHAYLAH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55540923259 | $0.08 |
| SHAYLAH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020896018455 | $0.02 |
| SHAYLEE HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25606539138 | $0.39 |
| SHAYLEE PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046000434125 | $0.01 |
| SHAYLEE PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0543297173589999 | $0.05 |
| SHAYLEE PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545109488 | $0.36 |
| SHAYLIN SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098965627731 | $29.29 |
| SHAYLIN SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058667787156 | $0.01 |
| SHAYLIN SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8847518584 | $1.88 |
| SHAY-MICHAEL SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029456198864 | $0.01 |
| SHAY-MICHAEL SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058732526645 | $0.00 |
| SHAY-MICHAEL SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078755816287 | $0.01 |
| SHAYN BOWEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,215.582983476) | ($1,689.66) |
| SHAYN BOWEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,215.582983476 | $1,689.66 |
| SHAYN BOWEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,215.582734) | ($1,706.28) |
| SHAYN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000355394600819999 | $0.00 |
| SHAYN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.218654526721 | $4.49 |
| SHAYN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006746407800799999 | $0.00 |
| SHAYN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018243616252 | $0.54 |
| SHAYN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.015232467 | $46.02 |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00238406 | $94.95 |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00238406) | ($97.24) |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004799) | ($190.00) |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004799 | $190.00 |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00478107) | ($188.74) |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00498156) | ($200.00) |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00498156 | $200.00 |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00499489) | ($199.44) |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256429) | ($100.00) |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256429 | $100.00 |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002563) | ($100.03) |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00130927 | $47.54 |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079241) | ($24.99) |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00156731 | $47.71 |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00205205) | ($60.32) |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00165587 | $50.01 |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00029696 | $8.97 |
| SHAYNA ALFARO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198668) | ($60.06) |
| SHAYNA ALFARO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00299216 | $90.01 |
| SHAYNA ALFARO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00299632) | ($90.46) |
| SHAYNA ALFARO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033174) | ($10.01) |
| SHAYNA ALFARO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033174 | $10.01 |
| SHAYNA ALFARO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033174) | ($10.02) |
| SHAYNA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406576493647 | $1.57 |
| SHAYNA JOHNSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.0099413 | $11.12 |
| SHAYNA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092129226888 | $0.00 |
| SHAYNE ALBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | TUSD | 2,942.0 | $2,942.00 |
| SHAYNE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267520189601 | $51.07 |
| SHAYNE ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 137.883769306 | $137.88 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 112.29689685 | $153.16 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 15.162814116 | $268.08 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.041427382) | ($574.08) |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.041427382 | $574.08 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (191.667025474) | ($254.78) |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 191.667025474 | $254.78 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.29) |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (190.667025474) | ($240.57) |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($16.99) |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (31.041427382) | ($522.07) |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149218684391 | $4.42 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003350548481 | $6.54 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5345712590127 | $0.72 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45668098965 | $0.29 |
| SHAYNE BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115985306132899 | $2.07 |
| SHAYNE BRENDAN KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367843785219999 | $10.89 |
| SHAYNE BRENDAN KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006517012757 | $0.13 |
| SHAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086217326622 | $0.03 |
| SHAYNE DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454606120198 | $0.45 |
| SHAYNE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.95439260689 | $84.89 |
| SHAYNE ESPENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009874065305 | $0.00 |
| SHAYNE ESPENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030547620765 | $0.00 |
| SHAYNE ESPENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0218242114509999 | $0.01 |
| SHAYNE ESPENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123279990192 | $0.00 |
| SHAYNE ESPENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116424649827 | $0.00 |
| SHAYNE ESPENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029511493105 | $0.01 |
| SHAYNE FARQUHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,673.32) |
| SHAYNE FARQUHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0571667 | $1,673.32 |
| SHAYNE FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01459918095 | $440.52 |
| SHAYNE FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236248263429999 | $483.89 |
| SHAYNE FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.63645413 | $42.52 |
| SHAYNE FORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0783592264614559 | $0.09 |
| SHAYNE JACOB PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211578805 | $0.63 |
| SHAYNE JACOB PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.81008609 | $100.00 |
| SHAYNE JACOB PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.09458513088 | $14.09 |
| SHAYNE JACOB PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6716572552 | $1.67 |
| SHAYNE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078730182975 | $0.00 |
| SHAYNE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067309628746 | $0.00 |
| SHAYNE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019161228731 | $0.00 |
| SHAYNE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027179823008 | $8.04 |
| SHAYNE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.12399278 | $91.12 |
| SHAYNE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2830161322 | $8.15 |
| SHAYNE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.993297456 | $121.99 |
| SHAYNE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7131052652 | $0.69 |
| SHAYNE MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8963387534 | $9.90 |
| SHAYNE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034629507151 | $0.01 |
| SHAYNE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097256994654 | $0.00 |
| SHAYNE MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021905856582 | $0.00 |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (503.48) | ($97.68) |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 97.347 | $97.68 |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (97.34) | ($97.34) |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032241 | $97.34 |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03224251404) | ($99.08) |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03224251404 | $99.08 |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032) | ($98.16) |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002784805312262 | $0.08 |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117888086869 | $0.00 |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058574722768 | $0.00 |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0925073689384299 | $0.02 |
| SHAYNE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000872288960439999 | $0.01 |
| SHAYNE PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185481816651 | $5.49 |
| SHAYNE PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034995250288 | $68.94 |
| SHAYNE PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.7956619072 | $37.80 |
| SHAYNE R LABIANCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.569220565) | ($62,212.34) |
| SHAYNE R LABIANCA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.569220565 | $62,212.34 |
| SHAYNE R LABIANCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9562307402) | ($28,475.05) |
| SHAYNE R LABIANCA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9562307402 | $28,475.05 |
| SHAYNE R LABIANCA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.569220565) | ($61,534.01) |
| SHAYNE R LABIANCA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.95623074) | ($28,422.22) |
| SHAYNE R LABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003627006702208 | $136.11 |
| SHAYNE R LABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148155636430179 | $405.36 |
| SHAYNE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232732613923 | $71.75 |
| SHAYNE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769906248519999 | $154.97 |
| SHAYNE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.212644104 | $0.09 |
| SHAYNE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.417032038309999 | $0.64 |
| SHAYNE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.991948592399999 | $0.48 |
| SHAYNE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43509702308 | $0.23 |
| SHAYNE SAVIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014985000542 | $0.00 |
| SHAYNE SIMSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079349629227 | $0.23 |
| SHAYNE SIMSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58185859258 | $0.37 |
| SHAYNE SLOAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3104544) | ($3,849.59) |
| SHAYNE SLOAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (2,001.435376) | ($11,071.36) |
| SHAYNE SLOAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (9,050.479) | ($7,370.52) |
| SHAYNE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.054174124219 | $552.62 |
| SHAYNE SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110166028402999 | $3.26 |
| SHAYNE SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.401350437983 | $3.48 |
| SHAYNE TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000499719501529999 | $0.01 |
| SHAYNE TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011491685392 | $0.02 |
| SHAYNE TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017290552773 | $0.00 |
| SHAYNE TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003928893238 | $0.00 |
| SHAYNE VAN DOESBURG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,899.10 |
| SHAYNE VAN DOESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695487255219385 | $16.44 |
| SHAYNE WELKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (803.47) | ($803.47) |
| SHAYNE WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015521415256 | $0.46 |
| SHAYNE WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002676195884 | $0.01 |
| SHAYNE WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.60920468263 | $1.61 |
| SHAYQUINA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000636100450069999 | $0.19 |
| SHAYRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017919734804 | $0.53 |
| SHAYRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029876407597 | $0.03 |
| SHAYRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7984938801 | $3.01 |
| SHAYRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.5041127292 | $1.18 |
| SHAYRON TJIN-A-KWOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163227936757999 | $0.02 |
| SHAZ ABDUL SAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112533749 | $0.00 |
| SHAZ ABDUL SAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000045686450386 | $0.00 |
| SHAZ ABDUL SAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000240332433269999 | $0.00 |
| SHAZ KARIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.000000006 | $4,620.36 |
| SHAZ KARIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 64.050257 | $1,475.26 |
| SHAZ KARIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 15,144.081892 | $2.09 |
| SHAZ KARIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 37.335196 | $1,598.54 |
| SHAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3141298047 | $1.53 |
| SHAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045395420829 | $83.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.109210965 | $21.49 |
| SHAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.655105662 | $39.97 |
| SHAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1357197392 | $68.19 |
| SHAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8957913189 | $49.39 |
| SHAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19472763583 | $41.17 |
| SHAZ KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.407616385809999 | $22.51 |
| SHAZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043920368549 | $135.02 |
| SHAZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113833435577 | $230.45 |
| SHAZABE QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028452144074 | $0.03 |
| SHAZAD MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.153258790683 | $4.44 |
| SHAZAD MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3481785189999 | $10.49 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081378228224 | $252.00 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101842783631 | $0.01 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124191600761999 | $251.67 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9811573999999 | $19.01 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118741404370999 | $1.05 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058954956536 | $4.32 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.70766781979999 | $9.25 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03470068992 | $3.82 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18868109545 | $1.16 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082617399529 | $0.63 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016658698881 | $1.19 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.44907830138 | $1.13 |
| SHAZANA BIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 30.364699402 | $2.87 |
| SHAZARAH WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160295458675 | $0.47 |
| SHAZARAH WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000291473447669999 | $0.57 |
| SHAZEB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02228365151601 | $0.02 |
| SHAZEEB KARWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.250892577 | $108.64 |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (159.865378266) | ($88.80) |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 159.865378266 | $88.80 |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0142497105) | ($405.30) |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0142497105 | $405.30 |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6076733931) | ($931.18) |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6076733931 | $931.18 |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (615.349529178) | ($332.48) |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 615.349529178 | $332.48 |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (615.349529178) | ($292.93) |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015141726156218 | $5.05 |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060677244388896 | $13.91 |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.63340913091199 | $6.90 |
| SHAZEEM KUDCHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1297421488717 | $0.78 |
| SHAZIA MARIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162146826847 | $4.80 |
| SHAZIA MARIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052287869079 | $1.02 |
| SHAZIA MARIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5038324354 | $1.50 |
| SHAZIA MARIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.504119184159999 | $0.32 |
| SHAZIA MARIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0609333886409999 | $0.68 |
| SHAZIA MARIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009503158744 | $0.08 |
| SHAZNEEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050172084351 | $1.49 |
| SHAZNEEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62681265554 | $0.39 |
| SHAZRIL ARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000617096952499999 | $0.00 |
| SHAZRIL ARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409803100278169 | $0.00 |
| SHAZWAN HILMI NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000078815654 | $0.00 |
| SHAZWAN HILMI NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109194617847 | $0.00 |
| SHAZWAN HILMI NASRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.495444215499999 | $5.51 |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.042628 | $89.06 |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02367903862) | ($49.67) |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.01894896138) | ($37.09) |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.46495098) | ($6,660.00) |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1292072937) | ($248.35) |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.277868773 | $8,222.51 |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.01894896138 | $36.42 |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1078247482) | ($207.25) |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5816522053) | ($1,083.88) |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5816522053 | $1,083.88 |
| SHCOREY ARNIKA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023551498027014 | $4.39 |
| SHE HERN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,023.67) | ($1,023.67) |
| SHE HERN YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (4.066196) | ($7,994.06) |
| SHE HERN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000882613790429999 | $2.61 |
| SHE HERN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2121087642 | $9.36 |
| SHE HERN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024154318087875 | $63.18 |
| SHE HERN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.46133570653 | $6.46 |
| SHE HERN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.280407791 | $35.90 |
| SHE HERN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5080945204 | $5.15 |
| SHE SUM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625638021109999 | $18.52 |
| SHE SUM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000550566695066 | $1.07 |
| SHEA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022601144688 | $0.00 |
| SHEA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044063798597 | $0.86 |
| SHEA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2289726511 | $2.02 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 12.85975 | $1,000.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (72.8862) | ($1,001.46) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 999.923 | $1,001.46 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 9.90334 | $999.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,448.433) | ($2,000.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,998.735 | $2,000.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,999.67) | ($1,999.67) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0499518 | $1,999.67 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (302.52) | ($284.15) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.093629 | $284.15 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOGE | (313.19) | ($45.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0011271 | $45.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (2,297.318) | ($3,170.30) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0792613 | $3,170.30 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.246669) | ($747.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0186429 | $747.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.621625577) | ($150.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.621625577 | $150.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (10.621625577) | ($151.25) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00221671) | ($90.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00221671 | $90.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00221671) | ($89.92) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,538.047461998) | ($3,109.75) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,538.047461998 | $3,109.75 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251475) | ($100.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251475 | $100.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251475) | ($100.09) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (10.473635) | ($20.04) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (1,527.573826998) | ($2,902.39) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025783) | ($10.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025783 | $10.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025783) | ($9.99) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2582973921) | ($10,033.14) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2582973921 | $10,033.14 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8945810922) | ($10.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8945810922 | $10.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (0.8945810922) | ($9.95) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25829739) | ($9,969.41) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (107.008803659) | ($1,182.45) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 107.008803659 | $1,182.45 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (107.008803659) | ($1,182.17) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.585081773) | ($168.99) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.585081773 | $168.99 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.58508177) | ($157.30) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.422312666) | ($100.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.422312666 | $100.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AVAX | (3.42231) | ($99.86) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 100.047 | $99.86 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | XTZ | 11.565 | $25.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MANA | 22.543 | $25.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 37.653 | $25.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 43.082 | $25.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (43.082) | ($24.42) |
| SHEA BOFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.653) | ($23.29) |
| SHEA BOFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XTZ | (11.565) | ($23.10) |
| SHEA BOFMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MANA | (22.543) | ($22.66) |
| SHEA BOFMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.326311442) | ($250.00) |
| SHEA BOFMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.326311442 | $250.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.326314108) | ($250.31) |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000651346368851599 | $25.78 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249223163782 | $0.05 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001566757648147 | $0.47 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4248119780803 | $0.42 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.032183357909 | $6.94 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.229527241401899 | $0.22 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65010074406 | $7.11 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156824390710863 | $2.08 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020576211655 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016630266205 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018576913109 | $0.06 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2305218296 | $13.36 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30389552853 | $14.20 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064389021432 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076888504495 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023437545373 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00171578224259999 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016772558825 | $1.20 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00117750006752 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.241412399653747 | $0.50 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0013851527190972 | $0.19 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026153262608 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015944184494 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0320237025099 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00041289188382 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0016914673017 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034521861653 | $0.00 |
| SHEA BOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00163077858 | $0.00 |
| SHEA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021873390073 | $65.92 |
| SHEA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044118067694 | $87.63 |
| SHEA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7638279634 | $3.76 |
| SHEA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.119298442 | $5.10 |
| SHEA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7349636615 | $19.28 |
| SHEA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048939850918 | $0.01 |
| SHEA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0514902605 | $3.08 |
| SHEA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 432.7481604 | $432.75 |
| SHEA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060679121 | $0.00 |
| SHEA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035772973162 | $0.04 |
| SHEA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031270984029 | $0.03 |
| SHEA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000246361036 | $0.00 |
| SHEA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000019015612 | $0.00 |
| SHEA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018080380304 | $0.02 |
| SHEA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0109475678351 | $0.02 |
| SHEA DUNDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01322278887) | ($36.97) |
| SHEA DUNDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01322278887 | $36.97 |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41,346.693991346) | ($34,656.34) |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41,346.693991346 | $34,656.34 |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,161.101308574) | ($10,606.24) |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,161.101308574 | $10,606.24 |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (41,346.693991) | ($34,539.63) |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013222) | ($37.68) |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001029552886) | ($0.04) |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001029552886 | $0.04 |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4.359363837) | ($3.04) |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4.359363837 | $3.04 |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.237360259) | ($19.31) |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.237360259 | $19.31 |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.23736) | ($19.30) |
| SHEA DUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZRX | (4.359363) | ($3.06) |
| SHEA DUNDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2,149.739194) | ($5,610.82) |
| SHEA DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000433697765299999 | $0.00 |
| SHEA DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000472282303862659 | $0.14 |
| SHEA DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0963891973629 | $0.12 |
| SHEA DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.93359356388 | $108.53 |
| SHEA DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.44216684648 | $115.00 |
| SHEA DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032547572982 | $0.00 |
| SHEA DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00269174511235694 | $0.00 |
| SHEA DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000119742295036 | $0.00 |
| SHEA ENGELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003574951088 | $1.06 |
| SHEA ENGELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031874084232 | $62.54 |
| SHEA FEEHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01189290691) | ($333.84) |
| SHEA FEEHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01189290691 | $333.84 |
| SHEA FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001278958712728 | $4.25 |
| SHEA FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000595371412549999 | $1.16 |
| SHEA FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.64938261189999 | $2.29 |
| SHEA FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19977903847 | $0.18 |
| SHEA FONG WOON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,482.0 | $2,482.00 |
| SHEA FONG WOON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1467566774) | ($6,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHEA FONG WOON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,482.0) | ($2,482.00) |
| SHEA FONG WOON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SHEA FONG WOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SHEA FONG WOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00533891) | ($166.84) |
| SHEA FONG WOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000455817196) | ($0.83) |
| SHEA FONG WOON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.630328451) | ($12.95) |
| SHEA FONG WOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.066065341) | ($20.17) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.067461562) | ($0.79) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 60.57879678 | $1,954.27 |
| SHEA FONG WOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (60.569240399) | ($1,953.94) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00941038 | $259.53 |
| SHEA FONG WOON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 658.0 | $658.00 |
| SHEA FONG WOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004733440351) | ($112.05) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1267320041) | ($3,000.00) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1520955874 | $3,600.41 |
| SHEA FONG WOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003939459289) | ($93.36) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.014103594) | ($2,482.00) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0621746963) | ($76.62) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05838628267) | ($71.95) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.495450227 | $3,075.17 |
| SHEA FONG WOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9312461004) | ($1,000.00) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02796057104) | ($30.02) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007729342633) | ($0.83) |
| SHEA FONG WOON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.151181578 | $1,236.17 |
| SHEA FONG WOON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002765217014) | ($0.55) |
| SHEA FONG WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7213193913832 | $41.70 |
| SHEA HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1634383691 | $4.16 |
| SHEA HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| SHEA HENNING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 1.673222876 | $65,501.85 |
| SHEA HENNING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 21.0898718529999 | $60,648.52 |
| SHEA HENNING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.715491966) | ($66,870.71) |
| SHEA HENNING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.715491966 | $66,870.71 |
| SHEA HENNING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.71549196) | ($66,253.66) |
| SHEA HENNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.398951835) | ($52,442.84) |
| SHEA HENNING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.398951835 | $52,442.84 |
| SHEA HENNING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.25) |
| SHEA HENNING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (22.393951835) | ($45,647.83) |
| SHEA HENNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (341.748547498) | ($2,420.99) |
| SHEA HENNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 341.748547498 | $2,420.99 |
| SHEA HENNING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (341.748547498) | ($2,697.56) |
| SHEA HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003609185663479 | $14.14 |
| SHEA HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03953448206753 | $101.11 |
| SHEA HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59949618775849 | $6.88 |
| SHEA ILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015773645597 | $0.00 |
| SHEA ILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1103069012719999 | $0.13 |
| SHEA ILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008019747857 | $0.02 |
| SHEA JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049745603882 | $1.47 |
| SHEA JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.664383188 | $10.66 |
| SHEA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037956635029999 | $116.33 |
| SHEA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029237911954 | $57.14 |
| SHEA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148941903 | $8.91 |
| SHEA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.899699196 | $11.02 |
| SHEA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56580232616 | $33.83 |
| SHEA LACROIX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6.729312) | ($6.73) |
| SHEA LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016855710672 | $0.50 |
| SHEA LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08036972672798 | $0.08 |
| SHEA LUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069235511763 | $20.49 |
| SHEA LUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049559914825 | $9.67 |
| SHEA MODIRI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00074444 | $28.74 |
| SHEA MODIRI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0024975 | $95.53 |
| SHEA MODIRI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00735678 | $238.80 |
| SHEA MODIRI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00848416 | $257.46 |
| SHEA MODIRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.09785435 | $3,007.55 |
| SHEA MODIRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05074494 | $1,597.39 |
| SHEA MODIRI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $188.69 |
| SHEA MODIRI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.66418426 | $3,016.13 |
| SHEA MODIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082478236392 | $10.71 |
| SHEA MUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010791243028999 | $31.94 |
| SHEA MUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105588474581999 | $0.02 |
| SHEA MUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126560370816999 | $384.45 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06617648256 | $132.81 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.32924098 | $161.33 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4778976445 | $13.05 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 915.19887981699 | $915.20 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0101009402 | $1.46 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00725436277022 | $0.53 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0007200815 | $1.93 |
| SHEA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.30286800977 | $0.30 |
| SHEA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274162841 | $0.42 |
| SHEA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93423774079999 | $1.21 |
| SHEA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020735038543 | $0.00 |
| SHEA SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017572939782 | $0.05 |
| SHEA SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035832121709 | $0.01 |
| SHEA SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031272554483 | $0.02 |
| SHEA SLANETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101916839267 | $0.03 |
| SHEA SLANETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056433679341 | $0.11 |
| SHEA SLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112751377973 | $0.33 |
| SHEA SLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025583332795 | $0.05 |
| SHEA SLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035060019854 | $0.00 |
| SHEA SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,634.220080288) | ($1,634.22) |
| SHEA SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,634.220080288 | $1,634.22 |
| SHEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.308144262252 | $15.31 |
| SHEA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018259676176 | $0.54 |
| SHEA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118594235997999 | $0.00 |
| SHEA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019396640654 | $37.85 |
| SHEA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3981454315 | $4.01 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002367932869 | $0.70 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114029586658999 | $0.01 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029094582215 | $0.02 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027528664123 | $0.00 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047700058647 | $0.00 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024770936039 | $0.00 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034743261707 | $0.00 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000096840677153 | $0.00 |
| SHEA UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000435429595109999 | $0.00 |
| SHEA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157976988324 | $0.05 |
| SHEA WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088908720811 | $0.30 |
| SHEAJUAN BROWNLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072103336869 | $0.21 |
| SHEALAN FORSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.65) |
| SHEALAN FORSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.8973564765 | $376.71 |
| SHEAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02153143305 | $0.03 |
| SHEAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466762524219999 | $9.11 |
| SHEAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3887077009 | $15.43 |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (9.861446674) | ($400,000.00) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (49,900.0) | ($49,900.00) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,091.36) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,060.50) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (993.73335) | ($1,965,306.45) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (75.981863) | ($2,224,286.78) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003827005127) | ($83.38) |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.114283051331099 | $4,250.12 |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.882146735104 | $10,312.67 |
| SHEARER ROBERT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.528582618999 | $270.53 |
| SHEAU WEI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017469346423 | $52.12 |
| SHEAU WEI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086155811377 | $16.81 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037029752037 | $0.00 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7944434638 | $2.09 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121381454256999 | $0.10 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095930024665 | $0.00 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00160056138819999 | $0.00 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003829426991 | $0.01 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025654502912 | $0.00 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019297596611 | $0.00 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000135097517230999 | $0.00 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000050641180621 | $0.00 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025296828941 | $0.00 |
| SHEAUN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026728390832 | $0.00 |
| SHEBIN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065773907455 | $0.08 |
| SHEBIN RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029636780632 | $0.00 |
| SHEDRACK OGBEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025637971464 | $0.00 |
| SHEDRACK UDUARUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020228057133 | $0.60 |
| SHEDRACK UDUARUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93748116255 | $5.05 |
| SHEDRICK ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019270329738 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001143154327) | ($0.04) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001143154327 | $0.04 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001308520416) | ($0.15) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001308520416 | $0.15 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.5405154261) | ($0.42) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.5405154261 | $0.42 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2690841649) | ($0.05) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2690841649 | $0.05 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.524341361) | ($1.52) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.524341361 | $1.52 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.713888299) | ($12.71) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.713888299 | $12.71 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2582078508) | ($0.60) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2582078508 | $0.60 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0848192991) | ($0.06) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0848192991 | $0.06 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.745226252) | ($4.22) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.745226252 | $4.22 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | EOS | (1.743) | ($4.22) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 4.198 | $4.22 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (16.911888) | ($16.91) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.524341) | ($1.52) |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006844841 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002689765421161 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01832197898954 | $0.02 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002193257475874 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005567822492035 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000471871147957 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00109838244249 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000099230295387 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00158814230627999 | $0.00 |
| SHEDRICK BRIDGEFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000029193888230449 | $0.00 |
| SHEDRICK LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099411402771 | $0.00 |
| SHEE CHENG WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00003773 | $1.12 |
| SHEE CHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01357279977311 | $0.01 |
| SHEE HOW EDMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000044635432 | $0.00 |
| SHEE HOW EDMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063944345045 | $0.00 |
| SHEE HOW EDMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000239721171269999 | $0.00 |
| SHEE KEONG LAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (7.859337283) | ($769.29) |
| SHEE KEONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031075890421 | $0.92 |
| SHEE KEONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124855073844 | $0.01 |
| SHEE KEONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8507412891 | $1.79 |
| SHEE KEONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019760252970351 | $2.00 |
| SHEE KWANG HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.74875 | $2,160.92 |
| SHEE KWANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159810196811 | $0.47 |
| SHEE KWANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484089540219999 | $94.69 |
| SHEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.07205487885 | $65.52 |
| SHEE YAIK LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008093988374) | ($0.33) |
| SHEE YAIK LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| SHEE YAIK LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000112625929) | ($0.33) |
| SHEE YAIK LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| SHEE YAIK LEE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001801201893) | ($0.33) |
| SHEE YAIK LEE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| SHEE YAIK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042636653285 | $1.26 |
| SHEE YAIK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034208232649 | $0.00 |
| SHEE YAIK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.936517417 | $14.94 |
| SHEE YEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480996768546803 | $0.46 |
| SHEE YIN TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,682.903084) | ($3,682.90) |
| SHEE YIN TANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,743.10) |
| SHEE YIN TANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,311.12) |
| SHEE YIN TANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (5.068598898) | ($27.83) |
| SHEE YIN TANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.422220313) | ($7,936.07) |
| SHEE YIN TANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.18222195) | ($35,561.78) |
| SHEE YIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008888733848876 | $311.09 |
| SHEE YIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100528756728 | $0.14 |
| SHEE YIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063159511426735 | $158.00 |
| SHEE YIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.893973471679 | $27.89 |
| SHEEBA KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419714407609999 | $12.42 |
| SHEEBA KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078588423641 | $0.15 |
| SHEEBA KALLUVILAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44661324585 | $4.96 |
| SHEEHAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035201677481 | $107.70 |
| SHEEHAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082005763364 | $16.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHEEL BHALANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048218166) | ($1,859.85) |
| SHEEL BHALANI | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.048218166 | $1,859.85 |
| SHEEL BHALANI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.048218166) | ($1,765.93) |
| SHEEL BHALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134671781427 | $0.40 |
| SHEEL BHALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010131014228639 | $23.61 |
| SHEEL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161224091554 | $0.48 |
| SHEEL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098608129565 | $0.02 |
| SHEEL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1041295013 | $1.67 |
| SHEELA BHAUSAHEB MADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001378962038 | $50.00 |
| SHEELA BHAUSAHEB MADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.921652825 | $0.83 |
| SHEELA BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7080026963 | $1.99 |
| SHEELA BUERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06478652023 | $1.16 |
| SHEELA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017465485467 | $0.05 |
| SHEELA NACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020851416805 | $0.00 |
| SHEELA NACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110319303755999 | $0.01 |
| SHEELA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023001260732 | $69.46 |
| SHEELA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02350523669 | $45.86 |
| SHEELA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161624146782 | $0.48 |
| SHEELA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041362860786 | $0.04 |
| SHEELA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001412522297 | $0.00 |
| SHEELA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017883954533 | $0.00 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000,000.0 | $1,000,000.00 |
| SHEELD MARKET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1,700.0 | $172,890.00 |
| SHEELD MARKET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 6,000.0 | $538,434.55 |
| SHEELD MARKET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $304,870.24 |
| SHEELD MARKET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AAVE | 10.0 | $1,884.80 |
| SHEELD MARKET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($92.67) |
| SHEELD MARKET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,935.57) | |
| SHEELD MARKET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (217.874444) | ($19,302.23) |
| SHEELD MARKET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AAVE | 2,044.87690343 | $329,044.70 |
| SHEELD MARKET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 157,000.0 | $157,000.00 |
| SHEELD MARKET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (110,000.0) | ($110,000.00) |
| SHEELD MARKET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (152,000.0) | ($152,000.00) |
| SHEELD MARKET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| SHEELD MARKET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 1,463.31196338 | $41,002.00 |
| SHEELD MARKET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 65.0 | $1,564.15 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037236235322 | $0.11 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.08212422963 | $2,049.96 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17,265.015192179 | $17,265.02 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.89306795439999 | $65.49 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 19.2371486354 | $1,031.16 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.8597599463 | $278.69 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 17.2095471947099 | $1,534.68 |
| SHEELD MARKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.416117500955 | $571.75 |
| SHEEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132784757706999 | $402.70 |
| SHEEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2104622744 | $428.40 |
| SHEEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.639664262 | $21.91 |
| SHEEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.655532055529999 | $7.28 |
| SHEEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4718253048 | $11.86 |
| SHEEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013531033055 | $1.02 |
| SHEENA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595376648269999 | $1.76 |
| SHEENA BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005611314667 | $0.00 |
| SHEENA BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017886820119 | $0.02 |
| SHEENA BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028953224372 | $0.00 |
| SHEENA BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080363130606 | $0.00 |
| SHEENA BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005992173232 | $0.00 |
| SHEENA CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092245672949 | $0.27 |
| SHEENA CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026815463437 | $0.52 |
| SHEENA CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.184255557 | $13.18 |
| SHEENA CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27605874609 | $0.04 |
| SHEENA CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016754453714999 | $0.12 |
| SHEENA L INGRAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (189.604146872) | ($4,119.77) |
| SHEENA L INGRAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 189.604146872 | $4,119.77 |
| SHEENA L INGRAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (0.827778) | ($20.02) |
| SHEENA L INGRAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (20.0) | ($483.29) |
| SHEENA L INGRAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (2.089855) | ($49.88) |
| SHEENA L INGRAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETC | (166.6865139) | ($3,648.77) |
| SHEENA L INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.56463334291979 | $16.24 |
| SHEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004260377497 | $0.00 |
| SHEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031683652986999 | $0.00 |
| SHEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015394788827 | $0.00 |
| SHEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1858766304 | $11.11 |
| SHEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038451296004 | $1.14 |
| SHEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023695884226999 | $0.03 |
| SHEENA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.047191487431 | $0.05 |
| SHEENA LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76365499902019 | $0.78 |
| SHEENA LUU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024860169) | ($1,505.57) |
| SHEENA LUU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.024860169 | $1,505.57 |
| SHEENA LUU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.02486) | ($1,492.89) |
| SHEENA LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018146801966 | $54.24 |
| SHEENA LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102626114535939 | $23.50 |
| SHEENA LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.209920996 | $10.81 |
| SHEENA MAE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024411720702999 | $0.07 |
| SHEENA MAE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018063467231 | $0.02 |
| SHEENA MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027163660821 | $8.04 |
| SHEENA MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.396575671 | $72.72 |
| SHEENA MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055913403509 | $10.91 |
| SHEENA MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28673040008 | $0.01 |
| SHEENA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018148653532 | $0.02 |
| SHEENA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124558288543 | $0.00 |
| SHEENA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108892656516 | $0.01 |
| SHEENA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003106806079 | $0.00 |
| SHEENA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169589129103 | $50.41 |
| SHEENA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.220219108 | $16.22 |
| SHEENA RONCESVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048147708968 | $0.00 |
| SHEENA RONCESVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022114066627 | $0.02 |
| SHEENA SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0633904389 | $54.93 |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,183.162153) | ($11,183.16) |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023939) | ($50.08) |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.197770035) | ($15,059.97) |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($20.38) |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22707423) | ($6,683.02) |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012051365080997 | $43.53 |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03769123622765 | $101.97 |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.49334618978 | $82.49 |
| SHEENA SHU FEN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0968254029049999 | $30.82 |
| SHEENA STEEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031129378281 | $0.00 |
| SHEENA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020127404682 | $604.62 |
| SHEENA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85723032019 | $1,717.06 |
| SHEENA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.18717294129999 | $4.19 |
| SHEENA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.9823122351 | $355.40 |
| SHEENI TAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.792754484) | ($18,229.86) |
| SHEENI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542200276069999 | $1.60 |
| SHEENI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05163582681231 | $134.23 |
| SHEENI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3555672911 | $0.36 |
| SHEENI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03972182669 | $1.60 |
| SHEENU CHAWLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.86) |
| SHEENU CHAWLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.80) |
| SHEENU CHAWLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.326424154) | ($10,554.35) |
| SHEENU CHAWLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,792.80) |
| SHEENU CHAWLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72645267) | ($21,677.35) |
| SHEENU CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065515051531267 | $234.56 |
| SHEENU CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034243840439771 | $87.77 |
| SHEENU CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.999393166 | $30.92 |
| SHEENU CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.489382645 | $12.87 |
| SHEENU CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10272241617 | $0.53 |
| SHEENU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000336505159 | $0.00 |
| SHEENU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00147887940799999 | $0.00 |
| SHEETAL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389726303509999 | $77.09 |
| SHEETAL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.187913027999 | $261.19 |
| SHEETAL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0395591421 | $44.49 |
| SHEETAL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021695779883 | $1.59 |
| SHEETAL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023570079149 | $0.08 |
| SHEETAL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035309745436 | $3.88 |
| SHEETAL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0797161617829999 | $18.07 |
| SHEETAL AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0456312387439999 | $3.45 |
| SHEETAL KUNDU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12406338 | $5,016.50 |
| SHEETAL KUNDU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.615813485 | $4,986.16 |
| SHEETAL KUNDU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.780902914 | $5,008.78 |
| SHEETAL KUNDU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.817931006 | $4,991.28 |
| SHEETAL KUNDU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011515) | ($20.06) |
| SHEETAL KUNDU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.334401311) | ($14,506.17) |
| SHEETAL KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015769296343102 | $45.66 |
| SHEETAL KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103228704022 | $0.01 |
| SHEETAL KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038309878881275 | $90.18 |
| SHEETAL MAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01454912 | $491.36 |
| SHEETAL MAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01454912) | ($489.35) |
| SHEETAL MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030385133039 | $0.00 |
| SHEETAL PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (11.152074174) | ($32,000.00) |
| SHEETAL PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| SHEETAL PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| SHEETAL PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.0249724 | $2,747.11 |
| SHEETAL PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| SHEETAL PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.199453592) | ($3,453.34) |
| SHEETAL PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57406176) | ($16,480.74) |
| SHEETAL PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (2,386.494488271) | ($2,000.68) |
| SHEETAL PATEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| SHEETAL PATEL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| SHEETAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035745701954016 | $123.18 |
| SHEETAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044643241828353 | $119.73 |
| SHEETAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6531005338 | $5.65 |
| SHEETAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.18982956088662 | $1.71 |
| SHEETAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137311003219 | $0.41 |
| SHEETAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.496656966 | $18.50 |
| SHEETAL YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017292619629 | $0.01 |
| SHEEV DEEPAK DAVE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.40700431 | $2,503.00 |
| SHEEV DEEPAK DAVE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 1.803692679 | $68.96 |
| SHEEV DEEPAK DAVE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.37869501 | $23.72 |
| SHEEV DEEPAK DAVE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 9.4793458 | $0.76 |
| SHEEZA CHAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5242016361 | $3.52 |
| SHEFAA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,097.376287414 | $1,097.38 |
| SHEFALI RAJPAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.01491758 | $5.01 |
| SHEFALI RAJPAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 2.59572836 | $878.21 |
| SHEFALI RAJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642359742 | $50.00 |
| SHEFE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023338918244 | $0.01 |
| SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.059264658) | ($6,174.45) |
| SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.059264658 | $6,174.45 |
| SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,254.98945603) | ($2,125.24) |
| SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,254.98945603 | $2,125.24 |
| SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.059264) | ($5,577.24) |
| SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,254.989456) | ($1,976.43) |
| SHEHAB GAMALELDIN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.6441448220943 | $130.00 |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.355650268) | ($3,655.90) |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12119842) | ($3,461.79) |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011612693556024 | $38.86 |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7312889246884 | $19.43 |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022511492157598 | $51.83 |
| SHEHAN ABEYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017591345755 | $0.00 |
| SHEHAN ABEYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021941865681 | $0.00 |
| SHEHAN ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00819986576334805 | $0.01 |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.31398842) | ($30.31) |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30.31398842 | $30.31 |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002408709895) | ($5.00) |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002408709895 | $5.00 |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002583798863) | ($5.00) |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002583798863 | $5.00 |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002583798863) | ($4.99) |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002586927384) | ($5.00) |
| SHEHAN FERNANDO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002586927384 | $5.00 |
| SHEHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008700260196 | $0.26 |
| SHEHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021813632723 | $42.59 |
| SHEHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19254429095268 | $0.19 |
| SHEHAN SERASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019825878019 | $59.51 |
| SHEHAN SERASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067620903797 | $135.78 |
| SHEHAN SERASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.092506606695 | $0.09 |
| SHEHAN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4877603225 | $0.57 |
| SHEHAN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.11973244159 | $1.12 |
| SHEHAN TARINDU WEERAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023133530983 | $0.05 |
| SHEHAN THENABADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118588222907 | $0.14 |
| SHEHAN THENABADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.243338885 | $32.70 |
| SHEHAN THENABADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06530322554 | $0.04 |
| SHEHAN THENABADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.05829833 | $10.06 |
| SHEHAN VESTRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.61365307972 | $27.02 |
| SHEHAN WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026555528867 | $7.86 |
| SHEHAN WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8300885012 | $3.83 |
| SHEHAN WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3504089184 | $3.99 |
| SHEHAN WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000660556783659999 | $0.01 |
| SHEHAN WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027042618247 | $0.00 |
| SHEHAN WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016890856155 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHEHAN WANNIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039717786364 | $0.00 |
| SHEHANARA HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160254455311 | $0.47 |
| SHEHANARA HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.490896245 | $34.49 |
| SHEHANI WIJAYANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042564105707 | $1.26 |
| SHEHANI WIJAYANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6414417126 | $7.64 |
| SHEHARA PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024368206112999 | $0.07 |
| SHEHERYAR SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80908833619 | $0.84 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.081951048) | ($6,885.53) |
| SHEHJOT SANDHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.081951048 | $6,885.53 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.081916) | ($6,875.00) |
| SHEHJOT SANDHU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,775.502 | $6,875.00 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130881834621 | $0.04 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147148361594439 | $41.05 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.726174384999 | $222.73 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001396497548 | $0.00 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2299985509 | $2.03 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000206719226929999 | $0.00 |
| SHEHJOT SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040540760127 | $0.00 |
| SHEHROZ BHATTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 230.0 | $558.90 |
| SHEHROZ BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124081208840999 | $0.37 |
| SHEHROZ BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32919293748 | $0.05 |
| SHEHROZ BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.554276121 | $46.31 |
| SHEHROZ BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056516092232 | $0.01 |
| SHEHROZ BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000072827579841 | $0.01 |
| SHEHROZ BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015343314873 | $0.01 |
| SHEHROZ SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0642288686009714 | $0.07 |
| SHEHRYAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018098230295 | $54.09 |
| SHEHRYAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086496070934 | $0.10 |
| SHEHTAZ CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021095744659 | $0.00 |
| SHEHTAZ CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110081128769 | $0.02 |
| SHEHTAZ CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21747636162 | $0.14 |
| SHEHTAZ CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023493158534 | $0.26 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108205455791 | $3.20 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016006003615 | $31.23 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000020974506358 | $0.00 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00237780436039999 | $0.00 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5721252196 | $3.57 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017901326153 | $1.31 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51698235079 | $1.77 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044424712285 | $4.88 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041527135384 | $0.94 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002291719107 | $0.14 |
| SHEHZAD SAIYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.56985725754 | $0.56 |
| SHEHZAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63171145732 | $0.62 |
| SHEHZER TAHIR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.000336 | $10.07 |
| SHEHZER TAHIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 1.19878716 | $76.08 |
| SHEHZER TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127671842166999 | $51.61 |
| SHEHZER TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6742876887899 | $3.23 |
| SHEHZER TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010911546112 | $0.04 |
| SHEHZER TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00264363533819999 | $0.05 |
| SHEHZER TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.08066289188 | $0.14 |
| SHEI RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165306036879999 | $4.89 |
| SHEIDA MADANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478945523489999 | $1.42 |
| SHEIDA MADANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037830164631 | $0.74 |
| SHEIDA MASUMEH MARIE ENSAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055337288425 | $1.64 |
| SHEIDA MASUMEH MARIE ENSAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133885235642139 | $0.00 |
| SHEIDA MASUMEH MARIE ENSAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9932484112 | $5.99 |
| SHEIDA MASUMEH MARIE ENSAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073339855412 | $0.00 |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.913781136) | ($76,999.07) |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.913781136 | $76,999.07 |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.887782829) | ($14,009.55) |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.887782829 | $14,009.55 |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.887782) | ($13,886.14) |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 13,909.102 | $13,886.14 |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.913781) | ($74,182.01) |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (13,909.1) | ($13,909.10) |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.3517612 | $13,909.10 |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.351761) | ($14,139.39) |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301833001778259 | $121.33 |
| SHEIGH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013591999431585 | $40.67 |
| SHEIK HAZRIN SHEIK OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04116831302073 | $0.05 |
| SHEIK JAMAL MUHIDEEN ABDUL KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099786971355 | $0.00 |
| SHEIK MOHAMED FARITH ABDUL RAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082360241352 | $2.43 |
| SHEIK MOHAMED FARITH ABDUL RAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120366024099 | $23.46 |
| SHEIKH AMMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57130555809999 | $2.83 |
| SHEIKH FARHAN BIN SALLEH BAWTHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00119823 | $48.87 |
| SHEIKH FARHAN BIN SALLEH BAWTHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00463327) | ($131.25) |
| SHEIKH FARHAN BIN SALLEH BAWTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083573439816099 | $0.28 |
| SHEIKH FARHAN BIN SALLEH BAWTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6617890042204 | $0.92 |
| SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582745704749999 | $17.25 |
| SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.039335876214 | $2.36 |
| SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056244412183 | $112.47 |
| SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52363202779999 | $2.79 |
| SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0639553563 | $1.92 |
| SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0063534012 | $0.96 |
| SHEIKH FAROOQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09182048604 | $10.08 |
| SHEIKH JALANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (16.800850258) | ($34,432.84) |
| SHEIKH JALANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54409313) | ($16,301.57) |
| SHEIKH JALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021182751472546 | $79.59 |
| SHEIKH JALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08131337931977 | $223.61 |
| SHEIKH JALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.345983654 | $65.28 |
| SHEIKH JALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.666882765 | $26.79 |
| SHEIKH JALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034157376305 | $0.00 |
| SHEIKH NESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0118039043785 | $0.01 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033458148477 | $0.01 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016577776826 | $0.00 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092328763822 | $0.00 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048847053192 | $0.00 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018506090736 | $0.00 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000134836801919999 | $0.00 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002586379335 | $0.00 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| SHEIKH SAFIULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000035649312567 | $0.00 |
| SHEIKH SAIFUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047608402533 | $0.09 |
| SHEIKH SAIFUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.71730928729999 | $3.59 |
| SHEIKH SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086564531119 | $0.00 |
| SHEIKH SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00023886966964 | $0.00 |
| SHEILA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021021021397 | $63.25 |
| SHEILA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355236575189999 | $0.36 |
| SHEILA BAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063698723422 | $197.01 |
| SHEILA BAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002893196964 | $0.00 |
| SHEILA BAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062652733469 | $125.60 |
| SHEILA BAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 888.067370610999 | $704.04 |
| SHEILA BAILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000013543951298 | $0.00 |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001289170507) | ($33.57) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001766785714) | ($46.01) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05760368664) | ($1,500.00) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07192526621 | $1,872.93 |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1192416233) | ($3,000.00) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.1475883723 | $3,713.18 |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003710560833) | ($93.35) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004443737827) | ($111.80) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008829098943) | ($22.38) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04498020871) | ($1,000.00) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05578173353 | $1,240.14 |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001359472832) | ($30.22) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000335552357) | ($7.46) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04506808948) | ($1,000.00) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001375489976) | ($30.67) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001000583038) | ($22.31) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.05578191734 | $1,237.73 |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04484908284) | ($1,000.00) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001375463067) | ($30.67) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009996860564) | ($22.29) |
| SHEILA BOWERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.05578174735 | $1,243.77 |
| SHEILA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009538509604979 | $1.99 |
| SHEILA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01700565446 | $0.02 |
| SHEILA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022076099859 | $0.00 |
| SHEILA BURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015383703364 | $0.00 |
| SHEILA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01682258422 | $32.82 |
| SHEILA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1899578221 | $0.19 |
| SHEILA COSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336967551376 | $0.33 |
| SHEILA CRAAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 425.0 | $425.00 |
| SHEILA DELMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077542503558 | $22.95 |
| SHEILA DELMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.016885559 | $1.60 |
| SHEILA DELMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6647844412 | $1.67 |
| SHEILA DELMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025829770644 | $0.61 |
| SHEILA DIONE ALODIA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016639184279 | $0.49 |
| SHEILA DOS SANTOS FERNANDES PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 3.98920995 | $400.60 |
| SHEILA DOS SANTOS FERNANDES PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (3.98920995) | ($388.99) |
| SHEILA DOS SANTOS FERNANDES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009484327401716 | $0.09 |
| SHEILA EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.348337374825 | $1.30 |
| SHEILA EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036128775024 | $7.05 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029264012341 | $89.09 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515710635779999 | $102.90 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.212205857 | $19.19 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2933491373 | $0.63 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0865909406 | $13.96 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115602449345 | $1.27 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126642236975 | $0.08 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045039820053 | $0.34 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0228661373509999 | $0.54 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031212832799 | $0.34 |
| SHEILA FADUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063166396538 | $0.24 |
| SHEILA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100241695764 | $2.97 |
| SHEILA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051521617737 | $0.01 |
| SHEILA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005101472706 | $0.04 |
| SHEILA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00124891886158 | $0.09 |
| SHEILA FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.615471) | ($12,885.14) |
| SHEILA FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12,751.089 | $12,885.14 |
| SHEILA FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.00253) | ($4.90) |
| SHEILA FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.895 | $4.90 |
| SHEILA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387708515650999 | $0.00 |
| SHEILA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241125186056309 | $68.57 |
| SHEILA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.527230864 | $143.53 |
| SHEILA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199997525148 | $60.04 |
| SHEILA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4785655166257 | $6.88 |
| SHEILA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097702445229 | $197.14 |
| SHEILA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031487890855 | $2.30 |
| SHEILA FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0131209678448 | $0.94 |
| SHEILA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052247580909 | $15.46 |
| SHEILA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5632229182263 | $0.58 |
| SHEILA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045548485947 | $0.89 |
| SHEILA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0904462763 | $3.20 |
| SHEILA GOODINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81223627269999 | $1.81 |
| SHEILA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006972673703 | $0.01 |
| SHEILA HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13341445648 | $1.18 |
| SHEILA HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.195220507 | $3.68 |
| SHEILA HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0673578492109999 | $4.93 |
| SHEILA HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106320203045999 | $7.58 |
| SHEILA HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0119641742581999 | $0.01 |
| SHEILA HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032867404416 | $0.00 |
| SHEILA HALLAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504625011029999 | $14.94 |
| SHEILA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018486665796 | $0.02 |
| SHEILA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017832359494 | $0.00 |
| SHEILA HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018116132276 | $0.00 |
| SHEILA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172424016419999 | $51.41 |
| SHEILA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042726620006 | $84.78 |
| SHEILA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026081300433 | $79.11 |
| SHEILA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14254875087 | $289.28 |
| SHEILA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.644659847 | $2.89 |
| SHEILA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62866214635 | $6.99 |
| SHEILA HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024872394922 | $7.36 |
| SHEILA JAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09497330294 | $1.10 |
| SHEILA JEMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000735151642699999 | $0.00 |
| SHEILA KUBIAYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018327483961 | $0.54 |
| SHEILA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013209057545 | $39.10 |
| SHEILA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02950069832 | $57.68 |
| SHEILA LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014326398624 | $4.24 |
| SHEILA LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.171937732 | $135.39 |
| SHEILA LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610005813 | $0.36 |
| SHEILA LUXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.608021304054 | $6.33 |
| SHEILA MANOSO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7101309153799 | $13.18 |
| SHEILA MARIA COUTINHO DE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.614570735 | $14.76 |
| SHEILA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116555255421 | $365.94 |
| SHEILA MILLA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746977348999 | $0.43 |
| SHEILA MILLA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120436339785 | $0.01 |
| SHEILA MIRET-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000856097578 | $0.00 |
| SHEILA MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041740032114 | $1.24 |
| SHEILA MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.027749873 | $14.03 |
| SHEILA MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7001749723 | $2.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHEILA MYERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01375574147) | ($415.79) |
| SHEILA MYERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01375574147 | $415.79 |
| SHEILA MYERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71,618.417182834) | ($71,618.42) |
| SHEILA MYERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71,618.417182834 | $71,618.42 |
| SHEILA MYERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (71,618.417182) | ($71,618.42) |
| SHEILA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013434947037101 | $4.56 |
| SHEILA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 803.46733446837 | $803.47 |
| SHEILA NAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016704774021 | $32.59 |
| SHEILA NAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055534115977 | $0.49 |
| SHEILA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017905782748 | $0.53 |
| SHEILA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00371696845189999 | $0.00 |
| SHEILA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.4883297669999 | $46.49 |
| SHEILA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031962996077 | $9.46 |
| SHEILA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021580773964 | $4.21 |
| SHEILA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25582257309999 | $1.42 |
| SHEILA OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199259998442 | $59.82 |
| SHEILA OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01598874413 | $31.20 |
| SHEILA OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1410697109 | $4.48 |
| SHEILA PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140779581704999 | $4.17 |
| SHEILA PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244197039529999 | $0.29 |
| SHEILA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042544399228 | $0.00 |
| SHEILA PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00695618560052 | $0.01 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020037847132 | $0.59 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065965074408 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45707445182 | $0.46 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019652731154 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000803713649499999 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038893593853 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14008022075999 | $1.14 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008724644834 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050303447579 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026795246235 | $0.01 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000094619112308 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043934506331 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000124547047694 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000056750237923 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037149981828 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000096628313255 | $0.00 |
| SHEILA R WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019180771811 | $0.00 |
| SHEILA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028251085396 | $0.84 |
| SHEILA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113788523998 | $0.01 |
| SHEILA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2852408468 | $2.69 |
| SHEILA ROCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014474190167 | $0.00 |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.46) | ($13.46) |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13.46 | $13.46 |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002.75) | ($1,002.75) |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,002.75 | $1,002.75 |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,103.21) | ($1,103.21) |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,007.37471828) | ($1,007.37) |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,007.37471828 | $1,007.37 |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (987.374718) | ($987.37) |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115680445635999 | $3.42 |
| SHEILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5718203192374 | $13.57 |
| SHEILA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1946717173686 | $105.12 |
| SHEILA RUTH FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208746594899999 | $0.62 |
| SHEILA RUTH FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584634252348 | $0.68 |
| SHEILA RUTH FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.075343291 | $26.22 |
| SHEILA RUTH FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7118317173 | $3.71 |
| SHEILA SARAH BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061567194779 | $1.91 |
| SHEILA SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084519228898 | $0.25 |
| SHEILA SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.05632847309999 | $8.06 |
| SHEILA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014705779423 | $0.00 |
| SHEILA SCHREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143382864121999 | $0.42 |
| SHEILA SCHREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 890.636238827999 | $890.64 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.279925646) | ($44.28) |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.279925646 | $44.28 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61.93483515) | ($83.92) |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61.93483515 | $83.92 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (61.929) | ($76.78) |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 76.31 | $76.78 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (76.31) | ($76.31) |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (44.27) | ($44.27) |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000094838112857 | $0.00 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097205761504 | $0.00 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1386329324534 | $0.14 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.197902312732999 | $0.27 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013891179994 | $0.00 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095352191306 | $0.00 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044467954163 | $0.00 |
| SHEILA SCOGNAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022587597188 | $0.00 |
| SHEILA SELENA CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018169862356 | $0.54 |
| SHEILA SELENA CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048086856893 | $0.94 |
| SHEILA SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949584726 | $28.11 |
| SHEILA SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029645295662 | $57.98 |
| SHEILA SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085138163629 | $0.01 |
| SHEILA SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85905130503 | $2.93 |
| SHEILA SIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96780218711778 | $11.04 |
| SHEILA SIMMENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155948539909 | $0.05 |
| SHEILA SY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XRP | 4,000.0 | $2,380.56 |
| SHEILA SY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,272.15161058) | ($4,700.58) |
| SHEILA SY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,272.15161058 | $4,700.58 |
| SHEILA SY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,272.15161058) | ($4,652.26) |
| SHEILA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247671206869999 | $0.73 |
| SHEILA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038410836147 | $0.07 |
| SHEILA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.089468441509 | $39.35 |
| SHEILA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.916643359109999 | $8.09 |
| SHEILA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014765341497 | $0.00 |
| SHEILA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072399002639 | $0.02 |
| SHEILA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052398028385 | $0.01 |
| SHEILA SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000128402815378 | $0.00 |
| SHEILA TEJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00960047560619999 | $0.01 |
| SHEILA TEJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101267575023 | $19.76 |
| SHEILA TEJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.187437716 | $3.32 |
| SHEILA TEJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56011106911 | $0.35 |
| SHEILA TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033614108236 | $0.99 |
| SHEILA TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3786759148 | $7.38 |
| SHEILA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190152077379999 | $56.97 |
| SHEILA ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091594551 | $0.02 |
| SHEILA ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,719.604324824 | $1,719.60 |
| SHEILA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113921563721 | $33.72 |
| SHEILA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032764627362 | $6.39 |
| SHEILA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.875410029 | $23.88 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (648.70065165) | ($611.51) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 648.70065165 | $611.51 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5318301907) | ($1,635.13) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5318301907 | $1,635.13 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.204866661) | ($171.95) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.204866661 | $171.95 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5318301907) | ($1,637.65) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (648.700651) | ($612.82) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03280953316) | ($1,022.71) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03280953316 | $1,022.71 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.988171712) | ($85.69) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.988171712 | $85.69 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.125374749) | ($245.87) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.125374749 | $245.87 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.5413182931) | ($31.47) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.5413182931 | $31.47 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03280953) | ($1,021.59) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (9.204866661) | ($82.69) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (28.125374749) | ($242.94) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.988171712) | ($86.18) |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032645043484022 | $11.06 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009059252634048 | $2.74 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055359206566 | $0.01 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58426818376889 | $1.47 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8428012796091 | $0.79 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02605886384887 | $0.47 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081762026193714 | $0.80 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059915930339 | $0.00 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122053989306 | $0.00 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00157365676136059 | $0.14 |
| SHEILA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032898968704 | $0.00 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 741.0 | $71,311.23 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080667655153 | $249.92 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 719.47671228021 | $783.36 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46957269097 | $950.38 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 440.383595304 | $343.18 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1034266887 | $3.10 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.428849959 | $195.07 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.4156788859 | $214.28 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.632467939669999 | $201.29 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.045735617 | $506.64 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.507905382 | $35.51 |
| SHEILAH CHATJAVAL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000112005108162 | $0.21 |
| SHEILARH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018067580333 | $5.35 |
| SHEILARH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018508851446 | $3.61 |
| SHEILARH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0308527433 | $0.27 |
| SHEILARH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3505883488 | $0.20 |
| SHEILARH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73423185185 | $2.51 |
| SHEIMA ZOUAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84444644071 | $9.53 |
| SHEK CHONG DUNCAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023151877138 | $69.93 |
| SHEK CHONG DUNCAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070084515702 | $0.00 |
| SHEK CHONG DUNCAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13924950358 | $282.52 |
| SHEK CHONG DUNCAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.5658021439999 | $78.93 |
| SHEK CHONG DUNCAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.43786188919999 | $104.88 |
| SHEK FUNG NG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 185,000.0 | $185,000.00 |
| SHEK FUNG NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110,000.0) | ($110,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90,000.0 | $90,000.00 |
| SHEK FUNG NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| SHEK FUNG NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 350,000.0 | $350,000.00 |
| SHEK FUNG NG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260,000.0) | ($260,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90,000.0) | ($90,000.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| SHEK FUNG NG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 220.0 | $220.00 |
| SHEK FUNG NG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 274.0 | $274.00 |
| SHEK FUNG NG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 370.0 | $370.00 |
| SHEK FUNG NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3245) | ($491.88) |
| SHEK FUNG NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (64.69) | ($64.69) |
| SHEK FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.582848934599 | $14.26 |
| SHEK FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324457858916779 | $7.43 |
| SHEK FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.75497658339999 | $5.75 |
| SHEK FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 454.980759557482 | $454.98 |
| SHEK HO CLEMENT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082781931689 | $24.50 |
| SHEK HO CLEMENT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.728102008333 | $5.93 |
| SHEK HUAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003102193881 | $0.00 |
| SHEK HUAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006820713008 | $0.00 |
| SHEK KI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117338740202999 | $0.00 |
| SHEK KI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016349135841 | $0.00 |
| SHEK KI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013804987998 | $0.00 |
| SHEK KI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000124500803649 | $0.00 |
| SHEK KI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000443973952019999 | $0.00 |
| SHEK KO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2585276 | $10,035.80 |
| SHEK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187567057792 | $49.64 |
| SHEK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.14548763887 | $47.60 |
| SHEK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.4780676759999 | $47.15 |
| SHEK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2289054344 | $24.77 |
| SHEK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 390.107336257 | $305.03 |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.000702) | ($2.11) |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 0.98 | $2.11 |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1.209) | ($2.59) |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2.585 | $2.59 |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (39.874406) | ($39.87) |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2505701316) | ($765.40) |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02026806) | ($826.39) |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003083222641676 | $1.24 |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234622147004599 | $0.05 |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406975428020899 | $1.23 |
| SHEK WAI TSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311127967653099 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHEK WAI TSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143395726967 | $5.67 |
| SHEK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029642924804 | $0.06 |
| SHEK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109650271043 | $0.00 |
| SHEK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070302835657 | $0.00 |
| SHEK YAN SHEEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.03516823073 | $9.79 |
| SHEK YAN SHEEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027135674553 | $0.53 |
| SHEK YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031089698897 | $94.81 |
| SHEK YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009629279407 | $0.19 |
| SHEK YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4289206868 | $15.13 |
| SHEKARA FERN GWILLIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00734521 | $287.80 |
| SHEKARA FERN GWILLIM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00734521) | ($286.75) |
| SHEKARA FERN GWILLIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00544421 | $210.17 |
| SHEKARA FERN GWILLIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0024691 | $95.33 |
| SHEKARA FERN GWILLIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00791331) | ($305.25) |
| SHEKARA FERN GWILLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000327780731713 | $0.13 |
| SHEKEB ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002329006635 | $6.89 |
| SHEKEB ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028899173651 | $56.45 |
| SHEKEB ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044066434079 | $0.32 |
| SHEKHAR BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008898015685 | $26.34 |
| SHEKHAR BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021195449076 | $41.36 |
| SHEKHAR BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22991492123 | $13.67 |
| SHEKHAR BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4522168968 | $12.45 |
| SHEKHAR BHATTRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614908368068 | $0.59 |
| SHEKHAR BHATTRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008417902725999 | $0.00 |
| SHEKHAR BHATTRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003180279381 | $0.00 |
| SHEKHAR MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021587110679999 | $0.00 |
| SHEKHAR MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089921907703 | $0.00 |
| SHEKHAR MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064027016699 | $0.06 |
| SHEKHAR MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022350481242 | $0.00 |
| SHEKHAR TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000434099868 | $0.00 |
| SHEKHAR TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121066604691 | $0.01 |
| SHELAGH WOOD-GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067658469679999 | $0.20 |
| SHELAGH WOOD-GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32595213769 | $0.33 |
| SHELBI MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047477191764999 | $14.05 |
| SHELBI MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064192662108 | $0.01 |
| SHELBI MACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076105473456 | $0.01 |
| SHELBI MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020191842882 | $0.60 |
| SHELBI MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010084702488 | $0.02 |
| SHELBI MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068633980514 | $0.00 |
| SHELBI MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.893117675939999 | $0.04 |
| SHELBI MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000121323019693999 | $0.00 |
| SHELBI MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000072497031945 | $0.00 |
| SHELBY ANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000712461176839999 | $0.00 |
| SHELBY ARNETT TAYLOR JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032435246186 | $99.03 |
| SHELBY ARNETT TAYLOR JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084212402851 | $5.04 |
| SHELBY ARNETT TAYLOR JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039153423121 | $1.55 |
| SHELBY BONNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07412165) | ($3,000.00) |
| SHELBY BONNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07412165 | $3,000.00 |
| SHELBY BONNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07412165) | ($3,003.66) |
| SHELBY BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079530936715 | $246.86 |
| SHELBY BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077635077985 | $0.01 |
| SHELBY BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21450800247 | $0.96 |
| SHELBY BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0109669157433 | $0.01 |
| SHELBY BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135101559052 | $0.40 |
| SHELBY BONTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018673837343 | $36.44 |
| SHELBY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080392323455 | $249.11 |
| SHELBY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051591710222 | $10.07 |
| SHELBY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.094492764 | $57.95 |
| SHELBY BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1495177665 | $23.89 |
| SHELBY BRUGUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070877000277 | $2.10 |
| SHELBY CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162898298057 | $0.05 |
| SHELBY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001461438682 | $0.00 |
| SHELBY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013167929051 | $0.39 |
| SHELBY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.924436698 | $18.92 |
| SHELBY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.314651393 | $70.81 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,713.718494168) | ($1,006.33) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,713.718494168 | $1,006.33 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (129.978179916) | ($5,496.23) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 129.978179916 | $5,496.23 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.237565293) | ($5,790.89) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.237565293 | $5,790.89 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.237565293) | ($6,069.91) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.306928732) | ($1.44) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.306928732 | $1.44 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00317524152) | ($5.98) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00317524152 | $5.98 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1339775081) | ($6.05) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1339775081 | $6.05 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (129.978179915) | ($5,873.30) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,713.718494168) | ($1,087.56) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.016024254) | ($29,011.90) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.016024254 | $29,011.90 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000179) | ($5.00) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000036) | ($1.00) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,376.90) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.715809) | ($19,752.75) |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058991975697248 | $204.29 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230007241217249 | $57.39 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.542350879763 | $16.41 |
| SHELBY EDWARD DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96151542860554 | $71.50 |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.07256238 | $3,011.62 |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12348143 | $5,125.38 |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2200642335) | ($6,279.51) |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2200642335 | $6,279.51 |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.4774052) | ($1,010.48) |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.4774052 | $1,010.48 |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,010.47) | ($1,010.47) |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0354777 | $1,010.47 |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015697937071036 | $52.45 |
| SHELBY ELIZABETH MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.15474355132 | $12.15 |
| SHELBY ELMORE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (151.410636) | ($151.41) |
| SHELBY ELMORE | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 151.410636 | $151.41 |
| SHELBY ELMORE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (69.51) | ($69.51) |
| SHELBY ELMORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2238485082) | ($4,000.00) |
| SHELBY ELMORE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2707440724 | $4,837.99 |
| SHELBY ELMORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00675435452) | ($120.70) |
| SHELBY ELMORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001296642484) | ($23.17) |
| SHELBY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157376934343999 | $46.16 |
| SHELBY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398016452659999 | $78.78 |
| SHELBY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.519623047 | $4.72 |
| SHELBY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110587898078 | $0.98 |
| SHELBY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6420730734026 | $1.64 |
| SHELBY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019606147189 | $0.01 |
| SHELBY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000124157334385999 | $0.00 |
| SHELBY ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058821213651 | $0.00 |
| SHELBY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128111749255999 | $0.38 |
| SHELBY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41107516104 | $0.49 |
| SHELBY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034732029477 | $0.07 |
| SHELBY GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93110101937 | $3.18 |
| SHELBY GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095314752193 | $292.86 |
| SHELBY GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015128555078 | $29.52 |
| SHELBY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158108869867 | $0.05 |
| SHELBY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021374821734 | $0.04 |
| SHELBY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5234346788 | $6.76 |
| SHELBY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31743032007 | $0.05 |
| SHELBY JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000002218360898 | $0.00 |
| SHELBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005162637832 | $159.17 |
| SHELBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.839602385 | $13.35 |
| SHELBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.800983494 | $30.01 |
| SHELBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109028827948 | $1.21 |
| SHELBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147644684874 | $8.83 |
| SHELBY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1831414101 | $7.25 |
| SHELBY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146931882929999 | $28.67 |
| SHELBY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015974242251 | $0.00 |
| SHELBY KRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017268942716 | $5.11 |
| SHELBY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028130597936 | $8.33 |
| SHELBY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5063624709 | $5.16 |
| SHELBY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3098616719 | $2.71 |
| SHELBY LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00735227376689999 | $0.01 |
| SHELBY LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028316475743 | $86.12 |
| SHELBY LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038450484321 | $76.02 |
| SHELBY LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609101827 | $0.36 |
| SHELBY MACLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7068951068 | $3.71 |
| SHELBY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017628900462 | $0.07 |
| SHELBY NICOLEROSE PIERCE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| SHELBY NIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018665710859 | $0.01 |
| SHELBY OBRYAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115011963577 | $0.03 |
| SHELBY OBRYAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028174775172 | $0.01 |
| SHELBY OBRYAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014688317092 | $0.00 |
| SHELBY OBRYAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098633435712 | $0.10 |
| SHELBY OBRYAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.45479617899999 | $0.14 |
| SHELBY PALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185502786329999 | $0.55 |
| SHELBY PALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.750462538 | $127.75 |
| SHELBY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016968740331 | $5.02 |
| SHELBY POWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6818052087) | ($20,522.34) |
| SHELBY POWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6818052087 | $20,522.34 |
| SHELBY POWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32) | ($9,651.03) |
| SHELBY POWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003975113197) | ($11.82) |
| SHELBY POWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003975113197 | $11.82 |
| SHELBY POWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33) | ($9,953.46) |
| SHELBY POWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032202) | ($944.93) |
| SHELBY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250970673561692 | $95.11 |
| SHELBY PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068109459985 | $210.83 |
| SHELBY PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SHELBY PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061718607131 | $123.68 |
| SHELBY ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109510145777 | $3.24 |
| SHELBY ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025165036739 | $4.91 |
| SHELBY RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124336188213 | $0.00 |
| SHELBY RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039082809607 | $0.00 |
| SHELBY ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226410871129999 | $6.70 |
| SHELBY ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000153361316089999 | $0.00 |
| SHELBY SAINT HILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019700364768 | $0.58 |
| SHELBY SAINT HILLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058876528427 | $11.49 |
| SHELBY SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106053204792 | $3.14 |
| SHELBY SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09345133833 | $0.11 |
| SHELBY SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038359920791 | $0.01 |
| SHELBY SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16307907563 | $0.13 |
| SHELBY SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045428768684 | $0.00 |
| SHELBY SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58543529337 | $0.90 |
| SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.8721541988 | $2,498.56 |
| SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02561183 | $1,000.01 |
| SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 339.764592 | $280.81 |
| SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.08618816 | $3,358.44 |
| SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 287.253297 | $248.04 |
| SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 256.302133 | $144.42 |
| SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 431.933997 | $265.58 |
| SHELBY STEVEN BLACKSTOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00488878 | $153.00 |
| SHELBY SUZANNE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072877152704 | $0.00 |
| SHELBY SUZANNE BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00692974040239999 | $0.01 |
| SHELBY TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004080406768 | $12.08 |
| SHELBY TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00958065170859999 | $18.69 |
| SHELBY TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0230710059699999 | $0.20 |
| SHELBY TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00700137899849999 | $0.77 |
| SHELBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208400350349999 | $0.00 |
| SHELBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032187266909 | $0.01 |
| SHELBY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00986707701989999 | $0.01 |
| SHELDBY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122961501121 | $373.90 |
| SHELDBY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119786254497 | $0.23 |
| SHELDBY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014241813721 | $0.01 |
| SHELDBY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004066701855 | $0.00 |
| SHELDBY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000483014070009999 | $0.00 |
| SHELDBY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.615782044289999 | $36.82 |
| SHELDBY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050177328262 | $0.01 |
| SHELDBY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00070204652829 | $0.00 |
| SHELDON ARAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147048722724 | $43.52 |
| SHELDON ARAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031639820643 | $61.92 |
| SHELDON ARAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.088935605 | $16.72 |
| SHELDON BAILEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($16.53) |
| SHELDON BAILEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($36.71) |
| SHELDON BAILEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $15,268.60 |
| SHELDON BAILEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097) | ($38.89) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($21.35) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01138) | ($32.20) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0086) | ($21.08) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($18.44) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008) | ($16.36) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($16.50) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0093) | ($19.26) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($16.77) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0087) | ($16.39) |
| SHELDON BAILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($16.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHELDON BAILEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0086) | ($16.42) |
| SHELDON BAILEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($17.32) |
| SHELDON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791598541309999 | $245.56 |
| SHELDON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00845913120451799 | $0.01 |
| SHELDON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108424011825999 | $210.09 |
| SHELDON BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173553148539999 | $0.00 |
| SHELDON BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034855166434 | $0.01 |
| SHELDON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081783633674 | $0.10 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025129) | ($1,007.22) |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,003.559 | $1,007.22 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.331343) | ($1,001.84) |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 997.663 | $1,001.84 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHELDON BOODIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.02494 | $1,000.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHELDON BOODIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.32984 | $1,000.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003763636954 | $11.08 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015304907942 | $0.02 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046444191706 | $8.98 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.252070091 | $112.25 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00818424494089999 | $0.01 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027679207425 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099371918043 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125075130125 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000297886869849999 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60705866259 | $2.07 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016687466737 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0589096493 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000099395430873 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00007891381413699999 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061703232767 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000066111970507 | $0.00 |
| SHELDON BOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000068172927792 | $0.00 |
| SHELDON CHING HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034750345255 | $106.28 |
| SHELDON CHING HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038918146171 | $76.97 |
| SHELDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047749010316 | $14.13 |
| SHELDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029010183056 | $56.68 |
| SHELDON COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9027352658 | $10.23 |
| SHELDON DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04) | ($0.04) |
| SHELDON DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04 | $0.04 |
| SHELDON DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| SHELDON DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.29) | ($35.29) |
| SHELDON DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.29 | $35.29 |
| SHELDON DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| SHELDON DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,350.71 | $4,350.71 |
| SHELDON DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.09) | ($35.09) |
| SHELDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051886788142 | $15.36 |
| SHELDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065866578507 | $132.18 |
| SHELDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13890328219 | $1.14 |
| SHELDON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.71204210493 | $98.22 |
| SHELDON DEARR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (51.755393711) | ($69.75) |
| SHELDON DEARR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BNT | 51.755393711 | $69.75 |
| SHELDON DEARR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BNT | (51.755393711) | ($73.49) |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049881944309 | $0.01 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6134259116 | $3.09 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13178991244 | $0.10 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077157214624 | $0.68 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14354045154999 | $3.91 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0244473550259999 | $2.68 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013761737837 | $0.00 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052324156423 | $0.00 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107992574255 | $0.77 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040161191192 | $0.00 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023593334622 | $0.00 |
| SHELDON DEARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.26520134215497 | $0.54 |
| SHELDON DONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127241618426 | $0.50 |
| SHELDON DOVETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028221169943 | $85.82 |
| SHELDON DOVETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075665749708 | $152.26 |
| SHELDON DOVETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32583936684 | $1.11 |
| SHELDON DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014344537362999 | $0.00 |
| SHELDON DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030764142561 | $0.00 |
| SHELDON ELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020256583897 | $0.02 |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09156255969) | ($2,612.58) |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09156255969 | $2,612.58 |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8344817922) | ($1,446.68) |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8344817922 | $1,446.68 |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.354462856) | ($21.05) |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.354462856 | $21.05 |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.608566578) | ($59.52) |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.608566578 | $59.52 |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($20.00) |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8344817922) | ($1,508.96) |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (3.354462856) | ($22.47) |
| SHELDON FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09088355) | ($2,676.91) |
| SHELDON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007346207702545 | $25.53 |
| SHELDON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631910514040599 | $15.65 |
| SHELDON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9952570602692 | $0.99 |
| SHELDON FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00794944724674859 | $0.08 |
| SHELDON GABON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.206815458) | ($10,000.00) |
| SHELDON GABON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09694854456) | ($4,000.00) |
| SHELDON GABON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.46) | ($17.46) |
| SHELDON GABON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17.46 | $17.46 |
| SHELDON GABON | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| SHELDON GABON | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SHELDON GABON | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SHELDON GABON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008589717117) | ($8.32) |
| SHELDON GABON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07768903572) | ($75.25) |
| SHELDON GABON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.581044807) | ($2,500.00) |
| SHELDON GABON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.206815458 | $3,106.12 |
| SHELDON GABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094239604841 | $28.69 |
| SHELDON GABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112895133117 | $20.07 |
| SHELDON GABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.199236551 | $149.20 |
| SHELDON GRANT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000350376246769999 | $0.00 |
| SHELDON GRANT BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514562729185522 | $0.01 |
| SHELDON GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00053482 | $20.62 |
| SHELDON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148149161494 | $4.38 |
| SHELDON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021867015992 | $0.43 |
| SHELDON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8978748294 | $0.90 |
| SHELDON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21585454145 | $0.14 |
| SHELDON GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061908578893 | $0.18 |
| SHELDON GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48322251709 | $5.04 |
| SHELDON GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143311668309999 | $27.96 |
| SHELDON HALPERN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.103898074 | $315.04 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035197) | ($99.93) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068701074) | ($195.40) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.637019348) | ($4,650.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.637019348 | $4,650.00 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.637019348) | ($4,640.70) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,690.0) | ($4,690.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,690.0 | $4,690.00 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,690.0) | ($4,690.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,100.0) | ($6,100.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,100.0 | $6,100.00 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,100.0) | ($6,100.00) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.22632947 | $551.31 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001879865603) | ($4.37) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001879865603 | $4.37 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2282093356) | ($471.04) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (523.782348274) | ($523.78) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 523.782348274 | $523.78 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (523.782348) | ($523.78) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43.541590222) | ($43.54) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43.541590222 | $43.54 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (43.54) | ($43.54) |
| SHELDON HALPERN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.204788201 | $416.10 |
| SHELDON HALPERN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.204788201) | ($409.13) |
| SHELDON HALPERN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.203073645 | $251.74 |
| SHELDON HALPERN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.203948005 | $240.09 |
| SHELDON HALPERN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.117042653 | $139.21 |
| SHELDON HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076626608735 | $2.27 |
| SHELDON HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633642527514022 | $18.60 |
| SHELDON HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.555966390447 | $102.56 |
| SHELDON HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016196481225 | $0.00 |
| SHELDON HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.3722413613877 | $34.37 |
| SHELDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078960724641 | $244.84 |
| SHELDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094354063523 | $190.54 |
| SHELDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18541119906 | $0.15 |
| SHELDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124146007313 | $0.01 |
| SHELDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6599947564 | $18.45 |
| SHELDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70204771238 | $6.20 |
| SHELDON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31256103621 | $1.07 |
| SHELDON HARPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.675368899) | ($100.00) |
| SHELDON HARPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.675368899 | $100.00 |
| SHELDON HARPER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (5.675368899) | ($100.22) |
| SHELDON HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10,679.765741007) | ($160,489.23) |
| SHELDON HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10,679.765741007 | $160,489.23 |
| SHELDON HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | DOT | (10,074.145712444) | ($151,515.15) |
| SHELDON HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| SHELDON HARPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| SHELDON HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.34) | ($62.34) |
| SHELDON HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| SHELDON HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 4,651.162790698 | $42,632.77 |
| SHELDON HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SHELDON HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| SHELDON HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SHELDON HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.68) | ($250.68) |
| SHELDON HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SHELDON HARPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DOT | 10,074.145712444 | $81,051.49 |
| SHELDON HARPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.62) | ($89.62) |
| SHELDON HARPER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.04) | ($40.04) |
| SHELDON HARPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.26) | ($23.26) |
| SHELDON HARPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| SHELDON HARPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.62) | ($89.62) |
| SHELDON HARPER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| SHELDON HARPER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.63) | ($11.63) |
| SHELDON HARPER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| SHELDON HARPER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.62) | ($89.62) |
| SHELDON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137429801566 | $40.68 |
| SHELDON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015282895032 | $0.02 |
| SHELDON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336958020119999 | $66.28 |
| SHELDON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.270242508 | $55.27 |
| SHELDON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 125.865300087 | $1,611.08 |
| SHELDON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.71436872779999 | $32.79 |
| SHELDON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000060582293658 | $0.00 |
| SHELDON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.4516316812 | $3.66 |
| SHELDON HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017247951197 | $0.51 |
| SHELDON HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042573073909 | $0.00 |
| SHELDON HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5584998503 | $5.20 |
| SHELDON HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09035979815 | $1.00 |
| SHELDON HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126721210003 | $0.06 |
| SHELDON HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028384047835 | $0.90 |
| SHELDON HOYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021366517459 | $0.05 |
| SHELDON HUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.399519241) | ($21,566.82) |
| SHELDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108263827531 | $0.32 |
| SHELDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054350132669085 | $146.74 |
| SHELDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159428105159999 | $0.02 |
| SHELDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0247975524439999 | $0.02 |
| SHELDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003934539704 | $0.04 |
| SHELDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019193069136 | $0.00 |
| SHELDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022855870771 | $0.00 |
| SHELDON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000167599984389999 | $0.01 |
| SHELDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351008271519999 | $107.38 |
| SHELDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046285409423 | $92.07 |
| SHELDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2291182259999 | $22.38 |
| SHELDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.0071018859999 | $36.42 |
| SHELDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5159848593 | $0.37 |
| SHELDON HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.129915292635 | $14.26 |
| SHELDON IWAGASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001401592702551 | $50.39 |
| SHELDON IWAGASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9536672382 | $6.95 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66921132) | ($27,000.00) |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66921132 | $27,000.00 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66921132) | ($26,902.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.824636767) | ($96.88) |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.824636767 | $96.88 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.019702007) | ($24,000.00) |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.019702007 | $24,000.00 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (8.019702) | ($24,100.62) |
| SHELDON JJ KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.134002302) | ($14,170.75) |
| SHELDON JJ KWOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.134002302 | $14,170.75 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (6.133678) | ($14,170.00) |
| SHELDON JJ KWOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.4588897 | $14,170.00 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0003243084613) | ($0.75) |
| SHELDON JJ KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0003243084613 | $0.75 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4588897) | ($14,132.79) |
| SHELDON JJ KWOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4588897 | $14,132.79 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069773907706 | $240.18 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.60073362815 | $242.51 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115404994786 | $300.27 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.742945929 | $61.74 |
| SHELDON JJ KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.031194001 | $11.82 |
| SHELDON KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061095794501 | $1.81 |
| SHELDON KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018230357161 | $0.02 |
| SHELDON KOTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000728183492836416 | $0.00 |
| SHELDON KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078579709342 | $0.01 |
| SHELDON KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011837196395 | $0.00 |
| SHELDON KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015578981732 | $0.02 |
| SHELDON KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5012283543 | $0.51 |
| SHELDON LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005089915986859 | $0.20 |
| SHELDON LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0546391934125299 | $0.05 |
| SHELDON LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04134715832811 | $0.04 |
| SHELDON LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023838271229 | $72.08 |
| SHELDON LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06734259633 | $11.86 |
| SHELDON MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.05262072 | $2,135.94 |
| SHELDON MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01704 | $539.33 |
| SHELDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074358297845999 | $230.42 |
| SHELDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05445042559 | $108.79 |
| SHELDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228374802459999 | $0.23 |
| SHELDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.711670586 | $9.24 |
| SHELDON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054268559649 | $3.97 |
| SHELDON MAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89733205555775 | $4.54 |
| SHELDON MENEZES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.205621373) | ($34,398.79) |
| SHELDON MENEZES | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.205621373 | $34,398.79 |
| SHELDON MENEZES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.334336761) | ($11,286.05) |
| SHELDON MENEZES | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.334336761 | $11,286.05 |
| SHELDON MENEZES | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.20562137) | ($33,735.02) |
| SHELDON MENEZES | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.334336761) | ($11,146.40) |
| SHELDON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006655948109757 | $229.38 |
| SHELDON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060835419369594 | $143.42 |
| SHELDON MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031825855149999 | $0.00 |
| SHELDON MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101002884237999 | $0.00 |
| SHELDON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0033202 | $113.57 |
| SHELDON MITCHELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0832961 | $2,482.23 |
| SHELDON MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.069578 | $106.54 |
| SHELDON MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0654912 | $1,795.53 |
| SHELDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006636180264935 | $14.67 |
| SHELDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028365574583 | $0.03 |
| SHELDON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293810308849999 | $0.33 |
| SHELDON MONAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155644475759 | $4.61 |
| SHELDON MONAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022308575474 | $4.35 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 5.76995827 | $617.67 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (151.765065206) | ($682.94) |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,038.428126036) | ($1,018.82) |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.224864971) | ($769.93) |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052875886672 | $0.16 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0877293851 | $2.43 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021143583304 | $0.41 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56821601683 | $0.57 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0246238034 | $6.92 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04546267325115 | $6.32 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.353354488596799 | $2.81 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114303096774 | $0.86 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022285227731235 | $1.37 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.87180880839 | $1.38 |
| SHELDON MOSKOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.18137344702851 | $1.59 |
| SHELDON MUSTARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7649378847) | ($30,315.08) |
| SHELDON MUSTARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7649378847 | $30,315.08 |
| SHELDON MUSTARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.763394) | ($29,965.79) |
| SHELDON MUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591228251962 | $64.01 |
| SHELDON NEWMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031272479439999 | $0.01 |
| SHELDON NEWMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026236196214 | $0.00 |
| SHELDON NEWMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000271265345 8 | $0.01 |
| SHELDON NEWMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037564586763 | $0.00 |
| SHELDON NEWMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052316755822 | $0.00 |
| SHELDON NEWMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29791986632 | $0.01 |
| SHELDON NEWMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004138139477 | $0.00 |
| SHELDON NEWMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000116562524234 | $0.00 |
| SHELDON NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113235554114 | $3.35 |
| SHELDON NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028199761004 | $5.50 |
| SHELDON NOEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 4.038532192 | $37.09 |
| SHELDON NOEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (128.919394523) | ($77.77) |
| SHELDON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402345639027285 | $0.05 |
| SHELDON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000218161464179999 | $0.00 |
| SHELDON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3605305454534 | $1.30 |
| SHELDON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15336811903 | $1.58 |
| SHELDON NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014318668074 | $0.00 |
| SHELDON PARCHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091136676327 | $183.95 |
| SHELDON PARCHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.62623885099999 | $84.75 |
| SHELDON PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003714689238 | $11.00 |
| SHELDON PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022143557747 | $43.21 |
| SHELDON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035805329343999 | $0.11 |
| SHELDON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9026585301 | $9.21 |
| SHELDON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000452961963529999 | $0.00 |
| SHELDON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0212266055749999 | $0.01 |
| SHELDON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031957092408 | $0.11 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034523152807 | $0.10 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8460176259 | $4.48 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062837291024 | $0.00 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23481431779 | $0.23 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031058731319 | $0.03 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000385046173099999 | $0.00 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00217996200789999 | $0.00 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047687476438 | $0.00 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000053133779619 | $0.00 |
| SHELDON PLEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00252231468239999 | $0.00 |
| SHELDON RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545861663101699 | $0.56 |
| SHELDON S SMICKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,956.349636116) | ($3,956.35) |
| SHELDON S SMICKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,956.349636116 | $3,956.35 |
| SHELDON S SMICKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,956.349636) | ($3,956.35) |
| SHELDON S SMICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256893252 | $50.00 |
| SHELDON S SMICKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.354088476192 | $47.35 |
| SHELDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014769577632 | $446.41 |
| SHELDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2585515106 | $3.80 |
| SHELDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.288606419889999 | $589.14 |
| SHELDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007184620779 | $0.00 |
| SHELDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.636429207249 | $3.63 |
| SHELDON TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHELDON TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHELDON TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| SHELDON TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (29,709.842748) | ($29,709.84) |
| SHELDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033247377804 | $9.84 |
| SHELDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86394509904756 | $3.21 |
| SHELDON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 771.0512748674 | $771.05 |
| SHELDON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769855607869999 | $0.01 |
| SHELDON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.117124826 | $18.69 |
| SHELDON WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021837919794 | $65.81 |
| SHELDON WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013513925803 | $26.35 |
| SHELDON WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5432941718 | $8.36 |
| SHELDON WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8647303618 | $5.57 |
| SHELDON WITNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.56115 | $1,596.19 |
| SHELDON WITNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.01008) | ($400.19) |
| SHELDON WITNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 399.557 | $400.19 |
| SHELDON WITNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (399.55) | ($399.55) |
| SHELDON WITNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0100607 | $399.55 |
| SHELDON WITNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00212783 | $77.13 |
| SHELDON WITNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19209459) | ($5,803.95) |
| SHELDON WITNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.660803226) | ($2,979.33) |
| SHELDON WITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014728112866686 | $50.49 |
| SHELDON WITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013554841581739 | $30.45 |
| SHELDON WITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000243558745839 | $0.00 |
| SHELDON WITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0168844113539999 | $0.02 |
| SHELDON YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SHELDON YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SHELDON YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39800345) | ($12,200.00) |
| SHELDON YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39800345 | $12,200.00 |
| SHELDON YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.39800345) | ($12,483.87) |
| SHELDON YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SHELDON YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SHELDON YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (388.1) | ($388.10) |
| SHELDON YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.436031879) | ($12,168.00) |
| SHELDON YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.436031879 | $12,168.00 |
| SHELDON YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.43603187) | ($12,516.07) |
| SHELDON YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.630991666) | ($13,667.78) |
| SHELDON YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.630991666 | $13,667.78 |
| SHELDON YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003314830543) | ($9.46) |
| SHELDON YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003314830543 | $9.46 |
| SHELDON YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.630991666) | ($12,656.50) |
| SHELDON YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 16,056.1781 | $16,056.18 |
| SHELDON YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,870.04401327) | ($4,870.04) |
| SHELDON YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,870.04401327 | $4,870.04 |
| SHELDON YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (194.05) | ($194.05) |
| SHELDON YOUNG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,255.93 | $5,255.93 |
| SHELDON YOUNG | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| SHELDON YOUNG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 1.499024932 | $30,731.76 |
| SHELDON YOUNG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 0.83403532 | $17,098.70 |
| SHELDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608308133046686 | $176.21 |
| SHELDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070534219248856 | $166.90 |
| SHELDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.1883609024 | $62.19 |
| SHELDON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0633775726499999 | $3.61 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (101,377.693155385) | ($101,377.69) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 101,377.693155385 | $101,377.69 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,509.565880474) | ($101,509.57) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,509.565880474 | $101,509.57 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (101,357.69) | ($101,357.69) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (101,489.56588) | ($101,489.57) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.775756091) | ($130,000.00) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.775756091 | $130,000.00 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0752012) | ($88,000.00) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0752012 | $88,000.00 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (67.775756091) | ($130,196.63) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.204926788) | ($37,246.76) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.204926788 | $37,246.76 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2006827114) | ($5,796.72) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2006827114 | $5,796.72 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81,634.15114098) | ($37,642.09) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 81,634.15114098 | $37,642.09 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (766.284411588) | ($32,201.48) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 766.284411588 | $32,201.48 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (21.204926) | ($37,183.65) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.275883) | ($94,430.50) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,840.052229961) | ($17,202.98) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,840.052229961 | $17,202.98 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (93.175569733) | ($8,749.18) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 93.175569733 | $8,749.18 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (604.945467645) | ($13,895.65) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 604.945467645 | $13,895.65 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (48.961408863) | ($14,856.38) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BNB | 48.961408863 | $14,856.38 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (5,233.572302543) | ($6,450.78) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BNT | 5,233.572302543 | $6,450.78 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,165.224245493) | ($1,150.69) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,165.224245493 | $1,150.69 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (81,505.99602089) | ($6,689.99) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 81,505.99602089 | $6,689.99 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (180.798778953) | ($180.80) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 180.798778953 | $180.80 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,220.48266417) | ($14,206.55) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,220.48266417 | $14,206.55 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,695.536702966) | ($1,614.13) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,695.536702966 | $1,614.13 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,204.207188016) | ($14,761.29) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,204.207188016 | $14,761.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (181.040836175) | ($181.04) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 181.040836175 | $181.04 |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (181.040836) | ($181.04) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (180.8) | ($180.80) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.18) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.65) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.36) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,202.207188016) | ($14,866.28) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (3.045596) | ($20.06) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (2,217.43706817) | ($14,643.26) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.209859) | ($22.21) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.195121) | ($20.65) |
| SHELDON ZHAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($45.19) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (92.770589733) | ($10,704.20) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.80) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (81,624.15) | ($45,746.68) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BNT | (1.0) | ($1.12) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.04811295931) | ($13.04) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.04811295931 | $13.04 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01835844648) | ($28.30) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01835844648 | $28.30 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BNT | (5,232.570018) | ($5,860.48) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.369074425) | ($27.43) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.369074425 | $27.43 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001855531203) | ($5.29) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001855531203 | $5.29 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.384341621) | ($20.41) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.384341621 | $20.41 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8677900045) | ($29.44) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8677900045 | $29.44 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (68.627285928) | ($38.15) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 68.627285928 | $38.15 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (5.941758179) | ($6.65) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 5.941758179 | $6.65 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8178948894) | ($5.82) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8178948894 | $5.82 |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018359) | ($28.13) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000186) | ($5.32) |
| SHELDON ZHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.378405) | ($20.12) |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815652979434819 | $303.37 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.894213028227 | $25.86 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.364463438246019 | $981.20 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 581.99170175559 | $581.99 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.063682401494 | $239.34 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 442.579436305454 | $317.36 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.6137456161976 | $296.40 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.27106380465824 | $53.93 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.59095990600925 | $418.35 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.6063825894983 | $238.82 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.60313145624314 | $80.01 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.361656466320861 | $132.70 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7750984097 | $101.05 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.660232327545259 | $1.04 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 581.228733259815 | $581.23 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 55.6359527479252 | $6.41 |
| SHELDON ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 38.200551999778 | $69.13 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $11,809.96 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3) | ($12,729.70) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3 | $12,729.70 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($0.63) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $0.63 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.042736734) | ($2.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.042736734 | $2.00 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.042736734) | ($2.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3431850316) | ($0.25) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3431850316 | $0.25 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.30410312) | ($0.95) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,568.726205163) | ($1,729.78) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,568.726205163 | $1,729.78 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,568.765287074) | ($1,720.15) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (157.177970904) | ($8,319.43) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 157.177970904 | $8,319.43 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (157.177970904) | ($8,317.46) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1407217021) | ($1.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1407217021 | $1.00 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1407217021) | ($1.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (261.805602638) | ($1,829.75) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 261.805602638 | $1,829.75 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (261.805602638) | ($1,827.40) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.713436326) | ($1.03) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.713436326 | $1.03 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.713436326) | ($1.03) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1031460044) | ($0.95) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1031460044 | $0.95 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1031460044) | ($0.95) |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074576026244 | $226.27 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13910159381 | $282.21 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,943.304541338 | $2,943.30 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9444000794906 | $21.06 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.334970365 | $25.95 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.540993803712753 | $5.84 |
| SHELEM LEVILIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8659490829 | $192.57 |
| SHELIA JO HILL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 216.598734 | $216.60 |
| SHELIA JO HILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 216.280366 | $216.28 |
| SHELIA POMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100638155449 | $0.00 |
| SHELIA POMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017604689826 | $0.03 |
| SHELIA POMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019920625741 | $0.00 |
| SHELIA POMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000252009753389999 | $0.00 |
| SHELIA POMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034971110784 | $0.00 |
| SHELIA POMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035903651201 | $0.00 |
| SHELINDER RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001869893942 | $55.97 |
| SHELINDER RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068474963043 | $13.36 |
| SHELINDER RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.593497357 | $36.59 |
| SHELINDER RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104139951492 | $0.07 |
| SHELISHA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 828.133645324 | $965.16 |
| SHELISHA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3530611432 | $12.35 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 36.0 | $36.00 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (16.4) | ($35.75) |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 34.702089 | $34.70 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01606848 | $41.35 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $36.15 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 11.0232 | $19.76 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $8.54 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00112 | $34.87 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001313 | $0.01 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002109 | $0.00 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0094 | $17.09 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 2.03 | $19.03 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 1.8 | $16.91 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 2.48 | $19.19 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000691 | $0.00 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007464 | $0.00 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2856775475296 | $39.94 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.936103523 | $5.51 |
| SHELLA MAE ARANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045180099587 | $0.00 |
| SHELLAISE ALTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246463583669999 | $0.73 |
| SHELLAISE ALTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068217859698 | $137.00 |
| SHELLAISE ALTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063024641255 | $0.14 |
| SHELLAN NAYDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.736864850906 | $3.97 |
| SHELLEY BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088855605364 | $17.34 |
| SHELLEY BEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,520.64) | ($2,520.64) |
| SHELLEY BEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,520.64 | $2,520.64 |
| SHELLEY BEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SHELLEY BEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,520.64) | ($1,520.64) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08002336369) | ($2,250.36) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08002336369 | $2,250.36 |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,283.884241736) | ($1,231.61) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,283.884241736 | $1,231.61 |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.250395191) | ($217.19) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.250395191 | $217.19 |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.737871313) | ($2.74) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2.737871313 | $2.74 |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($107.46) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (27.250395) | ($216.80) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2.737871) | ($2.74) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,083.884241) | ($1,115.17) |
| SHELLEY BEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.080023) | ($2,237.52) |
| SHELLEY BEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008599260572065 | $28.57 |
| SHELLEY BEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.628578522316 | $25.74 |
| SHELLEY BEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4212295450151 | $5.31 |
| SHELLEY BEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.9961291088561 | $16.00 |
| SHELLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017985874748 | $0.02 |
| SHELLEY CHAMBERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00272849 | $81.40 |
| SHELLEY CHAMBERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1653823 | $4,871.29 |
| SHELLEY CHAMBERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.024774 | $735.53 |
| SHELLEY CHAMBERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0502338 | $1,512.88 |
| SHELLEY CHAMBERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.06570319 | $1,968.27 |
| SHELLEY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.5568207661072 | $85.80 |
| SHELLEY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2758059868382 | $0.28 |
| SHELLEY DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023836061402 | $0.00 |
| SHELLEY DERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123547763238999 | $0.01 |
| SHELLEY FAJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035685513824 | $0.01 |
| SHELLEY FAJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154994824019999 | $0.02 |
| SHELLEY FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2055656215) | ($481.13) |
| SHELLEY FISHER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2055656215 | $481.13 |
| SHELLEY FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01426727729) | ($444.43) |
| SHELLEY FISHER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01426727729 | $444.43 |
| SHELLEY FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.034432317) | ($73.72) |
| SHELLEY FISHER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 81.034432317 | $73.72 |
| SHELLEY FISHER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.205565) | ($400.50) |
| SHELLEY FISHER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.014267) | ($403.63) |
| SHELLEY FISHER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (81.034432) | ($46.18) |
| SHELLEY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007225645662453 | $2.73 |
| SHELLEY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009934201653341 | $2.78 |
| SHELLEY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.504830000351649 | $0.60 |
| SHELLEY FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007838186) | ($27,774.00) |
| SHELLEY FOSTER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.007838186 | $27,774.00 |
| SHELLEY FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9740861226) | ($1,436.66) |
| SHELLEY FOSTER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9740861226 | $1,436.66 |
| SHELLEY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591988993184349 | $204.30 |
| SHELLEY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009795787835987 | $22.38 |
| SHELLEY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135406309906 | $0.40 |
| SHELLEY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868100069781 | $0.97 |
| SHELLEY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33796197998 | $0.21 |
| SHELLEY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022112467252 | $0.00 |
| SHELLEY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002830982417 | $0.31 |
| SHELLEY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053231815896 | $0.00 |
| SHELLEY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.031528694079 | $0.06 |
| SHELLEY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190804763379999 | $57.17 |
| SHELLEY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19727346246 | $401.39 |
| SHELLEY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.50718925949999 | $13.31 |
| SHELLEY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.924336493 | $2.76 |
| SHELLEY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0492484018709999 | $3.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHELLEY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42200203145 | $2.60 |
| SHELLEY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075264617206 | $1.71 |
| SHELLEY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052966444498 | $1.24 |
| SHELLEY GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003894326812) | ($0.15) |
| SHELLEY GRAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009769230817) | ($3.75) |
| SHELLEY GRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01997863112) | ($41.18) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000493) | ($0.15) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000126173) | ($3.75) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.232154914) | ($4,500.00) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09704545128) | ($135.11) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002693462428) | ($3.75) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.001931443 | $5,571.73 |
| SHELLEY GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.136468922) | ($185.00) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004097387173) | ($5.55) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001106504773) | ($0.15) |
| SHELLEY GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1619192242 | $219.50 |
| SHELLEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161963164692199 | $0.17 |
| SHELLEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290892610857831 | $3.50 |
| SHELLEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018004219697 | $0.00 |
| SHELLEY GREGORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01072969809) | ($301.96) |
| SHELLEY GREGORY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01072969809 | $301.96 |
| SHELLEY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011543167173318 | $3.83 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $301.86 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.263435) | ($19.98) |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058150677124 | $179.62 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4935919686251 | $3.94 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042731498094 | $84.79 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19243775382 | $0.19 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2290333569999 | $9.69 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035975494269 | $0.00 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28487446529 | $14.28 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18372218953 | $1.62 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006564097067 | $0.01 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053054560255 | $0.00 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0416309479052 | $1.79 |
| SHELLEY HARDING-BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042565587406 | $4.81 |
| SHELLEY HASTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004107115166 | $126.09 |
| SHELLEY HASTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018720579698 | $0.02 |
| SHELLEY HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.368128671 | $275.56 |
| SHELLEY LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.8858374762213 | $95.20 |
| SHELLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034123184098 | $104.32 |
| SHELLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0452984307249999 | $90.05 |
| SHELLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.2951019009999 | $69.21 |
| SHELLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3133311759 | $1.45 |
| SHELLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3163983674 | $8.32 |
| SHELLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.82219394 | $57.47 |
| SHELLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.32929259152 | $36.16 |
| SHELLEY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.040408423096 | $3.06 |
| SHELLEY MACDOUGALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.19 |
| SHELLEY MACDOUGALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.240908 | $9,319.99 |
| SHELLEY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035681234288 | $100.24 |
| SHELLEY MARENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038950508586999 | $7.60 |
| SHELLEY MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061442898422 | $18.19 |
| SHELLEY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2085063104979 | $1.14 |
| SHELLEY OSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43142746121 | $1.47 |
| SHELLEY OSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.082930597019 | $0.11 |
| SHELLEY OSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.12061272951 | $0.25 |
| SHELLEY PICKERING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (38.86967676) | ($260.91) |
| SHELLEY PICKERING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (42.317574991) | ($437.06) |
| SHELLEY PICKERING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 35.46233565 | $1,307.78 |
| SHELLEY PICKERING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.24785073 | $7,354.97 |
| SHELLEY PICKERING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 370.0676656 | $219.15 |
| SHELLEY PICKERING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 38.89458893 | $1,528.61 |
| SHELLEY PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032120839995 | $92.94 |
| SHELLEY PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054725973658 | $0.00 |
| SHELLEY PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021774231396 | $42.49 |
| SHELLEY PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7939598103 | $3.19 |
| SHELLEY PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52462415490473 | $7.08 |
| SHELLEY PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095424585921124 | $0.97 |
| SHELLEY PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2722951207 | $9.83 |
| SHELLEY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133209240405699 | $51.66 |
| SHELLEY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.159308883 | $4.16 |
| SHELLEY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.445920051 | $28.10 |
| SHELLEY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5697643432 | $17.44 |
| SHELLEY SALDANA SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02330311 | $733.06 |
| SHELLEY SALDANA SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03036139 | $883.71 |
| SHELLEY SALDANA SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.017601 | $484.80 |
| SHELLEY SALDANA SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $652.80 |
| SHELLEY SALDANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023085373362 | $61.90 |
| SHELLEY SALDANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.677293656008 | $28.03 |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $33.49 |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 144.8084 | $4,881.49 |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | SOL | (144.8084) | ($4,946.65) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | SOL | (1.0) | ($32.80) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.183095656) | ($2,271.92) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.183095656 | $2,271.92 |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | SOL | (69.183095656) | ($2,271.73) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,863.83 | $3,863.83 |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 4,490.0 | $4,490.00 |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.05) | ($70.05) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.06) | ($75.06) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.27) | ($36.27) |
| SHELLEY SEITZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.76) | ($35.76) |
| SHELLEY SEITZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| SHELLEY SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041615539709 | $127.01 |
| SHELLEY SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938868430729999 | $189.58 |
| SHELLEY SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.751888338 | $11.75 |
| SHELLEY SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.70141872399 | $159.90 |
| SHELLEY SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65580673372383 | $43.68 |
| SHELLEY ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018626954514 | $55.75 |
| SHELLEY ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075047674573 | $14.64 |
| SHELLEY ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135008005559999 | $1.19 |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04203849 | $119.55 |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05563593 | $119.01 |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00107) | ($31.63) |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.015728 | $31.63 |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (12.061) | ($10.00) |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.004996 | $10.00 |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000646198730768999 | $0.02 |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62999874515075 | $9.91 |
| SHELLEY SUET CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640443637619999 | $9.54 |
| SHELLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073706674146 | $21.82 |
| SHELLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251466782249999 | $49.07 |
| SHELLEY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089388939486 | $2.65 |
| SHELLEY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075531348726 | $14.74 |
| SHELLEY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020307693489 | $0.15 |
| SHELLEY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017427160731 | $0.52 |
| SHELLEY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00919165049999 | $7.01 |
| SHELLEY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 698.503054414 | $698.50 |
| SHELLEY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031036263205 | $0.92 |
| SHELLI GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104782437289999 | $31.01 |
| SHELLI GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2594665731 | $3.38 |
| SHELLI GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3382362071 | $2.72 |
| SHELLI GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014949224849 | $0.13 |
| SHELLI GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119840336612 | $0.06 |
| SHELLI LEKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022822698433 | $6.76 |
| SHELLI LEKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,057.197788433 | $1,057.20 |
| SHELLI WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128026515762 | $0.25 |
| SHELLIE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034924033009 | $1.03 |
| SHELLIE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025507988933 | $0.00 |
| SHELLIE MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.4170906349999 | $0.63 |
| SHELLIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016420643793 | $32.04 |
| SHELLIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.046214197 | $54.66 |
| SHELLIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5160740915 | $16.85 |
| SHELLIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18293553799 | $1.61 |
| SHELLIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9549147043 | $13.51 |
| SHELLIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000041906878 | $0.00 |
| SHELLIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000467110894569999 | $0.00 |
| SHELLIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000030178018692 | $0.00 |
| SHELLY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050874511218 | $1.51 |
| SHELLY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.753999859 | $50.75 |
| SHELLY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048016764906 | $0.03 |
| SHELLY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15947175536 | $0.16 |
| SHELLY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35771966729 | $0.36 |
| SHELLY DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232884171399999 | $6.89 |
| SHELLY FERRARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 850.0 | $850.00 |
| SHELLY FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008864061496 | $17.30 |
| SHELLY FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.331235407 | $53.33 |
| SHELLY FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31924166732 | $0.32 |
| SHELLY HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019756363327 | $5.85 |
| SHELLY HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000327127628559999 | $0.01 |
| SHELLY HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019393253919 | $0.00 |
| SHELLY KILMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00501838) | ($200.00) |
| SHELLY KILMER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00501838 | $200.00 |
| SHELLY KILMER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009908807707) | ($39.49) |
| SHELLY KILMER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009356784994) | ($37.29) |
| SHELLY KILMER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001215202728) | ($48.43) |
| SHELLY KILMER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009918844484) | ($39.53) |
| SHELLY KILMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15512293) | ($6,000.00) |
| SHELLY KILMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15512293 | $6,000.00 |
| SHELLY KILMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1545793) | ($6,000.00) |
| SHELLY KILMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1545793 | $6,000.00 |
| SHELLY KILMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.3094857379) | ($12,000.00) |
| SHELLY KILMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| SHELLY KILMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SHELLY KILMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09012636709) | ($2,811.98) |
| SHELLY KILMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09012636709 | $2,811.98 |
| SHELLY KILMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08998245446) | ($2,820.68) |
| SHELLY KILMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08327901) | ($2,600.00) |
| SHELLY KILMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08327901 | $2,600.00 |
| SHELLY KILMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.083663) | ($2,611.99) |
| SHELLY KILMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LTC | 32.0835 | $2,611.99 |
| SHELLY KILMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (31.799507389) | ($2,582.12) |
| SHELLY KILMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17677214) | ($5,000.00) |
| SHELLY KILMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17677214 | $5,000.00 |
| SHELLY KILMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1147675446) | ($3,246.20) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16652813) | ($5,000.00) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16652813 | $5,000.00 |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05896361627) | ($1,770.38) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.069941) | ($2,099.98) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.011341 | $2,099.98 |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.003183086) | ($2,080.48) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.043628) | ($1,312.30) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LTC | 18.46147 | $1,312.30 |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000664) | ($19.97) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LTC | 0.28117 | $19.97 |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (19.020208134) | ($1,348.03) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003323) | ($99.98) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.047982 | $99.98 |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02334943639) | ($48.43) |
| SHELLY KILMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001807059932) | ($3.75) |
| SHELLY KILMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.051886) | ($1,503.96) |
| SHELLY KILMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,505.278 | $1,503.96 |
| SHELLY KILMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (198.269913576) | ($1,390.41) |
| SHELLY KILMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 198.269913576 | $1,390.41 |
| SHELLY KILMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (114.438) | ($805.64) |
| SHELLY KILMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 799.578 | $805.64 |
| SHELLY KILMER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0229966835) | ($44.81) |
| SHELLY KILMER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01019543) | ($300.00) |
| SHELLY KILMER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01019543 | $300.00 |
| SHELLY KILMER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001342059722) | ($39.49) |
| SHELLY KILMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001366014022) | ($39.53) |
| SHELLY KILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHELLY KILMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001354810349) | ($37.29) |
| SHELLY KILMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1044779039) | ($2,856.11) |
| SHELLY KILMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1044779039 | $2,856.11 |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (69.655787711) | ($3,064.16) |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (3.641416231) | ($160.19) |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.8986133212) | ($39.53) |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (50.82614) | ($2,235.84) |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 98.742398939 | $4,343.68 |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LTC | 50.819715523 | $2,235.56 |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1025799343) | ($2,467.15) |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.26871942) | ($6,500.00) |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.159239263) | ($196.45) |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03925601254) | ($48.43) |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.26526653 | $6,495.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.003183086 | $1,237.62 |
| SHELLY KILMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003025018472) | ($3.75) |
| SHELLY KILMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03921042964) | ($39.49) |
| SHELLY KILMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2717487275) | ($5,000.00) |
| SHELLY KILMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2740926426 | $5,043.13 |
| SHELLY KILMER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05896361627 | $1,084.89 |
| SHELLY KILMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008213262885) | ($151.12) |
| SHELLY KILMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00202670201) | ($37.29) |
| SHELLY KILMER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002330103331) | ($44.81) |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003631079061717 | $134.84 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20201619367 | $0.24 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126573231717 | $2.48 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041688219804 | $0.00 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.72730503699999 | $3.75 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022506817727 | $0.01 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70132623565 | $7.79 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.383498657171319 | $4.24 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0292985931522743 | $1.55 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39301212709 | $23.50 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097003314169 | $3.84 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080105975927 | $0.49 |
| SHELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.120554585464 | $2.83 |
| SHELLY LIGGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003774243428 | $11.17 |
| SHELLY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053950037084 | $107.77 |
| SHELLY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.553711324 | $164.54 |
| SHELLY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.644354541 | $10.45 |
| SHELLY LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39117511627 | $4.35 |
| SHELLY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106167588099 | $3.14 |
| SHELLY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.845864385 | $5.85 |
| SHELLY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016627457265 | $0.49 |
| SHELLY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.210951413 | $17.21 |
| SHELLY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41819452784 | $0.06 |
| SHELLY PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161338117438 | $0.48 |
| SHELLY PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025719953011 | $0.00 |
| SHELLY PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091812430539 | $0.02 |
| SHELLY PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015867483847 | $0.02 |
| SHELLY PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005068039697 | $0.00 |
| SHELLY PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5338724927 | $1.53 |
| SHELLY PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008985240856 | $0.00 |
| SHELLY RAE GOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0894786721099999 | $0.07 |
| SHELLY RIGISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080714844877 | $250.06 |
| SHELLY RIGISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6541159457 | $4.48 |
| SHELLY RIGISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8193513281 | $0.70 |
| SHELLY RIGISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26553595948 | $0.13 |
| SHELLY SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036312833166999 | $0.00 |
| SHELLY SUHAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001925208044 | $0.01 |
| SHELLY SUHAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003424939881 | $0.00 |
| SHELLY SUHAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091294474341 | $0.00 |
| SHELLY TAURUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| SHELLY TAURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002400764403 | $7.11 |
| SHELLY TAURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235866681339999 | $0.00 |
| SHELLY TAURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174602359989999 | $354.94 |
| SHELLY TAURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.02666061056 | $25.03 |
| SHELLY TOMPKINS-ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24583246698 | $14.70 |
| SHELLY ULESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014905954432 | $0.13 |
| SHELLY VARGHESE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00395268 | $163.53 |
| SHELLY VARGHESE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00430951 | $165.53 |
| SHELLY VARGHESE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00432076 | $164.26 |
| SHELLY VARGHESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00447307 | $139.70 |
| SHELLY VARGHESE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00468845 | $140.14 |
| SHELLY VARGHESE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00587925 | $186.86 |
| SHELLY VARGHESE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00594298 | $180.28 |
| SHELLY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119121875369 | $35.23 |
| SHELLY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036841978252 | $0.72 |
| SHELSEA MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.707374521239 | $302.37 |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (20.85) | ($20.85) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.660767047) | ($13.87) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.631781709) | ($19.81) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.958025081) | ($17.44) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.594347084) | ($11.10) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.855513625) | ($1.58) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.188430875) | ($25,000.00) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6367131953) | ($751.25) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0353423027) | ($41.70) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 26.382916607 | $31,128.92 |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01905444365) | ($18.36) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3430534637) | ($330.55) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.416061013) | ($11,000.00) |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.071444562 | $13,558.61 |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050566983559 | $155.85 |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.899508849 | $100.00 |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257798701738 | $35.42 |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.854256346 | $14.85 |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.5192300353 | $10.52 |
| SHELTON DAYLEY KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.60379723219999 | $1.60 |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008524745367) | ($25.00) |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008524745367 | $25.00 |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2377484734) | ($552.54) |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2377484734 | $552.54 |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.05770977) | ($274.73) |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.05770977 | $274.73 |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2462732188) | ($565.87) |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015839) | ($50.04) |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (4.05770977) | ($207.43) |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158390928 | $50.00 |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009849298429614 | $2.75 |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017906727486233 | $1.62 |
| SHELTON EVAN BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034302594914 | $1.91 |
| SHELTON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016034129801 | $0.03 |
| SHELTON NECKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102080470471 | $0.00 |
| SHELTON NECKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060244142653 | $0.00 |
| SHELTON NIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267120286029999 | $81.09 |
| SHELTON NIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570969609959999 | $0.67 |
| SHELTON NIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069872008094 | $0.00 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079094590329 | $245.26 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76339734589999 | $3.22 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132132885467 | $267.94 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.634140939 | $400.63 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18145628492 | $1.60 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025121994471 | $0.00 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087743772070999 | $0.00 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.8473592311999 | $0.48 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023165558469 | $0.00 |
| SHELTON RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040118961296 | $0.00 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013198898067999 | $0.00 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182443095149999 | $0.02 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001533052054 | $0.00 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000242727168834 | $0.00 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00734101673655 | $0.01 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000077700480083 | $0.00 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002166099135 | $0.00 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018551767872 | $0.00 |
| SHELTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000463199101239999 | $0.00 |
| SHELVI TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012909963137 | $0.00 |
| SHELVI TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013449008613 | $0.00 |
| SHEM ARNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108461119561 | $0.00 |
| SHEM BURKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 80.0 | $550.40 |
| SHEM BURKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (69.75583378) | ($412.26) |
| SHEM BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 69.75583378 | $412.26 |
| SHEM BURKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (149.75583378) | ($839.79) |
| SHEM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011582749637999 | $0.00 |
| SHEM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27519833553 | $0.28 |
| SHEM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073751627864 | $0.06 |
| SHEM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3576434527524 | $2.01 |
| SHEM DALISAY QUIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002148223229 | $77.79 |
| SHEM LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.387216987) | ($8,854.17) |
| SHEM LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04083227) | ($1,148.26) |
| SHEM LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021771632003382 | $8.13 |
| SHEM LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020654867017276 | $37.62 |
| SHEM MANGALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021672313689 | $0.04 |
| SHEM WIJESURIYA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SHEM WIJESURIYA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (560.073939) | ($560.07) |
| SHEM WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152385163568 | $0.45 |
| SHEM WIJESURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14195051864599 | $6.93 |
| SHEMAIAH XYZA BAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.43451721869 | $32.05 |
| SHEMAR DAMAR FENNELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0018306 | $56.38 |
| SHEMAR DAMAR FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017813627558 | $0.45 |
| SHEMAR DAMAR FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307624541426799 | $0.03 |
| SHEMAR DOUTHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078028489147 | $0.00 |
| SHEMAR DOUTHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129551815904 | $0.10 |
| SHEMAR EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016381064352 | $0.48 |
| SHEMAR GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,207.0) | ($1,207.00) |
| SHEMAR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036029514354 | $0.11 |
| SHEMAR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.67179286249499 | $7.67 |
| SHEMAR MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65119511796094 | $0.62 |
| SHEMAR MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129718560687 | $2.53 |
| SHEMAR MITCHELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 55.635564 | $55.64 |
| SHEMAR MITCHELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00279535 | $100.53 |
| SHEMAR MITCHELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00279535) | ($98.75) |
| SHEMAR MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00177756 | $49.25 |
| SHEMAR MITCHELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00648587 | $194.25 |
| SHEMAR MITCHELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100017 | $29.00 |
| SHEMAR MITCHELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0092636) | ($267.91) |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,050.0) | ($2,050.00) |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,050.0 | $2,050.00 |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,644.086003282) | ($28,644.09) |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,644.086003282 | $28,644.09 |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969165805 | $0.50 |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080068469389999 | $0.16 |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.8125426344 | $354.81 |
| SHEMAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9180226578183 | $0.87 |
| SHEMEELA NULL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($3.58) |
| SHEMEELA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028565099914802 | $0.01 |
| SHEMEICA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016510674202 | $0.05 |
| SHEMEICA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00806969858959 | $0.01 |
| SHEMUWEL RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016402557983 | $4.86 |
| SHEMUWEL RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.42161531659999 | $1.92 |
| SHEMUWEL RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98792797479999 | $1.25 |
| SHEMUWEL RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209668061229999 | $2.33 |
| SHEMY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258286957199999 | $7.64 |
| SHEMY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.465744756 | $459.47 |
| SHEN GUO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08060453) | ($3,200.00) |
| SHEN GUO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08060453 | $3,200.00 |
| SHEN GUO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08060453) | ($3,242.33) |
| SHEN GUO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1360089334) | ($4,132.46) |
| SHEN GUO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1360089334 | $4,132.46 |
| SHEN GUO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06496306665) | ($116.47) |
| SHEN GUO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06496306665 | $116.47 |
| SHEN GUO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.95) |
| SHEN GUO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.136008) | ($4,119.27) |
| SHEN GUO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 2.28126 | $4,119.27 |
| SHEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117643754225133 | $41.80 |
| SHEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014794545223 | $0.02 |
| SHEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000624066832630977 | $1.46 |
| SHEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0679677812 | $1.07 |
| SHEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045337534878 | $0.00 |
| SHEN JU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136328094139 | $4.04 |
| SHEN JU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.14715805505 | $35.39 |
| SHEN JUN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 6.723441 | $542.66 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558665340741307 | $0.06 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153446928362 | $4.54 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033758131923 | $0.00 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003855541605 | $0.75 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034033887938 | $0.00 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81436653863 | $0.51 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21979975601 | $2.44 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244869277339 | $1.46 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091029909495 | $0.36 |
| SHEN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.090872305214 | $4.95 |
| SHEN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399830889247 | $122.52 |
| SHEN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046665335748 | $92.85 |
| SHEN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0521361937 | $6.94 |
| SHEN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.275171512 | $27.28 |
| SHEN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095528829668 | $0.07 |
| SHEN LIUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028454262955845 | $0.00 |
| SHEN MAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006966166907 | $0.00 |
| SHEN MAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000318228468 | $0.00 |
| SHEN PING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177113132152 | $0.05 |
| SHEN SHUNG CHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00966175 | $280.27 |
| SHEN SHUNG CHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 147.215822 | $57.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHEN SHUNG CHAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.270418685) | ($419.07) |
| SHEN SHUNG CHAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03966629) | ($1,137.63) |
| SHEN SHUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296106425210796 | $61.34 |
| SHEN SHUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.392352488372 | $1.45 |
| SHEN SHUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026762065564733 | $6.12 |
| SHEN THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025792937877 | $78.21 |
| SHEN THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381813907129999 | $75.47 |
| SHEN THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.75030406309999 | $4.56 |
| SHEN THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4255478811 | $7.80 |
| SHEN THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4694216664 | $27.44 |
| SHEN THOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1407616802 | $5.52 |
| SHEN TSHUNG VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79205967744299 | $5.57 |
| SHEN VAN DIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189344700789999 | $5.60 |
| SHEN VAN DIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015698676 | $3.06 |
| SHEN VAN DIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000097859829539 | $0.00 |
| SHEN YANG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.220062227) | ($623.25) |
| SHEN YANG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (29.8) | ($29.80) |
| SHEN YANG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,100.0) | ($2,100.00) |
| SHEN YANG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,805.18) | ($1,805.18) |
| SHEN YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017641836528 | $0.00 |
| SHEN YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006798255345207 | $2.02 |
| SHEN YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00135531519345 | $0.00 |
| SHEN YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.025469041047 | $18.03 |
| SHEN YANG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (19.53) | ($19.53) |
| SHEN YANG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.023130809) | ($311.86) |
| SHEN YANG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02571308) | ($794.82) |
| SHEN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014181495832844 | $5.27 |
| SHEN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056569229628593 | $2.20 |
| SHEN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.122907103551079 | $0.12 |
| SHEN YING WEI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,175.0) | ($5,175.00) |
| SHEN YING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.72997705612 | $115.21 |
| SHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030274250035 | $0.90 |
| SHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028881738002 | $0.00 |
| SHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089976591149 | $6.59 |
| SHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017550937769 | $3.98 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000122784245 | $0.00 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264468769339001 | $0.00 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011565041392 | $0.00 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.414506992 | $14.41 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000877960719559999 | $0.00 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000001123221 | $0.00 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000449505786 | $0.00 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000003792591899999 | $0.00 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036456518579999 | $0.00 |
| SHEN YUANHUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000007115136399999 | $0.00 |
| SHENA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156871833865 | $4.64 |
| SHENA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028086524237 | $0.55 |
| SHENA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.365548905359999 | $0.29 |
| SHENA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52423008478 | $0.33 |
| SHENA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014607464391 | $0.13 |
| SHENA MISTRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.03792416 | $1,437.36 |
| SHENA MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136079616 | $50.00 |
| SHENA MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8849799835 | $63.45 |
| SHENA NA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.65 | $1,312.40 |
| SHENA NA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04969106 | $1,475.12 |
| SHENA NA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.24072731) | ($1,910.94) |
| SHENA NA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.24072731 | $1,827.43 |
| SHENA NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157487810309 | $45.50 |
| SHENA NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137561685401 | $24.19 |
| SHENAL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017727466508 | $0.52 |
| SHENALI KODITHUWAKKUGE JAYASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| SHENALI KODITHUWAKKUGE JAYASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0075583823738 | $0.01 |
| SHENBAGAM SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.23383988694 | $95.53 |
| SHENBAGAM SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4224368689999 | $9.68 |
| SHENBAGAVALLI MADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.79328943879 | $39.18 |
| SHENEK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063322570086 | $0.07 |
| SHENEKA LUCENIO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 0.10431867 | $7.23 |
| SHENEKA LUCENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000946079504 | $0.00 |
| SHENEKA LUCENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084298269133 | $0.00 |
| SHENEKA LUCENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045539628738 | $0.00 |
| SHENEKA LUCENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0036831205207 | $0.15 |
| SHENEKA LUCENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027541955742 | $0.00 |
| SHENELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.478443797964 | $5.44 |
| SHENELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.497500578219999 | $0.31 |
| SHENG CAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHENG CAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SHENG CAI | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SHENG CAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| SHENG CAI | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| SHENG CAI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,010.0) | ($12,010.00) |
| SHENG CAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SHENG CAI | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SHENG CAI | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SHENG CAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SHENG CAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SHENG CAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,309.770531435) | ($23,309.77) |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,309.770531435 | $23,309.77 |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002188375975) | ($6.58) |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002188375975 | $6.58 |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003416873063) | ($7.10) |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003416873063 | $7.10 |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (23,309.770531) | ($23,309.77) |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003416873063) | ($7.09) |
| SHENG CAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00021883) | ($6.55) |
| SHENG CAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.910873276) | ($39.91) |
| SHENG CAI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 39.910873276 | $39.91 |
| SHENG CAI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (39.910873) | ($39.91) |
| SHENG CAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.206356351) | ($3.21) |
| SHENG CAI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.206356351 | $3.21 |
| SHENG CAI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.206357) | ($3.21) |
| SHENG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001233858117771 | $0.05 |
| SHENG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018330016724516 | $0.05 |
| SHENG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.473843452575 | $278.47 |
| SHENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033025229186 | $9.77 |
| SHENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074335424992 | $14.50 |
| SHENG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010668195889 | $0.32 |
| SHENG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000077984772699 | $0.00 |
| SHENG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000048658877264 | $0.00 |
| SHENG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349519650139999 | $1.03 |
| SHENG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084750087362 | $0.08 |
| SHENG HUI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013509732182 | $4.00 |
| SHENG HUI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47457556863 | $0.55 |
| SHENG HUI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.329391896 | $145.33 |
| SHENG KAI THAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01634905) | ($475.77) |
| SHENG KAI THAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (8.360746339) | ($63.04) |
| SHENG KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170265293659739 | $5.73 |
| SHENG KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000043193426839 | $0.00 |
| SHENG KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000556922229999 | $0.01 |
| SHENG KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12834069235568 | $1.62 |
| SHENG KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001583671321 | $0.00 |
| SHENG KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051960641696 | $0.01 |
| SHENG KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005979668534 | $0.00 |
| SHENG LEI WANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023913514733 | $0.00 |
| SHENG LEI WANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014162528938 | $0.01 |
| SHENG LEI WANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00946917303789999 | $0.03 |
| SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444619555 | $0.42 |
| SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23141047749 | $0.27 |
| SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017789180339 | $3.47 |
| SHENG LIN WU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $22.69 |
| SHENG LIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428612246 | $50.00 |
| SHENG LIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88846933170541 | $5.41 |
| SHENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.643515274189999 | $3.96 |
| SHENG MING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016002476648 | $0.47 |
| SHENG MING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058377871239 | $0.01 |
| SHENG MING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034124159581999 | $0.00 |
| SHENG MING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022209538177 | $0.02 |
| SHENG NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054331240154 | $10.60 |
| SHENG PING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004367972836 | $0.00 |
| SHENG PING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018595036077 | $0.00 |
| SHENG RONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126055431946 | $3.73 |
| SHENG RONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014871798352 | $0.00 |
| SHENG RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097748854031 | $2.87 |
| SHENG RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023950048158 | $4.64 |
| SHENG RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095861262155 | $0.01 |
| SHENG RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106470238416999 | $0.01 |
| SHENG TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5947127086 | $1.75 |
| SHENG TEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.91046264 | $35,506.94 |
| SHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590315761519999 | $161.75 |
| SHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015917801587 | $31.06 |
| SHENG TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017748899743 | $0.53 |
| SHENG TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071859742289 | $144.46 |
| SHENG W WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035755651144 | $1.06 |
| SHENG W WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596237805309999 | $0.07 |
| SHENG W WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.910165899 | $39.91 |
| SHENG XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.181412677) | ($7,510.27) |
| SHENG XU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.181412677 | $7,510.27 |
| SHENG XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04881899199) | ($1,537.46) |
| SHENG XU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04881899199 | $1,537.46 |
| SHENG XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (529.187428551) | ($324.52) |
| SHENG XU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 529.187428551 | $324.52 |
| SHENG XU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.181412) | ($7,342.03) |
| SHENG XU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04881899) | ($1,387.39) |
| SHENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025549495021297 | $9.58 |
| SHENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151065469879169 | $42.18 |
| SHENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9318674269204 | $1.59 |
| SHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005430925111 | $0.00 |
| SHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.92899818683411 | $9.24 |
| SHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000726911982859999 | $0.00 |
| SHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020245341477 | $0.00 |
| SHENG YAO CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021014490839 | $6.22 |
| SHENG YEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17698811) | ($5,185.22) |
| SHENG YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007931284137585 | $29.82 |
| SHENG YU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013589873096 | $0.00 |
| SHENG YU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010227459214 | $0.01 |
| SHENG YUAN JAKIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022830704891 | $6.76 |
| SHENG YUAN JAKIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000126596210922999 | $0.00 |
| SHENG YUAN JAKIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038670794381 | $0.00 |
| SHENG YUAN JAKIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000058057449693 | $0.00 |
| SHENG YUAN JAKIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058218708672 | $0.43 |
| SHENG YUAN JAKIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1212791769 | $1.49 |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,035.36) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,419.00) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.35) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (10.0) | ($3.83) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (25,642.0) | ($34,616.70) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($20.94) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (60,331.0) | ($23,119.41) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($5.07) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (405.0) | ($8,464.81) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (3,843.0) | ($19,579.15) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (101.0) | ($199,726.49) |
| SHENG ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($173,981.64) |
| SHENG ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 2.43 | $72,751.77 |
| SHENG ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $185,287.00 |
| SHENG ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 405.9999654 | $9,098.46 |
| SHENG ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | UNI | 3,844.0 | $20,257.88 |
| SHENG ZHAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZRX | 60,341.0 | $24,128.50 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216729661758999 | $696.72 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001611866061 | $0.00 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7143422362974 | $1,469.50 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0295432638939999 | $0.02 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 17.811210229602 | $115.76 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 110.494819189879 | $232.75 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 68.6976267288028 | $39.34 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.75578359802516 | $42.14 |
| SHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.88448620021 | $0.88 |
| SHENG ZHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (42.896682856) | ($3,444.60) |
| SHENG ZHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 42.896682856 | $3,444.60 |
| SHENG ZHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (42.896682856) | ($3,443.91) |
| SHENG ZHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| SHENG ZHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| SHENG ZHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| SHENG ZHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 39.72513 | $3,200.00 |
| SHENG ZHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (39.72513) | ($3,192.31) |
| SHENG ZHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SHENG ZHENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SHENG ZHENG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHENG ZHENG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (49,990.0) | ($49,990.00) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.745003326) | ($585.55) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.745003326 | $585.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03165118149) | ($1.01) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03165118149 | $1.01 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4150786949) | ($12,452.23) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4150786949 | $12,452.23 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.891550884) | ($15,132.35) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.891550884 | $15,132.35 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.57156306) | ($515.64) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.57156306 | $515.64 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,612.331825098) | ($16,612.33) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,612.331825098 | $16,612.33 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (121.48768545) | ($891.56) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 121.48768545 | $891.56 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.458702528) | ($409.79) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.458702528 | $409.79 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (519.925738124) | ($2,700.51) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 519.925738124 | $2,700.51 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,942.763956207) | ($2,089.23) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,942.763956207 | $2,089.23 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.729123545) | ($664.15) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.729123545 | $664.15 |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.745003326) | ($567.73) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03165118149) | ($0.97) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,612.331825) | ($16,612.33) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (12.729123544) | ($604.41) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | COMP | (5.458702528) | ($389.18) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.891550884) | ($14,192.53) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (121.48768545) | ($835.49) |
| SHENG ZHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (519.925738124) | ($2,507.68) |
| SHENG ZHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,942.763956207) | ($1,965.22) |
| SHENG ZHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41507869) | ($12,657.82) |
| SHENG ZHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (56.57156306) | ($574.20) |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015355914397117 | $58.57 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.97692624 | $100.00 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031337392826821 | $87.92 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.191696598539 | $391.19 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9772979551089 | $22.32 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4501598774881 | $7.09 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194882014830769 | $2.32 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062857953109368 | $5.56 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0777428382385726 | $6.01 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029518659116293 | $4.48 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.18383966730589 | $9.49 |
| SHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008756584997067 | $1.03 |
| SHENGBO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241380415349999 | $0.71 |
| SHENGBO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014679392296 | $28.64 |
| SHENG-CHE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017451893833 | $0.02 |
| SHENGCHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166342940799999 | $0.49 |
| SHENGCHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9364968582 | $10.94 |
| SHENGCHIEH SU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00511003) | ($28,914.15) |
| SHENGCHIEH SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046998174060317 | $169.06 |
| SHENGDA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001629328201 | $4.82 |
| SHENGDA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063766564775 | $0.00 |
| SHENGDA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21873871 | $2.43 |
| SHENGDA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78896482292 | $0.38 |
| SHENGHAO XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307035083808899 | $0.36 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 12.157739 | $37,233.93 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01288713694) | ($39.29) |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01288713694 | $39.29 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.3) | ($7,020.77) |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.870626137) | ($29,774.92) |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 74,333.5 | $74,333.50 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (63,333.5) | ($63,333.50) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,350.787997607) | ($80,350.79) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,350.787997607 | $80,350.79 |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,350.7) | ($9,350.70) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (46.022819074) | ($1,514.12) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 46.022819074 | $1,514.12 |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.731929839) | ($532.80) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.731929839 | $532.80 |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.345253035) | ($563.66) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.345253035 | $563.66 |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (10.73184) | ($532.94) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 530.388 | $532.94 |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (46.02281) | ($1,513.23) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,499.175 | $1,513.23 |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (53.3451) | ($561.19) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 554.575 | $561.19 |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,584.225997) | ($2,584.23) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.139546313) | ($67.14) |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.139546313 | $67.14 |
| SHENG-HUI YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (67.139546) | ($67.14) |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177104280652 | $0.00 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000181115505555999 | $0.05 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.638295814884 | $430.64 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452673817253399 | $6.97 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056488129399438 | $4.86 |
| SHENG-HUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.252624205593495 | $15.67 |
| SHENG-JE LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (12.47648261) | ($352,975.27) |
| SHENG-JE LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 12.47608261 | $385,411.14 |
| SHENG-JE LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (12.48533021) | ($363,547.85) |
| SHENG-JE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0249539616065257 | $870.89 |
| SHENGJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183873489939999 | $0.54 |
| SHENGJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081726881753 | $0.00 |
| SHENGJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6848162362 | $0.81 |
| SHENGLAN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459142924 | $0.49 |
| SHENGLAN SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036359525323 | $7.09 |
| SHENG-LUEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127259092084788 | $50.41 |
| SHENG-LUEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13840519031 | $0.16 |
| SHENG-LUEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3904044229 | $793.81 |
| SHENG-LUEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0097618842 | $44.56 |
| SHENG-MIN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (233.524621) | ($233.52) |
| SHENG-MIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031203401922 | $0.00 |
| SHENG-MIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032836833596 | $0.00 |
| SHENG-MIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5354456180381 | $1.54 |
| SHENGNAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082231468019139 | $0.00 |
| SHENG-TE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000623624019144099 | $0.00 |
| SHENG-TE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027658546493 | $0.03 |
| SHENGTE HU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,205.806303 | $7,205.81 |
| SHENGTE HU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,711.2 | $14,711.20 |
| SHENGTE HU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SHENGTE HU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,449.100544) | ($1,449.10) |
| SHENGTE HU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 21,453.300584 | $21,453.30 |
| SHENGTE HU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SHENGTE HU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 72.8 | $72.80 |
| SHENGTE HU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.9510836 | $2,816.75 |
| SHENGTE HU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 173.801738 | $173.80 |
| SHENGTE HU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 647.136471 | $647.14 |
| SHENGTE HU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SHENGTE HU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,866.69) |
| SHENGTE HU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 457.5 | $457.50 |
| SHENGTE HU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,930.030997) | ($1,930.03) |
| SHENGTE HU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153121) | ($5,321.26) |
| SHENGTE HU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (13,147.092885) | ($13,147.09) |
| SHENGTE HU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,345.922533 | $13,345.92 |
| SHENGTE HU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SHENGTE HU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (27.650897) | ($27.65) |
| SHENGTE HU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SHENGTE HU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SHENGTE HU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,048.468689) | ($11,048.47) |
| SHENGTE HU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,155.550774 | $11,155.55 |
| SHENGTE HU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 23,449.8 | $23,449.80 |
| SHENGTE HU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,162.971901) | ($11,162.97) |
| SHENGTE HU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 11,310.063374 | $11,310.06 |
| SHENGTE HU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (34,775.204084) | ($34,775.20) |
| SHENGTE HU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.074164) | ($9.07) |
| SHENGTE HU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,503.677972 | $2,503.68 |
| SHENGTE HU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.050727001) | ($1,845.99) |
| SHENGTE HU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SHENGTE HU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 251.3 | $251.30 |
| SHENGTE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019784986624 | $62.92 |
| SHENGTE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010852522663457 | $26.76 |
| SHENGTE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.321216302999 | $118.32 |
| SHENGTE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.7019807971186 | $23.70 |
| SHENGTING HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00699735 | $281.37 |
| SHENGTING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374647768498 | $11.02 |
| SHENG-WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022288026424 | $67.22 |
| SHENG-WEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039965522678 | $79.12 |
| SHENGWEI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001040211722 | $0.00 |
| SHENGWEI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000679464936412957 | $0.00 |
| SHENGWEI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057686306046999 | $0.01 |
| SHENGWEI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019066262232 | $0.01 |
| SHENGWEN SHIH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHENGWEN SHIH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHENGWEN SHIH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHENGWEN SHIH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| SHENGWEN SHIH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| SHENGWEN SHIH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| SHENGWEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023416661936 | $6.93 |
| SHENGWEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.236127009 | $387.24 |
| SHENGWEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021884916119 | $0.00 |
| SHENGXIAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024171468143 | $0.01 |
| SHENGXU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079932344965 | $23.66 |
| SHENGYAN LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (406.303564564) | ($359.40) |
| SHENGYAN LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 406.303564564 | $359.40 |
| SHENGYAN LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,986.278901075) | ($3,483.18) |
| SHENGYAN LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,986.278901075 | $3,483.18 |
| SHENGYAN LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002463828604) | ($99.54) |
| SHENGYAN LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002463828604 | $99.54 |
| SHENGYAN LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,718.45896718) | ($708.89) |
| SHENGYAN LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,718.45896718 | $708.89 |
| SHENGYAN LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002463) | ($97.16) |
| SHENGYAN LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (4,986.278901) | ($3,252.22) |
| SHENGYAN LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XLM | (3,718.458967) | ($692.30) |
| SHENGYAN LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (406.303564) | ($343.01) |
| SHENGYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006296231920112 | $0.25 |
| SHENGYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.795152965508599 | $0.73 |
| SHENGYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.82777515129584 | $0.36 |
| SHENGYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100169399668 | $0.76 |
| SHENGYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000157099757 | $0.00 |
| SHENGYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35406825069999 | $2.74 |
| SHENGYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0031812074573 | $0.00 |
| SHENGYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020403969737 | $1.28 |
| SHENGYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029494857094 | $0.01 |
| SHENGYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023956341181 | $0.00 |
| SHENGYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016821729021 | $0.00 |
| SHENGYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065759434385 | $0.00 |
| SHENGYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087439847073 | $0.00 |
| SHENGYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000256284399 | $0.01 |
| SHENGYUN LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.068122384) | ($31,169.95) |
| SHENGYUN LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.068122384 | $31,169.95 |
| SHENGYUN LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.068) | ($30,024.96) |
| SHENGYUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603460774896049 | $209.69 |
| SHENGYUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556169714 | $1.65 |
| SHENGYUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0574567103 | $12.06 |
| SHENHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000883612031989999 | $26.15 |
| SHENHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041175492531 | $81.45 |
| SHENI THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183238283639999 | $0.54 |
| SHENI THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220962961599999 | $43.11 |
| SHENI THOBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0799722051 | $2.43 |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.287969892) | ($1.29) |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.287969892 | $1.29 |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,156.156095414) | ($10,156.16) |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,156.156095414 | $10,156.16 |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | PAX | (1.287969892) | ($1.29) |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,156.156095) | ($10,156.16) |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.34336235 | $10,168.33 |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.34336235) | ($10,145.55) |
| SHEN-JAY FERN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.34336235 | $10,145.55 |
| SHEN-JAY FERN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.19844498) | ($13.20) |
| SHEN-JAY FERN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.19844498 | $13.20 |
| SHEN-JAY FERN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (13.198445) | ($13.20) |
| SHEN-JAY FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016191393251737 | $39.79 |
| SHEN-JAY FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.9397961769739 | $79.94 |
| SHEN-JAY FERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.010134027739415 | $0.01 |
| SHENKEY VACHHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130550070611 | $3.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHENNEL YAP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 28.494585 | $2,138.52 |
| SHENNEL YAP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 4.598126 | $13,271.25 |
| SHENNEL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083515812767 | $157.39 |
| SHENNEL YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99972928403 | $37.29 |
| SHENNY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637283352829999 | $18.76 |
| SHENNY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026567884046 | $0.52 |
| SHENOL MUSTAFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.906486534529 | $192.63 |
| SHENOLE LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.586144102 | $34.90 |
| SHENON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.049128936323 | $8.21 |
| SHENUKA WATTHEGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007176177304 | $0.00 |
| SHENUKA WATTHEGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112339396809 | $0.01 |
| SHENWAY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347546984 | $0.10 |
| SHENWAY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023600368536 | $0.05 |
| SHENWAY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13838312052 | $0.11 |
| SHENWAY CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37566159583 | $0.38 |
| SHENWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018685848242 | $5.53 |
| SHENWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765175913449999 | $14.93 |
| SHEONG WEI LIEOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,158.67) |
| SHEONG WEI LIEOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.732762185) | ($3,362.20) |
| SHEONG WEI LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139619701476 | $48.18 |
| SHEONG WEI LIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118808747556149 | $29.91 |
| SHEPARD FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006428449563 | $19.03 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.33 | $13,440.25 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 15.9306136 | $45,785.22 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.91798378 | $36,310.10 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.237433011) | ($50,000.00) |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.001630809) | ($6,000.00) |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.001630809 | $6,000.00 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3328451604) | ($1,000.00) |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3328451604 | $1,000.00 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (16.97261751) | ($51,000.00) |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.079 | $3,209.74 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LINK | 166.69666841 | $2,223.90 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | UNI | 26.02421755 | $227.19 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BAT | 204.6364733 | $144.22 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00414872135) | ($156.77) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.5274 | $18,077.55 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $5,481.28 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.154006715) | ($2,749.35) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.154006715 | $2,749.35 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3169764512) | ($9,812.64) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3705830394) | ($11,522.99) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48240479) | ($15,000.00) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48240479 | $15,000.00 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.32 | $727.77 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.07144659 | $161.75 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.455 | $1,021.73 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.24334075 | $2,951.58 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (4.522730749) | ($10,730.66) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4696688201) | ($12,810.22) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4696688201 | $12,810.22 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5939785425) | ($16,000.00) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.15659112 | $296.46 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.8 | $1,526.94 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.57882 | $1,172.27 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.51394266 | $986.71 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.08 | $167.79 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.94 | $1,975.76 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.799306352) | ($5,876.38) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.101 | $209.58 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.44385374 | $902.37 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.49516104 | $995.67 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006275453874) | ($186.63) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09779914479) | ($190.36) |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,462.88 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,733.63 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $999.87 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,728.25 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $518.07 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $430.18 |
| SHEPHERD N HAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.14 | $243.35 |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.5 | $5,603.64 |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (7.488570503) | ($12,016.31) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,908.20 |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 75.0 | $75.00 |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (59.78) | ($59.78) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 180.0 | $180.00 |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (156.77) | ($156.77) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4526106061) | ($10,506.45) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.312188446) | ($25,000.00) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.60801605 | $30,636.15 |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04083501576) | ($777.99) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04897874594) | ($933.15) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (25.775354387) | ($25,500.00) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.9620777375) | ($951.80) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 31.783225114 | $31,443.69 |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8021229637) | ($793.55) |
| SHEPHERD N HAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2397164268) | ($4,600.56) |
| SHEPHERD N HAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1389298874) | ($156.77) |
| SHEPHERD N HAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05292279363) | ($59.78) |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043625420547348 | $166.63 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113652803316605 | $33.15 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57501306925 | $2.72 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1610109129999 | $8.26 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25748738656 | $10.19 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129631472172 | $0.16 |
| SHEPHERD N HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.5472304587 | $1.37 |
| SHER AHMED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00093202 | $37.30 |
| SHER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017787173397 | $53.09 |
| SHER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011320161887 | $22.09 |
| SHER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2214527508 | $8.90 |
| SHER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143605890779999 | $0.00 |
| SHER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002997116859 | $0.01 |
| SHER HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033404851728 | $0.00 |
| SHER LEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033979955236 | $10.06 |
| SHER LEEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019092041521 | $3.73 |
| SHER LU LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0248 | $981.55 |
| SHER LU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030159252709 | $8.12 |
| SHER XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047759034279 | $0.14 |
| SHER XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014718559988 | $0.03 |
| SHER XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15677096297 | $0.16 |
| SHER XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0216412081 | $0.02 |
| SHER XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00753300704599999 | $0.12 |
| SHER YANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 31.040819 | $31.04 |
| SHER YANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 881.158724 | $881.16 |
| SHER YANG | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (911.0) | ($911.00) |
| SHER YANG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.06330268649 | $1,300.49 |
| SHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022403675971771 | $4.67 |
| SHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6637123768 | $7.66 |
| SHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044721588926 | $0.00 |
| SHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102000527006 | $0.00 |
| SHER YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138348692723 | $0.41 |
| SHER YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009717400707 | $0.71 |
| SHER YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003466758847996 | $0.00 |
| SHERA RAMLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001485) | ($59.97) |
| SHERA RAMLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 60.095 | $59.97 |
| SHERA RAMLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SHERA RAMLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 44.717 | $60.00 |
| SHERA RAMLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (85.0) | ($59.21) |
| SHERA RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65944626300533 | $2.71 |
| SHERAAN AMOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,069,509.98 | $900.24 |
| SHERAAN AMOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,809.84) |
| SHERAAN AMOD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 869.6176392 | $577.74 |
| SHERAAN AMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001795964888 | $53.66 |
| SHERAAN AMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9093436 | $4.91 |
| SHERAAN AMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4409975554 | $7.82 |
| SHERAAN AMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018884227407 | $2.07 |
| SHERAAN AMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,935.14849623208 | $4.66 |
| SHERAAN AMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027959252383 | $52.33 |
| SHERAJ RAGOOBEER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00087687 | $26.05 |
| SHERAJ RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159278682588999 | $4.71 |
| SHERAJ RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003449982714 | $0.00 |
| SHERAJ RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031487771187 | $0.61 |
| SHERAJ RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030525952345 | $0.00 |
| SHERAJ RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00133067268049999 | $0.10 |
| SHERAJ RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002665692649 | $0.06 |
| SHERAJ RAGOOBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050660049571 | $0.04 |
| SHERAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113244565413999 | $0.00 |
| SHERAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000049558051804 | $0.00 |
| SHERAZ SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023820627769 | $0.00 |
| SHERAZADE EDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008584659578 | $0.00 |
| SHERAZADE EDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068297977691 | $0.00 |
| SHERAZADE SOLTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3982929160416 | $0.38 |
| SHERBIR SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005453457361 | $16.14 |
| SHERBIR SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068246053515 | $13.32 |
| SHERBIR SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091118561501 | $0.01 |
| SHERBIR SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7873015188 | $3.63 |
| SHERECE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080589541878 | $248.24 |
| SHERECE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2594267379999 | $11.30 |
| SHERECE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22011803608 | $0.75 |
| SHERECE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067164567065 | $0.75 |
| SHERECE RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097145003129 | $0.86 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010977807051 | $0.00 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000262731418699999 | $0.00 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000711385513739999 | $0.00 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027425354051 | $0.00 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063540769484 | $0.22 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000822410365659999 | $0.00 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001983258343 | $0.00 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030367675525 | $0.00 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047250155307 | $0.00 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.023464674299 | $0.01 |
| SHERECKA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000053441073317 | $0.00 |
| SHEREE CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083354571447 | $0.25 |
| SHEREE CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92186960019 | $0.13 |
| SHEREE CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16358152462 | $0.56 |
| SHEREE LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129109074365999 | $0.38 |
| SHEREE LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.88636326449999 | $9.89 |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2731366459) | ($7,926.97) |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2731366459 | $7,926.97 |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1839969564) | ($309.36) |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1839969564 | $309.36 |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1839969564) | ($284.07) |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27313664) | ($7,813.35) |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194706301461179 | $66.83 |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12606554849999 | $2.43 |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017990842317753 | $4.17 |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113401163162999 | $0.01 |
| SHEREE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0520577538269999 | $0.03 |
| SHEREE RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (5.462300799) | ($60.76) |
| SHEREE RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (153.875938584) | ($103.56) |
| SHEREE RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02387658) | ($711.16) |
| SHEREE RUSSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1916506899) | ($351.93) |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021283903792017 | $7.31 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40335963207 | $0.46 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163934774771549 | $3.94 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.091346732839 | $1.23 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04781495714965 | $0.73 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00658512090689999 | $0.06 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000484847789999999 | $0.00 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103560208386999 | $0.35 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005424125152 | $0.00 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016944166211 | $0.19 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44894964562 | $0.02 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000158588400099999 | $0.00 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000001087919785 | $0.00 |
| SHEREE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.136649892549999 | $0.18 |
| SHEREE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137007558148999 | $4.06 |
| SHEREE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575652798983 | $0.60 |
| SHEREE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30836801317 | $0.01 |
| SHEREEN SHOWN-KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090646931014 | $26.83 |
| SHEREEN SHOWN-KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045123731317 | $0.05 |
| SHEREIF SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024816671962 | $48.42 |
| SHEREIF SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02920956569 | $0.03 |
| SHERELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029444746023 | $0.87 |
| SHERELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41361144856 | $0.06 |
| SHERELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3943873118 | $0.34 |
| SHERELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013911210541 | $0.01 |
| SHERELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034353365872 | $0.05 |
| SHERELL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0046376812524 | $0.01 |
| SHEREN SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.33750931235 | $16.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHEREN SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034921319046 | $68.79 |
| SHERENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080878478914 | $0.24 |
| SHERENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039704565662 | $78.59 |
| SHERENE PADINJAREKUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153669379036 | $45.53 |
| SHERENE PADINJAREKUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.84031486 | $9.70 |
| SHERENE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032977204826 | $0.00 |
| SHERENE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061582051645 | $0.00 |
| SHERENE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023669567358999 | $0.00 |
| SHERENE WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021216338574 | $0.00 |
| SHERESE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012275563625 | $0.36 |
| SHERESE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.138679312999 | $194.14 |
| SHERHAN WICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051231026631 | $0.02 |
| SHERI ADA ROSENTHAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SNX | 77.22186834 | $458.98 |
| SHERI ADA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701495333 | $50.00 |
| SHERI ANDREWS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (11.386710117) | ($278.56) |
| SHERI ANDREWS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 11.386710117 | $278.56 |
| SHERI ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETC | (11.386710117) | ($268.90) |
| SHERI ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055868753733 | $0.00 |
| SHERI ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018675514509999 | $0.36 |
| SHERI ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22769824411 | $0.18 |
| SHERI ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080512278147 | $0.01 |
| SHERI ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037782103683749 | $1.06 |
| SHERI BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112108504954 | $0.00 |
| SHERI BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072964639878 | $0.00 |
| SHERI CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (622.67767854) | ($18,753,062.01) |
| SHERI CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18777959) | ($5,438.45) |
| SHERI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.845428986773655 | $31,637.10 |
| SHERI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356453595 | $0.47 |
| SHERI ELIZABETH BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020992903775 | $0.04 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115493866231 | $352.01 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.303620416 | $517.30 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.266764634 | $33.12 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.675323733 | $19.89 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3922984928 | $81.01 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.745483354 | $81.75 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.4806901409999 | $3.58 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.208543326 | $130.54 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.28909769264 | $130.88 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118542606399999 | $4.40 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0798315636199999 | $8.77 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50287226528 | $3.09 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019530888717 | $4.43 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32905638007 | $17.62 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050366044109 | $0.36 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0834113512 | $2.45 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.107006285575 | $2.51 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004500248472 | $0.49 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0496637275499999 | $0.14 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015889999524 | $0.99 |
| SHERI ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.9793877672 | $6.64 |
| SHERI HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026538343038 | $7.85 |
| SHERI HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.991304654 | $18.23 |
| SHERI HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0405110353 | $5.68 |
| SHERI HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5001696904 | $0.51 |
| SHERI HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.234270610619 | $8.95 |
| SHERI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013599342635 | $0.40 |
| SHERI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035245378707 | $0.00 |
| SHERI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112606638602 | $0.01 |
| SHERI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.937950208 | $15.01 |
| SHERI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020303642587 | $0.00 |
| SHERI HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 174.722730609 | $7.12 |
| SHERI MACLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083402738427 | $0.25 |
| SHERI MACLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3376984444 | $9.34 |
| SHERI MACLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47654715912 | $0.48 |
| SHERI MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019233460991 | $0.06 |
| SHERI MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003565513371699999 | $0.00 |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BAT | 0.25 | $0.18 |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 1.176470588 | $19.97 |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 14.401305602 | $245.22 |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 49.1358126 | $9.07 |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 70.14227966 | $87.12 |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($14.90) |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (14.54) | ($218.31) |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (70.017) | ($81.22) |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 81.071 | $81.22 |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (49.13) | ($9.18) |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 9.142 | $9.18 |
| SHERI MICHELLE GISSER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (90.21) | ($90.21) |
| SHERI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111547293529999 | $0.00 |
| SHERI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119432511378 | $0.12 |
| SHERI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049438516439 | $0.05 |
| SHERI SPACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067286938173 | $19.91 |
| SHERI SPACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012461636955 | $24.32 |
| SHERI SPACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065087118529 | $0.00 |
| SHERI SPACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000115357012389 | $0.00 |
| SHERI SPACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.25831693059999 | $2.67 |
| SHERI SPACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017889923335 | $0.02 |
| SHERI SPACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080954332354 | $0.71 |
| SHERI SPACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8855968907 | $0.57 |
| SHERI SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155771968041 | $0.05 |
| SHERI SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3872105784 | $0.10 |
| SHERI SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061138390046 | $0.18 |
| SHERI WEBSTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.97113498 | $2,964.11 |
| SHERI WEBSTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.04008695 | $1,632.42 |
| SHERI WEBSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.39128111 | $767.82 |
| SHERI WEBSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01987128 | $575.55 |
| SHERI WEBSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.341348573) | ($38,891.06) |
| SHERI WEBSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.341348573 | $38,891.06 |
| SHERI WEBSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.528139942) | ($66,508.53) |
| SHERI WEBSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.528139942 | $66,508.53 |
| SHERI WEBSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (480.630500428) | ($1,188.59) |
| SHERI WEBSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 480.630500428 | $1,188.59 |
| SHERI WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070928810517749 | $245.19 |
| SHERI WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28621191823193 | $684.37 |
| SHERI WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9387720240549 | $42.07 |
| SHERI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096542208329 | $2.86 |
| SHERI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084985234718 | $0.08 |
| SHERI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041162804174 | $0.00 |
| SHERI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24885384301 | $0.04 |
| SHERI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017341285416 | $0.41 |
| SHERIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196834467779999 | $38.41 |
| SHERIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.5283632599999 | $96.53 |
| SHERIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7596622183 | $4.24 |
| SHERIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053856257963 | $0.05 |
| SHERIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004537697322 | $0.33 |
| SHERIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0451745089719999 | $0.28 |
| SHERIA ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026248605921 | $0.59 |
| SHERIAN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00501650227 | $0.00 |
| SHERIAN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014143487763 | $0.00 |
| SHERIAN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.145232549413 | $0.08 |
| SHERICE COLETTE DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SHERICE COLETTE DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SHERICE COLETTE DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SHERICE COLETTE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6627480147653 | $0.66 |
| SHERICE COLETTE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048120737390994 | $0.49 |
| SHERIDAN COLLIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023416696618 | $0.00 |
| SHERIDAN COLLIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082145605056 | $0.01 |
| SHERIDAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137883535466999 | $0.04 |
| SHERIDAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026735749676 | $0.01 |
| SHERIDAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024403107489 | $0.00 |
| SHERIDAN JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761352885389999 | $0.08 |
| SHERIDAN LATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.23900565993 | $78.37 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 1.00375049 | $101.57 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.06813187 | $199.69 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($57.59) |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061504403024 | $18.20 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400698224269999 | $0.05 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000698815216728 | $1.10 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1330048748 | $3.22 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5968423807 | $0.38 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035615827851 | $2.60 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3814132519 | $3.53 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002103810726 | $0.00 |
| SHERIDENE GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.52229296759999 | $0.71 |
| SHERIDON CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.8753886229999 | $53.02 |
| SHERIDON CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054408070546 | $0.60 |
| SHERIDON CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 83.794455714 | $12.24 |
| SHERIE MAE ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74790095871999 | $9.05 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7229985781) | ($21,503.43) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7229985781 | $21,503.43 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 11.5 | $11.50 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | USDC | 20,541.714 | $20,541.71 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | USDC | 14,422.13 | $14,422.13 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005345680843) | ($15.63) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005345680843 | $15.63 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.002184508) | ($63.00) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 63.002184508 | $63.00 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (58.34) | ($58.34) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 2.290351078 | $66,927.82 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.290351078) | ($67,084.08) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.290351078 | $67,084.08 |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000884) | ($25.89) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($59,572.00) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000671) | ($19.94) |
| SHERIE SIMPSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.01232922) | ($29,808.69) |
| SHERIE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272955076481133 | $102.83 |
| SHERIE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54287105020326 | $0.54 |
| SHERIF ABDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034103272573 | $0.00 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,742.0) | ($51,742.00) |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,742.0 | $51,742.00 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (51,740.0) | ($51,740.00) |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017479555349 | $0.52 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 640.4893381653 | $640.49 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25289733486 | $0.20 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033587377797 | $0.11 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084153291678 | $0.01 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00106985550656 | $0.01 |
| SHERIF AHMED GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0329578457529999 | $0.03 |
| SHERIF ALQALLAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035823340079 | $0.00 |
| SHERIF ALQALLAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01790205928 | $0.01 |
| SHERIF ALQALLAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093415696987 | $0.00 |
| SHERIF ALQALLAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063334773623 | $0.06 |
| SHERIF ALQALLAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00056639386729 | $0.03 |
| SHERIF COSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028357945294999 | $0.00 |
| SHERIF COSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047025661129999 | $0.00 |
| SHERIF DARWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066364126999 | $0.00 |
| SHERIF EL WARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027743507399999 | $0.08 |
| SHERIF EL WARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119621379993 | $0.01 |
| SHERIF EL WARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031692391574 | $0.06 |
| SHERIF EL WARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055507180611 | $0.01 |
| SHERIF EL WARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05462038942 | $0.04 |
| SHERIF EL WARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0421369138569999 | $0.03 |
| SHERIF EL WARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000183572378509999 | $0.00 |
| SHERIF EL WARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026237326391 | $0.01 |
| SHERIF ELGAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1396354572769 | $13.58 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159800884634 | $0.47 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015367350331 | $0.02 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083899086309 | $0.00 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00383173899919999 | $0.00 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070266076927 | $0.01 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099294917238 | $0.00 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071979950401 | $0.00 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000014987760389 | $0.00 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000036411491337 | $0.00 |
| SHERIF GHARIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.075103636881 | $0.01 |
| SHERIF GHOBRIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034377361011 | $0.00 |
| SHERIF GHOBRIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053260224845 | $0.01 |
| SHERIF GHOBRIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019003689167 | $0.02 |
| SHERIF GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67547043129349 | $1.80 |
| SHERIF GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026225413846 | $0.03 |
| SHERIF HYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003121292872 | $0.92 |
| SHERIF HYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.48551045 | $180.49 |
| SHERIF HYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5995403494 | $2.85 |
| SHERIF MOHAMED ELSHARKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017876389458 | $0.53 |
| SHERIF MOHAMED ELSHARKAWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 146.520820677 | $146.52 |
| SHERIF MOHSEN ABOUZEID | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $218.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHERIF MOHSEN ABOUZEID | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $153.51 |
| SHERIF MOHSEN ABOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16992995617 | $2.78 |
| SHERIF MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000329265668999999 | $0.00 |
| SHERIF MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013506082605 | $0.00 |
| SHERIF MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099383118534 | $0.01 |
| SHERIF OLAKUNLE OLADEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031807846686 | $0.00 |
| SHERIF OMO-BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073401545207 | $0.22 |
| SHERIF OMO-BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34186639195 | $0.40 |
| SHERIF OMO-BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205474425719999 | $0.04 |
| SHERIF OMO-BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14301964589 | $0.11 |
| SHERIF OMO-BARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073442649039 | $0.00 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001110099969179 | $3.20 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33844874265 | $0.39 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106834254714 | $2.08 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020275109492 | $0.00 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5769983908 | $1.25 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2507484036 | $0.16 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051026429714999 | $0.05 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000001359459357 | $0.00 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014788284142 | $0.11 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21581023476 | $0.10 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043755373688 | $0.03 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.047833493505 | $0.02 |
| SHERIF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000702587817939999 | $0.00 |
| SHERIF SAMIR SAADELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071804086261 | $21.22 |
| SHERIF SAMIR SAADELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002792734881 | $5.45 |
| SHERIF SAMIR SAADELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1805895168 | $0.30 |
| SHERIF SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019090240208 | $0.57 |
| SHERIF SAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063784115273 | $12.42 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078648714451999 | $0.02 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14997186338 | $0.17 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045438198676 | $0.01 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104940901 | $0.00 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012161041171 | $0.00 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033505008871 | $0.01 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000866608650099999 | $0.00 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069029199573 | $0.00 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036114185398 | $0.00 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044378190196 | $0.00 |
| SHERIF SENGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000067375318364 | $0.00 |
| SHERIF YOUSRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145280536044 | $0.43 |
| SHERIFAT OGUNYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.256543167896 | $2.39 |
| SHERIFF ADEFESOBI ADEBANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215639250299 | $0.00 |
| SHERIFF AMODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29878005456 | $0.35 |
| SHERIFF BABATUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1467463017089 | $23.65 |
| SHERIFF SAMOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020173620909 | $0.60 |
| SHERIFF SAMOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172113286799999 | $3.36 |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,981.504949364) | ($10,000.00) |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12,987.012987013 | $11,826.26 |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (36.502522452) | ($33.24) |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (330.540224154) | ($301.00) |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020025937699 | $51.16 |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 942.955201621714 | $1,133.53 |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018219275552 | $26.65 |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.491417141999 | $71.67 |
| SHERIL HEIDI FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.626538183 | $3.09 |
| SHERIL OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013298723884 | $0.00 |
| SHERIL OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065426208984 | $0.00 |
| SHERIL OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00749523917349999 | $0.01 |
| SHERIL OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002477773500399999 | $0.00 |
| SHERIL OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020962037089 | $0.00 |
| SHERIL OOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101111912111 | $0.00 |
| SHERILL ALMARIO BUERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001598) | ($4.49) |
| SHERILL ALMARIO BUERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.155515) | ($402.16) |
| SHERILL ALMARIO BUERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($50.13) |
| SHERILL ALMARIO BUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129816085418802 | $50.02 |
| SHERILL ALMARIO BUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005703461515088 | $0.02 |
| SHERILL ALMARIO BUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8571841986202 | $1.86 |
| SHERILL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019007551277 | $0.56 |
| SHERILL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.326596737 | $12.94 |
| SHERILL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7952213229 | $4.89 |
| SHERILL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37714558205 | $8.85 |
| SHERILLE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109071982114 | $0.32 |
| SHERILLE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017044857813 | $3.33 |
| SHERILLE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08853407339 | $0.01 |
| SHERILYN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143076813198999 | $0.42 |
| SHERILYN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.4129183479999 | $16.58 |
| SHERINE KAMEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,535.0) | ($6,535.00) |
| SHERINE KAMEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2,123.0) | ($1,413.06) |
| SHERINE KAMEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,990.0) | ($9,990.00) |
| SHERINE KAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.927997261363 | $305.00 |
| SHERINE SAMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014143640946 | $428.06 |
| SHERINE SAMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093206499447 | $0.11 |
| SHERINGHAM VEERACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040523597821 | $1.20 |
| SHERINGHAM VEERACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078901432152 | $0.01 |
| SHERINGHAM VEERACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26919876208 | $0.04 |
| SHERISE BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089230788051 | $0.00 |
| SHERISSA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158894257291 | $0.47 |
| SHERISSA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000063772594889 | $0.02 |
| SHERITA FAATAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.417413) | ($10.42) |
| SHERITA FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000465123524 63 | $0.00 |
| SHERITA FAATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04613413935 | $0.07 |
| SHERIYAR MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160123037365 | $0.47 |
| SHERIYAR MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121422087945 | $0.01 |
| SHERIYAR MUNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.405012043359999 | $4.50 |
| SHERIZAN SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121336112376 | $35.91 |
| SHERJEEL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043258624567 | $132.95 |
| SHERKHAN SERIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (22.941527773) | ($411.80) |
| SHERKHAN SERIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123794) | ($49.34) |
| SHERKHAN SERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123833704337416 | $50.02 |
| SHERKHAN SERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05498694831169 | $0.99 |
| SHERLENE LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (7,281.47) | ($7,281.47) |
| SHERLENE LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00643781) | ($203.75) |
| SHERLENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.488395145698 | $85.48 |
| SHERLEY BIEN-AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292721748138994 | $0.34 |
| SHERLOCK REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| SHERLOCK ZAICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007622473222 | $0.00 |
| SHERLON GERARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.255 | $7,108.79 |
| SHERLON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022624017633 | $5.12 |
| SHERLON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2074580658 | $40.24 |
| SHERLON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026704564566 | $47.56 |
| SHERLON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.258127497 | $151.63 |
| SHERLON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7070096944 | $23.90 |
| SHERLON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22560505007 | $16.51 |
| SHERLON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5450177457 | $15.66 |
| SHERLON GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.181740731969999 | $12.96 |
| SHERLONZO PENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09100195716 | $0.01 |
| SHERLONZO PENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022282762789 | $0.02 |
| SHERLYN ALCAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.519483783943 | $1.46 |
| SHERMAINE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018286918935 | $0.02 |
| SHERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081421434352 | $0.00 |
| SHERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074886645516 | $0.01 |
| SHERMAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.057727104538 | $0.06 |
| SHERMAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035283201327 | $1.04 |
| SHERMAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097396108633 | $0.01 |
| SHERMAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0250728400379999 | $0.00 |
| SHERMAN JERMILL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019654359869 | $0.58 |
| SHERMAN JERMILL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065458916941 | $1.28 |
| SHERMAN JR WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054799800574 | $16.22 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00143792 | $57.52 |
| SHERMAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,000.0) | ($25,000.00) |
| SHERMAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,000.0 | $25,000.00 |
| SHERMAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| SHERMAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| SHERMAN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| SHERMAN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| SHERMAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030617872854 | $0.01 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071764004101 | $0.00 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023875251053 | $0.00 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028229100263 | $0.00 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030021998898 | $0.00 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098631222109 | $0.00 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040937847477 | $0.00 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165618284549999 | $49.27 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,184.185803442 | $1,184.19 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 547.983241918 | $547.98 |
| SHERMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00076461532605 | $1.42 |
| SHERMAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085341523783 | $25.11 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,674.26 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,408.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $38,408.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 426.3974 | $7,180.53 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (426.3974) | ($7,176.27) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 426.3974 | $7,176.27 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.308662914 | $39,922.75 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (252.785377072) | ($17,084.82) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 252.785377072 | $17,084.82 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (252.785377072) | ($17,195.01) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | COMP | 252.785377072 | $17,195.01 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.869505) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.869505 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1.869505) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1.869505 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (36.28685797) | ($2,134.84) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 36.28685797 | $2,134.84 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (36.28685797) | ($2,135.67) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DASH | 36.28685797 | $2,135.67 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (159.819696705) | ($4,796.17) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 159.819696705 | $4,796.17 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (159.819696705) | ($4,785.83) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 159.819696705 | $4,785.83 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,020.978025) | ($5,828.20) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,020.978025 | $5,828.20 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (11,020.978025) | ($5,828.20) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 11,020.978025 | $5,828.20 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.829903453) | ($108,716.50) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.829903453 | $108,716.50 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (53.829903453) | ($108,362.30) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 53.829903453 | $108,362.30 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0410564) | ($61,059.67) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0410564 | $61,059.67 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0410564) | ($60,160.21) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0410564 | $60,160.21 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01457520429) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01457520429 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.01457520429) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.01457520429 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005055059398) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005055059398 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005055059398) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005055059398 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0145719001) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0145719001 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.0145719001) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.0145719001 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005051295497) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005051295497 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01458343371) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000505) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01458343371 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.01458343371) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.01458343371 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (145.147770586) | ($8,318.46) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 145.147770586 | $8,318.46 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DASH | (145.147696) | ($8,332.93) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1934026051) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1934026051 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (0.1934026051) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | UNI | 0.1934026051 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (6.896160728) | ($3.01) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 6.896160728 | $3.01 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (6.896160728) | ($3.02) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 6.896160728 | $3.02 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01095514808) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01095514808 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.01095514808) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.01095514808 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.019972039) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.019972039 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.019972039) | ($1.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.019972039 | $1.04 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.1) | ($92,843.43) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.1 | $92,843.43 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000067) | ($2.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (3.099933) | ($92,606.88) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.038086) | ($60,989.93) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.038086 | $60,989.93 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (159.819760101) | ($5,063.09) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 159.819760101 | $5,063.09 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (159.819760101) | ($5,063.09) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 159.819760101 | $5,063.09 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (639.279173666) | ($20,210.15) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 639.279173666 | $20,210.15 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.031632) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.038086) | ($61,220.90) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (639.247541666) | ($19,985.91) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 639.247541666 | $19,985.91 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (190.0) | ($381,471.56) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 190.0 | $381,471.56 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000498) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9995021295) | ($2,014.40) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9995021295 | $2,014.40 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (234.197978339) | ($12,088.25) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 234.197978339 | $12,088.25 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (234.197978339) | ($12,088.25) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 234.197978339 | $12,088.25 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03117873527) | ($1.00) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03117873527 | $1.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (189.0) | ($372,700.94) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.03117873527) | ($0.88) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.03117873527 | $0.88 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (252.863647118) | ($17,090.67) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 252.863647118 | $17,090.67 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (252.863647118) | ($16,873.59) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | COMP | 252.863647118 | $16,873.59 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (252.863647118) | ($16,873.59) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 252.863647118 | $16,873.59 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | COMP | (252.863647) | ($16,836.51) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.002254966) | ($87,323.59) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.002254966 | $87,323.59 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.002254) | ($87,285.74) |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015507988857173 | $550.22 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.06749265460999 | $2,596.85 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59997351969 | $0.48 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 439.06125423 | $275.68 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.883948781 | $174.64 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104381860668 | $0.00 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.0585929249999 | $212.02 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.849481977 | $170.37 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.0279639542 | $317.71 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.39367874556 | $153.03 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.0329854774 | $49.44 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.56531784347784 | $57.76 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.381708517812109 | $34.12 |
| SHERMAN NAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0102772909070999 | $0.01 |
| SHERMAN NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08974921 | $3,553.29 |
| SHERMAN NG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263236) | ($9,121.72) |
| SHERMAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020519850452 | $65.71 |
| SHERMAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071069880101 | $13.87 |
| SHERMAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2331520555 | $3.36 |
| SHERMAN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.88660656115 | $29.70 |
| SHERMAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037545556459 | $11.11 |
| SHERMAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063513752183 | $12.39 |
| SHERMAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611464946 | $0.36 |
| SHERMAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56771398838 | $1.61 |
| SHERMAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011991075194 | $0.00 |
| SHERMAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01405260461 | $0.01 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147616385562 | $446.18 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69645680223 | $1,399.10 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023409846137 | $0.02 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.261092166 | $128.64 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8815728802 | $43.14 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.294208752 | $178.66 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.416308092 | $32.42 |
| SHERMIN JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000036310341303 | $0.00 |
| SHERMON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.676436879654 | $12.40 |
| SHERMON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5885011948 | $1.00 |
| SHERMON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039383594765 | $0.00 |
| SHEROLD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027385189525 | $0.01 |
| SHEROLD JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0076318526344 | $0.48 |
| SHEROLYN WOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114812) | ($31.58) |
| SHEROLYN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122857681491839 | $0.41 |
| SHEROLYN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054953761933 | $0.06 |
| SHEROLYN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1440144307 | $7.14 |
| SHEROLYN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074398538846 | $2.94 |
| SHERON ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82101467147 | $0.96 |
| SHERON ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30614330099 | $1.31 |
| SHERON ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00646763708159999 | $0.01 |
| SHERON FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016716772234 | $0.49 |
| SHERON FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.628023412 | $11.60 |
| SHERON FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.034037734 | $10.70 |
| SHERON FRUEHAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25649697994 | $10.15 |
| SHERPA ANGDAWA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 600.0 | $458.70 |
| SHERPA ANGDAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686113172 | $50.00 |
| SHERPA ANGDAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0361451186 | $0.61 |
| SHERPA SUPERANNUATION FUND PTY LTD | 11 NICKLIN WAY, MINYAMA, QUEENSLAND, 4575 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | CEL | 3,819.304 | $8,331.54 |
| SHERPA SUPERANNUATION FUND PTY LTD | 11 NICKLIN WAY, MINYAMA, QUEENSLAND, 4575 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | USDC | 77,215.0 | $77,215.00 |
| SHERPA SUPERANNUATION FUND PTY LTD | 11 NICKLIN WAY, MINYAMA, QUEENSLAND, 4575 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (353,000.0) | ($353,000.00) |
| SHERPA SUPERANNUATION FUND PTY LTD | 11 NICKLIN WAY, MINYAMA, QUEENSLAND, 4575 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHERPA SUPERANNUATION FUND PTY LTD | 11 NICKLIN WAY, MINYAMA, QUEENSLAND, 4575 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,192.095208586 | $2,355.77 |
| SHERPA SUPERANNUATION FUND PTY LTD | 11 NICKLIN WAY, MINYAMA, QUEENSLAND, 4575 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 810.132363988 | $810.13 |
| SHERRECCIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017675060511 | $0.00 |
| SHERRECCIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017024455029 | $0.00 |
| SHERRECCIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110963883133 | $0.00 |
| SHERRECCIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041269439286 | $0.00 |
| SHERRECCIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016616089926 | $0.01 |
| SHERREL PREECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94557065532 | $9.03 |
| SHERRI BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023627794592 | $0.70 |
| SHERRI BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5477683369 | $7.55 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.3018) | ($60.00) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.3018 | $60.00 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,059.368616633) | ($2,185.67) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,059.368616633 | $2,185.67 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,087.6704) | ($2,150.83) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 2,495.0 | $2,563.61 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,495.0) | ($2,546.21) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 12,380.0 | $11,180.70 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (12,380.0) | ($11,245.74) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.009885269912 | $19.95 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007945793632) | ($16.02) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007945793632 | $16.02 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,157.355076 | $6,157.36 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,398.0 | $5,398.00 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 13,789.471136 | $13,789.47 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,937.60253 | $1,937.60 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 800.811786 | $800.81 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 376.67334 | $376.67 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,899.513848 | $3,899.51 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.02) | ($16.02) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 40,827.382269849 | $27,355.20 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 16,962.6704 | $11,365.35 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($68.24) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (16,800.0) | ($11,409.47) |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015964955104 | $47.41 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 422.804298944 | $320.35 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144042243469 | $27.30 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,383.026002456 | $1,889.21 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.197882311 | $67.31 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13962175879 | $12.16 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 125.590832561999 | $18.35 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087353029271 | $0.64 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.332644935539999 | $19.89 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.63690502819999 | $143.90 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102064070666999 | $11.21 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002049073822 | $0.00 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 103.879308103 | $4.24 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6481701022 | $4.08 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034148296615 | $0.00 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0123160912139 | $0.01 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.045562531 | $2.65 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0041030481858 | $0.00 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58112945732 | $13.64 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31097359807 | $0.89 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.61119589355 | $1.54 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.5074723461 | $1.18 |
| SHERRI BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.26514810102 | $0.99 |
| SHERRI BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.036245322358 | $0.07 |
| SHERRI COINER-GERHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062947356327 | $12.28 |
| SHERRI COINER-GERHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21885823058 | $1.93 |
| SHERRI CORIROSSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0060903 | $243.35 |
| SHERRI CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187609624179999 | $56.12 |
| SHERRI CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071635778733 | $1.40 |
| SHERRI CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2808699295 | $5.28 |
| SHERRI CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6598131787 | $1.32 |
| SHERRI CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8832833697 | $1.18 |
| SHERRI CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34185071523 | $0.05 |
| SHERRI CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098470482288 | $0.72 |
| SHERRI CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3499006490599 | $0.36 |
| SHERRI GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101237297928 | $310.22 |
| SHERRI GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073022300241 | $146.84 |
| SHERRI GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016806413708 | $0.02 |
| SHERRI GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.627862185 | $29.83 |
| SHERRI GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072050791459 | $7.91 |
| SHERRI HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027050314588 | $819.39 |
| SHERRI HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33746377746 | $689.11 |
| SHERRI HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4104956209999 | $17.41 |
| SHERRI HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022147617934 | $1.62 |
| SHERRI HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031678304495 | $7.18 |
| SHERRI HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018880914639 | $0.01 |
| SHERRI HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.041546683724 | $2.60 |
| SHERRI ISBISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00164016 | $65.61 |
| SHERRI ISBISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043440892332 | $12.84 |
| SHERRI ISBISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7736361534 | $10.77 |
| SHERRI LIANG-ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105363438849 | $322.31 |
| SHERRI MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111922405324 | $0.03 |
| SHERRI MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061005613675 | $0.07 |
| SHERRI MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7074810955 | $6.10 |
| SHERRI MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104219660916999 | $0.00 |
| SHERRI MANESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059566291342 | $0.00 |
| SHERRI MCROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020480977861 | $0.61 |
| SHERRI MCROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00101425742899 | $0.00 |
| SHERRI NEDZWECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104643739972 | $30.97 |
| SHERRI REULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000795753031179999 | $2.36 |
| SHERRI REULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6893905279 | $2.36 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05020898519) | ($100.00) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05020898519 | $100.00 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340407) | ($100.00) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00340407 | $100.00 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,370.07) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003404) | ($99.98) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $29,370.07 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,697.60) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09237938) | ($31,343.90) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.09237938 | $31,343.90 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.092379) | ($31,369.85) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.050208) | ($87.19) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.239347022) | ($59,286.12) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 33.239347022 | $59,286.12 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,993.202385541) | ($51,993.20) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 51,993.202385541 | $51,993.20 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.239348) | ($59,353.29) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (74.4056714) | ($10.00) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 74.4056714 | $10.00 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (51,993.0) | ($51,993.00) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | XLM | (74.405671) | ($10.03) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,153.590932408) | ($696.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 5,153.590932408 | $696.81 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | XLM | (5,153.590932) | ($697.96) |
| SHERRI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788056535947 | $279.02 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216978467583 | $540.84 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.33572454735 | $534.34 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.308397898 | $59.70 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.594642025 | $12.93 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8488570264286 | $1.27 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.360007268419999 | $21.52 |
| SHERRI REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08951937010999 | $6.71 |
| SHERRI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025170507699 | $0.36 |
| SHERRI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008459388475 | $0.01 |
| SHERRI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021559460162 | $6.38 |
| SHERRI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014483631593 | $28.26 |
| SHERRI SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78908696125 | $2.70 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4263484798) | ($12,413.74) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4263484798 | $12,413.74 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.049505196) | ($1,769.04) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.049505196 | $1,769.04 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.55405249) | ($153.77) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 17.55405249 | $153.77 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.640232986) | ($142.36) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 2.640232986 | $142.36 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | DOT | (17.554) | ($152.72) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.916732989) | ($432.47) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 51.916732989 | $432.47 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (31.780396163) | ($35.84) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 31.780396163 | $35.84 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (346.389556581) | ($189.16) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 346.389556581 | $189.16 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (70.881252946) | ($164.44) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 70.881252946 | $164.44 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.308302349) | ($264.30) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 3.308302349 | $264.30 |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.42634847) | ($12,189.43) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.049505196) | ($1,620.80) |
| SHERRI STRAIN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (51.916732989) | ($373.28) |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274905066780369 | $94.97 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010266955559031 | $23.80 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9392814691 | $1.94 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2770150604373 | $3.88 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26324089307849 | $3.36 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.157561390834647 | $1.54 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6389012663581 | $6.25 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2291710193113 | $0.40 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094080757915153 | $0.76 |
| SHERRI STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00388371308864252 | $0.48 |
| SHERRI SWAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021621000137 | $42.19 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00520368 | $215.49 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 27.57817099 | $391.89 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00656689 | $20.00 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.15311443 | $466.72 |
| SHERRI THOMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($11.77) |
| SHERRI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128257053899 | $37.92 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034437161784 | $6.65 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1519156849 | $0.91 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0731090945109999 | $0.81 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112273781800999 | $0.95 |
| SHERRI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67575955712 | $40.32 |
| SHERRI ULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,759.15622105699 | $1,759.16 |
| SHERRI VISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523252581 | $0.52 |
| SHERRI VISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132542412555 | $25.86 |
| SHERRICE LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 1.315963377 | $7.79 |
| SHERRICE LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 45.139461233 | $266.59 |
| SHERRICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022982245055 | $0.68 |
| SHERRICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26634113484 | $3.71 |
| SHERRICK VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154699514428 | $0.00 |
| SHERRIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094844641342 | $27.79 |
| SHERRIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5984506203599 | $17.60 |
| SHERRIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 431.390179162999 | $334.92 |
| SHERRIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018091800777 | $0.11 |
| SHERRIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030977733692 | $94.46 |
| SHERRIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072004507095 | $144.76 |
| SHERRIE DARLENE REDMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.60 |
| SHERRIE DARLENE REDMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $402.30 |
| SHERRIE DARLENE REDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168880868903899 | $50.40 |
| SHERRIE DARLENE REDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021192766534 | $0.04 |
| SHERRIE DARLENE REDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0560213124466399 | $3.14 |
| SHERRIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005038534262 | $1.49 |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01209705075) | ($467.52) |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01209705075 | $467.52 |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.18746759) | ($357.82) |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.18746759 | $357.82 |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.187467) | ($359.37) |
| SHERRIEFF ROSE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012097) | ($469.15) |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003997655475562 | $1.59 |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018201864384 | $0.00 |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106433526003 | $0.00 |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000073464221004 | $0.00 |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048675518935 | $0.00 |
| SHERRIEFF ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000613616852714199 | $1.19 |
| SHERRILL DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018148906298 | $5.37 |
| SHERRINNA STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026480163583 | $7.84 |
| SHERRINNA STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125247056071 | $2.44 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108951064556 | $3.22 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1262270227 | $0.89 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3954493349 | $0.88 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22270467898 | $2.47 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015792301198 | $0.14 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.89803975029999 | $0.57 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014147024476 | $0.10 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7353406926 | $2.51 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0228429999339999 | $0.14 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023416361321 | $0.03 |
| SHERRISE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.101942913494999 | $0.19 |
| SHERROD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077269603347 | $0.00 |
| SHERROD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35043340654 | $0.35 |
| SHERROD P WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001674486727) | ($4.96) |
| SHERROD P WRIGHT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001674486727 | $4.96 |
| SHERROD P WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001674486727) | ($3.42) |
| SHERROD P WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003713567137282 | $0.01 |
| SHERRON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117624331504 | $0.00 |
| SHERRON PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7854495409 | $8.79 |
| SHERRY BEDNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024735689316 | $7.32 |
| SHERRY BEDNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.459706585485 | $5.58 |
| SHERRY BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640258516 | $0.49 |
| SHERRY BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7580085823 | $8.76 |
| SHERRY CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.0419809779999 | $16.35 |
| SHERRY CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97974212255 | $10.89 |
| SHERRY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (49.787301) | ($20.00) |
| SHERRY CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (79.099993) | ($31.81) |
| SHERRY CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 259,999.9 | $25.85 |
| SHERRY CAMPBELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (255,455.0293) | ($23.96) |
| SHERRY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18041484077812 | $0.25 |
| SHERRY CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00208703047) | ($57.64) |
| SHERRY CHEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00208703047 | $57.64 |
| SHERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222469909104279 | $0.74 |
| SHERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044749083134 | $0.01 |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.05115007) | ($241.35) |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.05115007 | $241.35 |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.260688) | ($20.06) |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.300306) | ($100.08) |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.489417) | ($114.43) |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005197266505) | ($143.06) |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005197266505 | $143.06 |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115.829614563) | ($59.21) |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 115.829614563 | $59.21 |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002818535232) | ($0.05) |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002818535232 | $0.05 |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130961900170929 | $51.78 |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4396580354061 | $1.30 |
| SHERRY DEANE PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0060985978325588 | $0.47 |
| SHERRY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035971545418 | $10.65 |
| SHERRY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.923657545 | $1.84 |
| SHERRY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.171502458039999 | $0.03 |
| SHERRY DOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053706500897 | $0.59 |
| SHERRY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002163664997 | $0.00 |
| SHERRY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363254688449999 | $7.09 |
| SHERRY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006700186799 | $0.00 |
| SHERRY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000145777149899999 | $0.00 |
| SHERRY EMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042688025643 | $131.16 |
| SHERRY ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057721352347 | $178.27 |
| SHERRY ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19926690209 | $405.47 |
| SHERRY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029775315289 | $5.81 |
| SHERRY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2864379116 | $4.19 |
| SHERRY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.027744594 | $13.20 |
| SHERRY HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.219629808 | $25.54 |
| SHERRY HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581290091 | $0.36 |
| SHERRY HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164743475349999 | $0.05 |
| SHERRY HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140068371543999 | $0.00 |
| SHERRY HONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130116141437 | $0.00 |
| SHERRY HUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021421480552 | $64.51 |
| SHERRY HUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03464816106 | $68.23 |
| SHERRY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028751026991 | $0.85 |
| SHERRY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053535229049 | $106.92 |
| SHERRY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7383720104 | $3.74 |
| SHERRY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0602098287 | $1.29 |
| SHERRY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.336242036589999 | $3.74 |
| SHERRY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2056424721 | $28.03 |
| SHERRY JENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021777334429 | $2.39 |
| SHERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056334136942 | $20.95 |
| SHERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.012163093113 | $27.19 |
| SHERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001672403237 | $0.00 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027509586139 | $8.14 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050234864407 | $100.16 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2684040315 | $1.80 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.665256991 | $1.05 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38726072552 | $4.30 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047889111686 | $0.42 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19185269715999 | $4.07 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051929333348 | $2.05 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11222894138 | $0.69 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067825932953 | $0.51 |
| SHERRY LEBLANC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30087963785 | $0.16 |
| SHERRY LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022352336105 | $0.00 |
| SHERRY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000580126580199999 | $0.00 |
| SHERRY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00973006843409999 | $0.01 |
| SHERRY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071028627222 | $0.01 |
| SHERRY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016596309258 | $0.49 |
| SHERRY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5548190404 | $3.55 |
| SHERRY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020083536138 | $60.31 |
| SHERRY MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6847236742 | $1.69 |
| SHERRY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0426393032819999 | $0.03 |
| SHERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039838592392 | $0.12 |
| SHERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37402805298 | $0.30 |
| SHERRY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018220598904 | $0.02 |
| SHERRY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023825618285 | $0.07 |
| SHERRY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058814968427 | $17.41 |
| SHERRY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051775248159 | $103.31 |
| SHERRY RADDJAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001294 | $50.41 |
| SHERRY RADDJAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (507.420737797) | ($507.42) |
| SHERRY RADDJAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 507.420737797 | $507.42 |
| SHERRY RADDJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3692599493253 | $4.37 |
| SHERRY RENEE GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281809186447999 | $94.74 |
| SHERRY RENEE GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210095319759999 | $0.04 |
| SHERRY SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011958925197 | $3.54 |
| SHERRY SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18521430793999 | $0.17 |
| SHERRY SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016531919416 | $0.12 |
| SHERRY SHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.13400960932 | $61.68 |
| SHERRY SNADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026726416702 | $81.13 |
| SHERRY XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017164052038 | $0.51 |
| SHERRY XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03510330601 | $69.16 |
| SHERRYN GLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00160084 | $63.59 |
| SHERRYN GLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00161911 | $61.18 |
| SHERRYN GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017351443623 | $51.68 |
| SHERRYN GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000879621524329999 | $0.00 |
| SHERRYN GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003800895774 | $7.42 |
| SHERRYN GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110160381805 | $1.22 |
| SHERRYN GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.920343025725 | $23.68 |
| SHERRYN GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032509757045 | $1.85 |
| SHERRYSHIHO SHIMAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009527498374 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHERRYSHIHO SHIMAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041263506728 | $0.00 |
| SHERVIN ABBASI JAFARINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162579749425 | $0.48 |
| SHERVIN ABBASI JAFARINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034126466939 | $0.03 |
| SHERVIN ABBASI JAFARINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023996827403 | $0.03 |
| SHERVIN ALVANDPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2312396644433999 | $0.24 |
| SHERVIN HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128500877850999 | $0.38 |
| SHERVIN HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.620369289 | $27.62 |
| SHERVIN KOOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043861480218481 | $0.04 |
| SHERVIN MAZAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004341362082 | $0.01 |
| SHERVIN MAZAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7740044969799 | $1.65 |
| SHERVIN MAZAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031741629628 | $6.19 |
| SHERVIN MAZAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0196048400299999 | $0.01 |
| SHERVIN MAZAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22879083172 | $1.23 |
| SHERVIN NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064058636669 | $12.50 |
| SHERVIN NIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0291113653849999 | $2.13 |
| SHERVIN YOUSSEF SETAREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021505776692 | $0.67 |
| SHERVON BARTHELMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000904799795 | $0.18 |
| SHERWAYNE PRIMUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BAT | (89.0) | ($60.79) |
| SHERWAYNE PRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169086993703999 | $0.03 |
| SHERWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078241698214999 | $242.59 |
| SHERWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 770.962348089423 | $730.94 |
| SHERWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.4522890802 | $0.39 |
| SHERWIN BAGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.942812678534 | $4.27 |
| SHERWIN CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027585183604 | $0.82 |
| SHERWIN CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034603951866 | $0.04 |
| SHERWIN CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96404653109999 | $1.23 |
| SHERWIN CANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016617711037 | $5.29 |
| SHERWIN CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (31.085143008) | $0.00 |
| SHERWIN CHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 31.085143008 | $0.00 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066226173371 | $204.92 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048671608483 | $96.82 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.255677285 | $143.26 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1362849983 | $2.49 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.15545995189999 | $3.86 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109296938585 | $0.01 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0434618381219999 | $0.38 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075807779189 | $4.53 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146519037234 | $5.80 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| SHERWIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21006856895 | $11.96 |
| SHERWIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137721106542 | $0.41 |
| SHERWIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033529138315 | $0.01 |
| SHERWIN EE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.009005 | $269.82 |
| SHERWIN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137117529304099 | $52.69 |
| SHERWIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053309100025 | $0.00 |
| SHERWIN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000571749918 | $0.00 |
| SHERWIN GHAVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19873210121299 | $4.27 |
| SHERWIN HAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132125) | ($389.57) |
| SHERWIN HAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0521) | ($146.76) |
| SHERWIN HAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04052273) | ($82.49) |
| SHERWIN HAO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01255895) | ($381.37) |
| SHERWIN HAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02026061) | ($4,148.95) |
| SHERWIN HAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01956003) | ($36.84) |
| SHERWIN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904425458955 | $3.20 |
| SHERWIN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9338166139 | $2.25 |
| SHERWIN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27157881749 | $560.35 |
| SHERWIN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0244988375089999 | $0.02 |
| SHERWIN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01828765636 | $0.01 |
| SHERWIN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040123023401 | $0.94 |
| SHERWIN HUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138149912345999 | $2.70 |
| SHERWIN HUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0903754957479999 | $0.01 |
| SHERWIN HUNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041631871045 | $2.49 |
| SHERWIN IAN ODTOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083522652085 | $0.25 |
| SHERWIN IAN ODTOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045848012683 | $0.01 |
| SHERWIN IAN ODTOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021712770965 | $4.24 |
| SHERWIN IAN ODTOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18825195133 | $0.19 |
| SHERWIN IAN ODTOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18307894603 | $0.09 |
| SHERWIN IAN ODTOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012117084873809999 | $0.00 |
| SHERWIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013612642687 | $0.04 |
| SHERWIN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115510455609 | $0.02 |
| SHERWIN LEONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017448850507 | $0.00 |
| SHERWIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011783797447 | $0.35 |
| SHERWIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2934877404 | $1.44 |
| SHERWIN MAGSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116883451903 | $0.03 |
| SHERWIN MAGSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00404646465988 | $0.00 |
| SHERWIN MAGSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000347373035979999 | $0.02 |
| SHERWIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019562076475 | $0.58 |
| SHERWIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5161711452 | $2.93 |
| SHERWIN MORADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01689956) | ($500.00) |
| SHERWIN MORADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01689956 | $500.00 |
| SHERWIN MORADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001763300969) | ($52.17) |
| SHERWIN MORADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002717392299) | ($81.30) |
| SHERWIN MORADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $60.60 |
| SHERWIN MORADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,108.20 |
| SHERWIN MORADA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4027255031) | ($12,206.21) |
| SHERWIN MORADA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001805638377) | ($52.17) |
| SHERWIN MORADA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002110062741) | ($40.65) |
| SHERWIN MORADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01154986099) | ($211.22) |
| SHERWIN MORADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3827725515) | ($7,000.00) |
| SHERWIN MORADA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002222814888) | ($40.65) |
| SHERWIN MORADA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4712146444 | $8,617.40 |
| SHERWIN MORADA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002453035013) | ($52.17) |
| SHERWIN MORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174548435529999 | $51.40 |
| SHERWIN MORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060730816042 | $0.01 |
| SHERWIN MORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034984833249 | $0.00 |
| SHERWIN MORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.39844869307 | $0.40 |
| SHERWIN NATHANIEL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018793416413 | $5.56 |
| SHERWIN NATHANIEL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5504885224 | $5.44 |
| SHERWIN NATHANIEL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.079278084 | $17.08 |
| SHERWIN NATHANIEL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8179791731 | $1.44 |
| SHERWIN NATHANIEL JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108902451507999 | $1.21 |
| SHERWIN PASIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20602585655 | $0.01 |
| SHERWIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68850228691604 | $3.64 |
| SHERWIN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033902892804 | $0.04 |
| SHERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072127153404 | $0.00 |
| SHERWIN THOMAS KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129111840799709 | $50.43 |
| SHERWIN THOMAS KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021302029518 | $0.04 |
| SHERWIN THOMAS KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2395373372 | $2.66 |
| SHERWIN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9351240875 | $2.33 |
| SHERWIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061357902906 | $1.82 |
| SHERWIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071737380778 | $1.40 |
| SHERWOOD BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015488235789 | $0.00 |
| SHERWOOD BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046087029635 | $0.00 |
| SHERWOOD GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019651980305 | $0.00 |
| SHERWOOD L SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085398128284 | $172.19 |
| SHERWOOD NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6015300365 | $1.60 |
| SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075530712141 | $234.09 |
| SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.766631897 | $100.00 |
| SHERWOOD RANDOLPH, JR. ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,447.17149206499 | $2,447.17 |
| SHERWYN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069075265903 | $20.44 |
| SHERWYN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2035003382 | $5.71 |
| SHERWYNN QUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0167414178338 | $0.96 |
| SHERY KHEDR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2103350404) | ($630.51) |
| SHERY KHEDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037466531859 | $11.09 |
| SHERY KHEDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093797700307 | $0.11 |
| SHERY KHEDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002015156315232 | $0.61 |
| SHERY KHEDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26655158266 | $2.96 |
| SHERYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088014390585 | $0.26 |
| SHERYL ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147175713199999 | $298.75 |
| SHERYL BAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069152781543 | $0.20 |
| SHERYL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085350654584 | $172.10 |
| SHERYL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030015229782 | $0.03 |
| SHERYL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5033568519 | $16.71 |
| SHERYL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70909173149 | $6.26 |
| SHERYL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14304851712 | $0.88 |
| SHERYL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127493366004 | $0.38 |
| SHERYL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065131122537 | $0.00 |
| SHERYL LADD AOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.74256745699 | $28.71 |
| SHERYL LEE CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062761691462 | $0.04 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03083425 | $1,226.45 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 296.744312 | $296.74 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.193207 | $600.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (56.433) | ($120.00) |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 120.1 | $120.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (667.841) | ($1,000.00) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 997.487 | $1,000.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,344.865) | ($2,400.00) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.01957 | $2,400.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.226125401) | ($27,703.83) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.08679) | ($2,487.56) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.274392 | $2,487.56 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 6.7 | $13,906.19 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.100455) | ($2,999.99) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.47608 | $2,999.99 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,924.20) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2848) | ($8,569.35) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (66.34487) | ($1,849.69) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,839.185 | $1,849.69 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (185.687) | ($107.70) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 106.955 | $107.70 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.672121) | ($3,000.00) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,990.778 | $3,000.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,736.93) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.793720989) | ($5,001.97) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.007824) | ($14.90) |
| SHERYL LIM YUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 14.892 | $14.90 |
| SHERYL LIM YUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SHERYL LIM YUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $15.45 |
| SHERYL LIM YUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 16.622687547 | $25,676.64 |
| SHERYL LIM YUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.633956378) | ($25,675.25) |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013630104148 | $36.25 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.326772111754 | $463.82 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244754594327968 | $47.64 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 646.703243398999 | $646.70 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000002874548585 | $0.00 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13142093578711 | $3.47 |
| SHERYL LIM YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.36251685608 | $95.74 |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.007695081989) | ($300.00) |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00188345) | ($56.07) |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00200191 | $59.60 |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000038) | ($1.13) |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000243811034) | ($4.67) |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002945031765) | ($5.64) |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007832531289) | ($150.00) |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009578531989 | $183.44 |
| SHERYL LOU GUINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.526304927208 | $4.42 |
| SHERYL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401095126729999 | $123.08 |
| SHERYL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23049631019 | $2.56 |
| SHERYL OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8221038097 | $2.82 |
| SHERYL OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13675432229 | $0.07 |
| SHERYL POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8422084022201 | $18.40 |
| SHERYL POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089608604344 | $0.07 |
| SHERYL POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028347842338 | $0.03 |
| SHERYL POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00079294840295 | $0.00 |
| SHERYL POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0264285972929999 | $1.88 |
| SHERYL PRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164325634509999 | $48.87 |
| SHERYL PRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032132160921 | $63.07 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,104.47) |
| SHERYL RAINEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 675.482337 | $675.48 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02491715) | ($1,000.00) |
| SHERYL RAINEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02491715 | $1,000.00 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 360.0 | $360.00 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024) | ($940.22) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 359.449267 | $359.45 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 340.843273 | $340.84 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,897.26) | ($1,897.26) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,897.26 | $1,897.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHERYL RAINEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.155451136 | $4,945.85 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.881975616) | ($4,500.00) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.881975616 | $4,500.00 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04428534711) | ($1,359.03) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04428534711 | $1,359.03 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (259.297238197) | ($259.30) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 259.297238197 | $259.30 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (175.707051578) | ($267.37) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 175.707051578 | $267.37 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (259.29) | ($259.29) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.881975616) | ($4,314.62) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5112483366) | ($1,014.62) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5112483366 | $1,014.62 |
| SHERYL RAINEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5112483366) | ($1,001.04) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (68.03254) | ($68.03) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04520249) | ($1,349.60) |
| SHERYL RAINEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $3,297.76 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025108186131629 | $9.52 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870183517580899 | $1.68 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033615262453334 | $9.56 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.427945799731 | $10.43 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074813884111 | $0.00 |
| SHERYL RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.59709406755969 | $1.60 |
| SHERYL REUANGRITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037811062893 | $1.12 |
| SHERYL REUANGRITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016768880483 | $0.00 |
| SHERYL REUANGRITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5013362157 | $7.50 |
| SHERYL RIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088764566256 | $26.27 |
| SHERYL RIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023347986117 | $45.56 |
| SHERYL TAMARA LEUTENEGGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01000691 | $414.05 |
| SHERYL TAMARA LEUTENEGGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000691) | ($380.36) |
| SHERYL TAMARA LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003696071220721 | $0.13 |
| SHERYL TAMARA LEUTENEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27909870213521 | $0.59 |
| SHERYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136338824322 | $0.40 |
| SHERYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.873955838 | $231.87 |
| SHERYL THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038945627826 | $0.00 |
| SHERYL THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000137847626459999 | $0.00 |
| SHERYL THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.039120095 | $22.00 |
| SHERYL TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047146963458 | $13.95 |
| SHERYL TRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6588325981 | $10.66 |
| SHERYL YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071705805649 | $0.80 |
| SHERYL YABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121222751249999 | $0.72 |
| SHERYL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443314783418366 | $0.01 |
| SHERYL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00945164348169999 | $0.01 |
| SHERYL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077778800716 | $0.00 |
| SHERYL YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000913819522759999 | $0.00 |
| SHERYL YONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 700.95 | $700.95 |
| SHERYL YONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,989.97) |
| SHERYL YONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,513.74 |
| SHERYL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138407649682 | $4.10 |
| SHERYL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32539473573 | $719.70 |
| SHERYL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7057152749 | $11.71 |
| SHERYL YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.23479402609999 | $6.12 |
| SHERYLLU BUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1942000506893 | $21.79 |
| SHERYN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| SHERYN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| SHERYN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| SHERYN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| SHERYN CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| SHERYN CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHERYN CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHERYN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHERYN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHERYN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHERYN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHERYN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| SHERYN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| SHERYN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| SHERYN CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| SHERYN CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| SHERYN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| SHERYN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00069 | $20.67 |
| SHERYN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015252399186 | $4.93 |
| SHERYN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.536572656432 | $6.05 |
| SHERYN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083269425223 | $18.33 |
| SHERYN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0164359632 | $3.02 |
| SHERZAD AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010877604895 | $0.00 |
| SHERZOD KHAMITKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115325777409999 | $0.00 |
| SHERZOD KHAMITKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000091628941914 | $0.00 |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097416232726 | $28.83 |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052015721985 | $103.81 |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.891850045 | $47.48 |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.197991105 | $17.71 |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8456447834 | $20.51 |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130614744758999 | $7.81 |
| SHESHAN BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074124847438 | $0.00 |
| SHESHAN BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037076515093 | $0.00 |
| SHESHIEDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029734282465 | $0.88 |
| SHESHKARAN GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081155099419999 | $0.03 |
| SHESHKARAN GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052790112822999 | $0.01 |
| SHESHKARAN GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0104030083249 | $0.02 |
| SHETIMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013502108739 | $0.00 |
| SHETTY JITHESH JAYARAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01277964 | $358.94 |
| SHETTY JITHESH JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005662453936 | $1.18 |
| SHEUN CHEUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160263874958 | $4.74 |
| SHEUN CHEUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040440609803 | $0.05 |
| SHEUN CHEUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046041436527 | $8.98 |
| SHEUN CHEUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.336142058 | $15.33 |
| SHEUN CHEUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.154187338349999 | $0.53 |
| SHEUNG HANG IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.63) |
| SHEUNG HANG IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26725661) | ($8,450.65) |
| SHEUNG HANG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8064884792861 | $88.26 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010959693755 | $0.00 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099414981768999 | $0.00 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014300781068 | $0.03 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018790668653 | $0.00 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051380688483 | $0.05 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024246827469 | $0.00 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031887810318 | $0.00 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00008921833248 | $0.00 |
| SHEUNG HIN MARS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050457660454 | $0.00 |
| SHEUNG MAN SO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.96) |
| SHEUNG MAN SO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000537) | ($1.62) |
| SHEUNG MAN SO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1330783183) | ($268.59) |
| SHEUNG MAN SO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (3.846134284) | ($38.61) |
| SHEUNG MAN SO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01064167) | ($325.95) |
| SHEUNG MAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071572536156 16 | $2.57 |
| SHEUNG MAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000843445424642 | $2.21 |
| SHEUNG MAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04803462784484 | $0.70 |
| SHEUNG NAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098254720307 | $0.29 |
| SHEUNG NAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2643048013 | $10.26 |
| SHEUNG YAU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017591807611 | $52.50 |
| SHEUNG YAU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00899478258549999 | $0.66 |
| SHEUNG YAU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00557659473669999 | $1.77 |
| SHEUNG YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166010161309999 | $0.49 |
| SHEUNG YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 235.199016084 | $235.20 |
| SHEUNG ZAK LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 25.72424 | $2,012.93 |
| SHEUNG ZAK LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.38) |
| SHEUNG ZAK LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($25.56) |
| SHEUNG ZAK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.4038374239999 | $57.42 |
| SHEUNG ZAK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28210872906 | $9.85 |
| SHEVAN BERZAN MOHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.52464654639 | $142.41 |
| SHEVAUN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048639793858 | $14.40 |
| SHEVAUN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007133835736 | $1.39 |
| SHEVCHUK RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014736516033 | $0.00 |
| SHEVCHUK RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095692185076 | $0.00 |
| SHEVCHUK RUSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118640182879999 | $0.00 |
| SHEVER MAPIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191137133239999 | $0.00 |
| SHEVION BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018109252912 | $0.02 |
| SHEVION BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088432938166 | $0.00 |
| SHEVION BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020622433763 | $0.00 |
| SHEVON ONEIL ELLINGTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.01669 | $5.00 |
| SHEVON ONEIL ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000220955456889 | $0.07 |
| SHEVONDALYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504424773 | $0.49 |
| SHEVONDALYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01082779464 | $1.19 |
| SHEVONDALYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022326963489 | $4.36 |
| SHEVONDALYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65986118325 | $7.33 |
| SHEWAN BABAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8571340496686 | $0.87 |
| SHEY BAESLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,116.237973488) | ($1,116.24) |
| SHEY BAESLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,116.237973488 | $1,116.24 |
| SHEY BAESLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHEY BAESLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,106.0) | ($1,106.00) |
| SHEY BAESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016617916171 | $0.49 |
| SHEY BAESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.033689476251 | $7.03 |
| SHEYDA MOTTAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014837699236 | $0.29 |
| SHEYLA JAYRA GIRÓN ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003221109498 | $0.00 |
| SHEYLA JAYRA GIRÓN ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019227575508 | $0.00 |
| SHEYLA JAYRA GIRÓN ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096468561668 | $0.00 |
| SHEYLA JAYRA GIRÓN ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083212375126 | $0.00 |
| SHEYLA JAYRA GIRÓN ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020824659813 | $0.01 |
| SHEYLA JAYRA GIRÓN ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018501925605 | $0.00 |
| SHEYLA SHARON GAMARRA CANAPATANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (83.171956) | ($83.17) |
| SHEYLA SHARON GAMARRA CANAPATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160180817049 | $0.47 |
| SHEYLA SHARON GAMARRA CANAPATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84029879233047 | $0.84 |
| SHEYLA SHARON GAMARRA CANAPATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1810939829 | $4.18 |
| SHEYLIN MARRERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.5701332) | ($261.57) |
| SHEYLIN MARRERO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 261.5701332 | $261.57 |
| SHEYLIN MARRERO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (261.570133) | ($261.57) |
| SHEYLIN MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075808721507 | $152.55 |
| SHEYLIN MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8828819222856 | $2.88 |
| SHEYLIN MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2264772319999 | $21.58 |
| SHEYLIN MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.762187494 | $65.78 |
| SHEYLIN MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032009227748999 9 | $0.00 |
| SHEYLIN MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03924376504 | $0.13 |
| SHEYNA SISHITHAREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (40.0) | ($17.34) |
| SHEYNA SISHITHAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143434089481 | $0.42 |
| SHEYNA SISHITHAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000691113426988 | $0.00 |
| SHEYNA SISHITHAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.156262769501 | $0.09 |
| SHI BARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021954035897 | $6.50 |
| SHI BARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.11817280498 | $10.72 |
| SHI BARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099130657449 | $19.34 |
| SHI BIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128733050406 | $0.38 |
| SHI BIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.768838314 | $1.32 |
| SHI CHENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023470794657 | $6.95 |
| SHI CHENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03392493603 | $1.21 |
| SHI CHENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 715.026478559999 | $715.03 |
| SHI CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (6,401.65541413 2) | ($89,649.21) |
| SHI CHEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,730.0 | $1,730.00 |
| SHI CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 507.778006 | $507.78 |
| SHI CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 914.005393 | $914.01 |
| SHI CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 686.0 | $686.00 |
| SHI CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 699.410994 | $699.41 |
| SHI CHEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,537.19655) | ($4,537.20) |
| SHI CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 27,583.4109 | $27,583.41 |
| SHI CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10,991.459352 | $10,991.46 |
| SHI CHEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,478.312119 | $2,478.31 |
| SHI CHEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (41,056.198315) | ($41,056.20) |
| SHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174276986696 | $0.66 |
| SHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006767191016187 | $0.01 |
| SHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 11.0936055348 51 | $11.04 |
| SHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21883912927059 | $16.98 |
| SHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019315195648 | $0.01 |
| SHI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137702421963999 | $0.41 |
| SHI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031944680532 | $0.00 |
| SHI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005055837002 | $9.87 |
| SHI CHIAN KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354928316619999 | $1.05 |
| SHI CHIAN KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3079199959999 | $62.95 |
| SHI CHIAN KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114014258113 | $230.82 |
| SHI DENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,912.68) |
| SHI DENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.07323233 | $2,116.78 |
| SHI DENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($975.75) |
| SHI DENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.596512622) | ($2,461.22) |
| SHI DENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (229.866941) | ($229.87) |
| SHI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010483685031 | $27.97 |
| SHI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02936483775307 | $72.33 |
| SHI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78233512469189 | $2.78 |
| SHI HAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197622133915297 | $0.00 |
| SHI HAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006215866935 | $0.01 |
| SHI HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.777359836646 | $7.16 |
| SHI HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206524044579999 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHI HAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7145083741 | $1.08 |
| SHI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162835841721 | $0.48 |
| SHI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2780369769 | $10.28 |
| SHI HENG ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1527934697823 | $0.15 |
| SHI HONG NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01072032) | ($433.43) |
| SHI HONG NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000879) | ($0.34) |
| SHI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120805963942955 | $50.72 |
| SHI HUI ASHLEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113537460366 | $0.34 |
| SHI HUI ASHLEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.37623115 | $116.38 |
| SHI HUI ESTHER PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105103670798999 | $3.11 |
| SHI HUI ESTHER PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014462455509 | $2.82 |
| SHI JIA CHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.416435586) | ($19,977.41) |
| SHI JIA CHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99001845) | ($30,598.32) |
| SHI JIA CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035214922237939 | $133.85 |
| SHI JIA CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.004706126 | $6.73 |
| SHI JIA CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035818218979263 | $102.17 |
| SHI JIE LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0006602 | $25.86 |
| SHI JIE LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04961343 | $1,943.66 |
| SHI JIE LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0012 | $3.29 |
| SHI JIE LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $5,456.83 |
| SHI JIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($100.26) |
| SHI JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030972026972 | $0.01 |
| SHI JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015667538880251 | $0.00 |
| SHI JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226306202374 | $64.93 |
| SHI JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199809923407 | $31.28 |
| SHI JUN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096533154961 | $2.81 |
| SHI JUN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2260962109999 | $19.21 |
| SHI KAI LEOW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 8.99 | $541.75 |
| SHI KAI LEOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $47.39 |
| SHI KAI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025518544927 | $77.35 |
| SHI KAI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.958227937072 | $1.81 |
| SHI KAI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045431796716 | $90.19 |
| SHI KAI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18224060196 | $10.90 |
| SHI KAI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077501796165 | $1.95 |
| SHI LAP CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017101102804 | $50.97 |
| SHI LAP CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027354623253 | $0.00 |
| SHI LING LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006267199733 | $0.00 |
| SHI LING LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007602964419 | $0.00 |
| SHI LING LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008804599706 | $0.00 |
| SHI LING LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.250937430779999 | $0.25 |
| SHI LUAN ALLAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000301768969694999 | $0.00 |
| SHI LUAN ALLAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069940882501 | $0.00 |
| SHI MIN CATHERLIEN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.173367006865 | $2.19 |
| SHI PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044612169017 | $13.20 |
| SHI PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077244376528 | $0.01 |
| SHI PING YUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00280919 | $84.24 |
| SHI PING YUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05995147086) | ($0.06) |
| SHI PING YUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 119.0 | $119.00 |
| SHI PING YUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SHI PING YUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.006013960166 | $187.26 |
| SHI PING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140196593543 | $3.78 |
| SHI PING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430578816803 | $0.36 |
| SHI PING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023639810904 | $0.46 |
| SHI PING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20633212177 | $0.13 |
| SHI PING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23197387632 | $0.11 |
| SHI QI PHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,500.199501 | $2,500.20 |
| SHI QI PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00978363446169999 | $30.03 |
| SHI QI PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,595.79492995315 | $1,909.77 |
| SHI QI PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06932518885 | $79.82 |
| SHI QI PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.90807985899999 | $9.91 |
| SHI QI PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.0048928739 | $183.94 |
| SHI QIAN JIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.40096741 | $1,247.83 |
| SHI QIAN JIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02224722 | $914.69 |
| SHI QIAN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017420264407 | $51.63 |
| SHI QIAN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294478409769999 | $56.94 |
| SHI QING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343003169769999 | $10.15 |
| SHI QING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134036328463999 | $26.15 |
| SHI QING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055447406134 | $0.49 |
| SHI QING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100670272173 | $0.74 |
| SHI QING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| SHI RONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198606836642 | $5.88 |
| SHI RONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002874130419 | $5.61 |
| SHI RUN XIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.416766) | ($1,259.01) |
| SHI RUN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034299113539 | $10.15 |
| SHI RUN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000639552508525 | $1.93 |
| SHI RUN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00335151611332 | $0.19 |
| SHI SONG TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $294.79 |
| SHI SONG TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,645.039999 | $5,645.04 |
| SHI SONG TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| SHI SONG TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.093 | $2,844.82 |
| SHI SONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238336863928016 | $5.06 |
| SHI SONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.755948473721 | $71.49 |
| SHI SONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.864524947 | $6.86 |
| SHI SONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.904045345 | $14.90 |
| SHI SONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001784518891 | $0.46 |
| SHI TAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016599531296 | $0.49 |
| SHI TAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131824806969999 | $0.16 |
| SHI TIAN YEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (22.59) | ($22.59) |
| SHI TIAN YEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023704) | ($740.71) |
| SHI TIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209571892809979 | $7.20 |
| SHI TIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23075355637605 | $0.23 |
| SHI TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016509865799 | $0.49 |
| SHI TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075023946835 | $1.46 |
| SHI TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105663275422999 | $0.09 |
| SHI TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.81036906789999 | $0.87 |
| SHI TING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672106055719999 | $1.99 |
| SHI TING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 186.405525464 | $186.41 |
| SHI WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034563963381 | $10.23 |
| SHI WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007125121578 | $0.00 |
| SHI WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024076862273 | $4.70 |
| SHI WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43997406048 | $0.44 |
| SHI WEI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127983711001999 | $0.00 |
| SHI WEI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039365008824 | $0.00 |
| SHI WEI WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0352487501079999 | $2.21 |
| SHI WEI XING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.46) |
| SHI WEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022181281203 | $66.89 |
| SHI WEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97856517885 | $3.10 |
| SHI WEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070762964404 | $13.94 |
| SHI WEN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033676078321 | $102.91 |
| SHI XIAN YEOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,325.0) | ($1,325.00) |
| SHI XIAN YEOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (201,058.0) | ($201,058.00) |
| SHI XIAN YEOH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| SHI XIAN YEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,133.92767) | ($50,133.93) |
| SHI XIAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015836074314 | $0.00 |
| SHI XIAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,049.48095969994 | $2,049.48 |
| SHI XUAN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00932227853801625 | $0.01 |
| SHI XUAN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000010532532057 | $0.00 |
| SHI YEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022852096619 | $68.99 |
| SHI YEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.68366957616 | $23.07 |
| SHI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022898458964 | $6.78 |
| SHI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025849583552 | $0.03 |
| SHI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092001892406 | $1.80 |
| SHI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021314686287 | $0.16 |
| SHI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056382365241 | $0.00 |
| SHI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00872188781339999 | $2.78 |
| SHI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000052122346054 | $0.01 |
| SHI YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156770044946 | $0.05 |
| SHI YI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007975197686999 | $0.00 |
| SHI YI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00738910199899999 | $0.01 |
| SHI YI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.24241283099999 | $4.24 |
| SHI YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00967568455817786 | $0.01 |
| SHI YING SEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032908) | ($10.00) |
| SHI YING SEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00922661) | ($278.15) |
| SHI YING SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102560599374999 | $3.44 |
| SHI YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027569973392 | $0.00 |
| SHI YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012670280349 | $2.47 |
| SHI YUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131702196178 | $0.39 |
| SHI YUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.407224347634 | $3.43 |
| SHI YUEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017004990565 | $0.01 |
| SHI YUEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083385527534 | $0.00 |
| SHI YUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001358639396699999 | $0.00 |
| SHI YUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272469945371183 | $0.03 |
| SHI YUIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041814088966 | $0.00 |
| SHI YUN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.245649334235 | $5.04 |
| SHI YUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008297074944 | $24.56 |
| SHI YUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103101614978 | $0.12 |
| SHI YUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018825988315 | $36.73 |
| SHI YUN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022495163117 | $6.66 |
| SHI YUN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96970125149 | $1.15 |
| SHI YUN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8882342985 | $0.89 |
| SHI YUN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45218925075 | $0.45 |
| SHI ZHAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22.0) | ($22.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22.0 | $22.00 |
| SHI ZHAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (11.58) | ($11.58) |
| SHI ZHAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.0) | ($10.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22.0) | ($22.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22.0 | $22.00 |
| SHI ZHAO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 628.804 | $674.07 |
| SHI ZHAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.0) | ($10.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (11.58) | ($11.58) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 2.281996561 | $4,506.03 |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.42) | ($1.42) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.42 | $1.42 |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.16) | ($0.16) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.16 | $0.16 |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SHI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1402634311 | $4,157.54 |
| SHI ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (628.804) | ($410.52) |
| SHI ZHAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20.58 | $20.58 |
| SHI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030223827951 | $89.08 |
| SHI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033591948962 | $58.69 |
| SHI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.25141436 | $35.25 |
| SHI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.4520596179999 | $43.96 |
| SHI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23464728587 | $14.03 |
| SHI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013314293408 | $0.76 |
| SHI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.2342039741 | $6.23 |
| SHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035332993985 | $10.46 |
| SHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000155354382209999 | $0.00 |
| SHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141340894864 | $4.50 |
| SHIA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184804385639999 | $0.02 |
| SHIA KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126827439467999 | $0.38 |
| SHIA KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114803016598 | $2.24 |
| SHIAN CHIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.2311072351 | $435.32 |
| SHIANG BOON LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09154505568) | ($0.20) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3007425743) | ($0.61) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 979.636656 | $979.64 |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3820754717) | ($0.61) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (971.0) | ($971.00) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 829.640755556 | $1,319.13 |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (835.972057751) | ($1,324.00) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 331.0 | $331.00 |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1598360656) | ($0.20) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (311.0) | ($311.00) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 169.98292245 | $441.96 |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (48.6895) | ($40.99) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (2.0129) | ($1.50) |
| SHIANG BOON LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (2.4468) | ($1.85) |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (2.1506) | ($1.62) |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.03) | ($0.03) |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (891.271857751) | ($323.79) |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 891.271857751 | $323.79 |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (28.84) | ($28.84) |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 12.694 | $28.84 |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (189.653) | ($429.31) |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 428.426 | $429.31 |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0015) | ($41.20) |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 41.267 | $41.20 |
| SHIANG BOON LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (469.695819) | ($469.70) |
| SHIANG BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1251221870937 | $8.82 |
| SHIANG BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25694664092729 | $0.26 |
| SHIANG BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0454372613449999 | $0.05 |
| SHIANG YI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001431085943999999 | $0.00 |
| SHIANG YI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034610355461 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIANG YI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063113090903 | $0.00 |
| SHIANJIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444468565043 | $0.41 |
| SHIANJIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0156239683169999 | $0.01 |
| SHIANJIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017776247991999 | $0.02 |
| SHIANJIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25349915564 | $11.07 |
| SHIANJIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.075886195 | $1.67 |
| SHIARON VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012655979869 | $0.00 |
| SHIAU KHEE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032945794419 | $100.63 |
| SHIAU KHEE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1771065070799 | $19.77 |
| SHIAU YI LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| SHIAU YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018579408757 | $0.55 |
| SHIAU YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067126614152 | $0.01 |
| SHIAU YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.127809258093 | $0.13 |
| SHIBA MPUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4791517370816 | $18.63 |
| SHIBAJI CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261628851359999 | $0.77 |
| SHIBAJI CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113128880918 | $229.00 |
| SHIBAJI CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069725586501999 | $0.00 |
| SHIBAJI CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83176018637 | $0.83 |
| SHIBANANDA SAHU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 85.083604 | $11.84 |
| SHIBANANDA SAHU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | XLM | 105.043008 | $11.64 |
| SHIBANANDA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079805845845768 | $0.07 |
| SHIBANI SARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000305017919 | $0.00 |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,956.0) | ($8,956.00) |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (12,205.0) | ($12,205.00) |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.067933 | $201.33 |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 2,380.9 | $4,977.78 |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (22.712068) | ($22.71) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (16.6837495676) | ($16.68) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.397993) | ($11.40) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.887986068) | ($21,308.99) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2438279) | ($6,925.78) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2,468.1072) | ($1,970.58) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,130.079151376) | ($2,785.34) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0081034866074) | ($15.95) |
| SHIBENDU SAHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017177) | ($5.44) |
| SHIBENDU SAHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (50.652) | ($38.94) |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081793069073153 | $31.19 |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.881895058334 | $128.60 |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405710754040133 | $114.00 |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.142665599 | $38.14 |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.686697634 | $29.74 |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04499099106 | $0.04 |
| SHIBENDU SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.964861049 | $27.96 |
| SHIBGA CHOWDHURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (194.663260283) | ($82.17) |
| SHIBGA CHOWDHURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,177.088842935) | ($496.87) |
| SHIBGA CHOWDHURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (39,041.631484208) | ($16,480.00) |
| SHIBGA CHOWDHURY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 44,912.8472275719 | $18,958.32 |
| SHIBGA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.1039607481612 | $14.51 |
| SHIBIN B | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SHIBIN B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320404854 | |
| SHIBIN B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34413952911149 | $2.34 |
| SHICHENG GE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,034.401529278) | ($26,034.40) |
| SHICHENG GE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,034.401529278 | $26,034.40 |
| SHICHENG GE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHICHENG GE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,934.401529) | ($25,934.40) |
| SHICHENG GE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,045.996184476) | ($1,046.00) |
| SHICHENG GE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,045.996184476 | $1,046.00 |
| SHICHENG GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020721540165 | $62.31 |
| SHICHENG GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.70936893806 | $169.71 |
| SHICHENG GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6558508672 | $0.53 |
| SHICHENG GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.070095777226 | $7.07 |
| SHIDAN ADLPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174358163089999 | $0.52 |
| SHIDAN ADLPARVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7891958677 | $8.79 |
| SHIELA MARIE BENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873417851921999 | $0.84 |
| SHIELA MARIE CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021530648075 | $0.00 |
| SHIELA MARIE CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024411881073 | $0.00 |
| SHIELA MARIE CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048500286349 | $0.00 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($201.18) |
| SHIEN HWEI LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (20.0) | ($3,976.80) |
| SHIEN HWEI LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (40.0) | ($7,839.45) |
| SHIEN HWEI LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01123) | ($19.52) |
| SHIEN HWEI LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,339.15) |
| SHIEN HWEI LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (36.42555693) | ($6,782.94) |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449491054 | $13.30 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091719475027 | $0.00 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048765085284 | $106.39 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32419186255 | $0.26 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053216522709 | $0.03 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016748920607 | $0.19 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109197730428 | $0.01 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064098643358 | $0.00 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025773210403 | $0.00 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42315976927 | $0.20 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00066399964652 | $0.21 |
| SHIEN HWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.220734051469085 | $62.98 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036967189467 | $1,127.05 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115413003868 | $0.01 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16340005811 | $331.99 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2296328459 | $5.23 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.5547958869999 | $24.22 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.777414241 | $12.42 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1944137619 | $13.27 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28148562738 | $2.48 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030936413399 | $0.23 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17079733471213 | $0.13 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.984695593279999 | $58.88 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052120258344 | $5.72 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0142954362469999 | $0.09 |
| SHIEN-HAUH LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0225427955425519 | $0.02 |
| SHIESTA HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017182573585 | $51.22 |
| SHIESTA HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029685086887 | $58.06 |
| SHIESTA HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6693754907 | $2.12 |
| SHIESTA HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80508038859999 | $1.13 |
| SHIESTA HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32413707122 | $3.60 |
| SHIESTA HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013461026196 | $0.99 |
| SHIESTA HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023211679646 | $0.54 |
| SHIESTA HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00564163999229999 | $0.02 |
| SHIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077133017106 | $0.01 |
| SHIEW LAN YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113598183909999 | $0.34 |
| SHIEW LAN YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.571872479 | $8.82 |
| SHIEW LAN YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| SHIFAA BINTI SEHU ALLAVUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0587993137099999 | $0.06 |
| SHIFAATH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003139721378 | $0.00 |
| SHIFAATH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056452312053 | $0.01 |
| SHIFAATH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032779548807 | $0.00 |
| SHIFENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6861444616 | $1.69 |
| SHIFENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007310596949 | $0.01 |
| SHIFENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000406991 | $0.00 |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,126.08 |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | USDC | 7,329.551793 | $7,329.55 |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (355.201016992) | ($3,887.31) |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | USDC | 3,852.525911 | $3,852.53 |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (21,237.861596) | ($21,237.86) |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.528243542) | ($6,107.01) |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.33078820329 | $59.87 |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018945982975573 | $45.00 |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.99628219903 | $79.00 |
| SHIFERSON SUPER FUND | HERALD ST, CHELTENHAM, 3192 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47669571645976 | $6.10 |
| SHIFNA MUNDAMPRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126205) | ($45.47) |
| SHIFNA MUNDAMPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126252124276104 | $50.02 |
| SHIFNA MUNDAMPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57446509535 | $6.38 |
| SHIGEHIRO HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040707874755 | $0.00 |
| SHIGEN FOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.205844 | $603.76 |
| SHIGEN FOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,595.03 |
| SHIGEN FOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.505 | $20,099.38 |
| SHIGEN FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.341366615) | ($25,535.69) |
| SHIGEN FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.570249) | ($17,287.61) |
| SHIGEN FOO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (154.8366) | ($123.99) |
| SHIGEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006909461163156 | $23.88 |
| SHIGEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8665309100209 | $1.58 |
| SHIGEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04273044176462 | $122.20 |
| SHIGEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0390755072267 | $0.04 |
| SHIGEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.74767126662 | $4.75 |
| SHIGERU MITANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.763967204) | ($10,834.29) |
| SHIGERU MITANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.763967204 | $10,834.29 |
| SHIGERU MITANI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.763967) | ($10,783.31) |
| SHIGERU MITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058500699136 | $0.02 |
| SHIGERU MITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056191142584479 | $132.69 |
| SHIGERU MITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0372293767009999 | $0.03 |
| SHIGUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125014119529999 | $0.00 |
| SHIGUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000143626518079999 | $0.00 |
| SHIGUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035456268186 | $0.00 |
| SHIGUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136148965154 | $0.00 |
| SHIH CHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00589846568399999 | $0.01 |
| SHIH CHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006011697491) | ($2.50) |
| SHIH CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.63402554 | $419.69 |
| SHIH CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 706.93 | $706.93 |
| SHIH CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| SHIH CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SHIH CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,986.710963455 | $4,443.45 |
| SHIH CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,704.574508795) | ($4,000.00) |
| SHIH CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1778926046) | ($4,800.00) |
| SHIH CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2,032.550518883 | $1,156.71 |
| SHIH CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| SHIH CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SHIH CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,249.417841) | ($2,249.42) |
| SHIH CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 3,806.2352 | $2,816.79 |
| SHIH CHIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.58300802 | $1,221.99 |
| SHIH CHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001680262133) | ($5.01) |
| SHIH CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (7,303.53336292) | ($4,771.56) |
| SHIH CHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 20.19398204 | $206.93 |
| SHIH CHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 626.069268 | $253.97 |
| SHIH CHIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.521200872 | $923.41 |
| SHIH CHIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02012823 | $581.89 |
| SHIH CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.602522) | ($1,006.00) |
| SHIH CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.3 | $1,006.00 |
| SHIH CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($833.23) |
| SHIH CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,096.437 | $833.23 |
| SHIH CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9213265208) | ($0.36) |
| SHIH CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SHIH CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 3,704.574508795 | $1,447.53 |
| SHIH CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.828206147) | ($3.76) |
| SHIH CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001075419317) | ($2.96) |
| SHIH CHIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 2,175.7161085 | $887.76 |
| SHIH CHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | MATIC | (2,175.7161085) | ($916.95) |
| SHIH CHIA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000148818952) | ($2.96) |
| SHIH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006044223983 | $1.24 |
| SHIH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.18045448045 | $244.55 |
| SHIH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001263479691 | $1.38 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003576153124 | $99.30 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.736260897 | $231.62 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0812442636639999 | $163.68 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23379898204 | $0.23 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.097988548 | $71.43 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008091816468 | $0.06 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.901536634 | $74.82 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122797449491 | $13.48 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64656912469 | $3.98 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6326382806 | $0.39 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0779244502 | $4.44 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028254108906 | $0.02 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041951596829 | $0.06 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18223708821 | $0.24 |
| SHIH CHIEH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000076499285725 | $0.01 |
| SHIH CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032840902939 | $0.01 |
| SHIH CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095287507584 | $0.01 |
| SHIH CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129994770592 | $0.00 |
| SHIH CHUAN SHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,190.41) | ($6,190.41) |
| SHIH CHUAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.21779935955199 | $7.22 |
| SHIH CHUN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (119.814595241) | ($64.56) |
| SHIH CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4789949534975 | $1.34 |
| SHIH CHUN YEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAX | (100.0) | ($100.00) |
| SHIH CHUN YEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAX | (2,401.0) | ($2,401.00) |
| SHIH CHUN YEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAX | 100.0 | $100.00 |
| SHIH CHUN YEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAX | 2,401.0 | $2,401.00 |
| SHIH CHUN YEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (2,993.868822438) | ($2,993.87) |
| SHIH CHUN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115691562856999 | $3.42 |
| SHIH CHUN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.328481529 | $1.55 |
| SHIH CHUN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.497240169 | $36.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIH CHUN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000224117248549999 | $0.01 |
| SHIH CHUN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 34.046874101587 | $34.05 |
| SHIH HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001420580289536 | $54.25 |
| SHIH HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466890974 | $0.04 |
| SHIH HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.259407899 | $1.42 |
| SHIH HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244879429389999 | $1.46 |
| SHIH HAO TSENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000308822296) | ($1.25) |
| SHIH HAO TSENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000422050582) | ($1.25) |
| SHIH HAO TSENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.579081033) | ($3,742.34) |
| SHIH HAO TSENG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005737294805) | ($1.25) |
| SHIH HAO TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112133514978999 | $33.19 |
| SHIH HAO TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004707249315 | $0.01 |
| SHIH HAO TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100871962747999 | $210.36 |
| SHIH HAO TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006197563686 | $0.00 |
| SHIH HONG YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145146) | ($44.62) |
| SHIH HONG YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (402.071504) | ($402.07) |
| SHIH HONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145172137101593 | $50.01 |
| SHIH HONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3560262412852 | $2.36 |
| SHIH HOWE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234333324276 | $70.81 |
| SHIH HOWE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042618807693 | $84.56 |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,420.662850561) | ($2,420.66) |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,420.662850561 | $2,420.66 |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,127.0) | ($1,127.00) |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.37173563 | $2,006.11 |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01783160359) | ($487.32) |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01783160359 | $487.32 |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.373288072) | ($1,998.37) |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.373288072 | $1,998.37 |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018740563682914 | $6.20 |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000450995150337363 | $1.35 |
| SHIH HSIN JASON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.686183095759 | $28.69 |
| SHIH HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125319253259738 | $0.11 |
| SHIH HSUN TENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282922) | ($84.87) |
| SHIH HSUN TENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (453.279646) | ($453.28) |
| SHIH HSUN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171695199195199 | $0.63 |
| SHIH HSUN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001461383722 | $0.00 |
| SHIH HSUN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4728886902779 | $5.47 |
| SHIH HUI HUANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| SHIH HUI HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,700.0 | $2,700.00 |
| SHIH HUI HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,017.685944) | ($3,017.69) |
| SHIH HUI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174469050539344 | $50.37 |
| SHIH HUI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.183189846633 | $22.18 |
| SHIH HUNG JACK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84111016361 | $0.85 |
| SHIH LING LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.061968492) | ($5,842.14) |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000579638792 | $0.02 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006453894336079 | $19.17 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00682291234399999 | $0.01 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049092295477 | $0.00 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009310858286 | $49.93 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137303500829999 | $0.00 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094926024619 | $49.93 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038123454439 | $0.00 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003508386114 | $0.00 |
| SHIH LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001640268551 | $0.00 |
| SHIH MING CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52.585261) | ($52.59) |
| SHIH MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272511622887 | $0.32 |
| SHIH MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.634851013245 | $0.63 |
| SHIH SHEAU YUEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02115592862 | $636.53 |
| SHIH SHEAU YUEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201625080257 | $0.24 |
| SHIH SHEAU YUEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2174718164 | $3.22 |
| SHIH TIAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029542353068 | $8.74 |
| SHIH TUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332491792859999 | $9.84 |
| SHIH TUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019873584986 | $0.00 |
| SHIH WEI CHIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| SHIH WEI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.063975106257 | $7.76 |
| SHIH WEI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.650801431409999 | $0.65 |
| SHIH WEI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.792245501 | $19.79 |
| SHIH WEI YEH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| SHIH WEI YEH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SHIH WEI YEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 835.820333 | $835.82 |
| SHIH WEI YEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SHIH WEI YEH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (948.64) | ($948.64) |
| SHIH WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170323396408 | $50.39 |
| SHIH WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.531930083118 | $14.53 |
| SHIH YING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016709819775 | $49.74 |
| SHIH YING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385068344129999 | $0.45 |
| SHIH YING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637196648809999 | $127.78 |
| SHIH YING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0769199297869999 | $0.08 |
| SHIH YING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113093852929 | $3.60 |
| SHIH YING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.056763459231 | $0.06 |
| SHIH YING WEI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01527116 | $46.19 |
| SHIH YING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03862548678901 | $0.08 |
| SHIH YING WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017207958824 | $0.29 |
| SHIH YU WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SHIH YU WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| SHIH YU WANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08482817 | $3,300.66 |
| SHIH YU WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01000738 | $401.61 |
| SHIH YU WANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01519751 | $581.82 |
| SHIH YU WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01003306) | ($394.10) |
| SHIH YU WANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.26695131 | $755.00 |
| SHIH YU WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,013.001569) | ($10,013.00) |
| SHIH YU WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018283) | ($2,815.27) |
| SHIH YU WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2672072708) | ($537.26) |
| SHIH YU WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6.088477) | ($6.09) |
| SHIH YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293081070148 | $10.21 |
| SHIH YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005926431701852 | $1.40 |
| SHIH YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1014131720265 | $19.10 |
| SHIH YUAN MELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157103364778 | $0.46 |
| SHIH YUAN MELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15977955045 | $0.19 |
| SHIH YUAN MELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.510414750999 | $176.51 |
| SHIH YUAN MELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.170437725 | $48.41 |
| SHIHAB UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064834424733 | $0.00 |
| SHIHAB UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027468420333 | $5.36 |
| SHIHAB UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028931012469 | $0.00 |
| SHIHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002618482955 | $0.00 |
| SHIHANA MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110738439274999 | $0.00 |
| SHIHAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162268199263 | $0.48 |
| SHIHAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.434343655169999 | $880.71 |
| SHIHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033737824734 | $0.00 |
| SHIHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2275784912 | $2.03 |
| SHIHAO XU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1793649385) | ($4,753.84) |
| SHIHAO XU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1793649385 | $4,753.84 |
| SHIHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015101888143226 | $50.72 |
| SHIHARU ARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018534727758 | $0.55 |
| SHIHARU ARCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003934156461 | $7.68 |
| SHIHAS MUHAMMAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (7.0) | ($78.63) |
| SHIHAS MUHAMMAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (163.975) | ($100.43) |
| SHIHAS MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188986491319849 | $0.38 |
| SHIH-CANG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004271556557 | $0.00 |
| SHIH-CANG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000106581860671 | $0.00 |
| SHIH-CANG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000106411070960999 | $0.00 |
| SHIH-CANG TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000136937325069999 | $0.00 |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (467.444071227) | ($390.26) |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 467.444071227 | $390.26 |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2552540905) | ($740.86) |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2552540905 | $740.86 |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.304938585) | ($264.30) |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.304938585 | $264.30 |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07578296329) | ($2,981.23) |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07578296329 | $2,981.23 |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2552540905) | ($735.47) |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (264.304938) | ($264.30) |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (467.444071) | ($381.65) |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07578296) | ($2,952.12) |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002263696835286 | $9.06 |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007453578587157 | $2.23 |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0165288167001 | $1.02 |
| SHIH-CHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04175508251409 | $0.94 |
| SHIH-CHANG LAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014921) | ($45.11) |
| SHIH-CHANG LAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,582.61) |
| SHIH-CHANG LAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (492.602872) | ($492.60) |
| SHIH-CHANG LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (418.821007) | ($248.09) |
| SHIH-CHANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.137122681723 | $82.85 |
| SHIH-CHIA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023635850498 | $7.00 |
| SHIH-CHIA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2061629104 | $8.21 |
| SHIH-CHIEH CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247212172259999 | $0.00 |
| SHIH-CHIEH CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062984974191883 | $0.07 |
| SHIH-CHIEH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.115448957024 | $10.30 |
| SHIH-CHING HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.02318414) | ($6.39) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02218702565) | ($692.99) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (375.0) | ($375.00) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.03420067964) | ($1,000.00) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 686.0 | $468.53 |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.03443332718) | ($1,000.00) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.270292661) | ($6.39) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028) | ($889.80) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,376.60) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01961105767) | ($468.92) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009728518714) | ($221.46) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009495694957) | ($216.16) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.76) | ($3.76) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001750330357) | ($3.76) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.52) | ($7.52) |
| SHIH-CHING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011040849286 | $40.32 |
| SHIH-CHING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0073574334547 | $43.39 |
| SHIH-CHING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0244075675 | $0.78 |
| SHIH-CHING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000638146276189999 | $0.00 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.458269994) | ($18,627.92) |
| SHIH-CHUAN KU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.458269994 | $18,627.92 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.874449281) | ($29.87) |
| SHIH-CHUAN KU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.874449281 | $29.87 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22.681366882) | ($22.68) |
| SHIH-CHUAN KU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22.681366882 | $22.68 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.458269) | ($17,838.79) |
| SHIH-CHUAN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000741950906199999 | $0.00 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005230223753 | $0.01 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036812571268981 | $103.25 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18860488514379 | $0.19 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035620333329 | $0.02 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14319384844192 | $0.14 |
| SHIH-CHUAN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000192055776799999 | $0.00 |
| SHIHDA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002431841608 | $0.00 |
| SHIH-FA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.00020490856 | $13.11 |
| SHIH-FA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000117581377604 | $0.00 |
| SHIH-FA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000008438624074 | $0.00 |
| SHIHFENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001007472628 | $0.00 |
| SHIHFENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174497594269999 | $0.00 |
| SHIHFENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00087309793136 | $0.00 |
| SHIHFENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084018438606 | $0.00 |
| SHIH-HAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016515248546 | $49.13 |
| SHIHHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167023518889999 | $0.49 |
| SHIHHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16126824794 | $0.19 |
| SHIH-HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32365786773 | $5.00 |
| SHIHHSUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073796580519 | $21.84 |
| SHIHHUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092599904971 | $2.69 |
| SHIH-JIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467757714802999 | $0.46 |
| SHIH-JOU HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,075.417085) | ($6,075.42) |
| SHIH-JOU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265244912958398 | $0.03 |
| SHIH-JOU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.470217591086 | $36.47 |
| SHIH-LUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132222343582293 | $0.01 |
| SHIHO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046967480909 | $144.57 |
| SHIHO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34519905894 | $704.41 |
| SHIHO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.724938656 | $24.36 |
| SHIHO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116723852607 | $0.00 |
| SHIHO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9304699018 | $6.60 |
| SHIHO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.701280148 | $0.84 |
| SHIHO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0055201045286 | $0.00 |
| SHIHTING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8939889392 | $72.61 |
| SHIHUA WEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.09502779179) | ($0.10) |
| SHIHUA WEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.09502779179 | $0.10 |
| SHIHUA WEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,246.0) | ($1,246.00) |
| SHIHUA WEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,246.0 | $1,246.00 |
| SHIHUA WEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,245.0) | ($1,245.00) |
| SHIHUA WEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.0000799) | $0.00 |
| SHIHUA WEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.0000799 | $0.00 |
| SHIHUA WEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| SHIHUA WEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIHUA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080253263476 | $248.71 |
| SHIHUA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115726812981999 | $234.33 |
| SHIHUA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,211.999992825 | $1,212.00 |
| SHIHUA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000330287466270174 | $0.00 |
| SHIH-YEH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001288635942 | $0.38 |
| SHIH-YEH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034085355864 | $67.07 |
| SHIH-YEH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.703878813 | $18.79 |
| SHIH-YEH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030225358969 | $0.23 |
| SHIH-YING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144627398631999 | $0.43 |
| SHIH-YING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.61826785589999 | $7.62 |
| SHIH-YING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 108.462643605 | $13.82 |
| SHIH-YUN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125495344553 | $0.37 |
| SHIH-YUN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066840270822 | $0.05 |
| SHIH-YUN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016718347828 | $0.01 |
| SHIH-YUN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3613264717 | $26.24 |
| SHIH-YUN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050149823654 | $0.05 |
| SHIIROZ RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033637875738 | $0.00 |
| SHIIROZ RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038909740327 | $0.01 |
| SHII-YANG CINDY SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,952.336232053) | ($25,952.34) |
| SHII-YANG CINDY SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,952.336232053 | $25,952.34 |
| SHII-YANG CINDY SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,952.33) | ($25,952.33) |
| SHII-YANG CINDY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016756345697 | $49.89 |
| SHII-YANG CINDY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.123961348299 | $166.12 |
| SHII-YANG CINDY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8078499151 | $4.90 |
| SHII-YANG CINDY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039194449588 | $73.02 |
| SHIJA DAVIS THAZATH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 17.35 | $12.17 |
| SHIJA DAVIS THAZATH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 143.26 | $99.95 |
| SHIJA DAVIS THAZATH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 18.8672 | $9.88 |
| SHIJA DAVIS THAZATH | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ADA | 108.01919 | $52.54 |
| SHIJA DAVIS THAZATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31952379082 | $0.68 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108155451063 | $3.20 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311171318049999 | $6.05 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9385106742 | $2.94 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.867901688 | $9.96 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1422229118 | $1.58 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021882607815 | $0.19 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4117347708 | $0.94 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00134993207529999 | $0.10 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72181269846 | $0.34 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0079128847689 | $0.31 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011254633068 | $1.24 |
| SHIJIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15337767708 | $0.28 |
| SHIJIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272167585689999 | $0.81 |
| SHIJIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1586906233 | $3.24 |
| SHIJIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.59661943 | $3.60 |
| SHIJIE OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015995908749 | $0.00 |
| SHIJIE OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056405808615 | $0.00 |
| SHIJIE SHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2559824479) | ($7,981.50) |
| SHIJIE SHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2559824479 | $7,981.50 |
| SHIJIE SHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25598244) | ($7,198.58) |
| SHIJIE SHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9596590226) | ($2,025.85) |
| SHIJIE SHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9596590226 | $2,025.85 |
| SHIJIE SHI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9596590226) | ($1,976.91) |
| SHIJIE SHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000108906834) | ($3.24) |
| SHIJIE SHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000108906834 | $3.24 |
| SHIJIE SHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0010759254) | ($2.17) |
| SHIJIE SHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0010759254 | $2.17 |
| SHIJIE SHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010891) | ($3.29) |
| SHIJIE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978239521528641 | $37.50 |
| SHIJIE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508392904144634 | $13.91 |
| SHIJIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025151311536 | $0.07 |
| SHIJIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126265145044 | $0.02 |
| SHIJIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14301489549099 | $5.22 |
| SHIJING LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (82,799.70488) | ($29,132.00) |
| SHIJING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039343197627 | $0.00 |
| SHIJING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082945965751 | $0.01 |
| SHIJING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091882619193 | $0.01 |
| SHIJING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 366.35188010581 | $194.71 |
| SHIJING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.8900465777 | $153.91 |
| SHIJING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028602471175 | $0.03 |
| SHIJIR BUYANDELGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001476251097) | ($3.70) |
| SHIJIR BUYANDELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006788301474749 | $0.02 |
| SHIJITH RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034633468915 | $1.03 |
| SHIJITH RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053552675489 | $0.01 |
| SHIJO ISEC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (9.453066072) | ($346.58) |
| SHIJO ISEC | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 9.453066072 | $346.58 |
| SHIJO ISEC | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETC | (9.453066072) | ($347.31) |
| SHIJO ISEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00269514) | ($80.00) |
| SHIJO ISEC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00269514 | $80.00 |
| SHIJO ISEC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00269514) | ($80.69) |
| SHIJO ISEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (260.654507744) | ($149.99) |
| SHIJO ISEC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 260.654507744 | $149.99 |
| SHIJO ISEC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (260.654507) | ($136.91) |
| SHIJO ISEC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002144514999) | ($64.68) |
| SHIJO ISEC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002144514999 | $64.68 |
| SHIJO ISEC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00214451) | ($64.68) |
| SHIJO ISEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002992723074702 | $1.09 |
| SHIJO ISEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029645335888 | $0.01 |
| SHIJO ISEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12301297270937 | $0.87 |
| SHIJO ISEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00854113481076399 | $0.31 |
| SHIJO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104727812054 | $3.33 |
| SHIJUL C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588085365503999 | $0.57 |
| SHIJUN YAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| SHIJUN YAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.635831) | ($5,282.25) |
| SHIJUN YAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163635) | ($4,920.98) |
| SHIJUN YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30,086.047295) | ($30,086.05) |
| SHIJUN YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.640437) | ($4,787.75) |
| SHIJUN YAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163862) | ($4,814.04) |
| SHIJUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017270179104888 | $61.82 |
| SHIJUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58986604103 | $0.67 |
| SHIJUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033449088914175 | $85.68 |
| SHIJUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.27063421115 | $139.27 |
| SHIJUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014850116198 | $0.05 |
| SHIJUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.195670971499999 | $0.20 |
| SHIKAVEN ICHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001580646583 | $0.00 |
| SHIKHA DHILLO BRAHMDUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.566925603052 | $85.76 |
| SHIKHA GAHLOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| SHIKHA GAHLOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| SHIKHA GAHLOT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 1.0884 | $20,064.44 |
| SHIKHA GAHLOT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.328801506) | ($24,496.19) |
| SHIKHA GAHLOT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| SHIKHA GAHLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214341161846 | $69.56 |
| SHIKHA GAHLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41703334432 | $0.42 |
| SHIKHA GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076922626252 | $0.00 |
| SHIKHA GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0463060980709999 | $0.05 |
| SHIKHA GOENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078139778717 | $0.00 |
| SHIKHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128133798692 | $0.38 |
| SHIKHA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019421758232 | $3.79 |
| SHIKHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182044932319999 | $5.39 |
| SHIKHAR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7666959723135 | $0.77 |
| SHIKHAR DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7946649754222 | $7.48 |
| SHIKHAR JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000099867030559 | $0.00 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.781353311) | ($255.78) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.781353311 | $255.78 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.27) | ($27.27) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.97) | ($9.97) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.65) | ($28.65) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.09) | ($10.09) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.112076515) | ($20,279.13) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.112076515 | $20,279.13 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.681405284) | ($3.68) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.681405284 | $3.68 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $15,395.30 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (7.0) | ($10,255.14) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (15.112076515) | ($22,139.50) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.5) | ($27.50) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033616590824 | $9.95 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09615678571534 | $229.46 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5561198454712 | $0.56 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.064931012 | $88.84 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044354624169473 | $0.04 |
| SHIKHAR SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073890567237 | $0.00 |
| SHIKHAR SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51192306132 | $0.32 |
| SHIKHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018480798409 | $0.00 |
| SHIKHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000606171072199999 | $0.00 |
| SHIKHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016281419621 | $0.00 |
| SHIKHER BISARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105126366653 | $321.62 |
| SHIKHER BISARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9644146042 | $1,928.17 |
| SHIKHER BISARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.058517545749 | $6.34 |
| SHIKI OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037166936719 | $113.86 |
| SHIKI OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032133052624 | $63.07 |
| SHIKRI YACOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091097686651 | $2.83 |
| SHI-KUI GAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,547.85) |
| SHI-KUI GAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,660.10) |
| SHI-KUI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001763642104 | $63.06 |
| SHI-KUI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.5788287105 | $151.29 |
| SHI-KUI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323981439209999 | $76.59 |
| SHI-KUI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.323159265 | $245.32 |
| SHI-KUI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.611276889 | $18.03 |
| SHILA FARHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060405431402858 | $0.01 |
| SHILA GHOSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012809) | ($4.95) |
| SHILA GHOSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0267581) | ($1,047.75) |
| SHILA GHOSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004912) | ($14.98) |
| SHILA GHOSH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($287.02) |
| SHILA GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015089800323 | $45.70 |
| SHILA PYAKUREL PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017009215952 | $0.00 |
| SHILA PYAKUREL PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125567404688 | $0.01 |
| SHILA ZARIHAVI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (67.935809286) | ($1,538.75) |
| SHILA ZARIHAVI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 67.935809286 | $1,538.75 |
| SHILA ZARIHAVI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (67.935809286) | ($1,246.62) |
| SHILA ZARIHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020992730006 | $0.06 |
| SHILA ZARIHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66167472904793 | $30.23 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137161780549999 | $0.00 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125860203085 | $0.01 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000401303770809999 | $0.00 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105410922585 | $0.00 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004833513971 | $0.00 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038259343204 | $0.01 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015413437022 | $0.00 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000106868511334 | $0.00 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000096202033274 | $0.00 |
| SHILDRE CABALLEROS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014717368537 | $0.00 |
| SHILEE WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,052.184503) | ($3,052.18) |
| SHILEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149332004487 | $0.04 |
| SHILEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020800137602 | $0.00 |
| SHILEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002166796505 | $0.00 |
| SHILEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013853728798 | $0.00 |
| SHILEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.187397241944 | $19.19 |
| SHILIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065292289129 | $19.33 |
| SHILIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018437001478 | $0.02 |
| SHILIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049201050719999 | $0.00 |
| SHILIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125175204950999 | $0.92 |
| SHILIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029472957657 | $0.94 |
| SHILLA LIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,378.971255) | ($872.64) |
| SHILLA LIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5,879.4902 | $5,879.49 |
| SHILLA LIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 1.989602 | $3,725.49 |
| SHILLA LIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 3,980.0 | $3,980.00 |
| SHILLA LIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (221.5) | ($1,466.33) |
| SHILLA LIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0532517 | $1,466.33 |
| SHILLA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233408014060188 | $4.85 |
| SHILLA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.04813216 | $142.05 |
| SHILLA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.940256606771 | $11.80 |
| SHILLA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69512414600656 | $6.72 |
| SHILLA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074785873951 | $0.01 |
| SHILLA LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0103483915646 | $18.79 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.13085 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 1.77415 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LINK | 401.5808 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 3,998.939 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 72.26415 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13085) | ($5,002.67) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13085 | $5,002.67 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.77415) | ($5,001.09) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.77415 | $5,001.09 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (401.5808) | ($4,996.40) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LINK | 401.5808 | $4,996.40 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,998.939) | ($5,002.55) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,998.939 | $5,002.55 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (72.26415) | ($4,993.61) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 72.26415 | $4,993.61 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.1383 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 1.842 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 4,782.457 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 923.5318 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1383) | ($4,991.07) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1383 | $4,991.07 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.842) | ($4,989.65) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.842 | $4,989.65 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,782.457) | ($4,995.01) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,782.457 | $4,995.01 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (923.5318) | ($9,940.54) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 923.5318 | $9,940.54 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1596 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.1645 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 6,024.316 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 564.169 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 111.524 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1596) | ($5,040.97) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1596 | $5,040.97 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.1645) | ($5,060.14) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.1645 | $5,060.14 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,024.316) | ($5,029.01) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,024.316 | $5,029.01 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (564.169) | ($5,025.81) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 564.169 | $5,025.81 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (111.524) | ($5,020.51) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 111.524 | $5,020.51 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1617 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 2.2218 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 147.5571 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,100.0) | ($5,100.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 674.9047 | $5,100.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 6,757.581 | $5,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1617) | ($5,019.59) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1617 | $5,019.59 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.2218) | ($5,055.13) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.2218 | $5,055.13 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (147.5571) | ($5,118.13) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 147.5571 | $5,118.13 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (674.9047) | ($5,200.19) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 674.9047 | $5,200.19 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,757.581) | ($5,125.75) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,757.581 | $5,125.75 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3792001 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 5.574 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 18,702.252 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 1,730.6134 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3808001 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7600002) | ($20,341.31) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7600002 | $20,341.31 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.574) | ($10,148.85) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.574 | $10,148.85 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (18,702.252) | ($10,155.82) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 18,702.252 | $10,155.82 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,730.6134) | ($10,043.72) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,730.6134 | $10,043.72 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3512 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 5.7643 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 17,344.192 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 1,580.7534 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3511 | $10,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7023) | ($19,984.39) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7023 | $19,984.39 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.7643) | ($10,012.68) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.7643 | $10,012.68 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,580.7534) | ($9,966.45) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,580.7534 | $9,966.45 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (17,344.192) | ($9,994.28) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 17,344.192 | $9,994.28 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 24,988.644517 | $24,988.64 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,988.644517) | ($24,988.64) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,988.644517 | $24,988.64 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SHILLA NATVARBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26,344.9600007242 | $26,791.09 |
| SHILLOUA JAY SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039193314463 | $0.00 |
| SHILLOUA JAY SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054350157287 | $1.06 |
| SHILLOUA JAY SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47494231001 | $0.23 |
| SHILO GOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,004.998) | ($2,585.40) |
| SHILO GOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,004.998 | $2,585.40 |
| SHILO GOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.295850509) | ($2,957.77) |
| SHILO GOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.295850509 | $2,957.77 |
| SHILO GOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.295849) | ($2,957.77) |
| SHILO GOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,923.896 | $2,957.77 |
| SHILO GOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,920.0) | ($2,920.00) |
| SHILO GOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.269704 | $2,920.00 |
| SHILO GOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003873531916) | ($8.16) |
| SHILO GOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.522167) | ($1,100.00) |
| SHILO GOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,093.612 | $1,100.00 |
| SHILO GOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.24) | ($12.24) |
| SHILO GOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (704.0) | ($704.00) |
| SHILO GOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,760.745988075 | $1,442.23 |
| SHILO GOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.473995155) | ($958.75) |
| SHILO GOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (381.0) | ($381.00) |
| SHILO GOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0133236 | $381.00 |
| SHILO GOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00595785) | ($175.00) |
| SHILO GOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00595785 | $175.00 |
| SHILO GOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01772103633) | ($520.52) |
| SHILO GOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001549173352) | ($44.76) |
| SHILO GOOD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01358594955) | ($23.86) |
| SHILO GOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.02523444 | $1,501.37 |
| SHILO GOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.130850439) | ($1,656.04) |
| SHILO GOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09015394914) | ($1,600.00) |
| SHILO GOOD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002724784786) | ($48.36) |
| SHILO GOOD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006722103833) | ($11.93) |
| SHILO GOOD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09122269729 | $1,618.97 |
| SHILO GOOD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01772103633 | $314.50 |
| SHILO GOOD | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001052308292) | ($22.38) |
| SHILO GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016267401691 | $48.46 |
| SHILO GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060817785085655 | $17.15 |
| SHILO GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033439546256 | $0.03 |
| SHILO GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.989791128 | $11.09 |
| SHILO GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.4552823956 | $15.30 |
| SHILO GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153304912874999 | $6.07 |
| SHILO KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038186946045 | $0.00 |
| SHILO KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9658291142 | $3.14 |
| SHILO KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035873460382 | $0.05 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00141656 | $58.38 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 264.89210123 | $3,708.49 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 50.461132075 | $912.82 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.889310296) | ($470.43) |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.889310296 | $470.43 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (265.343637619) | ($1,777.87) |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 265.343637619 | $1,777.87 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,528.664789964) | ($3,648.21) |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,528.664789964 | $3,648.21 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (50.889310296) | ($481.24) |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (265.343637619) | ($1,694.41) |
| SHILOAH OHRVALL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (7,528.664789) | ($3,445.51) |
| SHILOAH OHRVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091319568035 | $273.20 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.232874918396 | $25.20 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5106513253679 | $6.71 |
| SHILOAH OHRVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.537456854526099 | $5.24 |
| SHILOH CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016410928688 | $0.49 |
| SHILOH CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041758464443 | $8.15 |
| SHILOH CYRIL J MAHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.2392 | $17.02 |
| SHILOH CYRIL J MAHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,201,910.6431 | $184.34 |
| SHILOH CYRIL J MAHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,201,910.6431) | ($200.89) |
| SHILOH CYRIL J MAHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.13446756 | $42.20 |
| SHILOH CYRIL J MAHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.13446756) | ($38.44) |
| SHILOH CYRIL J MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304137700355745 | $0.23 |
| SHILOH FLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.405737589877 | $4.42 |
| SHILOH FLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022232621287 | $43.38 |
| SHILOH FLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4484044673 | $3.08 |
| SHILOH FLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5839711395 | $0.06 |
| SHILOH GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059411740825 | $0.00 |
| SHILOH HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006417039257 | $0.02 |
| SHILOH HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015481219611 | $0.02 |
| SHILOH HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017206363565 | $0.02 |
| SHILOH HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04220847612 | $0.01 |
| SHILOH HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016530638117 | $0.03 |
| SHILOH HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0332689675239999 | $0.02 |
| SHILOH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006285073992 | $194.35 |
| SHILOH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007793259202 | $0.02 |
| SHILOH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.34428625449999 | $6.34 |
| SHILOH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024881028756 | $0.07 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051831961622 | $0.15 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015798638687 | $0.03 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052526773106 | $0.05 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77543630268 | $0.61 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2575352511 | $3.30 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000196756476719999 | $0.00 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054468370936 | $0.48 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.46439132939999 | $3.46 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00187371912739999 | $0.14 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.047552948165 | $0.02 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0649111871 | $2.06 |
| SHILONDA M DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00719286736399999 | $0.00 |
| SHILPA ASNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053895400368 | $0.01 |
| SHILPA IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080720534723 | $250.08 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.98580873) | ($82,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.98580873 | $82,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.98580873) | ($82,276.66) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.18103769) | ($180,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.18103769 | $180,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 15.02025 | $35,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($149,068.98) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (75.20128769) | ($153,668.57) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 75.20128769 | $153,668.57 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000,000.0) | ($1,000,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000,000.0 | $1,000,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (501,000.0) | ($501,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 501,000.0 | $501,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (249,000.0) | ($249,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (162.8033343) | ($294,410.04) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 162.8033343 | $294,410.04 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,429,857.4) | ($2,429,857.40) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,429,857.4 | $2,429,857.40 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,429,857.4) | ($2,429,857.40) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,429,857.4 | $2,429,857.40 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (429,000.0) | ($429,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 429,000.0 | $429,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (130,000.0) | ($130,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (249,500.0) | ($249,500.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (162.8033343) | ($304,261.52) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.123113591) | ($33,790.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.123113591 | $33,790.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12311359) | ($33,778.20) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (249,500.0) | ($249,500.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (249,500.0) | ($249,500.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (249,500.0) | ($249,500.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (249,500.0) | ($249,500.00) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,857.423416912) | ($250,857.42) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,857.423416912 | $250,857.42 |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (254,357.423418) | ($254,357.42) |
| SHILPA KAMALA GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40,621.4595195193 | $43,131.32 |
| SHILPA KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.58818550049999 | $6.59 |
| SHILPA KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551581814 | $0.36 |
| SHILPA SHONKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015916580053 | $0.00 |
| SHILPA SHONKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017675477334 | $0.00 |
| SHILPEE SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008894260372 | $0.00 |
| SHILPEE SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014867739406 | $0.00 |
| SHILPKUMAR PARNERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000758069128218988 | $0.00 |
| SHIM BUMKYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026104464385599 | $0.03 |
| SHIM YEWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014657334895 | $0.00 |
| SHIM YEWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020601701544 | $0.01 |
| SHIM YIT FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9844058080436 | $4.01 |
| SHIMA FOADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029760918563999 | $903.48 |
| SHIMA FOADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015153393418999 | $0.02 |
| SHIMA FOADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.645548591339999 | $1,298.41 |
| SHIMA FOADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.671099672 | $9.84 |
| SHIMA FOADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019387022137 | $1.42 |
| SHIMA FOADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6081457625 | $5.07 |
| SHIMA FOADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026152002578 | $0.61 |
| SHIMA ZOKAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129147086027 | $0.38 |
| SHIMA ZOKAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.21139521665 | $40.07 |
| SHIMALKA SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61479297805809 | $1.69 |
| SHIME WAI YAN SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023300686669 | $0.00 |
| SHIME WAI YAN SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019107845669 | $0.00 |
| SHIMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1133181826853 | $2.12 |
| SHIMING CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.38) | ($404.38) |
| SHIMING CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($51.03) |
| SHIMING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012352172999411 | $50.02 |
| SHIMING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9115054922506 | $0.91 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| SHIMON CARROLL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SHIMON CARROLL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SHIMON CARROLL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.05447529697 | $2,179.82 |
| SHIMON CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SHIMON CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SHIMON CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04158220282 | $1,202.16 |
| SHIMON CARROLL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.848553373) | ($4.85) |
| SHIMON CARROLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.848553373 | $4.85 |
| SHIMON CARROLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| SHIMON CARROLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0004618 | $14.00 |
| SHIMON CARROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000461) | ($13.95) |
| SHIMON CARROLL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 13.939 | $13.95 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133650411724 | $36.68 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081718225116 | $1.59 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07825467295792 | $0.08 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.179171479809999 | $0.11 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118685426269 | $0.00 |
| SHIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02608805043 | $1.03 |
| SHIMON CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127744847574 | $3.78 |
| SHIMON DANZIGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.05) | ($5.05) |
| SHIMON DANZIGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| SHIMON DANZIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| SHIMON DANZIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (39,551.088694) | ($39,551.09) |
| SHIMON DANZIGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SHIMON DANZIGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| SHIMON DANZIGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| SHIMON DANZIGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5935115538) | ($14,897.14) |
| SHIMON DANZIGER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SHIMON DANZIGER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SHIMON DANZIGER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| SHIMON DANZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057298954171 | $187.60 |
| SHIMON DANZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102477430113 | $207.18 |
| SHIMON DANZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.19626455849 | $251.20 |
| SHIMON DANZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83080003739999 | $0.83 |
| SHIMON DANZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42449034279 | $0.42 |
| SHIMON DUKHOVNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05240621158) | ($1,579.42) |
| SHIMON DUKHOVNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05240621158 | $1,579.42 |
| SHIMON DUKHOVNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294381588342 | $10.89 |
| SHIMON EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017016348537 | $0.50 |
| SHIMON EZERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021600685222 | $0.00 |
| SHIMON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4167295426 | $26.34 |
| SHIMON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019334727912 | $0.06 |
| SHIMON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152637715349999 | $0.02 |
| SHIMON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019728270142 | $3.85 |
| SHIMON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093838484004 | $0.09 |
| SHIMON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015685701865 | $0.14 |
| SHIMON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87992683588 | $0.13 |
| SHIMON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9405109221 | $0.12 |
| SHIMON SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000501558339219999 | $0.00 |
| SHIMON SORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016880409996 | $5.00 |
| SHIMON SORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043801251806 | $8.55 |
| SHIMON SORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0683591564879999 | $0.60 |
| SHIMON TOHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151511249628 | $0.00 |
| SHIMPEI OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172954760929999 | $5.12 |
| SHIMSHON DICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041741468748 | $126.07 |
| SHIMSHON DICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027059474292 | $52.49 |
| SHIMSHON DICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028139473162 | $1.68 |
| SHIMSHON DICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51076488431 | $0.79 |
| SHIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026789270448 | $7.93 |
| SHIN EE PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.0856936704 | $337.12 |
| SHIN FENG YANG HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39878067080918 | $0.38 |
| SHIN FENG YANG HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008671966606 | $0.00 |
| SHIN HANG POW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.09) | ($29.09) |
| SHIN HANG POW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9449910297) | ($1,874.92) |
| SHIN HANG POW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,890.0 | $3,890.00 |
| SHIN HANG POW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.09) | ($29.09) |
| SHIN HANG POW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,900.0) | ($3,900.00) |
| SHIN HANG POW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.931330842 | $8,180.76 |
| SHIN HANG POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148282507268 | $0.44 |
| SHIN HANG POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07242456829 | $0.08 |
| SHIN HANG POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047996403947 | $85.50 |
| SHIN HANG POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63114182931 | $0.63 |
| SHIN HAW LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 1,910.65 | $1,910.65 |
| SHIN HAW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673360024022 | $50.21 |
| SHIN HAW LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.612525156 | $22.61 |
| SHIN LING ABBY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000212653976 | $0.00 |
| SHIN LING ABBY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068284984574 | $0.00 |
| SHIN LING ABBY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000165639757679999 | $0.00 |
| SHIN LING ABBY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000002242820531999999 | $0.00 |
| SHIN LU HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002830427888199999 | $0.00 |
| SHIN LU HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079815971347 | $0.01 |
| SHIN MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017124282982 | $5.07 |
| SHIN MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513468010999999 | $0.01 |
| SHIN MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140339171640999 | $2.74 |
| SHIN MIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017089141393 | $0.00 |
| SHIN MIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116027269593999 | $0.00 |
| SHIN MIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104916841356 | $0.01 |
| SHIN MIN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010184759409 | $0.00 |
| SHIN MIN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065740314137 | $0.01 |
| SHIN MIN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011387430697 | $0.00 |
| SHIN NENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051539476946 | $1.53 |
| SHIN NENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456971653353875 | $0.05 |
| SHIN NENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028236825374 | $0.06 |
| SHIN SAKUMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2491183045 | $735.01 |
| SHIN SAKUMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.129941851) | ($198.65) |
| SHIN SAKUMA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.2494778243 | $291.62 |
| SHIN SAKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015843750704 | $47.02 |
| SHIN SAKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085739072183 | $15.69 |
| SHIN SAKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048234920466 | $0.00 |
| SHIN SUNGKYUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.17515925 | $2,060.30 |
| SHIN SUNGKYUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.1272 | $1,995.61 |
| SHIN SUNGKYUN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1111 | $211.42 |
| SHIN SUNGKYUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01046409 | $321.66 |
| SHIN SUNGKYUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.41345925) | ($4,336.22) |
| SHIN SUNGKYUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01046409) | ($315.96) |
| SHIN SUNGKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000240001585159299 | $0.07 |
| SHIN SUNGKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223489850546299 | $4.00 |
| SHIN WOONG YUM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002479) | ($99.99) |
| SHIN WOONG YUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($408.86) |
| SHIN WOONG YUM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,680.73) |
| SHIN WOONG YUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0885275) | ($2,791.31) |
| SHIN WOONG YUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169048349776599 | $67.00 |
| SHIN YEE EVONNE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048920387256 | $1.45 |
| SHIN YEE EVONNE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034365517235 | $0.00 |
| SHIN YEE EVONNE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034280431317 | $0.00 |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (30.0) | ($9,117.00) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $412.59 |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.04357739 | $4,214.12 |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,061.34) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($955.59) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.47) | ($995.70) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46) | ($973.29) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3635782461) | ($768.02) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (450.0) | ($268.75) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (426.733658) | ($251.08) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (9.0) | ($2,691.79) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.4) | ($1,017.92) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (9.0) | ($2,703.98) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($901.33) |
| SHIN YEONG TEW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 22.9995 | $7,342.36 |
| SHIN YEONG TEW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($927.42) |
| SHIN YEONG TEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.202178516 | $367.24 |
| SHIN YEONG TEW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($614.44) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIN YEONG TEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($10,835.29) |
| SHIN YEONG TEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (20.610174183) | ($5,962.32) |
| SHIN YEONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029276099079 | $101.60 |
| SHIN YEONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1881311200968 | $16.40 |
| SHIN YEONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000904830606829981 | $1.78 |
| SHIN YEONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.276131973600899 | $0.15 |
| SHIN YEONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01345834202 | $0.01 |
| SHIN YEONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.35431003994621 | $133.88 |
| SHIN YEONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005083258446 | $0.09 |
| SHIN YEONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0007544819547 | $0.02 |
| SHIN YI DIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170914515419999 | $0.00 |
| SHIN YI DIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019407970861 | $0.02 |
| SHIN YIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028943900778 | $8.57 |
| SHIN YIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035138814361 | $6.86 |
| SHIN YIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5629653828 | $4.12 |
| SHIN YIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00440019397949999 | $0.32 |
| SHIN YIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0394458235119999 | $12.55 |
| SHIN YIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.6585604527 | $12.66 |
| SHIN YIN HIEW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.53923837 | $10,410.81 |
| SHIN YIN HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092638151642 | $27.42 |
| SHIN YIN HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103666942471999 | $204.51 |
| SHIN YIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001952923811 | $5.78 |
| SHIN YIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030546478914 | $0.03 |
| SHIN YIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114662649714 | $0.00 |
| SHIN YIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013050351353 | $0.00 |
| SHIN YONGKYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033673567126684 | $0.00 |
| SHIN YOUNGJAE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (137,951.0) | ($109,882.16) |
| SHIN YOUNGJAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($3.40) |
| SHIN YOUNGJAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($20.35) |
| SHIN YOUNGJAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094897852973 | $0.06 |
| SHIN YOUNGJAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.60643623611 | $57.56 |
| SHIN YOUNGOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035487145195183 | $0.04 |
| SHINA ABBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (194.738554) | ($103.47) |
| SHINA ABBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,403.863576005) | ($10,841.90) |
| SHINA ABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019403830303 | $0.57 |
| SHINA ABBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.03580287502 | $232.09 |
| SHINAH EOM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243196) | ($100.00) |
| SHINAH EOM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($606.96) |
| SHINAH EOM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($291.80) |
| SHINAH EOM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,814.89) |
| SHINAH EOM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,512.96) |
| SHINAH EOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,650.76) |
| SHINAH EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746096990259999 | $231.22 |
| SHINAH EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64772493275 | $1,320.10 |
| SHINAN STÄHELI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002027266121) | ($0.58) |
| SHINAN STÄHELI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 750.0 | $750.00 |
| SHINAN STÄHELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| SHINAN STÄHELI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SHINAN STÄHELI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,842.105263158 | $1,141.61 |
| SHINAN STÄHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9527985233499 | $14.72 |
| SHIN-CHUN WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SHIN-CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3557252499399 | $26.64 |
| SHINE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051695024681 | $1.53 |
| SHINE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123753611375 | $0.12 |
| SHINE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00895791222 | $0.63 |
| SHINE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097129618776 | $0.01 |
| SHINE MAY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,273.576497902 | $1,273.58 |
| SHINE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104179592725 | $0.31 |
| SHINE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726180406825 | $0.75 |
| SHINE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16023034858 | $0.13 |
| SHING BONG CHOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003541) | ($9.98) |
| SHING BONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.83060856134 | $129.72 |
| SHING CHAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122993973258048 | $0.14 |
| SHING CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.26443308294 | $40.44 |
| SHING CHEUNG YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,925.85) |
| SHING CHEUNG YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,898.102 | $3,925.85 |
| SHING CHEUNG YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($7,716.40) |
| SHING CHEUNG YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7,643.818 | $7,716.40 |
| SHING CHEUNG YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3384) | ($49,390.03) |
| SHING CHEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008907230075 | $0.26 |
| SHING CHEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038945518937278 | $153.35 |
| SHING CHEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005405174649 | $0.00 |
| SHING CHEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.095961188999 | $139.10 |
| SHING CHEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18161358823 | $0.18 |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (28.169449198) | ($79,737.32) |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160076) | ($61.95) |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $195.30 |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $55.78 |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 133.0 | $370,503.92 |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (133.18611057) | ($270,161.37) |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09156614265) | ($178.40) |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04364357376) | ($86.48) |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005280697977355 | $0.21 |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124920329867 | $0.00 |
| SHING CHI JACKY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.287711263117196 | $718.31 |
| SHING CHI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141438817885 | $41.86 |
| SHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017210126457 | $5.09 |
| SHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97016744449999 | $1.16 |
| SHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03223774986 | $0.03 |
| SHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54113915009 | $0.08 |
| SHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079510054789 | $0.08 |
| SHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036553592167 | $0.06 |
| SHING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29795569192851 | $1.50 |
| SHING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019969783697 | $0.00 |
| SHING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019968356796 | $0.01 |
| SHING CHUNG ANGUS YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411122257486 | $1.22 |
| SHING FUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5543435091048 | $0.53 |
| SHING FUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628841772519999 | $123.62 |
| SHING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067191656779 | $0.02 |
| SHING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013262261987 | $0.00 |
| SHING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000902772012109999 | $0.02 |
| SHING FUNG MATTHEW LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000119145499720999 | $0.00 |
| SHING HEI LOUIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029528463 | $0.50 |
| SHING HEI LOUIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015089709957 | $0.02 |
| SHING HEI LOUIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.259811300039999 | $0.26 |
| SHING HEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300845492921 | $0.30 |
| SHING HEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053275639259 | $0.02 |
| SHING HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036182446689 | $1.07 |
| SHING HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.643545070532 | $15.54 |
| SHING HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260919447859999 | $50.91 |
| SHING HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030602539673 | $0.00 |
| SHING HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041597716877 | $0.04 |
| SHING HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008143983712 | $0.00 |
| SHING HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038955335827 | $0.05 |
| SHING HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015679824577 | $0.02 |
| SHING HIM YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 284.782038 | $284.78 |
| SHING HIM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031413366984 | $9.30 |
| SHING HIM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017153861515 | $3.35 |
| SHING HIM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00546538264579999 | $0.05 |
| SHING HIM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4222850658849 | $1.42 |
| SHING HIM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.547324742 | $0.26 |
| SHING HIM YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0559029800299999 | $17.79 |
| SHING HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028375934029 | $0.00 |
| SHING HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438835659976699 | $0.00 |
| SHING HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034034682212 | $0.00 |
| SHING HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14648033334 | $0.15 |
| SHING HOI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099509372253 | $0.29 |
| SHING HOI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9567343181 | $4.96 |
| SHING HOI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232121873404226 | $0.03 |
| SHING HONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.162933883525 | $1.15 |
| SHING HONG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001519) | ($41.55) |
| SHING HONG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 41.548 | $41.55 |
| SHING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152192761501236 | $50.26 |
| SHING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20355594124 | $0.20 |
| SHING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.346822598 | $8.35 |
| SHING HONG WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01711273 | $679.61 |
| SHING HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367769962434 | $10.35 |
| SHING HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014390484892 | $0.01 |
| SHING IVAN HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003507365138) | ($6.64) |
| SHING IVAN HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.686762389) | ($2.50) |
| SHING IVAN HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,869.125766) | ($10,869.13) |
| SHING IVAN HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| SHING IVAN HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 77,010.0 | $77,010.00 |
| SHING IVAN HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| SHING IVAN HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| SHING IVAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000793475098179999 | $0.00 |
| SHING IVAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017958633207523 | $0.05 |
| SHING IVAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,846.589931758 | $1,846.59 |
| SHING IVAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03081170235429 | $0.04 |
| SHING IVAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.0410286660699 | $70.04 |
| SHING KA SZETO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,659.277305 | $1,659.28 |
| SHING KA SZETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.498333333) | ($24.75) |
| SHING KA SZETO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2499995) | ($7,309.92) |
| SHING KA SZETO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,161.529285 | $3,161.53 |
| SHING KA SZETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15) | ($2,189.54) |
| SHING KA SZETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.702831188) | ($23.75) |
| SHING KA SZETO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SHING KA SZETO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 25,173.4 | $25,173.40 |
| SHING KA SZETO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| SHING KA SZETO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| SHING KA SZETO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 1.998251248 | $42,055.69 |
| SHING KA SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316092003022999 | $65.86 |
| SHING KA SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.5264719480472 | $98.39 |
| SHING KA SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.887734697 | $20.89 |
| SHING KA SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.207495063 | $0.04 |
| SHING KAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000754413068868999 | $0.00 |
| SHING KEI CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| SHING KEI CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238767) | ($72.54) |
| SHING KEI CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| SHING KEI CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.66) |
| SHING KEI CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (448.0) | ($448.00) |
| SHING KEI CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (49.0629) | ($40.65) |
| SHING KEI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66501431041861 | $5.47 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1566416 | $493.29 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01154824 | $490.93 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1655327 | $495.73 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01215763 | $493.04 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1739034 | $495.71 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0127 | $494.20 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1863119 | $536.58 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.3701396248 | $1,115.39 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02639338 | $1,004.12 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0795188 | $222.93 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06716776 | $187.95 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.108 | $307.01 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02366611 | $918.45 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0163545 | $621.19 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01741085 | $619.70 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02416112 | $840.05 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01861117 | $625.36 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.3157437 | $9,690.49 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3069276 | $708.32 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2879 | $598.51 |
| SHING KIN CHUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($8.27) |
| SHING KIN CHUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.01) |
| SHING KIN CHUI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.82) |
| SHING KIN CHUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1656326 | $296.96 |
| SHING KIN CHUI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.48) |
| SHING KIN CHUI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,177.47) |
| SHING KIN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262638114682999 | $70.74 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0804187747840299 | $0.16 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177289980024 | $30.81 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2675771792 | $0.18 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040718784064 | $0.00 |
| SHING KIN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034733486194 | $0.00 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SHING KWAI SAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SHING KWAI SAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 40.0 | $3,716.86 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 1.56748644 | $2,982.87 |
| SHING KWAI SAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SHING KWAI SAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (28,200.0) | ($28,200.00) |
| SHING KWAI SAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.97 |
| SHING KWAI SAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 28,147.0 | $28,171.36 |
| SHING KWAI SAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,884.4 | $6,884.40 |
| SHING KWAI SAT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 15,190.0 | $15,190.00 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079175326526 | $239.18 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91475234823 | $2.80 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031540919442 | $61.85 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 612.020665180999 | $612.02 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000036571280438 | $0.00 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.143813959 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.192909886581 | $7.55 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01705051588035 | $31.40 |
| SHING KWAI SAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 153.718395571 | $41.24 |
| SHING KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031282322782 | $0.00 |
| SHING KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046959052596 | $0.01 |
| SHING LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044958548534 | $138.27 |
| SHING LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764073261769999 | $0.89 |
| SHING LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089716071681 | $0.18 |
| SHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044493195890095 | $0.00 |
| SHING LOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034353918119 | $67.62 |
| SHING LUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.06408624216414 | $8.54 |
| SHING LUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.208139098509999 | $1.52 |
| SHING MING KEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,690.630288 | $31,690.63 |
| SHING MING KEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,269.508537) | ($39,269.51) |
| SHING MING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022487663893999 | $0.07 |
| SHING MING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.3389248923099 | $87.34 |
| SHING MING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7214669724 | $102.93 |
| SHING PO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056472209426 | $0.00 |
| SHING PO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000712853728029999 | $0.00 |
| SHING PO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025667343126 | $0.01 |
| SHING PO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129803442831 | $0.00 |
| SHING PO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015147944793 | $0.00 |
| SHING PONG LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SHING PONG LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,277.22) | ($6,277.22) |
| SHING PONG LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($614.84) |
| SHING PONG LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 613.859 | $614.84 |
| SHING PONG LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (613.86) | ($613.86) |
| SHING PONG LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SUSHI | 252.5134 | $613.86 |
| SHING PONG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (133.0) | ($280.68) |
| SHING PONG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 280.377 | $280.68 |
| SHING PONG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (280.38) | ($280.38) |
| SHING PONG LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SUSHI | 118.0548 | $280.38 |
| SHING PONG LAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,432.40) |
| SHING PONG LAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,558.66) |
| SHING PONG LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($196.63) |
| SHING PONG LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.095825 | $196.63 |
| SHING PONG LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (163.0) | ($127.20) |
| SHING PONG LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.061059 | $127.20 |
| SHING PONG LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (168.0) | ($113.70) |
| SHING PONG LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.060967 | $113.70 |
| SHING PONG LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($589.30) |
| SHING PONG LAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.70) |
| SHING PONG LAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($892.58) |
| SHING PONG LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (206.0) | ($151.83) |
| SHING PONG LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.07898 | $151.83 |
| SHING PONG LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,275.64) |
| SHING PONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389609071 | $50.00 |
| SHING PONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,933.79954076412 | $2,146.29 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.81 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.9) | ($4.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 3.986 | $4.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.10) |
| SHING TAK HUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2.094 | $2.10 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 4.422 | $6.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.07866451 | $3,089.89 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 6.26513316 | $17,675.13 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,729.24) |
| SHING TAK HUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.4577886026) | ($17,680.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,420.0 | $4,420.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.36134 | $1,000.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.18311 | $500.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.224916 | $600.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.275086 | $700.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.21948 | $500.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002028 | $0.58 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.102089 | $200.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.104346 | $200.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002018 | $0.62 |
| SHING TAK HUAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.315882394) | ($3.52) |
| SHING TAK HUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.056774 | $100.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.059598 | $100.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHING TAK HUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068765 | $100.00 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001356409609 | $0.03 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.87342372783 | $169.32 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268349890204417 | $30.49 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26735455040768 | $2.27 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065070920385 | $0.04 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.721411298 | $2.26 |
| SHING TAK HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051560492049 | $0.00 |
| SHING TAK RYAN TO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.382 | $4,045.58 |
| SHING TAK RYAN TO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.164 | $3,805.44 |
| SHING TAK RYAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060120883735 | $0.00 |
| SHING TAK RYAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966250774789999 | $184.98 |
| SHING TSUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038914466015 | $0.05 |
| SHING TSUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421113203819999 | $83.52 |
| SHING TUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056886749801 | $0.17 |
| SHING TUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498604260579999 | $0.58 |
| SHING TUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029209904295 | $5.70 |
| SHING TUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.704968536 | $101.70 |
| SHING WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485167722746559 | $0.47 |
| SHING YAN LUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0056) | ($0.01) |
| SHING YAN LUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,233.781568075) | ($4,000.00) |
| SHING YAN LUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,721.908388723 | $4,874.08 |
| SHING YAN LUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.595622828) | ($10.02) |
| SHING YAN LUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (67.181315727) | ($120.30) |
| SHING YAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46742498415364 | $3.32 |
| SHING YAU YAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $510.05 |
| SHING YAU YAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.167 | $478.99 |
| SHING YAU YAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164) | ($6,434.74) |
| SHING YAU YAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHING YAU YAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.178 | $509.66 |
| SHING YAU YAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SHING YAU YAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10027041) | ($2,971.85) |
| SHING YAU YAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.094076951) | ($2,120.10) |
| SHING YAU YAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (259.461765) | ($259.46) |
| SHING YAU YAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (918.9309) | ($233.38) |
| SHING YAU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008723270058 | $33.43 |
| SHING YAU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7434031657289 | $60.47 |
| SHING YAU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046367251605 | $12.49 |
| SHING YAU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.929302442 | $6.93 |
| SHING YAU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005591479157 | $0.00 |
| SHING YAU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006789202555 | $0.00 |
| SHING YEE YUEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (263.841053) | ($263.84) |
| SHING YEE YUEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.994549346) | ($5,413.87) |
| SHING YEE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071306449714 | $0.02 |
| SHING YEE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00814303750025399 | $23.67 |
| SHING YEE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35514199803419 | $1.36 |
| SHING YEE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021974380126 | $0.01 |
| SHING YI SEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 706.410234999999 | $706.41 |
| SHING YI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170699429286629 | $50.37 |
| SHING YI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8104865443 | $10.81 |
| SHING YIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001324061337 | $0.04 |
| SHING YIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512505187914 | $0.52 |
| SHING YIU TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.07029063109999 | $7.07 |
| SHING YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0586910464161441 | $0.07 |
| SHINGEUM KIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.73) |
| SHINGEUM KIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.898137) | ($35,740.12) |
| SHINGEUM KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($38.10) |
| SHINGEUM KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100331) | ($2,957.06) |
| SHINGEUM KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000136) | ($4.30) |
| SHINGEUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234160478382679 | $92.58 |
| SHINGEUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75418548348982 | $3.09 |
| SHINGEUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003903535792 | $0.00 |
| SHINGEUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000086471698 | $0.00 |
| SHINGEUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000028672894789 | $0.00 |
| SHINGEUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000093848807232 | $0.00 |
| SHINGO KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09584675044 | $2.10 |
| SHINGO KAWAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713256509649999 | $13.33 |
| SHING-RU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021737563392 | $0.64 |
| SHING-RU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053358962171 | $0.00 |
| SHING-RU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0902814122879999 | $0.09 |
| SHINHEE SON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.00139351 | $39,782.36 |
| SHINHEE SON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.61675263) | ($63,000.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.61675263 | $63,000.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (2.61814614) | ($102,004.80) |
| SHINHEE SON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,505.0 | $25,505.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.1014 | $4,000.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (4,400.0) | ($4,400.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.108768 | $4,400.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0379351 | $1,500.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.02512 | $1,000.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.012595 | $500.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.01262 | $500.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0193125 | $750.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.637875 | $24,840.72 |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.619885 | $24,899.85 |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.570039313) | ($60,704.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (855.0) | ($855.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0220419 | $855.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,176.0 | $15,176.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02613 | $1,000.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,176.0) | ($1,176.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0306819 | $1,176.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.20936 | $8,000.00 |
| SHINHEE SON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 128.11176 | $12,691.61 |
| SHINHEE SON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.23355 | $9,280.39 |
| SHINHEE SON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| SHINHEE SON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0207441 | $800.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0424 | $1,600.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.015768 | $600.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 51.42091 | $4,734.04 |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.021064 | $800.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.005192 | $200.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.00662 | $250.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.013255 | $500.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 22.01796 | $2,020.62 |
| SHINHEE SON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,250.0) | ($2,250.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0605025 | $2,250.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.048708 | $1,800.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (8,200.0) | ($8,200.00) |
| SHINHEE SON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.226484 | $8,200.00 |
| SHINHEE SON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 108.31158 | $8,923.79 |
| SHINHEE SON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (1.77372) | ($100.44) |
| SHINHEE SON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 100.741 | $100.44 |
| SHINHEE SON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.25) | ($21.25) |
| SHINHEE SON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.66) | ($12.66) |
| SHINHEE SON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.25) | ($21.25) |
| SHINHEE SON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.66) | ($12.66) |
| SHINHEE SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099111213266 | $323.81 |
| SHINHEE SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041461158322 | $82.18 |
| SHINICHI HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.58000772035 | $17.57 |
| SHINICHI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092507441647 | $0.27 |
| SHINICHI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004780087042 | $0.00 |
| SHINICHI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002804889205 | $5.47 |
| SHINICHI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032135839059 | $10.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHINJI ISHIGAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585758032069999 | $117.25 |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.777314053) | ($118,109.06) |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.777314053 | $118,109.06 |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (81.94759673) | ($152,136.53) |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 81.94759673 | $152,136.53 |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,348.05555056) | ($9,348.06) |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,348.05555056 | $9,348.06 |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,348.05) | ($9,348.05) |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (81.947596) | ($152,187.21) |
| SHINJI KASAHARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.777314) | ($118,305.47) |
| SHINJI KASAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142403838220968 | $490.30 |
| SHINJI KASAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50836240138617 | $1,225.83 |
| SHINJI KASAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.260280527969 | $104.26 |
| SHINJIRO YAGI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.52024027 | $4,412.96 |
| SHINJIRO YAGI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,996.905419 | $1,996.91 |
| SHINJIRO YAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 3,536.342 | $1,475.25 |
| SHINJIRO YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004537834005 | $94.28 |
| SHINJIRO YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,845.4207057565 | $6,544.15 |
| SHINJIRO YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682916684 | $7.76 |
| SHINJIRO YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.740094399 | $648.74 |
| SHINJIRO YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.94583866949999 | $101.26 |
| SHINKO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027750276951 | $0.82 |
| SHINKO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.3750588139999 | $86.38 |
| SHINKO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8744366172 | $1.87 |
| SHINO JOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080533424865 | $249.53 |
| SHINO JOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064020882793 | $128.40 |
| SHINO JOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.962067527 | $21.96 |
| SHINSAKU FUKUDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.207370471) | ($4,307.41) |
| SHINSAKU FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570278030207212 | $0.64 |
| SHINSAKU FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010985792782074 | $30.25 |
| SHINSUKE ITO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (2,272.4363038) | ($32,200.42) |
| SHINSUKE ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000281494440559999 | $0.08 |
| SHINSUKE ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000593584085119999 | $0.12 |
| SHINSUKE ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9080051933978 | $12.62 |
| SHINSUKE SHIMAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005361958673 | $0.00 |
| SHINSUKE SHIMAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043308278766 | $0.00 |
| SHINTA EFFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085536995541 | $2.53 |
| SHINTA EFFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025521933905 | $49.80 |
| SHINTA EFFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5859583886 | $3.59 |
| SHINTA EFFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6507996526 | $1.66 |
| SHINTA KURNIA ILLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003811361114 | $0.00 |
| SHINTA KURNIA ILLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016036768358 | $0.00 |
| SHINTA KURNIA ILLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00055296392396 | $0.00 |
| SHINTARO NATHAN REYES TACHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019102981348814 | $0.02 |
| SHINY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141627153680999 | $0.42 |
| SHINY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04468158529999 | $1.28 |
| SHINYA SONO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.66949601 | $1,197.65 |
| SHINYA SONO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 1,789.8 | $835.86 |
| SHINYA SONO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.04399488 | $1,282.63 |
| SHINYA SONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016519297183 | $0.49 |
| SHINYA SONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15035510473 | $305.27 |
| SHINYA SONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.731777587 | $17.73 |
| SHINYA SONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.098754516 | $79.18 |
| SHINYA TASAKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03484388018) | ($1,008.11) |
| SHINYA TASAKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03484388018 | $1,008.11 |
| SHINYA TASAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03484388) | ($1,009.99) |
| SHINYA TASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018451242104944 | $6.90 |
| SHINYI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023606570375999 | $6.99 |
| SHINYI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8177662772 | $3.03 |
| SHINYI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040407327988 | $0.00 |
| SHINYI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135111466706 | $0.00 |
| SHINYIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020856125510999 | $0.62 |
| SHINYIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017401932292 | $0.02 |
| SHINYIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037383253502 | $7.28 |
| SHINYIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5152134601 | $2.21 |
| SHIO BIRBICHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000949665065837399 | $0.00 |
| SHIO BIRBICHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000018764388867 | $0.00 |
| SHION GALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6817633668 | $3.68 |
| SHION HABER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $125.79 |
| SHION HABER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 106.0 | $69.90 |
| SHION HABER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 219.6 | $145.38 |
| SHION HABER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 197.8 | $119.32 |
| SHION HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113677701 | $50.00 |
| SHION HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26370703538 | $8.24 |
| SHIONE STENGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041287701612 | $0.00 |
| SHIPRA AGARWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 14.999 | $921.47 |
| SHIPRA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024480263930123 | $0.01 |
| SHIPRA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022006831695 | $1.16 |
| SHIPRA AMONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005389686531999999 | $0.00 |
| SHIPRA AMONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014462204437 | $0.01 |
| SHIPRA GUPTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.82) |
| SHIPRA GUPTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($489.50) |
| SHIPRA GUPTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (65.569962) | ($645.21) |
| SHIPRA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2730209102516 | $17.91 |
| SHIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215483292669999 | $0.64 |
| SHIQI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075299457368 | $1.47 |
| SHI-QI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021086627501219 | $0.02 |
| SHIQI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000495472735 | $0.00 |
| SHIQI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108705515951 | $0.00 |
| SHIQI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028330534569999 | $0.00 |
| SHIQI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000217642299069999 | $0.00 |
| SHIQI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023153660418 | $0.02 |
| SHIQI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103956386978999 | $0.00 |
| SHIQI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116514597953 | $0.01 |
| SHIQIANG XIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| SHIQIANG XIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 390.0 | $390.00 |
| SHIQIANG XIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001656) | ($49.43) |
| SHIQIANG XIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 49.384 | $49.43 |
| SHIQIANG XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656337081 | $50.00 |
| SHIQING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4210995835 | $4.42 |
| SHIQING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000178852155179999 | $0.00 |
| SHIQING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051819979655 | $0.01 |
| SHIQING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023992087465 | $0.02 |
| SHIR MANOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.34227275 | $693.40 |
| SHIR MANOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.34227275) | ($686.37) |
| SHIR MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061888791851 | $191.06 |
| SHIR MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085084433526 | $171.53 |
| SHIR MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.091055376 | $3.67 |
| SHIR MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035421726466 | $2.59 |
| SHIR MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 118.348434107 | $56.55 |
| SHIR RACHEL HALIVNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145190930719999 | $0.00 |
| SHIR SHAKED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.34363014) | ($716.83) |
| SHIR SHAKED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039043948913 | $11.56 |
| SHIR SHAKED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052914012036 | $0.01 |
| SHIR SHAKED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114479070937 | $231.78 |
| SHIR SHAKED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2320388374 | $48.75 |
| SHIR YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156890938279999 | $4.64 |
| SHIR YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292566684109999 | $0.57 |
| SHIR YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062570511809 | $0.04 |
| SHIR YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020240914013 | $0.03 |
| SHIRA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000438769205929999 | $0.01 |
| SHIRA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102755578801999 | $0.20 |
| SHIRA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9383311958 | $5.50 |
| SHIRA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016148606012 | $0.02 |
| SHIRA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086062021402 | $0.76 |
| SHIRA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001419208595 | $0.00 |
| SHIRA CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056134250016 | $158.39 |
| SHIRA CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.894696697159999 | $1.04 |
| SHIRA CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008735414328 | $0.17 |
| SHIRA CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.72783069209999 | $4.73 |
| SHIRA CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2469603474 | $1.41 |
| SHIRA CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102721183231 | $0.00 |
| SHIRA EINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243199892689999 | $73.59 |
| SHIRA KUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000353307004379999 | $0.10 |
| SHIRA ROSENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,817.923125332) | ($25,817.92) |
| SHIRA ROSENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,817.923125332 | $25,817.92 |
| SHIRA ROSENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,817.92) | ($25,817.92) |
| SHIRA ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131225445239 | $398.13 |
| SHIRA ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.30688324886 | $37.31 |
| SHIRAH DEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034419589299 | $10.19 |
| SHIRAH DEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7177037128 | $3.74 |
| SHIRAH DEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.5398693998 | $13.52 |
| SHIRAH DEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79316567798 | $8.81 |
| SHIRAN FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.678183689163 | $2.58 |
| SHIRAN FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000752525662589999 | $1.47 |
| SHIRAN HANNA VIVIAN SHMERLING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01283159 | $496.04 |
| SHIRAN HANNA VIVIAN SHMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001576044129 | $50.00 |
| SHIRAN HANNA VIVIAN SHMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9281264491143 | $4.46 |
| SHIRANI KULATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000163467075460999 | $0.00 |
| SHIRAPTHINI VAITHIYAM RAJAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012438216594999 | $0.37 |
| SHIRAPTHINI VAITHIYAM RAJAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122193545017 | $0.02 |
| SHIRAZ QUBIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74070787819999 | $2.03 |
| SHIRAZ QURESHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.010481738) | ($1,693.21) |
| SHIRAZ QURESHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.010481738 | $1,693.21 |
| SHIRAZ QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009920236027082 | $22.95 |
| SHIRAZ QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 97.96054608 | $864.77 |
| SHIREEN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079691461071 | $23.59 |
| SHIREEN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297245863509999 | $57.92 |
| SHIREEN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7253415971 | $9.30 |
| SHIREEN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9728938123 | $2.49 |
| SHIREEN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17877901975 | $13.10 |
| SHIREEN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20461375321 | $12.23 |
| SHIREEN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.1883342425 | $190.35 |
| SHIREEN GUL VALLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022564130264 | $0.04 |
| SHIREEN HUSSAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | UNI | (1,002.755199794) | ($9,475.63) |
| SHIREEN HUSSAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (450.183372) | ($1,120.96) |
| SHIREEN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.905049633319 | $59.88 |
| SHIREEN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00037335223104 | $0.02 |
| SHIREEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091804562028 | $0.27 |
| SHIREEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15065169618 | $0.15 |
| SHIRELL CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013110335615 | $0.00 |
| SHIRELL CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043695848483 | $0.01 |
| SHIRELLE KERNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008931399498) | ($0.01) |
| SHIRELLE KERNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008931399498 | $0.01 |
| SHIRELLE KERNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002736701418) | ($0.01) |
| SHIRELLE KERNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002736701418 | $0.01 |
| SHIRELLE KERNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001416307322) | $0.00 |
| SHIRELLE KERNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001416307322 | $0.00 |
| SHIRELLE KERNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002568231645) | $0.00 |
| SHIRELLE KERNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002568231645 | $0.00 |
| SHIRELLE KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001091646742 | $0.00 |
| SHIRELLE KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000098580337699999 | $0.00 |
| SHIRELLE KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004408128779054 | $0.00 |
| SHIRELLE KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000007133341454206 | $0.00 |
| SHIRI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.8890075648 | $538.96 |
| SHIRI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 8,773.78267392399 | $1,118.04 |
| SHIRIN HARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.156527961) | ($34,321.82) |
| SHIRIN HARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.156527961 | $34,321.82 |
| SHIRIN HARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15652796) | ($34,362.76) |
| SHIRIN HARRELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (513.89174014) | ($25,000.00) |
| SHIRIN HARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 513.89174014 | $25,000.00 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049602158440072 | $178.99 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02922913267 | $57.13 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43340991013 | $0.43 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.918171915 | $311.50 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052941027199 | $0.00 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.0192233578 | $658.11 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032333601557 | $0.04 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031773238487 | $0.00 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024237373395 | $0.01 |
| SHIRIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00876289941649999 | $0.55 |
| SHIRIN MUSTAFAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004602668755 | $0.00 |
| SHIRIN SHAH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $4.72 |
| SHIRIN SHAH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 64.98 | $1,536.13 |
| SHIRIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024404105928883 | $0.01 |
| SHIRIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327811568959999 | $3.64 |
| SHIRISH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.215399454619999 | $4.07 |
| SHIRISHA AKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15401248031 | $312.76 |
| SHIRISH MAJALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126238647237 | $0.37 |
| SHIRISH MAJALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021444397818 | $0.00 |
| SHIRISH MAJALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3441569334 | $1.12 |
| SHIRISH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076671079749 | $2.27 |
| SHIRISH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,327.643334328 | $1,327.64 |
| SHIRISH SHRESTHA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,294.036035411) | ($3,294.04) |
| SHIRISH SHRESTHA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,294.036035411 | $3,294.04 |
| SHIRISH SHRESTHA | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SHIRISH SHRESTHA | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,244.036035) | ($3,244.04) |
| SHIRISH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.39472718904 | $4.39 |
| SHIRISHA DHARANIKOTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 4.672 | $425.08 |
| SHIRISHA DHARANIKOTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166129) | ($52.74) |
| SHIRISHA DHARANIKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016624349399 1673 | $50.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIRISHA DHARANIKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0188963460989999 | $0.68 |
| SHIRKEYBARS BARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092072601186 | $0.27 |
| SHIRKEYBARS BARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019864101743 | $0.00 |
| SHIRKEYBARS BARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050486176152 | $0.56 |
| SHIRLAINE LEONG PUI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027400328286 | $83.25 |
| SHIRLAINE LEONG PUI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.475743017 | $58.84 |
| SHIRLAINE LEONG PUI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141117901431 | $0.28 |
| SHIRLAINE LEONG PUI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 882.4815598684 | $882.48 |
| SHIRLEEN LI KWONG WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044429877945 | $136.62 |
| SHIRLEEN LI KWONG WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.247658157 | $51.58 |
| SHIRLEEN LI KWONG WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21147338664 | $430.48 |
| SHIRLEEN LI KWONG WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.676058933 | $187.63 |
| SHIRLEEN LI KWONG WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6525744101 | $14.59 |
| SHIRLEEN LI KWONG WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8438579844 | $30.21 |
| SHIRLEEN LI KWONG WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29889167344 | $7.99 |
| SHIRLEETA ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003367324225 | $1.00 |
| SHIRLENE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072412976905 | $21.43 |
| SHIRLENE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.10984135748 | $13.78 |
| SHIRLENE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232715400029999 | $45.41 |
| SHIRLENE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5037761421 | $5.97 |
| SHIRLENE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024462767084 | $1.46 |
| SHIRLENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028595503257 | $8.46 |
| SHIRLENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030604403667 | $5.96 |
| SHIRLENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.261849064 | $470.26 |
| SHIRLENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1818566446 | $1.37 |
| SHIRLENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.8735147639999 | $88.87 |
| SHIRLEY ANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,220.431855) | ($5,220.43) |
| SHIRLEY ANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (9.321) | ($7.61) |
| SHIRLEY ANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 7.575 | $7.61 |
| SHIRLEY ANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.71468) | ($5.71) |
| SHIRLEY ANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7.575) | ($7.58) |
| SHIRLEY ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4.418115) | ($4.42) |
| SHIRLEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000773391407 29 | $0.00 |
| SHIRLEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0808436650711 | $0.12 |
| SHIRLEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.3774881324338 | $52.38 |
| SHIRLEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060582747302 | $0.06 |
| SHIRLEY ASPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527974383209999 | $15.63 |
| SHIRLEY ASPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45806355513 | $0.53 |
| SHIRLEY ASPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041938308194 | $8.18 |
| SHIRLEY AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131222130710999 | $38.84 |
| SHIRLEY AUVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26201086896 | $0.31 |
| SHIRLEY BETZABE MAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116928562861 | $34.61 |
| SHIRLEY BETZABE MAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387099279019999 | $7.54 |
| SHIRLEY BRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001587014445 | $4.70 |
| SHIRLEY BRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019001180208 | $3.71 |
| SHIRLEY BRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1251894106 | $4.06 |
| SHIRLEY CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHIRLEY CHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHIRLEY CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHIRLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016979817305 | $0.50 |
| SHIRLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.420776341 | $131.42 |
| SHIRLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 55.5330400809999 | $55.53 |
| SHIRLEY COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141470780964999 | $0.42 |
| SHIRLEY COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3242703979999 | $7.43 |
| SHIRLEY COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015185441469 | $29.63 |
| SHIRLEY COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1866326389 | $10.89 |
| SHIRLEY DEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033713903) | ($33,246.31) |
| SHIRLEY DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033713903 | $33,246.31 |
| SHIRLEY DEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.645259432) | ($60,933.43) |
| SHIRLEY DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.645259432 | $60,933.43 |
| SHIRLEY DEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (30.64525943) | ($60,473.46) |
| SHIRLEY DEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 2.19535335 | $65,981.34 |
| SHIRLEY DEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (3.227937307) | ($97,824.00) |
| SHIRLEY DEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 24,456.0 | $24,456.00 |
| SHIRLEY DEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHIRLEY DEE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (24,356.0) | ($24,356.00) |
| SHIRLEY DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050757910034609 | $180.87 |
| SHIRLEY DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19869938379987 | $498.41 |
| SHIRLEY DIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.166414725867 | $1.19 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.99867 | $5,922.57 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.99867) | ($4,736.87) |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.99867 | $4,736.87 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,128.642565 | $3,128.64 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.42150917 | $12,485.52 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.42150917) | ($12,174.18) |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.42150917 | $12,174.18 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,148.642565) | ($3,148.64) |
| SHIRLEY DONG XU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,148.642565 | $3,148.64 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,998.311751228) | ($1,886.19) |
| SHIRLEY DONG XU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,998.311751228 | $1,886.19 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113168300985 | $338.78 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06416428378 | $121.97 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 679.106535965 | $679.11 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.628196389999 | $166.98 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.20942127646 | $14.05 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0154295563 | $44.62 |
| SHIRLEY DONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044154528175 | $4.85 |
| SHIRLEY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019596938996 | $58.79 |
| SHIRLEY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030766811744 | $60.28 |
| SHIRLEY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 287.762468252999 | $287.76 |
| SHIRLEY FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2319812622999 | $18.86 |
| SHIRLEY GRENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063630501723 | $0.01 |
| SHIRLEY GRENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028494667008 | $0.01 |
| SHIRLEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018252671617999 | $0.00 |
| SHIRLEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 283.110301872999 | $224.44 |
| SHIRLEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30402579638 | $3.38 |
| SHIRLEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102237033561 | $0.01 |
| SHIRLEY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49433295596 | $0.91 |
| SHIRLEY HOFFMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029301917819 | $0.06 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.884381146) | ($8.86) |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.593965517) | ($6.02) |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (18.707733195) | ($6,695.92) |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TAUD | 1,200.0 | $836.28 |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.398891857) | ($7.82) |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,200.0) | ($830.64) |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (22.022501833) | ($1,994.80) |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.444992603) | ($5.31) |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (132.700394826) | ($324.06) |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 347.5 | $347.50 |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.19639285 | $6,224.68 |
| SHIRLEY HUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.68091873 | $21,678.63 |
| SHIRLEY HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 18.76755469 | $5,723.75 |
| SHIRLEY HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (18.784247744) | ($5,242.68) |
| SHIRLEY HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.891663908) | ($21,547.95) |
| SHIRLEY HUANG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| SHIRLEY HUANG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 6,240.0 | $6,240.00 |
| SHIRLEY HUANG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152059265346 | $44.00 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.8099955707493 | $67.30 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021057324818 | $0.04 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09613599866 | $0.10 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030318261628 | $0.02 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.38454634823239 | $9.89 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000515822731099999 | $0.00 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10030849057 | $14.95 |
| SHIRLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0866720330599999 | $35.10 |
| SHIRLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054061557814 | $0.16 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106385051379 | $324.94 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.521719888 | $16.93 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049917914495 | $0.05 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.034372274 | $35.70 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2797362889999 | $8.97 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052481695455 | $0.06 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016164341924 | $0.02 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.687854495 | $12.60 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025185302725 | $1.00 |
| SHIRLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.694898044589999 | $16.31 |
| SHIRLEY KAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149454065079999 | $29.16 |
| SHIRLEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.85230951772 | $15.24 |
| SHIRLEY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027289127188 | $0.08 |
| SHIRLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052262745374 | $15.47 |
| SHIRLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2171547166179 | $0.24 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150846375929999 | $0.02 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057716508607 | $1.13 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103600561322 | $0.01 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32157094845 | $0.05 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13882149315 | $0.14 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032988615486 | $0.02 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039803733933 | $0.06 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12291240388 | $0.01 |
| SHIRLEY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000223378989649999 | $0.00 |
| SHIRLEY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186240851859999 | $0.55 |
| SHIRLEY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173990529399999 | $3.39 |
| SHIRLEY MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002179529565 | $65.68 |
| SHIRLEY MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16700303508 | $0.19 |
| SHIRLEY MARIE NIXON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027925341333 | $8.26 |
| SHIRLEY MARIE NIXON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026195043609 | $0.05 |
| SHIRLEY MAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03400722491) | ($1,069.52) |
| SHIRLEY MAUL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03400722491 | $1,069.52 |
| SHIRLEY MAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (223.841194521) | ($223.84) |
| SHIRLEY MAUL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 223.841194521 | $223.84 |
| SHIRLEY MAUL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (223.841194) | ($223.84) |
| SHIRLEY MAUL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03400722) | ($1,063.64) |
| SHIRLEY MAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033116863392354 | $11.25 |
| SHIRLEY MAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5042492917436 | $2.50 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003209391281 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000406367323899999 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000038877428 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015948014914 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000180875734 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000050898241005 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000007096802076 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002572122 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000001947586781799999 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000001291811649999999 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9452426453 | $0.04 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000839308539 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000001139345472 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046071816574 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000002258630996 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000003403213919 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000002574496751 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000271586372199999 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000077739198 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000000483691031 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120244079294 | $35.59 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6806102683 | $1.96 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010259833636 | $20.02 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015699654047 | $0.02 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15682483308 | $0.24 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00083169983143 | $0.06 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 180.440390917 | $180.44 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005332235689 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000184922896039999 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024443620174 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000434813825499999 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066867255068 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069446590479 | $0.08 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014277341469 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030003383335 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000057820206356 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017932033584 | $0.00 |
| SHIRLEY MC NAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000015625735132 | $0.00 |
| SHIRLEY MCGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154803254565 | $45.89 |
| SHIRLEY MCGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002013855982 | $3.93 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 5/8/2022 | Custody | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 5/8/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.15441931 | $4,452.99 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15441931) | ($4,462.03) |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15441931 | $4,462.03 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095964221964 | $292.38 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.71913588984 | $301.10 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14323382857 | $290.28 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.732588401999 | $450.73 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,066.371786842 | $2,066.37 |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | WILLIAMSBURG CIR, MEDFORD , OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037854974405 | $70.52 |
| SHIRLEY MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008789281451 | $0.26 |
| SHIRLEY MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53721161567 | $0.63 |
| SHIRLEY MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262919900659999 | $51.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101007878369 | $0.01 |
| SHIRLEY MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14685334263 | $0.50 |
| SHIRLEY MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02838966388 | $0.17 |
| SHIRLEY MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.52948536352 | $100.29 |
| SHIRLEY MORALES SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $503.31 |
| SHIRLEY MORALES SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($471.72) |
| SHIRLEY MORALES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2362334818307 | $0.48 |
| SHIRLEY MORRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| SHIRLEY MOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012593 | $503.88 |
| SHIRLEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041079181476 | $12.04 |
| SHIRLEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6375852586 | $11.64 |
| SHIRLEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14014556201 | $0.90 |
| SHIRLEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.403854303329999 | $4.49 |
| SHIRLEY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124495987525 | $0.16 |
| SHIRLEY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021097774326 | $0.62 |
| SHIRLEY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14346782614 | $1.33 |
| SHIRLEY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037639277489 | $74.35 |
| SHIRLEY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7858458021 | $4.79 |
| SHIRLEY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.157516368 | $10.77 |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001775) | ($5.03) |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,210.60) |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 11,118.594745 | $11,118.59 |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,504.72) |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 8,435.504674 | $8,435.50 |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,600.0) | ($10,600.00) |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (22,801.47) | ($22,801.47) |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.592676) | ($1,201.41) |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,036.992872 | $5,036.99 |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 32,855.572217 | $32,855.57 |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (31,700.0) | ($31,700.00) |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013833256931 | $0.45 |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9375118084755 | $27.56 |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280261643583826 | $81.58 |
| SHIRLEY O HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.36766868488 | $186.37 |
| SHIRLEY OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752501129054999 | $0.01 |
| SHIRLEY PAULIN RINCON GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015916687701 | $0.00 |
| SHIRLEY PAULIN RINCON GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054924167872 | $0.00 |
| SHIRLEY PAULIN RINCON GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023888103096 | $0.00 |
| SHIRLEY PAULIN RINCON GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014902087416 | $0.00 |
| SHIRLEY PEARSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (65.645) | ($42.00) |
| SHIRLEY PEARSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.001366 | $42.00 |
| SHIRLEY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160532370748 | $0.42 |
| SHIRLEY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.1746322879 | $75.81 |
| SHIRLEY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001444568304 | $0.00 |
| SHIRLEY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4125371355 | $2.14 |
| SHIRLEY PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016932061852 | $5.01 |
| SHIRLEY PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798896654069999 | $0.09 |
| SHIRLEY PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028192586836999 | $0.55 |
| SHIRLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000240664964499999 | $0.00 |
| SHIRLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000750644488782 | $0.00 |
| SHIRLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037853192053 | $0.00 |
| SHIRLEY QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052658770762 | $0.00 |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (6.832277) | ($20,652.74) |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 20,585.723 | $20,652.74 |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.108596) | ($4,344.71) |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,333.742 | $4,344.71 |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028046068254 | $86.10 |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006417781003826 | $19.39 |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.866152144 | $399.87 |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.55591559579999 | $12.15 |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067660868805 | $7.43 |
| SHIRLEY RISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0487609495 | $3.76 |
| SHIRLEY ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112668676821 | $0.03 |
| SHIRLEY ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000591044041539999 | $0.01 |
| SHIRLEY ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66967777289 | $7.44 |
| SHIRLEY SAYAVONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.949796588) | ($895.93) |
| SHIRLEY SAYAVONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.949796588 | $895.93 |
| SHIRLEY SAYAVONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.317356758) | ($3,383.32) |
| SHIRLEY SAYAVONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.317356758 | $3,383.32 |
| SHIRLEY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018295487864 | $0.54 |
| SHIRLEY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224760509335809 | $51.69 |
| SHIRLEY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9614013534 | $0.43 |
| SHIRLEY SAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0167685082961309 | $4.41 |
| SHIRLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028571310678999 | $0.01 |
| SHIRLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031587658346 | $0.01 |
| SHIRLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058266801313 | $0.01 |
| SHIRLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16351542277 | $0.08 |
| SHIRLEY STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119542624515 | $0.00 |
| SHIRLEY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075085208042 | $232.69 |
| SHIRLEY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044934336719 | $89.30 |
| SHIRLEY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5569282062 | $3.56 |
| SHIRLEY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.895394094 | $13.75 |
| SHIRLEY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223092949739999 | $2.48 |
| SHIRLEY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002080526203 | $0.62 |
| SHIRLEY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38195198879999 | $7.38 |
| SHIRLEY TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($76.62) |
| SHIRLEY TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.829386757) | ($16,674.76) |
| SHIRLEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137674928311 | $184.54 |
| SHIRLEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08750896975082 | $206.12 |
| SHIRLEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30847277708 | $1.31 |
| SHIRLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041468316853 | $12.27 |
| SHIRLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059955765471 | $11.70 |
| SHIRLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126263002867999 | $0.00 |
| SHIRLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051874639483 | $0.01 |
| SHIRLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011223279659 | $0.00 |
| SHIRLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000740422741099999 | $0.00 |
| SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 150.02012099 | $1,296.17 |
| SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 164.19055678 | $142.41 |
| SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (150.02012099) | ($1,152.15) |
| SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 150.02012099 | $1,152.15 |
| SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (164.19055678) | ($119.02) |
| SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 164.19055678 | $119.02 |
| SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00314849 | $100.08 |
| SHIRLEY THANDIWE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,391.4530356508 | $4,665.18 |
| SHIRLEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034395394847 | $1.02 |
| SHIRLEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035970544856 | $0.26 |
| SHIRLEY URDANEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025495777741 | $77.28 |
| SHIRLEY URDANEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096565612244 | $0.01 |
| SHIRLEY URDANEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514813242969999 | $102.71 |
| SHIRLEY VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4962007045927 | $0.48 |
| SHIRLEY VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000695500111639999 | $1.36 |
| SHIRLEY VAN BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18403191544 | $2.05 |
| SHIRLEY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177861250659458 | $0.02 |
| SHIRLEY VIOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 3,999.0 | $3,982.16 |
| SHIRLEY VIOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (4,013.358967) | ($371.24) |
| SHIRLEY VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053980896116 | $15.98 |
| SHIRLEY VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059457387067 | $11.60 |
| SHIRLEY VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97808444361 | $0.61 |
| SHIRLEY VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34396456412 | $3.82 |
| SHIRLEY VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00092624253156 | $0.29 |
| SHIRLEY VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.358967478 | $1.22 |
| SHIRLEY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020348483958 | $61.14 |
| SHIRLEY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.447075812 | $13.45 |
| SHIRLEY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87785335135 | $9.76 |
| SHIRLEY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033715938481 | $3.70 |
| SHIRLEY WHITE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (576.0678638) | ($100.00) |
| SHIRLEY WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 576.0678638 | $100.00 |
| SHIRLEY WHITE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.0) | ($215.00) |
| SHIRLEY WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.0 | $215.00 |
| SHIRLEY WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (576.067863) | ($69.90) |
| SHIRLEY WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,045.0) | ($2,045.00) |
| SHIRLEY WHITE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,045.0 | $2,045.00 |
| SHIRLEY WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| SHIRLEY WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SHIRLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031093977347 | $0.92 |
| SHIRLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.625536003 | $101.63 |
| SHIRLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5871355624 | $8.39 |
| SHIRLEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2845029562999 | $1.81 |
| SHIRLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266566684519999 | $80.91 |
| SHIRLEY WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.719053114531 | $7.42 |
| SHIRLEY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023261683158 | $0.45 |
| SHIRLEY ZUREK EI LING VEZGA MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $410.69 |
| SHIRLEY ZUREK EI LING VEZGA MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008565) | ($252.14) |
| SHIRLEY ZUREK EI LING VEZGA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001767536408024 | $52.80 |
| SHIRLIS GOMEZ CANOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022516811959801 | $0.02 |
| SHIRLY YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76737465901799 | $5.94 |
| SHIRLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016507131809 | $0.49 |
| SHIRLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094255029896 | $0.00 |
| SHIRLYN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0314868348899999 | $2.30 |
| SHIRLYN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142974418256 | $0.42 |
| SHIRLYN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18107723902 | $0.21 |
| SHIRLYN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22977018423 | $2.55 |
| SHIRLYN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.124987707152999 | $0.12 |
| SHIRLYNN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126133058328 | $3.73 |
| SHIRLYNN NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022324717157 | $4.64 |
| SHIRLYNN NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.66511432573 | $17.87 |
| SHIRLYNN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273301) | ($81.29) |
| SHIRLYNN TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1164 | $3,620.34 |
| SHIRLYNN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576220691651648 | $12.63 |
| SHIRLYNN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.12782469129999 | $9.13 |
| SHIRMAIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40156054463599 | $6.23 |
| SHIRMAN PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001007669933 | |
| SHIRMAN PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.819507615226 | $314.28 |
| SHIRSHENDU BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018346573471 | $5.43 |
| SHIRVAN SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000468489719119999 | $0.00 |
| SHIRYL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046435048533 | $1.37 |
| SHIRYL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018503385624 | $0.04 |
| SHIRYL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083995775685 | $0.01 |
| SHIRYL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54062104145 | $1.85 |
| SHIRYL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002556017878 | $0.00 |
| SHIRYL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00123434919833 | $0.00 |
| SHIRYL BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000677000618219999 | $0.00 |
| SHISHA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040548025847 | $0.12 |
| SHISHA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031225949743 | $0.61 |
| SHISHA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018073520599 | $0.01 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.182910445) | ($0.40) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1902506701) | ($0.40) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0369145527) | ($0.08) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03694785436) | ($0.08) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1544334975) | ($0.31) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07001678365) | ($0.15) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 5.33536996 | $206.53 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (6.016016533) | ($232.88) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 512.883593 | $512.88 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.375862069) | ($1.60) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 13.229700678 | $659.74 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3457640618) | ($0.40) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 17.97752809 | $156.14 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (12.046962617) | ($515.61) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 509.289563 | $509.29 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 18.267202036 | $925.59 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $33.53 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.41) | ($19.41) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.57272 | $19.41 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 13.58722417 | $458.98 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 3.09493087 | $104.83 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (36.913711584) | ($1,249.16) |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46688279743807 | $3.72 |
| SHISHEER M POOVATHUMKADAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08731007410067 | $3.73 |
| SHISHIR SHASHANK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01195857 | $379.57 |
| SHISHIR SHASHANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77811674480959 | $1.92 |
| SHISHIR VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400214812599999 | $0.01 |
| SHISHIR VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036406527761 | $0.04 |
| SHISHIR VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056352631734 | $11.00 |
| SHISHIR VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08271282568 | $0.68 |
| SHISHIR VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3545906373 | $2.35 |
| SHISHIR VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026390488737 | $0.00 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0625 | $2,501.19 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,524.006918991) | ($1,000.00) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,524.006918991 | $1,000.00 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,524.006918991) | ($1,056.51) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.037135763) | ($3,600.00) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.037135763 | $3,600.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.037135763) | ($3,600.89) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1927682079) | ($5,565.50) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1927682079 | $5,565.50 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1927682) | ($5,562.39) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (135.176404865) | ($880.26) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 135.176404865 | $880.26 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.193579482) | ($3,977.22) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.193579482 | $3,977.22 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.193579482) | ($3,976.04) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,644.304406157) | ($986.31) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,644.304406157 | $986.31 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (135.176404865) | ($905.93) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,644.304406157) | ($1,085.15) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.213486689) | ($1.29) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.213486689 | $1.29 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.213486689) | ($1.30) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003909438) | ($7.27) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000165219) | ($5.08) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003909438 | $7.27 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000165219 | $5.08 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016522) | ($5.12) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009677539955) | ($1.85) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009677539955 | $1.85 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004877191849) | ($9.31) |
| SHISHIRA ADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114864649962583 | $40.22 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292894080776368 | $73.30 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093252567306 | $0.01 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.000918100568 | $28.14 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.328217426091389 | $3.33 |
| SHISHIRA ADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003763665061125 | $0.06 |
| SHISI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000119473 | $0.00 |
| SHISI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128401127751 | $0.01 |
| SHISI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000219926814063 | $0.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (224.711880035) | ($8,071.65) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 224.711880035 | $8,071.65 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (139.19821) | ($5,000.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,606.11 | $5,000.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (85.51364) | ($3,012.65) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,844.086 | $3,012.65 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0032746 | $95.92 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0032746) | ($97.39) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0032746 | $97.39 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,725.894238678) | ($46,852.08) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,725.894238678 | $46,852.08 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($20,897.78) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 20,597.314 | $20,897.78 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($20,897.78) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 20,547.018 | $20,897.78 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (725.0) | ($5,050.74) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,980.75 | $5,050.74 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (0.89) | ($6.20) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 6.091 | $6.20 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 7,879.91148264 | $76,356.34 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($9,688.73) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9,604.727 | $9,688.73 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($9,688.73) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9,627.518 | $9,688.73 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($9,684.26) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9,627.725 | $9,684.26 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 499,000.0 | $499,000.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (581,441.339) | ($581,441.34) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 581,441.339 | $581,441.34 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,000.0) | ($110,000.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,000.0 | $110,000.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($8,915.59) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,887.449 | $8,915.59 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($8,936.65) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,885.561 | $8,936.65 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($8,936.65) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,865.45 | $8,936.65 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (1,000.0) | ($8,936.65) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,844.676 | $8,936.65 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (879.8) | ($7,862.46) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7,773.258 | $7,862.46 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,244.862803638) | ($4,612.12) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,244.862803638 | $4,612.12 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (7,244.862803638) | ($4,610.76) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 7,244.862803638 | $4,610.76 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (88,256.394) | ($88,256.39) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 88,256.394 | $88,256.39 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,000.0) | ($160,000.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,000.0 | $160,000.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (80,000.0) | ($80,000.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 2.524 | $80,000.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.524) | ($77,529.82) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.524 | $77,529.82 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,000.0) | ($65,000.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,000.0 | $65,000.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 177,529.94 | $177,529.94 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (177,529.94) | ($177,529.94) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 177,529.94 | $177,529.94 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (220.92832434) | ($383,323.90) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 220.92832434 | $383,323.90 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (220.92832434) | ($383,432.84) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 220.92832434 | $383,432.84 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (45.804152559) | ($1,328,870.07) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 45.804152559 | $1,328,870.07 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (220.92832434) | ($351,759.87) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 220.92832434 | $351,759.87 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (592,227.67300081) | ($592,227.67) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 592,227.67300081 | $592,227.67 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (220.92832434) | ($344,544.35) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (592,227.673) | ($592,227.67) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (45.80415255) | ($1,310,433.24) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 499,994.0 | $499,994.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (499,994.00000081) | ($499,994.00) |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 499,994.00000081 | $499,994.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0968893501912699 | $3,346.09 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,524.78553699865 | $1,328.74 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.39468320701789 | $3,261.40 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,290.060674245 | $3,290.06 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000017330658026 | $0.00 |
| SHITAL KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1544017000824 | $86.64 |
| SHITAO WENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3044875317) | ($9,565.01) |
| SHITAO WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3044875317 | $9,565.01 |
| SHITAO WENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.195217195) | ($16,675.86) |
| SHITAO WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.195217195 | $16,675.86 |
| SHITAO WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044626) | ($98.94) |
| SHITAO WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.150591195) | ($15,186.99) |
| SHITAO WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.14) |
| SHITAO WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| SHITAO WENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30338753) | ($9,063.40) |
| SHITAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011777273368164 | $44.82 |
| SHITAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324073881588369 | $90.99 |
| SHIU CHUNG WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000497409503 | $0.00 |
| SHIU CHUNG WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000581478949699999 | $0.00 |
| SHIU CHUNG WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044944949341 | $0.00 |
| SHIU FEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019233251828 | $57.65 |
| SHIU FEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502806486399999 | $100.25 |
| SHIU GUY TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,813.68) |
| SHIU GUY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765679183419999 | $238.70 |
| SHIU HANG TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005485319) | ($3,721.90) |
| SHIU HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001625673068 | $0.00 |
| SHIU HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062616915989 | $0.00 |
| SHIU HANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010203411481402 | $28.19 |
| SHIU HO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00894543) | ($261.83) |
| SHIU HO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01349341) | ($394.74) |
| SHIU HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01295791866) | ($18.65) |
| SHIU HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (335.131512) | ($335.13) |
| SHIU HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (91.444906) | ($91.44) |
| SHIU HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.991938) | ($32.99) |
| SHIU HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (22.8622) | ($22.86) |
| SHIU HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006480508348) | ($9.39) |
| SHIU HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (647.954009223) | ($647.95) |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014139603150209 | $4.74 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042706301696 | $0.00 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006497504695224 | $0.15 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27905451147642 | $0.28 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.402695223406269 | $0.40 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.1960507669581 | $5.20 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009371973198045 | $3.14 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000392087042429999 | $0.00 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012990945800715 | $0.30 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1161462410837 | $1.12 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0904411411493 | $4.09 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000113998971651 | $0.00 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000032619023735 | $0.00 |
| SHIU HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.90405554803 | $0.12 |
| SHIU HUNG SO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.354204) | ($10,017.95) |
| SHIU HUNG SO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,002.895 | $10,017.95 |
| SHIU HUNG SO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,004.050948) | ($10,004.05) |
| SHIU HUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061006821066 | $196.68 |
| SHIU HUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345908473849999 | $0.40 |
| SHIU HUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056595355595 | $113.19 |
| SHIU HUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.19568030106 | $9.20 |
| SHIU HUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034086677722 | $0.00 |
| SHIU HUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052221321545 | $0.05 |
| SHIU KEI SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053238361 | $0.00 |
| SHIU KEI SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116108098877999 | $0.00 |
| SHIU KEI SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127197792064999 | $0.01 |
| SHIU LEUNG LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHIU LEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068796994715 | $20.36 |
| SHIU LEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131672190495 | $25.69 |
| SHIU LEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.7286985939999 | $44.73 |
| SHIU YUEN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146362588245 | $4.33 |
| SHIU YUEN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6255003138 | $8.63 |
| SHIUAN JENN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018804800394 | $0.01 |
| SHIUAN JENN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418415149614 | $0.04 |
| SHIUAN JENN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129602885631 | $0.00 |
| SHIUAN YANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051) | ($202.65) |
| SHIUAN YANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.896451) | ($35,427.50) |
| SHIUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036404777043 | $130.26 |
| SHIUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32356878828945 | $3.85 |
| SHIUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.925256553659999 | $0.93 |
| SHIUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285719593499999 | $0.00 |
| SHIUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.106452958882999 | $0.05 |
| SHIU-FUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494687623499999 | $1.46 |
| SHIU-FUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043083025716 | $0.00 |
| SHIU-FUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008465116901 | $1.65 |
| SHIU-FUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016103288878 | $0.00 |
| SHIU-FUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046708779381 | $0.00 |
| SHIU-FUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0263126419409999 | $0.62 |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.474612) | ($13,967.83) |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,813.28) |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,200.0) | ($20,200.00) |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.804832) | ($14,714.81) |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01728) | ($506.22) |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (10.108873) | ($2,609.40) |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018153605440185 | $6.08 |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.973941485447 | $256.82 |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3048325283 | $600.00 |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.6788785215 | $216.68 |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002117901164132 | $77.34 |
| SHIUH SHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.3552318265 | $142.01 |
| SHIUH SHENG TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00559644 | $217.94 |
| SHIUH SHENG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (203.657425) | ($203.66) |
| SHIUH SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067777913576855 | $1.82 |
| SHIUH SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1892892136443 | $1.19 |
| SHIV CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000783442725809999 | $0.02 |
| SHIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333602238739999 | $9.87 |
| SHIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28929853629 | $1.50 |
| SHIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043130639715 | $8.42 |
| SHIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71553448939999 | $2.95 |
| SHIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0216917902 | $1.27 |
| SHIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103555179698999 | $3.07 |
| SHIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112813714775 | $2.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21718795103 | $0.14 |
| SHIV PRAKASH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00150929347) | ($2.76) |
| SHIV PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370951625389699 | $0.00 |
| SHIV PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112569365589999 | $0.03 |
| SHIV RATTAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 530.104891 | $488.06 |
| SHIV RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220205961139999 | $42.97 |
| SHIV RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.062405119 | $17.06 |
| SHIV RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96831734985 | $0.77 |
| SHIV RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1452085898 | $1.61 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017815941496 | $53.21 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82381948759999 | $2.13 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216394821 | $0.42 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55691369666 | $0.56 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.823821461 | $10.96 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077120728639 | $0.00 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6169514871 | $129.10 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018050823276 | $0.02 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000075648434734 | $0.00 |
| SHIV SAKHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0005762118173 | $0.03 |
| SHIV SALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015969222255 | $47.42 |
| SHIV SALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582405595769999 | $116.56 |
| SHIV SALWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57605149975 | $0.02 |
| SHIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00608462574547999 | $0.01 |
| SHIV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.423056584789999 | $0.34 |
| SHIV YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037524354645 | $0.01 |
| SHIV YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231853666519999 | $0.03 |
| SHIV YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098812701653 | $0.02 |
| SHIV YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054399388958 | $0.00 |
| SHIV YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006580620519 | $0.01 |
| SHIV YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015546665288 | $0.00 |
| SHIVA ALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003662218479999 | $0.00 |
| SHIVA ALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036532410942 | $0.07 |
| SHIVA ALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122112943995999 | $0.01 |
| SHIVA ASHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012899829186 | $0.00 |
| SHIVA DUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063370567612 | $195.98 |
| SHIVA DUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 928.471649594999 | $928.47 |
| SHIVA DUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90870777205 | $0.91 |
| SHIVA DUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28163687785 | $0.28 |
| SHIVA KUMAR MUKKAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018679298449 | $5.53 |
| SHIVA KUMAR MUKKAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052643069823 | $0.05 |
| SHIVA KUMAR MUKKAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76694107069999 | $1.74 |
| SHIVA KUMAR MUKKAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0640044430535 | $0.71 |
| SHIVA KUMAR YELAGANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | GUSD | 141.69 | $141.69 |
| SHIVA KUMAR YELAGANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 11.875 | $33,730.38 |
| SHIVA KUMAR YELAGANI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.48976927 | $17,603.01 |
| SHIVA KUMAR YELAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691818 | $50.00 |
| SHIVA KUMAR YELAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.131687801225 | $235.68 |
| SHIVA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000500729817 97 | $0.01 |
| SHIVA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054598715558 | $0.01 |
| SHIVA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019311018339 | $0.00 |
| SHIVA MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205002075 54 | $0.01 |
| SHIVA NANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115531004812 9 | $0.45 |
| SHIVA NANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006948958486 | $0.00 |
| SHIVA NANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.296408765432 | $1.30 |
| SHIVA NANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030726958434 | $0.00 |
| SHIVA NANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0135417648939999 | $0.05 |
| SHIVA NANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00127172162662 | $0.03 |
| SHIVA PRASAD SWARNAKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067015819126 | $207.40 |
| SHIVA PRASAD SWARNAKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.440495367 | $1.68 |
| SHIVA PRASAD SWARNAKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.535455247 | $15.49 |
| SHIVA PRASAD SWARNAKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001534127177 6 | $0.00 |
| SHIVA PRASAD SWARNAKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.035119068 | $0.12 |
| SHIVA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022812912496 | $0.68 |
| SHIVA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025493876606 | $0.50 |
| SHIVA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2282703069 | $0.97 |
| SHIVA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1005938424 | $1.48 |
| SHIVA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09914623318 | $0.61 |
| SHIVA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017816858716 | $0.02 |
| SHIVA RAMKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020632039241 | $0.48 |
| SHIVA REDDY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01146001 | $465.05 |
| SHIVA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015335304106 | $4.30 |
| SHIVA SAMPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018324629448 | $5.42 |
| SHIVA SHABNAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SHIVA SHABNAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHIVA SHABNAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.91147239 | $7,687.79 |
| SHIVA SHABNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025573761799 | $77.52 |
| SHIVA SHABNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068242388396 | $124.23 |
| SHIVA SHABNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.917462742 | $46.71 |
| SHIVA SHABNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097873285156 | $0.10 |
| SHIVA SINGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($11,200.00) |
| SHIVA SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.368007561) | ($52.13) |
| SHIVA SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2438423645) | ($0.50) |
| SHIVA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,976.75221 | $2,976.75 |
| SHIVA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,100.6662 | $9,100.67 |
| SHIVA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.210989628) | ($52.17) |
| SHIVA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| SHIVA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 17,566.973568963 | $19,832.27 |
| SHIVA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($22,489.12) |
| SHIVA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,054.0 | $9,054.00 |
| SHIVA SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,130.0) | ($9,130.00) |
| SHIVA SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (613.0009) | ($320.31) |
| SHIVA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173849440629999 | $0.06 |
| SHIVA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9585177708455 | $66.59 |
| SHIVA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028515453211 | $0.01 |
| SHIVA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076793610167 | $0.01 |
| SHIVA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4535497022 | $3.61 |
| SHIVA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.137176811669999 | $0.01 |
| SHIVAGANGA KULKARNI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,620.0 | $2,620.00 |
| SHIVAGANGA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180537116163999 | $62.71 |
| SHIVAGANGA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 463.470718705907 | $330.72 |
| SHIVAGANGA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039801835561 | $100.93 |
| SHIVAGANGA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61539550366 | $3.62 |
| SHIVAGANGA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001690216431 | $0.00 |
| SHIVAGANGA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000089424 | $0.00 |
| SHIVAGANGA KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.485361677909999 | $178.80 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123569 | $49.87 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247163) | ($99.94) |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 428.138581 | $428.14 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (124.0) | ($124.00) |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170906 | $50.04 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341812) | ($100.23) |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.468) | ($1.10) |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.087 | $1.10 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.049 | $3.03 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101.975 | $101.98 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.044391) | ($407.04) |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.049) | ($2.82) |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005336415319 | $150.00 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78231758975682 | $2.02 |
| SHIVAGOND KOTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004666096191859 | $0.00 |
| SHIVAKUMAR RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081349112586 | $251.92 |
| SHIVAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030984867466 | $0.01 |
| SHIVAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93948015219 | $0.94 |
| SHIVAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.67752876799999 | $14.81 |
| SHIVAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00288032712479999 | $0.00 |
| SHIVAL VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05356519832 | $0.04 |
| SHIVALI MANGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134721492201 | $0.17 |
| SHIVALI SHARMA SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022386117985 | $6.62 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020381236561 | $6.03 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55155578169999 | $1.81 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7020911525 | $1.07 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.339488366 | $16.34 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70576988574 | $0.10 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015594465343 | $1.14 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3394884073 | $4.58 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0973799732949999 | $30.99 |
| SHIVAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028898659635 | $0.68 |
| SHIVAM BABUTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 226.0352 | $92.38 |
| SHIVAM BABUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.095061727953 | $3.57 |
| SHIVAM BABUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.08675359949999 | $1.05 |
| SHIVAM BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.517242058149999 | $0.08 |
| SHIVAM BIJJAMWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014974130657 | $29.22 |
| SHIVAM BINDAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| SHIVAM BINDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704971697 | $50.00 |
| SHIVAM BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230840334279999 | $6.83 |
| SHIVAM BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013426413715 | $0.00 |
| SHIVAM BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013346942459 | $0.00 |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (168.914744) | ($168.91) |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.148099417) | ($2,236.90) |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00495426) | ($144.44) |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (35.340379094) | ($287.67) |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.039024918) | ($545.70) |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032450603676471 | $1.17 |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3315595157 | $2.66 |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007126807226376 | $18.74 |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0979898482864 | $1.10 |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6818451265 | $6.09 |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5377565261152 | $6.82 |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01887638049764 | $6.63 |
| SHIVAM CHHUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3495754972 | $0.54 |
| SHIVAM GANGWANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.01) |
| SHIVAM GANGWANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.00) |
| SHIVAM GANGWANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0675904) | ($1,999.32) |
| SHIVAM GANGWANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10873798) | ($3,210.05) |
| SHIVAM GANGWANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,066.54) |
| SHIVAM GANGWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169490886378829 | $58.40 |
| SHIVAM GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035190231178 | $0.01 |
| SHIVAM GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000573656132 | $0.00 |
| SHIVAM GUSAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.00200008 | $96.40 |
| SHIVAM GUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107315343184 | $0.58 |
| SHIVAM HARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066159061496 | $1.96 |
| SHIVAM KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015617529446 | $0.00 |
| SHIVAM KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005088342483 | $0.00 |
| SHIVAM KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000082603690488 | $0.00 |
| SHIVAM MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043764221168 | $1.30 |
| SHIVAM MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064173977114 | $12.52 |
| SHIVAM MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.717299744 | $34.72 |
| SHIVAM NULL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 408.0 | $408.00 |
| SHIVAM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510394652175149 | $100.18 |
| SHIVAM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5145995665 | $3.51 |
| SHIVAM PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071910928473 | $0.00 |
| SHIVAM PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023021488183 | $0.00 |
| SHIVAM PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000081211985672 | $0.00 |
| SHIVAM PARIMALBHAI PATEL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1114981582 | $123.26 |
| SHIVAM PARIMALBHAI PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.06292586072 | $68.39 |
| SHIVAM PARIMALBHAI PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00720751 | $148.48 |
| SHIVAM PARIMALBHAI PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00517664 | $106.64 |
| SHIVAM PARIMALBHAI PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0068076 | $140.24 |
| SHIVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114303049075 | $348.52 |
| SHIVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4569943964 | $7.19 |
| SHIVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08572988108 | $9.58 |
| SHIVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019221421006 | $57.61 |
| SHIVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1755126171 | $0.20 |
| SHIVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34869138496 | $711.32 |
| SHIVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35621946339 | $3.14 |
| SHIVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058427798053 | $0.14 |
| SHIVAM RAJBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178758382 | $0.00 |
| SHIVAM RAJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039541559052 | $1.17 |
| SHIVAM RAJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051571334275 | $0.05 |
| SHIVAM RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086068494428889 | $0.00 |
| SHIVAM RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40966240152 | $0.02 |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.083649938) | ($1,973.29) |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.083649938 | $1,973.29 |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.372730062) | ($470.44) |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.372730062 | $470.44 |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.106315114) | ($5.62) |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.106315114 | $5.62 |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002601335212) | ($7.89) |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002601335212 | $7.89 |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.083649938) | ($1,973.83) |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (7.37273006) | ($467.21) |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026013) | ($7.81) |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00003781438374) | $0.00 |
| SHIVAM SHARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00003781438374 | $0.00 |
| SHIVAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002347947199574 | $0.08 |
| SHIVAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009211405811924 | $22.15 |
| SHIVAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0195299437530514 | $1.67 |
| SHIVAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000323614368006257 | $0.02 |
| SHIVAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002221163163 | $0.66 |
| SHIVAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34939239577 | $0.17 |
| SHIVAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000350419312642 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIVAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036960511455 | $0.00 |
| SHIVAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015055263172 | $0.01 |
| SHIVAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114332912103 | $0.34 |
| SHIVAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015869319565 | $0.00 |
| SHIVAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000252292364429999 | $0.06 |
| SHIVAM SUNILKUMAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001570894467 | $50.00 |
| SHIVAM SUNILKUMAR TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0130902125 | $1.35 |
| SHIVAM TIWARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $33.54 |
| SHIVAM TIWARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000052) | ($2.04) |
| SHIVAM TIWARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($47.56) |
| SHIVAM TIWARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.04) |
| SHIVAM TIWARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.9) | ($515.18) |
| SHIVAM TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004672570557558 | $1.83 |
| SHIVAM TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031542916496 | $0.00 |
| SHIVAM TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000116394062837 | $0.00 |
| SHIVAM TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0310981331653799 | $2.55 |
| SHIVAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1498360463699 | $52.29 |
| SHIVAN DURBAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.29953722 | $900.55 |
| SHIVAN DURBAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00308306 | $124.29 |
| SHIVAN DURBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056329830769 | $16.67 |
| SHIVAN DURBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019294298769 | $37.65 |
| SHIVANG SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056039326501492 | $0.01 |
| SHIVANGA SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.709022668 | $20.64 |
| SHIVANI BANSAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| SHIVANI BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650375656 | $50.00 |
| SHIVANI KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080220986123 | $2.37 |
| SHIVANI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125134882361 | $3.70 |
| SHIVANI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015629061791 | $3.05 |
| SHIVANI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64605977609999 | $1.30 |
| SHIVANI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01370643011999 | $0.64 |
| SHIVANI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028384272095 | $0.17 |
| SHIVANI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255682280309999 | $0.76 |
| SHIVANI RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019580812038 | $0.01 |
| SHIVANI SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2821852162207 | $0.29 |
| SHIVANK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047668541752 | $0.00 |
| SHIVANK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00192744669239999 | $0.00 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 74.2 | $187.10 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 119.1 | $302.49 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | EOS | (193.3) | ($492.33) |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 74.2 | $188.50 |
| SHIVANK MISHRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.18333743) | ($22.41) |
| SHIVANK MISHRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61323438) | ($1,443.02) |
| SHIVANK MISHRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (74.3226) | ($119.23) |
| SHIVANK MISHRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00008056 | $1.77 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052486934941 | $0.00 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019469897271563 | $5.43 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000803304886429999 | $0.00 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18092249395902 | $0.21 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107668172873 | $0.00 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000005446567883 | $0.00 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.171200667861359 | $0.33 |
| SHIVANK MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018277282747 | $0.00 |
| SHIVANK SHRIVASTAVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SHIVANK SHRIVASTAVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| SHIVANK SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665898686 | $50.00 |
| SHIVANK SHRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05745817804 | $0.12 |
| SHIVANK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041846564938 | $1.24 |
| SHIVANK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15884064349 | $1.35 |
| SHIVANK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491953118329999 | $98.03 |
| SHIVANK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.631864628 | $36.97 |
| SHIVANK TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51846440509999 | $5.19 |
| SHIVANKA UMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152369525413578 | $0.16 |
| SHIVANSH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52769564784 | $8.09 |
| SHIVANSH SHRIWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002411640732 | $50.00 |
| SHIVANSH SHRIWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12718517935312 | $0.09 |
| SHIVANY SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000586265305 | $0.00 |
| SHIVANY SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002629625707 | $0.00 |
| SHIVAPRASAD LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169024411479999 | $0.50 |
| SHIVAPRASAD LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026382347938 | $0.05 |
| SHIVAPRASAD LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89640194163 | $9.96 |
| SHIVAPRASAD LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120801581420999 | $4.78 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000406460164) | ($16.56) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001343874912) | ($4.68) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000119958555) | ($4.17) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,375.541194756) | ($5,605.00) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,336.290931204 | $6,606.76 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.488409062) | ($4.68) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (161.400888115) | ($168.29) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($138.33) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.179525) | ($4,974.51) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.638218924 | $8,630.56 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | MATIC | (282.985605819) | ($203.69) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (0.38094216) | ($0.26) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005631197581) | ($16.56) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 129.28 | $64.74 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (41,892.550630013) | ($19,852.00) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,257.824887788) | ($596.06) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (34.945629581) | ($16.56) |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 50,388.2469547369 | $23,877.93 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.441437207702 | $216.56 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.5662182620052 | $20.90 |
| SHIVAPRASAD MIDIDUDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.51237129929999 | $0.31 |
| SHIVAPRASAD MOGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155623656766 | $46.14 |
| SHIVAPRASAD MOGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.407965835 | $316.41 |
| SHIVAPRASAD TERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003464436533 | $0.00 |
| SHIVAPRASAD TERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080320722575 | $0.01 |
| SHIVARAJ SRI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6080464986331 | $0.58 |
| SHIVARAJ SRI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000721709587348 | $2.14 |
| SHIVARAJ SRI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0242572783 | $44.72 |
| SHIVARAJ SRI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 36.668696927 | $56.56 |
| SHIVARAJ SRI RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.3076281319999 | $19.31 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146693300058999 | $4.34 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094828383098 | $18.50 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8377592977 | $8.59 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61795435129 | $2.11 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0075081167862 | $0.54 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40191876874 | $0.21 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029189773788 | $0.08 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18879180701 | $0.48 |
| SHIVASHANKAR TALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026978955717 | $0.10 |
| SHIVAUM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049047194993 | $0.00 |
| SHIVEN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270004767499999 | $81.99 |
| SHIVEN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1430309356 | $290.26 |
| SHIVEN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22062170925 | $0.22 |
| SHIVEN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.899933822 | $14.98 |
| SHIVEN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.436933494 | $10.32 |
| SHIVEN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055204263194 | $0.49 |
| SHIVEN GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097527242478 | $0.60 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.74473915) | ($29,000.00) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.74473915 | $29,000.00 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.7396030203) | ($28,800.00) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $313.08 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.34 | $10,593.09 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3371329301) | ($10,503.76) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.003265427514) | ($101.48) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 7,240.0 | $7,240.00 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001179481303) | ($36.06) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,200.0) | ($7,200.00) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.7396030203 | $22,611.71 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (47.543816059) | ($2,620.14) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 47.543816059 | $2,620.14 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,827.26) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,827.26 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,906.717770607) | ($686.53) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,906.717770607 | $686.53 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (557.779449629) | ($3,631.14) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 557.779449629 | $3,631.14 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20,527.634619298) | ($2,500.72) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20,527.634619298 | $2,500.72 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (635.851190922) | ($213.94) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 635.851190922 | $213.94 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (20,527.6346192) | ($2,743.11) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (1,906.717770607) | ($756.93) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (47.54381605) | ($2,852.23) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (635.851190922) | ($242.08) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (557.779449629) | ($4,012.78) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,087.88) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.249041228) | ($23,998.85) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.249041228 | $23,998.85 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (12.249041228) | ($23,965.24) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01019094012) | ($298.60) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,232.566878859) | ($6,453.54) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,232.566878859 | $6,453.54 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,232.566878859) | ($6,332.43) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.4327169146) | ($10,064.13) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008149074018) | ($149.30) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2903325472) | ($5,777.27) |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041013781408 | $142.26 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536365640989999 | $0.01 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073721837320725 | $199.33 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.76528307769 | $87.32 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92684164778988 | $10.86 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.6048808177513 | $3.51 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10229457624644 | $9.87 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.82098068761281 | $1.15 |
| SHIVENDRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.456388616875068 | $0.33 |
| SHIVI BAIJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6607653394232 | $1.65 |
| SHIVKISHAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083340294809 | $257.76 |
| SHIVKISHAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5415803259 | $20.25 |
| SHIVKISHAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.501096949 | $50.02 |
| SHIVKISHAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87988719307 | $7.77 |
| SHIVKISHAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 54.7413265139999 | $8.00 |
| SHIVKISHAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.26788785249999 | $89.73 |
| SHIVKISHAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35533728029 | $0.36 |
| SHIVKISHAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.87553196899999 | $5.39 |
| SHIVNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058938008533 | $0.00 |
| SHIVOM SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002761761377 | $0.82 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.672572243) | ($205,339.78) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.672572243 | $205,339.78 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (106.740857631) | ($223,503.61) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 106.740857631 | $223,503.61 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.328928928) | ($869.23) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 113.328928928 | $869.23 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,719.436018817) | ($4,808.26) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,719.436018817 | $4,808.26 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,561.00) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (106.740857631) | ($216,978.55) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002204917738) | ($66.15) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002204917738 | $66.15 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07396987818) | ($150.82) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07396987818 | $150.82 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.045394601) | ($6.26) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.045394601 | $6.26 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0379216031) | ($0.28) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0379216031 | $0.28 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (237.460448501) | ($196.85) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 237.460448501 | $196.85 |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07396987818) | ($149.96) |
| SHIWAI YU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,809.14) |
| SHIWAI YU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (3.67477716) | ($109,221.73) |
| SHIWAI YU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($65.86) |
| SHIWAI YU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($72.60) |
| SHIWAI YU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (103.366850531) | ($752.51) |
| SHIWAI YU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,628.481413417) | ($4,608.91) |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009046048528) | ($25.92) |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009046048528 | $25.92 |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03036753045) | ($52.52) |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03036753045 | $52.52 |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01556263921) | ($0.10) |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01556263921 | $0.10 |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.716915581) | ($2.14) |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.716915581 | $2.14 |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03036753045) | ($52.53) |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.716915581) | ($2.13) |
| SHIWAI YU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00090486) | ($25.96) |
| SHIWAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129876874846591 | $482.62 |
| SHIWAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36748291785769 | $2.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIWAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.421185047827105 | $1,144.84 |
| SHIWAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8280680400162 | $54.63 |
| SHIWAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205049659254482 | $2.33 |
| SHIWAN CHUDASAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019707016738 | $0.00 |
| SHIWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127146761014 | $0.38 |
| SHIWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060012510665 | $0.00 |
| SHIWU LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.30203 | $12,055.22 |
| SHIWU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114519726256999 | $348.24 |
| SHIWU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717128599119999 | $13.99 |
| SHIXIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038024111835 | $0.00 |
| SHIXIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046798083949 | $0.05 |
| SHIXIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050704426334 | $0.00 |
| SHIXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042042041459 | $1.24 |
| SHIXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 957.766241246999 | $957.77 |
| SHIYAM SEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008524268702 | $0.03 |
| SHIYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006066408305 | $0.00 |
| SHIYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098828187609 | $0.00 |
| SHIYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090102606265 | $0.01 |
| SHIYAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9834788815 | $1.87 |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010945) | ($4.00) |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010945 | $4.00 |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00010945) | ($3.32) |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00010945 | $3.32 |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.891282595) | ($89.73) |
| SHIYANG ZHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.891282595 | $89.73 |
| SHIYANG ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SHIYANG ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,100.0) | ($25,100.00) |
| SHIYANG ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,100.0 | $25,100.00 |
| SHIYANG ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87,248.890351161) | ($87,248.89) |
| SHIYANG ZHENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87,248.890351161 | $87,248.89 |
| SHIYANG ZHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (87,248.890351) | ($87,248.89) |
| SHIYANG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018487895265 | $5.47 |
| SHIYANG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.75503322998 | $100.63 |
| SHIYANG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.9065118519 | $557.91 |
| SHIYANN BLAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050100859499 | $0.00 |
| SHIYI MICHAEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2569010607 | $6.26 |
| SHIYIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020511606534 | $61.66 |
| SHIYIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072741183183 | $14.19 |
| SHIYIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034107847179 | $0.01 |
| SHIYONG HUANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.766332057) | ($247.77) |
| SHIYONG HUANG | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 247.766332057 | $247.77 |
| SHIYONG HUANG | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (247.766332) | ($247.77) |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005875838457) | ($17.72) |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005875838457 | $17.72 |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4474957247) | ($0.45) |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.4474957247 | $0.45 |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9227889008) | ($37,461.13) |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9227889008 | $37,461.13 |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005875) | ($17.68) |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00025) | ($10.13) |
| SHIYONG HUANG | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.922538) | ($37,473.51) |
| SHIYONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020136754437449 | $81.06 |
| SHIYONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587831582152926 | $17.85 |
| SHIYONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.447823488393623 | $0.45 |
| SHIYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.828386702623 | $11.64 |
| SHIYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5117487289599 | $13.38 |
| SHIYU XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113561698616 | $0.34 |
| SHIYU XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8017148449 | $3.80 |
| SHIYUN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (19.5294) | ($39,311.90) |
| SHIYUN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000167) | ($5.01) |
| SHIYUN LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29524) | ($8,863.67) |
| SHIYUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026882446285 | $88.07 |
| SHIYUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136330961575 | $339.87 |
| SHIYUN YAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2724 | $749.21 |
| SHIYUN YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2736460184) | ($417.92) |
| SHIYUN YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167926) | ($48.11) |
| SHIYUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168135087484892 | $50.06 |
| SHIYUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016187819068843 | $3.03 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 9,343.77633272 | $13,361.60 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (1,209.160571276) | ($6,481.10) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 1,209.36342005 | $6,540.67 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.402324245) | ($25.85) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,356.332989327) | ($12,350.36) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.624761905) | ($24.41) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 9,357.19031012 | $12,538.64 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,364.657126171) | ($13,388.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.700317601) | ($3.54) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.31) | ($43.31) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 9,372.72790847 | $13,403.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 296.701483 | $296.70 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 142.39 | $300.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.36) | ($14.36) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.72) | ($58.72) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (1,215.218794839) | ($7,468.70) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,382.016718403) | ($11,706.96) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.26 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.476704373) | ($1,276.51) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 18.4771868 | $1,308.11 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 9,383.36250404 | $11,967.70 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,384.36250404) | ($11,653.03) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 1,217.90163355 | $6,761.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.05) | ($10.05) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 9,390.38125878 | $10,169.78 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (1,217.90163355) | ($5,493.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | ADA | (328.108458) | ($253.13) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,390.38125878) | ($10,328.88) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.4771868) | ($1,099.67) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 320.0016 | $320.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 9,406.92397628 | $10,824.20 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 18.49179417 | $1,221.91 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,418.360933856) | ($10,131.80) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.511243292) | ($1,055.98) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 18.51652551 | $967.76 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,348.856951 | $1,348.86 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 159.191 | $1,500.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1108665) | ($3,587.65) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (111.804723216) | ($1,235.84) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,075.0152 | $2,075.02 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 403.877221325 | $3,317.38 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (558.484) | ($4,951.51) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 473.491724654 | $2,957.66 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (473.511315314) | ($2,921.56) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.93) | ($2.93) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (73.201048008) | ($744.10) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (10.000262094) | ($78.18) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (30.022613822) | ($2,149.03) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,434.530929 | $5,434.53 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.16) | ($30.16) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 26.312018332 | $6,057.78 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.37) | ($4.37) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BNB | (24.4247) | ($7,545.96) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.999982387) | ($553.29) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (1.398989513) | ($2,848.51) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,569.247576 | $4,569.25 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.37) | ($4.37) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BNB | 34.585321989 | $10,089.58 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (34.585321989) | ($10,358.30) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10,374.05187 | $10,374.05 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,001.0) | ($5,001.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 14,646.555963443 | $10,057.62 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.16) | ($30.16) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BNB | 52.603301979 | $15,718.53 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (52.606626444) | ($15,698.30) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10,470.0 | $10,470.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.001568482468) | ($3.16) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,649.449378575) | ($10,141.34) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.44) | ($43.44) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 5.684775307 | $11,769.25 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,072.16) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,068.971 | $2,072.16 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (3.721591389) | ($7,580.80) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.9631839181) | ($1,984.06) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 765.82562969 | $8,523.64 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | DOT | (766.015452712) | ($8,087.21) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | LINK | (0.01673322866) | ($0.12) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00006235) | ($1.82) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.16) | ($30.16) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.2791134807 | $8,146.94 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.36) | ($14.36) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | LINK | 189.204548324 | $1,284.75 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (189.204553462) | ($1,327.03) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,272.662712 | $4,272.66 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BNB | 20.4198154099999 | $6,698.22 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (20.422148603) | ($6,706.63) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.0008594189674) | ($1.61) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.068074) | ($1,999.99) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,999.192 | $1,999.99 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 6,758.433792 | $6,758.43 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 9.787534761 | $17,879.73 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (9.271221) | ($17,061.35) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.5754726 | $17,061.35 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,417.402086 | $4,417.40 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | MATIC | 7,962.531222857 | $4,654.42 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,963.885638097) | ($4,646.55) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | MATIC | 9,064.050670211 | $5,276.95 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,064.050670211) | ($5,267.58) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6865) | ($20,818.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,800.0 | $5,800.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | DOT | 180.93711174 | $1,878.78 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 4.882311872 | $9,722.85 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.05) | ($10.05) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (5.067653) | ($10,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.3154598 | $10,000.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | DOT | (180.975822416) | ($1,833.88) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08320042 | $2,494.05 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.58205771) | ($449.88) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.4786979416) | ($14,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.31) | ($2.31) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.92254982 | $4,274.88 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.12242215 | $2,731.24 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0686 | $1,523.47 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 3,968.447953 | $3,968.45 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3126416658 | $6,362.89 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.211633) | ($4,345.87) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.31264205) | ($6,027.87) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.05) | ($10.05) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 2,501.54 | $2,501.54 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.2383011143 | $4,800.20 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004050627521) | ($8.63) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.83) | ($2.83) |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147992266558963 | $46.13 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.80900938081 | $60.55 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211620837344299 | $37.42 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.4754280415107 | $41.52 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8418433469347 | $0.75 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47702366150231 | $23.27 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0365709924651199 | $0.29 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.570788644059 | $47.24 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27386955243 | $16.37 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14999054628472 | $7.14 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036921281264 | $0.41 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00620241523243875 | $1.95 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012390114820443 | $0.06 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.048569342919497 | $5.68 |
| SHIZHAO JAMES NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0091621557506 | $0.00 |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,412.395212897) | ($16,412.40) |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,412.395212897 | $16,412.40 |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (16,412.395212) | ($16,412.40) |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,949.794321712) | ($9,949.79) |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,949.794321712 | $9,949.79 |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002535835071) | ($9.65) |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002535835071 | $9.65 |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.651736667) | ($21.65) |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.651736667 | $21.65 |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,949.79) | ($9,949.79) |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (21.651737) | ($21.65) |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025358) | ($9.98) |
| SHIZUE MATSUO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.723510561) | ($6.72) |
| SHIZUE MATSUO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.723510561 | $6.72 |
| SHIZUE MATSUO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.72) | ($6.72) |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068730621038 1 | $0.03 |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.152097264195 | $45.15 |
| SHIZUE MATSUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.9304823729844 | $32.93 |
| SHIZUKA NAKAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027855333745 | $8.24 |
| SHIZUKA NAKAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058159734473 | $0.07 |
| SHIZUKA NAKAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147226212869999 | $297.72 |
| SHIZUKA NAKAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018347009199 | $0.00 |
| SHKLKJIM MUCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01370164 | $409.25 |
| SHKLKJIM MUCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1760545669 | $345.50 |
| SHKLKJIM MUCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00168661 | $49.32 |
| SHKLKJIM MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467999412172 | $52.20 |
| SHKLKJIM MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081747272229 | $1.33 |
| SHLIMON PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.12099877603 | $15.46 |
| SHLOK PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000728707475789999 | $1.42 |
| SHLOK PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000826747234049999 | $24.47 |
| SHLOK PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03192136151 | $62.29 |
| SHLOK PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75847738736 | $30.01 |
| SHLOK PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35280205859 | $20.08 |
| SHLOMI ELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020896767224 | $0.62 |
| SHLOMI ELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00593803190569999 | $0.01 |
| SHLOMI ELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.443042205 | $2.44 |
| SHLOMI HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052208046949 | $104.12 |
| SHLOMI PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085822396266 | $265.03 |
| SHLOMI PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52320897102 | $0.58 |
| SHLOMI PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27486024423 | $560.50 |
| SHLOMI PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08456888585 | $0.75 |
| SHLOMI PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331352241 | $0.47 |
| SHLOMI PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.109607666651999 | $7.81 |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.777249236) | ($76,411.74) |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.777249236 | $76,411.74 |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2572477341) | ($7,306.09) |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2572477341 | $7,306.09 |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (634.005875705) | ($634.01) |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 634.005875705 | $634.01 |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (39.777249) | ($76,219.52) |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (634.005875) | ($634.01) |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.257247) | ($7,365.32) |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010630608427287 | $40.11 |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16665143898215 | $465.19 |
| SHLOMIT AZGAD-TROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.147838781732 | $4.15 |
| SHLOMO DINOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 683.811223013 | $683.81 |
| SHLOMO GOLDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,766.0) | ($7,766.00) |
| SHLOMO GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,766.0 | $7,766.00 |
| SHLOMO GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,766.0) | ($7,766.00) |
| SHLOMO GOLDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.880878541 | $22,034.30 |
| SHLOMO GOLDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,784.56421911) | ($3,784.56) |
| SHLOMO GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,784.56421911 | $3,784.56 |
| SHLOMO GOLDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,689.0) | ($3,689.00) |
| SHLOMO GOLDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3304519192 | $9,886.59 |
| SHLOMO GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019066841594061 | $48.62 |
| SHLOMO GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067642329930644 | $102.03 |
| SHLOMO GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.51995324511 | $72.52 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 54.6994 | $729.14 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 674.22336 | $8,987.40 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.626541447) | ($29,173.43) |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.626541447 | $29,173.43 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (9.469765951) | ($26,000.00) |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 6,500.0 | $6,500.00 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,500.0 | $13,500.00 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 3,024.574669187 | $31,975.09 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,711.27015 | $3,711.27 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| SHLOMO KOFMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BAT | 14,488.58280952 | $6,667.39 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.376861749) | ($50,000.00) |
| SHLOMO KOFMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.271305852) | ($1,500.00) |
| SHLOMO KOFMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 52.736840239 | $62,223.63 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017671416297 | $52.75 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066662504968803 | $148.74 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033757190072 | $0.03 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.75499383279999 | $70.07 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067518733261 | $0.01 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.160822466839999 | $17.66 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.656590584 | $1.21 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.143800137002 | $32.59 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.21422192691 | $15.27 |
| SHLOMO KOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 23.5701019031098 | $9.19 |
| SHLOMO KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157949795454 | $4.68 |
| SHLOMO KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106202614409 | $0.00 |
| SHLOMO RUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23144461739906 | $0.24 |
| SHLOMO SASSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00749 | $244.11 |
| SHLOMO SASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 2.51145838 | $681.98 |
| SHLOMO SASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01646 | $481.70 |
| SHLOMO SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066802670118 | $18.78 |
| SHLOMO SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5541351848 | $3.55 |
| SHLOMO SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0366268860169999 | $10.68 |
| SHMAROV RUSLANOVICH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DASH | 5.5248818 | $481.30 |
| SHMAROV RUSLANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50971896017069 | $1.22 |
| SHMAROV RUSLANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008500031961 | $0.03 |
| SHMENG LOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00362919 | $152.57 |
| SHMENG LOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00271395 | $109.06 |
| SHMENG LOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00276186 | $106.88 |
| SHMENG LOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00330532 | $103.15 |
| SHMENG LOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00378156 | $110.18 |
| SHMENG LOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00388946 | $112.68 |
| SHMENG LOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00335946 | $105.56 |
| SHMENG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064148034748 | $18.71 |
| SHMENG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042762260371 | $84.85 |
| SHMENG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49740682551 | $4.39 |
| SHMENG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127531932388999 | $7.30 |
| SHMUEL GERSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000261466323647 | $0.00 |
| SHMUEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050628415704 | $14.99 |
| SHMUEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.352462447 | $35.35 |
| SHMUEL RODRINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98323723548 | $1.05 |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09149568524) | ($2,735.97) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09149568524 | $2,735.97 |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.977093006) | ($6,514.24) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.977093006 | $6,514.24 |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.570910894) | ($87.48) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.570910894 | $87.48 |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,672.355983916) | ($41,672.36) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,672.355983916 | $41,672.36 |
| SHMUEL SACHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.977093006) | ($5,788.99) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09149568) | ($2,609.41) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (9.570910894) | ($83.47) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (41,652.355983) | ($41,652.36) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.218028354) | ($44.22) |
| SHMUEL SACHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.218028354 | $44.22 |
| SHMUEL SACHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (44.218029) | ($44.22) |
| SHMUEL SACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472919441133699 | $17.69 |
| SHMUEL SACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014163908739308 | $39.45 |
| SHMUEL SACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.528928023323 | $263.53 |
| SHMUEL SACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07612372831749 | $1.20 |
| SHNEIOR KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029749644343 | $0.00 |
| SHNEUR EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.580690829 | $17.58 |
| SHNEUR RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023426766457 | $4.57 |
| SHO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042395660737 | $0.13 |
| SHO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096393117999 | $0.02 |
| SHO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8558941212 | $2.26 |
| SHO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149413811229999 | $1.32 |
| SHO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00138591404199999 | $0.00 |
| SHO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051158405337 | $0.00 |
| SHO KOKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052713809104 | $0.02 |
| SHO KOKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014983961067 | $0.02 |
| SHO KOKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000317745709919999 | $0.01 |
| SHO KOKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021101198664 | $0.15 |
| SHO KOKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017967814889 | $0.00 |
| SHO OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046333734159 | $142.58 |
| SHO OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000490096987179999 | $0.00 |
| SHO OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 388.485537714 | $307.98 |
| SHO OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40178081541 | $3.55 |
| SHO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019690535016 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094076916428 | $0.02 |
| SHO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2315003635999 | $6.42 |
| SHO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070036389788 | $0.78 |
| SHOAIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056160014128 | $16.62 |
| SHOAIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.129608077306 | $1.21 |
| SHOAIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073984640173999 | $1.44 |
| SHOAIB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0625832022459999 | $0.55 |
| SHOAIB ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029711160665 | $0.88 |
| SHOAIB ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037620372587 | $0.07 |
| SHOAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021962509799999 | $0.01 |
| SHOAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074180899192 | $0.01 |
| SHOAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035539550372 | $0.00 |
| SHOAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040013028026 | $0.00 |
| SHOAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053437761155 | $0.00 |
| SHOAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046377442542 | $0.00 |
| SHOAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017836019276 | $0.00 |
| SHOAIB ALI RANA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02300581 | $931.75 |
| SHOAIB ALI RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164701232 | $50.00 |
| SHOAIB ALI RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020915396898 | $0.04 |
| SHOAIB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201348402089999 | $0.60 |
| SHOAIB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254067945739999 | $49.57 |
| SHOAIB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1685126898 | $1.72 |
| SHOAIB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0608697972339999 | $0.54 |
| SHOAIB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1704935048 | $1.04 |
| SHOAIB RAHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034327171025 | $104.95 |
| SHOAIB RAHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304118298859999 | $59.55 |
| SHOAIB RAHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.235193625 | $126.24 |
| SHOAIB SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231491031199999 | $6.85 |
| SHOAIB SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000501422629569999 | $0.00 |
| SHOAIB SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107943115706 | $0.21 |
| SHOAIB SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62551837769999 | $1.02 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127058877965 | $37.61 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12651577838 | $1.31 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041436886036 | $8.09 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000217774946789999 | $0.00 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00226698046509999 | $0.01 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062964152764 | $0.00 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000408103497849999 | $0.00 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072653711443 | $0.00 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055772576403 | $0.00 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0037091660758 | $0.00 |
| SHOAIB SHARIEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016607905745 | $0.00 |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.779508962) | ($640.33) |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.779508962 | $640.33 |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.779508) | ($640.86) |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040967378929 | $125.77 |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19007903002 | $386.65 |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3944184551 | $9.83 |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3920415875 | $28.67 |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142107048815 | $8.50 |
| SHOAIBUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11142415377662 | $6.82 |
| SHOAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008214334925 | $0.00 |
| SHOBA NANTHINI SELVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013089248654 | $0.00 |
| SHOBA NANTHINI SELVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022895533759 | $0.00 |
| SHOBA NANTHINI SELVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019913541185 | $0.00 |
| SHOBA NANTHINI SELVANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079549669078 | $0.00 |
| SHOBA SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.29139363555 | $86.73 |
| SHOBANA IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063006419652 | $194.84 |
| SHOBANA IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072022622322 | $144.79 |
| SHOBANA IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072994456698 | $0.06 |
| SHOBANA IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0634925028029999 | $4.65 |
| SHOBANA IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66418188814 | $0.86 |
| SHOBANRAJ K VENGKADESVARARAMANA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($14.48) |
| SHOBANRAJ K VENGKADESVARARAMANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0046 | $9.53 |
| SHOBANRAJ K VENGKADESVARARAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025720264011999 | $0.00 |
| SHOBANRAJ K VENGKADESVARARAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120288020219 | $0.24 |
| SHOBEK ATTUPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029159609237 | $100.18 |
| SHOBEK ATTUPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.825576157999 | $126.86 |
| SHOBEK ATTUPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211768920754999 | $400.49 |
| SHOBEK ATTUPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.69147852 | $285.69 |
| SHOBEK ATTUPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.9351576099999 | $53.96 |
| SHOBEK ATTUPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15452943107 | $0.02 |
| SHOBEK ATTUPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355537868489999 | $0.36 |
| SHOBEK ATTUPURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.37480996349999 | $0.14 |
| SHOBH RAJ MASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001729336837 | $0.51 |
| SHOBH RAJ MASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110437644767999 | $21.55 |
| SHOBH RAJ MASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.755096596 | $15.66 |
| SHOBH RAJ MASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.537371861 | $2.85 |
| SHOBH RAJ MASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2374547926 | $13.75 |
| SHOBH RAJ MASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119184063969 | $1.05 |
| SHOBH RAJ MASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3430217382 | $0.93 |
| SHOBHA BHOKASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112965686469999 | $0.00 |
| SHOBHA BHOKASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088170884216 | $0.01 |
| SHOBHA KUNDADAK KUDVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067928911111 | $2.11 |
| SHOBHA SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135007771276 | $0.40 |
| SHOBHA SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7695449352099 | $100.50 |
| SHOBHA SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34158852617 | $697.27 |
| SHOBHA SRINIVASA THONDAGERE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.030356294) | ($98.49) |
| SHOBHA SRINIVASA THONDAGERE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.030356294 | $98.49 |
| SHOBHA SRINIVASA THONDAGERE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 3.68166253 | $7,190.66 |
| SHOBHA SRINIVASA THONDAGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.97199630131 | $100.67 |
| SHOBHIT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034887520863 | $0.01 |
| SHOBHIT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025621791205 | $0.05 |
| SHOBHIT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045166958581 | $0.00 |
| SHOBHIT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072213141578 | $0.01 |
| SHOBHIT BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035681034943 | $0.00 |
| SHOBHIT GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360888660469999 | $110.48 |
| SHOBHIT NANDAGUDISREESHA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.00837642 | $4,087.01 |
| SHOBHIT NANDAGUDISREESHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.271028206 | $475.45 |
| SHOBHIT SHUBHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016961957025 | $50.53 |
| SHOBHIT SHUBHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095221085213 | $0.01 |
| SHOBHIT SHUBHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134910230523 | $2.63 |
| SHOBHIT SHUBHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30259871669999 | $4.20 |
| SHOBHIT SHUBHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69286684492 | $7.70 |
| SHOBHIT SHUBHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30306224653 | $0.04 |
| SHOBUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000869488064099999 | $0.00 |
| SHOBUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087495052838 | $0.01 |
| SHOEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060799505469 | $121.80 |
| SHOEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8167141044 | $1.82 |
| SHOGHI CASTEL DE ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077016230695 | $0.00 |
| SHOGHI CASTEL DE ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014324735027 | $0.00 |
| SHOGHI CASTEL DE ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056240357585 | $0.01 |
| SHOGHI CASTEL DE ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| SHOGHIK KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048322887369 | $148.82 |
| SHOGHIK KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089216818585 | $180.02 |
| SHOGHIK KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.243598207 | $871.24 |
| SHOGHIL ARPUTHASELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04364628844 | $0.05 |
| SHOGO GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,928.064841951) | ($6,034.37) |
| SHOGO GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,928.064841951 | $6,034.37 |
| SHOGO GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,928.064841951) | ($6,069.37) |
| SHOGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114644317122999 | $3.39 |
| SHOGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018807196539 | $36.70 |
| SHOGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019651928905 | $0.02 |
| SHOGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.45710416652 | $76.97 |
| SHOGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1248734258 | $2.12 |
| SHOGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0342951114979999 | $3.77 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,378.311699209) | ($9,000.00) |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,277.150619031 | $10,096.40 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (221.349350976) | ($270.00) |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (337.815649062) | ($183.85) |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 337.815649062 | $183.85 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (337.815649) | ($182.77) |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092672883872 | $285.11 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.052543977 | $72.70 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.335791446979999 | $685.80 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000176310775619999 | $0.00 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4171101391 | $8.26 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37050064825509 | $1.09 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000017376070942 | $0.00 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127776673267 | $0.00 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.194533948509999 | $14.24 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078827652645 | $4.71 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000458778379569999 | $0.00 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21490058231 | $0.01 |
| SHOGO TAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023157578742 | $0.01 |
| SHOHEI OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199135668349999 | $59.78 |
| SHOHEI OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.90867231449999 | $5.48 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00062695 | $24.37 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.680398014) | ($4,440.00) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.680398014 | $4,440.00 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (500.6803) | ($4,440.00) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,439.767 | $4,440.00 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,439.7) | ($4,439.70) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 65.27287 | $4,439.70 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.292638) | ($19.77) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (64.980232) | ($4,373.43) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (505.361023079) | ($4,105.20) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 505.361023079 | $4,105.20 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (505.3591) | ($4,097.40) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,054.098 | $4,097.40 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,050.0) | ($4,050.00) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 63.72198 | $4,050.00 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (63.72198) | ($3,996.21) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04695517003) | ($900.00) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.565172334) | ($30,000.00) |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.954745909 | $37,467.04 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067132262798452 | $13.99 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097805764018 | $0.10 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.52228139380009 | $18.52 |
| SHOHEI TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002350289444 | $0.00 |
| SHOHIN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000390039283599999 | $0.00 |
| SHOHIN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000229772964499999 | $0.00 |
| SHOHIN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089829819861 | $0.01 |
| SHOHIN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019066091502 | $0.00 |
| SHOHRAT GELDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138929848695 | $0.41 |
| SHOHRAT GELDIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016562214491 | $0.15 |
| SHOHREH ALAEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017476709043 | $0.52 |
| SHOHREH ALAEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077419612652 | $0.09 |
| SHOHREH ALAEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.462437867 | $34.46 |
| SHOHRUH BOZOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002184941305797 | $0.00 |
| SHOHRUH BOZOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065343581045 | $0.00 |
| SHOIBULLAH MOHAMMADARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022889532419 | $0.04 |
| SHOJI KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140639438362 | $0.42 |
| SHOJI KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42856039465 | $0.50 |
| SHOJI KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063993947495 | $128.35 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.7414 | $287.64 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (8.14486) | ($649.03) |
| SHOKAT SALEH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 647.076 | $649.03 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (647.085797) | ($647.09) |
| SHOKAT SALEH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 6.2167 | $427.43 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (6.22428) | ($420.42) |
| SHOKAT SALEH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 421.863 | $420.42 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (421.89269) | ($421.89) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.385 | $90.95 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.4606 | $132.43 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (11.73891) | ($354.16) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 347.283 | $354.16 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (347.28) | ($347.28) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 7.27624 | $347.28 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 12.0986 | $351.99 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (12.0986) | ($312.05) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 322.05 | $312.05 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (322.05) | ($290.66) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 12.00023 | $290.66 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (12.00023) | ($291.13) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 285.989 | $291.13 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (285.994957) | ($285.99) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (7.2776) | ($254.79) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 252.78 | $254.79 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (252.78) | ($252.78) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 5.05015 | $252.78 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 2.2716 | $158.20 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 7.963 | $277.43 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (2.2715) | ($160.84) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 160.436 | $160.84 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (160.43) | ($160.43) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 22.0129 | $160.43 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 3.0883 | $102.59 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 1.8106 | $53.50 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (12.86199) | ($384.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 387.235 | $384.61 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (5.05015) | ($235.09) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 237.301 | $235.09 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (22.0129) | ($148.37) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 150.039 | $148.37 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (341.0) | ($341.00) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 11.01564 | $341.00 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (290.5) | ($290.50) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 6.01263 | $290.50 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (143.08) | ($143.08) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 20.3181 | $143.08 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 2.528005 | $121.62 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (20.3181) | ($151.80) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 151.024 | $151.80 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (10.99257) | ($364.29) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 363.711 | $364.29 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (363.0) | ($363.00) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AVAX | 10.99101 | $363.00 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (151.8) | ($151.80) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 20.3077 | $151.80 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.080050591 | $3.90 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.120989787 | $5.92 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.825995 | $75.91 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.57572) | ($23.92) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 23.801 | $23.92 |
| SHOKAT SALEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (23.84) | ($23.84) |
| SHOKAT SALEH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | AVAX | 1.04801 | $23.84 |
| SHOKAT SALEH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 0.12529506 | $2.92 |
| SHOKAT SALEH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 0.11973447 | $2.91 |
| SHOKAT SALEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (12.34378) | ($305.77) |
| SHOKAT SALEH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 303.299 | $305.77 |
| SHOKAT SALEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (20.3275) | ($177.26) |
| SHOKAT SALEH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 173.637 | $177.26 |
| SHOKAT SALEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (10.01896) | ($399.56) |
| SHOKAT SALEH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 395.929 | $399.56 |
| SHOKAT SALEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (872.86639) | ($872.87) |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000787329259999999 | $0.00 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000419292735557 | $0.00 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20031734387879 | $0.20 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000024622510275 | $0.00 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024655305817906 | $0.18 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000480456380344589 | $0.00 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003971371753 | $0.00 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0342950161845711 | $1.48 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056812484549419 | $1.98 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2567893125 | $0.13 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000158331639 | $0.00 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031589227015542 | $2.27 |
| SHOKAT SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000964453449505 | $0.00 |
| SHOKHBEK DUSTBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129839505877 | $0.38 |
| SHOKHBEK DUSTBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002048259977 | $0.00 |
| SHOKHBEK DUSTBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022726870316 | $0.00 |
| SHOKHBEK DUSTBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069136464736 | $0.01 |
| SHOKHIDA TURAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160383938844 | $4.75 |
| SHOKHJAKHON NEMATULLAEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475792574) | ($4.49) |
| SHOKHJAKHON NEMATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245154183578702 | $0.01 |
| SHOKHRUKH SULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071708917022 | $21.22 |
| SHOKHRUKH SULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079535937751 | $15.52 |
| SHOKHRUKH SULTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59249985151 | $6.58 |
| SHOKIR USMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100280716387 | $0.00 |
| SHOKIR USMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000041266204429 | $0.00 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582307322229999 | $1.72 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013053458369 | $2.55 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74480845839 | $0.59 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044161895617 | $0.01 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033016440096 | $0.00 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47414315097 | $1.62 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00035618051005 | $0.08 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021491361053 | $0.02 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000094580250501 | $0.00 |
| SHOKO AZAMI CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001471593666 | $0.00 |
| SHOKO MOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016417764026 | $494.72 |
| SHOKRAN SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183983866191812 | $0.21 |
| SHOLA BABAJIDE AYODELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040190730958 | $1.25 |
| SHOLA KOLAWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686228132182 | $0.71 |
| SHOLA OPEYEMI OYETUNDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00106499 | $40.83 |
| SHOLA OPEYEMI OYETUNDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110177) | ($32.34) |
| SHOLA OPEYEMI OYETUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554532142037581 | $0.07 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 120.0 | $90.33 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $193.69 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146839092083 | $43.46 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033940211559 | $6.62 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0617295916 | $5.06 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.705688825519999 | $0.56 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8230318525 | $7.80 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151463994612 | $0.60 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0401845968899999 | $12.79 |
| SHOLABOMI ELETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1469979756 | $8.37 |
| SHOLOM KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084658854692 | $25.06 |
| SHOLOM KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.44001109849999 | $0.21 |
| SHOLOM KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.2315515254 | $2.23 |
| SHOLTO SPOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009725783987861 | $0.01 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001999399938) | ($0.23) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.001999399938 | $0.23 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.403559129) | ($26.12) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.403559129 | $26.12 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1750523009) | ($533.32) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1750523009 | $533.32 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (113.701562608) | ($155.77) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 113.701562608 | $155.77 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.809804454) | ($40.85) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 7.809804454 | $40.85 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.561683208) | ($24.33) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 25.561683208 | $24.33 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5.320091955) | ($13.78) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 5.320091955 | $13.78 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (113.701562608) | ($151.15) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (7.809804454) | ($38.66) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1750523009) | ($515.14) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.403559129) | ($24.84) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (25.561683) | ($24.14) |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001365389867311 | $0.00 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016406454425 | $0.02 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002336403712982 | $0.70 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2046268612659 | $0.28 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02600787285252 | $0.02 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003122580781778 | $0.06 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000088186825888 | $0.00 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02680510860388 | $0.15 |
| SHOMARI OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00593104959317299 | $0.01 |
| SHOMIK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012992595674 | $0.00 |
| SHON BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019307918317 | $37.67 |
| SHON BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.741889474 | $215.43 |
| SHON BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.495945053619999 | $1.69 |
| SHON ENTZEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (836.0) | ($836.00) |
| SHON ENTZEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 836.0 | $836.00 |
| SHON ENTZEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (836.0) | ($836.00) |
| SHON ENTZEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0272704 | $836.00 |
| SHON ENTZEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHON ENTZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHON ENTZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SHON ENTZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.003276 | $100.00 |
| SHON ENTZEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| SHON ENTZEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| SHON ENTZEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| SHON ENTZEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0010537 | $33.00 |
| SHON ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077499604889 | $240.26 |
| SHON ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30549714806 | $624.07 |
| SHON ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.970678222 | $433.97 |
| SHON ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90314005804 | $7.97 |
| SHON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068050262742 | $20.14 |
| SHON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081036562043 | $15.81 |
| SHON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2934541069999 | $15.29 |
| SHON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.061809251 | $8.20 |
| SHON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.413453602489999 | $4.59 |
| SHON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108132162051 | $0.00 |
| SHON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014151520743 | $0.01 |
| SHON LORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050222514209 | $0.98 |
| SHON MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000588422067466899 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00158692 | $63.43 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003752) | ($149.98) |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 150.038 | $149.98 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.066278) | ($200.00) |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 200.083 | $200.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (335.0) | ($335.00) |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHON NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01036569146 | $31.41 |
| SHON NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00056728 | $22.81 |
| SHON NELSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000567) | ($22.93) |
| SHON NELSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 22.876 | $22.93 |
| SHON NELSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (22.876) | ($22.88) |
| SHON NELSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4476985374) | ($48.24) |
| SHON NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4476985374 | $48.24 |
| SHON NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.447698537) | ($48.24) |
| SHON NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00776785 | $304.31 |
| SHON NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.007768) | ($304.32) |
| SHON NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 308.899 | $304.32 |
| SHON NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHON NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (288.899) | ($288.90) |
| SHON NELSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $40.46 |
| SHON NELSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005809756246) | ($172.79) |
| SHON NELSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005809756246 | $172.79 |
| SHON NELSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00580988) | ($172.48) |
| SHON NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010386) | ($20.03) |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447155456363129 | $1.57 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029675996518 | $0.65 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42531111324 | $0.43 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.403023013349999 | $0.41 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000038795758123 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000110458023724 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00293743080889999 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054404396761 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006427012648492 | $0.07 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025113067451 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000067409897725 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000060719541842 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000069016800493 | $0.00 |
| SHON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00042297244151 | $0.79 |
| SHON SIDRANSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,111.0 | $1,111.00 |
| SHON SIDRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601747741799999 | $185.96 |
| SHON SIDRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091457206301 | $184.61 |
| SHON SIDRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071534172355 | $0.07 |
| SHON SIDRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.063312804 | $34.93 |
| SHON SIDRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.89262402 | $17.51 |
| SHON SIDRANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.41670799475 | $84.71 |
| SHON SIEMONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757626211459999 | $0.09 |
| SHONA ARTHUR-PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012325597812 | $0.01 |
| SHONA FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86064001804999 | $9.37 |
| SHONA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003570165529 | $0.00 |
| SHONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| SHONA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138517614683 | $0.18 |
| SHONA MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024576480996 | $74.40 |
| SHONA MCQUILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015306903398 | $2.99 |
| SHONA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025179113868 | $4.91 |
| SHONALI SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060871250994 | $188.15 |
| SHONALI SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639559749779999 | $128.27 |
| SHONALI SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23465647689 | $0.23 |
| SHONALI SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46785616082 | $0.47 |
| SHONDA INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152216904389999 | $29.70 |
| SHONDELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028434246565 | $0.84 |
| SHONDELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3753394248 | $9.76 |
| SHONDELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51078573615 | $0.02 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2463058423 | $478.15 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.77790468 | $1,533.15 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.99670031 | $1,805.76 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.98628593 | $1,737.76 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.99318991 | $1,670.97 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.739973) | ($1,103.39) |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,096.429 | $1,103.39 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,096.0) | ($1,096.00) |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 2,087.88 | $1,096.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.738365) | ($1,100.00) |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,092.113 | $1,100.00 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,092.54) | ($1,092.54) |
| SHONDELL TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 59.36804 | $1,092.54 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022422381542 | $0.01 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015423865602 | $0.00 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020794903182 | $0.00 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022895984849 | $0.02 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035139813403 | $0.00 |
| SHONDELL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048692746932 | $0.02 |
| SHONE DOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039001026251 | $0.01 |
| SHONE DOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119297440226 | $0.00 |
| SHONE DOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116262661625999 | $0.00 |
| SHONE DOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000158094779079999 | $0.00 |
| SHONE DOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043345982789 | $0.00 |
| SHONNA FAY BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025736820013 | $0.50 |
| SHONNAN WIBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195943843668737 | $0.02 |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 98.2897582 | $20.04 |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 132.7195464 | $27.08 |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 10.755653613 | $195.32 |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 204.874974 | $195.27 |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 80.3871445 | $15.00 |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (10.755557) | ($156.11) |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XLM | (309.220007) | ($52.87) |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (204.0) | ($158.78) |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0043921 | $158.78 |
| SHONRA ANNE WEISS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004392) | ($149.18) |
| SHONTA WATSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001142009066) | ($45.60) |
| SHONTA WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001142009066 | $45.60 |
| SHONTA WATSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.15) | ($54.15) |
| SHONTA WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.15 | $54.15 |
| SHONTA WATSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001071731581) | ($0.04) |
| SHONTA WATSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001071731581 | $0.04 |
| SHONTA WATSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (54.15) | ($54.15) |
| SHONTA WATSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.001764413) | ($400.00) |
| SHONTA WATSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.001764413 | $400.00 |
| SHONTA WATSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114308) | ($46.35) |
| SHONTA WATSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (400.001764) | ($400.00) |
| SHONTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000265760783995199 | $0.11 |
| SHONTA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5238299205613 | $1.52 |
| SHONTE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058003072847 | $17.17 |
| SHONTE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015673173196 | $30.58 |
| SHONTE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797609999 | $0.47 |
| SHONTELLE REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021279274918 | $64.06 |
| SHONTELLE REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030581506817 | $59.90 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130224576118 | $0.00 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000442079311559999 | $0.00 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008551625896 | $0.00 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000931799949079999 | $0.01 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.041302036222 | $0.04 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020375421366 | $0.00 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.803924380729999 | $0.03 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028188496854 | $0.01 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0110053628015 | $0.02 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000093382825562 | $0.01 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0245868121769999 | $0.01 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000130175530092999 | $0.00 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00900474949209999 | $0.00 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031082135115 | $0.00 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000305086176129999 | $0.00 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00259900944219999 | $0.01 |
| SHONTESE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0059170625024 | $0.01 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032949661914 | $9.75 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235622922019999 | $4.60 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30829954764 | $3.43 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00604146931849999 | $0.05 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106850635472 | $0.08 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0071949264261 | $0.04 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074029313721 | $0.56 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43064673869 | $0.21 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00064624151185 | $0.07 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.068485162832 | $0.20 |
| SHONTINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.10072998942 | $0.25 |
| SHONTOVIA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018497573871 | $0.55 |
| SHONWELL ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199800003869999 | $0.59 |
| SHONWELL ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43309726794 | $0.43 |
| SHOOK FONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181415654369999 | $0.54 |
| SHOOK FONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021988187075 | $0.00 |
| SHOOK FONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0272734386169999 | $8.68 |
| SHOOK WAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000647218914599999 | $0.00 |
| SHOOK WAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031157301045 | $0.00 |
| SHOOK WAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051592298299 | $0.01 |
| SHOONG KAH CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014945802201 | $0.00 |
| SHOONG KAH CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038386601701 | $0.00 |
| SHOONG KAH CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014814595447 | $0.00 |
| SHOQIAB SHAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00549878 | $223.79 |
| SHOQIAB SHAH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00549878) | ($218.91) |
| SHOQIAB SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222811965329999 | $6.56 |
| SHOQIAB SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106102022097 | $20.70 |
| SHOQIAB SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39416786719999 | $1.50 |
| SHOQIAB SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4076506562 | $1.41 |
| SHORAB SHARMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20845325) | ($5,828.56) |
| SHORAB SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016582212714732 | $55.97 |
| SHORELLE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071175494891 | $7.65 |
| SHORTEL BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0815358745 | $0.08 |
| SHOSHA GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00364055) | ($100.00) |
| SHOSHA GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00364055 | $100.00 |
| SHOSHA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045380577812 | $139.66 |
| SHOSHA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083158893236 | $167.61 |
| SHOSHA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17521615309 | $0.18 |
| SHOSHANA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031322214274 | $0.93 |
| SHOSHANA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000472793914829999 | $0.00 |
| SHOSHANA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056454221285 | $0.01 |
| SHOTA BARIKHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103495982637561 | $0.01 |
| SHOTA BOUNDACHIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,210.37 |
| SHOTA BOUNDACHIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03962108 | $1,149.59 |
| SHOTA BOUNDACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016054613613 | $46.40 |
| SHOTA BOUNDACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98156627125709 | $3.63 |
| SHOTA BOUNDACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1263595968 | $1.36 |
| SHOTA BOUNDACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069773984374 | $0.01 |
| SHOTA KUPRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001873960159 | $50.00 |
| SHOTA KUPRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2204538378 | $0.22 |
| SHOTA SHAMUGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018971962945 | $0.02 |
| SHOTA SHAMUGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 176.663612118 | $603.56 |
| SHOTA SHAMUGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 27.508678906 | $36.77 |
| SHOTA SHIROMIZU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04461656 | $1,315.97 |
| SHOTA SHIROMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709226404 | $50.00 |
| SHOTARO MAKISUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056677212056 | $0.00 |
| SHOU CHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7753852439 | $1.78 |
| SHOU CHIUNG CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.7496 | $30,579.18 |
| SHOU CHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067928835372 | $200.36 |
| SHOU CHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057789300437 | $0.01 |
| SHOU CHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47770754101 | $966.47 |
| SHOU CHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002095336714 | $0.00 |
| SHOU CHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015974286836 | $0.00 |
| SHOU CHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013143543694 | $0.00 |
| SHOU CHIUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000016912748 | $0.00 |
| SHOU HSIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000237334891 | $0.00 |
| SHOU HSIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002867915075 | $0.00 |
| SHOU HSIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000007389818475 | $0.00 |
| SHOU HSIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000005062892707 | $0.00 |
| SHOU HSIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74601087781375 | $0.72 |
| SHOU LI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080078841006 | $248.19 |
| SHOU LI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176614688909999 | $359.06 |
| SHOU REN DENIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000291175589699999 | $0.00 |
| SHOU REN DENIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81780100499999 | $2.12 |
| SHOU REN DENIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070016844882 | $0.07 |
| SHOU REN DENIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053334508615 | $0.01 |
| SHOUA MA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000274528099169999 | $0.00 |
| SHOUBHIK DEB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01104803 | $427.49 |
| SHOUBHIK DEB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 3.214832976 | $52.53 |
| SHOUBHIK DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185516620353 | $53.86 |
| SHOUBHIK DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0531583282349999 | $0.48 |
| SHOUCHIEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001669165805 | $0.50 |
| SHOUCHIEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036407992548 | $0.00 |
| SHOUHARDHA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5947036041236 | $0.57 |
| SHOUHARDHA CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035498202503 | $0.07 |
| SHOUHEI ICHIMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044311784669999 | $0.13 |
| SHOUHEI ICHIMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| SHOUHEI ICHIMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000431084888149999 | $0.08 |
| SHOUHEI ICHIMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38371165802 | $0.06 |
| SHOUHEI ICHIMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048353316807 | $0.05 |
| SHOUJIN SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11640562221 | $3.30 |
| SHOUMAN DAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2443311539) | ($7,122.79) |
| SHOUMAN DAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2443311539 | $7,122.79 |
| SHOUMAN DAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24433115) | ($7,198.00) |
| SHOUMAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014166010314497 | $50.18 |
| SHOUMAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000445160458899999 | $0.09 |
| SHOUMAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.4098109469999 | $22.52 |
| SHOUMAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6322420975 | $18.14 |
| SHOUMAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003288946413 | $0.00 |
| SHOUMAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16482840998 | $12.06 |
| SHOUMAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00579333426179999 | $0.02 |
| SHOUMAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27468606768 | $0.27 |
| SHOURJO DASGUPTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25.402336) | ($25.40) |
| SHOURJO DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033244273643 | $0.01 |
| SHOURJO DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022109046205 | $0.00 |
| SHOURJO DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064893269199999 | $0.01 |
| SHOURJO DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12381345043459 | $0.12 |
| SHOURJO DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0622774258009999 | $0.05 |
| SHOURJO DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074464293879 | $0.01 |
| SHOURJO DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047666157154 | $0.00 |
| SHOURYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.361524246 | $1.36 |
| SHOURYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.8019757935 | $0.80 |
| SHOURYA PARANJAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080888543044 | $0.01 |
| SHOURYA SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $409.84 |
| SHOURYA SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.19165354 | $5,609.89 |
| SHOURYA SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.117466 | $3,540.53 |
| SHOURYA SINGH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MANA | 132.403696 | $120.09 |
| SHOURYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1333153840231 | $0.14 |
| SHOURYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421213293 | |
| SHOVIT VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086904865778 | $0.07 |
| SHOW OBIORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038557162249 | $11.41 |
| SHOW OBIORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00686343729119999 | $13.39 |
| SHOW OBIORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6357831111 | $1.03 |
| SHOW OBIORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113588705326999 | $1.25 |
| SHOW SIONG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055096263234 | $0.06 |
| SHOW SIONG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014717607303 | $28.72 |
| SHOWKAT TAPLOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02047698) | ($1.48) |
| SHOWKAT TAPLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039383479562232 | $0.00 |
| SHOWNEE SUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005797987766 | $0.00 |
| SHOWNEE SUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00585076226797123 | $0.01 |
| SHPEJTIM KILAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034791528376 | $0.00 |
| SHPRESIM HOXHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.451303077) | ($18,473.62) |
| SHPRESIM HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136952431728 | $0.41 |
| SHPRESIM HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079424705807037 | $192.30 |
| SHQIPRAN GASHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11450145 | $3,464.01 |
| SHQIPRAN GASHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05341367 | $1,528.25 |
| SHQIPRAN GASHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.079692 | $2,398.50 |
| SHQIPRAN GASHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0107762 | $314.10 |
| SHQIPRAN GASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403982024268653 | $10.30 |
| SHR SHIUE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001690908251835 | $5.00 |
| SHR SHIUE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120050962465 | $0.00 |
| SHR SHIUE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063727943558 | $1.24 |
| SHR SHIUE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02018198802 | $0.02 |
| SHRAAN ZITHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013194245433 | $0.00 |
| SHRAAN ZITHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18085717961 | $2.01 |
| SHRAAN ZITHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15368696592 | $0.21 |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004) | ($7.92) |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004 | $7.92 |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($7.93) |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40699914) | ($11,918.97) |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40699914 | $11,918.97 |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.7) | ($21,198.93) |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.7 | $21,198.93 |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40689914) | ($11,864.17) |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.7) | ($20,990.19) |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $18.42 |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.83) |
| SHRABONI DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 10.70061002 | $19,085.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHRABONI DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.70061002) | ($19,083.22) |
| SHRABONI DUTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003480924) | ($2,910.70) |
| SHRABONI DUTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003480924 | $2,910.70 |
| SHRABONI DUTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.033761397) | ($3,416.33) |
| SHRABONI DUTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.033761397 | $3,416.33 |
| SHRABONI DUTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.033761397) | ($3,423.76) |
| SHRABONI DUTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10034809) | ($2,921.19) |
| SHRABONI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026827932783079 | $95.29 |
| SHRABONI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079797560830376 | $202.77 |
| SHRABONI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115544511622 | $0.01 |
| SHRABONI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001507485891299999 | $0.00 |
| SHRADDHA A DABHOLKAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | EOS | (165.333) | ($335.68) |
| SHRADDHA A DABHOLKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00580394) | ($178.86) |
| SHRADDHA A DABHOLKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332917) | ($99.26) |
| SHRADDHA A DABHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00916458443600887 | $300.27 |
| SHRADDHA A DABHOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5836915351417 | $1.32 |
| SHRADDHA AWASTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167310593884342 | $0.00 |
| SHRADDHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082511972490151 | $0.01 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0247485 | $752.95 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023981140229 | $5.99 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29500359615409 | $1.67 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446133674979999 | $88.64 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.971470314 | $27.72 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12194928683 | $0.12 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7009463401 | $26.31 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.271054204689999 | $29.76 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0525897374 | $12.63 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0392167665585 | $2.97 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9371373443 | $2.38 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.3865458218 | $6.59 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001288119758 | $0.00 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0851522180869999 | $9.23 |
| SHRADDHA MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0045499660554 | $0.00 |
| SHRADDHA PAUDYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.38928780563 | $45.52 |
| SHRADDHA SHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038356778499 | $11.35 |
| SHRADDHA SHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.64066625 | $4.64 |
| SHRADDHA SHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01691313359 | $5.38 |
| SHRADILA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000536270483 | $0.00 |
| SHRADILA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053578346837 | $0.00 |
| SHRADILA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088715801251 | $0.01 |
| SHRADILA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107776628 | $0.00 |
| SHRADILA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0105646448940999 | $0.01 |
| SHRAGA BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032454058659 | $0.96 |
| SHRAGA BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.16277073 | $144.41 |
| SHRAGA BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0782380191 | $3.19 |
| SHRAGA BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087600387977 | $0.66 |
| SHRAVAN GADEPPANAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036505306024 | $1.08 |
| SHRAVAN GADEPPANAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8538616616 | $3.85 |
| SHRAVAN GADEPPANAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5534698761999 | $4.11 |
| SHRAVAN KAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002448489894 | $0.00 |
| SHRAVAN KAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105975035455 | $0.01 |
| SHRAVAN KAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025208966361 | $0.03 |
| SHRAVAN KUMAR BUDDINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121880563454999 | $0.36 |
| SHRAVAN KUMAR BUDDINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.499688833 | $138.36 |
| SHRAVAN KUMAR GUDURU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0149788 | $620.68 |
| SHRAVAN KUMAR GUDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036395073466 | $111.33 |
| SHRAVAN KUMAR GUDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.891979469506 | $9.96 |
| SHRAVAN KUMAR GUDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4080258534 | $37.87 |
| SHRAVAN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034284909236 | $1.01 |
| SHRAVAN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141523102998548 | $0.16 |
| SHRAVAN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032522967814 | $6.35 |
| SHRAVAN YADAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074767115406 | $0.01 |
| SHRAVANI TAMANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001056021851 | $0.00 |
| SHRAVANI TAMANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042376659248 | $0.00 |
| SHRAVANI TAMANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043697134916 | $0.00 |
| SHRAVANKUMAR PANNEERSELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010326736304 | $0.00 |
| SHRAVANKUMAR PANNEERSELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001588819413 | $0.00 |
| SHRAVYA MADIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002037070995 | $6.03 |
| SHRAVYA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572051695806 | $0.55 |
| SHRAYANS VHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032138051849 | $9.51 |
| SHRAYANS VHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025963036057 | $0.03 |
| SHRAYANS VHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019556728724 | $0.02 |
| SHRAYESH GORKHALI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,800.0) | ($1,115.20) |
| SHRAYESH GORKHALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103263) | ($32.62) |
| SHRAYESH GORKHALI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (25.037445) | ($10.06) |
| SHRAYESH GORKHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000907298141138 | $0.31 |
| SHRAYESH GORKHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085570944762 | $0.00 |
| SHRAYESH GORKHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.96688730955358 | $5.65 |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.26445097) | ($100,000.00) |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.26445097 | $100,000.00 |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($305.69) |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,054.49) |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,250.25) |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,482.94) |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.978132642) | ($58,333.15) |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.978132642 | $58,333.15 |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.13258361) | ($62,881.36) |
| SHREDDER LLC | M STREET, NW, DC, DISTRICT OF COLUMBIA 20036 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116333995391269 | $427.32 |
| SHREE KUMARAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001106) | ($33.15) |
| SHREE KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009967584642403 | $0.34 |
| SHREE NATH SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,195.0) | ($3,195.00) |
| SHREE NATH SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10189205) | ($2,938.73) |
| SHREE NATH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8691771675505 | $47.42 |
| SHREE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016955547823 | $0.50 |
| SHREE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029344697764 | $0.01 |
| SHREE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00468714561869999 | $0.00 |
| SHREE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00676103420259999 | $0.02 |
| SHREEJAN UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098595002461 | $302.47 |
| SHREEJAN UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024200456042 | $47.22 |
| SHREEJAN UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4380328272 | $0.44 |
| SHREEJAN UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.423612292 | $70.89 |
| SHREEJAN UPADHYAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35683613792 | $21.34 |
| SHREEJAY DASS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.7070374 | $4,927.05 |
| SHREEJAY DASS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0596 | $2,327.01 |
| SHREEJAY DASS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0596 | $2,354.09 |
| SHREEJAY DASS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05677593 | $2,245.23 |
| SHREEJAY DASS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.137088) | ($8,170.72) |
| SHREEJAY DASS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000316) | ($10.01) |
| SHREEJAY DASS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (46.777381) | ($350.20) |
| SHREEJAY DASS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (160.304928) | ($517.78) |
| SHREEJAY DASS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.177788) | ($5,629.20) |
| SHREEJAY DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008096913125151 | $26.07 |
| SHREEJAY DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025792142931763 | $61.46 |
| SHREEJAY DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.714005674 | $13.25 |
| SHREEJAY DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118718356977582 | $1.19 |
| SHREEJAY DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0550358460389 | $12.44 |
| SHREEKANTH NAIDU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.561900255) | ($4.90) |
| SHREEKANTH NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124018391872568 | $0.03 |
| SHREENA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017946787041 | $53.62 |
| SHREERAJ SHAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SHREERAJ SHAH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SHREERAJ SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,400.0) | ($4,400.00) |
| SHREERAJ SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.15356 | $4,400.00 |
| SHREERAJ SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,698.59344934) | ($1,698.59) |
| SHREERAJ SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,698.59344934 | $1,698.59 |
| SHREERAJ SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,298.593449) | ($2,298.59) |
| SHREERAJ SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15356) | ($4,576.09) |
| SHREERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032832908323 | $0.97 |
| SHREERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.5933890442419 | $42.59 |
| SHREERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5042681835 | $1.57 |
| SHREERAM BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000250684830299999 | $0.00 |
| SHREERAM BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018018929766 | $0.00 |
| SHREERAM BARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002326494054 | $0.00 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005043266389 | $155.34 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589274683089999 | $117.80 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.30653820169999 | $5.20 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028311662236 | $0.25 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.790523716 | $34.79 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.008569113 | $0.59 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31715900813 | $18.96 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23319730237 | $1.44 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00539150524959999 | $1.22 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018612022027 | $0.44 |
| SHRENIK NAVIN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0072322632305 | $0.45 |
| SHRENIK PANKAJBHAI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127861486075 | $50.46 |
| SHRENIK PANKAJBHAI DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105567716576999 | $4.18 |
| SHRESHTH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.597092255091 | $25.66 |
| SHRESHTH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3264763516 | $0.83 |
| SHRESHTH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2712165915 | $16.22 |
| SHRESTIN RAM SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072682636515 | $21.51 |
| SHRESTIN RAM SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038567827337 | $7.53 |
| SHRESTIN RAM SUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023074540511 | $7.34 |
| SHREY CHETAN CHHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001399699993231 | $50.39 |
| SHREY CHETAN CHHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.48759328379999 | $5.33 |
| SHREY KALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30,468.932709) | ($30,468.93) |
| SHREY KALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (209.82626) | ($3,676.16) |
| SHREY KALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| SHREY KALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,000.0) | ($40,000.00) |
| SHREY KALE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (45,000.0) | ($45,000.00) |
| SHREY KALE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.074652) | ($628.15) |
| SHREY KALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (45,000.0) | ($45,000.00) |
| SHREY KALE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (45,000.0) | ($45,000.00) |
| SHREY KALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| SHREY KALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.724768) | ($29,793.71) |
| SHREY KALE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 483.0 | $483.00 |
| SHREY KALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,500.0) | ($12,500.00) |
| SHREY KALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 1,000.0 | $1,000.00 |
| SHREY KALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $1,027.72 |
| SHREY KALE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 162,011.36848268 | $162,011.37 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058321597518 | $179.40 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4236327804 | $10.99 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03482065489427 | $103.34 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.54314956983 | $99.54 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.200376899 | $33.46 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9427566839999 | $8.75 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8643450220735 | $15.53 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00100294669 | $3.42 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0284034892772259 | $2.10 |
| SHREY KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5,944.053884092 | $5,944.05 |
| SHREY KENY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07687576386) | ($122.08) |
| SHREY KENY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (8.721999341) | ($74.48) |
| SHREY KENY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128237) | ($37.00) |
| SHREY KENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013513379425882 | $0.45 |
| SHREY KENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158738587924 | $0.17 |
| SHREY KENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000760940988386799 | $1.75 |
| SHREY KENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074034898781 | $0.01 |
| SHREY KENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13228451412784 | $1.68 |
| SHREY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022115492293 | $0.65 |
| SHREY MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.027032746 | $49.03 |
| SHREY NARULA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.524873 | $1,570.21 |
| SHREY NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191795114829999 | $57.43 |
| SHREY NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59114362259887 | $4.55 |
| SHREY NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048524530905 | $95.62 |
| SHREY NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026998983587 | $0.04 |
| SHREY NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23350500731 | $0.56 |
| SHREY NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11695675199 | $0.08 |
| SHREY NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.006648709056 | $0.01 |
| SHREY PAHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049423757578 | $0.01 |
| SHREY PAHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027464157 | $0.00 |
| SHREY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009313885071 | $27.57 |
| SHREY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023325847842 | $45.51 |
| SHREY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4056917925999 | $1.67 |
| SHREY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05983973116 | $4.38 |
| SHREY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.19303723518 | $0.64 |
| SHREY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100798326854 | $0.01 |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002060462359) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002060462359) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.574285714) | ($7.51) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001005158367) | ($4.17) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 10.75100405 | $32,224.74 |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002721044046) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002720034195) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (4.6287) | ($10,354.14) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($2,067.84) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3) | ($620.35) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3) | ($619.66) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3) | ($619.66) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.5) | ($3,098.31) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.3 | $620.27 |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002815924661) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002815924661) | ($8.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.0420771) | ($7.51) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001390718853) | ($4.17) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002845445241) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002845338785) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.618206273) | ($10,000.00) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.921151181 | $12,394.36 |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2887868357) | ($300.25) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008021584032) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.178968622 | $12,491.24 |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.75000975) | ($10,000.00) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2934760735) | ($301.00) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03252603253) | ($33.36) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($11,014.53) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($5,507.27) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,250.40) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (7.0) | ($7,748.72) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003827923094) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002073637409) | ($4.17) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004080182631) | ($8.34) |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.670240968899 | $239.00 |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35367949121 | $763.58 |
| SHREYA GARG BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91065603317 | $8.04 |
| SHREYA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055930666967 | $1.66 |
| SHREYA PERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041449954356 | $127.28 |
| SHREYA PERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036781438952 | $72.60 |
| SHREYA PERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7880466442 | $2.21 |
| SHREYA PERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3594446266 | $5.25 |
| SHREYA PERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1399783737 | $12.67 |
| SHREYA PERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110901153156 | $0.98 |
| SHREYA PERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23140565777 | $13.29 |
| SHREYA SURANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01250338 | $371.99 |
| SHREYA SURANA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.033459 | $61.53 |
| SHREYA SURANA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 61.0311 | $46.89 |
| SHREYA SURANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 96.9611 | $52.57 |
| SHREYA SURANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03431895 | $57.59 |
| SHREYA SURANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 1,000.0 | $75.81 |
| SHREYA SURANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 133.2378 | $54.78 |
| SHREYA SURANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0020595 | $59.85 |
| SHREYA SURANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.083358 | $122.65 |
| SHREYA SURANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 121.1096 | $62.20 |
| SHREYA SURANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LINK | 25.81932 | $170.21 |
| SHREYA SURANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00459156 | $124.35 |
| SHREYA SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001055958729 | $2.34 |
| SHREYA SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05293251248444 | $1.55 |
| SHREYA SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067651014674 | $0.80 |
| SHREYA SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33492615272 | $0.16 |
| SHREYA SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031195704726 | $0.21 |
| SHREYA SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37588522689 | $0.02 |
| SHREYA TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102366783515 | $313.53 |
| SHREYA TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16220241607 | $329.54 |
| SHREYAM AGNIHOTRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123195 | $50.56 |
| SHREYAM AGNIHOTRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002465) | ($100.98) |
| SHREYAM AGNIHOTRI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | ADA | 584.786927 | $526.69 |
| SHREYAM AGNIHOTRI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (584.786927) | ($519.65) |
| SHREYAM AGNIHOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367123213023985 | $100.16 |
| SHREYAM AGNIHOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06606077111071 | $0.06 |
| SHREYAM AGNIHOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021894019336 | $0.00 |
| SHREYAM AGNIHOTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064847792557 | $0.00 |
| SHREYAN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0364374836 | $3.20 |
| SHREYANK PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018432580854 | $0.55 |
| SHREYANK PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.424682788 | $10.64 |
| SHREYANK PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0595786467 | $9.06 |
| SHREYANK PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1400373905 | $1.04 |
| SHREYANS JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93941641865439 | $5.05 |
| SHREYANS JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184110060859999 | $0.54 |
| SHREYANS JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035342835008 | $6.90 |
| SHREYANS JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081340866333 | $4.86 |
| SHREYANS JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102801022176 | $4.07 |
| SHREYANS JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044949641646 | $2.56 |
| SHREYANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0838200101007 | $0.08 |
| SHREYAS BADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108707066451 | $0.13 |
| SHREYAS BADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023652592005 | $0.02 |
| SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (411.614528384) | ($411.61) |
| SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 411.614528384 | $411.61 |
| SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (411.61) | ($411.61) |
| SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.144529 | $411.61 |
| SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185791791759999 | $0.55 |
| SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4471669125937 | $1.45 |
| SHREYAS BANGALORE RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.118496331415 | $0.25 |
| SHREYAS DILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003653396512 | $1.08 |
| SHREYAS DILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6970259873397 | $4.17 |
| SHREYAS GUNDURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.158311821 | $23.96 |
| SHREYAS GUNDURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67792279369999 | $5.73 |
| SHREYAS GUNDURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032078736436 | $3.52 |
| SHREYAS HANDIYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121698947203999 | $0.00 |
| SHREYAS HANDIYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016124744304 | $3.15 |
| SHREYAS HANDIYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.284327685739999 | $3.16 |
| SHREYAS HANDIYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03437189979 | $0.00 |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02076845 | $58.81 |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2.054767689) | ($23.03) |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.285678797) | ($72.94) |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1216249889) | ($252.40) |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01461943) | ($446.81) |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000908987264214099 | $3.30 |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065101833881807 | $1.71 |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0190051631174869 | $0.28 |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073862814407177 | $0.61 |
| SHREYAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031428255584 | $0.10 |
| SHREYAS KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028836125577 | $0.85 |
| SHREYAS KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000844864065379999 | $1.65 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 940.728329 | $940.73 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.0793154 | $235.66 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 1.26 | $93.61 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 105.998806 | $95.78 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.99 | $92.79 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | PAXG | 0.04339999826 | $84.15 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00608612 | $240.44 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.953 | $96.12 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.03473749 | $93.36 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | PAXG | 0.1448999942 | $273.19 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00266554 | $95.94 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.04004756 | $91.89 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00620184 | $191.56 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00300048 | $95.57 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04184484 | $79.88 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00344511 | $94.94 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00324508 | $95.94 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00330796 | $95.87 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00331734 | $95.78 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05426106 | $94.28 |
| SHREYAS NAIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00337766 | $95.74 |
| SHREYAS NAIR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.02636531 | $46.57 |
| SHREYAS NAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.02996585 | $46.08 |
| SHREYAS NAIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00167887 | $47.92 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007911651346 | $23.41 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00984451977029999 | $19.21 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.004476675 | $34.00 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08666320895 | $0.86 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4011009045 | $4.02 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07950356696 | $11.99 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0306873087699999 | $0.27 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101792835975 | $0.61 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134258876479 | $0.53 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00257696726759999 | $0.28 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0357480598849999 | $2.03 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0084353639095 | $15.71 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.090654772481 | $0.17 |
| SHREYAS NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.223129111539999 | $0.46 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.896956533) | ($99.52) |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.896956533 | $99.52 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033817023767 | $103.36 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.511865772702 | $101.86 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021302128079 | $0.01 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072443868844 | $0.00 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018233911049 | $0.00 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041957024233 | $0.00 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54446163007 | $4.81 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017582363962 | $0.00 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000914944547 | $0.00 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017589532072 | $1.68 |
| SHREYAS S MAHIMKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006137799258 | $0.00 |
| SHREYAS SANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002379227249) | ($92.80) |
| SHREYAS SANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002379227249 | $92.80 |
| SHREYAS SANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,726.615005543) | ($3,235.24) |
| SHREYAS SANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,726.615005543 | $3,235.24 |
| SHREYAS SANE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237922) | ($91.43) |
| SHREYAS SANE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,726.615005543) | ($2,999.91) |
| SHREYAS SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007572963546703 | $0.30 |
| SHREYAS SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2962607975 | $15.06 |
| SHREYASH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000205169133219999 | $0.00 |
| SHREYASH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045295100213 | $0.00 |
| SHREYASH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048111301738 | $0.01 |
| SHREYASH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016781240777 | $0.01 |
| SHREYASH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000342966199199999 | $0.00 |
| SHREYASH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000119471213 | $0.01 |
| SHREYASH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $241.20 |
| SHREYASH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,884.73 |
| SHREYASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019020499335 | $0.56 |
| SHREYASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043055446041 | $83.81 |
| SHREYASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2722145349999 | $15.28 |
| SHREYASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8680497398 | $6.38 |
| SHREYASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19458139411 | $7.59 |
| SHREYASH SUKHADEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172408640959999 | $0.01 |
| SHRIARULMOZHIVARMAN GOBICHETTIPALAYAM CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035225314092 | $0.00 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (470.29) | ($470.29) |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0122558 | $470.29 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.01316942624) | ($400.00) |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464529614) | ($1.12) |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.01316942624 | $385.51 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 2,059.798312 | $826.62 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 962.3 | $470.12 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ADA | 674.572958 | $329.11 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001707734521121 | $4.74 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.70996207263559 | $8.94 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001745788808 | $0.00 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59633106507 | $0.76 |
| SHRIDEVI STARZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1019853617 | $1.41 |
| SHRIDHAR BS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.929642370557 | $8.02 |
| SHRIEF ABDEL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73396465356099 | $5.52 |
| SHRIEF ABDEL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037263400439 | $0.73 |
| SHRIJANA THAPA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0086936 | $302.12 |
| SHRIJANA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5076468184228 | $2.52 |
| SHRIJITA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003321955999 | $0.00 |
| SHRIJITA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013085395511 | $0.00 |
| SHRIJITA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035792815847 | $0.00 |
| SHRIJITA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000106492636748 | $0.00 |
| SHRIJITA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020964906981 | $0.00 |
| SHRIJITA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000021067379654 | $0.00 |
| SHRIJITA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000030180241198 | $0.00 |
| SHRIKANT SHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160174329668 | $0.47 |
| SHRIKANT SHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016495237077 | $3.22 |
| SHRIKANT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00899335776399999 | $200.00 |
| SHRIKANT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972502092868736 | $0.67 |
| SHRIKANTH K A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027596707713 | $0.01 |
| SHRIKANTH K A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027310262566 | $0.00 |
| SHRIKANTH L TIMMAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022855521753 | $0.04 |
| SHRIKESH SIEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000293395877948999 | $0.00 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.73232019 | $2,186.57 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120558537211999 | $0.36 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028110836396 | $5.49 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.370948656 | $12.19 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4358577894999 | $6.55 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2081816432 | $24.54 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9605016846 | $23.78 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74277111391 | $0.40 |
| SHRILALITHA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.041044422 | $1.91 |
| SHRIMATHI GUHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00867) | ($19.99) |
| SHRIMATHI GUHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2004179669) | ($465.13) |
| SHRIMATHI GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2500030311048 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHRIMATHI GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008300328329 | $2.43 |
| SHRIMATHI GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000246606772 | $0.00 |
| SHRIMATHI GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000055721894 | $0.00 |
| SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135905152587 | $0.40 |
| SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43346155574 | $0.51 |
| SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017046918166 | $0.33 |
| SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24089235575 | $2.68 |
| SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029571771255 | $0.22 |
| SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29758117784 | $1.02 |
| SHRINAND NARAYANA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038304104581 | $1.22 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.04353636474) | ($0.04) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.04353636474 | $0.04 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (115.13313438) | ($822.99) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 115.13313438 | $822.99 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (115.1331) | ($823.20) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0277689 | $823.20 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.038525318) | ($0.28) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.038525318 | $0.28 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.000049380385) | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.000049380385 | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.04755478 | $1,437.59 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07532368) | ($2,192.79) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07532368 | $2,192.79 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.777526466) | ($97.40) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.777526466 | $97.40 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003010043349) | ($0.02) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003010043349 | $0.02 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000005221987624) | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000005221987624 | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.0) | ($1.28) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.0 | $1.28 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016247) | ($5.00) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016247 | $5.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003753) | ($1.15) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003753 | $1.15 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001) | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001 | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000005) | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000005 | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($6.14) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | LINK | 0.846 | $6.14 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (0.887) | ($6.44) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0002087 | $6.44 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2.0) | ($1.28) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2.0 | $1.28 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00020876) | ($6.41) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00020876 | $6.41 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,544.24) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4 | $2,544.24 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,528.58) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.4 | $2,528.58 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00033725 | $10.22 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00033725) | ($10.29) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00033725 | $10.29 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.55) | ($3.55) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.55 | $3.55 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3.55) | ($3.55) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 11.25 | $439.13 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.25) | ($439.43) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.25 | $439.43 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 17.99 | $437.09 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (17.99) | ($438.06) |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 17.99 | $438.06 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157909225143 | $45.36 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.705047112299 | $100.66 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045790525219 | $91.06 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.338449882 | $517.34 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.674478742 | $35.42 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0588706509 | $6.94 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8846290809 | $20.94 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195508330215909 | $2.27 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000278395541171314 | $0.00 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145413581757999 | $7.85 |
| SHRINARESH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43469172038 | $16.03 |
| SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182360686499999 | $0.54 |
| SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0754681372629999 | $151.85 |
| SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.083369875575 | $3.53 |
| SHRINIVAS GUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059701460649 | $3.37 |
| SHRINIVAS HANCHATE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 114.102518 | $122.09 |
| SHRINIVAS HANCHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027563681558 | $8.16 |
| SHRINIVAS HANCHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000863543845429999 | $1.68 |
| SHRINIVAS HANCHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3892948719 | $0.81 |
| SHRINIVAS HANCHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73247956548 | $0.35 |
| SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079385917616 | $246.16 |
| SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31153615192 | $636.90 |
| SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 425.852415522 | $337.61 |
| SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.836386948 | $231.56 |
| SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017456938652 | $0.00 |
| SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.0734581327 | $161.17 |
| SHRINIVAS RAVINDRA GANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00117387878691 | $0.37 |
| SHRINIVAS SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014088042285 | $0.00 |
| SHRINIVAS SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000092235590942999 | $0.00 |
| SHRIPAL KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226687587939644 | $0.00 |
| SHRISH TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061762131322 | $0.02 |
| SHRISHTI DOKWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35640147591 | $1.51 |
| SHRISTI KUMARI BHAGAT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (419.35576) | ($419.36) |
| SHRISTI KUMARI BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001521038493 | $50.00 |
| SHRISTI KUMARI BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47201625970659 | $3.43 |
| SHRIYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68902080399999 | $1.97 |
| SHROUK ELMOWAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034947402408 | $10.34 |
| SHROUK ELMOWAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033396275689 | $0.04 |
| SHROUK ELMOWAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115069106278999 | $22.45 |
| SHROUK ELMOWAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1441723427 | $0.72 |
| SHRUTE L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015770835392 | $0.00 |
| SHRUTE L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161396520109999 | $0.00 |
| SHRUTHI RAJANAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026042510143 | $7.71 |
| SHRUTHI RAJARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000196331713 | $0.00 |
| SHRUTHI RAJARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00525207390589999 | $0.01 |
| SHRUTHI UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115731803654999 | $34.25 |
| SHRUTHI UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02414210904 | $0.03 |
| SHRUTHI UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029018328211 | $56.69 |
| SHRUTHI UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7347546781 | $2.35 |
| SHRUTHI UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29417866144 | $3.27 |
| SHRUTHI UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.163160371 | $13.16 |
| SHRUTI APTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.05290507 | $1,591.20 |
| SHRUTI APTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004184871221694 | $10.19 |
| SHRUTI APTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000296526780739999 | $0.00 |
| SHRUTI APTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395019641519999 | $78.16 |
| SHRUTI APTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48791968069999 | $1.56 |
| SHRUTI APTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091532889784 | $1.02 |
| SHRUTI APTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022210403453 | $0.16 |
| SHRUTI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791148518529999 | $0.92 |
| SHRUTIKA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.02117249763 | $173.24 |
| SHRYANK MANISH PAREKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6088671196608 | $0.58 |
| SHU ANNE TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002197338207 | $0.00 |
| SHU BON JAMES TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053682949061 | $0.16 |
| SHU BON JAMES TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032588703076 | $0.04 |
| SHU BON JAMES TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031867825153 | $0.03 |
| SHU CHENG LIEM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SHU CHENG LIEM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (7.572) | ($5.98) |
| SHU CHENG LIEM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5.995 | $5.98 |
| SHU CHENG LIEM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHU CHENG LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016920260260982 | $50.31 |
| SHU CHENG LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57894696206337 | $10.88 |
| SHU CHENG LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8083999109999 | $31.81 |
| SHU CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023277090189 | $0.01 |
| SHU CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94970530512 | $0.95 |
| SHU ERN WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (526.032733237) | ($5,060.43) |
| SHU ERN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149782229621 | $0.04 |
| SHU ERN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019025051592 | $0.02 |
| SHU ERN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.359314496139 | $67.65 |
| SHU ERN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005479114499 | $0.00 |
| SHU FAN JACKY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020288919546 | $60.96 |
| SHU FAN JACKY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59648310589 | $8.72 |
| SHU FAN JACKY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032112467193 | $63.03 |
| SHU FAN JACKY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4101042835 | $21.28 |
| SHU FEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.685642081652 | $12.38 |
| SHU FEN TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6024631) | ($17,885.41) |
| SHU FEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.645536769648 | $101.37 |
| SHU FU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001254991381) | ($48.18) |
| SHU FU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001254991381 | $48.18 |
| SHU FU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (507.126067085) | ($507.13) |
| SHU FU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 507.126067085 | $507.13 |
| SHU FU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (507.126067) | ($507.13) |
| SHU FU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125499) | ($39.29) |
| SHU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254991381 | $50.00 |
| SHU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3369099357874 | $2.34 |
| SHU FUN YIP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (243.028763) | ($20.04) |
| SHU FUN YIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (757.58) | ($51.94) |
| SHU FUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234070855016392 | $0.02 |
| SHU FUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60953433674 | $0.07 |
| SHU FUNG ANTONIO LEI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1071338329) | ($4,224.50) |
| SHU FUNG ANTONIO LEI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1071338329 | $4,224.50 |
| SHU FUNG ANTONIO LEI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.107) | ($4,234.54) |
| SHU FUNG ANTONIO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002478889408046 | $9.95 |
| SHU FUNG ANTONIO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023715090797 | $0.00 |
| SHU FUNG ANTONIO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043469578192 | $0.00 |
| SHU HAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019465752456 | $0.58 |
| SHU HAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.008626164 | $72.01 |
| SHU HAO ONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (44,000.0) | ($44,000.00) |
| SHU HAO ONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (41,500.0) | ($41,500.00) |
| SHU HAO ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,122.41185) | ($2,122.41) |
| SHU HAO ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,069.488955064) | ($15,069.49) |
| SHU HAO ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (192.297771966) | ($2,577.11) |
| SHU HAO ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (4.904078452) | ($1,760.47) |
| SHU HAO ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 5,600.4741 | $10,812.67 |
| SHU HAO ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TUSD | 25,000.0 | $25,000.00 |
| SHU HAO ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (25,000.0) | ($25,000.00) |
| SHU HAO ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (5,630.2035) | ($4,278.80) |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463202117179999 | $0.01 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1815444142747 | $36.79 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007563787698 | $0.22 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.377738965 | $8.38 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2748640982 | $21.66 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000094345974163 | $0.00 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147446249520999 | $0.00 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022720360894 | $9.20 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0013112092624 | $0.00 |
| SHU HAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 248.093625241999 | $248.09 |
| SHU HO TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499149299299999 | $0.05 |
| SHU HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012811440946 | $3.79 |
| SHU HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063948741211 | $1.25 |
| SHU HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114624973323 | $0.07 |
| SHU HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043796278269 | $0.00 |
| SHU HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00467766615699999 | $1.49 |
| SHU HUAN SOPHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147731175099 | $4.37 |
| SHU HUAN SOPHIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015286987489 | $0.02 |
| SHU HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00505) | ($200.86) |
| SHU HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 200.025 | $200.86 |
| SHU HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.02) | ($200.02) |
| SHU HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 31.634 | $200.02 |
| SHU HUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.022418) | ($869.13) |
| SHU HUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.302317 | $869.13 |
| SHU HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.302413) | ($866.48) |
| SHU HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0224254 | $866.48 |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.006066 | $210.64 |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003606) | ($124.99) |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 124.695 | $124.99 |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (124.7) | ($124.70) |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 29.116 | $124.70 |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.02491) | ($860.29) |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.33899 | $860.29 |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.338992) | ($855.28) |
| SHU HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.025102 | $855.28 |
| SHU HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.025101) | ($846.87) |
| SHU HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.342704 | $846.87 |
| SHU HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.342884) | ($780.82) |
| SHU HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.025324 | $780.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHU HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.025337) | ($779.65) |
| SHU HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.347202 | $779.65 |
| SHU HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SGB | 819.76926968 | $22.28 |
| SHU HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 767.325401 | $142.13 |
| SHU HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 5,000.87 | $1.46 |
| SHU HUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.047326) | ($95.89) |
| SHU HUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 95.102 | $95.89 |
| SHU HUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (95.1) | ($95.10) |
| SHU HUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SNX | 35.685 | $95.10 |
| SHU HUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (767.325401) | ($17.39) |
| SHU HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.67906 | $506.03 |
| SHU HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.67906) | ($506.08) |
| SHU HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 901.220068 | $514.56 |
| SHU HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (901.223) | ($514.56) |
| SHU HUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 515.679 | $514.56 |
| SHU HUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SHU HUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 15.061 | $40.00 |
| SHU HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00872247 | $266.19 |
| SHU HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.32) |
| SHU HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 67.223 | $29.32 |
| SHU HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (475.74) | ($475.74) |
| SHU HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.303661 | $475.74 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014818492848283 | $4.95 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477757298749179 | $0.40 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00442280640092756 | $6.57 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.815283796586985 | $0.82 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000138872506239999 | $0.00 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27179327812999 | $9.39 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3062516244 | $0.62 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000243606301475 | $0.00 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.635419304 | $0.22 |
| SHU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.92938685626386 | $0.00 |
| SHU HUI LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,914.29) |
| SHU HUI LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63319) | ($24,796.71) |
| SHU HUI LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039) | ($14.83) |
| SHU HUI LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.52) |
| SHU HUI LIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.64) |
| SHU HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031659995109 | $111.30 |
| SHU HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6230209539 | $12.62 |
| SHU HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 26.592187781 | $26.59 |
| SHU JEN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5445458093 | $9.54 |
| SHU JEN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570523605 | $0.36 |
| SHU JIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018407234018 | $0.54 |
| SHU JIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000593713849979999 | $0.12 |
| SHU JIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13445273572 | $0.11 |
| SHU JIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.63428630009999 | $40.39 |
| SHU JUAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5750066860405 | $0.55 |
| SHU JUAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3648973763999 | $12.36 |
| SHU KEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028497105917 | $0.84 |
| SHU KEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000454572024589999 | $0.00 |
| SHU KIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014493904068039 | $0.01 |
| SHU KIT AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011726653046674 | $0.00 |
| SHU LI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017923891404 | $0.53 |
| SHU LI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5047550699 | $7.50 |
| SHU LING NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104971485436999 | $3.11 |
| SHU LING NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584212295879999 | $0.01 |
| SHU LING NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016089708021 | $31.39 |
| SHU LING NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21162533625 | $0.13 |
| SHU MAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000251172589919999 | $0.00 |
| SHU MAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020167401848 | $0.02 |
| SHU MOOI TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($434.06) |
| SHU MOOI TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13.5765) | ($20.23) |
| SHU MOOI TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,962.4064) | ($4,413.99) |
| SHU MOOI TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,001.116380629) | ($1,549.55) |
| SHU MOOI TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.5) | ($25.43) |
| SHU MOOI TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (37.344113402) | ($379.74) |
| SHU MOOI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000799981847859999 | $0.24 |
| SHU MOOI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.908391063222 | $33.13 |
| SHU MOOI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8785916832639 | $18.79 |
| SHU MOOI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4909513593783 | $6.64 |
| SHU MOOI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04945980306 | $1.05 |
| SHU NAM DICKEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02026217134539 | $0.02 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10452) | ($3,000.66) |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108557899605239 | $36.30 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544172285065467 | $0.63 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000512219889759999 | $0.10 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0526418126669999 | $0.05 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119178336834 | $0.11 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59927029817 | $0.09 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059158581251 | $0.00 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080400438506 | $0.06 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042843362153 | $0.07 |
| SHU PING LLOYD HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.4133040511 | $3.41 |
| SHU QI TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.491053128011 | $2.50 |
| SHU QIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017628125 | $0.00 |
| SHU QIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043609303221 | $0.00 |
| SHU QIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018221031948999 | $0.00 |
| SHU QIN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017264171583 | $51.48 |
| SHU QIN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129466552526999 | $1.44 |
| SHU QIN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9087460451 | $4.73 |
| SHU QIN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0529105057609999 | $16.84 |
| SHU SAN LOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,978.21) |
| SHU SAN LOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,737.70) |
| SHU SAN LOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51600695) | ($15,609.34) |
| SHU SAN LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,625.44) |
| SHU SAN LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3585978692) | ($520.76) |
| SHU SAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022220875477275 | $81.96 |
| SHU SAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0874925613293444 | $229.34 |
| SHU SEKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071053206839 | $218.67 |
| SHU SEKITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064372601522 | $125.18 |
| SHU SONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023804355803 | $0.95 |
| SHU TIEN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042634964134 | $1.26 |
| SHU TIEN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119139679894999 | $0.01 |
| SHU TIEN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.395866795 | $39.40 |
| SHU TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057874458638 | $0.00 |
| SHU TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000415069374309999 | $0.00 |
| SHU WAR YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018938035233 | $0.00 |
| SHU WAR YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019052053138 | $0.00 |
| SHU WAR YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075913000859 | $0.01 |
| SHU WEN LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SHU WEN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (517.920149) | ($517.92) |
| SHU WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010925001661 | $0.00 |
| SHU WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5712542514343 | $3.57 |
| SHU XIONG GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,756.74) |
| SHU XIONG GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.160207922) | ($7,307.86) |
| SHU XIONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000745690121789999 | $2.21 |
| SHU XIONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028605029558 | $0.03 |
| SHU XIONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345198083747049 | $86.72 |
| SHU XIONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30006697255 | $17.94 |
| SHU YAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134064370933 | $39.68 |
| SHU YAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196434731689999 | $0.00 |
| SHU YAN SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056226304492 | $0.00 |
| SHU YEN DAISY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179401470309999 | $53.60 |
| SHU YEN DAISY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00754499050319999 | $0.01 |
| SHU YEN DAISY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1582401785 | $5.16 |
| SHU YI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.0438786253 | $212.59 |
| SHU YI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094209596084 | $5.63 |
| SHU YI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26163996503 | $0.34 |
| SHU YI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.88718533949999 | $0.75 |
| SHU YING HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0006215 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0006233 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0006298 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHU YING HO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.001286 | $50.00 |
| SHU YING HO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006415 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006398 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHU YING HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0012705 | $50.00 |
| SHU YING HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.000632 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006323 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006378 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006413 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006445 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006353 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SHU YING HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.001311 | $50.00 |
| SHU YING HO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006448 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SHU YING HO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006385 | $25.00 |
| SHU YING HO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (27.96) | ($27.96) |
| SHU YING HO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0007206 | $27.96 |
| SHU YING HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.81) |
| SHU YING HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($844.96) |
| SHU YING HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.685122617) | ($6.81) |
| SHU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165235579684 | $48.92 |
| SHU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286640241539999 | $56.91 |
| SHU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0142242191699 | $1.01 |
| SHU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114533848051349 | $0.11 |
| SHU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018891846174 | $0.01 |
| SHU YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000045342291602 | $0.00 |
| SHU YOONG TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SHU YOONG TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,192.231668) | ($15,192.23) |
| SHU YOONG TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,938.07) |
| SHU YOONG TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,445.61) |
| SHU YOONG TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64262562) | ($18,872.63) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,701.6550879999) | ($20,701.66) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026511324) | ($1,551.34) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (26.177362) | ($208.90) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (30,752.1978) | ($8,151.36) |
| SHU YOONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114624) | ($32.79) |
| SHU YOONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680179321381493 | $240.74 |
| SHU YOONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,953.7653753873 | $2,178.92 |
| SHU YOONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.18342603201 | $23.18 |
| SHU YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032950237563 | $0.98 |
| SHU YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097261624697 | $18.98 |
| SHU YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016457453696 | $0.02 |
| SHU ZHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059112150296 | $0.00 |
| SHUAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007415690841 | $229.78 |
| SHUAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072521062028 | $224.66 |
| SHUAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066337743554 | $0.01 |
| SHUAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000246721037679999 | $0.01 |
| SHUAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017009493534 | $50.68 |
| SHUAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049566721566 | $0.06 |
| SHUAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014659911593 | $28.60 |
| SHUAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32798278467 | $0.33 |
| SHUAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000062990902435 | $0.12 |
| SHUAI TANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.30363069) | ($102.21) |
| SHUAI TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.30363069 | $102.21 |
| SHUAI TANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $978.75 |
| SHUAI TANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($943.62) |
| SHUAI TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.0) | ($17,979.29) |
| SHUAI TANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.0 | $17,979.29 |
| SHUAI TANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (200.0) | ($17,566.59) |
| SHUAI TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 200.0 | $17,566.59 |
| SHUAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056964773696 | $169.03 |
| SHUAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.48123725027 | $194.33 |
| SHUAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113009413621 | $218.15 |
| SHUAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1507909213 | $116.35 |
| SHUAI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032213908374 | $9.53 |
| SHUAIB ABDULRAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000381657095699999 | $0.00 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 135.275118 | $135.28 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (202.134456) | ($202.13) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514423077) | ($0.32) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (219.196988) | ($207.20) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1492890995) | ($0.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1492890995) | ($0.32) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0223157298) | ($0.05) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0221604637) | ($0.05) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 919.518317 | $919.52 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3731167579) | ($0.36) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 9.352592747 | $552.86 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (60.848) | ($59.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 58.048 | $59.00 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01967071067) | ($0.02) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,459.854014599 | $638.07 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (9.35385785) | ($563.36) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,459.970029) | ($646.12) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 832.492627 | $832.49 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4195164521) | ($0.40) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,801.804246353 | $811.88 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,801.804246) | ($839.99) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 558.439431 | $558.44 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4359788545) | ($0.40) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,834.862928889 | $858.11 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (235.531) | ($110.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 108.273 | $110.00 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 3.470194698 | $953.23 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,599.331929) | ($736.76) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (3.473552339) | ($926.70) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4579759788) | ($0.32) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3916380762) | ($0.32) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3849385429) | ($0.32) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3814979357) | ($0.32) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4023666271) | ($0.32) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4008639676) | ($0.32) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.794770099) | ($1.86) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002045404057) | ($0.42) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00073111507) | ($15.01) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02435004829) | ($500.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03027917398 | $621.75 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002061248528) | ($0.42) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00073678563) | ($15.01) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02453867295) | ($500.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03005089133 | $612.32 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007739020073) | ($15.01) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002165106931) | ($0.42) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02577508251) | ($500.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03177955434 | $616.48 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03109299135 | $601.92 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007754954873) | ($15.01) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000216956493) | ($0.42) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02582815393) | ($500.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03203615449 | $614.29 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007835844247) | ($15.03) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000438071318) | ($0.84) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02607567369) | ($500.00) |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090361340825962 | $1.88 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8158224937 | $1.25 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097414058686 | $0.02 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2947452173105 | $0.29 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.294584519735899 | $0.27 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013134768106461 | $0.00 |
| SHU-AIB BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002768755399181 | $0.01 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001366939727) | ($4.17) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00754904405) | ($23.27) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01234133059) | ($36.44) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002420697858) | ($7.15) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002087252849) | ($5.88) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001299232509) | ($3.13) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,811.18 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,811.18 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.9997106947) | ($31,100.00) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,775.0 | $7,775.00 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,775.0) | ($7,775.00) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001423182194) | ($4.17) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01180453615) | ($23.27) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01840822965) | ($36.44) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003611933095) | ($7.15) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00019784) | ($5.88) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001748515738) | ($3.13) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01146834456) | ($19.12) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $469.82 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,798.213118 | $3,798.21 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.39) | ($9.39) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.801832606 | $7,127.96 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.834946498) | ($43,688.00) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.075945089) | ($1,311.73) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02988979698) | ($36.44) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 42.712969685 | $52,073.31 |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004352182353) | ($4.17) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02010194372) | ($23.27) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006302326172) | ($7.15) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005589300482) | ($5.88) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01673382679) | ($19.12) |
| SHUAIB DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.960435119858 | $64.53 |
| SHUAILIN LYU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00620918 | $250.14 |
| SHUAILIN LYU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.006209) | ($217.76) |
| SHUAILIN LYU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 217.656 | $217.76 |
| SHUAILIN LYU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007104550394) | ($204.15) |
| SHUAILIN LYU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007104550394 | $204.15 |
| SHUAILIN LYU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (217.65) | ($217.65) |
| SHUAILIN LYU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 4.77701 | $217.65 |
| SHUAILIN LYU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.007104) | ($204.13) |
| SHUAILIN LYU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 4.44387 | $204.13 |
| SHUAILIN LYU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (9.22083) | ($408.05) |
| SHUAILIN LYU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 403.863 | $408.05 |
| SHUAILIN LYU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (403.86) | ($403.86) |
| SHUAILIN LYU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 8.13087 | $403.86 |
| SHUAILIN LYU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (8.13092) | ($399.88) |
| SHUAILIN LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035392785585502 | $1.32 |
| SHUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136345249028 | $0.40 |
| SHUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6279765102 | $7.63 |
| SHUAN TOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423361722839999 | $1.25 |
| SHUANA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067151301045 | $1.99 |
| SHUANA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057044949306 | $0.11 |
| SHUANA FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7778413335 | $2.78 |
| SHUANFAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011891533385 | $0.00 |
| SHUANFAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006448044763 | $0.01 |
| SHUANFAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25841269857 | $0.26 |
| SHUANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049950295368 | $153.92 |
| SHUANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083142564906 | $167.57 |
| SHUANG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (48,021.0) | ($48,021.00) |
| SHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1503786872319 | $40.13 |
| SHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279637110499999 | $85.01 |
| SHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105670150648 | $212.39 |
| SHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 587.0373574518 | $587.04 |
| SHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027138257111 | $8.64 |
| SHUANG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7444332739804 | $0.71 |
| SHUANG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037966595634 | $0.86 |
| SHUANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190496202419999 | $0.00 |
| SHUANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00420601320979999 | $0.00 |
| SHUANG YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0299459864 | $88.12 |
| SHUANG YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.099469 | $293.01 |
| SHUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644676911829999 | $19.08 |
| SHUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636357668189999 | $12.21 |
| SHUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 166.552115778 | $104.58 |
| SHUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36740703517 | $0.37 |
| SHUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0245756235579999 | $7.82 |
| SHUANG YI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74982800198 | $0.36 |
| SHUANGJIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026657151585 | $7.89 |
| SHUANGJIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097687020345 | $19.06 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 95.29254812 | $500.15 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04770526 | $1,972.85 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061412) | ($2,515.81) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.525336432) | ($7,566.08) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.525336432 | $7,566.08 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $31.70 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($59.25) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033758) | ($99.81) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,483.36) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8008949226) | ($31,804.34) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8008949226 | $31,804.34 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000503) | ($20.00) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,977.19) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,964.90) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($207.57) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($590.80) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($2,377.57) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1151216089) | ($8.42) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1151216089 | $8.42 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1151216089) | ($8.42) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.701578432) | ($4,992.05) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($138.76) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0 | $138.76 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($138.49) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,019.72) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,019.72 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($901.40) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.43) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7) | ($5,083.18) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02476) | ($1,005.75) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11543) | ($4,424.62) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000518) | ($19.86) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29948392) | ($11,494.81) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.007648756) | ($347.88) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.007648756 | $347.88 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.007648756) | ($348.38) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3) | ($3,848.61) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.3 | $3,848.61 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3) | ($3,856.46) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7216822247) | ($1,937.07) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7216822247 | $1,937.07 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,684.11) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,684.11 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018628) | ($49.87) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.703054225) | ($4,559.50) |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004764373427886 | $170.45 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080892144781 | $182.20 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.028678092 | $14.52 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25540238305 | $0.18 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5279912606 | $15.06 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0201983829176639 | $1.51 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042340971166 | $0.00 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021626236541 | $1.64 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0494808727759999 | $3.53 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28069422457 | $0.15 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0286714841349999 | $0.67 |
| SHUANGQUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154011826637 | $1.67 |
| SHUANGXI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022202530456 | $0.66 |
| SHUANGXI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172784074103499 | $0.02 |
| SHUANYI YUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,821.903414076) | ($2,605.32) |
| SHUANYI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143486766226 | $0.42 |
| SHUANYI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050343206969 | $0.06 |
| SHUANYI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.13411185284699 | $2.94 |
| SHUBENDRA BARTARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.45315873336 | $13.29 |
| SHUBENDRA BARTARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590890856259999 | $127.62 |
| SHUBH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048715418442 | $0.00 |
| SHUBHADIP MAITY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.15289) | ($1.15) |
| SHUBHADIP MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001950533958 | $0.00 |
| SHUBHADIP MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000618378582027736 | $0.00 |
| SHUBHADIP MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013665106139 | $0.00 |
| SHUBHADIP MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007200344182719 | $0.01 |
| SHUBHAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017397366661 | $0.51 |
| SHUBHAM ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67608786371 | $0.68 |
| SHUBHAM ATTRI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| SHUBHAM ATTRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 39,957.163996 | $23,196.97 |
| SHUBHAM ATTRI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| SHUBHAM ATTRI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| SHUBHAM ATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8840908979 | $3.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHUBHAM ATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 229.4631482639 | $118.34 |
| SHUBHAM BHADOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014865724941 | $0.00 |
| SHUBHAM BHADOURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021746430703 | $0.07 |
| SHUBHAM BHARDWAJ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (408.7) | ($408.70) |
| SHUBHAM BHARDWAJ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002352) | ($93.22) |
| SHUBHAM BHARDWAJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169258 | $49.88 |
| SHUBHAM BHARDWAJ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003387) | ($99.62) |
| SHUBHAM BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040468607562421 | $150.00 |
| SHUBHAM BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1683120666299 | $1.17 |
| SHUBHAM CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152363217899999 | $0.03 |
| SHUBHAM DEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76118833512 | $0.89 |
| SHUBHAM GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.32513706852 | $31.94 |
| SHUBHAM GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017662531904 | $0.52 |
| SHUBHAM GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0667705056129999 | $4.89 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.00055286 | $0.06 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010087 | $0.03 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 0.004591 | $0.42 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00103582 | $0.08 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00156942 | $0.11 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010221 | $0.02 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DASH | 0.00781 | $0.48 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.743086597 | $4,848.43 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00192672 | $0.12 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.9145870306 | $1,700.67 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.09570762 | $3,002.35 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.223 | $2,272.21 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.296 | $550.27 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.194246 | $6,075.81 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.12447053 | $3,777.18 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (5.172042573) | ($9,300.00) |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009122173135) | ($27.65) |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009122173135 | $27.65 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4093924616) | ($12,424.24) |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1255963062) | ($139.62) |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.182945308) | ($4,650.00) |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 5.172042573 | $5,749.54 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1292562484) | ($143.69) |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014471 | $0.02 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 140.0 | $140.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 4,650.0 | $4,650.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013106 | $0.01 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00756 | $0.42 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.52) | ($20.52) |
| SHUBHAM GUPTA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00012753 | $0.01 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009261666993782 | $0.31 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.244422093 | $12.88 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22637862969 | $2.52 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027095528186 | $0.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042621243718 | $0.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074551735883 | $0.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015357518348 | $0.02 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024828022883 | $0.05 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084998762177 | $0.62 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16807351188 | $0.08 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.053832147983 | $0.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000112249337039 | $0.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000085973916749 | $0.01 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000635242136999999 | $0.01 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028046525243 | $0.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000120208945705 | $0.00 |
| SHUBHAM GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00115554461149 | $0.00 |
| SHUBHAM JAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.229073601) | ($2,750.00) |
| SHUBHAM JAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.702025537 | $3,333.48 |
| SHUBHAM JAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06687220802) | ($82.50) |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001764824404 | $0.52 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09434458584999 | $6.59 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.352926009869999 | $3.92 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037655740057 | $11.15 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292575835599999 | $56.93 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0130903899509999 | $2.97 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000468116564488 | $0.00 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016498637823 | $0.00 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005316382221 | $0.00 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017455112386 | $0.00 |
| SHUBHAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000008144479117 | $0.00 |
| SHUBHAM KANDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| SHUBHAM KANDEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,885.31) | ($1,885.31) |
| SHUBHAM KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872554428809999 | $25.83 |
| SHUBHAM KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6600067682999 | $27.48 |
| SHUBHAM KANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.892918692113 | $1.89 |
| SHUBHAM KUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($756.26) |
| SHUBHAM KUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.68) | ($67.68) |
| SHUBHAM KUMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.121) | ($351.67) |
| SHUBHAM KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9,090.142539 | $9,090.14 |
| SHUBHAM KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (338.38) | ($338.38) |
| SHUBHAM KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| SHUBHAM KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 6.195052428 | $14,760.21 |
| SHUBHAM KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.429) | ($15,333.50) |
| SHUBHAM KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (184.082539) | ($184.08) |
| SHUBHAM KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (14.9988) | ($23.40) |
| SHUBHAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000845332004 | $0.00 |
| SHUBHAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032712046398 | $0.00 |
| SHUBHAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22903774247693 | $8.05 |
| SHUBHAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017463776737 | $0.00 |
| SHUBHAM KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000680943483215999 | $0.00 |
| SHUBHAM KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033540982663 | $0.00 |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.35960125) | ($15,149.98) |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.35960125 | $15,149.98 |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,055.265452844) | ($55,055.27) |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,055.265452844 | $55,055.27 |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180317933889999 | $53.80 |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08443076583865 | $198.71 |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 672.4090409549 | $672.41 |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.223211777 | $1.40 |
| SHUBHAM LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055573256799 | $0.42 |
| SHUBHAM LEKHWAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6716) | ($1.42) |
| SHUBHAM LEKHWAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169659) | ($52.03) |
| SHUBHAM LEKHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293642034765609 | $100.01 |
| SHUBHAM LEKHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1728300153982 | $0.37 |
| SHUBHAM LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000410986344552369 | $0.00 |
| SHUBHAM LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4285325976 | $1.64 |
| SHUBHAM MANWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000022614817054999 | $0.00 |
| SHUBHAM MITTAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 3.01532986 | $6,250.94 |
| SHUBHAM MITTAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.02530913) | ($5,447.76) |
| SHUBHAM MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015166464928 9 | $0.04 |
| SHUBHAM MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11644446075201 | $0.13 |
| SHUBHAM MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007050994361702 | $12.90 |
| SHUBHAM MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.382192872 | $127.94 |
| SHUBHAM MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024853029433 | $0.02 |
| SHUBHAM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000727395050923499 | $0.00 |
| SHUBHAM NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026764394574 | $0.00 |
| SHUBHAM SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,112.103797) | ($483.77) |
| SHUBHAM SHARMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (531.97) | ($531.97) |
| SHUBHAM SHARMA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 531.97 | $531.97 |
| SHUBHAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9694518856017 | $1.84 |
| SHUBHAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8579554840491 | $4.86 |
| SHUBHAM SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007719452539 | $0.00 |
| SHUBHAM SHORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13988947982751 | $1.16 |
| SHUBHAM SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029914187071 | $8.85 |
| SHUBHAM SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030624359542 | $5.98 |
| SHUBHAM SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90394672036 | $0.90 |
| SHUBHAM SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132661550989999 | $0.00 |
| SHUBHAM SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40686459874 | $0.48 |
| SHUBHAM SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22879253655 | $2.54 |
| SHUBHAM THAKUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (24.602549) | ($12.41) |
| SHUBHAM THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187141806942099 | $0.00 |
| SHUBHAM THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114112198638 | $0.09 |
| SHUBHAM WALUNJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110442) | ($46.95) |
| SHUBHAM WALUNJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019774035854 | $0.08 |
| SHUBHAM WALUNJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156079109457399 | $0.00 |
| SHUBHAM WALUNJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049132158993 | $0.00 |
| SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2.84 | $31.40 |
| SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0325012 | $73.63 |
| SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00167011 | $51.29 |
| SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 3.91 | $46.34 |
| SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172413957491 | $0.44 |
| SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031040271974 | $0.47 |
| SHUBHAMKAR BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09529609511 | $0.81 |
| SHUBHAM TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020154066142 | $0.02 |
| SHUBHANGI MAHESHWARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.468325) | ($19,039.85) |
| SHUBHANGI MAHESHWARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000176) | ($5.58) |
| SHUBHANGI MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898261703732681 | $36.18 |
| SHUBHANGI MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71581165228 | $5.39 |
| SHUBHANGI MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011278630782 | $0.00 |
| SHUBHANGI MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000081619352 | $0.00 |
| SHUBHANGI MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000000025421229 | $0.00 |
| SHUBHANGI SHRIVAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.304678 | $407.30 |
| SHUBHANGI SHRIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024158230142650 | $50.09 |
| SHUBHANGI SHRIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.08138369059999 | $3.08 |
| SHUBHANK BADONI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.597055 | $404.60 |
| SHUBHANK BADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027250056717 | $50.00 |
| SHUBHANK BADONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.63693805127 | $1.64 |
| SHUBHANK DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.90463184403 | $11.19 |
| SHUBHANK DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2837003044 | $7.08 |
| SHUBHANK SONDHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.052144450365 | $3.09 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.49) | ($92.49) |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.49 | $92.49 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127709924789999 | $37.80 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097219657004 | $18.79 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.826531948 | $138.83 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00445287451829999 | $0.00 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.07514442519999 | $1.93 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108988766699999 | $0.02 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037916882602 | $0.28 |
| SHUBHANKAR CHHOKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032048368235 | $1.92 |
| SHUBHANSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0555095682771 | $0.04 |
| SHUBHANSH VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000087330485101 | $0.00 |
| SHUBHANSHU RAJORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29140785145327 | $1.22 |
| SHUBHANSHU TIWARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.42) |
| SHUBHANSHU TIWARI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($103.24) |
| SHUBHANSHU TIWARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.76) |
| SHUBHANSHU TIWARI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30642) | ($538.55) |
| SHUBHANSHU TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018120249315 | $0.54 |
| SHUBHANSHU TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038448413954317 | $9.51 |
| SHUBHANSHU TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038267339712 | $2.18 |
| SHUBHAYAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020332418619 | $0.60 |
| SHUBHAYAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174682549 | $0.02 |
| SHUBHRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020513334042 | $6.07 |
| SHUBHRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062645775464 | $1.22 |
| SHUBHRA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113070756034 | $0.02 |
| SHUBHRAJIT CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024567857592 | $7.27 |
| SHUBHRAJIT CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117291488905999 | $2.29 |
| SHUBHRAJIT CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632766935 | $0.36 |
| SHUBI MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064402918568 | $19.06 |
| SHUBI MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000521266347222 | $1.54 |
| SHUBIN JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80508881512 | $0.81 |
| SHUBNEET VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250936348319999 | $0.07 |
| SHUBNEET VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029466806835 | $0.01 |
| SHUBO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052087997109 | $15.42 |
| SHUBO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040241149934 | $7.85 |
| SHUCHANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015645897876 | $4.86 |
| SHUDAIRELL PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007320698354 | $1.43 |
| SHUDUFHADZO PHUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476723362332719 | $0.05 |
| SHUDUFHADZO PHUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2791129499 | $0.34 |
| SHUEN HOE NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102471935133 | $313.84 |
| SHUEN HOE NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040372708806 | $0.00 |
| SHUEN HOE NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051620216442 | $0.04 |
| SHUEN HOE NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036347771584 | $0.00 |
| SHUEN HOE NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000110643239522999 | $0.03 |
| SHUEN KOON TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.000160267) | ($113.10) |
| SHUEN KOON TAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.000160267 | $113.10 |
| SHUEN KOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037197289117133 | $0.04 |
| SHUEN SHUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHUEN SHUM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.068518 | $200.00 |
| SHUEN SHUM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SHUEN SHUM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.090015 | $250.00 |
| SHUEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000800958482989999 | $23.71 |
| SHUEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337285186703974 | $0.39 |
| SHUEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084001223488 | $15.93 |
| SHUEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3441441716 | $13.34 |
| SHUEN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30518443578 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHUENN JIANG TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10955347 | $4,385.77 |
| SHUENN JIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153720545467 | $44.16 |
| SHUENN JIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19692995385157 | $0.23 |
| SHUENN JIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041800550578 | $8.16 |
| SHUENN JIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8178993601 | $1.77 |
| SHUENN JIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00404754442 | $1.29 |
| SHUFAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008215459295 | $0.00 |
| SHUFAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041623133851 | $0.81 |
| SHUFAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039294181658 | $0.00 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 7.97552686 | $340.55 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 1.1272838 | $334.15 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057028016391 | $176.10 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84623238764799 | $3.57 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05024980086 | $100.19 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.021632948 | $15.08 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.862755693 | $18.75 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.481277223619999 | $5.35 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112582319384999 | $0.99 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03932155168 | $1.04 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.003091092 | $7.65 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18862242256 | $10.63 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139851040536 | $1.54 |
| SHUGUAFTA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68245071949 | $4.20 |
| SHUHAILA SIDIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.42) | ($8.42) |
| SHUHAILA SIDIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.92) | ($7.92) |
| SHUHAILA SIDIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| SHUHAILA SIDIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,102.5 | $10,102.50 |
| SHUHAILA SIDIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,100.0) | ($10,100.00) |
| SHUHAILA SIDIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.84) | ($16.84) |
| SHUHAILA SIDIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.916446574 | $14,543.51 |
| SHUHAILA SIDIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| SHUHAILA SIDIK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.84) | ($15.84) |
| SHUHAILA SIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056530770325 | $16.73 |
| SHUHAILA SIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412944549255999 | $56.65 |
| SHUHAILA SIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0407985585 | $9.04 |
| SHUHAN WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00032 | $0.96 |
| SHUHAN WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.311572172 | $10,019.26 |
| SHUHAN WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.504904845 | $28,755.28 |
| SHUHAN WANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.364182951) | ($102.97) |
| SHUHAN WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.364182951 | $102.97 |
| SHUHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169994941845299 | $50.40 |
| SHUHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.36167905807 | $100.72 |
| SHUHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130717802112599 | $252.87 |
| SHUHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016698990027 | $49.71 |
| SHUHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018678117688 | $36.45 |
| SHUHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.452009136999 | $189.45 |
| SHUHONG WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (66.97876095) | ($4,233.79) |
| SHUHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034762456243 | $0.07 |
| SHUHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.089058906 | $161.00 |
| SHUHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00703455930689999 | $0.00 |
| SHUHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16097688554845 | $14.14 |
| SHUHUA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002964485077 | $0.88 |
| SHUHUA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018751246494 | $0.02 |
| SHUHUA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4162971695 | $5.28 |
| SHUI CHIANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019215879035 | $0.00 |
| SHUI CHIANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000069665213038 | $0.00 |
| SHUI CHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085191450842 | $263.18 |
| SHUI FAI CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,100.070453) | ($4,100.07) |
| SHUI FAI CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.525057) | ($2.53) |
| SHUI FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000450235785089999 | $0.00 |
| SHUI FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000148712214 | $0.00 |
| SHUI FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016354502116 | $0.00 |
| SHUI FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.7130777083736 | $18.71 |
| SHUI FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086445352556 | $0.00 |
| SHUI FUNG STEPHEN MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,305.24) | ($2,305.24) |
| SHUI FUNG STEPHEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064855515393 | $19.20 |
| SHUI FUNG STEPHEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032859633636 | $0.06 |
| SHUI FUNG STEPHEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049954767396 | $0.00 |
| SHUI FUNG STEPHEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.785965604539 | $14.79 |
| SHUI FUNG STEPHEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0154019868299999 | $4.90 |
| SHUI HING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024326716694 | $73.61 |
| SHUI HING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112164333767 | $0.13 |
| SHUI HING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01433869242 | $27.98 |
| SHUI HONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136377145541 | $0.00 |
| SHUI HONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015927902501 | $0.00 |
| SHUI HONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083340160207 | $0.00 |
| SHUI HONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00267390791649999 | $0.00 |
| SHUI HONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000448425815779999 | $0.00 |
| SHUI HONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038524708924 | $0.00 |
| SHUI KI SUKI LAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95557767) | ($37,300.02) |
| SHUI KI SUKI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2329442307303 | $124.30 |
| SHUI KONG OWYONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,503.0 | $2,503.00 |
| SHUI KONG OWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009786330165 | $0.00 |
| SHUI KONG OWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.3364184683739 | $16.34 |
| SHUI LAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079913110672 | $247.71 |
| SHUI LAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78645324858 | $0.92 |
| SHUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142630235691 | $42.22 |
| SHUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063773447221 | $12.44 |
| SHUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.011997107 | $8.17 |
| SHUI LUN CHOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,225.90) |
| SHUI LUN CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.506751195) | ($2,932.42) |
| SHUI LUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04169272) | ($29,511.15) |
| SHUI LUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602765465195189 | $208.22 |
| SHUI LUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031330900667751 | $78.24 |
| SHUI LUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0696665022559999 | $0.07 |
| SHUI LUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5922419711 | $4.14 |
| SHUI LUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042235088763 | $0.00 |
| SHUI LUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.63425061676 | $0.63 |
| SHUI LUN KRIS KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135668413242999 | $0.40 |
| SHUI LUN KRIS KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1953932903 | $2.01 |
| SHUI MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058703865066 | $17.37 |
| SHUI MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72041756309999 | $1.72 |
| SHUI TONG YIP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $206.77 |
| SHUI TONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032739364425 | $9.60 |
| SHUI TONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001905274188 | $0.04 |
| SHUI TONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3315800831 | $0.05 |
| SHUI TONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017861604663 | $0.13 |
| SHUI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.03399809979 | $44.20 |
| SHUIYING LIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 22.53773625 | $225.92 |
| SHUIYING LIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (48.670281) | ($366.97) |
| SHUIYING LIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($35.41) |
| SHUIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129283051668868 | $50.32 |
| SHUIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015581834148 | $0.02 |
| SHUIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077106993039 | $0.02 |
| SHUIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051420839906 | $0.01 |
| SHUIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019009041877 | $0.02 |
| SHUIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5034944230249 | $6.01 |
| SHUIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034792539318 | $0.01 |
| SHUIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031535881426 | $0.00 |
| SHUJA HUSSAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| SHUJA HUSSAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SHUJA HUSSAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15962814) | ($5,112.27) |
| SHUJA HUSSAIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| SHUJA HUSSAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SHUJA HUSSAIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| SHUJA HUSSAIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SHUJA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006858944783955 | $26.11 |
| SHUJA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7259382172 | $2.73 |
| SHUJA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028330044941 | $0.02 |
| SHUJA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052126215039 | $0.00 |
| SHUJA HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13983174762 | $7.96 |
| SHUJAA HAYES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.679061345) | ($32.51) |
| SHUJAA HAYES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.679061345 | $32.51 |
| SHUJAA HAYES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2716680802) | ($0.56) |
| SHUJAA HAYES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9853071005) | ($0.56) |
| SHUJAA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000534013221589999 | $0.00 |
| SHUJAA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0522103884649999 | $0.11 |
| SHUJAA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125379302336 | $0.00 |
| SHUJAA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016975285429 | $0.00 |
| SHUJAA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040551821505 | $0.05 |
| SHUJIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.678864492 | $21.77 |
| SHUJIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017823790129 | $0.35 |
| SHUJIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.225475726849999 | $0.14 |
| SHUJON MAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,352.71938999) | ($16,421.69) |
| SHUJON MAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,352.71938999 | $16,421.69 |
| SHUJON MAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (29,352.71) | ($16,421.69) |
| SHUJON MAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 16,268.174 | $16,421.69 |
| SHUJON MAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,268.174) | ($16,268.17) |
| SHUJON MAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04731235973) | ($900.00) |
| SHUJON MAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.577078658) | ($30,000.00) |
| SHUJON MAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.955639576 | $37,201.18 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000842548958719999 | $19.46 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026332746571 | $0.05 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115565653846999 | $0.00 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 361.50642446877 | $328.29 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123580221295 | $0.08 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0128599044467 | $0.14 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067252237979 | $0.01 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00047468708175 | $0.05 |
| SHUJON MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.28608003628 | $0.29 |
| SHUK CHING LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001237) | ($47.82) |
| SHUK CHING LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 47.601 | $47.82 |
| SHUK CHING LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.286) | ($2.68) |
| SHUK CHING LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2.67 | $2.68 |
| SHUK CHING LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SHUK CHING LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (450.27) | ($450.27) |
| SHUK CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123867294666963 | $50.13 |
| SHUK CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977320287450705 | $2.05 |
| SHUK CHING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020655820808 | $62.11 |
| SHUK FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008260200472 | $0.00 |
| SHUK FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146009284049999 | $0.00 |
| SHUK FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017998224503 | $0.00 |
| SHUK FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105388613592 | $0.01 |
| SHUK FAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001407497189 | $0.00 |
| SHUK FAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027339083117 | $0.03 |
| SHUK FAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8192522323 | $3.82 |
| SHUK FAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.284115187 | $52.28 |
| SHUK KIT KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.155630544) | ($31,704.31) |
| SHUK KIT KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.96) |
| SHUK KIT KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.95) |
| SHUK KIT KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25571825) | ($10,019.81) |
| SHUK KIT KWOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007521153454) | ($21.36) |
| SHUK KIT KWOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015477) | ($6.03) |
| SHUK KIT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634333740618702 | $25.50 |
| SHUK KIT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294460880701326 | $88.29 |
| SHUK KUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.26475668622 | $52.70 |
| SHUK LING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.616293444467 | $2.37 |
| SHUK LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025802471633 | $78.24 |
| SHUK LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502946730229999 | $0.06 |
| SHUK LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089824181447 | $17.53 |
| SHUK LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023024973308 | $0.00 |
| SHUK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023579516551 | $71.27 |
| SHUK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358213070127999 | $0.38 |
| SHUK MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15723745592 | $319.37 |
| SHUK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032732735897 | $0.97 |
| SHUK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.526299512 | $89.53 |
| SHUK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 185.042358371 | $185.04 |
| SHUK MAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110506375555 | $3.52 |
| SHUK MUI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122553329329999 | $0.00 |
| SHUK MUI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011944583789 | $0.00 |
| SHUK PING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016764243745 | $4.96 |
| SHUK PING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15090879317 | $0.18 |
| SHUK PING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225523108319999 | $4.40 |
| SHUK PING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1219229339999 | $20.12 |
| SHUK PING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117028141539999 | $0.00 |
| SHUK PING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085531469888 | $0.01 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030844775405 | $94.04 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761429185619999 | $0.01 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025359646599 | $0.05 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5495143113999 | $4.55 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.37105166239999 | $2.74 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98534553615 | $8.70 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081079880179 | $5.93 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105324227479 | $0.00 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028971310122 | $9.22 |
| SHUK WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45551301347 | $25.93 |
| SHUK YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017726054911 | $0.05 |
| SHUK YAN LUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143775043532 | $0.43 |
| SHUK YAN LUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0198270200242 | $0.02 |
| SHUK YAN LUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9597463333 | $1.96 |
| SHUK YEE LISA MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056160206883 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHUK YIN TAMMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255541142719999 | $0.76 |
| SHUK YIN TAMMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20865170776 | $8.34 |
| SHUK YING CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 578.404534 | $578.40 |
| SHUK YING CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (578.404534) | ($578.40) |
| SHUK YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4357333091938 | $0.44 |
| SHUK YUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132132920145 | $0.39 |
| SHUK YUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046098838468 | $0.01 |
| SHUK YUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00232395316599999 | $0.00 |
| SHUK YUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000654479558059999 | $0.05 |
| SHUK YUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130487002145 | $4.15 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00151 | $60.16 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00018544 | $7.35 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003126395269) | ($0.09) |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003126395269 | $0.09 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001144209822) | ($2.03) |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001144209822 | $2.03 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6368973226) | ($0.37) |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6368973226 | $0.37 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.05252340116) | ($0.05) |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.05252340116 | $0.05 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.007242476363) | ($0.03) |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.007242476363 | $0.03 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6817679135) | ($0.68) |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6817679135 | $0.68 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001144209822) | ($2.04) |
| SHUKI HAIMINIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169856) | ($49.22) |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254637351069999 | $0.00 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000879338784030599 | $0.02 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00644755372130899 | $0.01 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00614572699842299 | $0.01 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000038946846497 | $0.00 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000326119644107159 | $0.00 |
| SHUKI HAIMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000247018217997519 | $0.00 |
| SHUKRA ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012864176597 | $0.00 |
| SHUKURA HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053537082499 | $0.02 |
| SHUKURA HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084156409679 | $0.02 |
| SHUKURA HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.567524382 | $0.23 |
| SHUKURA HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07751566596 | $0.48 |
| SHULAI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082214879871 | $0.24 |
| SHULAI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029612078048 | $57.91 |
| SHULIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020842316281 | $62.69 |
| SHULIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36166855949 | $0.42 |
| SHULING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000689519305599999 | $0.00 |
| SHULING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030116199904 | $0.01 |
| SHU-LUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.512764509 | $179.51 |
| SHULUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104898731296999 | $31.05 |
| SHULUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5532027056 | $1.81 |
| SHULUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049857783194 | $9.73 |
| SHULUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.423130701 | $300.42 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (1.33992) | ($130.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 129.425 | $130.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (130.9) | ($130.90) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 27.029 | $130.90 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.007637) | ($300.47) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 145.645 | $300.47 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (29.918) | ($206.43) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 203.831 | $206.43 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (3.90072) | ($429.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 424.382 | $429.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002401 | $10.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.00024 | $10.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0007194 | $30.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 1.8747 | $200.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 10.4515999999999 | $200.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (178.28) | ($178.28) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 2.27823 | $178.28 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.46909) | ($50.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.672 | $50.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (0.63684) | ($50.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.651 | $50.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (3.6408) | ($70.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 69.586 | $70.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOT | (0.104) | ($2.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1.987 | $2.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (0.02547) | ($2.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1.984 | $2.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 0.1044 | $2.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 9.121 | $20.00 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (150.88) | ($150.88) |
| SHUM MAN TAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 23.202 | $150.88 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00949065 | $373.94 |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (1.92304) | ($54.77) |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 54.404 | $54.77 |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (7.8475) | ($74.94) |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0025793 | $74.94 |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (23.495) | ($57.80) |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 57.656 | $57.80 |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (1.41334) | ($70.30) |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0024237 | $70.30 |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (112.06) | ($112.06) |
| SHUM MAN TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0038628 | $112.06 |
| SHUM MAN TAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.010208) | ($307.97) |
| SHUM MAN TAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.151662 | $307.97 |
| SHUM MAN TAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.003977) | ($119.98) |
| SHUM MAN TAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.059044 | $119.98 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187173119455 | $56.15 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5597830811689 | $7.04 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007094995343 | $0.82 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05067437486983 | $0.65 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.231499978619599 | $0.91 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00566339526180399 | $0.40 |
| SHUM MAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008040607020222 | $0.38 |
| SHUM SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.195757637359 | $8.37 |
| SHUM WAI PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.5726607657368 | $65.56 |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.16) |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056246) | ($99.66) |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (23.43542107) | ($41,417.72) |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51147423) | ($14,855.26) |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025392391312712 | $91.01 |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044045967778 | $0.05 |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14447106532972 | $369.98 |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.700940768 | $83.80 |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9295792678 | $53.89 |
| SHUMEI FRANCI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114295964490999 | $0.00 |
| SHUMIN NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHUMIN NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SHUMIN NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHUMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026020264018 | $0.00 |
| SHUMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026446765811 | $0.00 |
| SHUMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017293656217 | $0.02 |
| SHUMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003488216494 | $10.33 |
| SHUMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119386704738 | $0.00 |
| SHUMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.806169127 | $458.81 |
| SHUMIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.887771001 | $89.89 |
| SHUMIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042057498851 | $0.00 |
| SHUMIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006714986637 | $0.01 |
| SHUMON AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032841678745 | $10.63 |
| SHUMON AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.141701046769 | $2.43 |
| SHUMON AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247179611819999 | $4.82 |
| SHUMON AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3304867456 | $3.03 |
| SHUMON GHOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| SHUMON GHOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (5.0) | ($5.00) |
| SHUMON GHOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SHUMON GHOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,429.78) | ($5,429.78) |
| SHUMON GHOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (717.84) | ($717.84) |
| SHUMON GHOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (696.57) | ($696.57) |
| SHUMON GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.609604620945 | $8.61 |
| SHUMON GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 66.68840810246 | $66.69 |
| SHUMON GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.870455778854 | $8.87 |
| SHUN AN HUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $72.54 |
| SHUN AN HUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 7.00006392 | $504.41 |
| SHUN AN HUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $212.00 |
| SHUN AN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706099454 | $50.00 |
| SHUN AN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20244662432 | $4.85 |
| SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014627061879 | $0.00 |
| SHUN CHEUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017814671513 | $0.00 |
| SHUN CHEUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032774244588 | $0.01 |
| SHUN CHEUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000546631410469999 | $0.01 |
| SHUN CHI CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022084770764 | $6.54 |
| SHUN FAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016737999314 | $4.95 |
| SHUN FAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022241408599 | $0.03 |
| SHUN FAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000458265095998 | $0.00 |
| SHUN FAI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000616916969859999 | $0.00 |
| SHUN HAO TUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00256825 | $106.33 |
| SHUN HAO TUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00233405 | $69.89 |
| SHUN HAO TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016639225817 | $49.43 |
| SHUN HEI JOHNNY LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($19.98) |
| SHUN HEI JOHNNY LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01289225) | ($376.97) |
| SHUN HEI JOHNNY LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010312) | ($20.03) |
| SHUN HEI JOHNNY LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211839227) | ($414.29) |
| SHUN HEI JOHNNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113239824751699 | $3.92 |
| SHUN HEI JOHNNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16782952246 | $0.19 |
| SHUN HEI JOHNNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184751946543929 | $4.47 |
| SHUN HEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002114068976 | $0.04 |
| SHUN JIE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010093992296008 | $0.00 |
| SHUN KUEN TANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,375.03) |
| SHUN KUEN TANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 24.0 | $1,512.96 |
| SHUN KUEN TANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 15.78 | $1,266.19 |
| SHUN KUEN TANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,106.29) |
| SHUN KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016668786258 | $51.68 |
| SHUN KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09795811747342 | $10.64 |
| SHUN KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027957967269 | $55.93 |
| SHUN KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22027221402 | $5.99 |
| SHUN KUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0475125006299999 | $0.95 |
| SHUN LOK CHU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.09771228 | $3,930.48 |
| SHUN LOK CHU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,383.811927) | ($1,383.81) |
| SHUN LOK CHU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| SHUN LOK CHU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,235.219383898) | ($12,235.22) |
| SHUN LOK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071758969065 | $221.16 |
| SHUN LOK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055454086187 | $110.85 |
| SHUN LOK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.163180868485 | $3.16 |
| SHUN LOK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.56837218234 | $30.57 |
| SHUN MAN ARIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019459376563 | $0.58 |
| SHUN MAN ARIEL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40267151019999 | $7.40 |
| SHUN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152528847044 | $45.17 |
| SHUN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2762250967 | $16.68 |
| SHUN MEI SHEILA WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.07444883 | $2,185.74 |
| SHUN MEI SHEILA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041576097739 | $9.14 |
| SHUN MEI SHEILA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3882053268 | $0.45 |
| SHUN MEI SHEILA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014703098254 | $28.69 |
| SHUN MING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.642589294295 | $5.96 |
| SHUN MING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2978879105 | $1.44 |
| SHUN MING NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,078.55) |
| SHUN MING NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.026695 | $1,078.55 |
| SHUN MING NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00087553 | $35.70 |
| SHUN MING NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,130.00) |
| SHUN MING NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.026854 | $1,130.00 |
| SHUN MING NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 9,999.0 | $9,999.00 |
| SHUN MING NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SHUN MING NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 39.25 | $4,024.02 |
| SHUN MING NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (39.25) | ($4,021.74) |
| SHUN MING NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.1009282 | $4,021.74 |
| SHUN MING NG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 7,059.01771 | $7,059.02 |
| SHUN MING NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SHUN MING NG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.11144 | $4,000.00 |
| SHUN MING NG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $296.11 |
| SHUN MING NG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SHUN MING NG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SHUN MING NG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 8.19 | $512.44 |
| SHUN MING NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (8.19003758) | ($512.96) |
| SHUN MING NG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0178542 | $518.43 |
| SHUN MING NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.01779) | ($557.89) |
| SHUN MING NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 555.856 | $557.89 |
| SHUN MING NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01606418 | $515.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHUN MING NG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01688 | $515.97 |
| SHUN MING NG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01694167 | $504.03 |
| SHUN MING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0169) | ($530.88) |
| SHUN MING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 530.131 | $530.88 |
| SHUN MING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0328) | ($1,031.36) |
| SHUN MING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,025.7 | $1,031.36 |
| SHUN MING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHUN MING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.01701 | $500.00 |
| SHUN MING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0168) | ($502.82) |
| SHUN MING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 502.079 | $502.82 |
| SHUN MING NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHUN MING NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0169051 | $500.00 |
| SHUN MING NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.011277) | ($1,604.54) |
| SHUN MING NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0550996 | $1,604.54 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060802507537 | $186.38 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.4577050277 | $189.19 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170858465535 | $323.35 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.654790216659999 | $208.39 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.55625588 | $1.56 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00644793380079999 | $192.80 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.715390162794 | $208.69 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010011331798075 | $23.06 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02511028548 | $0.03 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055537307578999 | $0.00 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003955399495 | $0.00 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0229859295326999 | $8.29 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1320064055 | $0.17 |
| SHUN MING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048191883461 | $0.00 |
| SHUN NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316615774319999 | $9.37 |
| SHUN NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043083806592 | $8.41 |
| SHUN NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63465261729999 | $3.63 |
| SHUN NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7015451721 | $4.21 |
| SHUN NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110254162416999 | $0.81 |
| SHUN NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63077898083 | $0.30 |
| SHUN NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020399894011 | $0.05 |
| SHUN NING TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001865384123 | $0.55 |
| SHUN NING TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178099024659999 | $0.02 |
| SHUN PENG NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.00471733 | $13.76 |
| SHUN PENG NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 15.0 | $11.05 |
| SHUN PENG NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 88.8526459999999 | $65.38 |
| SHUN PENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39351442205024 | $0.36 |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (161.099) | ($344.75) |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 2.40075057 | $1,010.67 |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.400750572) | ($955.97) |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,630.36 |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0186) | ($716.57) |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.335781774 | $4,440.81 |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.335121019) | ($7,506.20) |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10071636) | ($2,931.71) |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108591071687289 | $36.74 |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907203346703053 | $1.91 |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013900148872996 | $27.29 |
| SHUN SANG SAMUEL FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003812602898194 | $0.14 |
| SHUN SAU WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (495.0) | ($495.00) |
| SHUN SAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.676368347313 | $165.60 |
| SHUN SHING LO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2207673965) | ($0.50) |
| SHUN SHING LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 656.364837 | $656.36 |
| SHUN SHING LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (630.0) | ($630.00) |
| SHUN SHING LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001964527839) | ($0.53) |
| SHUN SHING LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.00001964527839 | $0.53 |
| SHUN SHING LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04546908167 | $1,226.69 |
| SHUN SHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101898679588 | $28.28 |
| SHUN SHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124064435800999 | $0.14 |
| SHUN SHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110193882112 | $21.50 |
| SHUN SHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.28624643429999 | $6.57 |
| SHUN SHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2889129487871 | $0.29 |
| SHUN SING YEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 90,000.0 | $90,000.00 |
| SHUN SING YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHUN SING YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (40,351.4) | ($40,351.40) |
| SHUN SING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000069371985699999 | $0.00 |
| SHUN SING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834905633932464 | $0.95 |
| SHUN SING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.329193294569 | $382.33 |
| SHUN SING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000013166183011 | $0.00 |
| SHUN SING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003470740256999 | $0.00 |
| SHUN SING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000569966620945 | $0.00 |
| SHUN TING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051935432601 | $0.01 |
| SHUN UE ERIC FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.985956227449 | $98.14 |
| SHUN WAI WILSON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027337029694 | $53.34 |
| SHUN WAI WILSON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 318.851119194 | $318.85 |
| SHUN WAI WILSON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 109.795600682 | $13.99 |
| SHUN WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017950242309 | $0.53 |
| SHUN WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.228874701 | $432.23 |
| SHUN WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.86059198 | $3,373.42 |
| SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014282853002 | $0.00 |
| SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118305351783069 | $15.75 |
| SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10773745082 | $0.70 |
| SHUN YAT IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4363542236099 | $35.94 |
| SHUN YAT IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.953704345 | $20.58 |
| SHUN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210990109099999 | $0.62 |
| SHUN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032212053337 | $6.26 |
| SHUN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1565749941 | $7.16 |
| SHUN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1839798925 | $2.00 |
| SHUN YI TSUI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,023.40 |
| SHUN YI TSUI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,940.53) |
| SHUN YI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076259997536 | $0.23 |
| SHUN YI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003516813743 | $0.69 |
| SHUN YI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061917035414 | $0.01 |
| SHUN YI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086032965383 | $0.01 |
| SHUN YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018007930969 | $53.81 |
| SHUN YIN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,086.165917) | ($27,086.17) |
| SHUN YIN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01470718) | ($403.70) |
| SHUN YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015772342159187 | $5.24 |
| SHUN YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 311.79910828385 | $311.80 |
| SHUN YUN YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BNB | (9.10638753) | ($2,640.00) |
| SHUN YUN YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 660.0 | $660.00 |
| SHUN YUN YIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| SHUN YUN YIP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 694.14 | $694.14 |
| SHUN YUN YIP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| SHUN YUN YIP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| SHUN YUN YIP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BNB | 9.10638753 | $2,831.91 |
| SHUN YUN YIP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (9.128214439) | ($2,846.71) |
| SHUN YUN YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34.007398) | ($34.01) |
| SHUN YUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019449573836 | $0.02 |
| SHUN YUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018004870105 | $0.04 |
| SHUN YUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27976387135589 | $0.28 |
| SHUN YUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00229816648899999 | $0.00 |
| SHUN YUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040584993868 | $0.36 |
| SHUN YUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0525433741811239 | $20.34 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5769758416) | ($1.25) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00139094 | $55.31 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000685784304) | ($2.50) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00121811 | $40.13 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (5.8885) | ($10.52) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,314.312884363) | ($2,000.00) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,552.260363963 | $2,362.09 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.090879694) | ($1.66) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (39.462112922) | ($60.05) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,907.822287874) | ($3,000.00) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,531.375510066 | $3,478.70 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.256518573) | ($2.50) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (117.332364193) | ($90.08) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00211708 | $64.86 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.048816) | ($1,526.67) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,520.702 | $1,526.67 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,520.0) | ($1,520.00) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0513761 | $1,520.00 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.051432) | ($1,594.03) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,593.103 | $1,594.03 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,590.0) | ($1,590.00) |
| SHUN ZHE PIONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0543462 | $1,590.00 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000703228046119999 | $20.47 |
| SHUN ZHE PIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5934944239213 | $15.01 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00906915 | $366.14 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003715) | ($149.99) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 70.067 | $149.99 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0008666 | $36.00 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00302) | ($119.98) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 119.937 | $119.98 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.003216) | ($127.96) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 127.776 | $127.96 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (248.0) | ($248.00) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0062248 | $248.00 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00440739 | $178.90 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.005976) | ($235.99) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 111.443 | $235.99 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00368264 | $113.76 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $86.20 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (979.201) | ($795.77) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0265118 | $795.77 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00499865 | $154.57 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00499131 | $145.33 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 121.307668 | $58.66 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0060969 | $176.87 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $303.49 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 113.861881 | $58.88 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (153.922) | ($100.00) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0031754 | $100.00 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.007913) | ($249.98) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 379.339 | $249.98 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $117.11 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.009478) | ($299.99) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 385.599 | $299.99 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $152.59 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (460.73) | ($281.00) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0089059 | $281.00 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.008341) | ($263.97) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 335.817 | $263.97 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003364) | ($99.98) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 127.904 | $99.98 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006359) | ($199.97) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 260.434 | $199.97 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00751054 | $235.78 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,573.91) | ($668.03) |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0229507 | $668.03 |
| SHUNAFOR ULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1387894197803 | $86.37 |
| SHUNDREKIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.813815234 | $15.81 |
| SHUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022985983069 | $6.80 |
| SHUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05203392028 | $103.84 |
| SHUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.221954415 | $568.22 |
| SHUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.054009372 | $77.73 |
| SHUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.805675803169999 | $4.96 |
| SHUNG KIN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02030233 | $820.88 |
| SHUNG KIN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $15,041.78 |
| SHUNG KIN WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($6,026.37) |
| SHUNG KIN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.98 | $8,482.05 |
| SHUNG KIN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.915569) | ($25,345.63) |
| SHUNG KIN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (6.78) | ($5.54) |
| SHUNG KIN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.473 | $5.54 |
| SHUNG KIN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132795) | ($3,932.19) |
| SHUNG KIN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,221.418826) | ($1,221.42) |
| SHUNG KIN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009426113062) | ($16.72) |
| SHUNG KIN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001556) | ($4.61) |
| SHUNG KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196154607229925 | $73.98 |
| SHUNG KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365487560503429 | $0.07 |
| SHUNG KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408244475497277 | $111.27 |
| SHUNG KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.739545788662 | $13.74 |
| SHUNJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031634021525 | $96.51 |
| SHUNJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115291796138 | $22.50 |
| SHUNJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.029511522999 | $375.03 |
| SHUNJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.95605441089999 | $4.72 |
| SHUNJIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51008154319 | $3.14 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 82,246.203572 | $82,246.20 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (82,245.0) | ($82,245.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1.2 | $1.20 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.403572) | ($2.40) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.403572 | $2.40 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.30424285) | ($103.72) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.30424285 | $103.72 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0521 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.69964 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0521) | ($1,997.37) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0521 | $1,997.37 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.69964) | ($1,995.37) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.69964 | $1,995.37 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 44,224.352397 | $44,224.35 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.05232 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.709341 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,224.352397) | ($40,224.35) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,224.352397 | $40,224.35 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05232) | ($2,035.65) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05232 | $2,035.65 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.709341) | ($2,034.89) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.709341 | $2,034.89 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.05126 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.69852 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05126) | ($1,997.45) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05126 | $1,997.45 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.69852) | ($2,001.67) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.69852 | $2,001.67 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0517 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.70638 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.70638) | ($1,997.06) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.70638 | $1,997.06 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0517) | ($2,003.64) |
| SHUN-LIN SU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0517 | $2,003.64 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.03885 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.53205 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.53205) | ($1,501.25) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.53205 | $1,501.25 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03885) | ($1,500.09) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03885 | $1,500.09 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 50,681.823528 | $50,681.82 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,026.823528) | ($24,026.82) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,026.823528 | $24,026.82 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (26,655.0) | ($26,655.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02709 | $1,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.36314 | $1,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.36314) | ($1,000.09) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.36314 | $1,000.09 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02709) | ($1,001.69) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02709 | $1,001.69 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 8,170.403043 | $8,170.40 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,170.403043) | ($4,170.40) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,170.403043 | $4,170.40 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.048255 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.657555 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.657555) | ($1,508.65) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.657555 | $1,508.65 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.048255) | ($1,507.32) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.048255 | $1,507.32 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.048 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.645135 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.645135) | ($1,502.73) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.645135 | $1,502.73 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.048) | ($1,505.23) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.048 | $1,505.23 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 40,682.844557 | $40,682.84 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,682.844557) | ($40,682.84) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,682.844557 | $40,682.84 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06392 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.849861 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06392) | ($1,978.89) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06392 | $1,978.89 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.849861) | ($1,973.66) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.849861 | $1,973.66 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06704 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.9122 | $2,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06704) | ($1,999.08) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06704 | $1,999.08 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9122) | ($1,992.54) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9122 | $1,992.54 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 19,999.2 | $19,999.20 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0521101 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.051971) | ($1,499.99) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.727765 | $1,499.99 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,499.2) | ($18,499.20) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,499.2 | $18,499.20 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001391) | ($4.02) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001391 | $4.02 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.727765) | ($1,500.04) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.727765 | $1,500.04 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05253 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05253) | ($1,509.61) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05253 | $1,509.61 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0510301 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.75777 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.75777) | ($1,500.66) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.75777 | $1,500.66 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0510301) | ($1,495.39) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0510301 | $1,495.39 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.051555 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051555) | ($1,495.85) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051555 | $1,495.85 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.77283 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.77283) | ($1,497.44) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.77283 | $1,497.44 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 40,094.979884 | $40,094.98 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,094.979884) | ($40,094.98) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,094.979884 | $40,094.98 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59,000.0) | ($59,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59,000.0 | $59,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (59,980.0) | ($59,980.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0522 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.851925 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0522) | ($1,505.99) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0522 | $1,505.99 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.851925) | ($1,510.54) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.851925 | $1,510.54 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 16,385.1297 | $16,385.13 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,385.1297) | ($16,385.13) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,385.1297 | $16,385.13 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 3,005.117808 | $3,005.12 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,005.117808) | ($3,005.12) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,005.117808 | $3,005.12 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.051 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.868456 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051) | ($1,502.15) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051 | $1,502.15 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.881073204) | ($20,545.35) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.881073204 | $20,545.35 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.749529204) | ($22,013.59) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.749529204 | $22,013.59 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0514651 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.888675 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0514651) | ($1,498.47) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0514651 | $1,498.47 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.888675) | ($1,502.18) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.888675 | $1,502.18 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.985471 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.05298 | $1,500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05298) | ($1,502.62) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05298 | $1,502.62 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.985471) | ($1,501.21) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.985471 | $1,501.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350852) | ($100.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350852 | $100.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00350852) | ($100.28) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00350852 | $100.28 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.34124 | $500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.34124) | ($501.62) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.34124 | $501.62 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01874 | $500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.348875 | $500.00 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01874) | ($502.54) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01874 | $502.54 |
| SHUN-LIN SU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.348875) | ($506.54) |
| SHUN-LIN SU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.348875 | $506.54 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506333582832 | $136.31 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.83432856692 | $100.49 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1000344401132 | $160.89 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,242.202491367 | $1,242.20 |
| SHUN-LIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.352987255 | $76.82 |
| SHUNLOK KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070494905196 | $2.09 |
| SHUNLOK KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051573812683 | $10.06 |
| SHUNNYSTY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000204767595 | $0.00 |
| SHUNPING XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003744430817 | $1.11 |
| SHUNPING XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.662600648999 | $236.66 |
| SHUNPING XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029872103171 | $0.07 |
| SHUNTARO NISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159568363 | $47.38 |
| SHUNTARO NISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0629381168129999 | $126.18 |
| SHUNYI LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (2.486447803) | ($803.87) |
| SHUNYI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137631712138 | $0.41 |
| SHUNYI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5223307607 | $0.22 |
| SHUNYI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7097849417 | $2.25 |
| SHUNYI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019662618917044 | $7.14 |
| SHUN-YUN HU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SUSHI | (220.248901685) | ($781.16) |
| SHUN-YUN HU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (70.71152948) | ($1,299.13) |
| SHUN-YUN HU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (131.229395) | ($131.23) |
| SHUN-YUN HU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (253.005512442) | ($370.38) |
| SHUN-YUN HU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 258.2 | $547.85 |
| SHUN-YUN HU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 253.00551244 | $301.37 |
| SHUN-YUN HU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SHUN-YUN HU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 2,092.10971813 | $2,209.27 |
| SHUN-YUN HU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,099.0 | $18,099.00 |
| SHUN-YUN HU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,305.8437) | ($1,281.37) |
| SHUN-YUN HU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (537.0) | ($537.00) |
| SHUN-YUN HU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,936.4437 | $1,650.48 |
| SHUN-YUN HU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,411.0) | ($10,411.00) |
| SHUN-YUN HU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,388.0 | $31,388.00 |
| SHUN-YUN HU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 25.65 | $995.82 |
| SHUN-YUN HU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 105.5 | $1,005.42 |
| SHUN-YUN HU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.3156 | $9,422.69 |
| SHUN-YUN HU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,624.77711 | $12,624.78 |
| SHUN-YUN HU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 1,680.0 | $1,030.43 |
| SHUN-YUN HU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | UNI | 194.8 | $987.67 |
| SHUN-YUN HU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| SHUN-YUN HU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | PAXG | 1.63877218 | $3,003.08 |
| SHUN-YUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.096384503506 | $140.83 |
| SHUN-YUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.0537043475 | $88.30 |
| SHUN-YUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,522.264472213 | $2,522.26 |
| SHUN-YUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0099165731769 | $18.50 |
| SHUO CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (11,134.5704) | ($7,221.87) |
| SHUO CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.317777) | ($9,511.67) |
| SHUO CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240133) | ($6,967.09) |
| SHUO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10.4441) | ($5.89) |
| SHUO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005684) | ($10.18) |
| SHUO CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000226) | ($6.80) |
| SHUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142415159756947 | $50.32 |
| SHUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.3006465783849 | $147.09 |
| SHUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358080457291187 | $90.06 |
| SHUO DONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 32.29018381 | $2,451.32 |
| SHUO DONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 10.71842335 | $1,072.91 |
| SHUO DONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($49.59) |
| SHUO DONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0948 | $2,693.98 |
| SHUO DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212278529667425 | $58.94 |
| SHUO DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10733352653 | $5.42 |
| SHUO DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.336890838519999 | $10.70 |
| SHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063513026942 | $0.19 |
| SHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017430727912 | $0.00 |
| SHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071700862393 | $0.00 |
| SHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099379304661 | $0.01 |
| SHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126751455789 | $0.00 |
| SHUO LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 199.6 | $281.44 |
| SHUO LIU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 45.608283585 | $64.05 |
| SHUO LIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.37) |
| SHUO LIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (244.208283) | ($329.68) |
| SHUO LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004873033122) | ($10.00) |
| SHUO LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004873033122 | $10.00 |
| SHUO LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.98) |
| SHUO LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.98 |
| SHUO LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.99) |
| SHUO LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,574.34803699) | ($1,798.23) |
| SHUO LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,574.34803699 | $1,798.23 |
| SHUO LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,574.348037) | ($1,803.14) |
| SHUO LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2274161598) | ($401.99) |
| SHUO LIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2274161598 | $401.99 |
| SHUO LIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.942964744) | ($2.31) |
| SHUO LIU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.942964744 | $2.31 |
| SHUO LIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.232289) | ($412.99) |
| SHUO LIU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.942965) | ($2.33) |
| SHUO LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000253006956) | ($0.44) |
| SHUO LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000253006956 | $0.44 |
| SHUO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020227559016 | $0.00 |
| SHUO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172246307244566 | $4.29 |
| SHUO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6580952237329 | $20.16 |
| SHUO SUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2191555842) | ($6,041.46) |
| SHUO SUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2191555842 | $6,041.46 |
| SHUO SUN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21915558) | ($6,774.38) |
| SHUO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008973450332088 | $33.87 |
| SHUO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81612227179 | $0.82 |
| SHUO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076863308968 | $0.00 |
| SHUO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062392605756 | $0.00 |
| SHUO YANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (33.74471251) | ($1,335,293.59) |
| SHUO YANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 33.74471251 | $1,335,293.59 |
| SHUO YANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (33.74471251) | ($1,313,596.57) |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042150999943 | $1,496.86 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162877245389999 | $0.16 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065432626741 | $1.94 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617156322209999 | $0.01 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278091946839999 | $54.26 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.006080092 | $92.76 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.692923043 | $46.90 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.78662490689999 | $42.08 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0937341339 | $4.35 |
| SHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35215534478 | $21.06 |
| SHUOAN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207724) | ($433.42) |
| SHUOAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136765266762999 | $0.40 |
| SHUOAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116801503781169 | $3.15 |
| SHUOAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56985526734 | $0.45 |
| SHUOHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005234678137348 | $0.00 |
| SHUOHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091314967694 | $0.09 |
| SHUOWEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020740639334 | $0.61 |
| SHUOWEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.528524205 | $10.73 |
| SHUQING MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070140324811 | $217.20 |
| SHUQING MCINTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045012463481 | $89.46 |
| SHUQING XIA | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | USDC | 0.8 | $0.80 |
| SHUQRI MORCHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001551475737007 | $0.00 |
| SHUQUAN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008208088941) | ($24.54) |
| SHUQUAN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008208088941 | $24.54 |
| SHUQUAN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,103.040893599) | ($2,103.04) |
| SHUQUAN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,103.040893599 | $2,103.04 |
| SHUQUAN WANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| SHUQUAN WANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0036123 | $103.00 |
| SHUQUAN WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SHUQUAN WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.357312 | $600.00 |
| SHUQUAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SHUQUAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.014548 | $400.00 |
| SHUQUAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SHUQUAN WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.204336 | $300.00 |
| SHUQUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004315590480811 | $0.16 |
| SHUQUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.357119215429 | $13.36 |
| SHUR JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117082390062 | $0.35 |
| SHUR JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2613242085 | $1.79 |
| SHUR JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.06688944799999 | $0.74 |
| SHUR JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033210870424 | $0.00 |
| SHUR JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00055165501629 | $0.00 |
| SHURONG LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21,244.290205838) | ($21,244.29) |
| SHURONG LIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21,244.290205838 | $21,244.29 |
| SHURONG LIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SHURONG LIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SHURONG LIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,124.290205) | ($21,124.29) |
| SHURONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166617381039999 | $49.59 |
| SHURONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036543132713 | $71.80 |
| SHURONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.489165182 | $62.22 |
| SHURONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.908096571 | $20.66 |
| SHURONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.67325038714 | $135.67 |
| SHURRON BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0240857236399999 | $0.02 |
| SHURRON BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0410544457 | $0.12 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (223.730129) | ($210.93) |
| SHURWIN S J POULINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3583750055) | ($1,098.78) |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 1,900.0 | $163.43 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.084442) | ($149.71) |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 240.919 | $149.71 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00932) | ($277.83) |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 446.789 | $277.83 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOGE | (2,130.0) | ($167.73) |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0055997 | $167.73 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (687.92) | ($429.16) |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0143087 | $429.16 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.019915) | ($595.38) |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 954.241 | $595.38 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (954.24115) | ($496.07) |
| SHURWIN S J POULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000955863437874 | $3.22 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239031761679 | $0.26 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012671987628789 | $3.27 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.603226183979999 | $0.48 |
| SHURWIN S J POULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5098117785538 | $0.35 |
| SHUSHAN AYNALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0679615547361 | $0.07 |
| SHUSHANNA K CLARKE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 24.28658166 | $2.00 |
| SHUSHANNA TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161816552103 | $0.48 |
| SHUSHANNA TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026138455299 | $5.10 |
| SHUSHILA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000181267305 | $0.00 |
| SHUSHILA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00579720993449999 | $0.01 |
| SHUT YAN EVAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039061472532 | $0.01 |
| SHUT YAN EVAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017042679039 | $0.02 |
| SHUT YAN EVAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0693063915139999 | $0.07 |
| SHUTIENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087675312504 | $270.46 |
| SHUTIENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SHUTIENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070623222916 | $13.78 |
| SHUTIENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2898562104 | $4.29 |
| SHUTIENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.97001732329999 | $0.24 |
| SHUTIENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019060874552 | $4.32 |
| SHU-TSANG WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (0.99) | ($0.99) |
| SHU-TSANG WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,166.0) | ($1,166.00) |
| SHU-TSANG WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (229.411544) | ($1,531.69) |
| SHU-TSANG WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.25) | ($80.75) |
| SHU-TSANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104192619585 | $30.84 |
| SHU-TSANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4370017444709 | $15.90 |
| SHU-TSANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32955292492 | $1.33 |
| SHUVAN ROY SAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130680580646999 | $50.42 |
| SHUVAN ROY SAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2497026547302 | $0.52 |
| SHUVAN ROY SAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043245254613 | $0.08 |
| SHUVAN ROY SAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.38870643329999 | $3.26 |
| SHUVOMOY BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105510441946999 | $0.12 |
| SHUWEI CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1488155974) | ($4,273.54) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHUWEI CHEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1488155974 | $4,273.54 |
| SHUWEI CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SHUWEI CHEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SHUWEI CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,065.202504472) | ($11,065.20) |
| SHUWEI CHEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,065.202504472 | $11,065.20 |
| SHUWEI CHEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SHUWEI CHEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.14881559) | ($4,087.67) |
| SHUWEI CHEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,055.202504) | ($11,055.20) |
| SHUWEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013143505154267 | $44.37 |
| SHUWEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.33456955189 | $136.33 |
| SHUWEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068254956339999 | $0.00 |
| SHUWEI NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (71.119401) | ($2,011.97) |
| SHUWEI NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153491) | ($4,854.80) |
| SHUWEI NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (6.303757) | ($12,553.58) |
| SHUWEI NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,862.12) |
| SHUWEI NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,158.80) |
| SHUWEI NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.002623 | $5.00 |
| SHUWEI NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006926108735) | ($13.21) |
| SHUWEI NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0003183 | $10.01 |
| SHUWEI NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045002) | ($14.14) |
| SHUWEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $11.90 |
| SHUWEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.53795) | ($12.73) |
| SHUWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015738069055852 | $55.21 |
| SHUWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019807298479999 | $0.00 |
| SHUWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570555891173486 | $142.13 |
| SHUWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013159150583 | $0.00 |
| SHUWEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.66315561878666 | $196.36 |
| SHUWEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939521349919999 | $27.81 |
| SHUWEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058976308863 | $118.07 |
| SHUWEL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166533977971 | $9.96 |
| SHU-WEN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034377047988 | $103.12 |
| SHU-WEN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.349231562289999 | $0.35 |
| SHUXIAN PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456363030069 | $1.35 |
| SHUXIAN PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093369748598 | $0.00 |
| SHUXIAN PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003254478085 | $0.63 |
| SHUXIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.60928047774 | $68.14 |
| SHUYA FUCHIGAMI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,056.73 |
| SHUYA FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019909613211999 | $59.77 |
| SHUYA FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.320995269455 | $2.63 |
| SHUYA FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238350729339999 | $484.20 |
| SHUYA FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.566470218 | $138.57 |
| SHUYA FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.79973821459999 | $1.82 |
| SHUYAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25572532) | ($7,307.88) |
| SHUYAN CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (178,087.495160666) | ($138,000.00) |
| SHUYAN CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (733.2315) | ($588.95) |
| SHUYAN CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (30,181.3197471) | ($23,387.50) |
| SHUYAN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (235.3246) | ($198.16) |
| SHUYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010580233748578 | $39.92 |
| SHUYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 705.3434245416 | $1,200.98 |
| SHUYI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033221092587632 | $0.00 |
| SHUYI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076034918035999 | $0.01 |
| SHUYI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00761361207 | $0.01 |
| SHUYI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021364809574 | $0.01 |
| SHUYI, SHARON CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 659.623918 | $408.18 |
| SHUYI, SHARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002342532368 | |
| SHUYI, SHARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9363977297941 | $0.72 |
| SHUYI, SHARON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4932777881 | $0.24 |
| SHUYING APRIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000261918176 | $0.00 |
| SHUYING APRIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167059269919999 | $0.17 |
| SHUYING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165447482 | $0.49 |
| SHUYING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003037821847 | $5.93 |
| SHUYING NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050830685335) | ($152.46) |
| SHUYING NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335948) | ($133.79) |
| SHUYING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045275229732 | $0.18 |
| SHUYING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000203473399789999 | $0.00 |
| SHUYING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007342920379224 | $0.22 |
| SHUYING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036890038695 | $0.00 |
| SHUYING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013176003552149 | $50.49 |
| SHUYING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002489109622 3 | $0.05 |
| SHUYING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038243394275 | $0.87 |
| SHUYU KE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SHUYU KE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SHUYU KE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SHUYU KE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1145104359) | ($3,448.73) |
| SHUYU KE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1145104359 | $3,448.73 |
| SHUYU KE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11451043) | ($3,446.66) |
| SHUYU KE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| SHUYU KE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,072.85) | ($27,072.85) |
| SHUYU KE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,072.85 | $27,072.85 |
| SHUYU KE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (27,172.85) | ($27,172.85) |
| SHUYU KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007272720864978 | $26.15 |
| SHUYU KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.7828515947 | $224.78 |
| SHU-YU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SHU-YU LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,349.731785) | ($1,349.73) |
| SHU-YU LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.66) |
| SHU-YU LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01308241) | ($404.39) |
| SHU-YU LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00267445 | $77.76 |
| SHU-YU LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.03936341 | $77.65 |
| SHU-YU LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269474) | ($82.58) |
| SHU-YU LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03943398051) | ($75.65) |
| SHU-YU LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.20779) | ($1.21) |
| SHU-YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633347820008019 | $2.32 |
| SHU-YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19721455646995 | $2.41 |
| SHU-YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007588822315634 | $0.14 |
| SHU-YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105869712522 | $0.01 |
| SHU-YU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.61529634726802 | $6.62 |
| SHUYU SUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (393.071496) | ($393.07) |
| SHUYU SUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,998.75954) | ($1,998.76) |
| SHUYU SUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 2,002.28183 | $2,001.92 |
| SHUYU SUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,434.0 | $1,235.47 |
| SHUYU SUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.105808 | $34.65 |
| SHUYU SUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($1.56) |
| SHUYU SUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (3,437.494698) | ($1,375.23) |
| SHUYU SUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,106.201774731) | ($773.35) |
| SHUYU SUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.623359) | ($1.62) |
| SHUYU SUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01707265) | ($490.14) |
| SHUYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017915716842901 | $5.97 |
| SHUYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014923597788 | $0.00 |
| SHUYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.25930366089079 | $4.26 |
| SHUYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7600254850743 | $0.76 |
| SHUYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00183731021 | $0.00 |
| SHUYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00079721877654 | $0.21 |
| SHUYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.10263071051 | $3.71 |
| SHUYU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 6.61449304468789 | $4.71 |
| SHUYU WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,970.0 | $4,970.00 |
| SHUYU WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SHUYU WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 1.12011 | $3,000.00 |
| SHUYU WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,976.61) | ($1,976.61) |
| SHUYU WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0549893 | $1,976.61 |
| SHUYU WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.538172) | ($30,763.14) |
| SHUYU WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.840736) | ($25,895.51) |
| SHUYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002862098288177 | $108.51 |
| SHUYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211675637189999 | $0.00 |
| SHUYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06331697351255 | $175.48 |
| SHUYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0397055365304 | $0.04 |
| SHUYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.521795925 | $12.31 |
| SHUYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00992209644 | $8.92 |
| SHUYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4854570856 | $5.07 |
| SHUYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25481151736 | $10.08 |
| SHUYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156094304746 | $4.60 |
| SHUYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109607173669 | $0.01 |
| SHUYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.0731874374 | $9.07 |
| SHUYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000269586746499999 | $0.05 |
| SHUZHAO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022798621647 | $0.04 |
| SHUZHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039973749016 | $11.83 |
| SHUZHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038668062647 | $76.46 |
| SHUZHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5613474178 | $0.75 |
| SHUZHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07071893312 | $4.03 |
| SHUZHEN OU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.3984 | $2,520.87 |
| SHUZHEN OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020590784219 | $0.61 |
| SHUZHEN OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008916261778 | $11.88 |
| SHUZHEN OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014240820934 | $4.53 |
| SHUZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337581581029999 | $1.00 |
| SHUZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7656323221999 | $12.77 |
| SHUZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14020384638 | $0.48 |
| SHWAN ABDULMAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068098319898 | $20.16 |
| SHWAN ABDULMAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158939947729999 | $3.10 |
| SHWAN ABDULMAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.239071502 | $17.63 |
| SHWAN ABDULMAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4853638811 | $16.51 |
| SHWELINN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003459253586392 | $0.00 |
| SHWENDER DALMACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103667354651 | $0.00 |
| SHWET VASANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (16.04) | ($222.82) |
| SHWETA NIMAWAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| SHWETA NIMAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012808) | ($35.49) |
| SHWETA NIMAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128213604486199 | $50.04 |
| SHWETA NIMAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0568439734372 | $2.19 |
| SHWETA REIHILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02018754) | ($798.11) |
| SHWETA REIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005019631873531 | $2.02 |
| SHWETA REIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01518133275 | $29.62 |
| SHWETA REIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.522581183 | $1.58 |
| SHWETA REIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35936256106 | $3.99 |
| SHWETA REIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134206345519999 | $0.12 |
| SHWETA SUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51078858545 | $0.60 |
| SHWETA SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111634594802189 | $0.00 |
| SHWETABEN PRAVINSINH GARASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118898773768999 | $374.94 |
| SHWETABEN PRAVINSINH GARASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229757772839999 | $0.04 |
| SHWETANSHU ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267255228 | $0.42 |
| SHWETANSHU ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6414767115 | $3.64 |
| SHWETANSHU ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4897434074 | $5.09 |
| SHY WEE KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169593015699999 | $5.15 |
| SHY WEE KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3010373182416 | $0.31 |
| SHYAM BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008137814214 | $2.41 |
| SHYAM BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024617799998 | $0.48 |
| SHYAM BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2151000934 | $0.22 |
| SHYAM BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015156907506 | $0.00 |
| SHYAM BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008646933988 | $0.03 |
| SHYAM BASNET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.129934413) | ($1,297.26) |
| SHYAM BASNET | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.129934413 | $1,297.26 |
| SHYAM BASNET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.421431928) | ($397.24) |
| SHYAM BASNET | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.421431928 | $397.24 |
| SHYAM BASNET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 700.0 | $559.27 |
| SHYAM BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030542223617 | $0.00 |
| SHYAM BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50207161787 | $0.40 |
| SHYAM BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.824801355 | $9.94 |
| SHYAM BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2206334306 | $24.68 |
| SHYAM BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017375451604 | $0.15 |
| SHYAM BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100071405734 | $0.00 |
| SHYAM BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035565531479419 | $3.60 |
| SHYAM BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00130942080960507 | $0.20 |
| SHYAM BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027095870829999 | $0.00 |
| SHYAM BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004032262259148 | $0.00 |
| SHYAM BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015120055988999 | $0.00 |
| SHYAM BINDINGNAVALE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00160266 | $66.84 |
| SHYAM BINDINGNAVALE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00146711 | $56.69 |
| SHYAM BINDINGNAVALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00137377 | $40.02 |
| SHYAM BINDINGNAVALE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00129279 | $37.45 |
| SHYAM BINDINGNAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758689094309999 | $22.46 |
| SHYAM BINDINGNAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.117911094999 | $451.12 |
| SHYAM BINDINGNAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08305389889 | $0.92 |
| SHYAM C PATEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.70159286 | $1,879.63 |
| SHYAM C PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022583131502 | $0.04 |
| SHYAM C PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.097284267671 | $24.01 |
| SHYAM CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1550185115 | $1.35 |
| SHYAM DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052771140497 | $0.01 |
| SHYAM DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013476687421 | $0.00 |
| SHYAM DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6835110782 | $1.68 |
| SHYAM DURAISWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023384295592 | $0.00 |
| SHYAM DURAISWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027688956186 | $0.08 |
| SHYAM DURAISWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093638371745 | $0.01 |
| SHYAM DURAISWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030609363243 | $0.06 |
| SHYAM GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019945156752 | $59.88 |
| SHYAM GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024276860358 | $47.37 |
| SHYAM GANATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555488317 | $0.36 |
| SHYAM JAMPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5656724008873 | $0.54 |
| SHYAM JAMPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30168993699999 | $2.07 |
| SHYAM JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.82272683814 | $88.76 |
| SHYAM JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125483491399 | $24.48 |
| SHYAM JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40853120472 | $0.02 |
| SHYAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148327769999999 | $0.00 |
| SHYAM KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000028868303629999 | $0.00 |
| SHYAM KUMARGUALLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.507204) | ($13,933.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHYAM KUMARGUALLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13,841.289 | $13,933.91 |
| SHYAM KUMARGUALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032379418029185 | $111.17 |
| SHYAM KUMARGUALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.931146276 | $67.93 |
| SHYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440383024959999 | $13.04 |
| SHYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007163891181 | $13.98 |
| SHYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1212204538 | $0.60 |
| SHYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068724249271 | $0.50 |
| SHYAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064018982007 | $1.50 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1052947277) | ($3,274.35) |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1052947277 | $3,274.35 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10529472) | ($3,259.67) |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472556721446199 | $17.61 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154858431919999 | $0.02 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.288870149 | $11.33 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049441081491 | $0.00 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025476097537 | $0.00 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6428568431 | $0.27 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015454624789 | $0.00 |
| SHYAM PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003460403643 | $0.00 |
| SHYAM SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135129743199 | $4.00 |
| SHYAM SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142700091069999 | $289.04 |
| SHYAM SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.814468707 | $30.77 |
| SHYAM SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.260945528 | $19.63 |
| SHYAM SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3455787352 | $26.07 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (30,010.0) | ($30,010.00) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (502.517875183) | ($2,351.89) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 502.517875183 | $2,351.89 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | OMG | (1.0) | ($4.73) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | OMG | (501.517875183) | ($2,377.19) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,829.333664458) | ($21,829.33) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,829.333664458 | $21,829.33 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (21,829.333664) | ($21,829.33) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.37604894) | ($43.38) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.37604894 | $43.38 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (43.376049) | ($43.38) |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039200124841 | $11.60 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.365212921495 | $128.37 |
| SHYAM SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066298478159731 | $0.31 |
| SHYAM SUNDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| SHYAM SUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 135.478347 | $135.48 |
| SHYAM SUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,719.289029173) | ($4,000.00) |
| SHYAM SUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (262.022700669) | ($120.20) |
| SHYAM SUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (14.800993127) | ($6.79) |
| SHYAM SUNDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 10,684.925407231 | $4,901.74 |
| SHYAM SUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6690490632993 | $5.73 |
| SHYAM SUNDER BALAJI DEVENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071263736593 | $0.08 |
| SHYAM THIMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003863894267 | $0.75 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.41) | ($20.41) |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 42.942 | $20.41 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033274001 | $0.00 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8174393337489 | $53.84 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026578668974 | $0.00 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08058093296 | $0.08 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9545121342 | $12.67 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0654827142799999 | $0.45 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008180333153 | $0.54 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001105843048 | $0.00 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051083563 | $0.26 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78885557538 | $0.04 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0010137826028 | $0.06 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000006684515776 | $0.00 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000193776203679999 | $0.00 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.41319211 | $57.41 |
| SHYAM VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.12009602538 | $0.22 |
| SHYAMADEVI RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014690943043 | $0.00 |
| SHYAMADEVI RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001679354641 | $0.00 |
| SHYAMADEVI RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071296305961 | $0.01 |
| SHYAMAL ANADKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014974598041 | $0.00 |
| SHYAMAL ANADKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.681146269859999 | $0.68 |
| SHYAMAL ANADKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.517791117 | $35.52 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 659.5567783 | $4,814.76 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (659.5567783) | ($4,791.63) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 659.5567783 | $4,791.63 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.27921997 | $8,358.73 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.27921997) | ($8,180.15) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.27921997 | $8,180.15 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.824457897) | ($87,028.75) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.824457897 | $87,028.75 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009851) | ($20.04) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.444389822) | ($131,042.83) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.444389822 | $131,042.83 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (42.814606897) | ($87,238.61) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.00) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.44371182) | ($131,907.14) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 42.4897 | $87,309.14 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 4.5446 | $134,229.31 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (42.4897) | ($87,084.54) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 42.4897 | $87,084.54 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.544600002) | ($134,263.87) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.544600002 | $134,263.87 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (113.975778323) | ($95.14) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 113.975778323 | $95.14 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.07901491 | $2,377.35 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.7149 | $5,480.49 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 6,924.8 | $3,667.27 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MANA | 1,339.69 | $1,466.48 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 16.69 | $519.39 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOT | 48.129 | $483.22 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.69) | ($528.57) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.69 | $528.57 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,924.8) | ($3,796.96) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,924.8 | $3,796.96 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07901491) | ($2,380.48) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07901491 | $2,380.48 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (48.129) | ($506.11) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 48.129 | $506.11 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.7149) | ($5,567.78) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.7149 | $5,567.78 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (1,339.69) | ($1,479.13) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MANA | 1,339.69 | $1,479.13 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.09811454 | $3,848.98 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 17.08 | $167.12 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (17.08) | ($167.50) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 17.08 | $167.50 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.09811454) | ($3,842.44) |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.09811454 | $3,842.44 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021579326348 | $663.81 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.72174641241 | $266.87 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.412207559099999 | $854.47 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 416.815524315 | $416.82 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9857955189999 | $17.79 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.802635116 | $90.48 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27953495917999 | $12.71 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0028160488 | $41.94 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10531541951 | $67.58 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.352928471619999 | $12.80 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.27683092542999 | $1.55 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.90082178099999 | $1.90 |
| SHYAMAL ANUPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13769961192 | $256.93 |
| SHYAMAL JAY SAMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018064381735 | $0.53 |
| SHYAMAL JAY SAMARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2177919059 | $10.99 |
| SHYAMALENDU MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| SHYAMALENDU MOHAPATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101273349458999 | $0.63 |
| SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001674681954 | $0.50 |
| SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062433471003 | $0.01 |
| SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007737417902 | $0.00 |
| SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021373174409 | $0.00 |
| SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015660388906 | $0.00 |
| SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025631464206 | $0.00 |
| SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001389132718 | $0.00 |
| SHYAMPRAKASH RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000172940985 | $0.00 |
| SHYAMPURI GOSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144525739416445 | $0.17 |
| SHYAMSUNDAR VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007322484816 | $0.00 |
| SHYAMSUNDAR VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027206170274 | $5.31 |
| SHYAMSUNDAR VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034568445921 | $0.00 |
| SHYAMSUNDAR VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102912347752 | $0.01 |
| SHYAMSUNDAR VENKATARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075818423087 | $0.00 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 5.62540762 | $17,143.32 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 62,292.109678 | $62,292.11 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,636.03) |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,661,868.881559 | $1,661,868.88 |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,144,974.712092 | $1,144,974.71 |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 407,012.188871 | $407,012.19 |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,750.899104 | $8,750.90 |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 673,987.042721 | $673,987.04 |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 133.9984 | $265,424.03 |
| SHYAN ANN WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 215.9984 | $381,761.99 |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($144,766.24) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($145,016.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($145,113.60) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($145,204.80) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (60.199867) | ($101,939.59) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| SHYAN ANN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,839,195.235789) | ($1,839,195.24) |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437680439341 | $51.87 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19913511416 | $0.23 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6748672511162 | $1,344.33 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21,267.062008105 | $21,267.06 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4791534477 | $1.17 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096522208885 | $0.33 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032386433727 | $3.56 |
| SHYAN ANN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.8245836564 | $6.82 |
| SHYAN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13903278100926 | $1.95 |
| SHYANNA BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031168324288 | $0.92 |
| SHYANNA BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131741816283 | $2.57 |
| SHYANNA BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5654857699999 | $13.57 |
| SHYANNA BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20293929438 | $0.13 |
| SHYANNE RANAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147460425636 | $0.00 |
| SHYANNE RANAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029419264198 | $0.00 |
| SHYANNE RANAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051139739574 | $0.01 |
| SHYANNE RANAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26691961326 | $0.17 |
| SHYENNE KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187564281759999 | $0.00 |
| SHYENNE KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082559729784 | $0.01 |
| SHYH SHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080957041999 | $0.24 |
| SHYH SHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062900187635 | $0.21 |
| SHYH SHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.14293836649999 | $3.41 |
| SHYH SHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020183413248 | $6.42 |
| SHYH SIONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,096.004773) | ($1,096.00) |
| SHYH SIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036606434116 | $1.08 |
| SHYH SIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096513950452 | $0.19 |
| SHYH SIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.330396038957 | $7.33 |
| SHYH SIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066564260173 | $0.01 |
| SHYH SIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052569139835 | $0.18 |
| SHYH SIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000121240296242 | $0.01 |
| SHYHEDE KENDRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00644597 | $188.28 |
| SHYHEDE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154625808201 | $45.83 |
| SHYH-YIH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042148709911 | $0.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SHYLA NADIRA BASYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166872964 | $0.49 |
| SHYLA NADIRA BASYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026498854197999 | $0.00 |
| SHYLAH MACINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040136669408999 | $123.16 |
| SHYLAH MACINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293692156319999 | $57.41 |
| SHYLAH MACINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3527954152 | $5.04 |
| SHYLAH MACINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021552981108 | $0.49 |
| SHYLENE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165769621 | $0.49 |
| SHYLENE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.362357037 | $12.79 |
| SHYLER ACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070011534192 | $216.79 |
| SHYLER ACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077578893144 | $156.18 |
| SHYNE GOLDEN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261733847719999 | $0.05 |
| SHYNISA MARIA WITTEVEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $613.53 |
| SHYNISA MARIA WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018281170153 | $50.00 |
| SHYNISA MARIA WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7705711188434 | $5.43 |
| SHYNN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063917658392 | $0.00 |
| SHYNN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0326525250361 | $0.03 |
| SHYNN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7014111475 | $18.91 |
| SHYRLEY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18363527832 | $4.02 |
| SHYRYNSKAYA DZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000317623703146999 | $0.00 |
| SI AHMED CHALLAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00430768) | ($121.10) |
| SI AHMED CHALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000463324343439569 | $1.54 |
| SI CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214087931044674 | $0.02 |
| SI CHENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029712379943 | $5.76 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (228.196399) | ($228.20) |
| SI HAN COLIN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.5650935404 | $1,063.85 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($10.35) |
| SI HAN COLIN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00432101 | $135.06 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05915315 | $1,847.20 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166161) | ($5,198.51) |
| SI HAN COLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098667769719597 | $33.55 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034670680651997 | $4.57 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1190824678958 | $2.12 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016521976586 | $0.00 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019479533603 | $0.01 |
| SI HAN COLIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0061343416096 | $0.66 |
| SI HAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029605464347 | $0.88 |
| SI HOEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87957612647799 | $2.77 |
| SI HONG LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006455563) | ($38,209.08) |
| SI HONG LI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006455563 | $38,209.08 |
| SI HONG LI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.97) |
| SI HONG LI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00635556) | ($39,102.95) |
| SI HONG LI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003819440249) | ($12.36) |
| SI HONG LI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003819440249 | $12.36 |
| SI HONG LI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038194) | ($12.36) |
| SI HONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028131312444476 | $111.67 |
| SI HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018207568612 | $0.54 |
| SI HUI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.03701323089999 | $7.04 |
| SI HYUN JEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (71.99630575) | ($5,773.38) |
| SI HYUN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015940509608 | $47.33 |
| SI HYUN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040404743516 | $9.16 |
| SI HYUN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0848341562898567 | $10.44 |
| SI JIE LIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 444.0 | $1,013.79 |
| SI JIE LIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (444.0) | ($927.96) |
| SI JIE LIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 5,350.0 | $5,350.00 |
| SI JIE LIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 502.0 | $1,049.18 |
| SI JIE LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 4,902.4 | $10,049.92 |
| SI JIE LIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.6 | $518.43 |
| SI JIE LIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 63.8 | $5,051.05 |
| SI JIE LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,131.719793) | ($6,131.72) |
| SI JIE LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (5,443.0106) | ($5,357.46) |
| SI JIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020919031230006 | $0.08 |
| SI JIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.7010646571012 | $110.21 |
| SI JIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.053093512 | $3.05 |
| SI JIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009920936257 | $0.41 |
| SI KAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.06303592963293 | $10.37 |
| SI LIM SHUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.6) | ($26,133.29) |
| SI LIM SHUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 13.13075146 | $39,790.69 |
| SI LIM SHUM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 12.987685 | $12.99 |
| SI LIM SHUM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| SI LIM SHUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.902) | ($36,381.77) |
| SI LIM SHUM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.19364476 | $576.48 |
| SI LIM SHUM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 2.9 | $115,500.08 |
| SI LIM SHUM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008) | ($2.38) |
| SI LIM SHUM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0012) | ($3.54) |
| SI LIM SHUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03500018 | $100.49 |
| SI LIM SHUM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03500005 | $101.06 |
| SI LIM SHUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($1,257.87) |
| SI LIM SHUM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00679796 | $265.89 |
| SI LIM SHUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,598.39) |
| SI LIM SHUM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00130001 | $50.61 |
| SI LIM SHUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00390002 | $140.75 |
| SI LIM SHUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0560002 | $2,017.07 |
| SI LIM SHUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,805.15) |
| SI LIM SHUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56031211) | ($17,571.95) |
| SI LIM SHUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11925989) | ($3,612.63) |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,724.883402 | $1,724.88 |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.80182673) | ($7,536.67) |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,121.39) |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49817327) | ($919.18) |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.51) | ($4,723.36) |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25970342) | ($6,929.27) |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.15768132) | ($33,708.87) |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,724.884022) | ($1,724.88) |
| SI LIM SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.49568132 | $990.86 |
| SI LIM SHUM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,154.14 |
| SI LIM SHUM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,015.375944 | $4,015.38 |
| SI LIM SHUM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,988.315499 | $9,988.32 |
| SI LIM SHUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,998.0) | ($1,998.00) |
| SI LIM SHUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,990.39679) | ($7,990.40) |
| SI LIM SHUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.33) | ($13.33) |
| SI LIM SHUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,997.945306 | $11,997.95 |
| SI LIM SHUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| SI LIM SHUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.52888168 | $45,468.94 |
| SI LIM SHUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.52972515) | ($45,989.10) |
| SI LIM SHUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 30,200.151061 | $30,200.15 |
| SI LIM SHUM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (30,200.151061) | ($30,200.15) |
| SI LIM SHUM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,375.385378 | $14,375.39 |
| SI LIM SHUM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 27,310.565852 | $27,310.57 |
| SI LIM SHUM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,999.0) | ($1,999.00) |
| SI LIM SHUM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 14,665.073325 | $14,665.07 |
| SI LIM SHUM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 14,700.0735 | $14,700.07 |
| SI LIM SHUM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10,675.053375 | $10,675.05 |
| SI LIM SHUM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10,710.05355 | $10,710.05 |
| SI LIM SHUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,298.031489 | $8,298.03 |
| SI LIM SHUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,126.485632 | $17,126.49 |
| SI LIM SHUM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 11,079.586869 | $11,079.59 |
| SI LIM SHUM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 24,025.120125 | $24,025.12 |
| SI LIM SHUM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017) | ($3,528.19) |
| SI LIM SHUM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,498.592493 | $4,498.59 |
| SI LIM SHUM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 14,525.072625 | $14,525.07 |
| SI LIM SHUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,120.4) | ($25,120.40) |
| SI LIM SHUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,211.108773) | ($17,211.11) |
| SI LIM SHUM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 45,900.2295 | $45,900.23 |
| SI LIM SHUM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $3,631.74 |
| SI LIM SHUM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 42,287.14734 | $42,287.15 |
| SI LIM SHUM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,136.33716 | $34,136.34 |
| SI LIM SHUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 12,160.12865 | $12,160.13 |
| SI LIM SHUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,100.0155 | $3,100.02 |
| SI LIM SHUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,161.339551) | ($34,161.34) |
| SI LIM SHUM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 3,150.01575 | $3,150.02 |
| SI LIM SHUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| SI LIM SHUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| SI LIM SHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| SI LIM SHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (54,000.0) | ($54,000.00) |
| SI LIM SHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,034.85) |
| SI LIM SHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| SI LIM SHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,855.60) |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057114525614532 | $210.59 |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000085135486356 | $0.00 |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13519724695857 | $372.44 |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.876021227511 | $560.88 |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.9118008825509 | $70.91 |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000037889560892 | $0.00 |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000099411967463 | $0.00 |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000064310548247 | $0.00 |
| SI LIM SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000027928640918 | $0.00 |
| SI MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181157375179999 | $0.54 |
| SI MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.99865443989999 | $7.00 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 343.2587 | $741.44 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.009153192315 | $28.30 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 158.3249 | $338.06 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.115 | $348.17 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003441686143) | ($100.58) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003441686143 | $100.58 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3559009543) | ($640.89) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3559009543 | $640.89 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (504.755874454) | ($277.09) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 504.755874454 | $277.09 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004169735118) | ($0.13) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004169735118 | $0.13 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003990197223) | ($0.78) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003990197223 | $0.78 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6284210611) | ($0.48) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6284210611 | $0.48 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (505.3842) | ($388.89) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00344585) | ($108.89) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.356299974) | ($689.59) |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120705548941185 | $50.78 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98950411438299 | $5.66 |
| SI MC CLELLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269154425692429 | $6.52 |
| SI MIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021162329956 | $6.26 |
| SI MIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129192923926 | $25.21 |
| SI MIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.424061546 | $168.42 |
| SI MIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078584746958 | $0.00 |
| SI MIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4263655396 | $1.91 |
| SI MONE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.0072572489 | $199.88 |
| SI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028980329372 | $88.20 |
| SI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00935268626579999 | $18.25 |
| SI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25608977818 | $10.13 |
| SI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03495702602 | $0.03 |
| SI NHAN HUYNH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($50.31) |
| SI NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124176827012478 | $50.00 |
| SI PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6953071323) | ($21,082.92) |
| SI PARK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6953071323 | $21,082.92 |
| SI PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.881953768) | ($36,265.20) |
| SI PARK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 19.881953768 | $36,265.20 |
| SI PARK | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008) | ($14.60) |
| SI PARK | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($15.15) |
| SI PARK | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (19.873953768) | ($36,364.27) |
| SI PARK | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.69480713) | ($20,893.02) |
| SI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036403538039902 | $129.12 |
| SI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13487211782238 | $335.78 |
| SI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029449104419999 | $0.00 |
| SI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0716539100649999 | $0.04 |
| SI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024430111387 | $0.00 |
| SI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042232570641 | $0.00 |
| SI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000057906719845 | $0.00 |
| SI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000405580693 | $0.00 |
| SI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011776298812 9 | $0.01 |
| SI SI HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $10.60 |
| SI SI HE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 4.999 | $535.31 |
| SI SI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001891075691 | $0.56 |
| SI SI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4985424555417 | $1.38 |
| SI SI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9849577256 | $6.98 |
| SI TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027632991724 | $8.18 |
| SI TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042096590189 | $8.21 |
| SI TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.894486612 | $25.89 |
| SI TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.313687234 | $22.31 |
| SI TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.785874327 | $26.79 |
| SI WALSH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (139.841387842) | ($5,758.67) |
| SI WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079637708784 | $246.90 |
| SI WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.968850282 | $125.62 |
| SI WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20530904229221 | $79.31 |
| SI WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.74066890176 | $40.44 |
| SI WEI CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.51) |
| SI WEI CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.602824883) | ($12,888.85) |
| SI WEI CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.03) |
| SI WEI CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24957398) | ($7,273.58) |
| SI WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012460836389982 | $45.68 |
| SI WEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036632736576262 | $98.01 |
| SI WEI POH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.88 | $3,381.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SI WEI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00907794702428 | $50.08 |
| SI WEI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008655764094554 | $9.97 |
| SI WEI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092615617665 | $0.01 |
| SI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021694300198 | $0.64 |
| SI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.70512209121 | $5.71 |
| SI YIN LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137690527899 | $0.41 |
| SI YIN LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041290891887 | $0.00 |
| SI YIN LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12278162033 | $0.70 |
| SI YIN LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2138738213 | $2.38 |
| SI YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99441272676599 | $8.16 |
| SI YU RENEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032833186785 | $0.97 |
| SI YU RENEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47424041534 | $0.47 |
| SI YUAN CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (187.81) | ($110.81) |
| SI YUAN CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (14.544432) | ($144.77) |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109524385879092 | $0.13 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.815900613031 | $1.80 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55379036829999 | $0.98 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17786163186036 | $2.41 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046287800271 | $0.41 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5853809398 | $5.42 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103301079165 | $1.13 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070393617498 | $0.43 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00476350969569999 | $0.36 |
| SI YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.070221156998 | $0.07 |
| SI YUAN LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000283) | ($11.07) |
| SI YUAN LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($4.42) |
| SI YUAN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($4.07) |
| SI YUAN LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.82) |
| SI YUAN LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01578498) | ($491.62) |
| SI YUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013553281069 | $40.82 |
| SI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141709607114 | $0.42 |
| SI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89266511979999 | $9.20 |
| SI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70673482963 | $1,419.42 |
| SIA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021933644636 | $6.49 |
| SIA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303954442052 | $0.03 |
| SIA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090871009191 | $1.77 |
| SIA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16531717218 | $1.46 |
| SIA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066290136054 | $0.07 |
| SIA ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.8245194595 | $2.82 |
| SIA CHEW HONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.79332759 | $5,558.42 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 55.886085 | $4,474.64 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.25215096 | $9,589.02 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001296) | ($49.96) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 0.49286 | $49.96 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (37.2089) | ($3,144.77) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0974705 | $3,144.77 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.567) | ($4.37) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001347 | $4.37 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.097605) | ($3,158.51) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 3,180.22 | $3,158.51 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (3,180.21) | ($3,144.89) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0968374 | $3,144.89 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.096837) | ($3,132.68) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 3,625.558 | $3,132.68 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (3,624.850504175) | ($3,124.24) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,031.0 | $1,031.00 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,031.0) | ($1,031.00) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0317652 | $1,031.00 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 9.44401187 | $18,250.55 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (11.2431405) | ($21,744.00) |
| SIA CHEW HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,436.0 | $5,436.00 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 9,998.0 | $1.68 |
| SIA CHEW HONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,054.055414) | ($1.98) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.06 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 9.72 | $5.96 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 42,178.47954154 | $25,829.03 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | MATIC | (42,159.954222657) | ($25,803.03) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,515.0 | $8,515.00 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $1.69 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 878.14378491 | $16,447.63 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | AVAX | (878.181652433999) | ($16,484.85) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 346.2116826 | $2,686.60 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | DOT | (346.02242645) | ($2,687.88) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 19.16642962 | $641.14 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (19.107797921) | ($636.36) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,440.0 | $5,440.00 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 887.0 | $887.00 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 210.0 | $210.00 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,927.097942798) | ($1,031.00) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (88.179180413) | ($31.06) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.208070954) | ($4.30) |
| SIA CHEW HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 3,624.850504175 | $1,276.77 |
| SIA CHEW HONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.53) | ($4.53) |
| SIA CHEW HONG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.1) | ($7.10) |
| SIA CHEW HONG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.53) | ($4.53) |
| SIA CHEW HONG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| SIA CHEW HONG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SIA CHEW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033022433799 | $103.25 |
| SIA CHEW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89925250224409 | $7.25 |
| SIA CHEW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083098033847604 | $20.62 |
| SIA CHEW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.9022497995 | $130.90 |
| SIA CHEW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16932982706 | $3.44 |
| SIA HORROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.066955262546 | $3.91 |
| SIA JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035747711366 | $1.06 |
| SIA JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106012502668 | $0.21 |
| SIA JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.2880136705 | $30.23 |
| SIA KANELLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8344477431274 | $0.81 |
| SIA PIK LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.417883198) | ($8,446.80) |
| SIA PIK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066061997134 | $0.20 |
| SIA PIK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020929691258352 | $58.29 |
| SIA PIK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000210186598349999 | $0.00 |
| SIA PIK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041875189951 | $0.00 |
| SIA VELINOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 45,020.0 | $45,020.00 |
| SIA VELINOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (45,022.81655) | ($45,022.82) |
| SIA VELINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000177216395 | $0.00 |
| SIA VELINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.6015738661162 | $68.60 |
| SIA VELINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076005481782 | $0.00 |
| SIA VELINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.048064854663 | $0.05 |
| SIA WEI HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020517211291 | $0.61 |
| SIAH WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042239301714 | $0.00 |
| SIAH WEI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21745777573699 | $0.21 |
| SIAH WEI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017911893818 | $0.01 |
| SIAHARA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016656228755 | $4.93 |
| SIAK PENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034237825966 | $1.01 |
| SIAK PENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029374100618 | $57.29 |
| SIAK PENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1469853099 | $4.49 |
| SIAKO AFANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6878965467235 | $1.74 |
| SIALELE ALIPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035304086861 | $1.04 |
| SIAM BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050231054368 | $0.00 |
| SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140636782831599 | $53.37 |
| SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016503450316 | $3.22 |
| SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.762364563 | $33.76 |
| SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40794862663 | $4.53 |
| SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072911581951 | $4.36 |
| SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031287694089 | $1.24 |
| SIAM KENNETH SCHLEUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00495869120159999 | $0.35 |
| SIAM MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000513610967639999 | $0.15 |
| SIAM MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000370454191 | $0.07 |
| SIAM MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042422746517 | $0.47 |
| SIAM POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302546493699999 | $0.90 |
| SIAM POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064220356878 | $0.01 |
| SIAM POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5877662279 | $2.25 |
| SIAM POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00116165425814999 | $0.37 |
| SIAM YODYINGWITTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000389008260028 | $0.00 |
| SIAM YODYINGWITTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156598936349999 | $0.02 |
| SIAM YODYINGWITTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019226322874 | $0.00 |
| SIAM YODYINGWITTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015464958726 | $0.00 |
| SIAMAK ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149447524966 | $0.44 |
| SIAMAK ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002469349297 | $0.00 |
| SIAMAK ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033325535948 | $0.65 |
| SIAMAK ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000251909608779999 | $0.02 |
| SIAMAK ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089608551769 | $0.00 |
| SIAMAK ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028034692907 | $0.02 |
| SIAMAK BAGHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090456156689999 | $0.00 |
| SIAMAK BAGHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035037732624 | $0.00 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00061992 | $24.99 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 328.9883 | $631.64 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508826107099999 | $167.73 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1300557376 | $9.48 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0730547578659999 | $146.92 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 559.175429255 | $559.18 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.575728647 | $5.21 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6363170445 | $1.03 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9977653754 | $0.29 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023745649246 | $1.74 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34724498545 | $1.19 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0118832350566999 | $0.01 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071729803663 | $1.63 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029808264956 | $0.02 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.36604278506 | $2.11 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018815442388 | $0.00 |
| SIAMAK KEYVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0095817879733 | $0.60 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (209.9) | ($209.90) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 101.147 | $209.90 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (14,783.113) | ($7,952.00) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2674265 | $7,952.00 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.754114) | ($3,800.00) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.127104 | $3,800.00 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,621.836) | ($1,100.00) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.036813 | $1,100.00 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (450.942) | ($448.00) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 445.034 | $448.00 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (445.08) | ($445.08) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 9.43226 | $445.08 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.381398) | ($11,254.90) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,144.214 | $11,254.90 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.196925) | ($5,925.08) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,917.366 | $5,925.08 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (9.42677) | ($495.00) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 496.121 | $495.00 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (140.739) | ($377.96) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 375.773 | $377.96 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (31.2383) | ($345.50) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 343.746 | $345.50 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MANA | (305.36) | ($322.15) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 316.658 | $322.15 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (18,618.41) | ($18,618.41) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 35,862.847 | $18,618.41 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($13,384.90) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 13,299.313 | $13,384.90 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (11,118.201) | ($5,952.64) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,917.669 | $5,952.64 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (19,216.98) | ($19,216.98) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 31,417.125 | $19,216.98 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($28.06) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (31,367.130066) | ($17,624.46) |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.910599898163 | $173.68 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.7925680879 | $41.79 |
| SIAMAQUE KAZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00269353633369999 | $0.14 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646626041949999 | $19.14 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19893894093 | $0.23 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382846271029999 | $7.47 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24635795141999 | $13.85 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13372225195 | $1.18 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038952127744 | $0.00 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071348113105 | $0.00 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27570085179 | $4.36 |
| SIAMBOU CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015776549031 | $1.73 |
| SIAN ALMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.198157499346 | $18.28 |
| SIAN DONAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091477981744 | $0.27 |
| SIAN DONAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006054352995 | $0.01 |
| SIAN DONAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060619273235 | $1.18 |
| SIAN DONAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0071135619033 | $0.01 |
| SIAN SARDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.03991085267 | $13.51 |
| SIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044791006267 | $0.00 |
| SIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085832179099 | $0.01 |
| SIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.72068216 | $4.85 |
| SIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137512600739999 | $0.01 |
| SIAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028794725308 | $0.09 |
| SIAN TITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.877219005147 | $2.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIAN TUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 99.99 | $20.01 |
| SIAN TUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 1,740.39 | $347.55 |
| SIAN TUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | XLM | (1,839.49) | ($367.00) |
| SIAN TUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 365.12 | $367.00 |
| SIAN TUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1413866765) | ($0.14) |
| SIAN TUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1413866765 | $0.14 |
| SIAN TUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIAN TUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (315.261386) | ($315.26) |
| SIAN TUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077572173817 | $2.30 |
| SIAN TUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0549630806538756 | $0.05 |
| SIAN TUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.296242786 | $142.91 |
| SIAN TUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25733957862 | $4.30 |
| SIAN TUDOR-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.440265564194 | $272.90 |
| SIAN VAUGHAN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.665027994163 | $14.24 |
| SIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40785408635 | $8.66 |
| SIAN ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037727814812 | $11.17 |
| SIAN ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77401802035 | $0.80 |
| SIAN ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065865581822 | $12.85 |
| SIAN ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37748063579999 | $0.86 |
| SIAN ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046781910293 | $0.34 |
| SIAN ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02644288689 | $0.03 |
| SIANE MANNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (28.191018) | ($883.19) |
| SIANE MANNING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.01) |
| SIANE MANNING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,023.85) |
| SIANE MANNING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,248.90) |
| SIANE MANNING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,814.74) |
| SIANE MANNING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 3.14437 | $124.74 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022109974038 | $69.91 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02714451166 | $57.49 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5392007064 | $12.54 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1755301219999 | $14.41 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.942503804629999 | $10.47 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127029011672 | $0.46 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0167766147209999 | $1.84 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128679253784999 | $0.79 |
| SIANE MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14599017105109 | $10.87 |
| SIANG AUN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.64) |
| SIANG AUN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.935129841) | ($527.02) |
| SIANG AUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014979111965 | $0.00 |
| SIANG AUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022620242504 | $0.00 |
| SIANG AUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013294348345 | $0.01 |
| SIANG AUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015358917818088 | $1.18 |
| SIANG AUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000081298851519 | $0.00 |
| SIANG CHAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122943407569999 | $0.00 |
| SIANG CHAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019248075814 | $0.00 |
| SIANG CHAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127376653981 | $0.00 |
| SIANG HOE LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.54644034 | $1,612.38 |
| SIANG HOE LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.08690113 | $3,443.32 |
| SIANG HOE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| SIANG HOE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,890.0 | $2,890.00 |
| SIANG HOE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIANG HOE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,978.9) | ($1,978.90) |
| SIANG HOE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.33) |
| SIANG HOE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.449369) | ($876.27) |
| SIANG HOE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.93) |
| SIANG HOE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088069) | ($2,802.32) |
| SIANG HOE LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (999.997442) | ($1,000.00) |
| SIANG HOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224449115466358 | $69.20 |
| SIANG HOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033590763624628 | $7.45 |
| SIANG HOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.656876251465 | $11.66 |
| SIANG HOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039895096865 | $0.00 |
| SIANG LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.229040221366 | $38.97 |
| SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553935201629999 | $170.98 |
| SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043443799916 | $86.25 |
| SIANG MEI DANICA TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000243512739079999 | $0.00 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,226.4385) | ($2,833.07) |
| SIANG NI CHEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($19.48) |
| SIANG NI CHEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (300.0) | ($5,856.00) |
| SIANG NI CHEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (76.729645806) | ($32,437.46) |
| SIANG NI CHEO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 1,229.6397 | $2,707.78 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.65051026 | $25,729.67 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.48100162 | $7,265.45 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $388.84 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 75.75494969 | $29,458.04 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.08) |
| SIANG NI CHEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,980.31) |
| SIANG NI CHEO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,891.14) |
| SIANG NI CHEO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,911.17) |
| SIANG NI CHEO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,904.69) |
| SIANG NI CHEO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($4,061.75) |
| SIANG NI CHEO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,967.32) |
| SIANG NI CHEO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,795.30) |
| SIANG NI CHEO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (6.865477436) | ($2,586.42) |
| SIANG NI CHEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.857636589) | ($6,100.89) |
| SIANG NI CHEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,242.2121) | ($377.49) |
| SIANG NI CHEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,816.60) |
| SIANG NI CHEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55450805) | ($15,254.55) |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026470973099202 | $82.43 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1758173303152 | $19.62 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027815946681942 | $60.97 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25675810521 | $0.26 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0315409581 | $40.50 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68613482649 | $6.06 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13436224267 | $0.13 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26929739038746 | $109.32 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03523597776 | $0.04 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.40952974699999 | $0.68 |
| SIANG NI CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00097502009385 | $0.00 |
| SIANG WEN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018563735351 | $0.55 |
| SIANG WEN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9893780002 | $3.99 |
| SIANG YEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (169.38) | ($169.38) |
| SIANG YEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (128,000.0) | ($128,000.00) |
| SIANG YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182115512039999 | $0.18 |
| SIANG YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 820.6507395149 | $820.65 |
| SIANNY SUTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059353873394 | $1.76 |
| SIANNY SUTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176569495129999 | $3.45 |
| SIANNY SUTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016461415853 | $0.00 |
| SIANNY SUTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035775652859 | $0.00 |
| SIANNY SUTOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22828130927 | $0.01 |
| SIAOCIANG GUO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (35.363452) | ($35.36) |
| SIAOCIANG GUO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 58,476.201182 | $58,476.20 |
| SIAOCIANG GUO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SIAOCIANG GUO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,016.992098 | $3,016.99 |
| SIAOCIANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208951462769999 | $0.01 |
| SIAOCIANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 765.512631195558 | $765.51 |
| SIAOCIANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00024418317457 | $0.00 |
| SIAR AZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1315907847 | $27.95 |
| SIARHEI KAVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008147831261 | $0.00 |
| SIARHEI KAZLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898629580057 | $1.57 |
| SIARHEI KAZLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008708090905 | $1.30 |
| SIARHEI LUNIOU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| SIARHEI LUNIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024968667552863 | $0.02 |
| SIARHEI LUNIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.41909115269999 | $2.42 |
| SIARHEI NARTYMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026530329592 | $80.52 |
| SIARHEI NARTYMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036447323779 | $7.11 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025919172612 | $78.48 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028599448087 | $55.66 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.109324945 | $110.11 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.8676562829999 | $41.35 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048425277753 | $0.00 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4608141013885 | $0.72 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020071592347 | $0.00 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.6354639039999 | $83.28 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63461824619 | $24.82 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000147236231058999 | $0.00 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30979600826 | $17.64 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000090895511377 | $0.00 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00024516744693 | $0.00 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075723685098 | $0.00 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040845473091 | $76.09 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000006487065928 | $0.00 |
| SIARHEI SHKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000095104199336 | $0.00 |
| SIARHEI STARADUBTSAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $412.86 |
| SIARHEI STARADUBTSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261948387089 | $52.98 |
| SIARHEI STARASVETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40716110399999 | $1.41 |
| SIARHEI STARASVETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1094052253 | $6.35 |
| SIAS DAVIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000668551282525 | $0.00 |
| SIAU LAM TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077093698573 | $22.82 |
| SIAU LAM TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018507659036 | $36.09 |
| SIAU LIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.156634218346 | $1.96 |
| SIAVASH BONAKDAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 2.987 | $206.65 |
| SIAVASH BONAKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299122007149999 | $8.85 |
| SIAVASH BONAKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3050200246 | $14.71 |
| SIAVASH HAGHIGHAT KHAJAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000203240248539999 | $0.00 |
| SIAVASH HAGHIGHAT KHAJAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059539385822 | $0.01 |
| SIAVASH HAGHIGHAT KHAJAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099711335459 | $0.00 |
| SIAVASH HAGHIGHAT KHAJAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016726959778 | $0.02 |
| SIAVASH MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000165346678 | $0.00 |
| SIAVASH MIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045061016233 | $0.05 |
| SIAVASH MOHAJER VA PESARAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,003.0) | ($1,003.00) |
| SIAVASH MOHAJER VA PESARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| SIAVASH MOHAJER VA PESARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (136,557.0) | ($136,557.00) |
| SIAVASH MOHAJER VA PESARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00970637570419999 | $297.98 |
| SIAVASH MOHAJER VA PESARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 896.6611346266 | $896.66 |
| SIAVASH REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127278084025 | $0.38 |
| SIAVASH REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284973284229999 | $5.56 |
| SIAVASH REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015491713333 | $0.02 |
| SIAVOSH RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125495996433 | $37.14 |
| SIAVOSH RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115774450252 | $0.13 |
| SIAVOSH RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133719562765 | $2.53 |
| SIAW CHIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173398811339999 | $0.00 |
| SIAW CHIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00363529342539999 | $0.00 |
| SIAW CHIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2020157288 | $2.01 |
| SIAW CHIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011675085338 | $0.01 |
| SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (383.445631) | ($383.45) |
| SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226194) | ($91.61) |
| SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (555.833753) | ($383.65) |
| SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002446442123628 | $0.10 |
| SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015884469949 | $0.02 |
| SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8937690473081 | $1.59 |
| SIAW KAI BIN (XIAO KAIBIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5832082802129 | $0.58 |
| SIAW YEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.511130996922 | $1.59 |
| SIAW YUEN NGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000528400054 | $0.00 |
| SIAW YUEN NGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021103160045 | $0.00 |
| SIBAM MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016771843592177 | $0.00 |
| SIBBE HEIJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055380567807 | $1.64 |
| SIBBE HEIJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014898425082 | $2.91 |
| SIBBE HEIJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019311849515 | $0.00 |
| SIBBIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025534385636 | $0.76 |
| SIBBIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068100628713 | $136.76 |
| SIBBIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04463423195 | $1.61 |
| SIBBIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41313571791 | $9.69 |
| SIBEL CAN USLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006008293557 | $0.00 |
| SIBEL HATAPOGLU KOLLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.53838774311 | $30.41 |
| SIBEL OYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000264700779599999 | $0.00 |
| SIBEL ÖZSEMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222209519598 | $0.02 |
| SIBEL ÖZSEMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127852138711 | $0.00 |
| SIBEL PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373699684099999 | $11.06 |
| SIBEL PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021629447675 | $4.22 |
| SIBEL PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49695009245 | $0.39 |
| SIBEL PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100425800342 | $3.97 |
| SIBEL PURYEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115856942177999 | $0.15 |
| SIBEL UNLUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.22729351768 | $28.10 |
| SIBELLA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105556272323 | $3.12 |
| SIBELLA PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28332354568 | $1.50 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040411913165 | $120.97 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090414364384 | $182.47 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9390824199 | $7.09 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1022603922 | $6.34 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.847423124639999 | $9.42 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21488165099 | $1.90 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5425091842 | $1.10 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028054763746 | $2.05 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9872863564 | $4.77 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008640598555 | $2.75 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25028128516 | $1.54 |
| SIBI ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1973022922 | $0.13 |
| SIBILLA BITENIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.463950436293 | $1.41 |
| SIBIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102948136663 | $3.05 |
| SIBIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042320596276 | $83.94 |
| SIBO LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003578956533) | ($0.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIBO LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003578956533 | $0.01 |
| SIBO LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (693.317797993) | ($693.32) |
| SIBO LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 693.317797993 | $693.32 |
| SIBO LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (693.317797) | ($693.32) |
| SIBO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001617995444858 | $0.06 |
| SIBO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.803146033929 | $0.80 |
| SIBO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061599055876 | $0.01 |
| SIBO ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219968) | ($69.06) |
| SIBO ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (14.794393) | ($14.79) |
| SIBO ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00452103346) | ($8.40) |
| SIBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016764060630999 | $0.50 |
| SIBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020031356249 | $0.02 |
| SIBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214414850163859 | $0.73 |
| SIBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092596387662 | $0.00 |
| SIBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041406418974883 | $0.10 |
| SIBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16546987616018 | $0.17 |
| SIBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019502198079 | $0.02 |
| SIBON BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000881682010489999 | $0.26 |
| SIBON BARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104134866608 | $0.02 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122247230393 | $0.00 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068670741309 | $0.00 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028404032482 | $0.00 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018487614504 | $0.00 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046418062672 | $0.00 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127084816933 | $0.00 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00472343746339999 | $0.02 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000025816817241 | $0.00 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00052411427016 | $0.00 |
| SIBONEY ANGELICA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000414619872499999 | $0.00 |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0652173913) | ($0.14) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2636138614) | ($0.53) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (63.3364) | ($108.31) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 124.45501822 | $1,008.41 |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.08762569612) | ($0.71) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (3.149748843) | ($25.52) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (104.904002396) | ($850.00) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (212.01525931) | ($220.00) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 235.533984498 | $244.40 |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1734670303) | ($0.18) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6.36566179) | ($6.61) |
| SIBONGISENI MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10685848032221 | $1.27 |
| SIBONGOKUHLE QOYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108257291675999 | $0.13 |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,076.245735536) | ($5,996.79) |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (223.175015645) | ($1,874.67) |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (504.845876647) | ($1,370.16) |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (227.910387371) | ($228.45) |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (135.730060483) | ($1,239.22) |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1411088478 | $10.21 |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.87206819188 | $108.03 |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7375421012682 | $21.29 |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6522751444851 | $6.41 |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.068271400384 | $43.14 |
| SIBONISO MAETELETJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106764175379381 | $0.16 |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($26.52) |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.00898 | $26.52 |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.00898) | ($26.46) |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 13.146 | $26.46 |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (28.0) | ($56.79) |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.020227 | $56.79 |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02022827458) | ($56.97) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($27.25) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 27.267 | $27.25 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (27.267) | ($27.27) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($1,889.58) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,890.149 | $1,889.58 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (890.0) | ($890.00) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 468.52 | $890.00 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.149) | ($1,000.15) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,450.0) | ($968.03) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 922.345 | $968.03 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (922.345) | ($922.35) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($605.93) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 606.11 | $605.93 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (606.11) | ($606.11) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 989.746 | $606.11 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (989.0) | ($601.48) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0208995 | $601.48 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.020899) | ($602.96) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 981.635 | $602.96 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 519.5537 | $548.65 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (482.0) | ($287.10) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 283.695 | $287.10 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (283.695) | ($283.70) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 239.0137 | $237.58 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (788.836) | ($689.75) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 679.661 | $689.75 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (679.66) | ($679.66) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 932.856 | $679.66 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (433.0) | ($306.92) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 305.672 | $306.92 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (305.673) | ($305.67) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (24.364) | ($19.13) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 19.045 | $19.13 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 27.663 | $19.00 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (41.0) | ($26.64) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 26.668 | $26.64 |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (26.71) | ($26.71) |
| SIBTHAY SHAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 34.292 | $26.71 |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.850157419706 | $181.72 |
| SIBTHAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.482166097 | $7.87 |
| SIBUSISO KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.84620403431 | $11.09 |
| SIBUSISO MATHETHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41645407641 | $0.49 |
| SIBUSISO MATHETHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016898911881 | $0.02 |
| SIBUSISO MATHETHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000304178644799999 | $0.00 |
| SIBUSISO MHLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00777300969435653 | $0.01 |
| SIBUSISO NGUMLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05377102 | $101.23 |
| SIBUSISO NGUMLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05377102) | ($96.53) |
| SIBUSISO NGUMLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2329688514697 | $0.16 |
| SIBUSISO NKABINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11054425400421 | $0.12 |
| SIBUSISO RADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97859646835 | $6.26 |
| SIBYL COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0004048183026 | $0.76 |
| SIBYL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084457298655 | $25.00 |
| SIBYL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15057554288 | $0.18 |
| SIBYL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037303841741 | $7.28 |
| SIBYL HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.20932708109999 | $0.32 |
| SIBYLLE BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62235992439 | $11.07 |
| SIBYLLE CHRISTINE WYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.639398316624 | $1.49 |
| SIBYLLE MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124499382843 | $3.86 |
| SIBYLLE RÖNNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50864399364 | $0.24 |
| SIBYLLE UTE STEPPAN-SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015843264237 | $4.92 |
| SIC EN TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017741) | ($49.92) |
| SIC EN TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1801680739) | ($507.44) |
| SIC EN TANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09923922981 | $171.94 |
| SIC EN TANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09962549662) | ($178.86) |
| SIC EN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273025147908 | $50.45 |
| SIC EN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006974932017392 | $1.84 |
| SICAUD VINCENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,351.976321 | $11,351.98 |
| SICAUD VINCENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,078.94 |
| SICAUD VINCENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.10237833 | $3,042.58 |
| SICAUD VINCENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,351.97) | ($11,351.97) |
| SICAUD VINCENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.101398) | ($8,205.30) |
| SICAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947388592391899 | $23.84 |
| SICAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7382142962334 | $52.14 |
| SICAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007123757065532 | $16.20 |
| SICAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7295863466 | $0.73 |
| SICAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5680392949999 | $5.39 |
| SICAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13536225811 | $0.90 |
| SICAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.96440337338 | $6.96 |
| SICAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04780779029 | $0.05 |
| SICELO HADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22240256657399 | $1.25 |
| SICELO PATRICK DUMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001702877714 | $0.07 |
| SICELO PATRICK DUMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20731133814495 | $1.10 |
| SICELO PATRICK DUMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001827619246 | $0.01 |
| SICHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146722983789 | $43.43 |
| SICHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.808298546 | $16.20 |
| SICHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36169156526 | $3.19 |
| SICHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.852876283 | $20.00 |
| SICHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15282363996 | $0.94 |
| SICHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014199521579 | $1.07 |
| SICHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.2447796556 | $12.72 |
| SICHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024791069566 | $1.77 |
| SICHENG PAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,848.63 |
| SICHENG PAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,696.82 |
| SICHENG PAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,667.349058 | $2,667.35 |
| SICHENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283736120351 | $80.49 |
| SICHENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021309918824 | $34.43 |
| SICHENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0142727237999 | $18.01 |
| SICILY SELAH PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144759957023399 | $55.02 |
| SICILY SELAH PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023061829295 | $0.04 |
| SICOT BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.36682258111 | $10.52 |
| SICOT BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06029691701 | $0.04 |
| SID BARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SID BARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,000.0) | ($33,000.00) |
| SID BARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| SID BARNES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 2,726.305026 | $1,139.45 |
| SID BARNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7,857.264195) | ($2,884.65) |
| SID BARNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (101.67824051) | ($822.58) |
| SID BARNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.821951) | ($87.82) |
| SID BARNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.091955879) | ($15,349.46) |
| SID BARNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00804704) | ($28,833.87) |
| SID BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058732473384821 | $203.35 |
| SID BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818588229274 | $193.78 |
| SID BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54604055313669 | $19.63 |
| SID BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 236.472787036812 | $236.47 |
| SID BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.1750788101919 | $13.89 |
| SID DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387070976598 | $0.38 |
| SID JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017961509011 | $0.53 |
| SID JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.314934460999 | $354.31 |
| SID KUSNANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020604639966 | $0.00 |
| SID KUSNANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058334190992 | $0.11 |
| SID KUSNANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094126664689 | $0.01 |
| SID KUSNANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046997349693 | $0.00 |
| SID LAW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8127293188) | ($2,500.00) |
| SID LAW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8127293188 | $2,500.00 |
| SID LAW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034902) | ($101.58) |
| SID LAW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7778273188) | ($2,226.01) |
| SID LAW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.434081216) | ($1,162.00) |
| SID LAW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.434081216 | $1,162.00 |
| SID LAW | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.434081216) | ($1,163.03) |
| SID LAW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2497226654) | ($600.00) |
| SID LAW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2497226654 | $600.00 |
| SID LAW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2497226654) | ($590.68) |
| SID LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4824386647) | ($1,000.00) |
| SID LAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4824386647 | $1,000.00 |
| SID LAW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4824386647) | ($996.45) |
| SID LAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.498585748) | ($1,000.00) |
| SID LAW | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.498585748 | $1,000.00 |
| SID LAW | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.498585748) | ($999.59) |
| SID LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.01871912) | ($1,782.52) |
| SID LAW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.01871912 | $1,782.52 |
| SID LAW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01871912) | ($1,783.94) |
| SID LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138781488609999 | $0.00 |
| SID LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01878167711206 | $48.73 |
| SID MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000214369946289999 | $0.42 |
| SID MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120598729304999 | $0.36 |
| SID MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 614.51602814 | $487.17 |
| SID MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9396348691 | $3.73 |
| SID PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025318711682 | $0.00 |
| SID PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072077565331 | $0.01 |
| SID RAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008067887931 | $249.95 |
| SID RAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.130291506 | $23.47 |
| SID RAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16698598558 | $0.17 |
| SID RAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35509836736 | $3.13 |
| SID RAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037389635204 | $4.11 |
| SID SAD SAOUD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 752.5 | $752.50 |
| SID SAD SAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024634654199631 | $0.01 |
| SID SAD SAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4610750689 | $4.46 |
| SIDA APONTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0023002 | $67.78 |
| SIDA APONTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.108111754) | ($2,967.99) |
| SIDA APONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.108111754 | $2,967.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIDA APONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110411) | ($3,033.54) |
| SIDA APONTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.004952944) | ($330.00) |
| SIDA APONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.004952944 | $330.00 |
| SIDA APONTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (330.004952) | ($330.00) |
| SIDA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111157900082689 | $37.10 |
| SIDA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015395002107 | $0.02 |
| SIDA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0274187770581 | $4.03 |
| SIDA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015527614987 | $0.02 |
| SIDA APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018274865735 | $0.00 |
| SIDA LI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.214289) | ($3,679.18) |
| SIDA LI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.214289 | $3,679.18 |
| SIDA LI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.214289) | ($3,688.61) |
| SIDA LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,653.60) |
| SIDA LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $4,653.60 |
| SIDA LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,429.90) |
| SIDA LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,429.90 |
| SIDA LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,434.00) |
| SIDA LI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,402.86) |
| SIDA LI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,402.86 |
| SIDA LI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($136.64) |
| SIDA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248871958979999 | $76.31 |
| SIDA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092848706624 | $199.01 |
| SIDA REDOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121631363955 | $0.36 |
| SIDA REDOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052902232686 | $0.01 |
| SIDAL TALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014849216904 | $0.00 |
| SIDAR GULDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027917213113 | $0.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 214.593 | $200.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MATIC | 72.713 | $100.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 105.686 | $100.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 318.134 | $300.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | MATIC | 204.058 | $280.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.500505 | $1,500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 224.947 | $200.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AVAX | 2.73194 | $200.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MATIC | 79.028 | $100.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.821418) | ($20.05) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (339.977582) | ($429.87) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.527535 | $1,500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 8.42545 | $500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.329769) | ($19.77) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00703) | ($20.30) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 637.349 | $500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.182826 | $500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (25.231844) | ($19.81) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 399.308 | $300.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.470845 | $1,200.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 617.157 | $300.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 6.40164 | $200.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010126) | ($20.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (695.003865407) | ($695.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 695.003865407 | $695.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 509.001 | $300.00 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.819376) | ($20.01) |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026117501657 | $79.23 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027265573656 | $53.20 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.663184455303 | $39.66 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16389688233 | $0.88 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.622459258 | $28.56 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226822028327 | $2.42 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.488832815479999 | $4.32 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108739048626999 | $0.01 |
| SIDAVONE KHAMPHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2309233932 | $9.03 |
| SIDD SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128476819387999 | $0.38 |
| SIDD SIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.069674318 | $90.07 |
| SIDDALINGESH KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045177777052 | $13.33 |
| SIDDALINGESH KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4881402805 | $5.30 |
| SIDDALINGESH KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31588791377 | $0.05 |
| SIDDALINGESH KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21240570825 | $0.01 |
| SIDDALINGESH KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.137243591396 | $0.21 |
| SIDDALINGESH KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0190347515309999 | $0.01 |
| SIDDALINGESH KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.057882129394 | $0.22 |
| SIDDARTH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52200460756 | $3.54 |
| SIDDARTH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00892331212239999 | $17.41 |
| SIDDARTH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483740016229999 | $14.32 |
| SIDDARTH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9678693345 | $2.97 |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1281192647) | ($300.00) |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1281192647 | $300.00 |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1281192647) | ($231.14) |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027054460054 | $5.81 |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9318353198 | $8.93 |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.725415504789999 | $0.58 |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35921141902 | $1.23 |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.9426549719 | $4.94 |
| SIDDARTH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.3933940543 | $6.39 |
| SIDDH VAN OOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202658388109999 | $6.00 |
| SIDDHANJAY GODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258753930439999 | $0.01 |
| SIDDHANT BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021529984619 | $0.64 |
| SIDDHANT BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SIDDHANT BHANSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.062912672095 | $4.49 |
| SIDDHANT BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046994532796 | $9.17 |
| SIDDHANT CHAKRANARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098363297029 | $0.02 |
| SIDDHANT HEMNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35500751748595 | $0.32 |
| SIDDHANT HEMNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018542766601 | $0.59 |
| SIDDHANT SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037966737139 | $11.24 |
| SIDDHANT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158019002069 | $0.05 |
| SIDDHANT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.473478378 | $78.07 |
| SIDDHANT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115451739414999 | $1.02 |
| SIDDHANT SHIRODKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031628080034 | $0.01 |
| SIDDHANT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121212783528 | $0.36 |
| SIDDHANT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26349275686 | $1.47 |
| SIDDHANT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 434.629361669 | $434.63 |
| SIDDHANT SUVARNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.083431) | ($2,999.58) |
| SIDDHANT SUVARNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,992.394 | $2,999.58 |
| SIDDHANT SUVARNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,992.39) | ($2,992.39) |
| SIDDHANT SUVARNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1072772 | $2,992.39 |
| SIDDHANT SUVARNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,378.85) |
| SIDDHANT SUVARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016260604115 | $49.77 |
| SIDDHANT SUVARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.723077721049 | $2.72 |
| SIDDHANTH MALKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017857239694 | $0.35 |
| SIDDHARTH A NAMBIAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 54.22 | $54.22 |
| SIDDHARTH A NAMBIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884809261535789 | $0.63 |
| SIDDHARTH BAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211041418170116 | $0.24 |
| SIDDHARTH BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040400271439 | $1.20 |
| SIDDHARTH BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020431533001 | $0.02 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 36,590.0 | $4,960.52 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 36,900.0 | $4,992.58 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 26,500.0 | $3,477.99 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 35,000.0 | $4,967.54 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 15,010.94 | $2,121.78 |
| SIDDHARTH BASU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.31358857 | $630.35 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004052769273 | $7.91 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.165397515 | $27.09 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126059217273 | $0.00 |
| SIDDHARTH BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 46.2274347149999 | $4.37 |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,133.7630042) | ($154.97) |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,241.139923) | ($954.91) |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1962797) | ($6,089.77) |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.380547694) | ($8,862.68) |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,001.96541232) | ($2,762.41) |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009378643300292 | $34.70 |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230197371939879 | $62.40 |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.5010060664999 | $32.80 |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12137052970328 | $0.20 |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.47498530380409 | $3.48 |
| SIDDHARTH BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37210441733 | $0.57 |
| SIDDHARTH BOHIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01417756137 | $429.05 |
| SIDDHARTH BOHIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15817278779 | $321.28 |
| SIDDHARTH BOHIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.533851141 | $34.51 |
| SIDDHARTH BOHIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.898863962 | $11.87 |
| SIDDHARTH BOHIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03461499312 | $0.15 |
| SIDDHARTH BOHIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.495662142599999 | $36.28 |
| SIDDHARTH BOHIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25627828698 | $1.58 |
| SIDDHARTH C PANDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| SIDDHARTH C PANDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00099171 | $27.71 |
| SIDDHARTH C PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| SIDDHARTH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002279629123 | $0.01 |
| SIDDHARTH DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020066460204 | $0.02 |
| SIDDHARTH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027626738988 | $8.18 |
| SIDDHARTH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019667916773 | $3.84 |
| SIDDHARTH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.309037021999 | $126.31 |
| SIDDHARTH GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016730262709 | $0.00 |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (55.0) | ($22,930.60) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($24,495.12) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (60.0) | ($25,043.04) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (637.600040274) | ($11,585.19) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (67.32864027) | ($28,096.04) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,086.44) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($24,600.68) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65199961) | ($26,679.17) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.76999915) | ($30,074.21) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,758.296337127) | ($9,816.59) |
| SIDDHARTH GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.536422515014 | $835.48 |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.13305753) | ($40.39) |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.005472 | $217.06 |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 18,416.54 | $15,330.83 |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 399.464 | $1,112.36 |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (96.3381) | ($82.46) |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000671910988365 | $1.82 |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59997185432485 | $1.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.545782378 | $78.11 |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000168420726576116 | $0.06 |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028344122178 | $2.02 |
| SIDDHARTH HARIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.23194043293 | $5.83 |
| SIDDHARTH HURNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SIDDHARTH HURNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SIDDHARTH HURNE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SIDDHARTH HURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039201509739 | $131.37 |
| SIDDHARTH HURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.044963394417 | $96.97 |
| SIDDHARTH HURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378130955919999 | $8.32 |
| SIDDHARTH HURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.101866439871999 | $34.81 |
| SIDDHARTH HURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.28728906819999 | $0.06 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00890241 | $359.91 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0244) | ($71.28) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.04736214 | $103.83 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.1) | ($30,523.08) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (15.65) | ($215.50) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($298.14) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (335.627773) | ($302.75) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.598837) | ($1.60) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (26.390606625) | ($36.90) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1) | ($448.33) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (113.0) | ($1,534.31) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.088320134) | ($153.28) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (4.86) | ($492.81) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (2.206763034) | ($884.88) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 2.2067 | $884.08 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54270919) | ($21,250.92) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 14.66 | $891.94 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (12.158358) | ($34,774.40) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.1507887 | $358.64 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (225.870924298) | ($1,911.43) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.211519164) | ($686.48) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (9.75065372) | ($631.14) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.02060054) | ($4,918.46) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.67298919) | ($485.82) |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012734276085818 | $51.19 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092165253157 | $0.01 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070717567246306 | $209.41 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07403712532374 | $0.10 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5335046117565 | $0.50 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43333072588004 | $5.41 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00439491809572399 | $0.00 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0397115234259639 | $3.60 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0276809721101849 | $1.41 |
| SIDDHARTH INDURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141784038343341 | $5.66 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039973936286 | $11.83 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024947216013 | $4.87 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4817188886 | $9.48 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.772056101 | $13.30 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7951503350999 | $6.78 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130489883674 | $1.45 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.193151072 | $0.76 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049893287656 | $2.98 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000099694177068 | $0.00 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0285033604639999 | $0.67 |
| SIDDHARTH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6592544352 | $0.25 |
| SIDDHARTH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153902913189999 | $0.00 |
| SIDDHARTH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116821695856 | $0.00 |
| SIDDHARTH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.506986238 | $155.79 |
| SIDDHARTH JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017859089154 | $0.06 |
| SIDDHARTH KALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2766078008152 | $0.28 |
| SIDDHARTH KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055229490051 | $1.63 |
| SIDDHARTH KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.013841097374 | $11.78 |
| SIDDHARTH KINDRA GOVENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 9,998.0 | $1.67 |
| SIDDHARTH MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007192469536 | $0.00 |
| SIDDHARTH MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015407440265 | $0.00 |
| SIDDHARTH MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046242939449 | $0.00 |
| SIDDHARTH MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000036003323857 | $0.00 |
| SIDDHARTH MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000075255859032 | $0.00 |
| SIDDHARTH MARIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023148182481 | $0.69 |
| SIDDHARTH MARIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049953380275 | $0.01 |
| SIDDHARTH MARIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022660136534 | $0.00 |
| SIDDHARTH MARIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003671377017 | $0.83 |
| SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259749056619999 | $7.69 |
| SIDDHARTH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,779.736211708 | $1,779.74 |
| SIDDHARTH MUTHYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092171247016 | $0.01 |
| SIDDHARTH MUTHYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001551971464706 | $0.46 |
| SIDDHARTH MUTHYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.281584801 | $15.29 |
| SIDDHARTH NISHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016918953229 | $0.50 |
| SIDDHARTH NISHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.319991192 | $4.22 |
| SIDDHARTH OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382861208759999 | $0.45 |
| SIDDHARTH OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054911783301 | $0.11 |
| SIDDHARTH OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060813247135 | $0.06 |
| SIDDHARTH OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44425469719999 | $1.14 |
| SIDDHARTH OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037051278835 | $0.03 |
| SIDDHARTH OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020962469841 | $0.07 |
| SIDDHARTH OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000325862831739999 | $0.04 |
| SIDDHARTH OSATWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.036290841805 | $0.05 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 196.6 | $265.41 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 13.83 | $247.97 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 2.575 | $196.35 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (82.185370683) | ($82.19) |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02508648051) | ($10.57) |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01667285969) | ($2.83) |
| SIDDHARTH PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (10.83411869) | ($302,066.06) |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523248385 | $0.55 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0753628322 | $7.08 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,044.81101644032 | $1,166.71 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017082894473 | $50.91 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034830543682 | $68.60 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7128035394 | $8.71 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.38485387 | $16.95 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5499528201 | $1.60 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47362301494 | $5.26 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055058644015 | $0.49 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4269164527 | $0.35 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004420296344 | $0.32 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05476054438 | $2.17 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116501574644 | $1.28 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001809667373 | $0.41 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2298344309 | $0.35 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47061369643 | $0.23 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053313795136 | $0.07 |
| SIDDHARTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00094330903786 | $0.10 |
| SIDDHARTH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115473133446 | $0.03 |
| SIDDHARTH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043423043188 | $0.00 |
| SIDDHARTH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122753811264 | $0.00 |
| SIDDHARTH PAWASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535944293294 | $0.06 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092265232497 | $27.31 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076783725781 | $0.01 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139373735544 | $2.72 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94602149855 | $0.59 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115269770059 | $0.10 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57043141239 | $0.08 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019673884431 | $0.14 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00184430298109999 | $0.20 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013724170841 | $0.08 |
| SIDDHARTH PONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0006139062508 | $0.07 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03147348 | $91.47 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3851272597 | $1,119.95 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0039084 | $140.75 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.30) |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003396) | ($99.89) |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07979844) | ($2,355.41) |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.06287831) | ($4,087.70) |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003015) | ($5.51) |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001844 | $5.51 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031307) | ($9.32) |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568481724489325 | $20.15 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000311807301759999 | $0.00 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136001361082861 | $34.82 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029303017486 | $0.00 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094142742164 | $0.01 |
| SIDDHARTH RAJEEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000125401085189999 | $0.00 |
| SIDDHARTH RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128789754961 | $0.38 |
| SIDDHARTH RAJIV NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.763673623 | $37.87 |
| SIDDHARTH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039420505613 | $1.17 |
| SIDDHARTH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7811756559 | $1.78 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 23,892.382087 | $23,892.38 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 490.549968 | $490.55 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (24,350.0) | ($24,350.00) |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 464.856899354 | $40,191.75 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (500.849922961) | ($34,523.27) |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 500.849922961 | $34,523.27 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.853813175) | ($332.58) |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.853813175 | $332.58 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (505.703736135) | ($34,650.82) |
| SIDDHARTH SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.376359642) | ($6,580.22) |
| SIDDHARTH SINGH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.376359642 | $6,580.22 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.376359642) | ($6,136.24) |
| SIDDHARTH SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7657025617) | ($765.00) |
| SIDDHARTH SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.523418725) | ($25,500.00) |
| SIDDHARTH SINGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.254883576 | $31,226.21 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087004285431 | $267.57 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038193386665579 | $77.15 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114944178807 | $0.00 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.24036592079999 | $165.47 |
| SIDDHARTH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.12277446436 | $0.12 |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (20.897475037) | ($313.37) |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (30,308.092049) | ($30,308.09) |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025414614468 | $0.08 |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20604067485 | $0.23 |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006562553529 | $0.01 |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.74714238857 | $259.75 |
| SIDDHARTH SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11472061491752 | $2.00 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.320409809) | ($41.32) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.320409809 | $41.32 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 918.15 | $869.59 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (21.173028) | ($20.07) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (896.976972) | ($854.30) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.34 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.063 | $1,471.43 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 4,965.583856 | $4,965.58 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3082230407 | $7,211.19 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,577.420901 | $1,577.42 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.32) | ($13.32) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.395582471 | $6,062.39 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033406991731 | $96.70 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193142575136 | $24.53 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07204502832199 | $0.07 |
| SIDDHARTHA ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112504270892 | $0.00 |
| SIDDHARTHA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518705451209999 | $1.54 |
| SIDDHARTHA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2797302749 | $20.12 |
| SIDDHARTHA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099955365864 | $7.32 |
| SIDDHARTHA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46845632303 | $0.78 |
| SIDDHARTHA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.48824420088 | $1.23 |
| SIDDHARTHA DEVAPUJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079178699489 | $0.00 |
| SIDDHARTHA DEVAPUJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5688093785 | $3.57 |
| SIDDHARTHA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056145050528 | $16.62 |
| SIDDHARTHA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033264139903 | $0.03 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00271155 | $105.31 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00271155) | ($103.96) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00271155 | $103.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.658429009) | ($3.66) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.658429009 | $3.66 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.3548142775) | ($0.33) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.3548142775 | $0.33 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.330452849) | ($44,309.54) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.330452849 | $44,309.54 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9315434991) | ($27,948.17) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9315434991 | $27,948.17 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (359.01631361) | ($3,913.28) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 359.01631361 | $3,913.28 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,761.616646868) | ($1,918.00) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,761.616646868 | $1,918.00 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.48834616) | ($1,329.18) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.48834616 | $1,329.18 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.427490922) | ($1,597.46) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.427490922 | $1,597.46 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.65) | ($3.65) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (21.330452849) | ($44,524.12) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (359.01631361) | ($4,023.53) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (31.427490921) | ($1,793.57) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93154349) | ($28,366.43) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,761.616646868) | ($1,959.01) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (39.48834616) | ($1,183.86) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 39.48834616 | $1,183.86 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01681449518) | ($33.00) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01681449518 | $33.00 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01681449518) | ($32.83) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.541562208) | ($895.09) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.541562208 | $895.09 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (39.541562208) | ($905.50) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000571885) | ($16.99) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000571885 | $16.99 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057189) | ($16.99) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001793477491) | ($2.82) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001793477491 | $2.82 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6627037993) | ($5.49) |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6627037993 | $5.49 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033411003718522 | $126.80 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480706691849999 | $0.54 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09848099994952 | $273.41 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053032858491 | $0.00 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.974569722101 | $21.73 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.04022909805004 | $46.83 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16531249787732 | $14.24 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26722237703731 | $14.62 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0175167803693509 | $0.02 |
| SIDDHARTHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0017066050846754 | $0.00 |
| SIDDHARTHA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042317458265 | $1.25 |
| SIDDHARTHA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015568733376 | $0.02 |
| SIDDHARTHA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074792504476 | $150.47 |
| SIDDHARTHA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.51514571 | $21.52 |
| SIDDHARTHA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3533606366 | $0.78 |
| SIDDHARTHA MAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1284123513 | $0.09 |
| SIDDHARTHA MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017124651902 | $51.04 |
| SIDDHARTHA MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.719249571949 | $9.09 |
| SIDDHARTHA MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017511873464 | $34.17 |
| SIDDHARTHA MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2237523092 | $7.31 |
| SIDDHARTHA MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1182493059 | $3.84 |
| SIDDHARTHA MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4803442543 | $2.48 |
| SIDDHARTHA MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140001363700999 | $4.46 |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,902.417719931) | ($15,500.00) |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,554.444093296 | $17,848.69 |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (18.189453048) | ($25.86) |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (327.618215189) | ($465.78) |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,893.616483383 | $10,828.66 |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.048408193) | ($8.76) |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (433.609007148) | ($315.26) |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,441.585163403) | ($10,500.00) |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041173845996 | $126.41 |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 914.526097902 | $1,059.98 |
| SIDDHARTHA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071314512277 | $143.34 |
| SIDDHARTHA SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($6.01) |
| SIDDHARTHA SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($5.98) |
| SIDDHARTHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.087300845588 | $0.05 |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.41 |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | ETH | 22.99 | $65,532.08 |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083895760767 | $2.48 |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17132308166244 | $276.11 |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0279647095609999 | $0.10 |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000134640381419999 | $0.01 |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | HICKSON RD MILLERS POINT, NEW SOUTH WALES, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00075670145207 | $0.00 |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003402653798) | ($9.98) |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (32.257100121) | ($94,705.93) |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02135075074) | ($44.29) |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.74828022) | ($136,870.68) |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183486) | ($56.17) |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136135961490463 | $480.37 |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115921630396915 | $341.36 |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153576525319999 | $0.02 |
| SIDDHARTHYA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000134580312 | $0.00 |
| SIDDHESH MAKARDHVAJ HALDANKAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $410.21 |
| SIDDHESH MAKARDHVAJ HALDANKAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01182105) | ($338.35) |
| SIDDHESH MAKARDHVAJ HALDANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173480803561618 | $51.80 |
| SIDDHI BAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68761578890999 | $1.80 |
| SIDDHI BAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081176183554 | $0.05 |
| SIDDIKUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075762318104 | $0.00 |
| SIDDIKUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020416665581 | $0.00 |
| SIDDIKUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0488794485229999 | $0.01 |
| SIDDIQ RUSTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9808942843099 | $12.50 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.185333535) | ($818.01) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.185333535 | $818.01 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (61.398867597) | ($0.01) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 61.398867597 | $0.01 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,081.934462011) | ($2,406.58) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,081.934462011 | $2,406.58 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (146.950435993) | ($1,446.66) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 146.950435993 | $1,446.66 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (146.950435992) | ($1,446.26) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (79.784789626) | ($531.06) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 79.784789626 | $531.06 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01042396795) | ($18.64) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01042396795 | $18.64 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007947178955) | ($231.39) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007947178955 | $231.39 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($12.67) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.90) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (31.685333535) | ($804.25) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01042396795) | ($18.70) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.70) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.15) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (78.784789) | ($527.86) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,071.934462011) | ($2,593.43) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.494911751) | ($3.52) |
| SIDEL MURRAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.494911751 | $3.52 |
| SIDEL MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.494911751) | ($3.71) |
| SIDEL MURRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009628312926) | ($0.29) |
| SIDEL MURRAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009628312926 | $0.29 |
| SIDEL MURRAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0069568) | ($211.66) |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066487919055227 | $2.30 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008231345063699 | $0.20 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000130137760071 | $0.00 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.379245935715 | $39.68 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7950571026193 | $24.34 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19675996751411 | $1.99 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016550785594 | $0.00 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0340472869789999 | $0.12 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25455648477598 | $12.93 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052882350671 | $0.00 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.414924012039999 | $23.62 |
| SIDEL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017737188654 | $0.00 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,925.0 | $1,925.00 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (751.847642648) | ($751.85) |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 751.847642648 | $751.85 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.76) | ($39.76) |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,665.0) | ($2,665.00) |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1360603801 | $5,331.93 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1361217648) | ($5,335.16) |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1361217648 | $5,335.16 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13612176) | ($5,269.37) |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (359.359838109) | ($186.62) |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 359.359838109 | $186.62 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (22.087642) | ($22.09) |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000372560236201 | $0.01 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100958936375999 | $0.02 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.760335783982 | $2.76 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4513025383961 | $1.15 |
| SIDERIS LOGOTHETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000363354437909999 | $0.00 |
| SIDHAARTH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052521220829 | $1.55 |
| SIDHAARTH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018448269948 | $0.00 |
| SIDHANT NAGPAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (13,105.291476) | ($13,105.29) |
| SIDHANT NAGPAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8.063496) | ($8.06) |
| SIDHANT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027436316094 | $0.00 |
| SIDHANT NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.5886160748653 | $42.59 |
| SIDHANT VINITKUMAR BHADAURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99594836509999 | $1.58 |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05463574091) | ($1,591.37) |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05463574091 | $1,591.37 |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,206.076973836) | ($3,246.29) |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,206.076973836 | $3,246.29 |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($62.01) |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,106.076973) | ($3,168.99) |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005843445159) | ($1.61) |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005843445159 | $1.61 |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.188693894) | ($3.20) |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.188693894 | $3.20 |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054694) | ($1,505.56) |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.188694) | ($3.25) |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035865793942277I | $12.91 |
| SIDHARTH ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.0993865283704 | $44.44 |
| SIDHARTH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289451160929366 | $0.33 |
| SIDHARTH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085581487453 | $0.00 |
| SIDHARTH HANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04777946114 | $92.31 |
| SIDHARTH HANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SIDHARTH HANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00330551 | $95.47 |
| SIDHARTH HANDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05402868475 | $90.77 |
| SIDHARTH HANDA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00490786 | $142.94 |
| SIDHARTH HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042423001971 | $12.56 |
| SIDHARTH HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062551239895 | $12.21 |
| SIDHARTH HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9510941626 | $5.95 |
| SIDHARTH HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.564389517 | $3.62 |
| SIDHARTH HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0108179822969 | $0.01 |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.13337824 | $5,256.63 |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1333919572) | ($3,944.00) |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 986.0 | $986.00 |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (966.0) | ($966.00) |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,006.0 | $1,006.00 |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.58) | ($14.58) |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (986.0) | ($986.00) |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1333919572 | $4,190.05 |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13535401) | ($3,712.14) |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (5.2) | ($1.93) |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6.16) | ($6.16) |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021048196120615 | $62.63 |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22965046093652 | $10.61 |
| SIDHARTH NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7403339807 | $0.74 |
| SIDHARTH NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020654341186 | $620.96 |
| SIDHARTH NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96926648211 | $1,938.64 |
| SIDHARTH NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.716355398 | $92.85 |
| SIDHARTH NAZARETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7160170148 | $15.15 |
| SIDHARTH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018235740468 | $0.54 |
| SIDHARTH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.457129616 | $13.46 |
| SIDHARTHA PRIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078768167293 | $244.24 |
| SIDHARTHA PRIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108877583079999 | $220.30 |
| SIDHARTHA PRIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.750997242 | $348.75 |
| SIDHARTHA PRIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2922982303 | $20.24 |
| SIDHARTHA SAIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01023688 | $407.58 |
| SIDHARTHA SAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.17) |
| SIDHARTHA SAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02790885) | ($836.29) |
| SIDHARTHA SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013768659891085 | $4.95 |
| SIDHIN P V P V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000698764926 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIDHIN P V P V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057283683928 | $0.00 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005716143833 | $187.47 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7608482547 | $9.05 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643314195009999 | $129.04 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.902892463 | $206.05 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68178708406 | $7.58 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081500496147 | $0.72 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9144071698 | $1.01 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032245222433 | $2.36 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.159581027 | $47.38 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.805362355 | $1.26 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039836921476 | $0.90 |
| SIDI AHMED IDRISSI ZOUGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000196504702879999 | $0.01 |
| SIDIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058740392468 | $0.00 |
| SIDIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020724770905 | $0.00 |
| SIDIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123266941218 | $0.01 |
| SIDIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7725770734 | $1.41 |
| SIDIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000139887756899999 | $0.00 |
| SIDIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108082415441 | $0.01 |
| SIDIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065404433747 | $0.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,035.71 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0396) | ($81.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 81.033 | $81.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 5.0451 | $70.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008137046191) | ($25.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008137046191 | $25.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.953633759) | ($6,000.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.953633759 | $6,000.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (1.953633759) | ($6,000.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,975.0) | ($2,975.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6303067393) | ($1,450.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6303067393 | $1,450.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.021602098) | ($50.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.021602098 | $50.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02203604215) | ($50.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02203604215 | $50.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.682079) | ($1,538.77) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,517.381 | $1,538.77 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.78 | $1,742.61 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.768229) | ($1,700.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,706.497 | $1,700.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (134.28) | ($134.28) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 1.953633759 | $4,323.16 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.00660066) | ($54.90) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.00660066 | $54.90 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.0066) | ($54.70) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 55.294 | $54.70 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.074248462) | ($493.14) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.074248462 | $493.14 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (9.0717) | ($495.95) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 501.048 | $495.95 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.057736) | ($120.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 119.498 | $120.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 0.52725 | $30.00 |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (740.0) | ($740.00) |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100657634268 | $24.03 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91463632633 | $0.91 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04222744717 | $0.36 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0512018876873199 | $4.24 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001221510003842 | $0.09 |
| SIDIKIE SORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067888867113 | $0.09 |
| SIDIN FAKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013834638558999 | $0.00 |
| SIDIN FAKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047442585525 | $0.01 |
| SIDNESWARAN PARAMASWARAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (85.138) | ($85.14) |
| SIDNESWARAN PARAMASWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132216044634455 | $0.28 |
| SIDNEY BENCHETRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4614207281999 | $11.60 |
| SIDNEY BENCHETRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 567.561908599999 | $449.95 |
| SIDNEY BRAEUNLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018133584728 | $5.37 |
| SIDNEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309922785429999 | $0.92 |
| SIDNEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000784900023599999 | $0.00 |
| SIDNEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040714786387 | $0.03 |
| SIDNEY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000132561039876 | $0.00 |
| SIDNEY CUMMING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 44.218528525 | $80,332.69 |
| SIDNEY CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,454.98193332773 | $3,900.82 |
| SIDNEY DUNCAN-STEELE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | EOS | 2.7 | $5.29 |
| SIDNEY DUNCAN-STEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.07) |
| SIDNEY DUNCAN-STEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01061533) | ($335.71) |
| SIDNEY DUNCAN-STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3327151656151 | $12.22 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,990.0 | $7,990.00 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 13.291797915 | $38,073.26 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,858.25) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,576.54) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31046) | ($12,246.01) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002849480389) | ($8.33) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.295979421) | ($6,487.63) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.66) | ($16.66) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 18.95715657 | $33,776.64 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,817.06) |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771315570990199 | $30.98 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019942866858 | $0.02 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050621216203665 | $76.97 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4203406998 | $6.42 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5500251001 | $15.54 |
| SIDNEY EDWARD SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000266280148709999 | $0.03 |
| SIDNEY FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029747901634 | $8.81 |
| SIDNEY FRANCIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00205879 | $78.31 |
| SIDNEY FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065289797747 | $19.32 |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.884718 | $2,676.87 |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (521.32257862) | ($476.09) |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 521.32257862 | $476.09 |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (317.144765747) | ($440.83) |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 317.144765747 | $440.83 |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (172.949814182) | ($526.08) |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 172.949814182 | $526.08 |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XTZ | (172.949814) | ($533.93) |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.884718) | ($2,618.89) |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (317.144765747) | ($444.00) |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (521.322578) | ($475.13) |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6406404704644 | $0.89 |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7085071770414 | $0.66 |
| SIDNEY GATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1838272678711 | $0.57 |
| SIDNEY GOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017673159141 | $5.23 |
| SIDNEY GOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041366889088 | $0.00 |
| SIDNEY GOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1754704986 | $4.90 |
| SIDNEY GOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8500717064 | $1.16 |
| SIDNEY GOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.958268841659999 | $0.14 |
| SIDNEY GOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00039087002566 | $0.03 |
| SIDNEY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.3966402412999 | $96.75 |
| SIDNEY ISIAH PACKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05695258 | $2,167.52 |
| SIDNEY ISIAH PACKER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05852923) | ($1,735.65) |
| SIDNEY ISIAH PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157665581 | $50.00 |
| SIDNEY KABBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000329195646399999 | $0.01 |
| SIDNEY KABBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.644202725 | $10.82 |
| SIDNEY KELLERMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022) | ($655.14) |
| SIDNEY KELLERMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000972) | ($28.95) |
| SIDNEY KELLERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021881076532108 | $7.45 |
| SIDNEY KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238350732834 | $9.38 |
| SIDNEY KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311299195279999 | $6.07 |
| SIDNEY KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045379684057 | $0.00 |
| SIDNEY KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000017976174392 | $0.00 |
| SIDNEY KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003593758235 | $0.00 |
| SIDNEY KOCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000070248241861999 | $0.00 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.747209848) | ($2,940.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.136651829 | $3,595.31 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05396364588) | ($90.80) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05157834786) | ($86.79) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.511088595) | ($860.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.62529425 | $1,052.17 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0156769295) | ($26.38) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01147572183) | ($19.31) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.588322141) | ($2,668.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.939861669 | $3,258.50 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04976443063) | ($83.59) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07049221317) | ($118.41) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.313368088) | ($10,100.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1948406031) | ($311.70) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1813186813) | ($290.07) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.628036017 | $12,203.18 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.484641279) | ($5,300.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1069339759) | ($162.64) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07982458447) | ($121.41) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.297980096 | $6,537.06 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4623722392) | ($703.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01428158009) | ($21.71) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01368043041) | ($20.80) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5697515372 | $866.26 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.246743294) | ($3,430.62) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.246743294 | $3,430.62 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7544970139 | $1,007.67 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.6102354835) | ($815.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.02274718281) | ($30.38) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.01898947999) | ($25.36) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7249643717 | $904.02 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.6094724855) | ($760.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0136569953) | ($17.03) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.01869388442) | ($23.31) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005129305783) | ($11.89) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02911927168) | ($675.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0360957246 | $836.72 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008889660679) | ($20.61) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003294144572) | ($76.36) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002326125074) | ($53.92) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07424335788) | ($1,721.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09053057761 | $2,098.55 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.7003640832) | ($828.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.03126262864) | ($36.96) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8751641654 | $1,034.66 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.02194880135) | ($25.95) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00108051569) | ($22.21) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007621649234) | ($15.67) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02432498176) | ($500.00) |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02978595593 | $612.25 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000900333963277 | $1.93 |
| SIDNEY LEATHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00936653780895926 | $10.67 |
| SIDNEY LEVY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (403.34) | ($403.34) |
| SIDNEY LEVY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (5.077682791) | ($10,216.20) |
| SIDNEY LEVY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.002259093028) | ($4.48) |
| SIDNEY LEVY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (403.34) | ($403.34) |
| SIDNEY LEVY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 5.595 | $9,663.14 |
| SIDNEY LEVY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.604216645) | ($54,079.00) |
| SIDNEY LEVY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.136540459) | ($1,634.47) |
| SIDNEY LEVY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.280465333) | ($403.34) |
| SIDNEY LEVY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 46.537816003 | $66,926.50 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025528622777 | $77.38 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0671886471095082 | $118.27 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.747968246999 | $193.24 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.684735518 | $63.17 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.9991191007 | $16.00 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.68901904327 | $75.66 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.8222195999 | $48.14 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1464578872 | $122.19 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.0687091719999 | $7.26 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 12.7904136422 | $16.57 |
| SIDNEY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.7675241354 | $6.77 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($758.62) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $758.62 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($758.84) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1274473353) | ($385.82) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1274473353 | $385.82 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1274473353) | ($386.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIDNEY LORICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.44) | ($1,278.86) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.44 | $1,278.86 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.3212) | ($32.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.3212 | $32.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.0) | ($4.16) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.0 | $4.16 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.031490385) | ($35.43) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.44) | ($1,292.26) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2352351949) | ($725.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2352351949 | $725.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2352351949) | ($724.54) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.128) | ($374.51) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.128 | $374.51 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.128) | ($369.24) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.6019) | ($60.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.6019 | $60.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.009243864) | ($21.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (53.3902) | ($112.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 53.3902 | $112.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1082644508) | ($300.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1082644508 | $300.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1082644508) | ($300.40) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1111460774) | ($317.95) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1111460774 | $317.95 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1111460774) | ($316.37) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (50.340114724) | ($100.69) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.715460694) | ($35.43) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04465660398) | ($1,528.05) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04465660398 | $1,528.05 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01462815 | $504.15 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $241.72 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01749182 | $583.52 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005410319307) | ($1.81) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005410319307 | $1.81 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07437566346) | ($2,491.79) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.10981 | $263.60 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.047102 | $111.60 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.156912) | ($360.47) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.723744521) | ($3,128.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06428222455) | ($116.65) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.928718861 | $3,499.96 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.156912 | $284.74 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05364080237) | ($97.34) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.759838825) | ($5,000.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.347608029 | $6,064.86 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0834126511) | ($151.12) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02058287796) | ($37.29) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.28) | ($521.84) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.28 | $521.84 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2682815026) | ($492.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 82.1499 | $47.70 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (60.662772656) | ($35.43) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2223765123) | ($440.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2223765123 | $440.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2525011049) | ($500.73) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000199) | ($0.59) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000199 | $0.59 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00947489) | ($280.71) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01069170604) | ($0.10) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01069170604 | $0.10 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1813336462) | ($0.51) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1813336462 | $0.51 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001771940083) | ($0.01) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001771940083 | $0.01 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (60.771670074) | ($42.83) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 60.771670074 | $42.83 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.006944126851) | ($0.01) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.006944126851 | $0.01 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002091728386) | $0.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002091728386 | $0.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.005895642467) | $0.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.005895642467 | $0.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.10791 | $168.91 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 300.8035 | $117.88 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (243.002355971) | ($95.10) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.416220261 | $18,429.34 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.361481521) | ($15,000.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4008444456) | ($450.00) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001837507333) | ($37.29) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007446546512) | ($151.12) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1720050378) | ($3,490.64) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07437567189) | ($1,509.36) |
| SIDNEY LORICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2241070776 | $4,547.98 |
| SIDNEY LORICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.07437566346 | $1,509.36 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381095458179447 | $11.62 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84385184133254 | $1.40 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135452372748561 | $21.11 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7066078663 | $4.71 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002379814561433 | $0.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014990855388214 | $0.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038601507842782 | $0.02 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007137734035393 | $0.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000006230820991854 | $0.00 |
| SIDNEY LORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000077433739581529 | $0.00 |
| SIDNEY LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.958688811819999 | $0.46 |
| SIDNEY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082174358871 | $0.02 |
| SIDNEY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098670014254 | $0.02 |
| SIDNEY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029955464335 | $0.03 |
| SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008153420244) | ($0.33) |
| SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082499496) | ($0.33) |
| SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001581899238) | ($0.33) |
| SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007191802832) | ($0.66) |
| SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01309758056) | ($12.02) |
| SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4358668383) | ($400.00) |
| SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5308348705 | $487.15 |
| SIDNEY LOWRY-EBEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.859151221959 | $3.80 |
| SIDNEY MICHELLE TY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018761419893 | $0.04 |
| SIDNEY MISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012288021955 | $0.00 |
| SIDNEY MISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000473368692819999 | $0.00 |
| SIDNEY MISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066175259686 | $0.00 |
| SIDNEY NALIN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000317420785509999 | $0.10 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026173461829 | $79.40 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372415017979999 | $0.04 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0208432193659999 | $0.02 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02348672541 | $2.58 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072883188515 | $0.01 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108008761487 | $0.77 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018314826513 | $0.00 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156843215685 | $1.70 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00028598778833 | $0.00 |
| SIDNEY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0080661323736 | $0.50 |
| SIDNEY NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016359205672 | $0.02 |
| SIDNEY NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110956308784 | $0.11 |
| SIDNEY NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026387734065 | $80.07 |
| SIDNEY NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0013515966 | $4.00 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,089.97 | $3,089.97 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 89.669914 | $89.67 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (134.28) | ($134.28) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1284824086 | $4,618.84 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.3) | ($20.30) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04397704) | ($1,300.00) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04397704 | $1,300.00 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.043935) | ($1,298.76) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.644337 | $1,298.76 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6100962631) | ($1,228.00) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00423779279) | ($8.34) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.024584301) | ($44.68) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.3) | ($20.30) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,713.0 | $2,713.00 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00254578 | $70.09 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002187) | ($59.99) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.041119 | $59.99 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 62.243727 | $62.24 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (60.92) | ($60.92) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.072737741 | $3,048.79 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.6100962631 | $897.39 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2044032666) | ($3,852.00) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2517806808 | $4,744.83 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006274352484) | ($118.24) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004741816175) | ($89.36) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.138038344 | $6,071.93 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.05443939) | ($5,000.00) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1517596438) | ($150.13) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004215402452) | ($4.17) |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102549484132922 | $26.24 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681501912249999 | $0.78 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107646378124649 | $12.31 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022051062844 | $0.02 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.30598291709999 | $25.63 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000733074550079999 | $0.01 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026455961793 | $0.00 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000507615191009999 | $0.00 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081725449779 | $0.00 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000756154484949999 | $0.00 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19164966981 | $1.18 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022442682416 | $0.00 |
| SIDNEY OLAOKPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050301646066 | $0.00 |
| SIDNEY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4140718225486 | $0.40 |
| SIDNEY ROESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.870823739 | $70.45 |
| SIDNEY ROESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440640297659999 | $3.89 |
| SIDNEY ROESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.08786131 | $2.20 |
| SIDNEY ROESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25655107406 | $0.65 |
| SIDNEY RUBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116469186924 | $34.47 |
| SIDNEY RUBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118904339015 | $23.20 |
| SIDNEY SANFORD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.15400366 | $6,226.87 |
| SIDNEY SANFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00098207 | $40.55 |
| SIDNEY SANFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00115655 | $45.82 |
| SIDNEY SANFORD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00115655 | $46.07 |
| SIDNEY SANFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.304687 | $583.34 |
| SIDNEY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021969230012 | $66.22 |
| SIDNEY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033162842139 | $6.47 |
| SIDNEY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5104147079999 | $9.74 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 5.3061263 | $497.67 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.3061263) | ($498.68) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.3061263 | $498.68 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.000325575) | ($14,030.00) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.000325575 | $14,030.00 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.000325) | ($13,442.24) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($21,331.80) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $21,331.80 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000329) | ($9.93) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.699671) | ($21,146.74) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (339.716144989) | ($2,136.85) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 339.716144989 | $2,136.85 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (1.387032) | ($10.01) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (338.329112) | ($2,440.36) |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097775901503 | $310.83 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13464284529 | $1.32 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29375921093 | $613.85 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.393280986 | $90.39 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0400889199999 | $20.64 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.246603381 | $15.85 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26092418864 | $2.90 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80388403630761 | $8.23 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1523458327 | $7.35 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047850565322 | $2.18 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06404844941 | $2.53 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02038617716 | $2.20 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.64412209959999 | $0.11 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117340355398999 | $0.00 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0395095462739999 | $2.25 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00538282037669999 | $0.41 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034954288573 | $2.49 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000335885971889999 | $0.00 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000064913469022 | $0.00 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125066312462999 | $1.36 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012848811795 | $23.94 |
| SIDNEY SCOTT NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00111513321308 | $0.00 |
| SIDNEY SEYMOUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 2.4935 | $152.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIDNEY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450548003766199 | $0.42 |
| SIDNEY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.131599599 | $11.20 |
| SIDNEY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.287985835 | $12.74 |
| SIDNEY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50441123253 | $5.61 |
| SIDNEY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36095385634 | $21.58 |
| SIDNEY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149382273986 | $5.60 |
| SIDNEY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2569425635 | $14.63 |
| SIDNEY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.16980834902 | $10.63 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (328.501239828) | ($605.95) |
| SIDNEY SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 328.501239828 | $605.95 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054287780292 | $1.61 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364985065149999 | $0.04 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028735766224 | $5.61 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1880206866 | $0.75 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34922047724 | $3.88 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.92289908535 | $4.74 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029877891743 | $1.18 |
| SIDNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0604395641455039 | $0.12 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005977483999 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075286124276 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000090872921552 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000113942588335 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013469816241 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000128560944892 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000051191876218 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131189403557 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000084139298277 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000031417029012 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000049767253596 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000073477606414999 | $0.00 |
| SIDNEY THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000040456137392 | $0.00 |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01114859) | ($450.00) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01114859 | $450.00 |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011124) | ($449.80) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02023692) | ($820.00) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02023692 | $820.00 |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.020237) | ($820.00) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 590.19 | $820.00 |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.20) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($28.46) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (560.0) | ($799.10) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06977818) | ($2,900.00) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06977818 | $2,900.00 |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.069778) | ($2,899.99) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 2,024.465 | $2,899.99 |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,024.001021) | ($2,894.32) |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014296020144 | $433.06 |
| SIDNEY TSUJIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147044781199999 | $298.49 |
| SIDNEY VAN COESANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008876306596459 | $0.00 |
| SIDNEY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024350633578 | $0.72 |
| SIDNEY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029910046385 | $5.84 |
| SIDNEY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47376438259999 | $1.55 |
| SIDNEY VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117020636758 | $0.01 |
| SIDNEY WONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04979330097 | $0.83 |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00032) | ($0.95) |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.822712) | ($11,264.83) |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.11795134 | $299.20 |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02926377978 | $60.92 |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000499) | ($1.00) |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.487181) | ($971.07) |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000897) | ($26.82) |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004411654383069 | $0.17 |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0292870150933 | $1.02 |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106323731743404 | $31.60 |
| SIDNEY WONG-A-TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00898084967361 | $0.01 |
| SIDNIE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002282169954 | $0.68 |
| SIDONIE DESCHEEMAEKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,749.549083) | ($24,749.55) |
| SIDONIE DESCHEEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127204719213999 | $0.38 |
| SIDONIE DESCHEEMAEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.05298796932 | $163.05 |
| SIDRA GHANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.99997005 | $38,568.06 |
| SIDRA GHANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (639.683) | ($381.90) |
| SIDRA GHANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.012727 | $381.90 |
| SIDRA GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130868626 | $50.00 |
| SIDRA GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.233143933786 | $229.53 |
| SIDRA MOHAMMED AYYUB KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269801969260799 | $0.28 |
| SIDRA WAQAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40477580813 | $2.70 |
| SIDRAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113837554321 | $33.69 |
| SIDRAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142270626987 | $27.76 |
| SIDRAH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4730224103 | $0.47 |
| SIDRIT TARIFA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.13041333 | $247.74 |
| SIDRIT TARIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1094541754753 | $3.71 |
| SIDSEL RAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185861696933 | $55.35 |
| SIDY NDIAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480181713791 | $0.05 |
| SIE CHUNG CHRISTOPHER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082486396899 | $0.24 |
| SIE MIN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017024149275 | $5.04 |
| SIE MIN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022436490329 | $43.78 |
| SIEB RENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019640822512 | $58.93 |
| SIEB RENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024720810529 | $0.03 |
| SIEB RENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004477716804 | $8.74 |
| SIEB RENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024134246407 | $0.18 |
| SIEBE MAERE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 1,991.0 | $1,991.00 |
| SIEBE MAERE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 41,478.56238546 | $41,478.56 |
| SIEBE MAERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000415) | ($15.14) |
| SIEBE MAERE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 1.0355 | $15.14 |
| SIEBE MAERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (174.864) | ($186.15) |
| SIEBE MAERE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 185.207 | $186.15 |
| SIEBE MAERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (442.233) | ($697.93) |
| SIEBE MAERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 696.384 | $697.93 |
| SIEBE MAERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (69.864) | ($54.04) |
| SIEBE MAERE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0018682 | $54.04 |
| SIEBE MAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,028.43689882491 | $895.75 |
| SIEBE PUYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045474167595 | $13.46 |
| SIEBE PUYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25026208343 | $0.29 |
| SIEBE PUYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008162498954 | $15.93 |
| SIEBE PUYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7068392428 | $3.71 |
| SIEBE PUYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21235823647 | $1.87 |
| SIEBE PUYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6602502394 | $26.17 |
| SIEBE PUYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084826715185 | $9.31 |
| SIEBE RIK BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130022286751 | $3.85 |
| SIEBE RIK BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106394534626 | $2.08 |
| SIEBE SNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014795462109 | $0.00 |
| SIEBE SNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063026220523 | $0.06 |
| SIEBE SNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103403331408 | $0.01 |
| SIEBE STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.037014459877 | $9.10 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,770.582626) | ($1,770.58) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,591.75) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.303) | ($4.76) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4.727 | $4.76 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($34,879.49) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (417.085379) | ($269.38) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.016281457) | ($5,688.54) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (4,068.931808) | ($3,275.83) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (3.109) | ($2.42) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2.425 | $2.42 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (7.15) | ($7.15) |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 1.471 | $7.15 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035175689669 | $126.12 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37661175287441 | $5.06 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626603801660799 | $18.66 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5984156891823 | $8.64 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219455931449999 | $2.45 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.234343581787 | $0.76 |
| SIEBEN VAN MECHGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58623752861006 | $0.42 |
| SIEBERT VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038136982193 | $0.01 |
| SIEBERT VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13920631002 | $0.14 |
| SIEBREN DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150096484127 | $4.44 |
| SIEBREN DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030774060521 | $0.60 |
| SIEBREN DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109570632816 | $0.08 |
| SIEBREN FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4049047093061 | $0.41 |
| SIEBREN MOSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005166220327 | $0.00 |
| SIEBREN MOSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036281184373 | $0.00 |
| SIEBREN MOSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000067924155557 | $0.00 |
| SIEDS DE BOER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00282256 | $113.67 |
| SIEDS DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202068119900999 | $5.95 |
| SIEED RYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,998.001 | $19,998.00 |
| SIEED RYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| SIEED RYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SIEED RYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SIEED RYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SIEED RYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| SIEED RYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,453.0) | ($8,453.00) |
| SIEED RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038889352316 | $0.76 |
| SIEED RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.5417943689999 | $77.54 |
| SIEED RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36590693339 | $1.25 |
| SIEED RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028179882529 | $5.25 |
| SIEG MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147184259016999 | $0.04 |
| SIEG MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055179515473 | $0.00 |
| SIEG MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022209988514 | $0.04 |
| SIEG MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127629868305 | $0.00 |
| SIEG MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00168291605079999 | $0.00 |
| SIEG MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000007104126 | $0.00 |
| SIEG MOTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000031064667 | $0.00 |
| SIEGBERT GALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071739516227 | $2.12 |
| SIEGER MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.4085987313299 | $55.62 |
| SIEGFRED PAOLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04396567865209 | $0.05 |
| SIEGFREDO MIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025660791954 | $0.01 |
| SIEGFREDO MIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015615263308 | $0.02 |
| SIEGFREDO MIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25630345458 | $0.20 |
| SIEGFREDO MIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14380084384 | $0.02 |
| SIEGFRIED BLUMENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112917506181 | $35.03 |
| SIEGFRIED DIETER METHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098038875427 | $0.03 |
| SIEGFRIED EUGEN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047383554906 | $0.00 |
| SIEGFRIED FRANZ ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096208264811 | $0.03 |
| SIEGFRIED GUT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02687 | $1,047.83 |
| SIEGFRIED GUT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.086 | $3,105.83 |
| SIEGFRIED GUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07137 | $2,227.32 |
| SIEGFRIED GUT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.24 |
| SIEGFRIED GUT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.04768241 | $1,391.82 |
| SIEGFRIED GUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIEGFRIED GUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,388.1) | ($6,388.10) |
| SIEGFRIED GUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($55.85) |
| SIEGFRIED GUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3525) | ($9,727.24) |
| SIEGFRIED GUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016841392178745 | $54.05 |
| SIEGFRIED GUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022095441067 | $0.00 |
| SIEGFRIED GUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.94123982331 | $77.94 |
| SIEGFRIED HAUBENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094638111603 | $0.29 |
| SIEGFRIED HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062538857154 | $0.00 |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 32.6 | $21.64 |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 1,811.1321 | $1,197.99 |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (1,843.731) | ($1,206.87) |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,201.564 | $1,206.87 |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,201.564) | ($1,201.56) |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084772332436 | $0.03 |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020435404629 | $0.00 |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1896225086 | $10.90 |
| SIEGFRIED HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00037884874431 | $0.01 |
| SIEGFRIED JOCHEN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085051673438 | $2.64 |
| SIEGFRIED JOSEF STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025573001986 | $0.08 |
| SIEGFRIED JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000177492977 | $0.00 |
| SIEGFRIED KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018354923589 | $5.43 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003135 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004491 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000503 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000594 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005808 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000354 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007329 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000744 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006923 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007407 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007086 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00012848 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00011749 | $0.01 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032345111846 | $0.10 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316713488192306 | $0.35 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083270209958 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000704385939 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019628659938 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000003431148599 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024522099755 | $0.02 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035797689135 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Network

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000098308803443 | $0.00 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021480878436 | $0.02 |
| SIEGFRIED POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006200516215299999 | $0.00 |
| SIEGFRIED SANGMEISTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01516506 | $601.01 |
| SIEGFRIED SANGMEISTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02716898) | ($1,047.53) |
| SIEGFRIED SANGMEISTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02712087) | ($1,045.67) |
| SIEGFRIED SANGMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304209576909999 | $9.78 |
| SIEGFRIED SCHEUFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008089005019999 | $0.00 |
| SIEGFRIED SCHNEIDER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.26167458 | $10,260.52 |
| SIEGFRIED SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502184859152436 | $13.52 |
| SIEGFRIED UDO EBERHARD SCHLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051837397097 | $0.16 |
| SIEGFRIED WILHELM PATZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060292618475 | $187.05 |
| SIEGLINDE GENEVIEVE VRENI SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105391478931 | $0.33 |
| SIEGMUND KARL KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058963676176 | $1.83 |
| SIEH ROY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107458972002 | $0.00 |
| SIEH ROY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032849644773 | $0.00 |
| SIEH ROY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034119781434 | $6.64 |
| SIEH ROY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000238037267 | $0.00 |
| SIEH ROY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028511771408 | $0.00 |
| SIEK LENG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731760678279999 | $2.17 |
| SIEK LENG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062210582063 | $1.21 |
| SIEM DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018568652615 | $0.55 |
| SIEM DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5425058755 | $0.63 |
| SIEM DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044091381443 | $87.57 |
| SIEM DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 887.831280063 | $887.83 |
| SIEM GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173260608019999 | $0.51 |
| SIEM GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037806424854 | $0.00 |
| SIEM GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04323716849 | $0.03 |
| SIEM PELGROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.7409845889799 | $74.59 |
| SIEM RONALD NICOLASS VAN DER GRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058011265038 | $17.17 |
| SIEM RONALD NICOLASS VAN DER GRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014467408121 | $28.23 |
| SIEM VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1712262154 | $0.20 |
| SIEM WELDESLASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1921969865 | $0.12 |
| SIEMEN ENGELS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (238.910617) | ($609.22) |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019552263437 | $0.58 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009979576102 | $0.00 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070557247779 | $0.14 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17536254125 | $0.14 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.711393777202 | $16.40 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5318216201 | $9.43 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018753861106 | $1.42 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1004463290389999 | $7.16 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9118933804 | $1.88 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021571462432 | $0.00 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.747876886229999 | $0.40 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0088177743442 | $0.96 |
| SIEMEN ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00114097912527 | $0.00 |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001363254652) | ($0.42) |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (1.0) | ($1.00) |
| SIEMEN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ZRX | (2,180.82) | ($1,204.04) |
| SIEMEN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,194.583 | $1,204.04 |
| SIEMEN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (3.353) | ($30.00) |
| SIEMEN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29.895 | $30.00 |
| SIEMEN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| SIEMEN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| SIEMEN GHAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 196.877958795 | $1,761.46 |
| SIEMEN GHAYE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002130599562) | ($0.42) |
| SIEMEN GHAYE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003628994845) | ($0.42) |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021118475179999 | $0.00 |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6457915433187 | $0.51 |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016286402816 | $3.18 |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54282196675 | $6.03 |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77252885566 | $5.85 |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19796511502 | $11.27 |
| SIEMEN GHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48353867559552 | $1.11 |
| SIEMEN VANDIKKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84114022183 | $9.85 |
| SIEN JING LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068510727606 | $20.28 |
| SIEN JING LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.436743069055 | $1.50 |
| SIENA ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069481324613 | $2.06 |
| SIENA ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040978090993999 | $8.00 |
| SIENA ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51357301874 | $1.51 |
| SIENNA ANNA GAVET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.950928) | ($413.30) |
| SIENNA ANNA GAVET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5272) | ($1.11) |
| SIENNA ANNA GAVET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.55 |
| SIENNA ANNA GAVET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2.1582) | ($1.69) |
| SIENNA ANNA GAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685626679218234 | $1.44 |
| SIENNA GAVET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (15.7567) | ($34.03) |
| SIENNA GAVET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 0.5272 | $1.11 |
| SIENNA GAVET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 16.3384 | $34.28 |
| SIENNA GAVET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.001441586899 | $3.85 |
| SIENNA GAVET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($4.75) |
| SIENNA GAVET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 5.1613 | $4.53 |
| SIENNA GAVET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.55) |
| SIENNA GAVET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2.1582 | $1.69 |
| SIENNA GAVET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003096809218) | ($6.22) |
| SIENNA GAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234745317807943 | $0.22 |
| SIENTJE ENGLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.309495797) | ($7,736.44) |
| SIENTJE ENGLER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.309495797 | $7,736.44 |
| SIENTJE ENGLER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.309495797) | ($7,853.37) |
| SIENTJE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098420693198 | $0.29 |
| SIENTJE ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033876498928803 | $81.94 |
| SIEOW TZE LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001044 | $4.05 |
| SIEOW TZE LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00095787 | $37.24 |
| SIEOW TZE LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.01529477 | $1.54 |
| SIEOW TZE LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.00423694 | $12.05 |
| SIEOW TZE LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150297) | ($4,487.42) |
| SIEOW TZE LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,726.80) |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020086424707 | $63.81 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015472837081 | $0.02 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124496032505 | $284.72 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.780249094 | $9.34 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.109765568 | $13.88 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45990705011 | $5.11 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1711818325 | $1.51 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00498365363439999 | $0.36 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034514671946 | $0.00 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062012508429 | $0.38 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26390340325 | $0.01 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004242442486 | $0.00 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.088936157388 | $0.09 |
| SIEOW TZE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.064740463679 | $120.61 |
| SIERK BAALBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.482172628 | $0.38 |
| SIERNI SIERNI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($539.72) |
| SIERNI SIERNI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($918.62) |
| SIERNI SIERNI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.798) | ($1.98) |
| SIERNI SIERNI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000066 | $1.98 |
| SIERNI SIERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336336148686 | $11.82 |
| SIERNI SIERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022885515326546 | $0.03 |
| SIERRA BAILEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002520252284) | ($0.09) |
| SIERRA BAILEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002520252284 | $0.09 |
| SIERRA BAILEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.015923914) | ($183.02) |
| SIERRA BAILEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183.015923914 | $183.02 |
| SIERRA BAILEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (183.015923) | ($183.02) |
| SIERRA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010602046268 | $0.00 |
| SIERRA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9465488363 | $0.95 |
| SIERRA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708550775598639 | $0.77 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043420488607 | $1.29 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015434346016 | $0.02 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130875946187 | $0.26 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018576062635 | $0.00 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022877207335 | $0.02 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20877381625 | $0.71 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00382491799829999 | $0.42 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0289730782559999 | $0.18 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5450796005 | $0.06 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011883644603 | $0.09 |
| SIERRA CAPITAL VENTURES LLC | 1887 WHITNEY MESA DR, HENDERSON, NEVADA 89014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021065093132 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.007044 | $19.88 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073031635182 | $21.62 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085550407613 | $16.69 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020051367901 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084218634654 | $0.01 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178382227679999 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000213426240679999 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060096046901 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015530006009 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007217073916 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000117401962818 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049643414482 | $0.00 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017925542263 | $0.02 |
| SIERRA CASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000037163086378 | $0.00 |
| SIERRA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021156739082 | $6.26 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 4.331900826 | $65.62 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.13446135 | $383.73 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 123.75 | $76.73 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.803498942 | $70.15 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 42.175321 | $35.16 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 170.37 | $109.02 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.235974 | $106.13 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.442547 | $39.93 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.22509127 | $20.66 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 3.1777218 | $208.26 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.08503933 | $151.32 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703165054443 | $50.23 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017722722601 | $2.64 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.298077522952 | $0.16 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066819107734 | $0.58 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28827261879 | $0.50 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121759973019 | $0.51 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0266599553443999 | $0.65 |
| SIERRA DAWN MATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0030778044032 | $0.02 |
| SIERRA DODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040822672518 | $1.21 |
| SIERRA DODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054094476719 | $1.06 |
| SIERRA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018450531356 | $0.55 |
| SIERRA HOWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00617537644) | ($238.15) |
| SIERRA HOWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00617537644 | $238.15 |
| SIERRA HOWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05241275602) | ($149.49) |
| SIERRA HOWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05241275602 | $149.49 |
| SIERRA HOWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.166922497) | ($182.86) |
| SIERRA HOWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.166922497 | $182.86 |
| SIERRA HOWELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.155201052) | ($169.18) |
| SIERRA HOWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.155201052 | $169.18 |
| SIERRA HOWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00617537) | ($234.83) |
| SIERRA HOWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (11.155201052) | ($168.19) |
| SIERRA HOWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05241275602) | ($154.17) |
| SIERRA HOWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (16.166922497) | ($196.59) |
| SIERRA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023284262585632 | $0.92 |
| SIERRA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019059318913958 | $0.56 |
| SIERRA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075171384918 | $0.01 |
| SIERRA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085130738545 | $0.01 |
| SIERRA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06599795371433 | $1.14 |
| SIERRA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019268559810733 | $0.25 |
| SIERRA JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02752197407) | ($1,087.14) |
| SIERRA JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02752197407 | $1,087.14 |
| SIERRA JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02752197) | ($1,092.25) |
| SIERRA JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $50.17 |
| SIERRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159164990713 | $0.47 |
| SIERRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029945579624 | $5.84 |
| SIERRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.728379597789999 | $8.09 |
| SIERRA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567986954880399 | $2.29 |
| SIERRA KATOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2684887091) | ($7,660.86) |
| SIERRA KATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2684887091 | $7,660.86 |
| SIERRA KATOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIERRA KATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIERRA KATOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.034535237) | ($270.46) |
| SIERRA KATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.034535237 | $270.46 |
| SIERRA KATOW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIERRA KATOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,561.370407281) | ($52,561.37) |
| SIERRA KATOW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,561.370407281 | $52,561.37 |
| SIERRA KATOW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SIERRA KATOW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (38,511.370407) | ($38,511.37) |
| SIERRA KATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015257205650578 | $54.11 |
| SIERRA KATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 512.7926016322 | $512.79 |
| SIERRA KATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101989379587149 | $1.04 |
| SIERRA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165669513879999 | $0.00 |
| SIERRA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352354586 | $0.42 |
| SIERRA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021916361536 | $42.76 |
| SIERRA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0810126199 | $10.37 |
| SIERRA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7097551114 | $4.21 |
| SIERRA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080387841729 | $0.71 |
| SIERRA MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00759789228899999 | $0.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIERRA REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163151144 | $0.51 |
| SIERRA REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.981398619 | $357.98 |
| SIERRA SANTOSUOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040276001816 | $1.19 |
| SIERRA SANTOSUOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4397242917 | $12.44 |
| SIERRA SHANICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159463126569 | $0.47 |
| SIERRA SHANICE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064929992788 | $130.26 |
| SIERRA SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2237799249999 | $22.40 |
| SIERRA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000338063545109999 | $0.10 |
| SIERRA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035507285891 | $0.07 |
| SIERRA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100736621938 | $0.01 |
| SIERRA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15420873841 | $0.12 |
| SIERRA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015322410999 | $0.00 |
| SIERT AKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,116.47) |
| SIERT AKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| SIERT AKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28,503.060894) | ($28,503.06) |
| SIERT AKEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,520.0 | $2,520.00 |
| SIERT AKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019954552545 | $71.95 |
| SIERT AKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.95661734918 | $48.71 |
| SIERT AKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439457585249999 | $104.49 |
| SIERT AKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.18896698184 | $352.19 |
| SIERT DUNNING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03652144) | ($1,098.05) |
| SIERT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021752137402998 | $7.96 |
| SIERT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443453406 | $0.46 |
| SIERT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032261333518 | $0.03 |
| SIERT DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002465198584 | $0.00 |
| SIETA DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003226101089 | $0.01 |
| SIETA DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039485180878 | $0.00 |
| SIETO FLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016192568824 | $48.12 |
| SIETO FLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071885553816 | $0.00 |
| SIETO FLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061373253051 | $0.12 |
| SIETO FLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095790049812 | $0.00 |
| SIETO FLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000834341782769999 | $0.00 |
| SIETO FLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8153770056 | $33.53 |
| SIETO FLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9404215807 | $0.20 |
| SIETSE DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191055264279999 | $5.66 |
| SIETSE DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175383477913898 | $0.00 |
| SIETSE DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.301295665 | $13.30 |
| SIETSE DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092691513398 | $0.00 |
| SIETSE GOEDHEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.4895760105 | $992.44 |
| SIETSE GOEDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174005176039999 | $0.52 |
| SIETSE GOEDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181524240806 | $33.36 |
| SIETSE HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036137507444 | $1.07 |
| SIETSE HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0277289083429999 | $0.03 |
| SIETSE HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21572688925 | $0.14 |
| SIETSE HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059487444081 | $0.00 |
| SIETSE HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065454405422 | $0.00 |
| SIETSE HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036200460718 | $0.00 |
| SIETSE HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118199360695 | $3.76 |
| SIETSE HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2962907908 | $0.30 |
| SIETSE LUCAS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048892538708 | $14.47 |
| SIETSE LUCAS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056568815385 | $11.04 |
| SIETSE LUCAS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9111161663 | $3.89 |
| SIETSE LUCAS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.003340509 | $2.51 |
| SIETSE NUIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047307354027 | $14.00 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 9.975 | $932.50 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 49.975 | $4,590.55 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 41.063517 | $3,345.30 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.37278404 | $3,679.51 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,233.78 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 640.760733 | $640.76 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987065591796 | $25.55 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001166419197085 | $0.00 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013770427584 | $21.36 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62090798063 | $6.90 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.744810408 | $31.74 |
| SIETSE VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14664042634 | $12.10 |
| SIETSE VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029743583543 | $0.03 |
| SIETSE VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0249249678249999 | $0.02 |
| SIETSE VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051701320738 | $0.00 |
| SIETSKE MENGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SIETSKE MENGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1,545.252 | $3,000.00 |
| SIETSKE MENGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIETSKE MENGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,268.603 | $1,000.00 |
| SIETSKE MENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,325.22117433656 | $1,216.05 |
| SIETZE DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5081753116 | $1,026.73 |
| SIEU LIN BAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SIEU LIN BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165018051559999 | $0.49 |
| SIEU LIN BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.936286810645 | $31.42 |
| SIEU VONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03633417 | $1,451.79 |
| SIEU VONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.06652774 | $2,267.59 |
| SIEU VONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.426453952) | ($3,379.69) |
| SIEU VONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.426453952 | $3,379.69 |
| SIEU VONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4264539521) | ($1,004.10) |
| SIEU VONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,324.25) |
| SIEU VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,982.38) |
| SIEU VONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,982.38 |
| SIEU VONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,954.56) |
| SIEU VONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.923431909) | ($1,078.16) |
| SIEU VONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.923431909 | $1,078.16 |
| SIEU VONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (25.923431909) | ($1,082.07) |
| SIEU VONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.21345444 | $6,313.78 |
| SIEU VONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001675095361) | ($3.39) |
| SIEU VONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001675095361 | $3.39 |
| SIEU VONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001675095361) | ($3.38) |
| SIEU VONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.05103388 | $1,532.58 |
| SIEU VONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000008867806162) | ($0.00) |
| SIEU VONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000008867806162 | $0.00 |
| SIEU VONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.177890351) | ($2,308.33) |
| SIEU VONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.177890351 | $2,308.33 |
| SIEU VONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0265696076) | ($1.17) |
| SIEU VONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0265696076 | $1.17 |
| SIEU VONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (50.204459958) | ($1,958.48) |
| SIEU VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00674432523459999 | $208.40 |
| SIEU VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115089249802219 | $32.27 |
| SIEU VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.516706052928715 | $39.64 |
| SIEUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0441564930012483 | $0.05 |
| SIEW AH NYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195849745079999 | $0.00 |
| SIEW AH NYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027336489022 | $0.00 |
| SIEW CHEE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023264196302 | $0.01 |
| SIEW CHEE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098067434332 | $0.01 |
| SIEW CHEE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047623643013 | $0.01 |
| SIEW CHEEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158390277674 | $0.47 |
| SIEW CHEEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049878006666 | $9.73 |
| SIEW CHEEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39295562732 | $4.37 |
| SIEW CHEONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.04730855 | $24.53 |
| SIEW CHEONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0956112926439999 | $193.12 |
| SIEW CHERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187050537959999 | $5.54 |
| SIEW CHING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000446418465399999 | $0.00 |
| SIEW CHING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030586803577 | $0.91 |
| SIEW CHING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100448532514 | $0.01 |
| SIEW CHING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020139460782 | $0.02 |
| SIEW CHING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000945123032391899 | $0.01 |
| SIEW CHING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034750338329 | $1.03 |
| SIEW CHING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13439298726 | $0.16 |
| SIEW CHING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299115009419999 | $58.52 |
| SIEW CHING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9527112911 | $6.67 |
| SIEW CHING YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 36.7515404839999 | $28.74 |
| SIEW CHOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000118083191 | $0.00 |
| SIEW CHOO TEO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.738888436) | ($2,285.16) |
| SIEW CHOO TEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02330163) | ($963.49) |
| SIEW CHOO TEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (213.2387) | ($464.86) |
| SIEW CHOO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19895795287402 | $6.81 |
| SIEW CHOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013813045935 | $0.00 |
| SIEW CHOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043225486203 | $0.00 |
| SIEW CHOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057890489376 | $0.01 |
| SIEW CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425508456647 | $0.41 |
| SIEW CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141525066305 | $27.61 |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.88) |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (2,951.106839) | ($1,146.45) |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001084) | ($31.88) |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167) | ($331.56) |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000906216932034199 | $0.31 |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039422018793 | $0.04 |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013602023592454 | $3.31 |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.3345042281886 | $5.88 |
| SIEW CHOONG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019011368737 | $0.01 |
| SIEW CHOONG SC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121190235263 | $0.14 |
| SIEW CHUAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144221989618869 | $0.17 |
| SIEW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4973707362269 | $0.48 |
| SIEW CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.32029665349999 | $7.32 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243028) | ($7,578.59) |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.643) | ($39,933.88) |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (115.30609) | ($35.85) |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 43,000.0 | $43,000.00 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (43,052.69) | ($43,052.69) |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020969) | ($37.73) |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968197912632 | $36.85 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730176781459999 | $0.08 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966903208550884 | $271.59 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.598093273444 | $10.60 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017373661874 | $0.02 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003479634457 | $0.02 |
| SIEW CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6328391443822 | $44.46 |
| SIEW EE HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25,325.748181) | ($25,325.75) |
| SIEW EE HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0144797) | ($431.08) |
| SIEW EE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.405214928109 | $218.22 |
| SIEW FUNG THEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941901029955542 | $1.10 |
| SIEW GEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003089387961739 | $0.00 |
| SIEW GEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035777983131 | $0.01 |
| SIEW GEOK NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026550709602 | $0.00 |
| SIEW GEOK NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061691325551 | $0.01 |
| SIEW GIM CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351548600727169 | $0.00 |
| SIEW GIRK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033944734141 | $1.00 |
| SIEW GIRK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49855084496 | $0.53 |
| SIEW HONG WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.45 | $7,251.97 |
| SIEW HONG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($6,638.95) |
| SIEW HONG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (156.38) | ($4,538.15) |
| SIEW HONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.461318) | ($5,797.81) |
| SIEW HONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.948735) | ($29,913.99) |
| SIEW HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047854038824435 | $173.88 |
| SIEW HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133306802513 | $0.15 |
| SIEW HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006712469169042 | $17.46 |
| SIEW HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00527845368489999 | $0.01 |
| SIEW HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014528437959 | $0.00 |
| SIEW HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2852905247633 | $97.34 |
| SIEW HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205261421149999 | $0.61 |
| SIEW HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5516627407 | $3.55 |
| SIEW HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6122142561599 | $20.55 |
| SIEW HUA TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000303474372799999 | $0.00 |
| SIEW HUA TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000902577875809999 | $0.01 |
| SIEW HUANG DING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370526) | ($112.30) |
| SIEW HUANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825982607869863 | $1.09 |
| SIEW HUANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056797956553 | $0.01 |
| SIEW HUANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017726354794 | $0.00 |
| SIEW HUI CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023607683149 | $0.01 |
| SIEW HUI CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087844279353 | $0.00 |
| SIEW HUI CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157894134741 | $4.67 |
| SIEW HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498395585827 | $13.43 |
| SIEW HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72142508186 | $11.64 |
| SIEW HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005577794757 | $9.34 |
| SIEW HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016417513516 | $1.04 |
| SIEW IM SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023223174041 | $0.69 |
| SIEW IM SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.702102487399999 | $0.83 |
| SIEW IM SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38741881738 | $0.39 |
| SIEW IM SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2477955216 | $1.78 |
| SIEW IMM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160668287516 | $0.48 |
| SIEW IMM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.083660973 | $43.08 |
| SIEW JYU SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004508018445 | $0.00 |
| SIEW JYU SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070178445326 | $0.13 |
| SIEW JYU SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5294213878 | $0.71 |
| SIEW KEAN KOAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.08578721) | ($2,500.00) |
| SIEW KEAN KOAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0219602) | ($641.02) |
| SIEW KEAN KOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006943673261025 | $24.98 |
| SIEW KEAY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013927266326 | $0.41 |
| SIEW KEAY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118215385757999 | $0.00 |
| SIEW KEAY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033971713408 | $0.00 |
| SIEW KEAY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003921802794 | $0.01 |
| SIEW KEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001759721026 | $0.00 |
| SIEW KEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121014608913 | $0.00 |
| SIEW KHENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022701660206 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIEW KHENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063146305232 | $0.01 |
| SIEW KHENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000052691815968999 | $0.00 |
| SIEW KHIM OOI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03279013 | $1,254.53 |
| SIEW KHIM OOI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $2,359.76 |
| SIEW KHIM OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108458361647365 | $28.23 |
| SIEW KIEE ESTHER SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000625358601269999 | $1.65 |
| SIEW KIEE ESTHER SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3738826839999 | $18.37 |
| SIEW KIM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060462218004 | $17.90 |
| SIEW KIM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057447060679 | $11.21 |
| SIEW KIM NGIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (102,310.411678) | ($102,310.41) |
| SIEW KIM NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17240115665999 | $1.22 |
| SIEW KIM NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 680.019411340399 | $680.02 |
| SIEW KWAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165323480689999 | $0.49 |
| SIEW KWAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1346982426 | $7.13 |
| SIEW LEK CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192258819599999 | $5.69 |
| SIEW LI LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.2255868854) | ($4.74) |
| SIEW LI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| SIEW LI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.928986995) | ($9.46) |
| SIEW LI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SIEW LI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4873591228 | $14,810.84 |
| SIEW LI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,564.30) |
| SIEW LI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,584.45) |
| SIEW LI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,604.62) |
| SIEW LI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,577.25) |
| SIEW LI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (44.842) | ($37.59) |
| SIEW LI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0012339 | $37.59 |
| SIEW LI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10801955) | ($3,284.23) |
| SIEW LI LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014948) | ($4.56) |
| SIEW LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327362859065 | $9.92 |
| SIEW LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0676445526213 | $33.66 |
| SIEW LI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037770629764 | $1.12 |
| SIEW LI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093795279519 | $0.01 |
| SIEW LI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066799883628 | $0.01 |
| SIEW LI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0565550216 | $1.29 |
| SIEW LI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055370017209 | $0.01 |
| SIEW LIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008949024338 | $0.00 |
| SIEW LIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032512605024 | $0.00 |
| SIEW LIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013817832245 | $0.00 |
| SIEW LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000540141407579249 | $0.00 |
| SIEW LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026171751202 | $0.00 |
| SIEW LING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019082773358 | $5.65 |
| SIEW LING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015421281397 | $0.00 |
| SIEW LOCKANDREW CHEAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.3592992 | $2,655.96 |
| SIEW LOCKANDREW CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020223961742 | $0.60 |
| SIEW LOCKANDREW CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.793006341895 | $10.25 |
| SIEW LOCKANDREW CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009856272479 | $12.49 |
| SIEW LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001640894112 | $0.00 |
| SIEW LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006108859388 | $0.00 |
| SIEW LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000318256759 | $0.00 |
| SIEW LUAN TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| SIEW LUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252823505819999 | $76.61 |
| SIEW LUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1204030942 | $2.59 |
| SIEW LUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.012495863433 | $21.01 |
| SIEW MAY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.040370106899 | $2.07 |
| SIEW MEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017072545902756 | $50.20 |
| SIEW MEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.79946814345 | $85.19 |
| SIEW MEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23927768409 | $539.49 |
| SIEW MEI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095267745332 | $0.00 |
| SIEW MENG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.542618766912 | $13.96 |
| SIEW MUN DENNIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74101186108599 | $3.76 |
| SIEW MUN DENNIS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7795969495 | $19.78 |
| SIEW PENG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0927123863133 | $44.62 |
| SIEW PENG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098396413839 | $198.82 |
| SIEW PENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067198001825 | $19.89 |
| SIEW PHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.241833310413 | $3.23 |
| SIEW PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036563233821 | $1.08 |
| SIEW PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290032847189999 | $0.00 |
| SIEW PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107750436513 | $2.10 |
| SIEW PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4937392455 | $1.98 |
| SIEW POH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033302281886315 | $0.00 |
| SIEW SHUIN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018841476802 | $0.00 |
| SIEW SHUIN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493159757997542 | $0.57 |
| SIEW SHUIN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045510129191 | $0.01 |
| SIEW SIN CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076722593033999 | $0.23 |
| SIEW SIN CHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15647255429 | $0.16 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751380389559999 | $232.86 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5657516453 | $11.15 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29716020281 | $606.96 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.050436211 | $143.53 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.951654696 | $3.94 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2185398051 | $24.66 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135766133625 | $14.91 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.86664379991 | $275.82 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7792420931 | $101.28 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0262533038979999 | $1.99 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.120085806058999 | $8.56 |
| SIEW SIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.9087901669 | $5.26 |
| SIEW SIONG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090563915802 | $2.67 |
| SIEW SIONG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330700714446359 | $0.39 |
| SIEW SIONG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026616762643 | $5.17 |
| SIEW SIONG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024912023069 | $0.15 |
| SIEW TECK DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054826206064 | $2.67 |
| SIEW TECK DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079241788937 | $0.00 |
| SIEW TECK DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045386339486 | $0.00 |
| SIEW TECK DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007501776854 | $0.00 |
| SIEW TECK DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032587126202 | $0.00 |
| SIEW TECK DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006907335532 | $0.00 |
| SIEW TECK DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019721447844 | $0.01 |
| SIEW THENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017923166028 | $0.00 |
| SIEW THENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021453281092 | $0.00 |
| SIEW THENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119149318041999 | $0.01 |
| SIEW TING LING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SIEW TING LING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| SIEW TING LING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIEW TING LING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (152,491.0) | ($152,491.00) |
| SIEW TING LING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (202.29) | ($202.29) |
| SIEW TING LING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (95.451234) | ($95.45) |
| SIEW TING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,507.57051780707 | $1,507.57 |
| SIEW TING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026111977553 | $0.00 |
| SIEW WEI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018978195901 | $0.56 |
| SIEW WEI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102563692081 | $0.75 |
| SIEW WEI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5380670285 | $0.73 |
| SIEW WENG KEONG, ADAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.10446431489999 | $5.10 |
| SIEW WENG KEONG, ADAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68103420707 | $0.33 |
| SIEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115772640442 | $3.43 |
| SIEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030847150926 | $60.44 |
| SIEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032937476663 | $0.37 |
| SIEW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39408289294 | $3.48 |
| SIEW YA SIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00364975 | $115.67 |
| SIEW YA SIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00367358 | $112.63 |
| SIEW YA SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062145931687 | $18.09 |
| SIEW YA SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130033339524 | $0.00 |
| SIEW YEE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0361507021282871 | $0.04 |
| SIEW YEN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022784399553 | $68.78 |
| SIEW YIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01843051072566 | $5.85 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 19,037.764043 | $7,716.53 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (19,038.199894) | ($7,702.06) |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.004 | $0.28 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0191924 | $553.70 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 9.76552279 | $609.18 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 2,909.919887 | $1,127.58 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $303.28 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 7.3184192 | $2,210.84 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.40934572 | $716.12 |
| SIEW YIN CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (1.127677) | ($212.69) |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013892567434566 | $3.32 |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273174711857309 | $3.70 |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073511900353 | $0.00 |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099389898434 | $0.01 |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019423016671856 | $1.07 |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.24036850801879 | $2.99 |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044102088674 | $11.05 |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00269376484088685 | $0.75 |
| SIEW YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000470939723279999 | $0.00 |
| SIEW YNG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00925251019079896 | $0.01 |
| SIEW YOUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040128959638 | $1.19 |
| SIEW YOUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071403035023 | $0.07 |
| SIEW YOUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.16735982 | $94.47 |
| SIEW YOUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.990660290539999 | $11.01 |
| SIEW YOUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001587155441 | $0.00 |
| SIEW YOUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001932113476 | $0.00 |
| SIEW YOUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034813985275 | $0.03 |
| SIEW YOUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003210769484 | $0.00 |
| SIEW YUEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128422563486 | $0.38 |
| SIEW YUEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014986533141 | $29.24 |
| SIEW ZHANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5476264443795 | $0.53 |
| SIEW ZHANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033614138025 | $0.00 |
| SIEWLENG-KATHRYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160848940013 | $0.48 |
| SIFA NUR OFLAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058818974224 | $0.00 |
| SIFAKS HAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247583590569999 | $7.33 |
| SIFAKS HAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| SIFAN LÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211899898389999 | $0.63 |
| SIFAN LÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110004862602999 | $0.09 |
| SIFAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019352572191 | $0.57 |
| SIFAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7184863117 | $3.17 |
| SIFAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039147406796 | $77.44 |
| SIFFREIN DE HAUT DE SIGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7379296807199 | $11.56 |
| SIFISO MALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637259299624899 | $0.07 |
| SIFISO MAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.811739778894 | $16.06 |
| SIFISO MAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53962983379999 | $2.85 |
| SIFRA VAN ESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000744374989527 | $0.03 |
| SIFRA VAN ESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076894086957273 | $0.01 |
| SIFRA VAN ESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000814611055942 | $0.00 |
| SIFU MICHAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040270259226 | $0.00 |
| SIFU MICHAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003795567647999999 | $0.00 |
| SIFU MICHAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073227217557 | $0.06 |
| SIFU MICHAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122871670986 | $0.00 |
| SIFU MICHAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000661349854499999 | $0.00 |
| SIFU MICHAEL BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024836290175 | $0.02 |
| SIGBJØRN HENNING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00635215 | $192.27 |
| SIGBJØRN HENNING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01655241 | $484.81 |
| SIGBJØRN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159761955521 | $46.99 |
| SIGBJØRN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220991713209999 | $0.00 |
| SIGBJØRN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030586433438 | $59.91 |
| SIGBJØRN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015505904094 | $0.01 |
| SIGBJØRN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032187863794 | $0.00 |
| SIGBJØRN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016004901824 | $0.01 |
| SIGFRED JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783551358949999 | $23.19 |
| SIGFRED JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000722013987629999 | $0.00 |
| SIGFRED JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050557793025 | $9.86 |
| SIGFREDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017380093719 | $0.51 |
| SIGFREDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3451775542 | $9.35 |
| SIGFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344099650959999 | $10.19 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27026750896 | $3.00 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88782880543 | $0.13 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165735607339999 | $4.91 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.345191727 | $74.35 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 103.377921920999 | $15.10 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022373308627 | $1.64 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064869948011 | $0.05 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9016814823 | $7.56 |
| SIGFREDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5210267411 | $1.70 |
| SIGFRIDO LUIS ANDANI GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080139001663 | $0.25 |
| SIGFRIDO NACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424362831539999 | $12.56 |
| SIGFRIDO NACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072044482619 | $14.06 |
| SIGFRIDO NACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021488822246 | $0.00 |
| SIGFRIDO PACHECO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029148761877305 | $0.03 |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.204327 | $598.92 |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,062.46) |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (6.809446228) | ($2,062.07) |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006076121232) | ($1.91) |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2.871073) | ($1.54) |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.342718993) | ($18,012.34) |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003942637915) | ($6.65) |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26079698) | ($7,593.89) |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018837994196326 | $64.59 |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010855426472 | $0.00 |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0669117876928454 | $168.46 |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0164512409802064 | $0.01 |
| SIGFRIDO SINICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051812465843906 | $18.92 |
| SIGGY FRANCIS LOENDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00112719 | $34.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIGGY FRANCIS LOENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017727953837 | $0.54 |
| SIGHVATUR DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157522891806385 | $0.00 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $6.33 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 2,600.0 | $1,638.89 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (32,002.409531075) | ($20,000.00) |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 39,125.89283041 | $24,451.84 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (53.348016688) | ($33.34) |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | ADA | (961.672726433) | ($601.00) |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,126.126928432) | ($3,864.10) |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,126.126928432 | $3,864.10 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070907213889999 | $0.21 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70654861228 | $0.71 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.82148514551683 | $3.65 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017638930203 | $0.02 |
| SIGIFREDO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.19834770898 | $15.64 |
| SIGITA PETER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SIGITA PETER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 25,400.0 | $25,400.00 |
| SIGITA PETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,591.339753) | ($25,591.34) |
| SIGITA PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.30275933185 | $119.30 |
| SIGITAS BARTASIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00348014 | $131.16 |
| SIGITAS BARTASIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034857) | ($133.45) |
| SIGITAS BARTASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291523934254 | $0.01 |
| SIGITAS GAIDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020097454089 | $0.00 |
| SIGITAS GAIDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025277507724 | $0.01 |
| SIGITAS PASVENSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.19639763 | $7,879.28 |
| SIGITAS PASVENSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004362827471 | $132.50 |
| SIGITAS PASVENSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055099142914 | $109.96 |
| SIGITAS PASVENSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.8080416653 | $28.39 |
| SIGITAS PASVENSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.308372198 | $20.91 |
| SIGITAS PASVENSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5638131363 | $153.29 |
| SIGITAS PASVENSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37730575452 | $21.48 |
| SIGMUND EISENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7143308625 | $0.83 |
| SIGMUND EISENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015963235739 | $0.02 |
| SIGMUND HECKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022683444444 | $7.04 |
| SIGMUND WILLIAM COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $167.78 |
| SIGMUND WILLIAM COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 6.649194 | $11,724.41 |
| SIGMUND WILLIAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626676552485 | $0.05 |
| SIGMUND WILLIAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028747316012 | $36.23 |
| SIGMUNDT KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016761299351 | $4.97 |
| SIGNAR FRAMMISTOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37178321089999 | $3.93 |
| SIGNE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119075109359 | $0.35 |
| SIGNE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014685453189 | $28.65 |
| SIGNE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34125631096999 | $6.56 |
| SIGNE LILLEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033572907029 | $0.99 |
| SIGNE LILLEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000622164021529999 | $0.00 |
| SIGNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20384563361 | $0.24 |
| SIGNE STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028799365307 | $0.01 |
| SIGNE WATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006048093306 | $0.00 |
| SIGNE WATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087899558424 | $0.00 |
| SIGNE WATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001917187349 | $0.00 |
| SIGNE WATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082422224588 | $0.00 |
| SIGNUM PROPERTY MANAGEMENT (PTY) LTD | JARRAH RD, BENONI AH, 1501 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093351859326 | $296.29 |
| SIGRID BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135106747984 | $0.17 |
| SIGRID BRAUNSPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.033223484928 | $1.06 |
| SIGRID FERGUSON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047513380494 | $0.14 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0088989 | $343.56 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.08735579 | $3,369.72 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (1.036937823) | ($40,000.00) |
| SIGRID SCHUCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| SIGRID SCHUCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| SIGRID SCHUCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.694908) | ($10,000.69) |
| SIGRID SCHUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3.830067 | $3.83 |
| SIGRID SCHUCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 442.850824 | $442.85 |
| SIGRID SCHUCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01085101 | $321.46 |
| SIGRID SCHUCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04165873 | $1,289.46 |
| SIGRID SCHUCK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 14.938048 | $14.94 |
| SIGRID SCHUCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.690377452) | ($7.91) |
| SIGRID SCHUCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| SIGRID SCHUCK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 8.66 | $8.66 |
| SIGRID SCHUCK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127188150249 | $398.03 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8227473755471 | $48.64 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193336065599999 | $37.72 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.013189931 | $5.01 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6884524902 | $10.06 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.371315302 | $2.74 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389422711419999 | $4.33 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063491663049 | $0.25 |
| SIGRID SCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.293701610119999 | $6.89 |
| SIGRID VEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95974698384 | $1.88 |
| SIGRID WALTRAUD NÖTZOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.4017563 | $12,223.65 |
| SIGRID WALTRAUD NÖTZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032905714896753 | $7.02 |
| SIGURD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43678007127002 | $11.00 |
| SIGURD ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.603508360034 | $2.66 |
| SIGURD ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.523873602 | $14.69 |
| SIGURD ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.624420921 | $11.07 |
| SIGURD ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29296069476 | $3.26 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002225027616 | $68.05 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49074905102328 | $7.50 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071513194792 | $13.95 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39963273931 | $0.25 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0372513623259999 | $0.41 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0863203826239999 | $0.76 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31578674989 | $4.50 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.161695971 | $19.16 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015378545946 | $0.11 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000128695862542 | $0.01 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00024167832974 | $0.45 |
| SIGURD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 73.6883268249999 | $73.69 |
| SIGURD DAMKJAER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364561713928058 | $0.42 |
| SIGURD EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.5143299742 | $41.88 |
| SIGURD EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023702823477 | $0.00 |
| SIGURD EDVARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021638836617 | $0.00 |
| SIGURD ESE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.20008235 | $393.92 |
| SIGURD ESE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00733344 | $214.48 |
| SIGURD ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119871611545 | $36.10 |
| SIGURD ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.614200135956 | $3.72 |
| SIGURD ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128296100418999 | $25.18 |
| SIGURD ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28950333739 | $0.15 |
| SIGURD ESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040802866939 | $12.08 |
| SIGURD ESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024822056939 | $4.84 |
| SIGURD GJERDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001022824341 | $0.00 |
| SIGURD GOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144294319073 | $4.27 |
| SIGURD HAMMERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72772224959999 | $10.17 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0035485 | $135.21 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.99499667 | $91.04 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $143.50 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $79.77 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $69.44 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $558.52 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $87.70 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068994383394 | $19.36 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056762329455 | $0.00 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025104627763 | $4.90 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0385021784787 | $1.60 |
| SIGURD JUSTINUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013803939613 | $0.79 |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | WBTC | 0.30443747 | $12,618.63 |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (41.476759185) | ($73,982.86) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | WBTC | (3.69026543) | ($107,238.38) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (7.38475359) | ($226,604.05) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00213609) | ($65.53) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00234187) | ($71.88) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03054415124) | ($58.22) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00064566) | ($20.17) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00923296263) | ($17.13) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105472) | ($32.97) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (5.042148935) | ($11.69) |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018700318167071 | $659.30 |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28454908870494 | $0.32 |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24404269728448 | $616.50 |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0128343415312 | $0.00 |
| SIGURD KVERNMOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0152751517095667 | $533.08 |
| SIGURD LINDGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162289476123 | $0.02 |
| SIGURD NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064736249477 | $0.00 |
| SIGURD NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004759552415 | $0.01 |
| SIGURD NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101004696554 | $0.01 |
| SIGURD NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37776600199 | $4.20 |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4.468) | ($3.00) |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.022 | $3.00 |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.05) | ($10.05) |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 14.784 | $10.05 |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001658) | ($52.01) |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 68.27 | $52.01 |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658043574 | $50.00 |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1137908381175 | $32.65 |
| SIGURD ORMSETH AROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009264957692 | $0.01 |
| SIGURD ØYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 13.19 | $1,166.53 |
| SIGURD ØYE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LUNC | (13.163212978) | ($1,164.00) |
| SIGURD ØYE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 291.0 | $291.00 |
| SIGURD ØYE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (672.0) | ($672.00) |
| SIGURD ØYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 13.163212978 | $356.33 |
| SIGURD ØYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.05319541928) | ($1.44) |
| SIGURD ØYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.324093092) | ($8.77) |
| SIGURD ØYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (10.749907647) | ($291.00) |
| SIGURD ØYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| SIGURD ØYE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 523.9 | $352.07 |
| SIGURD ØYE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 19.9 | $13.33 |
| SIGURD ØYE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (535.833491385) | ($358.80) |
| SIGURD ØYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182243037941456 | $0.18 |
| SIGURD ØYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094995121843 | $0.06 |
| SIGURD ØYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020091842381 | $0.01 |
| SIGURD ØYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0034563286138 | $0.01 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.08933478 | $78.87 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.84914 | $49.69 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.3 | $9.68 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.13154 | $36.08 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 16.10877 | $145.62 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.40776315 | $21.93 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (18.5165) | ($188.30) |
| SIGURD SKAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0063694 | $188.30 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000646) | ($19.12) |
| SIGURD SKAGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 1.8753 | $19.12 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.08275222 | $155.79 |
| SIGURD SKAGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.22585555 | $72.45 |
| SIGURD SKAGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.225855) | ($67.09) |
| SIGURD SKAGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 10.042537794 | $441.67 |
| SIGURD SKAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $166.69 |
| SIGURD SKAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00645277 | $188.48 |
| SIGURD SKAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (10.04253) | ($379.31) |
| SIGURD SKAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 377.458 | $379.31 |
| SIGURD SKAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (377.45) | ($377.45) |
| SIGURD SKAGA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 16.83241 | $377.45 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007461715547127 | $1.70 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000946300006926019 | $1.17 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006525421807 | $0.00 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15375768349 | $12.68 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00614396421424599 | $0.24 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.218019213179999 | $7.23 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008667976786435 | $0.03 |
| SIGURD SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000127794262171 | $0.00 |
| SIGURD SOLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4116120989 | $1.65 |
| SIGURD ULRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648052826569999 | $1.92 |
| SIGURD ULRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016931263219 | $0.00 |
| SIGURD ULRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6521235197 | $2.92 |
| SIGURD VASSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176760005829999 | $0.21 |
| SIGURD VASSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15432255139 | $0.15 |
| SIGURD VASSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13620786078 | $0.09 |
| SIGURD VASSENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000091672412367 | $0.17 |
| SIGURÐUR ÁGÚSTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031642244397 | $9.37 |
| SIGURÐUR ÁGÚSTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087492877483 | $1.71 |
| SIGURDUR GUDBRANDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3881414568697 | $0.41 |
| SIGURÐUR HARALDSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00294342 | $95.47 |
| SIGURÐUR HARALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003436073122 | $0.71 |
| SIGURÐUR HARALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00662182372999 | $7.04 |
| SIGURÐUR HARALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004045470209 | $0.05 |
| SIGURÐUR LUDVIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015844890749 | $47.03 |
| SIGURÐUR LUDVIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.2048596873 | $274.33 |
| SIGURÐUR SIGURÐSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.469482274996 | $1.51 |
| SIGURÐUR SIGURÐSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2297953899 | $1.40 |
| SIGVE HALSETH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.29326389 | $12,478.20 |
| SIGVE HALSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034949406061 | $102.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIGVE HALSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029244606531 | $56.83 |
| SIGVE KOLSTAD KVALSVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097724770924 | $2.89 |
| SIGVE RESALAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| SIGVE RESALAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 66.26 | $66.26 |
| SIGVE RESALAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 4.301 | $67.53 |
| SIGVE RESALAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $27.63 |
| SIGVE RESALAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $72.75 |
| SIGVE RESALAND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 82.13 | $82.13 |
| SIGVE RESALAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 51.416041 | $40.37 |
| SIGVE RESALAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 61.53 | $61.53 |
| SIGVE RESALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167533108680899 | $50.21 |
| SIGVE RESALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244054730015 | $0.05 |
| SIGVE RESALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5068118787 | $2.51 |
| SIGVE RESALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35138428783 | $0.18 |
| SIGVE RESALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168615574259999 | $1.44 |
| SIH CHU CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017618692751 | $0.52 |
| SIH CHU CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043439127456 | $0.05 |
| SIH CHU CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.821611674 | $363.82 |
| SIH YA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130680052986 | $50.42 |
| SIH YA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7368398613 | $6.74 |
| SIH YA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.381938346969999 | $4.24 |
| SIHAM BARIGOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,701.0 | $2,701.00 |
| SIHAM BARIGOU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| SIHAM BARIGOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 5,790.970417863 | $8,056.67 |
| SIHAM BARIGOU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,381.0) | ($4,699.59) |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (2,423.658) | ($2,724.00) |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,707.607 | $2,724.00 |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MATIC | 496.894409938 | $558.35 |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (163.0) | ($163.00) |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | MATIC | 364.245810056 | $409.30 |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (861.251) | ($967.77) |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 965.083 | $967.77 |
| SIHAM BARIGOU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,314.323) | ($3,314.32) |
| SIHAM BARIGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015420796382 | $0.00 |
| SIHAM BARIGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984083159408999 | $0.13 |
| SIHAM BARIGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.140313098786 | $1.14 |
| SIHAM BARIGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.86591335188299 | $9.64 |
| SIHAME ATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052605837504 | $1.56 |
| SIHAME ATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2605900794999 | $15.76 |
| SIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057750098821 | $0.01 |
| SIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031526696288 | $6.15 |
| SIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6169121649 | $2.27 |
| SIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.034367461 | $0.97 |
| SIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035572840077 | $2.13 |
| SIHAO EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022929700244 | $0.01 |
| SIHLE MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209119549049999 | $62.91 |
| SIHLE MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374840931689999 | $0.44 |
| SIHLE MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098697209328 | $1.93 |
| SIHLE MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.1819381506 | $54.57 |
| SIHLE NDWANDWE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,514.0) | ($4,498.71) |
| SIHLE NDWANDWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($543.00) |
| SIHLE NDWANDWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($753.20) |
| SIHLE NDWANDWE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,206.45) |
| SIHLE NDWANDWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (441.010336583) | ($280.26) |
| SIHLE NDWANDWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.3537917491 | $117.81 |
| SIHLE NDWANDWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.540858495 | $91.81 |
| SIHLE ZULU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001760809265) | ($6.94) |
| SIHLE ZULU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000106561944) | ($0.42) |
| SIHLE ZULU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005849439894) | ($2.31) |
| SIHLE ZULU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | MATIC | (1,058.254560104) | ($1,171.08) |
| SIHLE ZULU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002986388693) | ($1.04) |
| SIHLE ZULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9426912595) | ($1,835.19) |
| SIHLE ZULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02506722421) | ($48.15) |
| SIHLE ZULU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001455231112) | ($0.42) |
| SIHLE ZULU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002404596171) | ($6.94) |
| SIHLE ZULU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007956410671) | ($2.31) |
| SIHLE ZULU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003542261143) | ($1.08) |
| SIHLE ZULU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.02729093969) | ($627.09) |
| SIHLE ZULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,500.730855927) | ($500.00) |
| SIHLE ZULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (45.059744095) | ($15.01) |
| SIHLE ZULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.260613919) | ($0.42) |
| SIHLE ZULU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,807.318230516 | $602.15 |
| SIHLE ZULU | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003323754789) | ($6.94) |
| SIHLE ZULU | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001153846154) | ($2.31) |
| SIHLE ZULU | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000495004125) | ($1.08) |
| SIHLE ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.6792942214 | $167.51 |
| SIHTAM VINCENT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.03066426 | $60.62 |
| SIHTAM VINCENT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.031868069 | $61.71 |
| SIHTAM VINCENT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.030035207 | $44.19 |
| SIHTAM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054863811938937 | $0.72 |
| SIHUI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117693969132 | $34.83 |
| SIHUI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120053402175999 | $23.43 |
| SIHUI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021884640195 | $0.65 |
| SIHUI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132520977181 | $25.86 |
| SIHYUN AN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (939.766265) | ($382.77) |
| SIHYUN AN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4195872692) | ($753.47) |
| SIHYUN AN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02451673) | ($737.33) |
| SIHYUN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223116197999999 | $7.64 |
| SIHYUN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47671927058903 | $0.91 |
| SIHYUN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040693630469325 | $9.48 |
| SIHYUN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31145873422 | $0.05 |
| SIHYUN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0115458177971 | $2.16 |
| SIHYUN KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| SIHYUN KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003250687094) | ($8.33) |
| SIHYUN KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004611866837) | ($8.33) |
| SIHYUN KIM | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003817669795) | ($8.33) |
| SIHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001958708679 | $58.76 |
| SIHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085135531187 | $0.20 |
| SIHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.588503531078999 | $0.59 |
| SII INN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322729401719999 | $0.01 |
| SII INN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14001896583 | $1.33 |
| SII INN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018919523774 | $0.00 |
| SII INN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147717193418 | $0.00 |
| SII INN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090191432125 | $0.00 |
| SII INN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055454488632 | $4.06 |
| SIIM BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2060394021868 | $0.20 |
| SIIM ENNUVERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,854.01) |
| SIIM ENNUVERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($296.97) |
| SIIM ENNUVERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,025.12) |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019655378583 | $62.45 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015213334023 | $0.02 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116434407492 | $237.87 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.513353104539999 | $4.53 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00765619977059999 | $0.00 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048391531553 | $0.00 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017488059608 | $0.00 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1662514132 | $0.17 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00169630332969999 | $0.00 |
| SIIM ENNUVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061145342974 | $0.00 |
| SIIM EVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529768825878578 | $0.61 |
| SIIM OLVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980982508979999 | $2.90 |
| SIIM OLVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6611036174999 | $16.13 |
| SIIM OLVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027774068327 | $5.42 |
| SIIM OLVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7568862156 | $2.19 |
| SIIM OLVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.142722300819999 | $0.02 |
| SIIM OLVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020813977153 | $0.23 |
| SIIM OLVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.045017825224 | $0.02 |
| SIIM OLVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.08833932603 | $0.12 |
| SIIM PÕLDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4081054139 | $2.81 |
| SIIM PÕLDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025414240614 | $49.59 |
| SIIM SOKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053752866827 | $15.91 |
| SIIM SOKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019846173735 | $3.87 |
| SIIM TÄKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081293270053 | $0.00 |
| SIIM TÄKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084965720779 | $1.66 |
| SIIM VAARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148527259187709 | $0.15 |
| SIIM VAARAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52770925089861 | $2.58 |
| SIIMON MOHIMONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00806 | $239.00 |
| SIIMON MOHIMONT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00621 | $194.45 |
| SIIMON MOHIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049910989235 | $14.18 |
| SIIMON MOHIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024853734354 | $0.00 |
| SIJI ANTONY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (2,751.407836) | ($532.71) |
| SIJI ANTONY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001682) | ($4.96) |
| SIJI ANTONY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($49.04) |
| SIJI ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123473317532548 | $50.02 |
| SIJI ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000403830198431999 | $0.01 |
| SIJI ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0929343229594 | $0.22 |
| SIJI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023200933339 | $0.69 |
| SIJI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015118879249 | $0.00 |
| SIJI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.065100705108 | $0.07 |
| SIJIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018623801235 | $0.55 |
| SIJIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5543382144 | $4.55 |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2490986272) | ($7,644.84) |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2490986272 | $7,644.84 |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,288.102053501) | ($1,313.74) |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,288.102053501 | $1,313.74 |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (2,288.099) | ($1,311.09) |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,306.919 | $1,311.09 |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.372505735) | ($354.51) |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.372505735 | $354.51 |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (31.3725) | ($354.51) |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 352.689 | $354.51 |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,993.56121232) | ($2,993.56) |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,993.56121232 | $2,993.56 |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00728691453) | ($15.42) |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00728691453 | $15.42 |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.007285) | ($15.38) |
| SIJIA LIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0005006 | $15.38 |
| SIJIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010556201556358 | $39.67 |
| SIJIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000387546843440279 | $0.11 |
| SIJIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.983708865752 | $19.98 |
| SIJIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.86244502830699 | $7.13 |
| SIJIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26374066244224 | $4.07 |
| SIJIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031087348417 | $0.92 |
| SIJIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026805752724 | $5.23 |
| SIJIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.223763440649999 | $0.03 |
| SIJIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013541862126 | $0.10 |
| SIJIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.375743588299999 | $0.18 |
| SIJIN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028488297677 | $0.08 |
| SIJIN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.059383854086 | $0.06 |
| SIJIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018199027384 | $0.54 |
| SIJIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6618686606 | $12.17 |
| SIJJAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.38223536686 | $23.32 |
| SIJJAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021883870892 | $0.43 |
| SIJJAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.560387713 | $7.29 |
| SIJJAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002273412606 | $0.02 |
| SIJJAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.122527926739999 | $0.06 |
| SIJJAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.031670261153 | $0.02 |
| SIJMEN HALMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0332823) | ($1,000.00) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0332823 | $1,000.00 |
| SIJMEN HALMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (467.912446064) | ($337.24) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 467.912446064 | $337.24 |
| SIJMEN HALMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (68.357736914) | ($3,670.81) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 68.357736914 | $3,670.81 |
| SIJMEN HALMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07159523383) | ($2,130.96) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07159523383 | $2,130.96 |
| SIJMEN HALMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (68.35765) | ($3,712.58) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1235831 | $3,712.58 |
| SIJMEN HALMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (467.846) | ($321.30) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0107099 | $321.30 |
| SIJMEN HALMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01664115) | ($500.80) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0334961) | ($1,002.64) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0663841) | ($2,018.54) |
| SIJMEN HALMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09870631) | ($2,998.40) |
| SIJMEN HALMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023) | ($659.58) |
| SIJMEN HALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620219224463899 | $22.68 |
| SIJMEN HALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018649440837 | $0.00 |
| SIJMEN HALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.39089916896399 | $3.80 |
| SIJMEN HALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38461082833386 | $32.24 |
| SIJMEN SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08253293877278 | $0.08 |
| SIJTZE BOEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00094658 | $37.89 |
| SIJTZE BOEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335164) | ($135.32) |
| SIJTZE BOEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,812.94 |
| SIJTZE BOEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07979751 | $3,104.91 |
| SIJTZE BOEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,211.28) |
| SIJTZE BOEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00314035 | $113.30 |
| SIJTZE BOEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00126201 | $36.74 |
| SIJTZE BOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013671649361 | $39.01 |
| SIJU ROSEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875303459824999 | $0.83 |
| SIJU ROSEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002244258777 | $0.04 |
| SIJU ROSEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038621272265 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIJU ROSEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28913675556 | $14.33 |
| SIJUN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212404054878165 | $0.00 |
| SIK BAN HUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026087230254 | $79.13 |
| SIK CHOK THIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080094308088 | $0.00 |
| SIK FUNG ALEX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0878935357718199 | $0.10 |
| SIK KIN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0852524249188 | $0.09 |
| SIK KWONG LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (2.99) | ($213.40) |
| SIK KWONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038390250094 | $1.14 |
| SIK KWONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005733956632227 | $0.54 |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80342266) | ($27,670.63) |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10050278) | ($3,028.45) |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.099747 | $2,941.36 |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031441) | ($3,142.95) |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.001247) | ($2,600.00) |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033484021917187 | $126.15 |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155823652739999 | $0.02 |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40642939671906 | $1.41 |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000055210980254 | $0.00 |
| SIK MAN ANITA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015885525763 | $0.02 |
| SIK PUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (28,391.572841) | ($28,391.57) |
| SIK PUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.867037881) | ($133.87) |
| SIK PUN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133.867037881 | $133.87 |
| SIK PUN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (133.86) | ($133.86) |
| SIK PUN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0033385 | $133.86 |
| SIK PUN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2423725439) | ($9,462.06) |
| SIK PUN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2423725439 | $9,462.06 |
| SIK PUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2456) | ($9,710.13) |
| SIK PUN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000111) | ($4.37) |
| SIK PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004248955516218 | $17.10 |
| SIK PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.9577322120909 | $33.96 |
| SIK PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106404467606999 | $0.01 |
| SIK SHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000616053243 | $0.00 |
| SIK SHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148080664309999 | $0.17 |
| SIK SHU WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000055816234809999 | $0.00 |
| SIK SHU WEI (XUE SHUWEI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0304538721831999 | $650.37 |
| SIK SHU WEI (XUE SHUWEI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034908144059 | $0.07 |
| SIK WEE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003436653594 | $0.00 |
| SIK WEE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000987666402 | $0.00 |
| SIK WEE TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027768070281 | $0.00 |
| SIK YEUNG FUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01155798) | ($341.55) |
| SIK YEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143474408032 | $42.93 |
| SIK YEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74875558632955 | $2.04 |
| SIK YEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193723433699999 | $37.80 |
| SIK YEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.109935199732 | $204.80 |
| SIKANDER HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018290143595 | $0.02 |
| SIKANDER HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125300468754999 | $0.00 |
| SIKANDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958368738349999 | $2.84 |
| SIKANDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026178194489 | $0.51 |
| SIKANDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00479261263899999 | $0.35 |
| SIKE SATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05352200596236 | $0.05 |
| SIKHUMBUZO SHONGWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006650289476297 | $0.00 |
| SIKISAM MAGOYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019224770766 | $0.57 |
| SIKISAM MAGOYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.79896456609999 | $9.80 |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 121.522348 | $121.52 |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01669116) | ($670.00) |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01669116 | $670.00 |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.04) |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($661.18) |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 257.0 | $257.00 |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333490536698 | $1.24 |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81796177626 | $2.82 |
| SIKNIGHT TESFAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16087093521 | $0.13 |
| SIKPO SUPAONGPRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043999889124 | $135.27 |
| SIKTA SAMANTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003208779097 | $0.95 |
| SIKTA SAMANTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01482461498 | $28.93 |
| SIKTA SAMANTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.761879454 | $16.18 |
| SIKWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000927286096 | $0.00 |
| SIKWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043672635514 | $0.00 |
| SIL COLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.055961648 | $1,342.79 |
| SIL COLSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00802984 | $313.09 |
| SIL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153003186815 | $45.22 |
| SIL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43857085342761 | $8.83 |
| SIL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00850700682839999 | $16.60 |
| SIL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.487940148 | $28.49 |
| SIL COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22709701245 | $2.00 |
| SIL JORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050743976563 | $15.02 |
| SIL JORNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003284588123 | $6.41 |
| SIL KUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020265638152 | $0.00 |
| SIL PEPPELENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001115034752 | $0.00 |
| SIL PEPPELENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296794381163374 | $0.03 |
| SIL VERMANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014158913483 | $0.00 |
| SIL VERMANDERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016848908937 | $0.00 |
| SILA ATASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012615244926 | $0.00 |
| SILA ATASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019995851668 | $0.00 |
| SILA MEVA ZEYNEP ELITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050441144593 | $0.00 |
| SILA YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046466213502 | $0.00 |
| SILA YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000083794407365 | $0.00 |
| SILAMBARASAN RAVICHANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014756623152987 | $0.00 |
| SILAMBARASAN RAVICHANDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009275445402 | $0.00 |
| SILAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262328995007699 | $0.00 |
| SILAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098590355939 | $0.00 |
| SILAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0197176248439999 | $0.03 |
| SILAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018520477116 | $0.00 |
| SILAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015903732687 | $0.00 |
| SILAS ALLEMAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.337) | ($2.76) |
| SILAS ALLEMAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000707 | $2.76 |
| SILAS ALLEMAND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.656) | ($1.31) |
| SILAS ALLEMAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000435 | $1.31 |
| SILAS ALLEMAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (9.970014) | ($94.68) |
| SILAS ALLEMAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045199) | ($1,415.63) |
| SILAS ALLEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043868256888689 | $14.91 |
| SILAS ALLEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61506504025741 | $4.07 |
| SILAS BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132769334615 | $0.41 |
| SILAS BENJAMIN EINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002846579942 | $0.00 |
| SILAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087594858046 | $0.26 |
| SILAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35546751126 | $0.41 |
| SILAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46061931108 | $0.46 |
| SILAS CALIZON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01689879) | ($500.00) |
| SILAS CALIZON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01689879 | $500.00 |
| SILAS CALIZON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00314203) | ($99.98) |
| SILAS CALIZON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06708677) | ($2,000.00) |
| SILAS CALIZON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06708677 | $2,000.00 |
| SILAS CALIZON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03359162) | ($999.52) |
| SILAS CALIZON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1660633) | ($5,000.00) |
| SILAS CALIZON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1660633 | $5,000.00 |
| SILAS CALIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00570766871369999 | $181.32 |
| SILAS CALIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5463613949999 | $18.12 |
| SILAS CALIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5191412431 | $39.89 |
| SILAS CALIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117738379206 | $12.93 |
| SILAS CALIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.4246534132 | $39.54 |
| SILAS CALIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0464619802259999 | $3.52 |
| SILAS CALIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.28417949694 | $3.23 |
| SILAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016879637128 | $50.27 |
| SILAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21709463657 | $1.42 |
| SILAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017877248566 | $34.88 |
| SILAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.759469898999 | $238.76 |
| SILAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.57052901365 | $0.57 |
| SILAS COSTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.157423 | $311.44 |
| SILAS COSTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01069024 | $314.44 |
| SILAS COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.26587416612 | $72.39 |
| SILAS DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5426194339699 | $0.54 |
| SILAS DE BAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12353648701 | $1.12 |
| SILAS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075458212796 | $0.00 |
| SILAS ESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7900920260574 | $0.81 |
| SILAS FLORIAN VOGT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343709) | ($97.45) |
| SILAS FLORIAN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042469651073 | $0.16 |
| SILAS GRASØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667807956969299 | $0.67 |
| SILAS HUBERT JR RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 519.38332798462 | $558.00 |
| SILAS HWANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $543.81 |
| SILAS HWANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0227 | $767.62 |
| SILAS HWANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.242 | $499.79 |
| SILAS HWANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0322 | $973.66 |
| SILAS HWANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9451404476) | ($1,435.50) |
| SILAS HWANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1116045) | ($3,171.52) |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000805629554166 | $25.60 |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007945764260989 | $17.63 |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057685896413 | $0.01 |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7163579814 | $2.95 |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055782530237 | $0.00 |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000618050186599999 | $0.01 |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072658982214 | $0.64 |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2890709707 | $1.57 |
| SILAS HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006106703003 | $0.00 |
| SILAS MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046156952832 | $0.01 |
| SILAS MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027973830934 | $0.00 |
| SILAS MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236914169039999 | $0.46 |
| SILAS MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000273460991479999 | $0.08 |
| SILAS MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002379262275 | $0.05 |
| SILAS MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.449463221 | $33.65 |
| SILAS MARKERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.139988 | $289.16 |
| SILAS MARKERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $137.32 |
| SILAS MARKERT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.5928 | $1,055.62 |
| SILAS MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007940780574 | $246.23 |
| SILAS MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086119669122 | $13.67 |
| SILAS MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.10833996 | $52.18 |
| SILAS MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234454829629999 | $0.01 |
| SILAS MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729397326389999 | $0.01 |
| SILAS MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023359773637 | $0.46 |
| SILAS MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044700737703 | $0.00 |
| SILAS MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022060602814 | $0.00 |
| SILAS MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103877377242 | $0.00 |
| SILAS MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056403203234 | $0.00 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (266.68016691) | ($183.50) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (159,862.770354777) | ($110,000.00) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 195,555.555555556 | $134,559.85 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (4,803.883515651) | ($3,305.51) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (274.974588522) | ($183.50) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (4,953.296333692) | ($3,305.51) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (164,834.903201202) | ($110,000.00) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 196,428.571428571 | $131,083.54 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (168,598.806610051) | ($110,000.00) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 205,790.640054513 | $134,265.31 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (281.253463754) | ($183.50) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (5,066.401802214) | ($3,305.51) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (286.477246768) | ($181.84) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (5,160.269399523) | ($3,275.46) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (171,722.50273732) | ($109,000.00) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 204,415.570609516 | $129,751.76 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (348,731.145536078) | ($218,992.00) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 422,541.515306961 | $265,342.55 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4,043.167804729) | ($2,538.98) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (10,583.229400224) | ($6,645.93) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (110,692.905539219) | ($70,000.00) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 136,330.349654948 | $86,212.61 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (184.667392984) | ($116.78) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (3,326.327187966) | ($2,103.50) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (197,397.595890739) | ($118,039.60) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 197,397.595890739 | $118,039.60 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (197,397.59589) | ($101,603.06) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,899.475636563) | ($7,899.48) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,899.475636563 | $7,899.48 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,899.475636563) | ($7,899.48) |
| SILAS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.34316442602999 | $4.01 |
| SILAS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 37.8185407051959 | $37.82 |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.640932849) | ($1,322.51) |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 6.640932849 | $1,322.51 |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.960766994) | ($680.39) |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 10.960766994 | $680.39 |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (127.731180073) | ($1,300.81) |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 127.731180073 | $1,300.81 |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (619.942368298) | ($337.35) |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 619.942368298 | $337.35 |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,018.589388084) | ($1,389.14) |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 1,018.589388084 | $1,389.14 |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.547247269) | ($144.26) |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 19.547247269 | $144.26 |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.439099179) | ($246.10) |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3.439099179 | $246.10 |
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.88410681) | ($93.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SILAS MORALES | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 33.88410681 | $93.86 |
| SILAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0376122622893 | $2.26 |
| SILAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3576136910434 | $19.30 |
| SILAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041888774039748 | $0.45 |
| SILAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073698540975439 | $0.67 |
| SILAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5481704583581 | $2.38 |
| SILAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0141824679816305 | $4.13 |
| SILAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2973539645002 | $10.41 |
| SILAS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0292907454987709 | $2.60 |
| SILAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078744041734 | $2.33 |
| SILAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20572144162158 | $0.21 |
| SILAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022623561303 | $44.14 |
| SILAS NIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013382924219 | $0.00 |
| SILAS NIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011176498112 | $0.01 |
| SILAS NOERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127348904485 | $0.38 |
| SILAS NOERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013272642538 | $0.97 |
| SILAS PEENE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01365748 | $527.58 |
| SILAS PEENE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01462288 | $439.71 |
| SILAS PEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1422295081788 | $7.55 |
| SILAS RICHARD LEIGH MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182291916470 | $0.00 |
| SILAS SCHRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049945494141 | $14.78 |
| SILAS SCHRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029290101629 | $57.25 |
| SILAS SCHRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279880005 | $0.38 |
| SILAS SCHRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8053414921 | $0.11 |
| SILAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051861031639 | $0.00 |
| SILAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029509788762 | $0.00 |
| SILAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066116616353 | $0.00 |
| SILAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111828500179 | $0.01 |
| SILAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041882376296 | $0.00 |
| SILAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018382886517 | $0.11 |
| SILAS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151260595428999 | $0.04 |
| SILAS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090280373129 | $1.76 |
| SILAS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110183757347 | $0.00 |
| SILAS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093375686619 | $0.01 |
| SILAS SILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001647415312 | $4.88 |
| SILAS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125186333486 | $3.71 |
| SILAS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03236116876 | $1.20 |
| SILAS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097093031968999 | $18.95 |
| SILAS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1698834248 | $4.10 |
| SILAS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3066487427 | $4.59 |
| SILAS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043268410369999 | $0.48 |
| SILAS STRYHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2087966158359999 | $0.01 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032999042872 | $0.01 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012046167399 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000465374277649999 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017112870343 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082625881839 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019841041791 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021754478039 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000257430828419999 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000095786427719 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000101799903737 | $0.00 |
| SILAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016749100378 | $0.00 |
| SILAS WITKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06869249902692 | $1.09 |
| SILAS XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002516573807 | $0.00 |
| SILAS XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.790711661999 | $128.79 |
| SILENT MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (88.601) | ($88.86) |
| SILENT MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 58.963 | $58.86 |
| SILENT MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9636720441336 | $38.20 |
| SILEYNE ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083028287882 | $2.46 |
| SILEYNE ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000464989322149999 | $0.00 |
| SILEYNE ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2299337616 | $0.98 |
| SILEYNE ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015482759782 | $0.11 |
| SILI LU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SILI LU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SILI LU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SILI LU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 3.637 | $5.00 |
| SILI LU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SILI LU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.637) | ($5.07) |
| SILI LU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.637 | $5.07 |
| SILI LU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.637) | ($5.09) |
| SILI LU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01213301509) | ($492.62) |
| SILI LU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01213301509 | $492.62 |
| SILI LU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SILI LU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SILI LU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($19.96) |
| SILI LU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01163901) | ($470.12) |
| SILI LU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| SILI LU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| SILI LU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SILI LU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| SILI LU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| SILI LU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| SILI LU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SILI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129294471821 | $0.52 |
| SILI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.606177523 | $115.61 |
| SILI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000905803670766999 | $0.00 |
| SILIA DEL BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117164263931 | $0.35 |
| SILIA DEL BROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00204161646549999 | $0.00 |
| SILIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027105627868 | $82.32 |
| SILIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016296180163 | $0.32 |
| SILJA KORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7699905185297 | $7.91 |
| SILJA LEIROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148287377539 | $4.39 |
| SILJAN TRPESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289105095326 4 | $0.00 |
| SILJE LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026315423897 | $0.01 |
| SILJE OSMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019516764548 | $0.58 |
| SILJE OSMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01996582439 | $0.02 |
| SILJE OSMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034402354297 | $6.71 |
| SILJE RØSETH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.415736) | ($634.02) |
| SILJE RØSETH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0224834 | $634.02 |
| SILJE RØSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049102708795 | $13.62 |
| SILJE RØSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101750115044 | $0.12 |
| SILJE RØSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041307004759327 | $9.50 |
| SILJE THINGVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000436494131505 | $0.00 |
| SILKE ADELGUNDE RÜB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199479350779999 | $0.01 |
| SILKE AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000297982608989999 | $0.00 |
| SILKE BIRKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044626615856 | $1.32 |
| SILKE BIRKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063701257869 | $0.07 |
| SILKE BIRKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143968523639999 | $28.09 |
| SILKE BIRKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01089720310999 | $11.23 |
| SILKE CHRISTIANE RAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001835320354 | $0.01 |
| SILKE DIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062049273192 | $0.00 |
| SILKE GÖRNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044519232442 | $1.38 |
| SILKE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006972784 7314 | $0.00 |
| SILKE MAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028354294681 | $0.09 |
| SILKE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127416616645 | $37.71 |
| SILKE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.632809503 | $2.88 |
| SILKE MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013820143012 | $0.01 |
| SILKE MARION BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000641089789999999 | $0.00 |
| SILKE PRZYSTAW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00823121 | $252.30 |
| SILKE PRZYSTAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032589683942 | $10.05 |
| SILKE SIEGLINDE SONTHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064428771455999 | $0.20 |
| SILKE VAN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.262380117247 | $5.07 |
| SILKE WESTEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000398) | ($16.79) |
| SILKE WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042185173871399 | $0.02 |
| SILKE WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004110304497773 | $0.01 |
| SILKE WESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4667297768407 | $0.47 |
| SILKY SZETO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1759322054 | $475.80 |
| SILKY SZETO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 81.577884 | $47.80 |
| SILKY SZETO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 66.6233725 | $9.02 |
| SILKY SZETO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01662334 | $480.79 |
| SILKY SZETO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 4,115.475922 | $609.10 |
| SILKY SZETO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (437.595062055) | ($226.83) |
| SILKY SZETO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 437.595062055 | $226.83 |
| SILKY SZETO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.33629672) | ($234.44) |
| SILKY SZETO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.33629672 | $234.44 |
| SILKY SZETO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (519.172946) | ($261.20) |
| SILKY SZETO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01662334) | ($476.72) |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026807641041 | $81.39 |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323950373449999 | $63.37 |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8213626035 | $3.82 |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.237560028329 | $1.63 |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25846456587246 | $3.62 |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2741549703 | $0.66 |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2443434391 | $4.25 |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20525161832 | $12.27 |
| SILKY SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069131759089 | $0.09 |
| SILL WANG RICKY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129094634087 | $38.21 |
| SILL WANG RICKY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039844578389 | $78.87 |
| SILL WANG RICKY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013312748815 | $0.01 |
| SILL WANG RICKY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1938407785 | $1.74 |
| SILOSH P ALOSIOUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| SILOSH P ALOSIOUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127814) | ($46.11) |
| SILOSH P ALOSIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278149287 | $50.00 |
| SILOSH P ALOSIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17614625934759 | $2.30 |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.977808822) | ($47,526.96) |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.977808822 | $47,526.96 |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.469180807) | ($122,281.26) |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.469180807 | $122,281.26 |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.977808) | ($47,500.90) |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39,535.546730285) | ($20,206.22) |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39,535.546730285 | $20,206.22 |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,117.179819091) | ($40,189.87) |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,117.179819091 | $40,189.87 |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (6,117.179819) | ($40,067.53) |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (54,973.267547827) | ($27,828.35) |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 54,973.267547827 | $27,828.35 |
| SILPA PINGALI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (39,535.54673) | ($20,711.14) |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016983581241698 | $574.62 |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25219623301655 | $597.87 |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 492.28404585652 | $444.29 |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 390.01865363376 | $268.23 |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.9975752364442 | $184.37 |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.95676772479999 | $116.99 |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00084012227004 | $0.09 |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00190202523169999 | $0.01 |
| SILPA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000204111488839999 | $0.01 |
| SILU PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708007289662711 | $0.01 |
| SILVA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003654224938 | $0.00 |
| SILVA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061614979271 | $0.00 |
| SILVA BORGES GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022074851758221 | $0.00 |
| SILVA GERTZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 1.9805797 | $357.00 |
| SILVA GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00200729589 | $0.23 |
| SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.931637) | ($402.93) |
| SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160092) | ($46.17) |
| SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160203050435299 | $50.03 |
| SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.57920731728019 | $2.58 |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127608) | ($50.50) |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (20.13704342) | ($329.61) |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276083295 | $50.00 |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340397549925506 | $0.67 |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002994234962 | $0.01 |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06675053502 | $1.22 |
| SILVA OKONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007828454689699999 | $0.00 |
| SILVA PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61536818029 | $0.65 |
| SILVA RUMPIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.02802564147 | $41.41 |
| SILVAN BECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003775) | ($15.72) |
| SILVAN BECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (52.6381) | ($115.81) |
| SILVAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128305652126037 | $0.27 |
| SILVAN BIENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SILVAN BIENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,829.35436) | ($2,829.35) |
| SILVAN BIENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (514.840323) | ($514.84) |
| SILVAN BIENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00405677) | ($116.23) |
| SILVAN BIENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043014822221926 | $1.44 |
| SILVAN BIENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8117777263 | $2.07 |
| SILVAN BIENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.220669511053 | $6.22 |
| SILVAN BIENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000614738675 | $0.00 |
| SILVAN BIENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.38025083111 | $70.38 |
| SILVAN BIENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000072570424 | $0.00 |
| SILVAN CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029388651443 | $8.70 |
| SILVAN CADUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475505623849999 | $0.00 |
| SILVAN CHAFIIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SILVAN CHAFIIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.018972 | $30.00 |
| SILVAN CHAFIIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004568007696 | $1.35 |
| SILVAN CHAFIIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025504972079 | $4.91 |
| SILVAN CHAFIIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.935684955 | $18.94 |
| SILVAN FERNANDES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066079862633 | $0.00 |
| SILVAN GESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014285717244 | $0.02 |
| SILVAN GESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072347366758 | $14.12 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.74346448) | ($427.14) |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04874358) | ($1,336.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (47.5893) | ($358.50) |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0131179 | $358.50 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (338.606) | ($173.26) |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0063299 | $173.26 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.019447) | ($534.14) |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.366165 | $534.14 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2467606) | ($1,816.90) |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.366165) | ($533.61) |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052077046355025 | $17.34 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012512764040944 | $28.62 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047083768339 | $0.05 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2210361365525 | $3.81 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7315326385705 | $9.24 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046880647773 | $0.00 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0390674447173099 | $4.92 |
| SILVAN KERSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017849687143 | $0.00 |
| SILVAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0850342754117 | $5.28 |
| SILVAN LIKLIKUWATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016722899527999 | $0.01 |
| SILVAN NIEDERBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.11245748 | $289.09 |
| SILVAN RÜTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032225112922 | $1.04 |
| SILVAN RÜTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20610947524062 | $8.43 |
| SILVAN RÜTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011273461936 | $24.81 |
| SILVAN RÜTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000109634885829999 | $0.00 |
| SILVAN RÜTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021558973784 | $0.00 |
| SILVAN RÜTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00199989504989 | $0.00 |
| SILVAN RÜTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077082972263 | $6.01 |
| SILVAN RÜTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4450892071 | $2.03 |
| SILVAN SPERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14792330456 | $0.17 |
| SILVAN STADELMANM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025154281591 | $0.00 |
| SILVAN STADELMANM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0950428546246924 | $0.11 |
| SILVAN VAEZE-MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152357274136999 | $45.12 |
| SILVAN VAEZE-MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099880934476 | $1.95 |
| SILVAN VAEZE-MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.303775332 | $14.51 |
| SILVAN VON BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014591239231 | $0.43 |
| SILVAN VON BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70180845014455 | $7.62 |
| SILVAN VON BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079062459353 | $0.00 |
| SILVANA ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026451504606 | $0.03 |
| SILVANA CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028311882126 | $0.84 |
| SILVANA CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123595632275 | $0.00 |
| SILVANA CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.13335759199999 | $5.13 |
| SILVANA CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5587994398 | $7.56 |
| SILVANA CAFASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63115673983 | $1.74 |
| SILVANA CARINA IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009460677 2138 | $0.00 |
| SILVANA CARMEN ARGENTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| SILVANA CARMEN ARGENTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($48.49) |
| SILVANA CARMEN ARGENTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (12.163512172) | ($12.16) |
| SILVANA CARMEN ARGENTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001492) | ($6.17) |
| SILVANA CARMEN ARGENTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 13.374072044 | $13.37 |
| SILVANA CARMEN ARGENTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.583505523) | ($13.58) |
| SILVANA CARMEN ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001788658730801 | $0.07 |
| SILVANA CARMEN ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.753242683827928 | $0.75 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02470993621) | ($970.42) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02470993621 | $970.42 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.006321701) | ($198.07) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.006321701 | $198.07 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09119057044) | ($263.11) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09119057044 | $263.11 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034734) | ($100.00) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025168) | ($10.02) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0063217) | ($196.40) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02445825) | ($971.43) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05645657044) | ($165.56) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008446480742) | ($22.56) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005869405554) | ($15.68) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01872003711) | ($500.00) |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02327521597 | $621.67 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121831609287266 | $53.03 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258254900502729 | $0.77 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102968846262 | $0.10 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005835762412945 | $0.59 |
| SILVANA CARVALHO VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0114473800743 | $0.01 |
| SILVANA COLACARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009958480374 | $0.00 |
| SILVANA COLACARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014720078405 | $0.01 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.104777193) | ($342.78) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.104777193 | $342.78 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (6.104777192) | ($318.49) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04994294122) | ($1,427.92) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04994294122 | $1,427.92 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7767229813) | ($1,198.16) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7767229813 | $1,198.16 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (167.32223174) | ($138.23) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 167.32223174 | $138.23 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7727394332) | ($60.25) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7727394332 | $60.25 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.386024396) | ($10.52) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.386024396 | $10.52 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.9654052544) | ($6.91) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.9654052544 | $6.91 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (0.9654052544) | ($6.39) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (2.386024396) | ($10.16) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (167.32223174) | ($138.85) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.7727394332) | ($56.66) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7767229813) | ($1,137.88) |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052947176762222 | $17.68 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007736847949943 | $17.76 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026664849603 | $0.03 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17418096154 | $0.14 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00298041025694879 | $0.03 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02996544944168 | $2.66 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0064634980075727 | $0.81 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0104512629538438 | $0.07 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012670604903 | $0.72 |
| SILVANA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0823231805463901 | $0.12 |
| SILVANA DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034457712017 | $10.20 |
| SILVANA DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099744036808 | $0.01 |
| SILVANA DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5735731253 | $1.62 |
| SILVANA DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103564387536 | $3.30 |
| SILVANA FRANZETTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.127 | $5,268.34 |
| SILVANA FRANZETTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,338.86 |
| SILVANA FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0275788637995 | $36.37 |
| SILVANA FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9349261689161 | $6.15 |
| SILVANA FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020033476004 | $32.09 |
| SILVANA FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 950.540612316 | $950.54 |
| SILVANA GRABOVAC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001137) | ($44.90) |
| SILVANA GRABOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001599841063891 | $0.06 |
| SILVANA GRABOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136465141629999 | $0.00 |
| SILVANA GROLIMUND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03552997 | $985.38 |
| SILVANA GROLIMUND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37242705) | ($11,234.28) |
| SILVANA GROLIMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020918397263888 | $73.01 |
| SILVANA HENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045868673463 | $14.23 |
| SILVANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132648132929999 | $0.00 |
| SILVANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015807133941 | $0.00 |
| SILVANA JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164045549099999 | $0.49 |
| SILVANA JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59514513244 | $8.00 |
| SILVANA KATINKA GROLIMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053842488787 | $0.02 |
| SILVANA MADZAROV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($34.45) |
| SILVANA MADZAROV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.714732) | ($24,643.91) |
| SILVANA MADZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036059285575 | $127.07 |
| SILVANA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017629552524 | $0.52 |
| SILVANA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0207758732237 | $0.02 |
| SILVANA MCCAUSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061016391902 | $0.18 |
| SILVANA MCCAUSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022878185955 | $0.04 |
| SILVANA MCCAUSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084859435752 | $0.01 |
| SILVANA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.98474393256 | $104.31 |
| SILVANA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78905927739999 | $1.12 |
| SILVANA MOTTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01209) | ($501.78) |
| SILVANA MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125305368785072 | $50.69 |
| SILVANA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000271138530809999 | $0.01 |
| SILVANA NOEMI MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136864446407999 | $0.41 |
| SILVANA NOEMI MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021977117104 | $4.29 |
| SILVANA ORDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.48300760622 | $37.05 |
| SILVANA PETTINATO LUCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010254) | ($311.55) |
| SILVANA PETTINATO LUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087144510805441 | $3.01 |
| SILVANA PEYCHEVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,415.511406549) | ($5,415.51) |
| SILVANA PEYCHEVA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,415.511406549 | $5,415.51 |
| SILVANA PEYCHEVA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,415.511406) | ($5,415.51) |
| SILVANA PEYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018473840649 | $0.55 |
| SILVANA PEYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.8314248192109 | $48.83 |
| SILVANA QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017995800492 | $0.53 |
| SILVANA QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041385397887 | $8.08 |
| SILVANA QUIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29736209656 | $0.30 |
| SILVANA RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66116612269499 | $3.72 |
| SILVANA RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0574748931 | $1.06 |
| SILVANA RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3238490431 | $4.22 |
| SILVANA RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1491090313 | $1.35 |
| SILVANA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022261805204 | $6.59 |
| SILVANA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31726997637 | $0.37 |
| SILVANA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73425407536 | $0.73 |
| SILVANA RISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002882800222 | $0.00 |
| SILVANA RISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006017634878 | $0.01 |
| SILVANA RITA BARTOLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012903963151369 | $50.37 |
| SILVANA RITA BARTOLOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.5244103931 | $7.52 |
| SILVANA SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311576531918 | $0.30 |
| SILVANA SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002144692727 | $0.00 |
| SILVANA SIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018091983531 | $0.01 |
| SILVANA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020880154304 | $0.00 |
| SILVANA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003588705433 | $0.00 |
| SILVANA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019380637789 | $0.01 |
| SILVANA TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036718386768 | $0.00 |
| SILVANA TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015199954992 | $0.00 |
| SILVANA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095607423619 | $28.30 |
| SILVANA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020707828832 | $0.02 |
| SILVANA TONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050210186851 | $9.80 |
| SILVANA VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028468349534 | $0.84 |
| SILVANA VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.964629249 | $17.96 |
| SILVANA VENNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02405167734473 | $0.03 |
| SILVANA VENNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4327450632 | $3.43 |
| SILVANIA BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043171497891 | $132.67 |
| SILVANIA BLAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0299999257569999 | $2.20 |
| SILVANO ARCADIO SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109018575259 | $345.76 |
| SILVANO ARCADIO SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25265194622 | $514.84 |
| SILVANO ARCADIO SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19241849266 | $0.03 |
| SILVANO ARCADIO SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26110506976 | $15.61 |
| SILVANO ARCADIO SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129522891127999 | $5.12 |
| SILVANO ARCADIO SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.437269699 | $0.67 |
| SILVANO ARCADIO SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.09115921202 | $2.27 |
| SILVANO CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144187523847999 | $0.43 |
| SILVANO CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3320239681 | $2.75 |
| SILVANO CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073877456655 | $0.14 |
| SILVANO CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.494554429 | $32.10 |
| SILVANO CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0921689610479999 | $0.01 |
| SILVANO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090739611701 | $0.00 |
| SILVANO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000042523161999999 | $0.00 |
| SILVANO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033371673982 | $0.01 |
| SILVANO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000057557537907 | $0.00 |
| SILVANO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118206373404999 | $0.01 |
| SILVANO MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813405925108 | $15.44 |
| SILVANO MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007047008787 | $0.00 |
| SILVANO MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000011574034756 | $0.00 |
| SILVANO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071618942165 | $21.20 |
| SILVANO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101930272777 | $0.12 |
| SILVANO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081572885294 | $15.92 |
| SILVANO PURGATORIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.508) | ($0.98) |
| SILVANO PURGATORIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 0.98 | $0.98 |
| SILVANO PURGATORIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SILVANO PURGATORIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 25.394 | $10.00 |
| SILVANO PURGATORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37645125102441 | $4.93 |
| SILVANO PURGATORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3129646528 | $0.01 |
| SILVANO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854600940081 | $0.01 |
| SILVANO VALLENARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SILVANO VALLENARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (291.428188) | ($291.43) |
| SILVANO VALLENARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109325) | ($34.15) |
| SILVANO VALLENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008635266647 | $0.30 |
| SILVANO VALLENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386504161298546 | $0.03 |
| SILVANO VALLENARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1074172961434 | $3.11 |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.86) |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.61735) | ($5,082.79) |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.97) |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,751.88) |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($90.59) |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024981) | ($753.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076325637207322 | $26.73 |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596004532613196 | $0.36 |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114397734942434 | $242.04 |
| SILVANUS CHRISTOPHER NIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004302385773 | $0.33 |
| SILVANUS SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03977079121499 | $1.03 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.149278612) | ($33,107.90) |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.149278612 | $33,107.90 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.149278612) | ($33,095.17) |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051450785528039 | $184.35 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119224782935 | $241.49 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,098.532763146 | $1,098.53 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43621504443 | $3.85 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.20537115841 | $88.23 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7490608228 | $19.64 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.231764669609999 | $9.17 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113354172819 | $12.45 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62209895306 | $3.83 |
| SILVER BOTTOM LLC | 37W951 MCKEE STREET, BATAVIA, ILLINOIS 60510 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.18609221377 | $42.18 |
| SILVER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044140912851 | $1.31 |
| SILVER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30618538443 | $625.76 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,602.850846144) | ($20,000.00) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,602.850846144 | $20,000.00 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (28,602.85) | ($20,000.00) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19,857.195 | $20,000.00 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01733648844) | ($515.00) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01733648844 | $515.00 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6) | ($5,014.32) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6 | $5,014.32 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.596855) | ($5,005.54) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,986.247 | $5,005.54 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,723.781856939) | ($7,606.29) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,723.781856939 | $7,606.29 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.467738866) | ($4,470.39) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.467738866 | $4,470.39 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (12,723.78) | ($7,606.29) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Incoming | Swap In | USDC | 7,606.672 | $7,606.29 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.47088) | ($4,476.08) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,471.485 | $4,476.08 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001813798816) | ($0.54) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001813798816 | $0.54 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,494.836579709) | ($2,268.46) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,494.836579709 | $2,268.46 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004021049195) | ($7.04) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004021049195 | $7.04 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.365914951) | ($9.06) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.365914951 | $9.06 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (264.40184378) | ($676.87) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 264.40184378 | $676.87 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.017354) | ($511.89) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Swap In | USDC | 510.399 | $511.89 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.004022) | ($7.04) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Swap In | USDC | 7.019 | $7.04 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (15.363) | ($9.04) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9.041 | $9.04 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (264.401) | ($676.87) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/7/2022 | Custody | Incoming | Swap In | USDC | 675.28 | $676.87 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (3,494.8365) | ($2,366.38) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (38,123.338) | ($38,123.34) |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134249538788501 | $4.69 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7193165265459 | $45.72 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328290562943244 | $83.55 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 338.403716083258 | $359.45 |
| SILVER LLC | 7810 S 925 W, WILLARD, UTAH 84340 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.710511476128 | $22.36 |
| SILVER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002076803027 | $0.61 |
| SILVER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17658489967 | $6.99 |
| SILVER MIRZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SILVER MIRZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (521.8568) | ($229.75) |
| SILVER MIRZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (330.944263508) | ($330.94) |
| SILVER MIRZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6901114560451 | $84.35 |
| SILVER PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003141255795 | $0.00 |
| SILVER PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131022366542799 | $0.01 |
| SILVER PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00047733842882 | $0.02 |
| SILVER SIEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0234967896238 | $25.02 |
| SILVER SIIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64605935556 | $5.35 |
| SILVER SÖÖT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 78.26385 | $50.32 |
| SILVER SÖÖT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LUNC | 5,000.0 | $0.44 |
| SILVER SÖÖT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5181803895612 | $2.52 |
| SILVERBACK LABS | KENELDA AVE, GUILDFORD, 2161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080731862682 | $250.11 |
| SILVERBACK LABS | KENELDA AVE, GUILDFORD, 2161 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2161389001 | $440.03 |
| SILVERE BARBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069165014221 | $0.00 |
| SILVERE CASANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18063561288899 | $8.29 |
| SILVERE KASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374791310665 | $0.04 |
| SILVERIO APAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.20) |
| SILVERIO APAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,687.77) |
| SILVERIO APAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061364) | ($1,675.48) |
| SILVERIO APAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011841640333968 | $39.64 |
| SILVERIO APAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086431940131486 | $0.10 |
| SILVERIO GALANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011043) | ($19.93) |
| SILVERIO GALANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.314124) | ($19.89) |
| SILVERIO GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231832869599999 | $6.86 |
| SILVERIO GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130751157785999 | $25.55 |
| SILVERIO GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071524253777 | $0.53 |
| SILVERIO LOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036789519649 | $0.00 |
| SILVERIO LOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015722508402 | $0.00 |
| SILVERIO LOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110390925312999 | $0.00 |
| SILVERIO LOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000043189616871 | $0.00 |
| SILVERIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064916198498 | $0.00 |
| SILVERIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000297458734519999 | $0.00 |
| SILVERIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003436028936 | $0.00 |
| SILVERIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038526234985 | $0.00 |
| SILVERIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00127588658413 | $0.00 |
| SILVESTAR ANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.430386564559 | $5.08 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006134) | ($254.17) |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006134 | $254.17 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006134) | ($254.52) |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.195331178) | ($105.22) |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.195331178 | $105.22 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137459970179999 | $416.44 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.73462690803 | $100.55 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021634637954 | $42.21 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.764380808 | $68.78 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7379708769 | $1.09 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3873051729 | $15.42 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010481866768 | $0.01 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7039064782 | $16.07 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158255750868 | $8.99 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144265501973999 | $1.58 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020936924613 | $0.00 |
| SILVESTER JR ARRAMBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5134057904 | $9.31 |
| SILVESTER KUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225435498336 | $79.21 |
| SILVESTER KUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057410577599 | $1.12 |
| SILVESTER KUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19844102429 | $0.12 |
| SILVESTER KUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6170676474 | $0.77 |
| SILVESTER LEMMENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.9 | $529.47 |
| SILVESTER LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092065778134 | $50.51 |
| SILVESTER LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33669061509999 | $8.67 |
| SILVESTER LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090293704006 | $0.00 |
| SILVESTER LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000924429792359999 | $0.03 |
| SILVESTER LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029405143693 | $1.36 |
| SILVESTER ROJER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (2.943) | ($2.20) |
| SILVESTER ROJER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2.2 | $2.20 |
| SILVESTER ROJER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $52.86 |
| SILVESTER ROJER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (100.013) | ($52.76) |
| SILVESTER ROJER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 52.536 | $52.76 |
| SILVESTER ROJER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (54.7) | ($54.70) |
| SILVESTER ROJER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 71.401 | $54.70 |
| SILVESTER ROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609584657274319 | $0.43 |
| SILVESTER ROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089007867816 | $0.00 |
| SILVESTER ROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00583898208685 | $0.01 |
| SILVESTER ROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038357750832 | $0.03 |
| SILVESTER ROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01049591344987 | $0.01 |
| SILVESTER ROJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000232258919129999 | $0.00 |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.0 | $390.00 |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726877115 | $50.00 |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0973605017217 | $4.97 |
| SILVESTRE CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072247330908 | $0.01 |
| SILVESTRE G III SUGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,560.939722068) | ($3,873.67) |
| SILVESTRE G III SUGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,560.939722068 | $3,873.67 |
| SILVESTRE G III SUGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,560.939722068) | ($3,920.81) |
| SILVESTRE G III SUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018384959506 | $0.00 |
| SILVESTRE G III SUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8591985536043 | $22.99 |
| SILVESTRE G III SUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00104340533705 | $0.00 |
| SILVESTRE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152698265287 | $0.45 |
| SILVESTRE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019585456961 | $0.04 |
| SILVESTRE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03454570005 | $0.03 |
| SILVESTRE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03412662188 | $0.03 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002521) | ($98.03) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.034183 | $98.03 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002499) | ($99.47) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.033793 | $99.47 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001291) | ($50.03) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.017638 | $50.03 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001299) | ($49.99) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.017741 | $49.99 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1049913145) | ($290.60) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001313) | ($47.88) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 44.66 | $47.88 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 325.81 | $136.34 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001688) | ($49.98) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 75.469 | $49.98 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001688) | ($49.98) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.025195 | $49.98 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($48.92) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.027101 | $48.92 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (438.667743054) | ($256.29) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.001631) | ($51.85) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.025841 | $51.85 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001685) | ($50.07) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.989 | $50.07 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.023095) | ($42.00) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 41.919 | $42.00 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (325.885755) | ($127.40) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.055147) | ($97.20) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 96.876 | $97.20 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (188.805743) | ($188.81) |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0274222933747844 | $800.36 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000212280709732289 | $0.48 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.289140287868 | $0.29 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2627822287572 | $3.17 |
| SILVESTRE LOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26683967732182 | $0.11 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (154.073660661) | ($154.07) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 154.073660661 | $154.07 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.066375047) | ($15.00) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.066375047 | $15.00 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.76) | ($13.76) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.893792158) | ($430.77) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.893792158 | $430.77 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1.387925) | ($20.00) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7136922331) | ($0.99) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7136922331 | $0.99 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (29.572242205) | ($426.73) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001354616054) | ($4.13) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001354616054 | $4.13 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.7136922331) | ($0.99) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001354616054) | ($4.12) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024762) | ($10.00) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024762 | $10.00 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07909969615) | ($3,201.90) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07909969615 | $3,201.90 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07934731) | ($3,211.92) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.76) | ($13.76) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (99.030169911) | ($1,008.63) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 99.030169911 | $1,008.63 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (99.030169911) | ($1,008.63) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.76) | ($13.76) |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000976536988123 | $3.92 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359857802809999 | $0.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001776696570836 | $0.01 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001261107052972 | $0.00 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2247920408754 | $16.55 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01337705986187 | $0.19 |
| SILVESTRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.214478816O268 | $0.21 |
| SILVESTRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014870540353999 | $0.00 |
| SILVESTRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010788191997 | $0.00 |
| SILVESTRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111148698373 | $0.00 |
| SILVESTRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13823871101 | $0.02 |
| SILVESTRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046443764954 | $0.05 |
| SILVESTRE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00050660479163 | $0.01 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00051144 | $19.82 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004657583192) | ($1.67) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (466.814177609) | ($1,339.76) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 466.814177609 | $1,339.76 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (466.55) | ($1,331.38) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,318.013 | $1,331.38 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.067566016 | $2,242.09 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.067651164) | ($2,242.94) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.067651164 | $2,242.94 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.066568) | ($2,240.98) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,208.657 | $2,240.98 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.275523969 | $4,781.13 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001083163895) | ($2.27) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.275523969) | ($4,761.78) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.275523969 | $4,761.78 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.300594 | $625.00 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.275523969) | ($4,755.71) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.300594) | ($627.18) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046486) | ($14.70) |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028744441665 | $0.09 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046058165162 | $0.01 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111131356066 | $0.00 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021007740714 | $0.02 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.90568975893999 | $28.51 |
| SILVESTRE VIEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015498285613 | $0.00 |
| SILVESTRE VIVO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182053391689999 | $0.18 |
| SILVESTRO CENUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023497439801 | $0.00 |
| SILVESTRO DELLE CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1961618202 | $4.38 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005570895137) | ($0.22) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 807.119327 | $807.12 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (262.0) | ($262.00) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.1) | ($1.10) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 46.612552301 | $532.32 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300.27598 | $300.28 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 44.370493622 | $490.45 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,309.081783439 | $1,496.53 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.783412) | ($43.78) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.40) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2,348.723717) | ($1,096.68) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.58) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($20.08) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($296.27) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (60.289879069) | ($596.98) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018825) | ($55.29) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2.378833) | ($1.22) |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214150611660529 | $0.74 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.78418021404841 | $2.50 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4135616677247 | $3.93 |
| SILVESTRO STEFANO FRISULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.302402676875419 | $0.30 |
| SILVESTRS SOLOVJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445453599925 | $13.18 |
| SILVI ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117407252023294 | $0.14 |
| SILVIA ABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026841476143 | $0.01 |
| SILVIA ABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6936478028 | $3.69 |
| SILVIA ALEJANDRA CHIACHIARINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105677) | ($40.05) |
| SILVIA ALEJANDRA CHIACHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003762356181991 | $0.15 |
| SILVIA ALEJANDRA CHIACHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115257561752 | $0.01 |
| SILVIA ALSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065163786739 | $1.93 |
| SILVIA ALSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.132356509 | $21.13 |
| SILVIA AMBROSINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009469) | ($298.28) |
| SILVIA AMBROSINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.279602) | ($534.03) |
| SILVIA AMBROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009156038784046 | $3.11 |
| SILVIA AMBROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00742020319729999 | $0.01 |
| SILVIA AMBROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254233235282719 | $6.01 |
| SILVIA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010919576728 | $0.00 |
| SILVIA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016323206604 | $0.02 |
| SILVIA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177391250749999 | $52.97 |
| SILVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019408275717 | $5.74 |
| SILVIA BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.61136473707 | $13.08 |
| SILVIA BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.180168316 | $5.18 |
| SILVIA BALDOMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135082559623 | $0.40 |
| SILVIA BALDOMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075713668765 | $0.01 |
| SILVIA BEATRIZ GUZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024145088346 | $0.01 |
| SILVIA BEATRIZ QUINTANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.120834 | $400.12 |
| SILVIA BEATRIZ QUINTANA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.471985) | ($400.47) |
| SILVIA BEATRIZ QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8794663976 | $0.88 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054475446934 | $168.10 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.982963975262 | $0.98 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510247923399999 | $101.78 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91720617959999 | $3.92 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.737362078 | $98.89 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8472465406 | $6.18 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.40212639399999 | $26.70 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66471778557 | $5.87 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21278057981 | $12.72 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114673934698 | $12.59 |
| SILVIA BITTANTEFANACONSEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.463587843869999 | $2.85 |
| SILVIA BORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16350077404837 | $0.19 |
| SILVIA CABANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71027341201999 | $5.38 |
| SILVIA CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001129491451 | $0.00 |
| SILVIA CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015942678733 | $0.02 |
| SILVIA CARBALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104534549749 | $3.09 |
| SILVIA CATAPANO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 25,500.0 | $25,500.00 |
| SILVIA CATAPANO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,056.96 | $3,056.96 |
| SILVIA CATAPANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001578) | ($47.59) |
| SILVIA CATAPANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 47.545 | $47.59 |
| SILVIA CATAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157853661635681 | $50.01 |
| SILVIA CATAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.483055697 | $346.48 |
| SILVIA CAVRINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 402.0 | $402.68 |
| SILVIA CAVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593016217 | $50.00 |
| SILVIA CAVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35989867328193 | $0.26 |
| SILVIA CAVRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7175426649 | $0.07 |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06567038152) | ($2,263.28) |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06567038152 | $2,263.28 |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 106.0 | $106.00 |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 84,311.0 | $84,311.00 |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (84,311.0) | ($84,311.00) |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03249878766) | ($1,124.14) |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 4.013376076 | $138,823.53 |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.013376076) | ($138,888.95) |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.013376076 | $138,888.95 |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($691.64) |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($17,291.07) |
| SILVIA CINCOTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (3.52654767) | ($121,776.51) |
| SILVIA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315761221149099 | $12.03 |
| SILVIA CINCOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.187280906573 | $0.19 |
| SILVIA COIRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238103833999999 | $7.05 |
| SILVIA COIRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005716158989 | $0.01 |
| SILVIA COIRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021086058155 | $6.71 |
| SILVIA COMBA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (303.290249) | ($184.30) |
| SILVIA COMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017467247638999 | $0.52 |
| SILVIA COMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77618904431199 | $1.26 |
| SILVIA COMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050566234195 | $0.00 |
| SILVIA COMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028540620234 | $0.00 |
| SILVIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13421673732 | $1.18 |
| SILVIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601694839 | $0.36 |
| SILVIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029217091048 | $0.86 |
| SILVIA CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101709959757 | $3.01 |
| SILVIA CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65902766865 | $3.32 |
| SILVIA CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092534230988 | $1.03 |
| SILVIA CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.62487935234 | $17.33 |
| SILVIA CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0145487756888 | $0.58 |
| SILVIA CRISTINA ALVES MARTINS PEREIRA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023394355443 | $6.92 |
| SILVIA CRISTINA ALVES MARTINS PEREIRA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025339903559 | $0.00 |
| SILVIA CRISTINA FERRARO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| SILVIA CRISTINA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171511274384155 | $50.30 |
| SILVIA CRISTINA FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5208045358 | $4.52 |
| SILVIA D'BINION | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.79569507 | $31,536.31 |
| SILVIA D'BINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02499885307 | $755.75 |
| SILVIA DALLA CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228451339689999 | $0.01 |
| SILVIA DALLA CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018013478585 | $0.02 |
| SILVIA DALLA CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000120048407199999 | $0.00 |
| SILVIA DALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011400235641 | $0.00 |
| SILVIA DALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090724145023 | $0.01 |
| SILVIA DE MAGLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($26.23) |
| SILVIA DE MAGLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.942494) | ($504.93) |
| SILVIA DE MAGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118849175487999 | $0.35 |
| SILVIA DE MAGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019021055428388 | $6.67 |
| SILVIA DEL HOYO HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (17.897312) | ($1,706.08) |
| SILVIA DEL HOYO HERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00971194) | ($284.84) |
| SILVIA DEL HOYO HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00634929) | ($199.29) |
| SILVIA DEL HOYO HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02622472) | ($800.51) |
| SILVIA DEL HOYO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.9410681662227 | $110.58 |
| SILVIA DEL HOYO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000108634311043 | $0.00 |
| SILVIA DELBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242121301777562 | $0.03 |
| SILVIA DEVITA SYAHRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160043379163 | $0.47 |
| SILVIA DEVITA SYAHRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00120522642569 | $0.00 |
| SILVIA DONNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11746725) | ($3,544.33) |
| SILVIA DONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968735642802999 | $33.39 |
| SILVIA DONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084747618089 | $0.01 |
| SILVIA DONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031336429497 | $0.01 |
| SILVIA DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038710083564 | $1.15 |
| SILVIA DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4533470616 | $4.02 |
| SILVIA DREYFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030310673591 | $5.91 |
| SILVIA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007423404453 | $0.00 |
| SILVIA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034710009668 | $0.00 |
| SILVIA ELISA MUNOZ AGREDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00571123 | $166.96 |
| SILVIA ELISA MUNOZ AGREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078624456962 | $0.19 |
| SILVIA EUGENIA HENRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023446117102 | $0.05 |
| SILVIA EUGENIA HENRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39881980189999 | $0.88 |
| SILVIA FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003580492325 | $0.01 |
| SILVIA FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049229389283 | $0.06 |
| SILVIA FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047250534104 | $0.00 |
| SILVIA FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047344365933 | $0.00 |
| SILVIA FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016665812228 | $0.00 |
| SILVIA FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000096065249627 | $0.02 |
| SILVIA FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000173750785039999 | $0.03 |
| SILVIA FARABEGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118164260927 | $34.97 |
| SILVIA FARABEGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483414482407 | $0.01 |
| SILVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060763681408 | $17.99 |
| SILVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083049344350 | $16.20 |
| SILVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.820370326 | $4.61 |
| SILVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.77850782019999 | $1.74 |
| SILVIA FRASCARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144809) | ($44.00) |
| SILVIA FRASCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014489707866916 | $50.17 |
| SILVIA FRASCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030366453233 | $1.72 |
| SILVIA FULCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156044230381 | $0.00 |
| SILVIA FULCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024234878068 | $0.00 |
| SILVIA FULCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114331420824 | $0.00 |
| SILVIA GARBUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121101910647999 | $0.36 |
| SILVIA GARBUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94340786299999 | $1.22 |
| SILVIA GARCIA ARAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4328407677 | $21.12 |
| SILVIA GARCIA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129632992095 | $3.84 |
| SILVIA GARCIA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340656458 | $0.47 |
| SILVIA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019967234902 | $0.59 |
| SILVIA GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 523.49130919 | $478.18 |
| SILVIA GIARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.449248210145 | $5.24 |
| SILVIA GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024416741074 | $0.01 |
| SILVIA GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043158596376 | $0.04 |
| SILVIA GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029285362258 | $0.01 |
| SILVIA GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (278.36) | ($278.36) |
| SILVIA GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0090774 | $278.36 |
| SILVIA GOMEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $305.51 |
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219337677628 | $6.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3191173268592 | $0.67 |
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025626727385 | $5.00 |
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9830845262039 | $0.98 |
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0901154795599999 | $1.00 |
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025726817322 | $77.79 |
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13247021584 | $1.32 |
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007840763996 | $15.30 |
| SILVIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.9157104448999999 | $0.92 |
| SILVIA GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093667125 | $0.54 |
| SILVIA GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039997215832 | $0.00 |
| SILVIA GURFEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017698850279999 | $0.00 |
| SILVIA GURFEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101244890541 | $0.01 |
| SILVIA GURFEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025009974972 | $0.00 |
| SILVIA GUTSCHEBER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077327 | $22.78 |
| SILVIA GUTSCHEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011557049765 | $0.03 |
| SILVIA HADINATA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3755703) | ($11,901.68) |
| SILVIA HADINATA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (997.96622) | ($564.78) |
| SILVIA HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021528998807487 | $75.87 |
| SILVIA HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019121070692 | $0.02 |
| SILVIA HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049050324114 | $0.00 |
| SILVIA HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0257559002069 | $4.24 |
| SILVIA HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048153807877 | $0.01 |
| SILVIA HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057942998082 | $2.29 |
| SILVIA HADINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119704380199 | $3.81 |
| SILVIA HAIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142608747316 | $0.42 |
| SILVIA HAIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.217539919898 | $8.88 |
| SILVIA HAIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4813609303 | $1.56 |
| SILVIA HAIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029659796715 | $0.33 |
| SILVIA HAIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128515902672 | $0.94 |
| SILVIA HAIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030465892109 | $3.35 |
| SILVIA HAIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07241541929 | $4.12 |
| SILVIA HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019653000629 | $0.58 |
| SILVIA HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018628618587999 | $0.00 |
| SILVIA HOSTETTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (101.007) | ($68.97) |
| SILVIA HOSTETTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 67.987 | $68.97 |
| SILVIA HOSTETTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000251) | ($7.52) |
| SILVIA HOSTETTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7.486 | $7.52 |
| SILVIA HOSTETTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.3725) | ($4.13) |
| SILVIA HOSTETTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4.106 | $4.13 |
| SILVIA HOSTETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00587911468646 | $2.22 |
| SILVIA HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,043.54 |
| SILVIA HUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,936.99 |
| SILVIA HUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 3.206511 | $8,987.41 |
| SILVIA HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.999 | $4,167.97 |
| SILVIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107674374411 | $315.52 |
| SILVIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17156788968599 | $2.63 |
| SILVIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643805433557 | $107.86 |
| SILVIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0364712156 | $1.61 |
| SILVIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15342545641 | $10.18 |
| SILVIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000142553591889999 | $0.00 |
| SILVIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.74666316349999 | $2.75 |
| SILVIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.962466669149999 | $0.95 |
| SILVIA INGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035011359031 | $1.04 |
| SILVIA INGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000070157707645 | $0.00 |
| SILVIA INGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9047554737 | $1.39 |
| SILVIA IPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077450126839 | $0.00 |
| SILVIA IPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031677421022 | $0.00 |
| SILVIA IPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030435540599999 | $0.01 |
| SILVIA KARINA ARRIOLA MENDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SILVIA KARINA ARRIOLA MENDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (402.021) | ($402.02) |
| SILVIA KARINA ARRIOLA MENDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001723) | ($49.76) |
| SILVIA KARINA ARRIOLA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172380028234785 | $50.00 |
| SILVIA KARINA ARRIOLA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6888050097932 | $0.69 |
| SILVIA KENTJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6483545655 | $8.65 |
| SILVIA KOLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027369075712 | $0.81 |
| SILVIA KOLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59321785607 | $8.91 |
| SILVIA KÖSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038764116113 | $0.12 |
| SILVIA LANAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 413.614243 | $242.36 |
| SILVIA LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.88051758003 | $21.05 |
| SILVIA LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60865905716 | $0.82 |
| SILVIA LAZZATI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.477806789 | $964.56 |
| SILVIA LAZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016284380523457 | $50.42 |
| SILVIA LAZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2276804726082 | $12.34 |
| SILVIA LAZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138981069603 | $26.69 |
| SILVIA LAZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14963976832 | $12.52 |
| SILVIA LAZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.073218126303 | $4.04 |
| SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,005.18 |
| SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($26,617.84) |
| SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0502158) | ($1,450.64) |
| SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095728668039575 | $36.08 |
| SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0946965378559999 | $0.09 |
| SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049355276802 | $0.00 |
| SILVIA LILIANA AMAYA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082500538526 | $0.00 |
| SILVIA LILIANA ROHWAIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01125481 | $457.28 |
| SILVIA LILIANA ROHWAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00052063 | $20.16 |
| SILVIA LILIANA ROHWAIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01177544) | ($347.51) |
| SILVIA LILIANA ROHWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634942623132 | $50.38 |
| SILVIA LOIACONO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (539.474239) | ($539.47) |
| SILVIA LOIACONO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001216) | ($48.94) |
| SILVIA LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121651979982069 | $50.00 |
| SILVIA LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7476728533577 | $0.75 |
| SILVIA LONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020718529774 | $0.01 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SILVIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SILVIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SILVIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SILVIA LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013465 | $500.00 |
| SILVIA LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SILVIA LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.013665 | $500.00 |
| SILVIA LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SILVIA LOPEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0173 | $500.00 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039901837243 | $122.43 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079774178878 | $159.42 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.636611668 | $95.64 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.106274821 | $36.55 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.717311824 | $9.87 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24761204527 | $2.71 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078941044028 | $0.70 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037483716638 | $0.00 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022642229489 | $1.66 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93790543911 | $3.20 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27086688562 | $16.20 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0594991677259999 | $6.53 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129895971115 | $0.80 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074409440819 | $1.69 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033643273568 | $0.00 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32785449505 | $0.42 |
| SILVIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.66725757729 | $0.66 |
| SILVIA LUCIA RIVETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001731) | ($51.46) |
| SILVIA LUCIA RIVETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.029022 | $51.46 |
| SILVIA LUCIA RIVETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.201965705) | ($366.39) |
| SILVIA LUCIA RIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016174748056826 | $0.55 |
| SILVIA LUCIA RIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015589761545353 | $3.69 |
| SILVIA LUCIA RIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021148506112 | $0.02 |
| SILVIA LUCIA RIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100266276376 | $0.01 |
| SILVIA LUISA ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365794644899962 | $0.00 |
| SILVIA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020408232846 | $0.60 |
| SILVIA MACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.061305758 | $7.06 |
| SILVIA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010308569695 | $0.00 |
| SILVIA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051986024752 | $0.01 |
| SILVIA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091031755631 | $0.01 |
| SILVIA MANTILACCI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001887649523) | ($7.48) |
| SILVIA MANTILACCI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003280542986) | ($12.47) |
| SILVIA MANTILACCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002454925998) | ($7.48) |
| SILVIA MANTILACCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003946113718) | ($12.47) |
| SILVIA MANTILACCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,179.12 |
| SILVIA MANTILACCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 1.45 | $33,740.95 |
| SILVIA MANTILACCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.604601038) | ($37,338.46) |
| SILVIA MANTILACCI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003636697831) | ($7.48) |
| SILVIA MANTILACCI | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006430732389) | ($12.47) |
| SILVIA MANTILACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130609678514 | $42.36 |
| SILVIA MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248591004648 | $0.10 |
| SILVIA MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0616581491559999 | $0.10 |
| SILVIA MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112636577825 | $0.01 |
| SILVIA MARIA DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024316959763 | $0.72 |
| SILVIA MARIA DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020682716994 | $0.40 |
| SILVIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099260274321 | $0.00 |
| SILVIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00358531492939999 | $0.00 |
| SILVIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073796718921 | $0.00 |
| SILVIA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090204903844 | $0.00 |
| SILVIA MASIERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($39.19) |
| SILVIA MASIERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 38.973 | $39.19 |
| SILVIA MASIERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (488.42031) | ($488.42) |
| SILVIA MASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129157314741286 | $50.19 |
| SILVIA MASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5986400413274 | $4.60 |
| SILVIA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850440770581 | $0.84 |
| SILVIA MAURONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71897915827838 | $6.57 |
| SILVIA MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016045095605 | $0.00 |
| SILVIA MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00760809550859999 | $0.01 |
| SILVIA MICHELUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 55.0 | $111.59 |
| SILVIA MICHELUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $156.95 |
| SILVIA MICHELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030224817222 | $8.95 |
| SILVIA MICHELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.48499351884 | $23.37 |
| SILVIA MIGUEZ GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.29378627309 | $16.65 |
| SILVIA MONRROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000650578630899999 | $0.00 |
| SILVIA MONRROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000379769409859999 | $0.00 |
| SILVIA MONRROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013534673286 | $0.00 |
| SILVIA MONTENEGRO BOCANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027011126998 | $7.99 |
| SILVIA MONTENEGRO BOCANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358053596019999 | $0.00 |
| SILVIA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58593260872799 | $4.68 |
| SILVIA MORA PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023977010494 | $0.01 |
| SILVIA MUSTACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061611020739 | $0.18 |
| SILVIA MUSTACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9923027398 | $5.20 |
| SILVIA MUSTACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007019433307 | $0.00 |
| SILVIA MUSTACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028553538004 | $0.31 |
| SILVIA NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137076853999999 | $0.00 |
| SILVIA NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015623379257 | $0.02 |
| SILVIA NORRGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.507629395038 | $1.53 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003277) | ($1.00) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003277 | $1.00 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (582.99) | ($582.99) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 582.99 | $582.99 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 19,572.77 | $19,572.77 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (19,895.0) | ($19,895.00) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (265.18) | ($265.18) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.087425823 | $32,830.47 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27941733) | ($8,377.77) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.27941733 | $8,377.77 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2794501) | ($8,375.40) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005576274773) | ($1.00) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005576274773 | $1.00 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0005576274773) | ($1.10) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.787952819) | ($22,973.42) |
| SILVIA OBREGON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.787952819 | $22,973.42 |
| SILVIA OBREGON | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.787952819) | ($23,032.72) |
| SILVIA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381730563086999 | $98.03 |
| SILVIA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079693229524593 | $198.98 |
| SILVIA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.98196514505199 | $3.98 |
| SILVIA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.917036909 | $11.83 |
| SILVIA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.517849417 | $12.88 |
| SILVIA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112509541063 | $0.99 |
| SILVIA OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15876628632 | $0.98 |
| SILVIA OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1373481752533 | $55.53 |
| SILVIA OLLER CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152854146340999 | $4.53 |
| SILVIA OLLER CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025453735379 | $0.00 |
| SILVIA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145275459059 | $0.00 |
| SILVIA PACHECO APARICIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026529 | $10.94 |
| SILVIA PACHECO APARICIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02425694 | $974.69 |
| SILVIA PACHECO APARICIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00800334 | $260.84 |
| SILVIA PACHECO APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213796233544704 | $62.68 |
| SILVIA PALAU PUJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80464142181 | $4.74 |
| SILVIA PALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009626915764 | $0.28 |
| SILVIA PALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054590780984 | $0.01 |
| SILVIA PALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044491060061 | $0.00 |
| SILVIA PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454678645379999 | $1.35 |
| SILVIA PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128085516131 | $0.01 |
| SILVIA PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025185436523 | $4.91 |
| SILVIA PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144536705389999 | $0.00 |
| SILVIA PALOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.70622625449999 | $3.71 |
| SILVIA PANIZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016369777405 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SILVIA PANIZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060794123015 | $0.01 |
| SILVIA PANIZZUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084898983185 | $0.01 |
| SILVIA PAOLA SCHEMBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002435753646 | $0.01 |
| SILVIA PAOLA SCHEMBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109543319032 | $0.02 |
| SILVIA PAOLA SCHEMBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008286311845499 | $0.00 |
| SILVIA PAOLA SCHEMBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.013300386567 | $0.01 |
| SILVIA PAOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034878586259399 | $0.01 |
| SILVIA PAOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070876831585 | $2.07 |
| SILVIA PENA CORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029509732324 | $0.87 |
| SILVIA PENA CORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003150505797 | $6.15 |
| SILVIA PENA CORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2538245581 | $4.25 |
| SILVIA PENA CORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0581474933019999 | $3.31 |
| SILVIA PEÑA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166183323174 | $49.45 |
| SILVIA PEÑA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303190311819999 | $59.36 |
| SILVIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015823659417 | $0.00 |
| SILVIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015110990896 | $0.02 |
| SILVIA PETRONA ZALAZAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (405.8) | ($405.80) |
| SILVIA PETRONA ZALAZAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001624) | ($47.83) |
| SILVIA PETRONA ZALAZAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 47.68 | $47.83 |
| SILVIA PETRONA ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016267345241683 | $50.07 |
| SILVIA PETRONA ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42687546708 | $0.43 |
| SILVIA PETRONA ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4733181466874 | $1.47 |
| SILVIA PIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018560130219 | $0.55 |
| SILVIA PLASCENCIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070860108015999 | $219.45 |
| SILVIA PLASCENCIA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161948344209999 | $328.79 |
| SILVIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003613974805 | $0.00 |
| SILVIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088975588049 | $0.01 |
| SILVIA REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123961704851 | $0.37 |
| SILVIA REBULLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014337679258999 | $0.00 |
| SILVIA RICCIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020902834951 | $6.19 |
| SILVIA RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000531712352686 | $0.00 |
| SILVIA RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041710295869 | $0.00 |
| SILVIA RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01047399373 | $0.01 |
| SILVIA RINALDI-GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083218464838 | $0.25 |
| SILVIA RINALDI-GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.7998607569999 | $174.79 |
| SILVIA RINALDI-GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 85.360329866 | $12.47 |
| SILVIA ROSA DOMÍNGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.39167322029 | $13.95 |
| SILVIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086222972772 | $16.82 |
| SILVIA RUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018947145899 | $0.56 |
| SILVIA RUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042967274602999 | $0.00 |
| SILVIA RUFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.901624238 | $19.90 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003949377889) | ($15.71) |
| SILVIA RUIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003949377889 | $15.71 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1286967518 | $385.19 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002480046328) | ($9.85) |
| SILVIA RUIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1286967518) | ($384.71) |
| SILVIA RUIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.01008380818 | $0.36 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.2257369401 | $7.21 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.403721365) | ($422.63) |
| SILVIA RUIZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.403721365 | $422.63 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001046134061) | ($40.25) |
| SILVIA RUIZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001046134061 | $40.25 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104613) | ($39.98) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BCH | (1.40372136) | ($394.65) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01959295699 | $45.34 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.017217) | ($40.31) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0012912 | $40.31 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.88398018988) | ($1,700.00) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.096743876 | $2,109.17 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02667306252) | ($51.30) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005121885277) | ($9.85) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.180968731) | ($347.62) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.180968731 | $347.62 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001438) | ($40.99) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.021278 | $40.99 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.204622) | ($389.57) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 381.069 | $389.57 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (380.069) | ($380.07) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.01009319886 | $0.21 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.2) | ($1.20) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,698.8) | ($1,698.80) |
| SILVIA RUIZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.3230417007 | $6.55 |
| SILVIA RUIZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.4900063802 | $11.16 |
| SILVIA RUIZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.054756638 | $1.20 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000527327485546 | $0.02 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031328135122959 | $0.01 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00157685494349999 | $0.00 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030940236164 | $0.00 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024930564329 | $0.00 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000252590189739999 | $0.00 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028033615300699 | $0.11 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048869489443 | $9.54 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016397603833 | $0.00 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00174419541047676 | $0.58 |
| SILVIA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.516181925 | $4.52 |
| SILVIA SACCOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021388540993 | $0.02 |
| SILVIA SACCOMANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21010695819 | $0.96 |
| SILVIA SALESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.452822) | ($15.45) |
| SILVIA SALESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.303897) | ($9,233.53) |
| SILVIA SALESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.017374) | ($9,306.26) |
| SILVIA SALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017611799767871 | $62.16 |
| SILVIA SALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048532863782 | $0.00 |
| SILVIA SALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0500299914586 | $0.05 |
| SILVIA SALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039291046043592 | $74.41 |
| SILVIA SALIM BUSQUETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.28794679) | ($549.55) |
| SILVIA SALIM BUSQUETS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124328) | ($51.68) |
| SILVIA SALIM BUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243286254 | $50.00 |
| SILVIA SALIM BUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247497636285744 | $0.52 |
| SILVIA SALIM BUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001607923577 | $0.67 |
| SILVIA SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.877657821706 | $2.98 |
| SILVIA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001493813682 | $4.42 |
| SILVIA SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038608211458 | $0.00 |
| SILVIA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146524757844 | $43.37 |
| SILVIA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6633709778 | $5.66 |
| SILVIA SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2781019268 | $3.31 |
| SILVIA SECCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 0.0543521274 | $99.91 |
| SILVIA SECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.97057510989 | $28.40 |
| SILVIA SECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0282739679009999 | $9.00 |
| SILVIA SECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006657337581 | $12.09 |
| SILVIA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002578521208 | $0.00 |
| SILVIA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096147491196 | $0.02 |
| SILVIA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016774127782 | $0.00 |
| SILVIA SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021674608827 | $0.02 |
| SILVIA SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005169268812 | $1.08 |
| SILVIA SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60386392028 | $7.76 |
| SILVIA SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0145692880489999 | $0.11 |
| SILVIA SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.361338709899999 | $0.04 |
| SILVIA SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18188808118 | $0.18 |
| SILVIA SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026463498424 | $0.03 |
| SILVIA SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001459062581499999 | $0.00 |
| SILVIA SIMIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014949157162 | $0.01 |
| SILVIA SINIJÄRV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.516994715297 | $5.30 |
| SILVIA SMIHELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012417569560575 | $50.00 |
| SILVIA SMIHELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2804296831029 | $0.27 |
| SILVIA STOIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202331062969999 | $0.60 |
| SILVIA STOIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019948158048 | $3.89 |
| SILVIA STOIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.237886587 | $19.24 |
| SILVIA SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022196210203 | $66.94 |
| SILVIA SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343790812099999 | $67.68 |
| SILVIA SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.4327239999999 | $37.60 |
| SILVIA SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.873922795 | $10.59 |
| SILVIA SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.315086804739999 | $3.50 |
| SILVIA SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052753563562 | $3.86 |
| SILVIA SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.4117667379999 | $66.32 |
| SILVIA SUSANA ZURITA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (210.13) | ($210.13) |
| SILVIA SUSANA ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029246343328 | $0.87 |
| SILVIA SUSANA ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.448949392163399 | $0.45 |
| SILVIA SUSANA ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026737083797 | $0.00 |
| SILVIA SUTERA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1785 | $550.72 |
| SILVIA SUTERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $60.71 |
| SILVIA SUTERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $102.64 |
| SILVIA SUTERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $146.41 |
| SILVIA SUTERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.329164) | ($650.02) |
| SILVIA SUTERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001711) | ($50.09) |
| SILVIA SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171164330695128 | $50.00 |
| SILVIA SUTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010757945663761 | $2.52 |
| SILVIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078815869529 | $2.33 |
| SILVIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129923171266 | $25.35 |
| SILVIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.494856948 | $23.49 |
| SILVIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10775501345 | $12.31 |
| SILVIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44713446759 | $25.45 |
| SILVIA TEXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080658975131256 | $0.01 |
| SILVIA TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000526890161359999 | $0.00 |
| SILVIA VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000345912252559999 | $0.00 |
| SILVIA VENTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488892790786 | $0.01 |
| SILVIA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003408019216 | $0.00 |
| SILVIA VOLPATO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.11625953 | $273.92 |
| SILVIA VOLPATO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.783513266 | $1,426.98 |
| SILVIA VOLPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247028085838756 | $50.19 |
| SILVIA VOLPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07887353067953 | $0.08 |
| SILVIA VOLPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104685942099999 | $1.56 |
| SILVIA VOLPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0059286379 | $10.85 |
| SILVIA WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033276852174 | $0.10 |
| SILVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852000255689999 | $2.52 |
| SILVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29171260718 | $0.34 |
| SILVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00643030442289999 | $0.01 |
| SILVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.069129851 | $84.09 |
| SILVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7037869672 | $1.07 |
| SILVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4052182509 | $26.73 |
| SILVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3975841702 | $2.10 |
| SILVIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1216031638 | $4.12 |
| SILVIA YANAKIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017798448255 | $5.52 |
| SILVIA ZHIVKOVA ZHELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022790458482 | $0.04 |
| SILVIAN CEDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017185482896 | $0.00 |
| SILVIAN CEDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022764521462 | $0.00 |
| SILVIAN TOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001702840511 | $0.50 |
| SILVIAN TOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24093652005 | $0.28 |
| SILVIAN TOFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.951059753 | $57.91 |
| SILVIE AUFFAHRTOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01328269) | ($404.12) |
| SILVIE AUFFAHRTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156760933571682 | $53.83 |
| SILVIE GRIMOVÁ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00292602 | $87.37 |
| SILVIE GRIMOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324602424319999 | $9.49 |
| SILVIE HORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.936402124 | $3.42 |
| SILVIIA ARUTIUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000461303416 | $0.00 |
| SILVIJA BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023415947196 | $0.00 |
| SILVIJA BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044929228061 | $0.00 |
| SILVIJA DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000829129578299999 | $0.00 |
| SILVIJA DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042314020934 | $0.00 |
| SILVIJA KLEJEVSKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098599018146 | $2.92 |
| SILVIJA KLEJEVSKYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110335525889 | $0.01 |
| SILVIJA PEKORIUTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.49) |
| SILVIJA PEKORIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3092985872717 | $3.34 |
| SILVIJA VISKOVIC-VLAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.563016080158 | $2.81 |
| SILVIJUS SVIRINAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206357192639999 | $0.00 |
| SILVIJUS SVIRINAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00306405528929999 | $0.00 |
| SILVINA ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000584085495172591 | $0.00 |
| SILVINA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074390287679 | $0.09 |
| SILVINA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61166837811 | $0.61 |
| SILVINA BELEN CONDARCO BLANCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (406.597655) | ($406.60) |
| SILVINA BELEN CONDARCO BLANCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164068) | ($49.44) |
| SILVINA BELEN CONDARCO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164120863651659 | $50.02 |
| SILVINA BELEN CONDARCO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4356810384644 | $2.44 |
| SILVINA BIBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00467407279761399 | $0.01 |
| SILVINA BOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003530253984699999 | $0.00 |
| SILVINA BOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00935527074329999 | $0.01 |
| SILVINA CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004891699462 | $0.00 |
| SILVINA CAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150430503309999 | $0.02 |
| SILVINA CORNIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158345089 | $0.00 |
| SILVINA CORNIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124004790595 | $0.00 |
| SILVINA GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027776433043 | $8.22 |
| SILVINA GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028314254479 | $5.52 |
| SILVINA GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.301750467875 | $2.30 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 1.4995 | $578.97 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($49.07) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 82.468 | $49.07 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.501501) | ($449.28) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($49.32) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.131 | $49.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001665) | ($52.12) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.972 | $52.12 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (82.489) | ($51.43) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.269 | $51.43 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.179) | ($0.80) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 0.794 | $0.80 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (153.16) | ($153.16) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 248.298 | $153.16 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.18) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (236.471) | ($145.05) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 142.66 | $145.05 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (142.66) | ($142.66) |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498439532757189 | $150.02 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18023357574897 | $0.81 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1309017953161 | $0.13 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089652388441 | $0.06 |
| SILVINA INES LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030899427792611 | $0.99 |
| SILVINA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019975096451 | $0.59 |
| SILVINA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.48114136941 | $2.48 |
| SILVINA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058221715381 | $0.00 |
| SILVINA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523917122 | $0.36 |
| SILVINA MARIEL MUNXXOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($40.39) |
| SILVINA MARIEL MUNXXOZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 40.219 | $40.39 |
| SILVINA MARIEL MUNXXOZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (456.522839) | ($456.52) |
| SILVINA MARIEL MUNXXOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126662610631196 | $50.03 |
| SILVINA MARIEL MUNXXOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5682669101675 | $1.57 |
| SILVINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000165292858 | $0.00 |
| SILVINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057514919495 | $0.01 |
| SILVINA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036344221509 | $0.00 |
| SILVINA MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.413868103007 | $4.22 |
| SILVINA MONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001132093273 | $0.00 |
| SILVINA MONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010287696648 | $0.00 |
| SILVINA MONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00492025665 | $0.00 |
| SILVINA MONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014834597162 | $0.00 |
| SILVINA OSINALDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,227.585781) | ($1,227.59) |
| SILVINA OSINALDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258013) | ($76.51) |
| SILVINA OSINALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254510769794089 | $0.86 |
| SILVINA OSINALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3682664776921 | $2.37 |
| SILVINA PARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001722173880204 | $0.00 |
| SILVINA PARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00986807050969999 | $0.01 |
| SILVINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129308717048 | $38.27 |
| SILVINA ROLDAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 1.542518 | $29.80 |
| SILVINA ROLDAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($432.88) |
| SILVINA ROLDAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01697529) | ($611.69) |
| SILVINA ROLDAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($42.83) |
| SILVINA ROLDAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7633847166) | ($2,054.01) |
| SILVINA ROLDAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (13.64498805) | ($195.26) |
| SILVINA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127952455990999 | $4.97 |
| SILVINA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03787287404374 | $0.03 |
| SILVINA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323375205218 | $9.38 |
| SILVINA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10872259365 | $1.82 |
| SILVINA SOLEDAD ALMADA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001687879177) | ($4.88) |
| SILVINA SOLEDAD ALMADA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00998769) | ($391.43) |
| SILVINA SOLEDAD ALMADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($50.03) |
| SILVINA SOLEDAD ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303051609999 | $100.66 |
| SILVINA SOLEDAD ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1682658606026147 | $0.35 |
| SILVINA SOLEDAD ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033771173837 | $0.01 |
| SILVINA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009808322665 | $0.00 |
| SILVINA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276761148389999 | $0.03 |
| SILVINA VALERIA LEGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02976) | ($50.10) |
| SILVINA VALERIA LEGO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141469) | ($41.01) |
| SILVINA VALERIA LEGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,064.48) |
| SILVINA VALERIA LEGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,368.61) |
| SILVINA VALERIA LEGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.398229) | ($611.38) |
| SILVINA VALERIA LEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014717316763525 | $0.50 |
| SILVINA VALERIA LEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019708382265397 | $45.09 |
| SILVINE PICARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| SILVINE PICARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,740.229603635) | ($14,740.23) |
| SILVINE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159849707022 | $0.47 |
| SILVINE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8045491682 | $46.58 |
| SILVINE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17911364826 | $0.18 |
| SILVINE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 58.2626555779999 | $58.26 |
| SILVINO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55781338016061 | $1.57 |
| SILVINO FELICIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008434052295) | ($1.29) |
| SILVINO FELICIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008434052295 | $1.29 |
| SILVINO FELICIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01352444513) | ($384.87) |
| SILVINO FELICIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01352444513 | $384.87 |
| SILVINO FELICIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26.753635287) | ($3.32) |
| SILVINO FELICIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26.753635287 | $3.32 |
| SILVINO FELICIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (125.76636278) | ($68.39) |
| SILVINO FELICIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 125.76636278 | $68.39 |
| SILVINO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143927250359589 | $4.80 |
| SILVINO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008431632068072 | $0.02 |
| SILVINO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88980872290786 | $0.61 |
| SILVINO FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047650381790258 | $0.01 |
| SILVIO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.061357689514 | $1.98 |
| SILVIO ALBERTO ROSITO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 403.717326 | $404.12 |
| SILVIO ALBERTO ROSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716383497 | $50.00 |
| SILVIO ALBERTO ROSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39740765636426 | $0.28 |
| SILVIO ALBERTO ROSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.5706262742 | $0.96 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000881389200589999 | $0.03 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000108836084999999 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019729848304 | $0.02 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000144921266829999 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0304806229549999 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105416851368 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020379803476 | $0.01 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00003789917765 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000035473014628 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001909764011 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000127204953302999 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000085215411737 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000017409324783 | $0.00 |
| SILVIO ALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026247510734 | $0.00 |
| SILVIO ARRUDA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000167695830607 | $0.00 |
| SILVIO BENITEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002282183736) | ($69.15) |
| SILVIO BENITEZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002282183736 | $69.15 |
| SILVIO BENITEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03599861351) | ($74.58) |
| SILVIO BENITEZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03599861351 | $74.58 |
| SILVIO BENITEZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03599861351) | ($72.29) |
| SILVIO BENITEZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00228218) | ($68.16) |
| SILVIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014477270134865 | $0.52 |
| SILVIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216643395205319 | $0.57 |
| SILVIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00286521472529999 | $0.00 |
| SILVIO CAIRELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.378930735) | ($3.15) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.886617051) | ($6.60) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2782781906) | ($0.64) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.794692003) | ($3.15) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.943707657) | ($6.60) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7657962777) | ($0.64) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (40.806988021) | ($25.50) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,616.126729311) | ($3,987.00) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 11,432.23555945 | $4,739.99 |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (289.444690991) | ($120.01) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (32.029637062) | ($13.28) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.092996019) | ($1,200.00) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.357123243 | $1,489.99 |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0335495128) | ($36.83) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02532107444) | ($27.80) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.955234088) | ($2,000.00) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05875497988) | ($60.10) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003265240928) | ($3.34) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.443406959 | $2,499.35 |
| SILVIO CAIRELLA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| SILVIO CAIRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.146389769661 | $12.89 |
| SÌLVIO CAIXEIRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022626440223 | $0.00 |
| SÌLVIO CAIXEIRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000003825325689 | $0.00 |
| SILVIO CALDELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044693759914 | $13.23 |
| SILVIO CALDELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.906883689 | $38.91 |
| SILVIO CALDELARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.053341405672 | $99.37 |
| SILVIO CANGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007272546146 | $0.00 |
| SILVIO CANGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065321736972 | $0.01 |
| SILVIO CARAFFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2377250672199 | $16.37 |
| SILVIO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064334559751 | $0.02 |
| SILVIO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020766034016 | $0.00 |
| SILVIO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000021823628292 | $0.00 |
| SILVIO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000047007504688 | $0.00 |
| SILVIO CICCOCIOPPO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $420.23 |
| SILVIO CICCOCIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245619291942099 | $53.33 |
| SILVIO COSTANZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002492) | ($99.88) |
| SILVIO COSTANZO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00134881 | $49.88 |
| SILVIO COSTANZO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00274967 | $83.59 |
| SILVIO COSTANZO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00244782 | $69.72 |
| SILVIO COSTANZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02217306) | ($680.49) |
| SILVIO COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014864494942217 | $5.08 |
| SILVIO COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013167680072 | $0.00 |
| SILVIO COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089833562509 | $0.00 |
| SILVIO DELL'ACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7819973677648 | $1.86 |
| SILVIO DELL'ACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038571647824 | $0.00 |
| SILVIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95853186554404 | $8.64 |
| SILVIO FAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0637933218 | $3.01 |
| SILVIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033995438607 | $0.00 |
| SILVIO GASTON CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182514458619999 | $0.54 |
| SILVIO GASTON CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0520777665 | $7.05 |
| SILVIO GREZEGOFOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233873) | ($67.74) |
| SILVIO GREZEGOFOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000289718690325499 | $0.11 |
| SILVIO GUISO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 25.0 | $13.90 |
| SILVIO GUISO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 2,300.0 | $1,290.59 |
| SILVIO GUISO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 24.54308829 | $925.27 |
| SILVIO GUISO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.12073869 | $3,591.01 |
| SILVIO GUISO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $295.15 |
| SILVIO GUISO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 175.0 | $103.20 |
| SILVIO GUISO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 185.0 | $112.80 |
| SILVIO GUISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002526438005 | |
| SILVIO KLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092726635462 | $0.29 |
| SILVIO LERESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651178859 | $0.49 |
| SILVIO LERESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080635425342 | $0.01 |
| SILVIO LERESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020172388615 | $0.02 |
| SILVIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0403446882544 | $0.04 |
| SILVIO MARTINS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.91062 | $82.54 |
| SILVIO MARTINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1499568881) | ($6,060.61) |
| SILVIO MARTINS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SILVIO MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SILVIO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (7,560.115412817) | ($5,184.00) |
| SILVIO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,296.0 | $1,296.00 |
| SILVIO MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,296.0) | ($1,296.00) |
| SILVIO MARTINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.919787819) | ($11.00) |
| SILVIO MARTINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.551250223) | ($1.03) |
| SILVIO MARTINS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005548359077) | ($11.58) |
| SILVIO MARTINS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005008579511) | ($1.08) |
| SILVIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8355864177098 | $73.33 |
| SILVIO MENDIANDUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142021135694999 | $42.04 |
| SILVIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142628821 | $0.00 |
| SILVIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002466188127 | $0.00 |
| SILVIO MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003437269032 | $10.17 |
| SILVIO MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63566872869 | $5.61 |
| SILVIO MUSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017008485002 | $0.00 |
| SILVIO MUSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039500252709 | $0.00 |
| SILVIO MUSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092160238333 | $0.01 |
| SILVIO MUSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024387984234 | $0.00 |
| SILVIO MUSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058136298405 | $0.01 |
| SILVIO MUSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000021110578723 | $0.00 |
| SILVIO MUSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000017049164339 | $0.00 |
| SILVIO ORAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55080038798 | $0.64 |
| SILVIO ORAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032849238556 | $0.64 |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($202.07) |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (25.0) | ($10,062.25) |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (27.5) | ($49,300.35) |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (79.14167836) | ($23,827.71) |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($190.57) |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0060753 | $190.57 |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.858533) | ($25,731.95) |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057520942557 | $195.01 |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.313578775008 | $123.76 |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21775260781 | $523.22 |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.7634614493 | $280.78 |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046679408076 | $0.01 |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000017657551 | $0.00 |
| SILVIO PÄSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000048913718 | $0.00 |
| SILVIO PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032862900713 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SILVIO POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054598879925 | $0.00 |
| SILVIO ROBERTO PEREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305792834130999 | $0.03 |
| SILVIO ROBERTO PEREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028531932699 | $0.00 |
| SILVIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033117825817 | $0.00 |
| SILVIO SACKEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001767093607 | $5.48 |
| SILVIO SAID CIVICO VILAPLANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| SILVIO SAID CIVICO VILAPLANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| SILVIO SAID CIVICO VILAPLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7197547664303 | $2.05 |
| SILVIO SCARCIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.587867455298 | $2.79 |
| SILVIO SPADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.371764255873 | $6.62 |
| SILVIO SPANGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096737413533 | $0.03 |
| SILVIO SQUILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000331254328659999 | $0.00 |
| SILVIO SQUILLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033789577366 | $0.00 |
| SILVIO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.0074671217 | $466.76 |
| SILVIO ZORZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.096909921859 | $6.19 |
| SILVIU BARBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072048417356 | $0.01 |
| SILVIU BENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003866677735 | $0.00 |
| SILVIU CIATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180097715252999 | $0.21 |
| SILVIU CONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.030457198842 | $8.19 |
| SILVIU CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095710757407 | $2.83 |
| SILVIU CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039622378835 | $0.00 |
| SILVIU CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2542191603 | $5.18 |
| SILVIU CRISTIAN CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001983913811 | $0.00 |
| SILVIU GAVRILĂ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112873) | ($44.48) |
| SILVIU GAVRILĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111963755947296 | $50.00 |
| SILVIU GAVRILĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096924547958 | $0.10 |
| SILVIU ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023790462318 | $7.04 |
| SILVIU MARIANCIUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0661 | $156.63 |
| SILVIU MARIANCIUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SILVIU MARIANCIUC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SILVIU MARIANCIUC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| SILVIU MARIANCIUC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06304227) | ($1,917.24) |
| SILVIU MARIANCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7334710124756 | $36.71 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.2428 | $27.57 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005053 | $204.77 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0003281 | $0.03 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010512 | $0.02 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 189.282993 | $6.83 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($99.93) |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00056744 | $0.03 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00037589 | $0.02 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00021366 | $0.01 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010462 | $0.01 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059523605232 | $1.76 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435362749644032 | $0.77 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069981098728 | $1.31 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8577216494 | $1.27 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041057901832 | $0.00 |
| SILVIU PETRE PIRVULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23470847759 | $0.00 |
| SILVIU POMIRLEANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0306 | $72.44 |
| SILVIU POMIRLEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.00260579584 | $66.66 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.0) | ($230.00) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (1.693418823) | ($15.14) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.09961724932) | ($0.74) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (122.502293088) | ($910.00) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 149.563475754 | $1,111.02 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (3.67805731) | ($27.32) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | MATIC | (20.846888857) | ($13.63) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (23.283508106) | ($161.32) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 785.262532 | $785.26 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | MATIC | 683.098544486 | $421.45 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (683.124670563) | ($400.35) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2929969549016 | $0.28 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3114545161826 | $4.31 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41587192828299 | $0.33 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0211749157559999 | $0.24 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02834747283 | $1.03 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000052188415608 | $0.00 |
| SILVIU POSTEUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000006144659502 | $0.00 |
| SILVIU SEFER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,755.90) |
| SILVIU SEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015764350638 | $0.00 |
| SILVIU SEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136351351496 | $279.68 |
| SILVIU SEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.738540881 | $15.65 |
| SILVIU SEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7935028673 | $86.61 |
| SILVIU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049507732325 | $1.47 |
| SILVIU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027792481986 | $5.39 |
| SILVIU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.662326942 | $3.66 |
| SILVIU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7838447553 | $1.75 |
| SILVIU STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016310143462 | $1.19 |
| SILVIU STANGACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209616511589999 | $0.62 |
| SILVIU STANGACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014504275685999 | $0.02 |
| SILVIU TIRNOVEANU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SILVIU TIRNOVEANU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SILVIU TIRNOVEANU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (156,000.0) | ($156,000.00) |
| SILVIU TIRNOVEANU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,265.348723) | ($100,265.35) |
| SILVIU TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023611719265 | $6.12 |
| SILVIU TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 827.270476544824 | $1,694.60 |
| SILVIU TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,407.5996877723 | $1,407.60 |
| SILVIU TIRNOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000835470463 | $0.00 |
| SILVIU VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102088540991999 | $312.71 |
| SILVIU VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173101664709999 | $0.20 |
| SILVIU VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016042541207 | $31.30 |
| SILVIU VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22176713355 | $0.22 |
| SILVIU VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6941242991 | $129.96 |
| SILVIU VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.299099945 | $20.30 |
| SILVIU VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26192957111 | $0.34 |
| SILVIUS GRECU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.020786071 | $3,729.60 |
| SILVIUS GRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033193486469 | $0.00 |
| SILVIUS GRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024194078957 | $40.70 |
| SILVIUS GRECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008251783936199999 | $0.00 |
| SILVIYA GOSPODINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001236374936509999 | $0.00 |
| SILVYA CHAVES ENRIQUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $576.10 |
| SILVYA CHAVES ENRIQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 4.29101126 | $12,653.99 |
| SILVYA CHAVES ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019307665834999 | $57.88 |
| SILVYA CHAVES ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365856725814 | $57.84 |
| SILVYA CHAVES ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000043294542786 | $0.00 |
| SILVYA CHAVES ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000320257940079999 | $0.00 |
| SILVYA CHAVES ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056972642483 | $18.13 |
| SILVYA CHAVES ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018423497526 | $0.21 |
| SIM BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016695216035 | $0.49 |
| SIM BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7874769737 | $1.12 |
| SIM GEOK KWONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.774346 | $567.21 |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,642.280567) | ($5,642.28) |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 575.51 | $575.51 |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (576.31) | ($576.31) |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.732451) | ($3.73) |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.321357969) | ($201.08) |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 124.2 | $124.20 |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 576.335679 | $576.34 |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001487668703) | ($2.95) |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00800302 | $229.70 |
| SIM GEOK KWONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 821.358085 | $821.36 |
| SIM GEOK KWONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.042) | ($3.03) |
| SIM GEOK KWONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.002 | $3.03 |
| SIM GEOK KWONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00033718 | $10.21 |
| SIM GEOK KWONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,399.478687) | ($1,399.48) |
| SIM GEOK KWONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00126691 | $37.42 |
| SIM GEOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001355708123373 | $51.97 |
| SIM GEOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50409166577948 | $7.51 |
| SIM GEOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004992517511 | $0.01 |
| SIM GEOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0572110398179 | $21.06 |
| SIM GEOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0334605047387569 | $2.11 |
| SIM GEOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0267977780636 | $1.15 |
| SIM GEOK LAN ANNABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035597119074 | $10.54 |
| SIM GEOK LAN ANNABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993642424888 | $0.99 |
| SIM GEOK LAN ANNABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038433369621 | $7.50 |
| SIM GEOK LAN ANNABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.27540282402 | $9.28 |
| SIM GEOK LAN ANNABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002499966714 | $0.03 |
| SIM GEOK LAN ANNABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0439277605009999 | $2.63 |
| SIM HUI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692794359249999 | $0.81 |
| SIM HUI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015223725966 | $0.30 |
| SIM JIA YANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.691) | ($4.43) |
| SIM JIA YANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001475 | $4.43 |
| SIM JIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6147914030161 | $5.41 |
| SIM JIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8942000526 | $0.89 |
| SIM JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062426695867 | $193.02 |
| SIM JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28177327585 | $0.33 |
| SIM JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081831057171 | $164.89 |
| SIM JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2149048772 | $1.90 |
| SIM JUN JE HANZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,517.665891) | ($1,517.67) |
| SIM JUN JE HANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177087110999999 | $0.52 |
| SIM JUN JE HANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.442145104227 | $18.44 |
| SIM JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015835928738 | $0.00 |
| SIM JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026889117913 | $0.00 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.3) | ($24.13) |
| SIM KIM CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,526.46) | ($2,526.46) |
| SIM KIM CHONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| SIM KIM CHONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00114435 | $45.36 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.92 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $439.33 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00200253 | $80.27 |
| SIM KIM CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,012.88) | ($5,012.88) |
| SIM KIM CHONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.73) | ($430.83) |
| SIM KIM CHONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9,159.0) | ($9,159.00) |
| SIM KIM CHONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.4) | ($428.73) |
| SIM KIM CHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,308.787432) | ($5,308.79) |
| SIM KIM CHONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (7,700.0) | ($7,700.00) |
| SIM KIM CHONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00290276 | $84.50 |
| SIM KIM CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,014.114826) | ($7,014.11) |
| SIM KIM CHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4.874721 | $4.87 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200164015535328 | $5.44 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69813016927963 | $13.52 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000372270935 | $0.73 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.780497759499 | $285.78 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000074069247 | $0.00 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000005586547316999999 | $0.00 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009020471342 | $3.40 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030856594261 | $2.64 |
| SIM KIM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.095405633 | $26.10 |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00755947 | $298.78 |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.003028 | $119.53 |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00189058 | $73.51 |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00522024 | $198.60 |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00499118 | $181.54 |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00287915 | $90.81 |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00245793 | $71.84 |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199932913985 | $59.13 |
| SIM KONG LEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (1.7821) | ($187.19) |
| SIM KONG LEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 186.871 | $187.19 |
| SIM KONG LEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BCH | (0.34493) | ($103.19) |
| SIM KONG LEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 103.065 | $103.19 |
| SIM KONG LEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SIM KONG LEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIM KONG LEAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| SIM KONG LEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIM KONG LEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SNX | 35.626 | $100.00 |
| SIM KONG LEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,018.0) | ($1,018.00) |
| SIM KONG LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5065336058561 | $60.75 |
| SIM KONG LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00710943987399999 | $10.06 |
| SIM KONG LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6474186881 | $7.19 |
| SIM KONG LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031932224134 | $0.03 |
| SIM KONG LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023262540945921 | $0.24 |
| SIM KONG LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053001872131348 | $0.17 |
| SIM KONG LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.9932445741 | $10.99 |
| SIM KOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187458316539999 | $0.55 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIM KOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065286305266 | $0.00 |
| SIM KOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.66717078419999 | $1.27 |
| SIM KWAN KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108258102913 | $0.32 |
| SIM KWAN KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152511756339999 | $0.02 |
| SIM KWAN KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018004144458 | $0.00 |
| SIM KWAN KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018280998221 | $0.00 |
| SIM LILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408081951509999 | $0.05 |
| SIM PHENG CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019629040368 | $58.89 |
| SIM PHENG CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016719584936 | $0.02 |
| SIM SHENG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018355337513 | $0.54 |
| SIM SHENG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069612085327 | $0.07 |
| SIM SHI CHANG, KENNETH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0012376 | $47.84 |
| SIM SHI CHANG, KENNETH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00182752 | $68.24 |
| SIM SHI CHANG, KENNETH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00247406 | $72.30 |
| SIM SHI CHANG, KENNETH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00889371 | $265.38 |
| SIM SHI CHANG, KENNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88569740734981 | $2.75 |
| SIM TUEN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028128378 | $0.00 |
| SIM TUEN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000344906496219999 | $0.01 |
| SIM WOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016160616562 | $4.78 |
| SIM WOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4794445163 | $3.55 |
| SIM WOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05851087282 | $0.20 |
| SIM WOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00255969940566 | $0.28 |
| SIM WOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0187144874609999 | $0.03 |
| SIMA BAFANDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043471789266 | $12.87 |
| SIMA KESHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06311239746297 | $0.07 |
| SIMA SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203866810399999 | $6.03 |
| SIMA SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795075070876 | $15.51 |
| SIMA SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057665043992 | $1.31 |
| SIMA SARABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 36.16047896 | $17.42 |
| SIMAL YAGIZ BOGOCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028117744299999 | $0.00 |
| SIMANG CHAMPRAMARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.32) |
| SIMANG CHAMPRAMARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (130.89301989) | ($303.67) |
| SIMANG CHAMPRAMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023789632495 | $0.00 |
| SIMANG CHAMPRAMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013594935215 | $0.01 |
| SIMANG CHAMPRAMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.05200647558899 | $11.63 |
| SIMANGELE SIBINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435257242834 | $0.45 |
| SIMANT AJMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111583892212 | $0.33 |
| SIMANT AJMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581242665 | $0.36 |
| SIMANTAS SAMYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022410969140364 | $0.00 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.46257747 | $460.37 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03851164 | $1,534.82 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.212902852 | $119.56 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (4.4625) | ($453.14) |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0115435 | $453.14 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.01154) | ($452.89) |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 216.673 | $452.89 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (2.3783) | ($157.58) |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 156.898 | $157.58 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.021659) | ($851.27) |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 848.012 | $851.27 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,004.91) | ($1,004.91) |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 11.55959 | $1,004.91 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01592762 | $526.33 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08968726 | $2,665.72 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 12.70816655 | $799.95 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.01863) | ($549.98) |
| SIMAO MONTEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 14.46148 | $549.98 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001566507436 | $50.00 |
| SIMAO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.4345131486074 | $85.91 |
| SIMÃO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023206604039 | $6.87 |
| SIMÃO PEDRO LOPES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144911573037999 | $4.29 |
| SIMÃO PEDRO SEIXAS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016476217311 | $4.44 |
| SIMÃO PEDRO SEIXAS JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913348202769 | $1.89 |
| SIMÃO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.222984443739 | $23.05 |
| SIMÃO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087231895976 | $0.10 |
| SIMÃO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.407432698 | $9.84 |
| SIMAR CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035090855336 | $0.00 |
| SIMAR DEOL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (14.28) | ($81.46) |
| SIMAR DEOL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.5) | ($47.50) |
| SIMAR DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127620424684 | $0.00 |
| SIMAR DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569830232423371 | $1.05 |
| SIMAR JASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003033299938 | $0.90 |
| SIMAR JASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09519162587857 | $8.40 |
| SIMARINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110213339332 | $18.90 |
| SIMARINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097643628844 | $19.03 |
| SIMARINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17103335827 | $0.17 |
| SIMARINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82039926468 | $0.52 |
| SIMARINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041026553386 | $0.30 |
| SIMARINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037185071531 | $2.22 |
| SIMARJEET KAUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SIMARJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016572496508 | $0.49 |
| SIMARJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0411533336 | $86.64 |
| SIMARJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.98967255295 | $25.99 |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (15.34) | ($15.34) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 7.259 | $15.34 |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.99) | ($62,882.01) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.224752) | ($41,868.11) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,647.40) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.79) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,045.84) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (65.4642) | ($49.97) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($130.50) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,250.0) | ($3,270.53) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (775.0) | ($2,072.13) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,250.0) | ($958.79) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (89.8373) | ($62.35) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000338) | ($9.70) |
| SIMARJOT SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.354052725766 | $667.55 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.995 | $24,819.35 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.11161199 | $45,779.52 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 200.3571956 | $3,686.76 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 26.85724548 | $2,753.94 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 2,084.3917 | $4,605.71 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 4,143.6909 | $9,033.25 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 24.87530918 | $2,694.00 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1,672.1765 | $3,555.27 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 6,167.8187 | $12,982.69 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 67.86270259 | $5,003.52 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 56.80719 | $5,013.19 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $847.30 |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 60.050952064 | $894.45 |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 221.03066288 | $3,294.42 |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (51.73255466) | ($4,019.10) |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (531.338810544) | ($6,802.98) |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (56.80719) | ($3,449.76) |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (67.86270259) | ($3,203.40) |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (49.5129) | ($50.48) |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13,000.0) | ($13,299.00) |
| SIMARPREET SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9) | ($13,925.40) |
| SIMARPREET SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 23,916.87486 | $23,916.87 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091042807797 | $284.48 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.573114924574 | $360.37 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021532042649 | $4.15 |
| SIMARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.354023149 | $389.35 |
| SIMAS BAUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005399804112 | $15.98 |
| SIMAS BAUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26112624159 | $0.30 |
| SIMAS BAUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067298291773 | $13.13 |
| SIMAS BAUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.424403682689999 | $0.20 |
| SIMAS CHOMENTAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018959503366 | $0.06 |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.048145) | ($19.95) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (2.06318485) | ($854.74) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.640473416) | ($2.25) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (406.0) | ($560.28) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.63) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (19.986152051) | ($372.34) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.95) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.99) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053968) | ($21.84) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (260.829946) | ($248.11) |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129669023212 | $0.05 |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108691280298999 | $0.13 |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7329121265523 | $1.01 |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2666878088668 | $0.25 |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04678538102439 | $0.84 |
| SIMAS KIŽYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003490944001907 | $1.45 |
| SIMAS OZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026474787706 | $0.00 |
| SIMATRA HIRSIGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00010315 | $3.01 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008362524508) | ($33.82) |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008362524508 | $33.82 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002893175074) | ($11.70) |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008209693373) | ($3.32) |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003745603786) | ($11.70) |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001604957967) | ($3.31) |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001604957967 | $3.31 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.314282669) | ($7.31) |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.314282669 | $7.31 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001059530725479 | $0.04 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187773386942 | $0.04 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04652494849885 | $0.05 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083250657762 | $0.07 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000368089835169999 | $0.00 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044986385329 | $0.00 |
| SIMBA ASHEBAR PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000104003986908 | $0.00 |
| SIMBA MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46877127494 | $0.55 |
| SIMBAD ATALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133540391813938 | $0.00 |
| SIMBARASHE MUCHENJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.736802289261 | $1.67 |
| SIMBARASHE MUNYAME | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.03154249 | $106.09 |
| SIMBARASHE MUNYAME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 1.211199 | $99.74 |
| SIMBARASHE MUNYAME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.035389706) | ($57.76) |
| SIMBARASHE MUNYAME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00882069) | ($265.68) |
| SIMBARASHE MUNYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055567462577375 | $2.01 |
| SIMBARASHE MUNYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045547076183301 | $0.35 |
| SIMBARASHE MUNYAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0036190613367 | $0.07 |
| SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $4,026.65 |
| SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00644394811279999 | $198.58 |
| SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065583794411 | $0.08 |
| SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036832890036 | $72.70 |
| SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6648809626 | $6.87 |
| SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64709298689999 | $18.30 |
| SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92690040254 | $55.42 |
| SIMCHA LEAH RUYU POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19084507329 | $7.55 |
| SIMCHA SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00980137682433022 | $0.01 |
| SIMCHA TOLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089520650492 | $0.03 |
| SIMCHA TOLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020187454067 | $0.04 |
| SIMCHA TOLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059206497041 | $0.04 |
| SIMCHA TOLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.6527137796 | $9.65 |
| ŠIME PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684540202 | $50.00 |
| ŠIME PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29643268151776 | $1.25 |
| ŠIME STOŠIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008349) | ($24.92) |
| ŠIME STOŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007517521032879 | $0.26 |
| ŠIME STOŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041421151529 | $0.00 |
| SIMEL JEET KAUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($61.60) |
| SIMEL JEET KAUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.027123969) | ($3,123.64) |
| SIMEL JEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029106211166 | $0.86 |
| SIMEL JEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000703795163619999 | $0.00 |
| SIMEL JEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02046958347106 | $47.02 |
| SIMEL JEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118830297172 | $0.01 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (340.0) | ($340.00) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0084933 | $340.00 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.019889 | $60.00 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0044761 | $170.00 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.010866 | $30.00 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032104) | ($10.03) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004281379099) | ($10.03) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13947284) | ($4,390.43) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6378138133) | ($1,532.15) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0056899 | $170.00 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.014707 | $30.00 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,497.980076) | ($1,497.98) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00577017) | ($173.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0151228194) | ($30.83) |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000603600052663871 | $22.91 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300525465917347 | $8.43 |
| SIMEN ANDRE BERNTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9028914487259 | $13.90 |
| SIMEN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236803994309999 | $0.00 |
| SIMEN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000109569565322 | $0.00 |
| SIMEN DUMONT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,254.15364 | $1,254.15 |
| SIMEN DUMONT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005103806585) | ($1.83) |
| SIMEN DUMONT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006647) | ($193.48) |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 192.758 | $193.48 |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $874.73 |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($874.73) |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 876.706 | $874.73 |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.15) | ($9.15) |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2020183639 | $5,898.53 |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (122.93) | ($122.93) |
| SIMEN DUMONT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0041723 | $122.93 |
| SIMEN DUMONT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2061914879) | ($6,058.58) |
| SIMEN DUMONT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 950.969666 | $950.97 |
| SIMEN DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0698 | $2,083.98 |
| SIMEN DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.0698) | ($2,083.98) |
| SIMEN DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,076.334 | $2,083.98 |
| SIMEN DUMONT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $95.50 |
| SIMEN DUMONT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0032) | ($95.34) |
| SIMEN DUMONT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 94.865 | $95.34 |
| SIMEN DUMONT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SIMEN DUMONT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0676001 | $2,000.00 |
| SIMEN DUMONT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| SIMEN DUMONT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05966942511) | ($1,362.79) |
| SIMEN DUMONT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.66) | ($22.66) |
| SIMEN DUMONT | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| SIMEN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.78464354123846 | $7.22 |
| SIMEN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047369270267 | $0.00 |
| SIMEN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9002118198799 | $13.90 |
| SIMEN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073113552899 | $0.00 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00545561 | $210.20 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $394.90 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00134825 | $49.85 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1140093437) | ($4,120.00) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,030.0 | $1,030.00 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.250297) | ($5,743.55) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1656323 | $5,743.55 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 50.000178 | $50.00 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003413 | $10.00 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003455 | $10.00 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003426 | $10.00 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,030.0 | $1,030.00 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.18) | ($15.18) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,030.0) | ($1,030.00) |
| SIMEN ECKHARDT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1140093437 | $3,398.05 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00186993 | $47.52 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034273989309 | $100.68 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539289444599999 | $0.06 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010035707277711 | $28.62 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0653891646595 | $0.07 |
| SIMEN ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5454238313916 | $0.55 |
| SIMEN FRØILAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002377) | ($92.40) |
| SIMEN FRØILAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 42.749 | $92.40 |
| SIMEN FRØILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.915868932715 | $107.70 |
| SIMEN JOHANNESSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99278029) | ($1,869.01) |
| SIMEN JOHANNESSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (28.918360104) | ($526.89) |
| SIMEN JOHANNESSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (21.417644185) | ($142.80) |
| SIMEN JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.92572022774 | $21.61 |
| SIMEN JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027760483177178 | $5.20 |
| SIMEN JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9105586156 | $0.56 |
| SIMEN JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014326155457 | $0.10 |
| SIMEN JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28567152597007 | $12.93 |
| SIMEN KAALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050188736135 | $1.49 |
| SIMEN KAALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086336192725 | $16.85 |
| SIMEN KAALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.27148257899999 | $2.59 |
| SIMEN KAALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24243632693 | $0.15 |
| SIMEN KAALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22972980641 | $2.55 |
| SIMEN KAALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21635968289 | $0.74 |
| SIMEN KAALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0153043709389999 | $0.36 |
| SIMEN MIDTBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.7373818635 | $176.25 |
| SIMEN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237080182712 | $70.10 |
| SIMEN NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080815512453 | $162.73 |
| SIMEN PLATOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000642) | ($20.29) |
| SIMEN PLATOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06695) | ($19.86) |
| SIMEN PLATOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (59.572511278) | ($137,775.85) |
| SIMEN PLATOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (56.257240418) | ($15,314.96) |
| SIMEN PLATOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00857898) | ($29,630.66) |
| SIMEN PLATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034351155245154 | $131.64 |
| SIMEN PLATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22482116693212 | $631.49 |
| SIMEN PLATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8571282429 | $1.86 |
| SIMEN PLATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.301337735556259 | $117.90 |
| ŠIMEN ŠKRLEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.755293) | ($10,265.82) |
| ŠIMEN ŠKRLEP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005073) | ($9.62) |
| ŠIMEN ŠKRLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152856014829999 | $0.00 |
| ŠIMEN ŠKRLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039029670159201 | $97.89 |
| ŠIMEN ŠKRLEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000142366320761 | $0.02 |
| SIMEN SVERDRUP-THYGESON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00803934 | $310.63 |
| SIMEN SVERDRUP-THYGESON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7034286914) | ($1,295.28) |
| SIMEN SVERDRUP-THYGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023669357523 | $71.38 |
| SIMEN SVERDRUP-THYGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051697452727975 | $12.91 |
| SIMENG ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095524638188 | $0.28 |
| SIMENG ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027056023873 | $0.00 |
| SIMENG ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015716032421 | $0.02 |
| SIMENG ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038368785597 | $0.02 |
| SIMENG ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102912694952 | $0.00 |
| SIMENG ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085916774298 | $0.01 |
| SIMENTHA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0822727281499099 | $0.06 |
| SIMENTHA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031397254113 | $0.03 |
| SIMENTHA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051064497084 | $0.05 |
| SIMENTHA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00496383716719999 | $0.00 |
| SIMENTHA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000900545620499999 | $0.00 |
| SIMEÓ MIQUEL MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.671238823961 | $5.28 |
| SIMEON ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013089908389384 | $50.40 |
| SIMEON ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072249494953 | $145.26 |
| SIMEON ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00357053317429999 | $1.14 |
| SIMEON BERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.03) | ($1.03) |
| SIMEON BERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.96) | ($34.96) |
| SIMEON BERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.44) | ($48.44) |
| SIMEON BERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06766139311) | ($2,225.27) |
| SIMEON BERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,832.32 |
| SIMEON BERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.897499474) | ($3,635.91) |
| SIMEON BERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.48489961 | $956.85 |
| SIMEON BERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.270902908) | ($2,507.86) |
| SIMEON BERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.96) | ($34.96) |
| SIMEON BERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.44) | ($48.44) |
| SIMEON BERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002102887312) | ($62.65) |
| SIMEON BERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,790.0 | $7,790.00 |
| SIMEON BERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,495.0) | ($6,495.00) |
| SIMEON BERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.44) | ($48.44) |
| SIMEON BERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.582915483 | $11,038.89 |
| SIMEON BERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,190.0 | $7,190.00 |
| SIMEON BERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,400.0) | ($8,400.00) |
| SIMEON BERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.65) | ($62.65) |
| SIMEON BERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.767542483 | $11,909.57 |
| SIMEON BERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.08802857257) | ($2,212.07) |
| SIMEON BERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (34.96) | ($34.96) |
| SIMEON BERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1138503456) | ($2,192.07) |
| SIMEON BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228105120550999 | $72.34 |
| SIMEON BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9119152291899 | $34.04 |
| SIMEON BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02491645778325 | $33.94 |
| SIMEON BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97256953907 | $0.97 |
| SIMEON BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034289757773 | $0.03 |
| SIMEON BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000660410719029999 | $0.00 |
| SIMEON BERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000089263976 | $0.00 |
| SIMEON BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015571410047 | $0.24 |
| SIMEON BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068756117874 | $0.20 |
| SIMEON BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014634514097 | $28.56 |
| SIMEON CARMINE BUCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051080199375 | $1.58 |
| SIMEON COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000832346663159999 | $0.02 |
| SIMEON COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059996604733 | $0.00 |
| SIMEON COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022305158498 | $0.02 |
| SIMEON COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015862587417 | $0.01 |
| SIMEON DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0708653747687 | $0.08 |
| SIMEON DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060913914592 | $0.00 |
| SIMEON GOTZEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00298244) | ($100.00) |
| SIMEON GOTZEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00298244 | $100.00 |
| SIMEON GOTZEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03674958) | ($32,130.94) |
| SIMEON GOTZEV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03674958 | $32,130.94 |
| SIMEON GOTZEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,746.97) |
| SIMEON GOTZEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,511.58) |
| SIMEON GOTZEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43973201) | ($11,876.85) |
| SIMEON GOTZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034291151734158 | $131.85 |
| SIMEON HALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.6766486459999 | $93.68 |
| SIMEON HALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542666652 | $0.36 |
| SIMEON HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020597813867 | $6.10 |
| SIMEON KALDASHEV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010211) | ($305.15) |
| SIMEON KALDASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729828515733 | $2.59 |
| SIMEON KOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018886450765 | $0.00 |
| SIMEON KOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000785455615889999 | $0.00 |
| SIMEON LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006078697895 | $0.00 |
| SIMEON LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016865283408 | $0.02 |
| SIMEON MARCELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025600310391 | $0.03 |
| SIMEON MARIA GAEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013725510089 | $0.00 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824188772659999 | $255.05 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041237102092 | $81.73 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.672397252 | $74.26 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1392738221 | $23.77 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044212468279 | $0.39 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92744325774 | $0.93 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8555082789 | $0.56 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0392041149009999 | $2.87 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086457762854 | $0.00 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104347341214 | $0.00 |
| SIMEON MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.323302407109999 | $0.50 |
| SIMEON MARTIN MARIA PICKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00268744 | $104.01 |
| SIMEON MARTIN MARIA PICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062864199223 | $1.93 |
| SIMEON MC FARLANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (8.452611) | ($64.07) |
| SIMEON MC FARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083723489135 | $0.25 |
| SIMEON MC FARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82289104723899 | $3.08 |
| SIMEON PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017703642011999 | $0.05 |
| SIMEON PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2352143034 | $1.77 |
| SIMEON PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8565707778 | $1.17 |
| SIMEON PIERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03027461) | ($911.89) |
| SIMEON PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030945094255725 | $10.45 |
| SIMEON PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022607424669 | $0.03 |
| SIMEON PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072548011955 | $0.00 |
| SIMEON PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076577029333 | $0.00 |
| SIMEON PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097843186812 | $0.00 |
| SIMEON SCHNAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023482550499 | $70.97 |
| SIMEON SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017846106814 | $0.53 |
| SIMEON SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023303589082 | $45.47 |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (91.645494426) | ($71.75) |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 91.645494426 | $71.75 |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (308.005853611) | ($308.01) |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 308.005853611 | $308.01 |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (171.896563271) | ($171.90) |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 171.896563271 | $171.90 |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (308.005853) | ($308.01) |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (171.896563) | ($171.90) |
| SIMEON SMELTZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (91.645494) | ($61.36) |
| SIMEON SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032962240131 | $0.98 |
| SIMEON SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083880458355 | $1.64 |
| SIMEON SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9362049830222 | $0.94 |
| SIMEON SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28672831558107 | $0.25 |
| SIMEON SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.66203797138439 | $1.66 |
| SIMEON SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155433912295999 | $46.08 |
| SIMEON SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71012520447 | $5.07 |
| SIMEON SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455789762439999 | $90.62 |
| SIMEON SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.973381222789 | $5.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMEON STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021306681763 | $0.63 |
| SIMEON STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22950286432 | $0.27 |
| SIMEON STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22790677267 | $464.14 |
| SIMEON STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.77085349509 | $18.09 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,664.75358) | ($5,260.62) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,524.454342692) | ($28,385.34) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,524.454342692 | $28,385.34 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1,524.454342692) | ($28,420.90) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 159.0 | $159.00 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $20.65 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (78.4) | ($78.40) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.33) | ($18.33) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (119.934) | ($8,228.67) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 119.934 | $8,228.67 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (119.934) | ($8,242.23) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 119.934 | $8,242.23 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,821.54208596) | ($15,320.97) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,821.54208596 | $15,320.97 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,821.54208596) | ($15,322.58) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,821.54208596 | $15,322.58 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,821.54208596) | ($15,790.73) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,821.54208596 | $15,790.73 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (3.57367) | ($20.08) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SNX | (2,817.96841596) | ($13,263.26) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,324.410857829) | ($3,001.97) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,324.410857829 | $3,001.97 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,324.410857829) | ($2,993.17) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.2) | ($16.36) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.51) | ($25.51) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.42) | ($9.42) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.66) | ($18.66) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 27,000.0 | $27,000.00 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.09) | ($67.09) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,913.0) | ($26,913.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 50,304.672897196 | $45,983.30 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,534.59903065) | ($18,000.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,534.59903065 | $18,000.00 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.70511) | ($20.17) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,512.89392065) | ($18,072.84) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.580023032) | ($18.33) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (21,099.863977809) | ($22,000.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 22,110.552763819 | $23,053.81 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (633.523320025) | ($660.55) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,775.609815009) | ($22,892.59) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,775.609815009 | $22,892.59 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,115.654260575) | ($10,232.31) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,659.955554434) | ($12,059.26) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (119.934) | ($3,190.86) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 119.934 | $3,190.86 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($27.45) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19.91) | ($19.91) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (118.930795) | ($3,266.60) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12,494.77159 | $12,494.77 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (156.82) | ($156.82) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,541.0) | ($10,541.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.429966834 | $16,118.18 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.467634796) | ($16,187.41) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.467634796 | $16,187.41 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010462) | ($19.98) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.457172) | ($16,033.33) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,500.0 | $10,500.00 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,118.150235216) | ($2,042.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,118.150235216 | $2,042.00 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (214.494344835) | ($206.78) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 17,566.974088713 | $16,935.38 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,903.655890381) | ($1,879.34) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,903.655890381 | $1,879.34 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (296.95159) | ($296.95) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 296.95159 | $296.95 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,255.9322) | ($1,008.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.41858372) | ($13.98) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,255.9322 | $1,008.00 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.821428663) | ($7.08) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.85710527) | ($19.15) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,109.7528) | ($900.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,109.7528 | $900.00 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9310831904) | ($0.62) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3855446461) | ($0.26) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8127551877) | ($0.47) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.063566495) | ($11,340.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007576949768) | ($9.48) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.889475188 | $13,624.51 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2721343033) | ($340.48) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (122.474196157) | ($51.30) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (2,202.479969758) | ($922.54) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (73,293.524795766) | ($30,700.00) |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 90,962.962962963 | $38,101.09 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261775102 | $50.00 |
| SIMEON TONY CHOKOISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 447.317274232017 | $568.85 |
| SIMEON WILSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0052) | ($205.93) |
| SIMEON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648695882 | $50.00 |
| SIMEON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87576202250179 | $7.58 |
| SIMEON ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070331093185 | $0.00 |
| SIMEON ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033321607153 | $0.01 |
| SIMEON ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0228008076629999 | $0.02 |
| SIMEON ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005347945941 | $0.00 |
| SIMEON ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123834969382 | $0.00 |
| SIMESHINI GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77281672805 | $4.88 |
| SIMEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023200724159 | $70.08 |
| SIMEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044815946769 | $89.06 |
| SIMEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20772640166 | $1.83 |
| SIMEUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048600437597 | $5.34 |
| SIMGE GOKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001262043518 | $0.00 |
| SIMGE GUNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 405.998904 | $406.00 |
| SIMGE GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002303911777 | |
| SIMGE GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2619071878 | $2.26 |
| SIMI OBAISI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (420.8276812) | ($420.83) |
| SIMI OBAISI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 420.8276812 | $420.83 |
| SIMI OBAISI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (132.379623058) | ($123.65) |
| SIMI OBAISI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 132.379623058 | $123.65 |
| SIMI OBAISI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001904109056) | ($5.69) |
| SIMI OBAISI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001904109056 | $5.69 |
| SIMI OBAISI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.091443706) | ($57.54) |
| SIMI OBAISI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 20.091443706 | $57.54 |
| SIMI OBAISI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| SIMI OBAISI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (410.8276812) | ($410.83) |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016991808664249 | $0.06 |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136001436713 | $0.03 |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0833229184319999 | $0.07 |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098566954139999 | $0.00 |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35514576609812 | $1.38 |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.11411747866629 | $2.11 |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000028077051547 | $0.00 |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079669278178 | $0.01 |
| SIMI OBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.87462249436485 | $0.99 |
| SIMI PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34640589024 | $0.40 |
| SIMIC OGNJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034740600135 | $0.03 |
| SIMIN KHAVARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 403.794107272716 | $428.05 |
| SIMIN MOHAMMADI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 32,099.784472 | $32,099.78 |
| SIMIN MOHAMMADI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 30,453.319411 | $30,453.32 |
| SIMIN MOHAMMADI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 29,980.512666 | $29,980.51 |
| SIMIN MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457018652049999 | $0.89 |
| SIMIN MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 801.5221967427 | $801.52 |
| SIMING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222592114584372 | $0.26 |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 47,238.279491 | $47,238.28 |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.93) |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (2.371453) | ($86,446.32) |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 52.68743 | $52.69 |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 85,218.391582 | $85,218.39 |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (132,576.0) | ($132,576.00) |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454781083729999 | $167.02 |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.909871043199 | $329.31 |
| SIMION CRISTIAN BALAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.3732388889999 | $68.37 |
| SIMION HUBERTO THIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001155 | $0.45 |
| SIMION HUBERTO THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482308667832313 | $0.00 |
| SIMION LEGIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $18.92 |
| SIMION LEGIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.23674 | $9,373.77 |
| SIMION LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444741144199999 | $132.60 |
| SIMION LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SIMION PATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359791698979999 | $1.06 |
| SIMION PATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5419445475 | $3.54 |
| SIMION PATEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1038240298 | $7.10 |
| SIMISO MONGEZI KUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057151424785 | $0.02 |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,015.0 | $1,015.00 |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.58146146 | $7,065.11 |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098104330736 | $302.53 |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508424769573 | $87.92 |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.925920468 | $34.93 |
| SIMISOLA AJIMATANRAREJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037579273569 | $0.00 |
| SIMISOLA KEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146791904379999 | $0.02 |
| SIMISOLA KEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5084030309 | $1.51 |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.99836 | $2,415.45 |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.998357) | ($2,331.82) |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,340.084 | $2,331.82 |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1709029229) | ($400.00) |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1709029229 | $400.00 |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.170904) | ($400.29) |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 398.838 | $400.29 |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.16) | ($29.16) |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SIMIT DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1184246517 | $3,696.15 |
| SIMIT DESAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1600087754) | ($4,634.46) |
| SIMIT DESAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1600087754 | $4,634.46 |
| SIMIT DESAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1541226726) | ($4,722.09) |
| SIMIT DESAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.48) | ($175.48) |
| SIMIT DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.787891928) | ($15,000.00) |
| SIMIT DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02377501711) | ($452.63) |
| SIMIT DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004608642517) | ($87.74) |
| SIMIT DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8250371629 | $15,707.18 |
| SIMIT DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1541226726 | $2,934.21 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003895615371996 | $12.17 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00582332619899999 | $12.06 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5177803817 | $3.52 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9575299627 | $7.10 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3546898912 | $48.39 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.426472391 | $5.61 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111390237268 | $8.15 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090396799109 | $0.68 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19805380573 | $0.26 |
| SIMIT DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039676648392 | $0.93 |
| SIMMI SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094710616431 | $291.09 |
| SIMMI SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050365538756 | $0.10 |
| SIMMI SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0310238885009999 | $0.03 |
| SIMMI SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098481241162 | $0.08 |
| SIMMI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004293758051 | $0.01 |
| SIMMI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0252525106229999 | $0.02 |
| SIMMI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50725123213 | $0.07 |
| SIMMI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022284965123 | $0.00 |
| SIMMONDS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | GREGORY STREET, WESTCOURT, 4870 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365748195 | $112.00 |
| SIMMONDS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | GREGORY STREET, WESTCOURT, 4870 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29057666943 | $0.34 |
| SIMMONDS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | GREGORY STREET, WESTCOURT, 4870 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086346449242 | $174.00 |
| SIMMS MCELFRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135423368335 | $40.08 |
| SIMMS MCELFRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109497038526999 | $221.56 |
| SIMMS MCELFRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.654708828 | $8.45 |
| SIMO AFAMASAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.11505714279 | $32.72 |
| SIMO ATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039428403378 | $0.00 |
| SIMO ATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128313954279999 | $0.00 |
| SIMO ATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0039287182236 | $0.01 |
| SIMO GABRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (400.0) | ($147.45) |
| SIMO GABRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00438961) | ($127.76) |
| SIMO GABRIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.06) |
| SIMO GABRIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (20.0) | ($133.12) |
| SIMO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001066249599972 | $35.89 |
| SIMO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37434877947546 | $1.61 |
| SIMO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008401801548 | $0.00 |
| SIMO GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.051109326124 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMO POHJOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4886119162 | $2.90 |
| SIMO SAIRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3171703011 | $0.48 |
| SIMO SAIRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021980925559 | $0.01 |
| SIMO SAIRANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.003599175 | $0.57 |
| SIMO STOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039259263034 | $11.62 |
| SIMO SUOHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120352293233999 | $0.36 |
| SIMO SUOHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139972043979999 | $0.02 |
| SIMO SUOHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057585013601 | $0.63 |
| SIMO TUNTTUNEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003357) | ($99.69) |
| SIMO TUNTTUNEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,144.94) |
| SIMO TUNTTUNEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,298.23) |
| SIMO TUNTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019845383569 | $63.08 |
| SIMON A DE SMET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0779104) | ($2,295.03) |
| SIMON A DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006463058713411 | $22.41 |
| SIMON A DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024551617734 | $0.03 |
| SIMON A DE SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.607708642 | $34.59 |
| SIMON AARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.996766881686 | $5.09 |
| SIMON ABELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 95,529.23 | $21.15 |
| SIMON ABELA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (95,931.66265) | ($47.60) |
| SIMON ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073288291765 | $227.06 |
| SIMON ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.556495032 | $54.27 |
| SIMON ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.37269759 | $72.44 |
| SIMON ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21126821479 | $13.46 |
| SIMON ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.35531348163 | $431.34 |
| SIMON ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.1512477030999 | $155.16 |
| SIMON ACHVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| SIMON ACHVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| SIMON ACHVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| SIMON ACHVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03421872) | ($1,000.00) |
| SIMON ACHVAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03421872 | $1,000.00 |
| SIMON ACHVAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.76) |
| SIMON ACHVAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03391872) | ($992.90) |
| SIMON ACHVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,749.47157875) | ($7,749.47) |
| SIMON ACHVAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,749.47157875 | $7,749.47 |
| SIMON ACHVAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| SIMON ACHVAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,739.47) | ($7,739.47) |
| SIMON ACHVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023103539468 | $71.13 |
| SIMON ACHVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000027104330169 | $0.00 |
| SIMON ACHVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004969686863502 | $0.00 |
| SIMON ACHVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.737677405109 | $92.74 |
| SIMON ADAMBERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,038.39 |
| SIMON ADAMBERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 6.298719 | $11,297.39 |
| SIMON ADAMBERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.71947591 | $21,387.86 |
| SIMON ADAMBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101277579864 | $309.46 |
| SIMON ADAMBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316301756389999 | $38.91 |
| SIMON ADÁMEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02524661 | $1,027.39 |
| ŠIMON ADÁMEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02821204 | $831.12 |
| SIMON ADÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007422330072 | $229.03 |
| SIMON ADÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54507093554 | $0.64 |
| ŠIMON ADÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138067443739999 | $26.94 |
| SIMON ADÁMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152687137419999 | $1.12 |
| SIMON ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4484574813 | $9.08 |
| SIMON ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145583815453 | $0.04 |
| SIMON ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040210259828 | $0.00 |
| SIMON ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001845331206 | $0.01 |
| SIMON AGARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59041406327 | $10.46 |
| SIMON AGASSOUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11.22) | ($3.15) |
| SIMON AGASSOUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.155 | $3.15 |
| SIMON AGASSOUSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIMON AGASSOUSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (951.10971) | ($951.11) |
| SIMON AGASSOUSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109515) | ($30.64) |
| SIMON AGASSOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015151575112607 | $0.05 |
| SIMON AGASSOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.96701399472 | $11.67 |
| SIMON AGASSOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7442451444355 | $1.74 |
| SIMON AGERSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027362284922 | $8.10 |
| SIMON ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003744914891 | $10.13 |
| SIMON ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.401627065568 | $148.05 |
| SIMON ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.944296519 | $2.17 |
| SIMON ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8213823214 | $7.19 |
| SIMON ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000870333 | $0.00 |
| SIMON ALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4855260897 | $6.06 |
| SIMON ALDERMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 88.661 | $62.92 |
| SIMON ALDERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 131.618 | $81.85 |
| SIMON ALDERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 169.58 | $105.39 |
| SIMON ALDERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 120.668221 | $49.46 |
| SIMON ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4659628526481 | $0.45 |
| SIMON ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094546707279 | $1.84 |
| SIMON ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9909884472 | $2.51 |
| SIMON ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2033202369999 | $0.32 |
| SIMON ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.590172476 | $7.74 |
| SIMON ALEX OLESEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 530.0 | $530.00 |
| SIMON ALEX OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025791977984199 | $0.03 |
| SIMON ALEX OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.26997848959999 | $3.27 |
| SIMON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118665168947 | $38.47 |
| SIMON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.11562463038 | $50.39 |
| SIMON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106630066541 | $242.67 |
| SIMON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.9367248769999 | $22.88 |
| SIMON ALEXANDER BISCHOFF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00196744 | $77.86 |
| SIMON ALEXANDER BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018595429512 | $5.75 |
| SIMON ALEXANDER BUCK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00035337 | $10.60 |
| SIMON ALEXANDER BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031405232493 | $0.01 |
| SIMON ALEXANDER MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069192737828 | $0.21 |
| SIMON ALEXANDER STAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069853669246 | $21.67 |
| SIMON ALFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100,463.530529) | ($100,463.53) |
| SIMON ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004705279734 | $0.00 |
| SIMON ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018628289693 | $0.00 |
| SIMON ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000713250348389999 | $0.01 |
| SIMON ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.3202095909 | $293.32 |
| SIMON ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077858101675 | $0.00 |
| SIMON ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013717095763 | $0.00 |
| SIMON ALFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002198181299 | $0.00 |
| SIMON ALLIGNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02107355304 | $44.15 |
| SIMON ALLIGNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021) | ($44.05) |
| SIMON ALLIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000861681590359 | $0.00 |
| SIMON AMALRAJ JOHN SELVARAJ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.208501 | $597.22 |
| SIMON AMALRAJ JOHN SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017384140912 | $0.51 |
| SIMON AMALRAJ JOHN SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083208042593 | $167.71 |
| SIMON AMALRAJ JOHN SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0193417617 | $13.73 |
| SIMON AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.05275536821 | $44.28 |
| SIMON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147496945047999 | $0.44 |
| SIMON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071331000913 | $0.01 |
| SIMON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074048293041 | $14.41 |
| SIMON ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9137582888 | $0.91 |
| SIMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015803107771 | $46.90 |
| SIMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41704763935 | $4.63 |
| SIMON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054320960501 | $1.23 |
| SIMON ANDREAS JÄCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096704813999 | $0.03 |
| SIMON ANDREW SHARP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00998) | ($20.08) |
| SIMON ANDREW SHARP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.721371805) | ($5,474.32) |
| SIMON ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.012890414301 | $29.90 |
| SIMON ANDREW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004606195364 | $13.92 |
| SIMON ANTHONY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384540977938543 | $0.45 |
| SIMON AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002107215551019 | $0.00 |
| SIMON AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000420456270119999 | $0.00 |
| SIMON ARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306202239102447 | $0.04 |
| SIMON ARENAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,487.486447959) | ($1,487.49) |
| SIMON ARENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,487.486447959 | $1,487.49 |
| SIMON ARENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,487.48) | ($1,487.48) |
| SIMON ARENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0526568 | $1,487.48 |
| SIMON ARENAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,033.43) |
| SIMON ARENAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,033.43 |
| SIMON ARENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1206877932) | ($3,815.10) |
| SIMON ARENAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1206877932 | $3,815.10 |
| SIMON ARENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.039823283) | ($6,053.85) |
| SIMON ARENAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.039823283 | $6,053.85 |
| SIMON ARENAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0526568) | ($33,294.48) |
| SIMON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425994303366687 | $157.90 |
| SIMON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2734763249 | $4.98 |
| SIMON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228552406401379 | $56.22 |
| SIMON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.618303430359 | $9.62 |
| SIMON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025813203035 | $0.00 |
| SIMON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000219607891359999 | $0.00 |
| SIMON ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024171260156 | $0.00 |
| SIMON AREVALO SAINT JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020121562035 | $6.24 |
| SIMON ARIEL MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688454920210269 | $0.01 |
| SIMON ARRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000606896869276399 | $0.00 |
| SIMON ARRIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052084298888 | $0.01 |
| SIMON ARROU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (197.7) | ($197.70) |
| SIMON ARROU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.061673) | ($116.29) |
| SIMON ARROU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001339) | ($46.58) |
| SIMON ARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006304829793697 | $0.24 |
| SIMON ARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000872894724369999 | $0.00 |
| SIMON ARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032892768545 | $0.00 |
| SIMON ARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.1295773237747 | $1.13 |
| SIMON ARROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00027519535833516 | $0.53 |
| SIMON ARSENEAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00019603 | $7.49 |
| SIMON ARSENEAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0002145 | $8.20 |
| SIMON ARSENEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.072016 | $152.88 |
| SIMON ARSENEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00057938 | $17.25 |
| SIMON ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690444848519999 | $7.78 |
| SIMON ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3966421038377 | $8.76 |
| SIMON ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033714448531 | $7.69 |
| SIMON ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4712108291 | $1.72 |
| SIMON ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1436244065 | $3.14 |
| SIMON ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51901045796 | $2.01 |
| SIMON ARSENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012098945368 | $4.28 |
| SIMON ARVAUX | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 5.0396 | $366.47 |
| SIMON ARVAUX | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1432141 | $5,580.54 |
| SIMON ARVAUX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043214) | ($1,563.45) |
| SIMON ARVAUX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.86033) | ($18,701.12) |
| SIMON ARVAUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,168.74) |
| SIMON ARVAUX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $203.28 |
| SIMON ARVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.878797128117 | $252.98 |
| SIMON ARVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7899219765 | $26.61 |
| SIMON ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096592511881 | $70.00 |
| SIMON ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.6163281517974 | $95.35 |
| SIMON ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.334222815 | $20.00 |
| SIMON ATASAYAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (11.013) | ($8.86) |
| SIMON ATASAYAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0002932 | $8.86 |
| SIMON ATASAYAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (30.166297185) | ($306.68) |
| SIMON ATASAYAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136592) | ($41.66) |
| SIMON ATASAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007983814261264 | $0.28 |
| SIMON ATASAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07831089665873 | $0.12 |
| SIMON ATASAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027268307553 | $0.01 |
| SIMON ATASAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048860807298 | $0.00 |
| SIMON ATASAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29687644520112 | $4.34 |
| SIMON AUBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 13,975.0 | $13,975.00 |
| SIMON AUBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018016789985 | $0.00 |
| SIMON AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.3490534654499 | $55.77 |
| SIMON AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051265297344 | $0.00 |
| SIMON AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.77247889467 | $102.77 |
| SIMON AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019671861473 | $0.00 |
| SIMON AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101581930272 | $30.07 |
| SIMON AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023808842962 | $0.03 |
| SIMON AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017002539672 | $0.02 |
| SIMON AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0413660016199999 | $0.03 |
| SIMON AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.567096859 | $10.40 |
| SIMON AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127378974758 | $0.01 |
| SIMON AUNILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001158314715 | $0.00 |
| SIMON AUNILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004997749933559 | $0.00 |
| SIMON AUNILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051241477336 | $0.01 |
| SIMON AURELIANO ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08987587256 | $3.26 |
| SIMON AYTOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0894175555726 | $28.78 |
| SIMON AYTOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026695221712 | $52.09 |
| SIMON BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000392206519079999 | $0.01 |
| SIMON BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000292415688839999 | $0.00 |
| SIMON BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017551902006 | $0.02 |
| SIMON BACKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.996379959285 | $4.81 |
| SIMON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060068639348 | $185.63 |
| SIMON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358717750159999 | $0.36 |
| SIMON BAKINDE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.097921158 | $32,139.30 |
| SIMON BAKINDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.83) |
| SIMON BAKINDE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.83 |
| SIMON BAKINDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067384) | ($20.00) |
| SIMON BAKINDE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00067384 | $20.00 |
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03159857) | ($1,000.00) |
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03159857 | $1,000.00 |
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00031567) | ($10.01) |
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07221696) | ($34,000.00) |
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.07221696 | $34,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01008461304) | ($319.92) |
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01008461304 | $319.92 |
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.1046737) | ($35,038.12) |
| SIMON BAKINDE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01008461) | ($319.85) |
| SIMON BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007355790395798 | $22.68 |
| SIMON BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.116685485983 | $1.08 |
| SIMON BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035219263084 | $0.39 |
| SIMON BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013752148988 | $0.00 |
| SIMON BALKEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11579 | $358.81 |
| SIMON BALKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $297.35 |
| SIMON BALKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.041 | $1,581.86 |
| SIMON BALKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.041 | $1,581.86 |
| SIMON BALKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.041 | $1,578.84 |
| SIMON BALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031778756837 | $93.96 |
| SIMON BALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21230776269483 | $0.25 |
| SIMON BALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051566054799 | $102.78 |
| SIMON BANG KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109943025799 | $0.33 |
| SIMON BANG KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.206529305019999 | $1.82 |
| SIMON BANG KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.546030025 | $3.00 |
| SIMON BANG KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080510144121 | $0.88 |
| SIMON BANG KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077868145914 | $0.48 |
| SIMON BANG KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0088871248574 | $0.96 |
| SIMON BANG KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.094855940188 | $0.27 |
| SIMON BARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.10613417 | $4,299.20 |
| SIMON BARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16648) | ($5,071.15) |
| SIMON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006823826887334 | $24.18 |
| SIMON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050837719917 | $9.92 |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7417559966) | ($1.49) |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,446.84242 | $3,446.84 |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.831617628) | ($1.59) |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.930338895 | $3,481.42 |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036251469969 | $10.73 |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.03503641479 | $28.54 |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004780180581 | $5.51 |
| SIMON BÄRLOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.81995610999999 | $3.82 |
| SIMON BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065043019378 | $19.25 |
| SIMON BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088908218335 | $0.10 |
| SIMON BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080207487667 | $15.65 |
| SIMON BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9379259722 | $8.12 |
| SIMON BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.336386717289999 | $3.74 |
| SIMON BARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091241246845 | $0.00 |
| SIMON BARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078550677476 | $0.01 |
| SIMON BARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062303807079 | $0.00 |
| SIMON BARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061689424406 | $0.00 |
| SIMON BARROS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIMON BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113135108343 | $33.48 |
| SIMON BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842773088099999 | $0.98 |
| SIMON BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085792698908 | $173.00 |
| SIMON BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.390047841 | $3.39 |
| SIMON BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023065593833 | $0.01 |
| SIMON BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038274471849 | $0.42 |
| SIMON BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23928841505 | $0.28 |
| SIMON BARTHALOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022867007508 | $6.77 |
| SIMON BARTHALOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189035274459999 | $2.10 |
| SIMON BARTHALOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7218957067 | $8.72 |
| SIMON BARTHELEMY GROLEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 79.81 | $79.81 |
| SIMON BARTHELEMY GROLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032529882721 | $9.63 |
| SIMON BARTHELEMY GROLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47934982175 | $0.48 |
| SIMON BARTHELEMY GROLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025390402674 | $4.73 |
| SIMON BASLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($9.98) |
| SIMON BASLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.004832 | $9.98 |
| SIMON BASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435369812099999 | $0.90 |
| SIMON BASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,368.03650694374 | $1,341.48 |
| SIMON BASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010840904506 | $0.01 |
| SIMON BASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.043530538 | $185.04 |
| SIMON BASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.12998172 | $11.11 |
| SIMON BASTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00077312 | $31.96 |
| SIMON BASTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007509036893) | ($0.29) |
| SIMON BASTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0007956 | $30.53 |
| SIMON BASTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00081567 | $31.18 |
| SIMON BASTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00098394 | $30.72 |
| SIMON BASTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00104136 | $31.48 |
| SIMON BASTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00109554 | $32.45 |
| SIMON BASTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009734035444) | ($0.29) |
| SIMON BASTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00100303 | $31.86 |
| SIMON BASTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00106253 | $32.01 |
| SIMON BASTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000914) | ($25.00) |
| SIMON BASTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 65.998 | $25.00 |
| SIMON BASTIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00138327 | $31.28 |
| SIMON BASTIN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00145143 | $30.74 |
| SIMON BASTIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001361182821) | ($0.29) |
| SIMON BASTIN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.0014862 | $30.24 |
| SIMON BASTIN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.0015057 | $30.90 |
| SIMON BASTIN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.0014978 | $29.74 |
| SIMON BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7833958182793 | $38.76 |
| SIMON BATAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.004907412801 | $8.17 |
| SIMON BATEMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01310176) | ($385.96) |
| SIMON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80872500674 | $6.63 |
| SIMON BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (35.0) | ($74.96) |
| SIMON BATES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (42.0) | ($87.36) |
| SIMON BATES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 1.868822 | $79,409.98 |
| SIMON BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98) | ($39,581.22) |
| SIMON BATES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.888999) | ($35,232.88) |
| SIMON BATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (43.1919) | ($88.98) |
| SIMON BATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (41.0) | ($82.73) |
| SIMON BATES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (84.26) | ($65.49) |
| SIMON BATES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (136.0) | ($90.54) |
| SIMON BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001822536079891 | $7.29 |
| SIMON BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.040725482473 | $565.21 |
| SIMON BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0913140313399999 | $103.75 |
| SIMON BATTYE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 19.9 | $21.42 |
| SIMON BATTYE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (19.9) | ($22.13) |
| SIMON BATTYE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 22.039 | $22.13 |
| SIMON BATTYE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (22.04) | ($22.04) |
| SIMON BATTYE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 10.364 | $22.04 |
| SIMON BATTYE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6.25 | $6.25 |
| SIMON BATTYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (20.308) | ($37.97) |
| SIMON BATTYE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 37.915 | $37.97 |
| SIMON BATTYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (44.16) | ($44.16) |
| SIMON BATTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031910686083 | $0.00 |
| SIMON BATTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677041929924111 | $0.13 |
| SIMON BAUMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.721601007) | ($50,000.00) |
| SIMON BAUMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 24.721601007 | $50,000.00 |
| SIMON BAUMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99724264) | ($30,380.00) |
| SIMON BAUMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.99724264 | $30,380.00 |
| SIMON BAUMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (24.721601) | ($49,744.66) |
| SIMON BAUMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.997242) | ($30,050.65) |
| SIMON BAUMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.295886004) | ($10.00) |
| SIMON BAUMAN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 16.295886004 | $10.00 |
| SIMON BAUMAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (16.295886) | ($10.63) |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.068242819379 | $2,105.89 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3048222838 | $13.18 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.98466105439999 | $11,922.44 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17,385.812423913 | $17,385.81 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.238737542999 | $87.43 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.7185965282 | $59.31 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.9926532222 | $129.80 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.39643107459999 | $283.13 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25213737252 | $0.25 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6144874121 | $16.09 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 55.235581983 | $26.61 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.6411276917 | $6.73 |
| SIMON BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.452361094759999 | $1.30 |
| SIMON BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.833024632 | $41.09 |
| SIMON BEAUCAIREI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.07433092 | $3,002.23 |
| SIMON BEAUCAIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012510810607 | $42.95 |
| SIMON BEAUCAIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.29634378125 | $20.54 |
| SIMON BEAUCAIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023488715689 | $4.58 |
| SIMON BEAULOYE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.77) |
| SIMON BEAULOYE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.46) |
| SIMON BEAULOYE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.288606) | ($10,964.55) |
| SIMON BEAULOYE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.267132) | ($8,147.82) |
| SIMON BEAULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025905912181 | $84.38 |
| SIMON BEAULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0868803653 | $11.76 |
| SIMON BEAULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057829782679 | $132.62 |
| SIMON BEAULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.742657161 | $25.16 |
| SIMON BEAULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50147035885 | $27.80 |
| SIMON BEAULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.818240360599999 | $2.17 |
| SIMON BEAULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.375137749 | $9.74 |
| SIMON BEDEVYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018152141845 | $54.26 |
| SIMON BEDEVYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.955147678 | $10.65 |
| SIMON BEDEVYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8617947884 | $1.29 |
| SIMON BEDEVYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091985632033 | $0.12 |
| SIMON BEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,452.32) |
| SIMON BEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42104913) | ($12,330.24) |
| SIMON BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027380514220865 | $94.34 |
| SIMON BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15290772904 | $0.18 |
| SIMON BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601873238105 | $159.23 |
| SIMON BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.174942889 | $19.17 |
| SIMON BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0719507552 | $2.56 |
| SIMON BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013151372035999 | $4.17 |
| SIMON BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.636734589 | $97.64 |
| SIMON BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.021214453447 | $0.02 |
| SIMON BEGASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004676087213 | $1.45 |
| SIMON BÉLIVEAU-BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089757414208 | $26.57 |
| SIMON BÉLIVEAU-BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095986244382999 | $193.75 |
| SIMON BELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116511235080999 | $0.34 |
| SIMON BELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.62245814038 | $31.31 |
| SIMON BENGTSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8292232128) | ($2,421.72) |
| SIMON BENGTSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (4.426806051) | ($1,461.80) |
| SIMON BENGTSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01243677) | ($390.83) |
| SIMON BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005333427017 | $2.08 |
| SIMON BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28358031488105 | $0.28 |
| SIMON BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121495528708 | $3.68 |
| SIMON BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022343714462285 | $8.86 |
| SIMON BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0011089670890583 | $0.00 |
| SIMON BENNETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05103 | $1,488.79 |
| SIMON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | COMP | (0.01128) | ($0.56) |
| SIMON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.557 | $0.56 |
| SIMON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (20.09) | ($2.66) |
| SIMON BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.647 | $2.66 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013079915621 | $41.95 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9002091551577 | $25.02 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024445593422 | $54.06 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4604831999999 | $9.93 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030371954945 | $0.00 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081306723933 | $0.01 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034768234652 | $0.01 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001784258384 | $0.01 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033993125722 | $0.00 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100316486039999 | $0.00 |
| SIMON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000862201391898 | $0.00 |
| SIMON BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000609384625848 | $0.00 |
| SIMON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016165070206 | $48.03 |
| SIMON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5083725137429 | $24.00 |
| SIMON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130921080113 | $25.55 |
| SIMON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085936696617 | $0.01 |
| SIMON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2086678343 | $7.91 |
| SIMON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.993362192 | $4.24 |
| SIMON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04068739424 | $0.51 |
| SIMON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1470020528 | $1.42 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 5.24849932 | $0.75 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026689) | ($995.15) |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (78.19310238) | ($9.90) |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001741403328 | $52.56 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290205110139999 | $56.70 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.441287533 | $17.00 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4417287293 | $4.67 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9165683559 | $21.30 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46355476901 | $4.10 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001485590774 | $0.00 |
| SIMON BERNSDORFF WALLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000580266169999 | $0.00 |
| SIMON BEROUD BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011589748273 | $0.00 |
| SIMON BEROUD BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041194345658 | $0.00 |
| SIMON BERTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015953844004328 | $0.00 |
| SIMON BERTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012282494455 | $0.00 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102 | $41.20 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.66 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00252408 | $78.68 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211135058) | ($401.75) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON BERTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151590196476 | $44.78 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019236463997984 | $4.55 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040296232794 | $0.00 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118889157385 | $0.00 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00276660244819 | $0.00 |
| SIMON BERTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019165426277 | $0.00 |
| SIMON BICKERTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($62.93) |
| SIMON BICKERTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (13.40632612) | ($846.09) |
| SIMON BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75430421571 | $1.45 |
| SIMON BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060600246488 | $0.04 |
| SIMON BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0314885031450921 | $2.39 |
| SIMON BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021359942234 | $0.06 |
| SIMON BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087853891134 | $0.00 |
| SIMON BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069213404016 | $0.00 |
| SIMON BISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148162665547 | $4.39 |
| SIMON BISGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14884772877 | $0.17 |
| SIMON BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.557863) | ($44,453.62) |
| SIMON BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,394.369141) | ($8,383.31) |
| SIMON BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (110.80858) | ($162,979.39) |
| SIMON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008097353520382 | $276.74 |
| SIMON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7310269763532 | $1,707.08 |
| SIMON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.643957000089999 | $0.64 |
| SIMON BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.05868574871 | $172.75 |
| SIMON BJARNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149154820142122 | $0.17 |
| SIMON BJORKLEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.054934981) | ($5,517.27) |
| SIMON BJORKLEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (446.634527) | ($211.70) |
| SIMON BJORKLEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23596024) | ($6,893.11) |
| SIMON BJORKLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,564.37 |
| SIMON BJORKLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $4,460.43 |
| SIMON BJORKLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003034158) | ($3,136.90) |
| SIMON BJORKLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (21.17914946) | ($175.36) |
| SIMON BJORKLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (365.922) | ($137.20) |
| SIMON BJORKLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15008449) | ($4,253.54) |
| SIMON BJORKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016440082834442 | $56.55 |
| SIMON BJORKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84622406334 | $5.68 |
| SIMON BJORKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025561304617906 | $60.84 |
| SIMON BJORKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5205403199282 | $1.79 |
| SIMON BJORKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027561047059 | $0.09 |
| SIMON BJORKLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13116215567 | $7.47 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,021.34) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,011.189 | $3,021.34 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 228.53 | $500.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($8,773.44) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 8,745.08 | $8,773.44 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (44.843) | ($501.54) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 498.609 | $501.54 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (56.0) | ($615.91) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 611.743 | $615.91 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.002936 | $2,400.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.375525 | $900.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13091218 | $3,892.54 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 533.0 | $257.34 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,900.188242) | ($10,900.19) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,396.98385 | $10,396.98 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (4,062.344) | ($2,289.55) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,261.458 | $2,289.55 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.402337) | ($2,918.98) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,887.218 | $2,918.98 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 4,522.277 | $2,500.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (6,300.0) | ($6,300.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 3.028914 | $6,300.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $252.81 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.11063911 | $3,332.67 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 10.47921 | $480.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 72.464 | $61.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (5.10166) | ($205.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 204.755 | $205.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 123.366 | $100.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,560.0) | ($1,560.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.002488 | $1,560.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIMON BLACKBOURN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,688.049 | $500.00 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.271815992177 | $410.31 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 566.341404476 | $566.34 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.915973597 | $26.59 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.2203745107399 | $71.22 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118119334634999 | $0.01 |
| SIMON BLACKBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.01662932155 | $1.02 |
| SIMON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177037827209999 | $0.52 |
| SIMON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013894421007 | $0.02 |
| SIMON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006025078182 | $0.01 |
| SIMON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286563229099999 | $8.48 |
| SIMON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0677127926199999 | $135.96 |
| SIMON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5732247705 | $2.83 |
| SIMON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.45166216809999 | $2.80 |
| SIMON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31523346897 | $3.50 |
| SIMON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080825883554 | $0.03 |
| SIMON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117301176457 | $1.29 |
| SIMON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000068966991529999 | $0.00 |
| SIMON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003219890816 | $0.00 |
| SIMON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000083291598094 | $0.00 |
| SIMON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024273581749 | $0.00 |
| SIMON BLACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015922683157 | $0.00 |
| SIMON BLASTOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.07746052 | $3,075.77 |
| SIMON BLASTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001021635618254 | $28.34 |
| SIMON BLASTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 302.220511378999 | $239.59 |
| SIMON BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029540920231 | $0.87 |
| SIMON BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254193045839999 | $0.03 |
| SIMON BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0456972573 | $5.05 |
| SIMON BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119450183264 | $0.00 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9575980296) | ($2.02) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.408830823) | ($8.88) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,648.942748307) | ($14,250.00) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,337.521144932 | $16,012.94 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.350173443) | ($11.85) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (409.808787653) | ($427.86) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (376.130066926) | ($3,192.61) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,606.024846 | $3,606.02 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.038695662) | ($6.04) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,250.0) | ($3,250.00) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 11,926.605504587 | $6,457.14 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (1,456.7552) | ($1,458.21) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (121.62700578) | ($334.47) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (356.024846) | ($356.02) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (12,034.843983) | ($6,500.80) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SGB | (1,664.809198538) | ($44.96) |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011316036 | $0.00 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.120932726509 | $73.95 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001041110722 | $0.00 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36478311922699 | $1.25 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1210423371741 | $0.12 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000082192114 | $0.00 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003813189 | $0.00 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0799801761457 | $0.21 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000040706011 | $0.00 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000006444084 | $0.00 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4418189808834 | $0.02 |
| SIMON BLUNDELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000019043223 | $0.00 |
| SIMON BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089017348877 | $0.00 |
| SIMON BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000635904488569999 | $0.00 |
| SIMON BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109427631349 | $0.00 |
| SIMON BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071400757564 | $0.00 |
| SIMON BOGUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016463493969 | $0.02 |
| SIMON BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085398689636 | $0.03 |
| SIMON BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.608382114 | $52.81 |
| SIMON BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7754759063 | $30.84 |
| SIMON BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60966487307 | $5.38 |
| SIMON BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.603219284 | $4.11 |
| SIMON BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20649482063 | $11.75 |
| SIMON BOILEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.2056553464 | $17.28 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 8.256434 | $23,388.01 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.256434) | ($23,650.00) |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.256434 | $23,650.00 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($96.06) |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $96.06 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.7749158 | $29,884.31 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7749158) | ($29,946.70) |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7749158 | $29,946.70 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439309639048 | $117.49 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.03016502055 | $100.49 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074239196477 | $129.83 |
| SIMON BOLIVAR BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05359641387999 | $1.05 |
| SIMON BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518908181 | $0.49 |
| SIMON BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034995699308 | $0.00 |
| SIMON BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023735366384 | $4.63 |
| SIMON BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16582119051 | $0.73 |
| SIMON BOLZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649497573315 | $0.72 |
| SIMON BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080250850321 | $248.70 |
| SIMON BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109963591956 | $222.52 |
| SIMON BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124241486092 | $0.04 |
| SIMON BONIFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046028028194999 | $0.01 |
| SIMON BOORSMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,218.92) |
| SIMON BOORSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.57) |
| SIMON BOORSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,896.69) |
| SIMON BOORSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025401999851 | $76.98 |
| SIMON BOORSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.214904493679 | $174.57 |
| SIMON BOORSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000106261152 | $0.00 |
| SIMON BOORSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3625977857 | $0.06 |
| SIMON BOSELEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.5812) | ($5.42) |
| SIMON BOSELEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.92 | $1,629.71 |
| SIMON BOSELEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.374 | $5.42 |
| SIMON BOSELEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.92) | ($1,629.71) |
| SIMON BOSELEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,619.897 | $1,629.71 |
| SIMON BOSELEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| SIMON BOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115084766163097 | $0.15 |
| SIMON BOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.643513264 | $9.64 |
| SIMON BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329376998145677 | $0.04 |
| SIMON BOTN TOPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067474017977 | $0.00 |
| SIMON BOUTET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (20.137991) | ($8,525.62) |
| SIMON BOUTET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01108649276 | $33.00 |
| SIMON BOUTET | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 19.89637272 | $7,989.23 |
| SIMON BOUTET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00681163 | $19.77 |
| SIMON BOUTET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172416) | ($50.00) |
| SIMON BOUTET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.95) | ($37.05) |
| SIMON BOUTET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (5.126865) | ($202.20) |
| SIMON BOUTET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026337) | ($1,847.46) |
| SIMON BOUTET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (20.023334) | ($5,785.13) |
| SIMON BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723277536 | $50.00 |
| SIMON BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1047290650842 | $55.04 |
| SIMON BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00976401556300399 | $22.79 |
| SIMON BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089335899374 | $0.00 |
| SIMON BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054405621446834 | $3.72 |
| SIMON BOUTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14262558375742 | $48.59 |
| SIMON BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.454068464 | $4.57 |
| SIMON BOYCE-MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719700568519999 | $21.30 |
| SIMON BOYCE-MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04039255604 | $0.04 |
| SIMON BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.230088762943 | $3.32 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021008891626 | $0.00 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047254709627 | $0.06 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056498012729 | $0.01 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015879611511 | $0.02 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000444572871079999 | $0.00 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019053659484 | $0.00 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.415551403299999 | $0.06 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027043314248 | $0.01 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017821056082 | $0.01 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015158764121 | $0.00 |
| SIMON BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026365105912999 | $0.00 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00362417 | $1.25 |
| SIMON BREEDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00311914 | $1.07 |
| SIMON BREEDON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00390406 | $1.33 |
| SIMON BREEDON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 17.159302 | $16.18 |
| SIMON BREEDON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00806113) | ($325.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON BREEDON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00331124 | $1.11 |
| SIMON BREEDON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.05692342 | $2.12 |
| SIMON BREEDON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.05978011 | $2.08 |
| SIMON BREEDON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.00471261 | $0.15 |
| SIMON BREEDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.00911638 | $25.76 |
| SIMON BREEDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04998398284 | $128.09 |
| SIMON BREEDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.08365334) | ($16.09) |
| SIMON BREEDON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.00476191 | $9.41 |
| SIMON BREEDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.011028) | ($20.00) |
| SIMON BREEDON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 19.931 | $20.00 |
| SIMON BREEDON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.17479474) | ($15.93) |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106447098632 | $0.43 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000903244864397 | $0.00 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000593338885725999 | $0.95 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147760274936293 | $0.15 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.153291281034553 | $0.09 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000468193700369999 | $0.00 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076400620728 | $4.57 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002434883011 | $0.00 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000156483874271388 | $0.05 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060438117184 | $0.14 |
| SIMON BREEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000184281186742428 | $0.02 |
| SIMON BRIDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010483323544 | $3.10 |
| SIMON BRIERE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3.651645) | ($3.65) |
| SIMON BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076583050436 | $2.27 |
| SIMON BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00530376203723 99 | $0.01 |
| SIMON BRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000771550467919999 | $0.14 |
| SIMON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.161439003456 | $1.15 |
| SIMON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5085519181 | $2.78 |
| SIMON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51531993464 | $5.73 |
| SIMON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.32229261509999 | $0.63 |
| SIMON BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034426530623 | $1.96 |
| SIMON BROADLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.06836729) | ($201,523.35) |
| SIMON BROADLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0176266) | ($1.89) |
| SIMON BROADLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136864) | ($52.84) |
| SIMON BROADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136881997744902 | $54.97 |
| SIMON BROADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095265955463 | $0.00 |
| SIMON BROADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008713415251003 | $0.00 |
| SIMON BROADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000046469886302 | $0.00 |
| SIMON BROADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025406784776 | $0.00 |
| SIMON BROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015559580451 | $46.14 |
| SIMON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080169017047 | $248.46 |
| SIMON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051140294997 | $102.01 |
| SIMON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($401.90) |
| SIMON BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($303.00) |
| SIMON BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.4) | ($97,056.00) |
| SIMON BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($137,403.90) |
| SIMON BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.88) | ($2.88) |
| SIMON BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00101877648) | ($2.90) |
| SIMON BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002489800709) | ($0.07) |
| SIMON BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 113.0 | $113.00 |
| SIMON BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3355050072) | ($722.43) |
| SIMON BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| SIMON BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.639839) | ($409.64) |
| SIMON BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.26) |
| SIMON BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (20,980.0) | ($8,922.02) |
| SIMON BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001460109566) | ($2.90) |
| SIMON BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001461185374) | ($2.90) |
| SIMON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($36.41) |
| SIMON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (47.1) | ($85,856.53) |
| SIMON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| SIMON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.30) |
| SIMON BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.498898) | ($75,142.46) |
| SIMON BROWN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $244.52 |
| SIMON BROWN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.5976143905) | ($695.84) |
| SIMON BROWN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.9) | ($2.90) |
| SIMON BROWN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002379643382) | ($2.90) |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5060569967641 | $1.48 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005910728201696 | $14.03 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4434961042758 | $0.44 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9141216812 | $0.28 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077429912208 | $0.23 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162762693 | $0.02 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026600345974 | $0.00 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131410980359999 | $0.13 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,675.39918337653 | $2,180.27 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2846912345 | $0.17 |
| SIMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0261091129 | $81.04 |
| SIMON BRUCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SIMON BRUCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (237,252.94) | ($237,252.94) |
| SIMON BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8005259706 | $3.15 |
| SIMON BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,156.5707579518 | $2,156.57 |
| SIMON BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6178916458 | $0.62 |
| SIMON BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000285341153559999 | $0.00 |
| SIMON BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018752933034 | $0.00 |
| SIMON BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012163355469 | $0.01 |
| SIMON BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120896188149 | $0.36 |
| SIMON BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.755702671 | $11.76 |
| SIMON BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13448704869 | $0.16 |
| SIMON BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0700846259449999 | $140.82 |
| SIMON BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| SIMON BUGAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,263.61 |
| SIMON BUGAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (492.38294) | ($492.38) |
| SIMON BUGAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($163.98) |
| SIMON BUGAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $200.28 |
| SIMON BUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134841947322 | $38.73 |
| SIMON BUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016470550578 | $0.00 |
| SIMON BUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433154297679999 | $8.44 |
| SIMON BUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57239058352129 | $3.57 |
| SIMON BUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0832729975659999 | $4.51 |
| SIMON BUIKEMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.8718453) | ($190.07) |
| SIMON BUIKEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3456779469) | ($597.54) |
| SIMON BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139617474096 | $4.13 |
| SIMON BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337262254731739 | $7.83 |
| SIMON BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020343685734 | $0.02 |
| SIMON BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058835153487 | $0.00 |
| SIMON BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.844714349801559 | $23.11 |
| SIMON BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000005524810611 | $0.00 |
| SIMON BULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024452912745 | $74.01 |
| SIMON BULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020157983366 | $0.02 |
| SIMON BUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208769) | ($6,395.23) |
| SIMON BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009197465092355 | $34.49 |
| SIMON BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000955465454839999 | $1.86 |
| SIMON BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2757995961011 | $1.29 |
| SIMON BÜRGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930877939019999 | $27.55 |
| SIMON BÜRGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042845977047 | $0.05 |
| SIMON BÜRGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015466840508 | $3.02 |
| SIMON BÜRGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25326989136 | $2.81 |
| SIMON BÜRGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013640418264 | $1.00 |
| SIMON BÜRGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118936343938 | $0.27 |
| SIMON BURIN DES ROZIERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $76.64 |
| SIMON BURIN DES ROZIERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 33.0 | $2,523.70 |
| SIMON BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047804750267 | $1.55 |
| SIMON BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4823690925882 | $37.64 |
| SIMON BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006559080715 | $14.44 |
| SIMON BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029077766586 | $0.36 |
| SIMON BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31580171289 | $12.55 |
| SIMON BURIN DES ROZIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015688703737 | $0.54 |
| SIMON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002176947293254 | $0.00 |
| SIMON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000350283290719999 | $0.00 |
| SIMON BUSEMEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| SIMON BUSEMEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (705.01) | ($705.01) |
| SIMON BUSEMEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,992.497715374) | ($1,289.06) |
| SIMON BUSEMEYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001421945357) | ($0.42) |
| SIMON BUSEMEYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,000.0) | ($791.20) |
| SIMON BUSEMEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (500.0) | ($500.00) |
| SIMON BUSEMEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.39) | ($0.39) |
| SIMON BUSEMEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | MATIC | 3,091.398814275 | $1,900.70 |
| SIMON BUSEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.212360859417 | $335.88 |
| SIMON BÜTIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.685855909739 | $8.25 |
| SIMON BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001028252979099 99 | $0.02 |
| SIMON BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14095710608 | $0.14 |
| SIMON BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005886895466 | $0.00 |
| SIMON BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075133860964 | $0.00 |
| SIMON BYRNS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| SIMON BYRNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100,728.712888) | ($100,728.71) |
| SIMON BYRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135982019812 | $4.02 |
| SIMON BYRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034626386022 | $0.04 |
| SIMON BYRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49769102368 | $1,005.71 |
| SIMON BYRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 800.9927509554 | $800.99 |
| SIMON BYRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30495961079999 | $2.08 |
| SIMON CAJLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2945491047209 | $0.30 |
| SIMON CALLAGHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.40866263 | $847.18 |
| SIMON CALLAGHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.33167413 | $694.45 |
| SIMON CALLAGHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.357093678) | ($2,394.16) |
| SIMON CALLAGHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48720514) | ($14,258.72) |
| SIMON CALLAGHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001521510793) | ($2.90) |
| SIMON CALLAGHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030507) | ($9.35) |
| SIMON CALLAGHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.103) | ($1.50) |
| SIMON CALLAGHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.000819 | $1.50 |
| SIMON CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023933333222865 | $84.60 |
| SIMON CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10486854758458 | $4.51 |
| SIMON CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005978176993176 | $13.93 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 9.313132 | $875.17 |
| SIMON CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.995648) | ($29,295.95) |
| SIMON CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($12,256.72) |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036579018852775 | $138.77 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70926138678871 | $3.16 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06685939212738 | $157.19 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5869098966949 | $0.81 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.423379818 | $17.22 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0234878914948859 | $0.33 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3073461809937 | $0.06 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.253292270962999 | $0.20 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.328047439 | $19.61 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113790470764 | $4.50 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034741785412 | $2.04 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0929201233489999 | $0.12 |
| SIMON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0148133177 | $0.38 |
| SIMON CANEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2637541283799 | $17.43 |
| SIMON CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079033483731 | $0.02 |
| SIMON CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0710964737779999 | $0.07 |
| SIMON CAREY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000365583048 | $0.00 |
| SIMON CAREY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036362519493 | $0.04 |
| SIMON CAREY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000010732596870299 9 | $0.00 |
| SIMON CAREY-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046090227151 | $0.00 |
| SIMON CARLSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.295051786) | ($349.37) |
| SIMON CARLSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (4.767445608) | ($239.96) |
| SIMON CARLSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 6.76815386 | $386.80 |
| SIMON CARLSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012849) | ($399.70) |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033853037933 | $10.56 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14526604819 | $0.17 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.625615086921799 | $0.63 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00374643697659999 | $0.00 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051845175732 | $0.58 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050262889874 | $0.00 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069368636349 | $3.89 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026088731591 | $1.03 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069370436850965 | $2.71 |
| SIMON CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03322784464 | $1.89 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069472829243999 9 | $0.21 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020081122606 | $0.00 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016026852959 | $0.00 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025210651616 | $0.00 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000089518050262 | $0.00 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018865879651 | $0.00 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21969611941 | $0.22 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064975020317 | $0.05 |
| SIMON CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018529176033 | $0.06 |
| SIMON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300896209921876 | $0.04 |
| SIMON CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065108127137 | $0.01 |
| SIMON CARROLL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| SIMON CARROLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00590549 | $237.17 |
| SIMON CARROLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $1,634.80 |
| SIMON CARROLL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0301 | $1,209.22 |
| SIMON CARROLL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | SOL | (105.920982947) | ($10,000.00) |
| SIMON CARROLL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| SIMON CARROLL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,450.0) | ($2,450.00) |
| SIMON CARROLL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | SOL | (96.865146514) | ($9,090.91) |
| SIMON CARROLL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SIMON CARROLL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON CARROLL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($20.05) |
| SIMON CARROLL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,822.35) |
| SIMON CARROLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (109.299789244) | ($4,819.61) |
| SIMON CARROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 14.0 | $602.08 |
| SIMON CARROLL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.092 | $2,486.48 |
| SIMON CARROLL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($87.58) |
| SIMON CARROLL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,525.07) |
| SIMON CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,491.300661 | $2,491.30 |
| SIMON CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.54) | ($12.54) |
| SIMON CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SIMON CARROLL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | SOL | 105.92082947 | $4,889.31 |
| SIMON CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.16924) | ($306.96) |
| SIMON CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 307.759 | $306.96 |
| SIMON CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (66.00416) | ($2,600.00) |
| SIMON CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,617.433 | $2,600.00 |
| SIMON CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.06) | ($15.06) |
| SIMON CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SIMON CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | SOL | 206.164935757 | $8,139.23 |
| SIMON CARROLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (300.0) | ($10,154.80) |
| SIMON CARROLL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $1,659.98 |
| SIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013365936478368 | $42.17 |
| SIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50066256123 | $0.58 |
| SIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014211511178056 | $3.43 |
| SIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.809216520109 | $1.81 |
| SIMON CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.49154697649 | $184.54 |
| SIMON CARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.584112416098 | $7.29 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (40.303) | ($282.52) |
| SIMON CASCIANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 280.629 | $282.52 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (280.62933) | ($280.63) |
| SIMON CASCIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,537.31 |
| SIMON CASCIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AAVE | 6.09416754 | $574.15 |
| SIMON CASCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002231793) | ($3,029.40) |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010552968885 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091876932018 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047552151300435 | $8.25 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0573229810475222 | $0.06 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106982712047 | $0.01 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019837064122 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9345182673 | $17.25 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063871089539999 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0282552759912271 | $2.20 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064028652023 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6384636945 | $0.11 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010810662669 | $0.01 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031195679708 | $2.36 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000084289248023 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033932723607999 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000081463297774 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024007787876 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003077140444 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000062312153574 | $0.01 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043133401373 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000141825472569999 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000022187462374 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00038358774733 | $0.00 |
| SIMON CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00120463852755 | $0.00 |
| SIMON CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046737320958 | $0.01 |
| SIMON CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800183254973785 | $0.93 |
| SIMON CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019329711434 | $0.04 |
| SIMON CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006043184906 | $0.00 |
| SIMON CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032145804979 | $0.00 |
| SIMON CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021084846154 | $0.00 |
| SIMON CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116226591688 | $0.00 |
| SIMON CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029958135728 | $0.03 |
| SIMON CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021327874232 | $0.00 |
| SIMON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635068046445104 | $0.01 |
| SIMON CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63638953275 | $3.78 |
| SIMON CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.3412161879999 | $22.47 |
| SIMON CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9309839328 | $0.08 |
| SIMON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043462642345 | $133.59 |
| SIMON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056350868495 | $112.69 |
| SIMON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37223005986 | $3.29 |
| SIMON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.327546358 | $11.37 |
| SIMON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152381656174 | $1.67 |
| SIMON CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.688370871499999 | $4.24 |
| SIMON CEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078237487915 | $2.32 |
| SIMON CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045253399832 | $139.20 |
| SIMON CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063162730826 | $1.23 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (401.903272) | ($7,075.82) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (77.889494) | ($6,353.45) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($50.63) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (255.985021) | ($25,915.92) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $1,946.00 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.369723294) | ($30.89) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ADA | (26,867.90102212) | ($24,000.00) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093427) | ($3,701.29) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126687) | ($5,104.14) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 5,073.2 | $5,073.20 |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 266.62934 | $1,975.23 |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,990.0 | $5,990.00 |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 403.780257 | $3,773.97 |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,310.437 | $989.32 |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,716.171617162 | $11,893.07 |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.06) | ($30.06) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 26,867.90102212 | $12,402.56 |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (523.14) | ($523.14) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (256.0) | ($1,841.72) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($55,748.82) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (26,358.947997) | ($11,579.84) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.290054) | ($15.98) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($56,686.12) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000089) | ($2.68) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.081272) | ($768.28) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (124.3866) | ($95.99) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (78,316.778947) | ($40,479.20) |
| SIMON CHAMBERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (2,550.460109) | ($18,618.36) |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005014502372379 | $20.18 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7262233526346 | $46.64 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,136.597712964 | $887.98 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.18799798046799 | $58.28 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.12709038318929 | $18.64 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.829817898 | $17.39 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29127941476 | $29.66 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081437171813 | $5.51 |
| SIMON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08484607231159 | $6.96 |
| SIMON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159422938923999 | $0.47 |
| SIMON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39327036577 | $0.39 |
| SIMON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26125139255 | $0.21 |
| SIMON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114077009563 | $0.00 |
| SIMON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.28087496304 | $0.28 |
| SIMON CHAPMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59631992) | ($17,436.99) |
| SIMON CHAPMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (431.253269652) | ($7,728.06) |
| SIMON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036460075909858 | $126.34 |
| SIMON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123326040803999 | $0.24 |
| SIMON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040219976965 | $0.00 |
| SIMON CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.26206821885529 | $192.87 |
| SIMON CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082118051042 | $2.43 |
| SIMON CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040384993994 | $0.00 |
| SIMON CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035226140771 | $6.87 |
| SIMON CHARLES LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168501828 | $50.18 |
| SIMON CHARLES LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040302737765 | $79.81 |
| SIMON CHARLES LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.272754553 | $1.43 |
| SIMON CHARLES LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0328107042019999 | $2.40 |
| SIMON CHARLES LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245935517629999 | $1.47 |
| SIMON CHARLES LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012081236948 | $3.84 |
| SIMON CHARLES PARTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.053 | $110.05 |
| SIMON CHARLES PARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044186349832 | $0.64 |
| SIMON CHATENEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034373949683 | $1.02 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368560006949999 | $112.88 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014424666834 | $28.15 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176594011919999 | $52.72 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720400968399999 | $0.84 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082337749153 | $0.16 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18157000275 | $0.14 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.147984774 | $8.26 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014046059612 | $0.00 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100808637767999 | $7.38 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.071499382 | $17.33 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0382082347009999 | $1.51 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017880820808 | $0.00 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028363429863 | $0.03 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112681760848 | $2.55 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015994348055 | $0.00 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000036187587253 | $0.00 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015038279037 | $1.07 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.127295389155 | $2.99 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000116314406693 | $0.02 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000006588681357 | $0.00 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.24598414178 | $0.33 |
| SIMON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016387627984 | $0.00 |
| SIMON CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (100.0) | ($69.18) |
| SIMON CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,000.0) | ($6,932.00) |
| SIMON CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (50,000.0) | ($34,928.85) |
| SIMON CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,080.49) |
| SIMON CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,375.14) |
| SIMON CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.71287344) | ($9,848.68) |
| SIMON CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39751661) | ($12,100.07) |
| SIMON CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (50,000.0) | ($35,145.00) |
| SIMON CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TAUD | (33,239.85) | ($23,370.94) |
| SIMON CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (42.78) | ($30.34) |
| SIMON CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00512283) | ($10.50) |
| SIMON CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015372) | ($4.64) |
| SIMON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131464162422999 | $0.39 |
| SIMON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30776000503 | $0.35 |
| SIMON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55484438489999 | $1.60 |
| SIMON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168408054684965 | $62.59 |
| SIMON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535941430292701 | $145.22 |
| SIMON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 984.554598191854 | $705.25 |
| SIMON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019437483854 | $0.01 |
| SIMON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000749310136239999 | $0.01 |
| SIMON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093468370596 | $0.07 |
| SIMON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017281627447 | $0.02 |
| SIMON CHISLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675935615359999 | $209.21 |
| SIMON CHISLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85534038273699 | $4.96 |
| SIMON CHOI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.362968611) | ($1,010.36) |
| SIMON CHOI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.362968611 | $1,010.36 |
| SIMON CHOI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,010.362968) | ($1,010.36) |
| SIMON CHOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.315279748) | ($1.32) |
| SIMON CHOI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.315279748 | $1.32 |
| SIMON CHOI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.31528) | ($1.32) |
| SIMON CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.928164362) | ($448.60) |
| SIMON CHOI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.928164362 | $448.60 |
| SIMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022487951845 | $67.85 |
| SIMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019658813582 | $38.36 |
| SIMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.27672302466961 | $9.28 |
| SIMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.283888379 | $23.22 |
| SIMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1945832461 | $24.39 |
| SIMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.570533675899999 | $5.04 |
| SIMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23532109683991 | $10.68 |
| SIMON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024101397199 | $0.00 |
| SIMON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073353238065 | $0.00 |
| SIMON CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1974520884) | ($8,000.00) |
| SIMON CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SIMON CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SIMON CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 1,433.981 | $2,000.00 |
| SIMON CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,433.981) | ($1,993.23) |
| SIMON CHOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.432765823) | ($14.88) |
| SIMON CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.992528441) | ($7.50) |
| SIMON CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.00165624) | ($1.50) |
| SIMON CHOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000558256176) | ($1.67) |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MCDAI | 34,223.63 | $34,223.63 |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.039004989) | ($29.75) |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.931294209 | $59,204.36 |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.741517174) | ($37.49) |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 13.117119481 | $24,899.91 |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.375550262) | ($7.52) |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | LINK | 567.375886525 | $4,071.04 |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.389173675) | ($7.52) |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| SIMON CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1974520884 | $6,052.95 |
| SIMON CHOW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 9.547 | $254.53 |
| SIMON CHOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (223.63) | ($223.63) |
| SIMON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 835.484674076197 | $776.62 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094550882611 | $290.62 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.0097826029 | $128.32 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16986273592 | $345.23 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 901.869141758 | $714.98 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8162529185 | $53.52 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.691238285099 | $6.69 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030882437645 | $0.00 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7287938686 | $22.99 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.095767277 | $14.86 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2712903293 | $0.50 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03846042311 | $1.90 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063482294102 | $1.88 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021799049573 | $0.43 |
| SIMON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075378254215 | $0.00 |
| SIMON CHRISTINAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1666186933589 | $2.28 |
| SIMON CHRISTOPH DIERCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001097017752 | $0.00 |
| SIMON CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.439903) | ($8.44) |
| SIMON CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8.415963) | ($8.42) |
| SIMON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011451470294499 | $0.00 |
| SIMON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032951680949 | $0.00 |
| SIMON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060717366489148 | $0.06 |
| SIMON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060760526657741 | $0.06 |
| SIMON CHUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00915452 | $370.55 |
| SIMON CHUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00121362 | $47.74 |
| SIMON CHUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010368) | ($297.80) |
| SIMON CHUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035) | ($1,039.55) |
| SIMON CHUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035 | $1,039.55 |
| SIMON CHUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,039.37) |
| SIMON CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017451469769 | $52.72 |
| SIMON CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505231494459999 | $100.75 |
| SIMON CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154303794539999 | $0.15 |
| SIMON CIBULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041474258481 | $138.95 |
| SIMON CIBULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21517252772 | $1.90 |
| SIMON CIBULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055395048216 | $6.08 |
| SIMON CIHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00911172859599508 | $0.01 |
| SIMON CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005051572736 | $0.10 |
| SIMON CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.90975964998 | $30.40 |
| SIMON CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032979712327 | $3.75 |
| SIMON CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.834469289 | $0.94 |
| SIMON CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028877372571 | $1.01 |
| SIMON CLEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900001) | ($30,443.53) |
| SIMON CLEAVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (67,110.879063154) | ($46,460.86) |
| SIMON CLEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999953) | ($2,755.55) |
| SIMON CLEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,325.311327594) | ($2,333.79) |
| SIMON CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.457497783708 | $849.32 |
| SIMON CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301927448949999 | $8.94 |
| SIMON CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087312773994999 | $0.01 |
| SIMON CLEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000802576489289999 | $0.02 |
| SIMON CLEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114339320386 | $0.02 |
| SIMON CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018354672798 | $0.00 |
| SIMON CLOUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001845730332 | $0.00 |
| SIMON COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.43271501981 | $91.41 |
| SIMON COFFEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002146438486) | ($86.88) |
| SIMON COFFEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002933423675) | ($86.88) |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.809617) | ($4,256.40) |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,224.42 | $4,256.40 |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.214427) | ($6,376.49) |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,354.541 | $6,376.49 |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.107213) | ($3,182.23) |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,175.92 | $3,182.23 |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.053607) | ($1,594.12) |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,587.453 | $1,594.12 |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.053607) | ($1,594.12) |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,586.167 | $1,594.12 |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (358.341) | ($95.91) |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 93.777 | $95.91 |
| SIMON COFFEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIMON COFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (173.76) | ($173.76) |
| SIMON COFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SIMON COFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.058017445 | $29,169.54 |
| SIMON COFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($19.96) |
| SIMON COFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMON COFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.130338) | ($31,048.12) |
| SIMON COFFEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,884.420281) | ($4,884.42) |
| SIMON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008097965698618599 | $26.92 |
| SIMON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.26526934058 | $291.67 |
| SIMON COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.990122784 | $5.99 |
| SIMON COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119033142809999 | $0.00 |
| SIMON COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091791950906 | $0.00 |
| SIMON COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029744639161 | $0.00 |
| SIMON COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026278325403 | $79.73 |
| SIMON COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017752779249 | $34.64 |
| SIMON COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58830004174) | ($1,838.62) |
| SIMON COLEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06871999) | ($2,878.61) |
| SIMON COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| SIMON COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SIMON COLEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SIMON COLEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| SIMON COLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.409244645) | ($1,500.00) |
| SIMON COLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.727911531 | $1,839.19 |
| SIMON COLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04241826381) | ($45.15) |
| SIMON COLEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00469748215) | ($5.00) |
| SIMON COLEMAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| SIMON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011328987719447 | $4.56 |
| SIMON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203016793483649 | $4.27 |
| SIMON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13958998509999 | $2.14 |
| SIMON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00867111389 | $0.49 |
| SIMON COLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00199 | $62.05 |
| SIMON COLES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0322 | $63.27 |
| SIMON COLES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00218 | $63.60 |
| SIMON COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314308751509999 | $9.13 |
| SIMON COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017045293302 | $3.19 |
| SIMON COLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86303) | ($34,123.02) |
| SIMON COLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.505294) | ($11,336.78) |
| SIMON COLLINS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,656.43 |
| SIMON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137216500789 | $0.41 |
| SIMON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026258184263 | $0.00 |
| SIMON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014343541166 | $0.02 |
| SIMON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033464799767 | $118.58 |
| SIMON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408533202780209 | $93.89 |
| SIMON CONHEADY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.054228753) | ($5,881.59) |
| SIMON CONHEADY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.15016 | $5,863.17 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701932106119999 | $214.07 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088418701647 | $0.10 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007206361224026 | $21.26 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1302823803 | $9.62 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069810703235 | $0.00 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18001849592 | $1.59 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000679825210249999 | $0.00 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000241406767999999 | $0.00 |
| SIMON CONHEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079917386216 | $0.00 |
| SIMON CORBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153270639692 | $0.00 |
| SIMON CORDEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.06) |
| SIMON CORDEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000329) | ($10.00) |
| SIMON CORDEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.872194) | ($56,884.25) |
| SIMON CORDEIRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000464) | ($14.59) |
| SIMON CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.046809) | ($3.00) |
| SIMON CORDEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,043.362011) | ($1,214.78) |
| SIMON CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764572015601124 | $269.19 |
| SIMON CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0113819481889 | $22.82 |
| SIMON CORTÉS LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057762997164 | $17.10 |
| SIMON CORTÉS LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5269816077 | $4.53 |
| SIMON COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071105995499 | $0.21 |
| SIMON COUSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975885457805 | $1.01 |
| SIMON COZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 217.42 | $217.42 |
| SIMON COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190429418929999 | $0.56 |
| SIMON COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047668673293 | $0.06 |
| SIMON COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.6516626583 | $13.65 |
| SIMON CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00925808968863963 | $0.01 |
| SIMON CROSS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 155.38265733 | $1,114.46 |
| SIMON CROSS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00642839 | $196.96 |
| SIMON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433377717709199 | $1.01 |
| SIMON CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.288151906980666 | $2.06 |
| SIMON CVAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (120.0) | ($120.00) |
| SIMON CVAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (44.54) | ($44.54) |
| SIMON CVAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012989) | ($49.94) |
| SIMON CVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298903725 | $50.00 |
| SIMON CVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220683514532018 | $0.45 |
| SIMON DAIGNEAULT VAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256370091996543 | $0.30 |
| SIMON DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9075598246 | $25.32 |
| SIMON DAMIEN DIJKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024363301136 | $0.66 |
| SIMON DAMIEN DIJKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120609214624699 | $0.25 |
| SIMON DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110536047967 | $3.27 |
| SIMON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012168991125 | $0.00 |
| SIMON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016017057788 | $0.03 |
| SIMON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077512239426 | $0.01 |
| SIMON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065870660387 | $0.01 |
| SIMON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004133533226 | $0.00 |
| SIMON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052672099549 | $0.00 |
| SIMON DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000145532386744999 | $0.00 |
| SIMON DAUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016686082039 | $1.22 |
| SIMON DAVID BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102758876575 | $0.00 |
| SIMON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30562268866278 | $3.85 |
| SIMON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14157189449999 | $1.34 |
| SIMON DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00061009070844 | $0.19 |
| SIMON DAWD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SIMON DAWD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,397.0) | ($40,397.00) |
| SIMON DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004006437866 | $1.19 |
| SIMON DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039083640558 | $0.00 |
| SIMON DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087237313074 | $0.09 |
| SIMON DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 486.207922514999 | $486.21 |
| SIMON DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056117494605 | $0.00 |
| SIMON DAWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029060477677 | $0.01 |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (50.0) | ($61.33) |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($123.16) |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002763746614 | $0.00 |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.3575111313442 | $44.16 |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065017172179 | $130.44 |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36394029371 | $0.29 |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000259181794099999 | $0.00 |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00502362483509999 | $0.01 |
| SIMON DE CHAMBRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 183.979219912 | $230.44 |
| SIMON DE GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.203180423418 | $5.62 |
| SIMON DE GRAAFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (182.19) | ($385.96) |
| SIMON DE GRAAFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.136278 | $385.96 |
| SIMON DE GRAAFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.042149) | ($40,197.19) |
| SIMON DE GRAAFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (34.197005) | ($94,586.16) |
| SIMON DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025278982575761 | $101.35 |
| SIMON DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610414135625 | $1.28 |
| SIMON DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10716621430085 | $317.80 |
| SIMON DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051306980001 | $0.01 |
| SIMON DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115282383511 | $0.00 |
| SIMON DE LA ROSA III | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 25.5823221 | $5.21 |
| SIMON DE LA ROSA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082657985807 | $0.24 |
| SIMON DE LA ROSA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077371392431 | $0.06 |
| SIMON DE LA ROSA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7663534407 | $0.11 |
| SIMON DE POORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001089 | $0.45 |
| SIMON DE POORTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00075487 | $31.02 |
| SIMON DE POORTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.37 |
| SIMON DE POORTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00102571 | $31.11 |
| SIMON DE POORTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001001 | $0.30 |
| SIMON DE POORTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001064 | $0.32 |
| SIMON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048775109983 | $14.38 |
| SIMON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253829076155409 | $0.30 |
| SIMON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543974509039999 | $10.61 |
| SIMON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3789792638 | $0.66 |
| SIMON DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.99970712347 | $0.09 |
| SIMON DE RAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016669092066 | $49.61 |
| SIMON DE RAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28213479892065 | $4.97 |
| SIMON DE RAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16624962995 | $0.09 |
| SIMON DE RAADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008464927654 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035035393018 | $1.04 |
| SIMON DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.819025431799999 | $5.82 |
| SIMON DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.023243393038 | $0.03 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 486.493 | $93.54 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (486.5) | ($93.56) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 93.052 | $93.56 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (93.05) | ($93.05) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0023831 | $93.05 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 102.877 | $19.44 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (102.87) | ($19.55) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 19.663 | $19.55 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (19.66) | ($19.66) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004882 | $19.66 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 1,350.704 | $248.09 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (1,350.71) | ($248.08) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 247.112 | $248.08 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (247.11) | ($247.11) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0062519 | $247.11 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,697.906207) | ($1,697.91) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.03) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,519.75) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (5.672888285) | ($1,726.77) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.09) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01855052) | ($571.93) |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007316851944266 | $2.64 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.74187208161 | $40.74 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006144431938646 | $0.00 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05930037620173 | $23.01 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031706943493 | $0.00 |
| SIMON DE VLEESCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000097440850936 | $0.00 |
| SIMON DECRU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.766) | ($4.07) |
| SIMON DECRU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4.057 | $4.07 |
| SIMON DECRU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 806.0 | $290.53 |
| SIMON DECRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475458970538172 | $0.35 |
| SIMON DECRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058221457754 | $0.06 |
| SIMON DECRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.926492711 | $3.71 |
| SIMON DEDUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014146244108 | $0.00 |
| SIMON DEEBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SIMON DEEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142158773595 | $42.08 |
| SIMON DEEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0537413947138 | $81.08 |
| SIMON DEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.393737188799 | $294.22 |
| SIMON DELALANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029406197521 | $0.87 |
| SIMON DELALANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079043098811 | $0.09 |
| SIMON DELALANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000001516529589 | $0.00 |
| SIMON DELALANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1753687101 | $2.47 |
| SIMON DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047982785013 | $0.06 |
| SIMON DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110449982168999 | $0.00 |
| SIMON DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000829087270029386 | $0.00 |
| SIMON DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050631967048 | $0.00 |
| SIMON DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026665615102 | $0.00 |
| SIMON DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075121490876999 | $0.01 |
| SIMON DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0021936142709999 | $0.00 |
| SIMON DELPOUVE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SIMON DELPOUVE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON DELPOUVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SIMON DELPOUVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SIMON DELPOUVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (784.371894) | ($784.37) |
| SIMON DELPOUVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($604.25) |
| SIMON DELPOUVE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($360.87) |
| SIMON DELPOUVE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,135.101) | ($719.88) |
| SIMON DELPOUVE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 716.929 | $719.88 |
| SIMON DELPOUVE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.031816) | ($999.64) |
| SIMON DELPOUVE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 999.126 | $999.64 |
| SIMON DELPOUVE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.262597) | ($498.84) |
| SIMON DELPOUVE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 498.296 | $498.84 |
| SIMON DELPOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018530447652 | $56.36 |
| SIMON DELPOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6345495097296 | $46.99 |
| SIMON DELPOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221566864309999 | $45.48 |
| SIMON DELPOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7165677566 | $2.95 |
| SIMON DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81478340159 | $4.94 |
| SIMON DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8574234543 | $7.02 |
| SIMON DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.6576743059999 | $13.60 |
| SIMON DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6481385946 | $9.05 |
| SIMON DEMUYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.068718457416 | $1.05 |
| SIMON DENEUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (16.250926) | ($29,054.22) |
| SIMON DENEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12600259671841 | $302.91 |
| SIMON DENIS BODEA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.131366 | $415.98 |
| SIMON DENIS BODEA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.131804) | ($260.65) |
| SIMON DENIS BODEA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001703) | ($50.19) |
| SIMON DENIS BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017039147048399 | $50.00 |
| SIMON DENIS BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006202649019648 | $1.49 |
| SIMON DENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045905811969 | $1.36 |
| SIMON DENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029030359892 | $0.00 |
| SIMON DENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064018920902 | $1.25 |
| SIMON DEPOUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000232301935369999 | $0.00 |
| SIMON DESCARPENTRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040912008324 | $0.13 |
| SIMON DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016751971687 | $49.87 |
| SIMON DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049654241033 | $0.06 |
| SIMON DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112652575299 | $21.98 |
| SIMON DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9025443342 | $3.71 |
| SIMON DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13676494175 | $1.52 |
| SIMON DESGAGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055930920566 | $0.22 |
| SIMON DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2028519956271 | $82.38 |
| SIMON DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042822993998 | $0.00 |
| SIMON DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000208221910799999 | $0.00 |
| SIMON DESJARDINS-HOGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,965.0) | ($9,965.00) |
| SIMON DESJARDINS-HOGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001287) | ($36.82) |
| SIMON DESJARDINS-HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.392767617405 | $135.96 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 90.0 | $1,573.20 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 194.2 | $1,079.75 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,542.378501 | $1,542.38 |
| SIMON DESROCHERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SIMON DESROCHERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,044.012043) | ($1,044.01) |
| SIMON DESROCHERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.86405758 | $1,748.39 |
| SIMON DESROCHERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 2.53335021 | $23.27 |
| SIMON DESROCHERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00206023 | $62.16 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316801493462 | $50.63 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019873272007 | $0.02 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108966798376999 | $17.65 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.382935548381 | $4.38 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1731141682 | $44.71 |
| SIMON DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.67535892982 | $17.14 |
| SIMON DESSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029219792932 | $8.65 |
| SIMON DESSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068100319794 | $0.01 |
| SIMON DEUTSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083149760349 | $0.03 |
| SIMON DEVANEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.68945677 | $28,131.35 |
| SIMON DEVANEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69091106) | ($20,536.08) |
| SIMON DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165044265141519 | $58.80 |
| SIMON DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966491444829543 | $1.10 |
| SIMON DEVOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,433.00 |
| SIMON DEVOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1271278) | ($3,649.58) |
| SIMON DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16853518920711 | $8.71 |
| SIMON DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101006087524 | $0.00 |
| SIMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059345312682 | $0.00 |
| SIMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021355193497 | $0.00 |
| SIMON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0095480333004 | $0.00 |
| SIMON DIGBY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,943.02) |
| SIMON DIGBY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,929.775 | $1,943.02 |
| SIMON DIGBY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (440.615) | ($1,141.50) |
| SIMON DIGBY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,131.29 | $1,141.50 |
| SIMON DIGBY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 4,300.004246 | $2,412.63 |
| SIMON DIGBY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (4,300.002) | ($2,410.46) |
| SIMON DIGBY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,404.488 | $2,410.46 |
| SIMON DIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 387.5321577 | $1,008.11 |
| SIMON DIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (387.533) | ($1,008.11) |
| SIMON DIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,009.121 | $1,008.11 |
| SIMON DIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.579684) | ($1,107.54) |
| SIMON DIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,104.939 | $1,107.54 |
| SIMON DIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (3.011) | ($7.83) |
| SIMON DIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.801 | $7.83 |
| SIMON DIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000113) | ($3.35) |
| SIMON DIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.34 | $3.35 |
| SIMON DIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMON DIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,490.754) | ($7,490.75) |
| SIMON DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001128541974883 | $0.04 |
| SIMON DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016186253378 | $0.02 |
| SIMON DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052789386264379 | $12.48 |
| SIMON DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.260778622716 | $2.26 |
| SIMON DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001263445105601 | $0.00 |
| SIMON DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.922187089053 | $98.61 |
| SIMON DINGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,012.346753519) | ($1,012.35) |
| SIMON DINGES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,012.346753519 | $1,012.35 |
| SIMON DINGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004307828141) | ($123.01) |
| SIMON DINGES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004307828141 | $123.01 |
| SIMON DINGES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00430782) | ($123.59) |
| SIMON DINGES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,012.346753) | ($1,012.35) |
| SIMON DINGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456098300869089 | $1.52 |
| SIMON DINGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2630799178979 | $12.26 |
| SIMON DIONNE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403681258999 | $0.42 |
| SIMON DIREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.92837976073 | $125.73 |
| SIMON DIREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3385425734 | $0.22 |
| SIMON DIRK VATARECK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00338718 | $133.16 |
| SIMON DIRK VATARECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003698933228 | $1.13 |
| SIMON DIXON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (289.169295478) | ($8,800,000.00) |
| SIMON DIXON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (289.169295478) | ($8,800,000.00) |
| SIMON DIXON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 289.169295478 | $8,800,000.00 |
| SIMON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606746814370888 | $0.01 |
| SIMON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 1.44544868601 | $47,109.71 |
| SIMON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.715867545 | $51.45 |
| SIMON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 29.692354191 | $58,744.70 |
| SIMON DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 827.737109321 | $827.74 |
| SIMON DOLINSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908670768862699 | $0.92 |
| SIMON DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.96265757372 | $21.73 |
| SIMON DOWNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.219626607) | ($1,300.00) |
| SIMON DOWNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03667998874) | ($39.10) |
| SIMON DOWNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003039684773) | ($3.24) |
| SIMON DOWNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.499821175 | $1,598.66 |
| SIMON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536871241079999 | $1.59 |
| SIMON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008813485036208 | $1.01 |
| SIMON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000079606888162 | $0.00 |
| SIMON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016047252206 | $0.00 |
| SIMON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078224447364 | $0.01 |
| SIMON DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072370079386 | $0.01 |
| SIMON DRALEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.143151940344 | $9.76 |
| SIMON DRAWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.67163501855 | $11.22 |
| SIMON DRAWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.7859643299999 | $48.98 |
| SIMON DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.99260793315 | $8.85 |
| SIMON DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029620565203 | $4.61 |
| SIMON DRESSENDÖRFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019519163937 | $0.01 |
| SIMON DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033433838796 | $0.00 |
| SIMON DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037130972431 | $0.00 |
| SIMON DRYSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025737743889 | $0.00 |
| SIMON DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008230818817 | $0.00 |
| SIMON DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448724538379999 | $0.01 |
| SIMON DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000704027333449999 | $0.02 |
| SIMON DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383701667919999 | $0.00 |
| SIMON DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004542751976 | $0.01 |
| SIMON DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014100377078 | $0.00 |
| SIMON DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046124985878 | $0.00 |
| SIMON DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035159507724 | $0.00 |
| SIMON DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018218443753 | $0.00 |
| SIMON DUFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2019019490765 | $0.23 |
| SIMON DUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.48) |
| SIMON DUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.44) |
| SIMON DUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033229) | ($934.45) |
| SIMON DUFF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (8.11092) | ($376.07) |
| SIMON DUFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (43.903339) | ($410.06) |
| SIMON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177725235341989 | $6.64 |
| SIMON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6520267489141 | $8.36 |
| SIMON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0632998278049599 | $4.59 |
| SIMON DUFFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074705734933 | $22.11 |
| SIMON DUFFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016225776116 | $31.66 |
| SIMON DUFFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.941815664 | $4.36 |
| SIMON DUFFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120447178451 | $7.12 |
| SIMON DUFOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04826712486 | $118.85 |
| SIMON DUFOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.04754187128 | $74.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON DUFOUR | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.04775265148 | $54.97 |
| SIMON DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005627307893 | $0.17 |
| SIMON DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016053612106 | $0.02 |
| SIMON DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096454815667 | $18.46 |
| SIMON DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9341428088 | $3.93 |
| SIMON DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062324991728 | $192.70 |
| SIMON DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030668747228 | $60.07 |
| SIMON DUNSTAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.06780001 | $122.91 |
| SIMON DUNSTAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00409788 | $124.94 |
| SIMON DUNSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.33007318351 | $35.71 |
| SIMON DUONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $380.58 |
| SIMON DUONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000266) | ($390.45) |
| SIMON DUONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (2.20472642) | ($845.97) |
| SIMON DUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (196.186453) | ($120.52) |
| SIMON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001615402428982 | $0.06 |
| SIMON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078077653223999 | $0.01 |
| SIMON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15986357867451 | $0.82 |
| SIMON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00958571393448 | $3.90 |
| SIMON DURRER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($559.15) |
| SIMON DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| SIMON DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SIMON DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,994.266718 | $8,994.27 |
| SIMON DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SIMON DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIMON DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.50 |
| SIMON DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.57 |
| SIMON DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $7.85 |
| SIMON DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 6.02 | $6.02 |
| SIMON DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 182.002 | $145.05 |
| SIMON DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 3.35895083 | $6,541.41 |
| SIMON DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.16035062 | $4,712.02 |
| SIMON DURRER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIMON DURRER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.002937510539 | $6.11 |
| SIMON DURRER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00013489 | $4.11 |
| SIMON DURRER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SIMON DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129353496062 | $40.08 |
| SIMON DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.780276072 | $139.11 |
| SIMON DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304527106059 | $61.29 |
| SIMON DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.640154602 | $26.64 |
| SIMON DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5144540666 | $12.01 |
| SIMON DYBDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018699719342 | $5.53 |
| SIMON DYBDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082952654863 | $1.62 |
| SIMON DYBDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8359616076 | $1.15 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,750.000379112) | ($10,617.50) |
| SIMON DYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.966) | ($16.60) |
| SIMON DYER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004217 | $16.60 |
| SIMON DYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (821.436829) | ($613.71) |
| SIMON DYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (462.770853603) | ($6,197.84) |
| SIMON DYER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 5.02 | $369.01 |
| SIMON DYER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,750.0) | ($2,381.14) |
| SIMON DYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.574) | ($3.27) |
| SIMON DYER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000839 | $3.27 |
| SIMON DYER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 4.02 | $280.87 |
| SIMON DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (4.438) | ($29.28) |
| SIMON DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 29.517 | $29.28 |
| SIMON DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (29.52) | ($29.52) |
| SIMON DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | LINK | 2.3263 | $29.52 |
| SIMON DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (2.481150247) | ($31.54) |
| SIMON DYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.003189) | ($125.04) |
| SIMON DYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.043372 | $125.04 |
| SIMON DYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.018) | ($49.50) |
| SIMON DYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.436 | $49.50 |
| SIMON DYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (49.44) | ($49.44) |
| SIMON DYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 0.84035 | $49.44 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.518) | ($0.97) |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000289 | $0.97 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005518) | ($175.03) |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 19.6672 | $175.03 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004728) | ($149.98) |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 150.09 | $149.98 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 28.257 | $100.00 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.09) | ($50.09) |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.09801 | $50.09 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004509) | ($142.98) |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 142.505 | $142.98 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 2.20878 | $100.00 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (42.5) | ($42.50) |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 4.7791 | $42.50 |
| SIMON DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (24.482747452) | ($211.27) |
| SIMON DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.025369) | ($51.75) |
| SIMON DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 52.239 | $51.75 |
| SIMON DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (52.24) | ($52.24) |
| SIMON DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1.79132 | $52.24 |
| SIMON DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005931) | ($168.99) |
| SIMON DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 25.0497 | $168.99 |
| SIMON DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (25.0497) | ($171.71) |
| SIMON DYER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00328481 | $0.64 |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.006464) | ($191.45) |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 188.831 | $191.45 |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (188.83) | ($188.83) |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 7.67571 | $188.83 |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($147.40) |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 145.751 | $147.40 |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (45.75) | ($45.75) |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 19.079 | $45.75 |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 8.422 | $20.00 |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| SIMON DYER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 3.26331 | $80.00 |
| SIMON DYER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($232.63) |
| SIMON DYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.55138956) | ($912.50) |
| SIMON DYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.05166) | ($1.25) |
| SIMON DYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.25 | $1.25 |
| SIMON DYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (2.81) | ($7.45) |
| SIMON DYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7.429 | $7.45 |
| SIMON DYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (8.68) | ($8.68) |
| SIMON DYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BCH | 0.04855 | $8.68 |
| SIMON DYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (0.05239) | ($9.35) |
| SIMON DYER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.339 | $9.35 |
| SIMON DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (2.5) | ($5.93) |
| SIMON DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5.925 | $5.93 |
| SIMON DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.27) | ($15.27) |
| SIMON DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005333 | $15.27 |
| SIMON DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054575) | ($15.62) |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200106982749359 | $7.33 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1097441926717 | $21.59 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007964234964648 | $0.01 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056926998932 | $0.00 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.346255305089749 | $4.76 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.632717464 | $52.61 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7373591959936 | $0.56 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.210439199062258 | $9.49 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000273435851019999 | $0.11 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7690020192 | $0.11 |
| SIMON DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000341382935713 | $0.00 |
| SIMON DYRBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 28.42488365 | $18.80 |
| SIMON DYRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332759363541156 | $0.23 |
| SIMON DYRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02920174696 | $0.02 |
| SIMON DYRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06704917981 | $0.01 |
| SIMON DYRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3116383845 | $0.07 |
| SIMON DYRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16853247302 | $0.02 |
| SIMON EARDLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06555355 | $2,556.14 |
| SIMON EARDLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.69) |
| SIMON EARDLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,945.08) |
| SIMON EARDLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01409769) | ($426.46) |
| SIMON EARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457067402629099 | $15.94 |
| SIMON EARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108787187932 | $332.35 |
| SIMON EARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05066992225 | $0.06 |
| SIMON EARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41777404248 | $847.94 |
| SIMON EARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.653750253 | $18.75 |
| SIMON EARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000157193626579999 | $0.00 |
| SIMON EARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032111642851 | $0.00 |
| SIMON EARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000063024891347 | $0.00 |
| SIMON EARITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000775849874569999 | $0.00 |
| SIMON EAST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | TAUD | 15,800.0 | $11,742.56 |
| SIMON EAST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | TAUD | 10,000.0 | $7,148.93 |
| SIMON EAST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (14.926758617) | ($14.93) |
| SIMON EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000100021888 | $0.00 |
| SIMON EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.962925099923 | $88.79 |
| SIMON EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042486626646 | $0.00 |
| SIMON EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.49693642331737 | $2.50 |
| SIMON EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 646.242808331 | $460.57 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141304898642 | $41.82 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043574451508 | $0.01 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089922167555 | $0.01 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034709806476 | $0.03 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094476743499 | $0.01 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018559791546 | $0.00 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473190669209999 | $0.47 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20246292729 | $0.26 |
| SIMON EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.39538899148 | $0.53 |
| SIMON EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001891021415 | $0.56 |
| SIMON EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00734561351409999 | $14.33 |
| SIMON EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19003403613 | $13.22 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,240.40) |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,460.88) |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,400.0) | ($731.36) |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (40.0) | ($1,281.34) |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227717128769 | $76.63 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02858103961517 | $65.28 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.00120014779 | $16.12 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091438534003 | $0.10 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032782402877 | $0.00 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0128424446323999 | $0.01 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.473355545319 | $30.84 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087159317707 | $3.45 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044304471728 | $4.86 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119040465692 | $0.73 |
| SIMON EDWARD CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066589216168 | $0.09 |
| SIMON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031422959211 | $0.00 |
| SIMON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133671194484999 | $2.61 |
| SIMON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8316383461 | $2.41 |
| SIMON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065017983983 | $0.05 |
| SIMON EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0592415951029 | $66.81 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093189894241 | $0.28 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000499134431069 | $0.00 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001526027551 | $0.03 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016518598031 | $0.00 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003762197362 | $0.00 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017617063109 | $0.00 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002192586909 | $0.01 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028888448749 | $0.00 |
| SIMON EGHEN STABIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014113318556 | $0.00 |
| SIMON EL BEZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (13,695.57) | ($13,695.57) |
| SIMON EL BEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016747231827 | $0.50 |
| SIMON EL BEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048182681565 | $0.01 |
| SIMON EL BEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.97560827764 | $137.98 |
| SIMON ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264399428 | $32.04 |
| SIMON ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.69135795352 | $73.76 |
| SIMON ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213727329369999 | $31.86 |
| SIMON ELIAS SIKKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002458479145 | $0.00 |
| SIMON ELIASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (79.08658) | ($13.73) |
| SIMON ELIASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETC | (5.999937002) | ($160.62) |
| SIMON ELIASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.326988063) | ($927.48) |
| SIMON ELIASSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (108.329655) | ($108.33) |
| SIMON ELIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2188002920041 | $5.87 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON ELIMELECH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $0.78 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 42,682.940094 | $42,682.94 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42,682.940094) | ($42,682.94) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42,682.940094 | $42,682.94 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (75,000.0) | ($75,000.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 75,000.0 | $75,000.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.78) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.0 | $0.78 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41,938.758921274) | ($41,938.76) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41,938.758921274 | $41,938.76 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (41,938.75) | ($41,938.75) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 166,506.835515 | $166,506.84 |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (166,506.835515) | ($166,506.84) |
| SIMON ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 166,506.835515 | $166,506.84 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062909298144 | $0.02 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07907238843799 | $4.76 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015916549371 | $0.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,503.582443431 | $5,503.58 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,648.9314842135 | $1,648.93 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014398534682 | $0.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126638124693 | $0.01 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23051471197 | $0.23 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041977612269 | $0.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043874093257 | $0.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043816320308 | $0.31 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021672986014 | $0.00 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0101037368523 | $0.24 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000072558301401999 | $0.01 |
| SIMON ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000850997632179999 | $0.00 |
| SIMON ELKJAER FRANTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459429221515 | $54.73 |
| SIMON ELKJAER FRANTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022664460042 | $0.04 |
| SIMON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134715293024 | $39.87 |
| SIMON ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.415217511 | $18.42 |
| SIMON ENGELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690934723729999 | $2.05 |
| SIMON ENGELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.587461955 | $265.59 |
| SIMON ENTIUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $62.90 |
| SIMON ENTIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (13.132) | ($687.83) |
| SIMON ENTIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07) | ($30,623.20) |
| SIMON ENTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006131084411036 | $211.81 |
| SIMON ENTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295345133232 | $0.23 |
| SIMON ENTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025849739906 | $50.44 |
| SIMON ENTIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040559022862572 | $3.31 |
| SIMON ERIC SILVESTRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.0738415 | $28.47 |
| SIMON ERIC SILVESTRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0738415) | ($29.54) |
| SIMON ERIC SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140584770166 | $0.01 |
| SIMON ERTL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06324983) | ($2,556.87) |
| SIMON ERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023740212871859 | $0.96 |
| SIMON EVANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05994976802) | ($1,731.04) |
| SIMON EVANS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05994976802 | $1,731.04 |
| SIMON EVANS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05994976) | ($1,741.18) |
| SIMON EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481761437792039 | $16.74 |
| SIMON EVENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022473272469 | $0.01 |
| SIMON EVENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322946584140172 | $0.04 |
| SIMON EVENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017497938966 | $34.14 |
| SIMON EVENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6538208805 | $2.92 |
| SIMON EVENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108783474014 | $0.80 |
| SIMON EVERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4168573415469 | $0.40 |
| SIMON EVERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.15539495969999 | $31.28 |
| SIMON EVERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0593347276509999 | $18.88 |
| SIMON EVRARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.238075) | ($494.23) |
| SIMON EVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74748852218787 | $0.82 |
| SIMON EVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014035257670127 | $3.74 |
| SIMON EVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78256617173 | $0.62 |
| SIMON FALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169381220289999 | $0.00 |
| SIMON FANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078532937973 | $0.23 |
| SIMON FANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025802925301 | $0.00 |
| SIMON FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001750767168211 | $52.04 |
| SIMON FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018713669751 | $0.00 |
| SIMON FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086057153343 | $16.79 |
| SIMON FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071664381438 | $0.01 |
| SIMON FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.84921166 | $4.64 |
| SIMON FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45326129931 | $5.04 |
| SIMON FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026106971457 | $1.56 |
| SIMON FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07781541512 | $4.43 |
| SIMON FARRAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 25.309994 | $2,570.48 |
| SIMON FARRAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88592102) | ($34,989.32) |
| SIMON FARRAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($58.15) |
| SIMON FARRAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| SIMON FARRAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 54.6339959 | $2,539.08 |
| SIMON FARRAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.7) | ($11,904.13) |
| SIMON FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032063345491 | $113.23 |
| SIMON FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074007637609 | $168.49 |
| SIMON FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59056513812 | $31.74 |
| SIMON FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102550784038 | $4.06 |
| SIMON FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16047251407 | $9.14 |
| SIMON FELICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28,240.97) | ($28,240.97) |
| SIMON FELICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,833.08) | ($28,833.08) |
| SIMON FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.10379781028 | $184.10 |
| SIMON FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 187.96946907584 | $187.97 |
| SIMON FELIX DIENERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065643513142 | $0.02 |
| SIMON FELTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5595755399812 | $11.47 |
| SIMON FERRAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024182787534 | $0.01 |
| SIMON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154618007816 | $45.83 |
| SIMON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140805931367 | $27.47 |
| SIMON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.472650626 | $4.47 |
| SIMON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.249488768 | $2.04 |
| SIMON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224598554899999 | $2.50 |
| SIMON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02447214998 | $1.46 |
| SIMON FJELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00845798207024629 | $0.01 |
| SIMON FLAMOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,590.0 | $1,590.00 |
| SIMON FLAMOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,470.0) | ($1,470.00) |
| SIMON FLAMOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.96) | ($10.96) |
| SIMON FLAMOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 1.146939711 | $3,560.28 |
| SIMON FLAMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.39025) | ($4,298.89) |
| SIMON FLAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,090.0 | $2,090.00 |
| SIMON FLAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SIMON FLAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| SIMON FLAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09890022945 | $3,095.95 |
| SIMON FLAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001901452316) | ($58.00) |
| SIMON FLAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002288148966) | ($58.00) |
| SIMON FLAMOS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0029698837062) | ($58.00) |
| SIMON FLAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.704844921074 | $44.02 |
| SIMON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003257388361 | $101.06 |
| SIMON FLORENT NATHANAEL DANLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55778270338256 | $0.95 |
| SIMON FLORENT NATHANAEL DANLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023630742506 | $0.05 |
| SIMON FLORENT NATHANAEL DANLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5216847993 | $1.52 |
| SIMON FLORENT NATHANAEL DANLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032221726288 | $0.10 |
| SIMON FODOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (7.194) | ($16.45) |
| SIMON FODOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.005324 | $16.45 |
| SIMON FODOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.338084) | ($1,045.47) |
| SIMON FODOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023724) | ($981.84) |
| SIMON FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146735539348 | $0.59 |
| SIMON FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469080283219265 | $1.01 |
| SIMON FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005519647970482 | $1.67 |
| SIMON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101750384962799 | $0.10 |
| SIMON FOURDINIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.469857) | ($44,435.25) |
| SIMON FOURDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448043317739059 | $169.39 |
| SIMON FOURDINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169479422978999 | $0.17 |
| SIMON FOURGOUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,339.995786) | ($1,340.00) |
| SIMON FOURGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041972924628 | $0.00 |
| SIMON FOURGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.91703994369699 | $9.92 |
| SIMON FOURGOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133615756219999 | $0.01 |
| SIMON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.830635442284 | $7.21 |
| SIMON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.554082247 | $0.55 |
| SIMON FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17202325384 | $0.42 |
| SIMON FOXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0508951449984 | $24.56 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,208.0) | ($1,208.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,016.0) | ($1,016.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.012057) | ($499.99) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 500.565 | $499.99 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001204) | ($49.99) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 50.023 | $49.99 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.032605) | ($100.18) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 100.012 | $100.18 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (6,100.980424) | ($6,100.98) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.240899) | ($9,303.07) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 9,224.099 | $9,303.07 |
| SIMON FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.100099 | $3,100.00 |
| SIMON FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,460.0) | ($1,460.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0501072 | $1,460.00 |
| SIMON FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.025081 | $700.00 |
| SIMON FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.025676 | $700.00 |
| SIMON FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,790.0) | ($2,790.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0991567 | $2,790.00 |
| SIMON FRANCIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (502.0) | ($502.00) |
| SIMON FRANCIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| SIMON FRANCIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099279) | ($2,991.04) |
| SIMON FRANCIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,176.50) |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022482590477 | $0.00 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069577626789 | $0.06 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017668569493246 | $54.25 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003712208056 | $0.00 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014456320429 | $28.28 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.28377826328 | $53.28 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001946071548 | $0.00 |
| SIMON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031672864663 | $0.00 |
| SIMON FREDERIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,676.30) |
| SIMON FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018972496885 | $60.53 |
| SIMON FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036913932274 | $72.87 |
| SIMON FREE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012004) | ($467.68) |
| SIMON FREE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 467.52 | $467.68 |
| SIMON FREE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.10378) | ($295.69) |
| SIMON FREE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 295.13 | $295.69 |
| SIMON FREE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (294.55) | ($295.00) |
| SIMON FREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.109276 | $295.00 |
| SIMON FREE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (466.28) | ($467.00) |
| SIMON FREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.012916 | $467.00 |
| SIMON FREE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0009) | ($32.46) |
| SIMON FREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.011991 | $32.46 |
| SIMON FREE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.01782) | ($48.14) |
| SIMON FREE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 48.06 | $48.14 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023170028807 | $69.98 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367931232810682 | $0.41 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294371866909999 | $57.41 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4949039508 | $1.98 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72396216499999 | $1.08 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022739553757 | $0.25 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38401467945 | $1.31 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18797019479 | $0.25 |
| SIMON FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6894730189 | $0.40 |
| SIMON FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000333367234949999 | $0.01 |
| SIMON FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054659025082 | $0.01 |
| SIMON FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026581304872 | $80.68 |
| SIMON FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33346874847 | $681.21 |
| SIMON FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.295660852 | $121.53 |
| SIMON FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 42.1749546649999 | $468.69 |
| SIMON FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 70.765765643 | $241.76 |
| SIMON FRIEDBERT MAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112069452483 | $3.48 |
| SIMON FRYDLENDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001401) | ($56.59) |
| SIMON FRYDLENDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00496844) | ($143.93) |
| SIMON FRYDLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043157049340433 | $1.52 |
| SIMON FRYDLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34549352509 | $0.40 |
| SIMON FRYDLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083842056407 | $0.00 |
| SIMON FRYDLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016112731373 | $0.00 |
| SIMON FUE YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SIMON FUE YANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON FUE YANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SIMON FUE YANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76.0) | ($76.00) |
| SIMON FUE YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76.0 | $76.00 |
| SIMON FUE YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (76.0) | ($76.00) |
| SIMON FUE YANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (507.333332769) | ($507.33) |
| SIMON FUE YANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 507.333332769 | $507.33 |
| SIMON FUE YANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001317245376) | ($49.89) |
| SIMON FUE YANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001317245376 | $49.89 |
| SIMON FUE YANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001578382221) | ($4.34) |
| SIMON FUE YANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001578382221 | $4.34 |
| SIMON FUE YANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (507.333332) | ($507.33) |
| SIMON FUE YANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131724) | ($50.93) |
| SIMON FUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131725228781184 | $50.00 |
| SIMON FUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005209725213732 | $0.02 |
| SIMON FUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.494271294846 | $5.49 |
| SIMON FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038529081242999 | $0.01 |
| SIMON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2709034630499 | $20.91 |
| SIMON GAGNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 269.678173 | $233.03 |
| SIMON GAGNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 130.721132 | $335.95 |
| SIMON GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264965599469 | $50.51 |
| SIMON GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034553356747 | $0.00 |
| SIMON GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6871207409 | $10.69 |
| SIMON GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1769602297 | $1.22 |
| SIMON GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.07736275307 | $5.27 |
| SIMON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020512824415 | $6.08 |
| SIMON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052220378947 | $0.00 |
| SIMON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122061433932999 | $0.00 |
| SIMON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014838906926 | $0.00 |
| SIMON GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000096412175738 | $0.00 |
| SIMON GARBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053131497705 | $0.00 |
| SIMON GARBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81362619920644 | $6.29 |
| SIMON GARBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070722122786 | $0.01 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00032328 | $13.40 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0220621) | ($880.41) |
| SIMON GARFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00032362 | $13.01 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0003249 | $13.15 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00032425 | $13.07 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00032058 | $12.77 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00032546 | $13.28 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00033301 | $13.77 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033865 | $14.11 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000313 | $12.71 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00032234 | $12.77 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0003204 | $12.75 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00031645 | $12.39 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00032707 | $13.29 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00031413 | $12.07 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00030981 | $12.19 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00028922 | $11.42 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00029439 | $11.36 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00028254 | $10.75 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00028892 | $11.27 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00029753 | $11.46 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00028399 | $10.80 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00029948 | $11.89 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028421 | $10.34 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00027943 | $10.01 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00026835 | $9.30 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00025883 | $8.68 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0002416 | $7.49 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00024369 | $7.63 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00019615 | $5.44 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00022218 | $6.75 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00021213 | $6.27 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002114 | $6.30 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00020857 | $6.35 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001335 | $4.05 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00014772 | $4.42 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00034123 | $9.94 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00024817 | $7.46 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00025001 | $7.31 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00024271 | $7.13 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00025249 | $7.62 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00023983 | $7.04 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00025671 | $7.72 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00025899 | $7.71 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00026439 | $7.65 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00026219 | $7.55 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00026275 | $7.61 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00026722 | $8.10 |
| SIMON GARFIELD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00028754 | $9.13 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00029088 | $9.18 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00027618 | $8.23 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00029007 | $8.85 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00027787 | $8.26 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00027576 | $8.22 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028213 | $8.77 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00027633 | $8.18 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00028768 | $8.68 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00027433 | $8.31 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0002691 | $8.10 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,192.22) |
| SIMON GARFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,170.06 | $5,192.22 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (8,188.2878419) | ($1,105.11) |
| SIMON GARFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,521.524185057) | ($911.39) |
| SIMON GARFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0002646 | $7.74 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.29) |
| SIMON GARFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,173.041006) | ($5,173.04) |
| SIMON GARFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0201641) | ($577.30) |
| SIMON GARFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,936.24 | $577.30 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00025238 | $6.95 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025314) | ($6.98) |
| SIMON GARFIELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00022621 | $5.75 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001591 | $3.50 |
| SIMON GARFIELD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00017307 | $3.73 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079665468765 | $247.16 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5152452296937 | $40.34 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275751776995 | $64.44 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.104056579482 | $1.10 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.48928897998 | $16.92 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15856124897 | $12.88 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18050776238 | $1.59 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.2675720703845 | $2.27 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.24652786589999 | $11.09 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.079604949 | $29.66 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19610317338 | $7.76 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.304495009 | $3.23 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14178398661 | $8.07 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2526470981 | $0.60 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050222122082 | $3.14 |
| SIMON GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016609601075 | $0.00 |
| SIMON GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033549388029 | $0.03 |
| SIMON GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00361522686839999 | $0.00 |
| SIMON GARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000132884145519999 | $0.00 |
| SIMON GARNIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (3.9) | ($150,247.50) |
| SIMON GARNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10550813) | ($3,296.71) |
| SIMON GARNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.366575972) | ($9,659.25) |
| SIMON GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557004021354 | $217.92 |
| SIMON GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098895126224 | $0.00 |
| SIMON GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043664185585513 | $104.42 |
| SIMON GAUTHIER-DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327405667 | $0.00 |
| SIMON GAUTSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (47.0) | ($29.99) |
| SIMON GAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259620067523537 | $0.03 |
| SIMON GAUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.134408922 | $12.90 |
| SIMON GEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($20.60) |
| SIMON GEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 20.567 | $20.60 |
| SIMON GEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.57) | ($20.57) |
| SIMON GEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 4.035 | $20.57 |
| SIMON GEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($20.96) |
| SIMON GEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 20.918 | $20.96 |
| SIMON GEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.92) | ($20.92) |
| SIMON GEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005561 | $20.92 |
| SIMON GEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003375) | ($104.50) |
| SIMON GEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.84488 | $104.50 |
| SIMON GEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003213) | ($99.97) |
| SIMON GEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 12.502 | $99.97 |
| SIMON GEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003194) | ($99.78) |
| SIMON GEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.8402 | $99.78 |
| SIMON GEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,624.51 |
| SIMON GEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003479) | ($99.96) |
| SIMON GEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 11.4003 | $99.96 |
| SIMON GEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.27488) | ($14.04) |
| SIMON GEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 14.026 | $14.04 |
| SIMON GEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (14.02) | ($14.02) |
| SIMON GEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 2.0003 | $14.02 |
| SIMON GEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (24.292) | ($20.00) |
| SIMON GEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.010134 | $20.00 |
| SIMON GEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.01013) | ($19.96) |
| SIMON GEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 25.37 | $19.96 |
| SIMON GEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $82.47 |
| SIMON GEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (5.4685) | ($47.25) |
| SIMON GEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 47.001 | $47.25 |
| SIMON GEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| SIMON GEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 99.894 | $47.00 |
| SIMON GEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001815) | ($50.24) |
| SIMON GEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 121.275 | $50.24 |
| SIMON GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731649080059999 | $22.46 |
| SIMON GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.426464942507 | $191.88 |
| SIMON GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025909026971 | $60.92 |
| SIMON GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086204761907 | $0.00 |
| SIMON GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181796807639 | $1.64 |
| SIMON GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136245219509 | $0.55 |
| SIMON GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.62873348099999 | $2.77 |
| SIMON GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.49074370378 | $0.78 |
| SIMON GEERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011287148747 | $0.00 |
| SIMON GEOFFREY DARLINGTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162536 | $64.30 |
| SIMON GEOFFREY DARLINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00952452 | $342.53 |
| SIMON GEOFFREY DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017166804411565 | $51.60 |
| SIMON GEOFFREY DARLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7001126605322 | $1.84 |
| SIMON GERAGHTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SIMON GERAGHTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIMON GERAGHTY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.01279 | $500.00 |
| SIMON GERAGHTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.190155) | ($377.06) |
| SIMON GERAGHTY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON GERAGHTY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (8,351.0) | ($8,351.00) |
| SIMON GERAGHTY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037128) | ($1,540.57) |
| SIMON GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8653865041458 | $29.24 |
| SIMON GHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223122618043999 | $0.02 |
| SIMON GIBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 0.005 | $0.39 |
| SIMON GIBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 2.985 | $231.46 |
| SIMON GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005371234495 | $0.00 |
| SIMON GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021040419979 | $41.05 |
| SIMON GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033884312688 | $1.19 |
| SIMON GIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026400501003999 | $0.84 |
| SIMON GIESBRECHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SIMON GIESBRECHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (103,552.352664) | ($103,552.35) |
| SIMON GIESBRECHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 100,856.0 | $79,748.93 |
| SIMON GIESBRECHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100,856.0) | ($61,814.96) |
| SIMON GIESBRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($12,464.34) |
| SIMON GIESBRECHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($18,306.41) |
| SIMON GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019541259546 | $0.41 |
| SIMON GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,164.11926043567 | $2,709.81 |
| SIMON GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033132764818 | $37.64 |
| SIMON GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.90255890228 | $617.90 |
| SIMON GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.095449703 | $139.01 |
| SIMON GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02087834002 | $0.38 |
| SIMON GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111869716858999 | $3.31 |
| SIMON GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094303615499999 | $0.00 |
| SIMON GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019130031472 | $3.73 |
| SIMON GILLIATT-HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037650223265 | $1.11 |
| SIMON GILLIATT-HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075584077909999 | $0.01 |
| SIMON GIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021339201282 | $0.01 |
| SIMON GIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020944682288 | $0.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (254.117647059) | ($1,080.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 254.117647059 | $1,080.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | KNC | (254.117) | ($1,080.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,078.92 | $1,080.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,078.92) | ($1,078.92) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,078.92 | $1,078.92 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (263.929618768) | ($1,800.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 263.929618768 | $1,800.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (263.929) | ($1,800.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,799.991 | $1,800.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,799.991) | ($1,799.99) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,799.991 | $1,799.99 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (431.226023365) | ($926.27) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 431.226023365 | $926.27 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MANA | (431.22) | ($926.26) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 922.81 | $926.26 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (922.81) | ($922.81) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 922.81 | $922.81 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2997750881) | ($850.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2997750881 | $850.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2997750881) | ($849.89) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9,700.0) | ($9,700.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,500.0) | ($19,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,500.0 | $19,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (19,510.0) | ($19,510.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003536130412) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003536130412 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.105663567) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.105663567 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025825) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025825 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.073794203) | ($22,384.11) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.073794203 | $22,384.11 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (8.07) | ($22,352.45) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44510028) | ($16,946.43) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44510028 | $16,946.43 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($11,408.66) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.145358) | ($5,522.06) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOGE | 7,512.02 | $1,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 25.36541 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (25.36541) | ($1,493.77) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 25.36541 | $1,493.77 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (7,512.02) | ($996.80) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 7,512.02 | $996.80 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.105663567) | ($9.55) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.105663567 | $9.55 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (0.006023365152) | ($0.01) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MANA | 0.006023365152 | $0.01 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000053) | ($0.02) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000053 | $0.02 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.007330333353) | ($20.70) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.007330333353 | $20.70 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 14,998.0 | $1,997.42 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (14,998.0) | ($2,014.11) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 14,998.0 | $2,014.11 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 996.0 | $132.96 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (996.0) | ($130.96) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 996.0 | $130.96 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,610.89 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,626.48) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $5,626.48 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0411901 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 25.88202 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 1,259.764 | $1,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,259.764) | ($987.85) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,259.764 | $987.85 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (25.88202) | ($1,472.74) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 25.88202 | $1,472.74 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0411901) | ($1,486.97) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0411901 | $1,486.97 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (259.994277383) | ($672.28) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | KNC | 259.994277383 | $672.28 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | KNC | (259.993) | ($668.18) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 659.186 | $668.18 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 10.0 | $9.93 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 60,500.0 | $60,050.10 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (11,082.41) | ($10,980.42) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.3128565 | $10,980.42 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (10,092.88) | ($9,986.63) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.2861332 | $9,986.63 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (11,117.04) | ($11,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.3147235 | $11,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9137132) | ($31,614.48) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9137132 | $31,614.48 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (659.186) | ($659.19) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 659.186 | $659.19 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (1,254.28) | ($1,250.71) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.50609 | $1,250.71 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (3,516.58) | ($3,499.99) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1036688 | $3,499.99 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (1,255.92) | ($1,250.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.506538 | $1,250.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.012628) | ($2,449.81) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.012628 | $2,449.81 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1036688) | ($3,430.17) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1036688 | $3,430.17 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.051536 | $1,600.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 40.27895 | $1,600.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 25.09606 | $1,650.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.645195 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 2,362.951 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,362.951) | ($1,537.78) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,362.951 | $1,537.78 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.09606) | ($1,730.12) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.09606 | $1,730.12 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,769.3) | ($1,645.79) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0503897 | $1,645.79 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,611.74) | ($1,507.52) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 40.9294 | $1,507.52 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (81.20835) | ($2,850.08) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,642.279 | $2,850.08 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,945.84) | ($1,800.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.729554 | $1,800.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,674.3) | ($1,508.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.615641 | $1,508.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (2,989.71) | ($2,676.34) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0820676 | $2,676.34 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1839933) | ($5,889.70) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1839933 | $5,889.70 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.99039) | ($4,764.36) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.99039 | $4,764.36 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,792.279) | ($4,792.28) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,792.279 | $4,792.28 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (0.001924441358) | $0.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | KNC | 0.001924441358 | $0.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.0006187683284) | $0.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.0006187683284 | $0.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0465151 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0465151) | ($1,491.35) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0465151 | $1,491.35 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (1,777.01) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.628831 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (1,895.48) | ($1,600.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0507231 | $1,600.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (1,651.25) | ($1,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.407876 | $1,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (2,584.41) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0428496 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UST | (4,291.85) | ($2,269.58) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0667812 | $2,269.58 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.05016 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 1,623.641 | $1,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 27.15146 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,218.21) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.055815 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05406 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 2,163.043 | $1,100.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 2,176.222 | $1,200.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.052032 | $1,600.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.70902 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.04902 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.54 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.33) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,331.77) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,331.77 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1214409) | ($3,567.08) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1214409 | $3,567.08 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3) | ($38,250.41) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8564723923) | ($24,864.01) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8564723923 | $24,864.01 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($20,393.10) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.0) | ($39.33) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.0 | $39.33 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (50.0) | ($38.95) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 50.0 | $38.95 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.956947162) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.956947162 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.215872803) | ($1,024.21) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.215872803 | $1,024.21 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (102.172819965) | ($1,039.10) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1564723923) | ($4,743.93) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1564723923 | $4,743.93 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1564723923) | ($4,653.80) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1564723923 | $4,653.80 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.156472) | ($4,663.18) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3076923077) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3076923077 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.007123143) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.007123143 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (114.62241458) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 114.62241458 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.699459308) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.699459308 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.959468347) | ($10.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.959468347 | $10.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.357207) | ($20.01) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.096238) | ($194.71) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.40947772) | ($5,527.83) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.40947772 | $5,527.83 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (1.959468347) | ($9.97) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (114.62241458) | ($10.15) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (131.020362442) | ($662.96) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 131.020362442 | $662.96 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (23,395.007459629) | ($2,071.91) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 23,395.007459629 | $2,071.91 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (128.20373072) | ($6,979.46) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (131.020362442) | ($662.98) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (23,395.00745962) | ($2,060.52) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (34.774505) | ($19.86) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,004.329958474) | ($6,832.05) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,004.329958474 | $6,832.05 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (17,898.36789) | ($10,278.76) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (34.093563) | ($19.44) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.649489) | ($1,351.26) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.649489 | $1,351.26 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (15.007123143) | ($10.60) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 15.007123143 | $10.60 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.3076923077) | ($10.50) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.3076923077 | $10.50 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3.699459308) | ($10.36) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3.699459308 | $10.36 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,560.0) | ($1,560.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,560.0 | $1,560.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 28.61376 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 2,758.368 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.377665541) | ($2.04) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.377665541 | $2.04 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1371034011) | ($5.68) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1371034011 | $5.68 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05497695097) | ($100.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05497695097 | $100.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,189.44) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,189.44 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.079086861) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.079086861 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.865898827) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.865898827 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 34.80066 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.833085 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0513 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01077494676) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01077494676 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008234559142) | ($24.01) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008234559142 | $24.01 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (28.750863401) | ($1,213.86) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.846045 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.051885 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.054976951) | ($17,669.96) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.865898827) | ($19.74) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (34.80066) | ($1,453.83) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05130039) | ($1,474.74) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (2,762.745666) | ($1,257.71) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,000.0) | ($48,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,000.0 | $48,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05270845817) | ($1,528.89) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05270845817 | $1,528.89 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.67913) | ($2,994.55) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.67913 | $2,994.55 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (33.079086861) | ($19.43) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 33.079086861 | $19.43 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.01077494676) | ($20.01) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.01077494676 | $20.01 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.839985 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,520.0) | ($1,520.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 35.42496 | $1,520.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.051675 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051675) | ($1,505.55) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051675 | $1,505.55 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.839985) | ($1,505.60) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.839985 | $1,505.60 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.052416 | $1,600.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001413218058) | ($0.01) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001413218058 | $0.01 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (35.425101322) | ($1,600.75) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052416) | ($1,609.17) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,850.0) | ($1,850.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 50.95167 | $1,850.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,580.0) | ($1,580.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 70.47156 | $1,580.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (70.47156) | ($1,582.01) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 70.47156 | $1,582.01 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.021953226) | ($0.02) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1.050600503) | ($0.08) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.033443075) | ($0.06) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.033443075 | $0.06 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1.050600503 | $0.08 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.021953226 | $0.02 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.029245574) | ($0.15) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.092063727) | ($0.14) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.201990146) | ($1.87) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.092063727 | $0.14 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.029245574 | $0.15 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.201990146 | $1.87 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (0.2019) | ($1.87) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (50.95167) | ($1,856.92) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1.861 | $1.87 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (1.050600512) | ($0.08) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (0.021953226) | ($0.02) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (0.033443075) | ($0.06) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.0000901) | $0.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.0000901 | $0.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MANA | 0.021953226 | $0.02 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 1.050600512 | $0.08 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | KNC | 0.033443075 | $0.06 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (0.092063727) | ($0.14) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (0.029245574) | ($0.15) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | UNI | 0.029245574 | $0.15 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 0.092063727 | $0.14 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,151.861) | ($21,151.86) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,151.861 | $21,151.86 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.57171937) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.57171937 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8526801083) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8526801083 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.571719365) | ($20.01) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,792.53141202) | ($2,968.40) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,792.53141202 | $2,968.40 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,792.53141202) | ($2,967.47) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.996) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.996 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01103632846) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01103632846 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,420.0) | ($9,420.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,420.0 | $9,420.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.2) | ($7,460.39) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.2 | $7,460.39 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.004301744) | ($1,849.07) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.004301744 | $1,849.07 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,800.0) | ($9,800.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,800.0 | $9,800.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 241.0677 | $98.59 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (270.0637) | ($113.05) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 270.0637 | $113.05 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.211036328) | ($6,681.44) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0506485 | $1,450.00 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1044766157) | ($2,958.57) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1044766157 | $2,958.57 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.049380879) | ($3,116.45) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.049380879 | $3,116.45 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (238.202310713) | ($4,737.84) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 238.202310713 | $4,737.84 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.049380879) | ($3,116.72) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,295.474185731) | ($8,295.47) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,295.474185731 | $8,295.47 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,365.474185) | ($8,365.47) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10447661) | ($2,982.28) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0506485) | ($1,453.51) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (239.054990821) | ($4,781.10) |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035856775670477 | $132.09 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 600.260279439 | $699.10 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101609680329945 | $254.84 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,761.01616336617 | $1,761.02 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.326504218408 | $52.28 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.2135756667582 | $28.30 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.849528401850895 | $12.93 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4341163853 | $38.24 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.436779253969988 | $35.65 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5212102658761 | $62.28 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3447065667657 | $2.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0573962523819401 | $0.12 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000312265510993 | $17.58 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.149348074775957 | $0.64 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.661080927234 | $0.47 |
| SIMON GLENN MOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000931389973968 | $0.00 |
| SIMON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000977830967539999 | $2.89 |
| SIMON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0896563791 | $3.20 |
| SIMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474147361444 | $1.40 |
| SIMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085902552697 | $0.02 |
| SIMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000547820794759999 | $0.00 |
| SIMON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023111789202 | $0.00 |
| SIMON GORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.1080735571515 | $3,530.34 |
| SIMON GORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705512850359999 | $0.82 |
| SIMON GORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043522254503 | $86.41 |
| SIMON GORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0060237992405 | $0.01 |
| SIMON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288613438399999 | $87.82 |
| SIMON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14151952697 | $287.17 |
| SIMON GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108550953515 | $7.95 |
| SIMON GOULDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.471117020399 | $11.01 |
| SIMON GOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,027.78) | ($1,027.78) |
| SIMON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141682096242 | $4.19 |
| SIMON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247998704026 | $0.26 |
| SIMON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.633436933 | $93.63 |
| SIMON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71766293439999 | $1.08 |
| SIMON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.45287723639999 | $4.04 |
| SIMON GOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7436060039 | $0.11 |
| SIMON GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178996558829882 | $0.17 |
| SIMON GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,214.37) |
| SIMON GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1776472 | $5,597.13 |
| SIMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142590431589 | $38.15 |
| SIMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149604810923562 | $0.32 |
| SIMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033280279875 | $68.79 |
| SIMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0382166704929999 | $0.02 |
| SIMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112362773667999 | $1.25 |
| SIMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0500031343 | $0.08 |
| SIMON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13953424585 | $7.94 |
| SIMON GRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016805851095 | $0.50 |
| SIMON GRAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028937621544 | $56.53 |
| SIMON GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279412170009999 | $8.27 |
| SIMON GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85989407151 | $0.92 |
| SIMON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2801292336051 | $4.09 |
| SIMON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026209823869 | $0.08 |
| SIMON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017447231048 | $0.03 |
| SIMON GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AAVE | 1.75632665 | $307.81 |
| SIMON GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | UNI | 8.04557179 | $78.88 |
| SIMON GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (8.048834) | ($62.49) |
| SIMON GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.757696) | ($273.75) |
| SIMON GREEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (260.526892) | ($260.53) |
| SIMON GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (501.935829) | ($436.26) |
| SIMON GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.819625) | ($129.69) |
| SIMON GREEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012767) | ($395.94) |
| SIMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006345719220884 | $2.40 |
| SIMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105518624229 | $0.01 |
| SIMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0646633340958 | $1.06 |
| SIMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0718136870549 | $3.69 |
| SIMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003127993297091 | $0.53 |
| SIMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007434567737688 | $0.06 |
| SIMON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017994262142486 | $1.34 |
| SIMON GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039525873039 | $1.17 |
| SIMON GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045683941695 | $0.89 |
| SIMON GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15147889385 | $0.10 |
| SIMON GRIEVE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000238367899) | ($0.83) |
| SIMON GRIEVE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722293286) | ($0.83) |
| SIMON GRIEVE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003804198368) | ($0.83) |
| SIMON GRIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7228936258399 | $27.79 |
| SIMON GRILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037156739243 | $0.01 |
| SIMON GRILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068695893615 | $0.00 |
| SIMON GRILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109775773744 | $0.00 |
| SIMON GRILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21688627355 | $0.03 |
| SIMON GRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372043338009999 | $0.00 |
| SIMON GRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053576685311 | $1.05 |
| SIMON GRINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SIMON GRINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 17,140.479011 | $17,140.48 |
| SIMON GRINTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,072.0) | ($11,072.00) |
| SIMON GRINTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 16.518973701 | $32,717.64 |
| SIMON GRINTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,734.0) | ($7,734.00) |
| SIMON GRINTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.8852419087 | $26,037.67 |
| SIMON GRINTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,980.42) |
| SIMON GRINTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (15.560032203) | ($30,830.65) |
| SIMON GRINTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,988.40) |
| SIMON GRINTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7852419) | ($23,479.52) |
| SIMON GRINTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (626.0) | ($626.00) |
| SIMON GRINTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,289.686 | $626.00 |
| SIMON GRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.884734370092 | $153.27 |
| SIMON GROENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016797513852 | $0.50 |
| SIMON GROENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033720273905 | $0.00 |
| SIMON GROENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38616494859999 | $7.39 |
| SIMON GROULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117796904203 | $0.00 |
| SIMON GROULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174319624189999 | $0.03 |
| SIMON GROULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00623580077509999 | $0.00 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00026799 | $0.03 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0001294 | $0.04 |
| SIMON GUCABAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 7.47367116 | $0.37 |
| SIMON GUCABAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SGB | 11.912904593 | $0.46 |
| SIMON GUCABAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.0002114 | $0.01 |
| SIMON GUCABAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015439 | $0.02 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030049621761 | $0.10 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207439167509686 | $0.17 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007081111949 | $0.00 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000006861427541 | $0.00 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011557457517 | $0.01 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024030379592 | $0.01 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068653203741 | $0.00 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000469687668909999 | $0.01 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0286641939879999 | $0.02 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000942228058419999 | $0.01 |
| SIMON GUCABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000000000002239019 | $0.00 |
| SIMON GUERRERO USHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029802775491 | $8.82 |
| SIMON GUERRERO USHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009101630775 | $17.76 |
| SIMON GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095370227618 | $2.82 |
| SIMON GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063149285455 | $0.01 |
| SIMON GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017635353703 | $3.44 |
| SIMON GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2028391743 | $6.41 |
| SIMON GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024275701861 | $0.00 |
| SIMON HAEFLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025300270594 | $0.00 |
| SIMON HAENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071795296355 | $0.14 |
| SIMON HAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019148624801 | $0.57 |
| SIMON HAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937379963919335 | $1.09 |
| SIMON HAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000232129915799999 | $0.00 |
| SIMON HAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30554789121 | $0.31 |
| SIMON HAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106677941783 | $0.01 |
| SIMON HAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080058344343 | $0.00 |
| SIMON HAGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016266038703 | $0.01 |
| SIMON HALLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003761385727 | $0.00 |
| SIMON HALLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031620265759 | $0.01 |
| SIMON HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051611761487 | $0.06 |
| SIMON HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7121861089 | $6.11 |
| SIMON HAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.070510233 | $9.11 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($1,001.00) |
| SIMON HANCOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,990.739181) | ($4,030.65) |
| SIMON HANCOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (170.170408) | ($1,720.42) |
| SIMON HANCOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UNI | (118.150924) | ($840.62) |
| SIMON HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.23693) | ($1,254.22) |
| SIMON HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (115.912172) | ($475.65) |
| SIMON HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (83.674285) | ($1,088.44) |
| SIMON HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021455) | ($720.24) |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103328098008849 | $3.94 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1834293833 | $2.44 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024544717316 | $0.05 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065850579902 | $0.07 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.685955133398 | $30.78 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000122197330305 | $0.00 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.615401552824899 | $10.01 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24310900675841 | $3.03 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.300121465382 | $6.63 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04133507197404 | $6.50 |
| SIMON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23967850333507 | $2.00 |
| SIMON HANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000574487642949999 | $0.18 |
| SIMON HANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (7.605567104) | ($142.30) |
| SIMON HANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (325.108840609) | ($464.91) |
| SIMON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057731942934252 | $0.01 |
| SIMON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7263214902826 | $1.01 |
| SIMON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02097662366905 | $0.38 |
| SIMON HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020190295429 | $0.00 |
| SIMON HANZUREJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025060522426 | $7.42 |
| SIMON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02906353198933 | $0.03 |
| SIMON HARGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046547235528 | $0.00 |
| SIMON HARGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041004043181 | $0.01 |
| SIMON HARGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4110135621 | $0.67 |
| SIMON HARGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040843422993 | $0.00 |
| SIMON HARGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085017177241 | $0.01 |
| SIMON HARGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000244211063409999 | $0.00 |
| SIMON HARJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18889876315319 | $0.29 |
| SIMON HARJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013101255476 | $0.19 |
| SIMON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011156929786 | $0.00 |
| SIMON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016439361668 | $0.00 |
| SIMON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067370757293 | $0.00 |
| SIMON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000113232481295999 | $0.00 |
| SIMON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000118246545543999 | $0.00 |
| SIMON HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00018261621124 | $0.00 |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 1,070.0 | $668.70 |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 62,000.0 | $40,510.57 |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (61,880.103955387) | ($40,000.00) |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 11,081.657464 | $11,081.66 |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ADA | 61,880.103955387 | $39,264.39 |
| SIMON HARRISON MIJATOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (63,070.0) | ($39,367.85) |
| SIMON HARRY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002949581351) | ($5.84) |
| SIMON HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058131572052 | $17.21 |
| SIMON HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662402411419999 | $0.01 |
| SIMON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.54230533847228 | $8.58 |
| SIMON HAUSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9310087126 | $2.25 |
| SIMON HAWKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.12436) | ($2,000.00) |
| SIMON HAWKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,991.973 | $2,000.00 |
| SIMON HAWKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON HAWKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| SIMON HAWKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,075.14) |
| SIMON HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035715859083 | $10.57 |
| SIMON HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37469037239 | $0.44 |
| SIMON HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378941184033 | $84.73 |
| SIMON HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.53951546876699 | $2.54 |
| SIMON HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.540664773 | $13.91 |
| SIMON HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015345506394 | $0.00 |
| SIMON HAYES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00897208 | $347.22 |
| SIMON HAYES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00879195 | $280.24 |
| SIMON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046404310487 | $13.04 |
| SIMON HEDKVIST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.935428036) | ($52.13) |
| SIMON HEDKVIST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04102257 | $1,259.76 |
| SIMON HEDKVIST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,029.83123 | $10,029.83 |
| SIMON HEDKVIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002027000399) | ($57.92) |
| SIMON HEDKVIST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,289.09) |
| SIMON HEDKVIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SIMON HEDKVIST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6551950947 | $15,368.76 |
| SIMON HEDKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013902817517 | $28.92 |
| SIMON HEDKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.63100533434 | $106.26 |
| SIMON HELLISEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.86) | ($16.86) |
| SIMON HELLISEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.4478 | $16.86 |
| SIMON HELLISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061928059274 | $1.83 |
| SIMON HELLISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47840897474 | $2.86 |
| SIMON HELLISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.807468775 | $49.81 |
| SIMON HELLISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8122925635 | $0.70 |
| SIMON HELLISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.666214296 | $16.57 |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (42.08) | ($30.02) |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.016381 | $30.02 |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000996) | ($29.74) |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.016238 | $29.74 |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (21.365) | ($12.84) |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.761 | $12.84 |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (1.821) | ($5.21) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.197 | $5.21 |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (19.45) | ($19.45) |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.010635 | $19.45 |
| SIMON HEMMINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046168) | ($88.23) |
| SIMON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008898762096287 | $0.31 |
| SIMON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420672942961664 | $0.61 |
| SIMON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000567629874740899 | $0.12 |
| SIMON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22463954945783 | $0.22 |
| SIMON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056489041519 | $0.00 |
| SIMON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03587679374641 | $0.14 |
| SIMON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020371076782 | $0.01 |
| SIMON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.37959429659999 | $0.14 |
| SIMON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017106659522 | $0.51 |
| SIMON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.883628743419 | $3.96 |
| SIMON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035159730307 | $6.86 |
| SIMON HENRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (76.57) | ($60.12) |
| SIMON HENRY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0015643 | $60.12 |
| SIMON HENRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.007173) | ($20.00) |
| SIMON HENRY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.000521 | $20.00 |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.365) | ($12.98) |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 13.013 | $12.98 |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005176 | $20.00 |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002796) | ($108.00) |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 52.378 | $108.00 |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001061) | ($3.00) |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 1.452 | $3.00 |
| SIMON HENRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (73.2442) | ($149.42) |
| SIMON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3416709433399 | $0.67 |
| SIMON HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081004299070957 | $0.00 |
| SIMON HESSE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0059417 | $177.92 |
| SIMON HESSE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 254.9235 | $101.52 |
| SIMON HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107538643572 | $31.58 |
| SIMON HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5623471636 | $0.20 |
| SIMON HEWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002482082613035 | $0.00 |
| SIMON HIERONYMUS NELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002165067191 | $0.07 |
| SIMON HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1912614186599 | $19.53 |
| SIMON HINTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00174514 | $69.82 |
| SIMON HINTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 23.504 | $50.61 |
| SIMON HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8466496289 | $16.67 |
| SIMON HIRSCHGAARD BAERENDTSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00013575 | $5.29 |
| SIMON HIRSCHGAARD BAERENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057755443602828 | $0.05 |
| SIMON HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 209.38798715 | $2,156.76 |
| SIMON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033581216982 | $0.10 |
| SIMON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000354084744929999 | $0.00 |
| SIMON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018300670948 | $0.00 |
| SIMON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8531696882 | $14.49 |
| SIMON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000158673471450999 | $0.00 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00358064 | $111.14 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $906.90 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1350885713) | ($4,060.63) |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1350885713 | $4,060.63 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16866921) | ($4,928.71) |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.14205882) | ($1.14) |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.14205882 | $1.14 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.02481163383 | $720.60 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $380.61 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008207126232117 | $28.40 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102602830882809 | $0.01 |
| SIMON HOCHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044737136665 | $0.50 |
| SIMON HODGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.254736) | ($10,372.34) |
| SIMON HODGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 10,356.451 | $10,372.34 |
| SIMON HODGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| SIMON HODGE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 10.2526 | $1,100.00 |
| SIMON HODGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (8,500.0) | ($8,500.00) |
| SIMON HODGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.20825 | $8,500.00 |
| SIMON HODGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SIMON HODGE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 5.91588 | $600.00 |
| SIMON HODGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.20825) | ($8,238.21) |
| SIMON HODGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 8,188.717 | $8,238.21 |
| SIMON HODGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIMON HODGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 5.15576 | $500.00 |
| SIMON HODGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (871.0) | ($871.00) |
| SIMON HODGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 665.872 | $871.00 |
| SIMON HODGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SIMON HODGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.1036401 | $4,000.00 |
| SIMON HODGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| SIMON HODGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 29.2943 | $2,900.00 |
| SIMON HODGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (50.6075) | ($4,712.73) |
| SIMON HODGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4,692.678 | $4,712.73 |
| SIMON HODGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SIMON HODGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 23.4505 | $2,000.00 |
| SIMON HODGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,080.0) | ($1,080.00) |
| SIMON HODGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 1,005.309 | $1,080.00 |
| SIMON HODGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| SIMON HODGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 19.70992 | $1,700.00 |
| SIMON HODGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.103853) | ($3,781.49) |
| SIMON HODGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,771.405 | $3,781.49 |
| SIMON HODGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (43.20167) | ($3,607.94) |
| SIMON HODGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,592.713 | $3,607.94 |
| SIMON HODGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (3,409.533) | ($3,600.00) |
| SIMON HODGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,591.401 | $3,600.00 |
| SIMON HODGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| SIMON HODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SIMON HODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0003787006405 | $12.50 |
| SIMON HODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SIMON HODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003787006405) | ($12.50) |
| SIMON HODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.087106973 | $35,882.79 |
| SIMON HODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.772964) | ($24,999.97) |
| SIMON HODGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,734.538 | $24,999.97 |
| SIMON HODGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068) | ($2,049.72) |
| SIMON HODGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON HODGE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (23,705.030961) | ($23,705.03) |
| SIMON HODGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIMON HODGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 19.89891 | $1,000.00 |
| SIMON HODGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (19.91976) | ($1,048.63) |
| SIMON HODGE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,043.897 | $1,048.63 |
| SIMON HODGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIMON HODGE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 20.03405 | $1,000.00 |
| SIMON HODGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (71.3) | ($71.30) |
| SIMON HODGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 1.42949 | $71.30 |
| SIMON HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223440633032 | $65.36 |
| SIMON HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.3161715211273 | $42.32 |
| SIMON HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.46078642321 | $14.16 |
| SIMON HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000992777367929999 | $0.00 |
| SIMON HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181496195947999 | $9.64 |
| SIMON HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101005611364 | $0.00 |
| SIMON HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115990921657 | $0.01 |
| SIMON HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038862767168 | $0.00 |
| SIMON HOEFFNER CORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024318619347 | $7.20 |
| SIMON HOEFFNER CORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021189043595 | $4.13 |
| SIMON HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026143218805 | $79.31 |
| SIMON HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037655075184 | $74.39 |
| SIMON HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7825391497 | $8.70 |
| SIMON HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.743414860149999 | $6.56 |
| SIMON HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1964040342 | $191.11 |
| SIMON HOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100530030323 | $29.72 |
| SIMON HOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65697941042602 | $3.79 |
| SIMON HOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587136399489999 | $11.42 |
| SIMON HOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066668342213 | $0.64 |
| SIMON HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.666157505599 | $268.51 |
| SIMON HÖLSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000041094092 | $0.00 |
| SIMON HÖLSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019128440256 | $0.00 |
| SIMON HÖLSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109915954206 | $0.02 |
| SIMON HOLST AANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020415211079 | $6.04 |
| SIMON HOLST AANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015012518059 | $0.00 |
| SIMON HOLST AANDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026215059456 | $0.05 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03187974 | $1,277.34 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2,120.314011 | $2,120.31 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $163.51 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.604638 | $4,327.74 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIMON HOUSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,525.228 | $1,000.00 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (7,913.0) | ($5,283.82) |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5,269.375 | $5,283.82 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ZRX | (3,011.24) | ($1,148.28) |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,149.491 | $1,148.28 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 18,404.90797546 | $12,316.76 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (18,405.0) | ($12,327.59) |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 12,261.998 | $12,327.59 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 3.5 | $179.76 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.414012) | ($851.00) |
| SIMON HOUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,022.757 | $851.00 |
| SIMON HOUSKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 3.833 | $193.49 |
| SIMON HOUSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 320.0 | $320.00 |
| SIMON HOUSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SIMON HOUSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.137014421 | $18,297.40 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461302940957299 | $13.33 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49324230230999 | $6.16 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064365874911 | $90.50 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.036662212877 | $78.04 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.1125537463199 | $51.08 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3186716943 | $2.81 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061445779393 | $2.42 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22188257772 | $8.78 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000008348633025 | $0.00 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000030836794127 | $0.00 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2181220948191 | $1.60 |
| SIMON HOUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000077636977544 | $0.00 |
| ŠIMON HRDLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964019121459999 | $28.53 |
| ŠIMON HRDLIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050260150445 | $0.98 |
| SIMON HRIBOVŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00087534 | $26.57 |
| SIMON HRIBOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000881605944549599 | $0.22 |
| SIMON HRIBOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094904232899 | $0.01 |
| SIMON HRIBOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093460360664 | $0.02 |
| SIMON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119304685885 | $0.35 |
| SIMON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2336603169 | $5.17 |
| SIMON HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.303639620171 | $8.37 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.081730769) | ($35.53) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 12,486.0 | $15,121.48 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 287,983.71201711 | $316,782.08 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (106,957.173767583) | ($117,268.35) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (125,313.369850798) | ($137,394.17) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MANA | (425.652947545) | ($465.70) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.085967968) | ($43.19) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.174288405) | ($35.53) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.18 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.03816248773 | $69.65 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.038262) | ($69.91) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 97.608 | $69.91 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.07827574888 | $142.15 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.04199645702 | $76.88 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($54.60) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.090272) | ($164.42) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.053157277 | $94.62 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053157) | ($94.58) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.05451067 | $98.43 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054511) | ($98.43) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05176177 | $93.65 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051762) | ($93.65) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.11716365) | ($35.51) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.05009781792 | $93.03 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050091) | ($91.84) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.05806138823 | $104.03 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058068) | ($104.04) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.633315811) | ($43.19) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09456906498 | $157.43 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09455) | ($157.83) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 416.1252 | $164.09 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (720.360483) | ($592.30) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (148,000.0) | ($117,244.42) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.01214835154 | $14.76 |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006470870645) | ($0.62) |
| SIMON HUGH RYDER LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.1956603237308 | $83.88 |
| SIMON HUGHES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (257.354) | ($188.24) |
| SIMON HUGHES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0063674 | $188.24 |
| SIMON HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00197755 | $57.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.671793044682 | $16.80 |
| SIMON HUMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7256258298142 | $11.39 |
| SIMON HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010839463099999 | $0.00 |
| SIMON HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000106475868640999 | $0.00 |
| SIMON HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313221822227 | $0.31 |
| SIMON HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047403206684 | $145.94 |
| SIMON HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120511044146999 | $244.13 |
| SIMON HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.902297216 | $11.87 |
| SIMON HVIID DEL PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112888601985 | $3.34 |
| SIMON HVIID DEL PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8310303806 | $3.83 |
| SIMON HVIID DEL PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3835523295 | $1.50 |
| SIMON HWOZDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051321040722 | $0.02 |
| SIMON HWOZDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036868611629 | $0.00 |
| SIMON HWOZDECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103315515248 | $0.02 |
| SIMON IGELSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025932815324 | $0.01 |
| SIMON IGELSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016376577179 | $0.00 |
| SIMON IKUSERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012368462142264 | $50.48 |
| SIMON ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059030505167 | $17.47 |
| SIMON ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069588483668 | $0.00 |
| SIMON INGEMANN OLESEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02220805 | $63.14 |
| SIMON INGEMANN OLESEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00187198 | $67.20 |
| SIMON INGEMANN OLESEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.50125745 | $48.28 |
| SIMON INGEMANN OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35136213692546 | $1.00 |
| SIMON IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046848134606 | $0.14 |
| SIMON J BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012191014904609 | $50.46 |
| SIMON J BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0409430844 | $5.68 |
| SIMON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180540467642233 | $0.02 |
| SIMON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014944178277 | $0.00 |
| SIMON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035498888848 | $0.00 |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,567.122051) | ($9,567.12) |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02112514) | ($31,054.46) |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.480598) | ($25.48) |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055869) | ($16.44) |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018666) | ($5.71) |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373585430666167 | $140.78 |
| SIMON JACQUES MARCEL VERICEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.978673024026 | $159.98 |
| SIMON JAKOB BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120137141042 | $3.73 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00048051 | $19.46 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0007848 | $31.11 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00217704 | $66.40 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00481203) | ($143.59) |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035825205404 | $10.60 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021975159854437 | $0.73 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016287059365 | $0.00 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107585316117 | $0.01 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024842772396 | $0.00 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005652308604865 | $0.04 |
| SIMON JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027264945885 | $0.01 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104203905876999 | $30.84 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3099036714 | $4.31 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122759544820999 | $1.36 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24702435025 | $0.04 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024608944002 | $1.47 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.954032882 | $1.06 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022356450272 | $0.02 |
| SIMON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124305448208 | $0.01 |
| SIMON JAMES STEPHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.17595951 | $5,367.42 |
| SIMON JAMES STEPHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.38111678 | $11,469.06 |
| SIMON JAMES STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056153498017 | $12.89 |
| SIMON JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.735239826112 | $5.51 |
| SIMON JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216643879689999 | $4.23 |
| SIMON JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.218548376 | $16.03 |
| SIMON JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015838604427 | $0.00 |
| SIMON JARVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00439707) | ($30,207.24) |
| SIMON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.1041753694391 | $158.52 |
| SIMON JASMIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00260434 | $100.58 |
| SIMON JASMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| SIMON JASMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| SIMON JASMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002603112261) | ($0.50) |
| SIMON JASMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03123734713) | ($600.00) |
| SIMON JASMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03756100147 | $721.46 |
| SIMON JASMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009379013477) | ($18.02) |
| SIMON JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024502192688 | $7.00 |
| SIMON JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739302084139999 | $14.43 |
| SIMON JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8995222585 | $2.90 |
| SIMON JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082108819397 | $0.01 |
| SIMON JEAN F HARDY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.26384963 | $10,273.79 |
| SIMON JEAN F HARDY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.24980187 | $9,732.97 |
| SIMON JEAN F HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494011166916 | $137.64 |
| SIMON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063711286 | $0.00 |
| SIMON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026300816544 | $0.00 |
| SIMON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016800991672 | $0.01 |
| SIMON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018257175962 | $0.01 |
| SIMON JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026327351001 | $0.00 |
| SIMON JENNINGS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 554.5134 | $443.00 |
| SIMON JENNINGS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 11,975.0 | $11,975.00 |
| SIMON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00967029986639999 | $51.97 |
| SIMON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 558.281946390927 | $581.81 |
| SIMON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024782829107 | $0.00 |
| SIMON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.79835069 | $15.80 |
| SIMON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00224610804419999 | $0.00 |
| SIMON JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 14.668868241 | $18.05 |
| SIMON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036963626639 | $1.09 |
| SIMON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34506727861 | $0.40 |
| SIMON JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43179252313 | $0.50 |
| SIMON JIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00364956 | $106.65 |
| SIMON JIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00553755 | $113.13 |
| SIMON JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049576629087 | $14.67 |
| SIMON JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000281177589149999 | $0.55 |
| SIMON JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.194600395 | $29.19 |
| SIMON JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8716887019 | $3.86 |
| SIMON JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3510496541 | $2.73 |
| SIMON JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014235539078 | $0.00 |
| SIMON JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140805653935 | $0.00 |
| SIMON JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074799577814 | $0.00 |
| SIMON JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046253952621 | $0.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01182 | $488.13 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00472257 | $191.19 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03671 | $1,489.53 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0414092) | ($1,681.37) |
| SIMON JIN KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0414092 | $1,681.37 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03295 | $1,336.99 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03297337) | ($1,339.63) |
| SIMON JIN KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03297337 | $1,339.63 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01608 | $617.44 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01608) | ($618.05) |
| SIMON JIN KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01608 | $618.05 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $555.41 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0307 | $1,184.51 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,000.0) | ($46,000.00) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,000.0 | $46,000.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.74619057) | ($52,521.92) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.74619057 | $52,521.92 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.10) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.591336479) | ($38.85) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.591336479 | $38.85 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (37,050.0) | ($37,050.00) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 37,050.0 | $37,050.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.78989057) | ($54,242.63) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.78989057 | $54,242.63 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 9,010.0 | $9,010.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,010.0) | ($9,010.00) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,010.0 | $9,010.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44787363) | ($13,463.45) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44787363 | $13,463.45 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,019.82) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247873) | ($7,153.08) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 10,600.0 | $10,600.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,600.0) | ($15,600.00) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,600.0 | $15,600.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.34362138) | ($39,601.65) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.34362138 | $39,601.65 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.187300762) | ($10,258.06) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.187300762 | $10,258.06 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,472.62) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 11,350.0 | $11,350.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34) | ($10,080.66) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 220.0 | $220.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,316.93569946) | ($62,316.94) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,316.93569946 | $62,316.94 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 7.075263111 | $207,483.15 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.075985165) | ($204,823.98) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.075985165 | $204,823.98 |
| SIMON JIN KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (7.07) | ($204,643.48) |
| SIMON JIN KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009607) | ($278.43) |
| SIMON JIN KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($546.49) |
| SIMON JIN KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36.93569946) | ($36.94) |
| SIMON JIN KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36.93569946 | $36.94 |
| SIMON JIN KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.887300762) | ($8,568.87) |
| SIMON JIN KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.887300762 | $8,568.87 |
| SIMON JIN KIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00162548 | $49.56 |
| SIMON JIN KIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00162565568) | ($49.13) |
| SIMON JIN KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00162565568 | $49.13 |
| SIMON JIN KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.02266 | $686.87 |
| SIMON JIN KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02266) | ($692.97) |
| SIMON JIN KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02266 | $692.97 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005939281869047 | $215.61 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0869315382979 | $114.67 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041390579402 | $94.09 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.11843266625 | $424.12 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4739369942 | $7.96 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6267451036 | $3.69 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2186760526 | $2.02 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1526992341 | $0.33 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.340989426 | $0.02 |
| SIMON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33319967503 | $0.03 |
| SIMON JOHANNES MICHAEL WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000782017643555 | $0.03 |
| SIMON JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4654315216) | ($13,573.38) |
| SIMON JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4654315216 | $13,573.38 |
| SIMON JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.465431) | ($13,638.30) |
| SIMON JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116208835633 | $3.44 |
| SIMON JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296207428344119 | $102.32 |
| SIMON JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128447748164 | $0.01 |
| SIMON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049210393052 | $0.01 |
| SIMON JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139791832413 | $0.41 |
| SIMON JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071964178484 | $0.01 |
| SIMON JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07308661472 | $0.07 |
| SIMON JONAS ERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013661178597 | $0.00 |
| SIMON JONAS ERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17901087700012 | $4.31 |
| SIMON JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 555.888532 | $555.89 |
| SIMON JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 622.914363 | $622.91 |
| SIMON JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SIMON JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (26,303.43) | ($26,303.43) |
| SIMON JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIMON JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 130.362 | $100.00 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33553364899 | $5.67 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00278566468003237 | $0.00 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034490060845 | $0.10 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661420249929999 | $0.01 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047498369703 | $94.55 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06629033236 | $0.07 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.401935641 | $45.51 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.128994489 | $90.34 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.204988474059999 | $0.20 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028441342599 | $0.00 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.19118847579999 | $131.01 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26924646485 | $10.65 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553782882 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017274556249 | $0.00 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9993708199 | $56.89 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000097734522842 | $0.02 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019071540752 | $5.64 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.20193206576 | $174.20 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.589419774999 | $155.06 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0707003780829999 | $22.50 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156202924165999 | $46.33 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527369525 | $0.61 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16166970886 | $0.13 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001404882517 | $0.02 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.947107532143 | $24.92 |
| SIMON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.480957332882 | $17.79 |
| SIMON JONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (18.095754881) | ($7,365.55) |
| SIMON JONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 18.17007956 | $4,972.06 |
| SIMON JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002191654666 | $6.49 |
| SIMON JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3214178064 | $2.09 |
| SIMON JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0108918332 | $4.01 |
| SIMON JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6298215239 | $1.26 |
| SIMON JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19919946356173 | $62.64 |
| SIMON JONIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01216398) | ($331.38) |
| SIMON JONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006496426195261 | $2.43 |
| SIMON JONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012403790078 | $0.00 |
| SIMON JONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043478288324 | $0.00 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034524892912 | $105.57 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151390367509999 | $0.02 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045175185074 | $89.79 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.49817197859999 | $2.20 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153619311389999 | $1.36 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.68567518219999 | $0.25 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.276053752319999 | $0.94 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.13667086259999 | $0.29 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062250135813 | $1.41 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.145786935 | $0.37 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105852588125 | $0.03 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646941180393 | $0.01 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052208300168 | $0.00 |
| SIMON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000301187655959999 | $0.00 |
| SIMON JOSEF TREPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000187592713099999 | $0.00 |
| SIMON JUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016654937668 | $49.57 |
| SIMON JUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05308449622544 | $1.23 |
| SIMON JUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0831612484 | $4.03 |
| SIMON JUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62140407933 | $6.91 |
| SIMON JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122208701183 | $0.14 |
| SIMON JULIAN STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048253586 | $0.00 |
| SIMON KAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (16,805.290092) | ($2,766.87) |
| SIMON KAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90681417080796 | $5.58 |
| SIMON KAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.21534647375 | $401.83 |
| SIMON KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008184918612 | $0.00 |
| SIMON KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091434415685 | $0.00 |
| SIMON KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017954811784 | $0.02 |
| SIMON KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028343536297 | $0.00 |
| SIMON KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046280277752 | $0.00 |
| SIMON KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103766843344 | $0.10 |
| SIMON KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118180184381 | $0.00 |
| SIMON KÆRSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067699068038 | $2.00 |
| SIMON KÆRSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.303202121 | $10.55 |
| SIMON KALIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130938) | ($50.71) |
| SIMON KALIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156538) | ($46.83) |
| SIMON KALIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (501.966755) | ($288.86) |
| SIMON KALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287510409996217 | $100.75 |
| SIMON KALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9295787965025 | $1.56 |
| SIMON KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127948755329 | $0.15 |
| SIMON KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135936414573 | $2.65 |
| SIMON KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52269618965 | $0.08 |
| SIMON KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45430461529 | $0.45 |
| SIMON KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000690322743899999 | $0.00 |
| SIMON KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022518682205 | $0.00 |
| SIMON KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015962241988 | $0.00 |
| SIMON KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092802850858 | $0.00 |
| SIMON KELLEGHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.358537) | ($20,914.09) |
| SIMON KELLEGHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00119) | ($35.25) |
| SIMON KELLEGHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (371.852498) | ($244.14) |
| SIMON KELLEGHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004044) | ($8.02) |
| SIMON KELLEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007257909750138 | $0.26 |
| SIMON KELLEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517173518496462 | $140.89 |
| SIMON KELLEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1609145871424 | $1.53 |
| SIMON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036844984286 | $0.00 |
| ŠIMON KELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022134271904 | $0.00 |
| ŠIMON KELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019184947458 | $0.02 |
| ŠIMON KELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0500529734249999 | $0.44 |
| SIMON KEMTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004291400002 | $1.33 |
| SIMON KENSINGTON-FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00396202955709999 | $0.00 |
| SIMON KENSINGTON-FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009111592938 | $0.00 |
| SIMON KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2416336383099 | $72.35 |
| SIMON KHANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000716375556057617 | $0.00 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319568165099999 | $9.46 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161839653839999 | $0.00 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130017855361 | $25.37 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058966784483 | $0.00 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.354158178999999 | $0.05 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0310722484989999 | $2.27 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44567807624 | $0.21 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14268910175 | $0.01 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042103889188 | $0.06 |
| SIMON KIBBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119624916923 | $0.06 |
| SIMON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134184536585 | $0.40 |
| SIMON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6499089759 | $1.66 |
| SIMON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000071496160992 | $0.00 |
| SIMON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018394788477 | $5.44 |
| SIMON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006142765789 | $11.99 |
| SIMON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748156356 | $0.50 |
| SIMON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007807065295 | $0.15 |
| SIMON KITZINGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01092089 | $420.07 |
| SIMON KITZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177592958010099 | $53.46 |
| SIMON KJÆR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00162139 | $47.89 |
| SIMON KJÆR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00019629 | $5.81 |
| SIMON KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106111583575 | $3.07 |
| SIMON KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040704078051 | $0.79 |
| SIMON KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.344936432599999 | $0.22 |
| SIMON KLEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000845762906 | $0.00 |
| SIMON KLEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055144800981 | $0.01 |
| SIMON KLEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000418280021169999 | $0.00 |
| SIMON KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069623312741 | $0.08 |
| SIMON KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015293149514 | $29.84 |
| SIMON KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2703312277 | $25.23 |
| SIMON KOFI SACKEY SAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004635874021 | $0.00 |
| SIMON KOIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099521313976 | $0.03 |
| SIMON KOLONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037551594484 | $1.16 |
| SIMON KOWALLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091873894698 | $2.85 |
| SIMON KOZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026184877047 | $7.75 |
| SIMON KOZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031369474577 | $0.04 |
| SIMON KOZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037499162038 | $7.32 |
| SIMON KRÄMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01003089) | ($314.04) |
| SIMON KRÄMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167911627611 | $0.61 |
| SIMON KRATZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.077088 | $220.46 |
| SIMON KRATZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017664) | ($49.98) |
| SIMON KRATZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017648) | ($49.92) |
| SIMON KRATZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,099.13) |
| SIMON KRATZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.534872228) | ($18,415.40) |
| SIMON KRATZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,639.32 |
| SIMON KRATZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,505.0 | $2,505.00 |
| SIMON KRATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 48.8669 | $41.71 |
| SIMON KRATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 12,597.5 | $10,789.34 |
| SIMON KRATZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,749.1 | $1,480.84 |
| SIMON KRATZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,518.56) |
| SIMON KRATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SIMON KRATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,455.0) | ($2,455.00) |
| SIMON KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.057042744437 | $220.70 |
| SIMON KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00171670832999999 | $0.00 |
| SIMON KRAUTSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019206291362 | $0.60 |
| SIMON KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041266857286 | $81.79 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 312.8972 | $692.49 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 1,162.8063 | $789.51 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 596.3733 | $372.39 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (181.948) | ($100.09) |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.696 | $100.09 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (99.6) | ($99.60) |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 325.917 | $99.60 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,637.346) | ($900.00) |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 896.479 | $900.00 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (896.57) | ($896.57) |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,916.624 | $896.57 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,461.125) | ($800.00) |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 796.532 | $800.00 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (796.53) | ($796.53) |
| SIMON KRISTENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,517.478 | $796.53 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74908241479999 | $2.04 |
| SIMON KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.994180396557 | $177.04 |
| SIMON KRISTOFFER RÖNNQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258555363 | $0.00 |
| SIMON KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039612411439 | $1.17 |
| SIMON KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130264314593 | $0.00 |
| SIMON KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006414920336 | $0.13 |
| SIMON KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4555945602 | $1.54 |
| SIMON KROGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228165996049999 | $2.54 |
| SIMON KRONMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.39547616563 | $19.86 |
| SIMON KRUMBEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,634.86) |
| SIMON KRUMBEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.21) | ($4,021.82) |
| SIMON KRUMBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026184265783 | $7.75 |
| SIMON KRUMBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10092393216 | $1.28 |
| SIMON KRUMBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03557551238514 | $84.52 |
| SIMON KRUMBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2892816199 | $25.44 |
| SIMON KRUMBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038328252377 | $0.00 |
| SIMON KRUMBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0998666636 | $0.09 |
| SIMON KUBETZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076521658576 | $2.37 |
| ŠIMON KUBRYCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470150548409999 | $1.39 |
| ŠIMON KUBRYCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015610183695 | $0.00 |
| SIMON KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019784188007 | $59.38 |
| SIMON KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259551686469999 | $0.03 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118462514287 | $35.06 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047385442041 | $9.25 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.084656375 | $62.08 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020169569345 | $0.02 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0189401061709999 | $0.17 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061922971464 | $0.45 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082212101062 | $0.03 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022163341485 | $0.14 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031666249415 | $0.07 |
| SIMON KURSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015910771708 | $0.12 |
| SIMON KURT RAUCHBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019860392619 | $0.06 |
| SIMON KYRKILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443649352823988 | $0.52 |
| SIMON L STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001585087497 | $50.00 |
| SIMON L STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6136087168945 | $15.31 |
| SIMON LABRECQUE FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.669377483238 | $1.61 |
| SIMON LACASSE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.12722548 | $3,824.65 |
| SIMON LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100365654197099 | $25.13 |
| SIMON LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.34591978498 | $43.25 |
| SIMON LACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015811697532 | $0.00 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154557352312 | $45.81 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630902135419999 | $0.07 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304199521189999 | $59.56 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058929333262 | $0.43 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069010576919 | $0.02 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184582343529999 | $0.02 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341634448 | $0.47 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066545133854 | $0.00 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015634485866 | $0.02 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047496193234 | $0.09 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079174692985 | $0.06 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000105721910369999 | $0.00 |
| SIMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058123551341 | $0.17 |
| SIMON LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3314325931 | $14.80 |
| SIMON LANGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020384008156 | $0.63 |
| SIMON LANGKILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040962348247 | $12.12 |
| SIMON LANGKILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045872283467 | $8.95 |
| SIMON LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041769310855 | $12.36 |
| SIMON LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003698588129 | $0.00 |
| SIMON LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198355204 | $3.87 |
| SIMON LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18324918293 | $0.03 |
| SIMON LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41017351165 | $0.20 |
| SIMON LAPRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009740454803182 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023876256678 | $0.00 |
| SIMON LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066607374201 | $0.00 |
| SIMON LARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000049285423975 | $0.00 |
| SIMON LARIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018590679925 | $0.55 |
| SIMON LARIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.073592558 | $8.21 |
| SIMON LARIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.819713317577 | $23.52 |
| SIMON LARSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04625177 | $131.36 |
| SIMON LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 23.3576 | $50.66 |
| SIMON LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 41.4648 | $78.30 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010231298612 | $0.00 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096351611988 | $0.11 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695650401056 | $50.30 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.775948823598 | $6.09 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.855531086399999 | $0.86 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045033766419999 | $0.01 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135998159229999 | $0.00 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025877684711 | $0.00 |
| SIMON LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001569618086 | $0.00 |
| SIMON LARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000037462143 | $0.00 |
| SIMON LARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393432543898489 | $0.04 |
| SIMON LARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17903405331 | $0.18 |
| SIMON LAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181347912359999 | $0.54 |
| SIMON LAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018142163532 | $0.00 |
| SIMON LAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6840681739 | $3.71 |
| SIMON LAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008689451841 | $0.01 |
| SIMON LAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077386809947 | $0.00 |
| SIMON LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144589411609 | $42.80 |
| SIMON LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030923717673 | $60.60 |
| SIMON LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30349630970999 | $0.82 |
| SIMON LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.831839014) | ($141.71) |
| SIMON LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2690787826) | ($8,472.05) |
| SIMON LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004855099429) | ($149.17) |
| SIMON LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SGB | 28.5479 | $1.02 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,761.140925 | $1,761.14 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,826.889627 | $3,826.89 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,279.896134 | $2,279.90 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 8,498.800005 | $8,498.80 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 650.0 | $650.00 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005079338055) | ($149.17) |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.005079338055 | $149.17 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.265351106 | $37,160.83 |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.49989322) | ($44,066.86) |
| SIMON LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (6,306.0917834) | ($854.03) |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0266323072155 | $0.03 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026172297505678 | $93.22 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4806367028 | $2.69 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015633784448 | $0.00 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.625346722679999 | $0.50 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0819318789548 | $1.76 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065473294489 | $0.00 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014319677835 | $0.05 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055796174272999 | $0.00 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034318115565 | $0.00 |
| SIMON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018013745601 | $0.00 |
| SIMON LAURIDSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0087698 | $261.87 |
| SIMON LAURIDSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00440214 | $131.48 |
| SIMON LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3631439970133 | $18.27 |
| SIMON LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71024292819999 | $1.99 |
| SIMON LAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000372148816029999 | $0.00 |
| SIMON LAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.380169294429999 | $0.30 |
| SIMON LAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053258147137 | $0.03 |
| SIMON LAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000015421757451 | $0.00 |
| ŠIMON LÁVIČKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,221.80) |
| ŠIMON LÁVIČKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| ŠIMON LÁVIČKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09608113) | ($2,905.35) |
| ŠIMON LÁVIČKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001164) | ($3.54) |
| ŠIMON LÁVIČKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004969) | ($1.47) |
| ŠIMON LÁVIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103325897641415 | $36.62 |
| ŠIMON LÁVIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.606664299 | $21.61 |
| SIMON LAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.169318092235 | $3.24 |
| SIMON LE SUEUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090898) | ($36.80) |
| SIMON LE SUEUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DASH | (1.12323288) | ($123.48) |
| SIMON LE SUEUR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.11527884) | ($39.36) |
| SIMON LE SUEUR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (172.952725) | ($163.61) |
| SIMON LE SUEUR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19719371) | ($602.57) |
| SIMON LE SUEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77861874419572 | $1.52 |
| SIMON LEBOUCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09007566663) | ($165.46) |
| SIMON LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696476860547136 | $0.81 |
| SIMON LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006689614170967 | $1.67 |
| SIMON LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3227818506 | $0.05 |
| SIMON LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00096662981394 | $0.07 |
| SIMON LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0093422114076 | $0.22 |
| SIMON LECLERCQ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,350.0) | ($20,350.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 20,000.0 | $21,226.65 |
| SIMON LECLERCQ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CRV | 516.0 | $620.36 |
| SIMON LECLERCQ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,700.0) | ($9,700.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 20,000.0 | $10,604.56 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 2.04032 | $4,000.00 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (307.98) | ($307.98) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 45.0 | $307.98 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.071149675) | ($131.24) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.7) | ($4,979.66) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 7,576.0 | $5,206.60 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3482789551) | ($654.83) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.0) | ($81.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,877.96) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 11,904.76 | $5,445.95 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (71.1) | ($71.10) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 180.412 | $71.10 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.12121 | $3,482.07 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,109.0) | ($1,109.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.17) | ($4,860.24) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,840.452 | $4,860.24 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,791.0) | ($4,791.00) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 20,690.0 | $8,239.46 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,066.96) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 6,772.72 | $3,066.96 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,248.75) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 11,235.175 | $4,248.75 |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (49.45) | ($49.45) |
| SIMON LECLERCQ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 111.828 | $49.45 |
| SIMON LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085085688713 | $265.85 |
| SIMON LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,790.06864638925 | $2,998.94 |
| SIMON LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.646243736 | $56.87 |
| SIMON LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.919819452079999 | $36.39 |
| SIMON LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8622740037 | $0.32 |
| SIMON LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036970749135786 | $69.83 |
| SIMON LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| SIMON LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| SIMON LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5845263246) | ($1,268.83) |
| SIMON LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5845263246 | $1,268.83 |
| SIMON LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5845263246) | ($1,278.02) |
| SIMON LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2680227405) | ($495.96) |
| SIMON LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8378655887) | ($1,550.42) |
| SIMON LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0105040512) | ($19.25) |
| SIMON LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| SIMON LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,054.952742 | $1,054.95 |
| SIMON LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SIMON LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.091327539 | $1,970.18 |
| SIMON LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.33) | ($22.33) |
| SIMON LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,015.494557 | $3,015.49 |
| SIMON LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SIMON LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 3.242474162 | $5,743.72 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029670249319 | $0.03 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64587673102 | $7.09 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029138672264999 | $0.00 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0489063448 | $2.32 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292917589517249 | $8.12 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029526109357 | $0.00 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047510294932 | $0.00 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1296214189 | $1.34 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.915666325529999 | $3.13 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.067245908418 | $0.41 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020961015814 | $6.20 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420621675011 | $72.74 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40986191859999 | $1.41 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.79450337219999 | $3.01 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30089320771 | $3.34 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31147128699 | $2.75 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.96033022049999 | $3.96 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027522032239 | $0.03 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002761940238 | $0.08 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.565941728835 | $1.58 |
| SIMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132215360188999 | $0.39 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 78.2095 | $6,867.14 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SOL | (78.17711717) | ($6,854.55) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,262.0 | $2,262.00 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.71) | ($5.71) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 4.3685 | $199.82 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 19,975.0 | $10,885.79 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 7.15004591 | $320.57 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2,000.23 | $1,122.43 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 57.903773 | $57.90 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,335.71929 | $2,335.72 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.34) | ($11.34) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,262.0) | ($2,262.00) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 78.17711717 | $3,515.45 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (21,777.706231775) | ($14,272.39) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (89.72804591) | ($4,370.65) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016035) | ($47.38) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.71) | ($5.71) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,233.46 | $3,233.46 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.71) | ($5.71) |
| SIMON LEE GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016047227521668 | $50.23 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6898305871177 | $0.92 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154280417346 | $2.98 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8754573189 | $24.88 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2803515915991 | $3.46 |
| SIMON LEE GAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010550249884168 | $0.54 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112795811756 | $33.39 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06284127946 | $0.07 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108503824565 | $21.17 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5275342862 | $0.96 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17714325734 | $1.97 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80118091496 | $0.80 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090002163806 | $0.66 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.470348761 | $4.05 |
| SIMON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027097945166 | $8.62 |
| SIMON LEIGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00122565879) | ($49.86) |
| SIMON LEIGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000643756963) | ($24.93) |
| SIMON LEIGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.64) | ($8.64) |
| SIMON LEIGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001695480141) | ($49.86) |
| SIMON LEIGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008114073122) | ($24.93) |
| SIMON LEIGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30,468.8937 | $30,468.89 |
| SIMON LEIGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.76) | ($8.76) |
| SIMON LEIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.66) | ($8.66) |
| SIMON LEIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,400.0) | ($10,400.00) |
| SIMON LEIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.070883526 | $14,730.68 |
| SIMON LEIGH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.86) | ($49.86) |
| SIMON LEIGH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| SIMON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00711477464659999 | $220.44 |
| SIMON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03163324503265 | $36.57 |
| SIMON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.393853085766 | $171.39 |
| SIMON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016470042168 | $0.01 |
| SIMON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036382906979 | $0.00 |
| SIMON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048907284726 | $0.00 |
| SIMON LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017659674116 | $0.00 |
| SIMON LEIGHTON LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321079146338 | $114.70 |
| SIMON LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36885045605 | $0.57 |
| SIMON LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021935341496 | $0.00 |
| SIMON LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032164246721 | $0.00 |
| SIMON LEMAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000048676450124 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005083532809) | ($20.60) |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 24,880.0 | $24,880.00 |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (103.0) | ($103.00) |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,718.0) | ($24,718.00) |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.299559882 | $72,722.43 |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018639 | $59.00 |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.302746966) | ($66,706.54) |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179494360894213 | $66.23 |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000559047508379999 | $0.00 |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242260420366 | $0.05 |
| SIMON LEONARDUS BESTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00593178482809099 | $0.01 |
| SIMON LEONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07460943802) | ($1.59) |
| SIMON LEONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.090762672) | ($1.55) |
| SIMON LEONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05117135266) | ($0.04) |
| SIMON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203788841879999 | $61.24 |
| SIMON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.748043989582 | $74.18 |
| SIMON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091176549201 | $17.79 |
| SIMON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0741176907419999 | $8.14 |
| SIMON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58483572907 | $0.02 |
| SIMON LERNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (303.957992079) | ($13,451.04) |
| SIMON LERNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 303.957992079 | $13,451.04 |
| SIMON LERNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (303.957992078) | ($10,164.36) |
| SIMON LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030513469968 | $0.03 |
| SIMON LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.30544379113335 | $169.51 |
| SIMON LESSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158935582424999 | $0.47 |
| SIMON LESSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SIMON LESSAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016162636246999 | $3.15 |
| SIMON LEVESQUE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.63835 | $74.90 |
| SIMON LEVESQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $15.80 |
| SIMON LEVESQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00046392 | $13.69 |
| SIMON LEVESQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $78.44 |
| SIMON LEVESQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00063123 | $18.91 |
| SIMON LEVESQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.94) |
| SIMON LEVESQUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.11 |
| SIMON LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95697045566712 | $0.66 |
| SIMON LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063387680506 | $1.88 |
| SIMON LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058811650326 | $0.01 |
| SIMON LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115896010703 | $0.00 |
| SIMON LEWIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | PAXG | 5.443881006 | $10,559.25 |
| SIMON LEWIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.181422 | $7,206.90 |
| SIMON LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.546610656 | $996.78 |
| SIMON LEWIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (79.904) | ($63.00) |
| SIMON LEWIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.034518 | $63.00 |
| SIMON LEWIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | WBTC | 0.05084573 | $1,530.68 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183589542945 | $51.60 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.87703178762 | $161.66 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000376746077479999 | $0.60 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.264879975999 | $123.09 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.08072601969999 | $100.91 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4308152031 | $21.46 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016156557019 | $0.00 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.40362058388 | $0.40 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.106151799186 | $0.40 |
| SIMON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00011743213669 | $2.44 |
| SIMON LHEUREUX | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.9624336 | $6,001.13 |
| SIMON LHEUREUX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (39.0) | ($81.90) |
| SIMON LHEUREUX | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.0352611 | $5,986.06 |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (44.69) | ($94.50) |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.053344 | $2,922.27 |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.4474658718 | $1,240.31 |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $2,532.43 |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (17.86) | ($30.47) |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $306.12 |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.98880776 | $30,473.55 |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,549.33) |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.49) | ($35,719.72) |
| SIMON LHEUREUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4986) | ($14,263.29) |
| SIMON LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.670858987503 | $239.15 |
| SIMON LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041967694955 | $1.24 |
| SIMON LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078766304033 | $15.37 |
| SIMON LIESKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02286751537) | ($672.49) |
| SIMON LIESKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02286751537 | $672.49 |
| SIMON LIESKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06497347274) | ($130.25) |
| SIMON LIESKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06497347274 | $130.25 |
| SIMON LIESKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.797384697) | ($185.69) |
| SIMON LIESKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.797384697 | $185.69 |
| SIMON LIESKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (81.065246937) | ($205.09) |
| SIMON LIESKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 81.065246937 | $205.09 |
| SIMON LIESKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06497347274) | ($136.53) |
| SIMON LIESKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02286751) | ($697.96) |
| SIMON LIESKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (81.065246937) | ($226.98) |
| SIMON LIESKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (27.797384697) | ($199.79) |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000254377287) | ($0.77) |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000254377287 | $0.77 |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006690755097) | ($0.14) |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006690755097 | $0.14 |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008543722608) | ($0.06) |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008543722608 | $0.06 |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1884503974) | ($0.52) |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1884503974 | $0.52 |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.999) | ($0.42) |
| SIMON LIESKE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.999 | $0.42 |
| SIMON LIESKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003081868478) | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003081868478 | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000007501341005) | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000007501341005 | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000002858851573) | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000002858851573 | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0004769228901) | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0004769228901 | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001043609938) | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001043609938 | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000002540187957) | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000002540187957 | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000009671253187) | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000009671253187 | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0001618396108) | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0001618396108 | $0.00 |
| SIMON LIESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123544763096592 | $4.61 |
| SIMON LIESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334457962655089 | $0.92 |
| SIMON LIESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0457221757911746 | $0.54 |
| SIMON LIESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00455320312123 | $4.90 |
| SIMON LIEU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,322.532712448) | ($1,663.35) |
| SIMON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080306694623 | $0.24 |
| SIMON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| SIMON LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 9.9084859525838 | $12.51 |
| SIMON LILJESTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.421) | ($1.78) |
| SIMON LILJESTRÖM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000582 | $1.78 |
| SIMON LILJESTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036763712788 | $0.01 |
| SIMON LILJESTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420203896507489 | $0.06 |
| SIMON LILJESTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053207634532 | $0.00 |
| SIMON LILJESTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013916089723 | $0.01 |
| SIMON LILJESTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007506750505 | $0.00 |
| SIMON LIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 206.05226996 | $278.17 |
| SIMON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135192573399999 | $0.00 |
| SIMON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.66750382982 | $0.67 |
| SIMON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395881308629999 | $11.72 |
| SIMON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035117131311 | $69.19 |
| SIMON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.713608242 | $30.16 |
| SIMON LINSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016712532167 | $0.02 |
| SIMON LINSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038183945582 | $0.04 |
| SIMON LINSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015557336407 | $0.02 |
| SIMON LIQUIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049117066729 | $0.06 |
| SIMON LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 707.364824 | $707.36 |
| SIMON LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SIMON LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,591.997356115 | $1,310.91 |
| SIMON LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| SIMON LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 60.987153482 | $1,676.53 |
| SIMON LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (1.47654229) | ($40.59) |
| SIMON LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (49.218076342) | ($1,353.00) |
| SIMON LIU | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SIMON LIU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.07894885242 | $1,759.06 |
| SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881432080979999 | $23.69 |
| SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045965516781 | $8.97 |
| SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016178772538 | $0.02 |
| SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5270273039 | $3.59 |
| SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.7958922791 | $9.38 |
| SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0283058172169 | $1.06 |
| SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.150392587577 | $0.08 |
| SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047900775978 | $14.18 |
| SIMON LLOYD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.10398274 | $4,138.40 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331628127409999 | $99.42 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.074303222646 | $144.70 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055431013794 | $110.80 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.656423065 | $5.69 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072530928054 | $2.95 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148078237049999 | $1.66 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9283345679 | $0.06 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00388587935649999 | $0.30 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32912017837 | $0.73 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014909320014 | $0.00 |
| SIMON LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 43.00626867 | $53.15 |
| SIMON LO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (358.768161) | ($228.45) |
| SIMON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023599221486 | $0.70 |
| SIMON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.18604643486439 | $3.27 |
| SIMON LOLK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00183 | $54.05 |
| SIMON LOLK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (261.9120214) | ($38.38) |
| SIMON LOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061637064083 | $19.23 |
| SIMON LOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30040344460122 | $5.98 |
| SIMON LOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086377774265 | $18.16 |
| SIMON LOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.385401442467712 | $0.06 |
| SIMON LOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.76205249129999 | $1.39 |
| SIMON LOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00168034267149999 | $0.56 |
| SIMON LOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.89288143289 | $0.04 |
| SIMON LONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 5.926971 | $558.02 |
| SIMON LONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 5.41920478 | $91.63 |
| SIMON LONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.2540022016 | $743.13 |
| SIMON LONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 292.359071 | $245.18 |
| SIMON LONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 155.182677 | $130.03 |
| SIMON LONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,400.0) | ($987.00) |
| SIMON LONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (16,000.0) | ($11,291.20) |
| SIMON LONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (33,999.91) | ($23,990.34) |
| SIMON LONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (24.686913) | ($17.56) |
| SIMON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137109978033 | $54.10 |
| SIMON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087979129888 | $17.17 |
| SIMON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34069860106 | $3.79 |
| SIMON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033232034792 | $0.00 |
| SIMON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119424876885 | $0.00 |
| SIMON LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 363.204721370015 | $260.04 |
| SIMON LOOTENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006455479143) | ($2.50) |
| SIMON LOOTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.9982976) | ($2.50) |
| SIMON LOOTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,797.957120537) | ($3,000.00) |
| SIMON LOOTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,759.417898782 | $3,601.17 |
| SIMON LOOTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (144.058662544) | ($90.08) |
| SIMON LOOTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (15,882.318373778) | ($10,000.00) |
| SIMON LOOTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 19,340.582101218 | $12,177.43 |
| SIMON LOOTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (39.737560571) | ($25.02) |
| SIMON LOOTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (477.66167803) | ($300.75) |
| SIMON LOOTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5390173728634 | $13.88 |
| SIMON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047751297352 | $14.13 |
| SIMON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026920340507 | $5.25 |
| SIMON LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197664576040599 | $0.21 |
| SIMON LÖSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000425432256399999 | $0.00 |
| SIMON LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027588523698 | $8.17 |
| SIMON LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26026200249 | $530.43 |
| SIMON LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.732756948 | $448.73 |
| SIMON LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.875477024 | $35.58 |
| SIMON LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004412147617 | $0.32 |
| SIMON LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001697244532 | $5.02 |
| SIMON LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142993089209999 | $27.90 |
| SIMON LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138506914809999 | $0.02 |
| SIMON LUCCHESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16246208606 | $330.07 |
| SIMON LUND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7016610309) | ($1,996.88) |
| SIMON LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (8.34217035) | ($20,000.00) |
| SIMON LUND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 5,000.0 | $5,000.00 |
| SIMON LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| SIMON LUND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| SIMON LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101302757769999 | $0.30 |
| SIMON LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.95032293178 | $130.40 |
| SIMON LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.13703140951 | $1.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON LUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181489728731653 | $0.00 |
| SIMON M ADANIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.00370291 | $2,156.44 |
| SIMON M ADANIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0079 | $227.52 |
| SIMON M BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040344441142158 | $0.04 |
| SIMON M BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003297998633 | $0.01 |
| SIMON MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123659613797 | $3.66 |
| SIMON MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019029123533 | $3.71 |
| SIMON MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5154924298 | $7.52 |
| SIMON MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121186574091 | $0.00 |
| SIMON MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087529729715 | $0.02 |
| SIMON MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050247986041 | $0.01 |
| SIMON MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063917240745 | $0.00 |
| SIMON MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002872117178 | $0.00 |
| SIMON MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059839285227 | $0.00 |
| SIMON MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075261904902 | $251.55 |
| SIMON MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0007582154749 | $58.45 |
| SIMON MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018329598707 | $40.34 |
| SIMON MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5551634421 | $19.06 |
| SIMON MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5057068951909 | $28.25 |
| SIMON MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.537516147 | $150.26 |
| SIMON MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072766791173 | $0.22 |
| SIMON MAFTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118302323798999 | $3.50 |
| SIMON MAGABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017579829957 | $0.01 |
| SIMON MAGABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027705826981 | $0.00 |
| SIMON MAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.924921884247 | $185.84 |
| SIMON MAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 875.402477894 | $875.40 |
| SIMON MALLINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (276.973994) | ($276.97) |
| SIMON MALLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7996099887641 | $1.80 |
| SIMON MALTHIEU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0069 | $209.46 |
| SIMON MALTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099032229731 | $29.02 |
| SIMON MALTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100381870154 | $19.59 |
| SIMON MALTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.73829307 | $13.74 |
| SIMON MAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002040129242727 | $0.00 |
| SIMON MANFREDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,561.47) |
| SIMON MANFREDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499732) | ($15,534.62) |
| SIMON MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050868595806 | $172.90 |
| SIMON MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5363947157 | $5.18 |
| SIMON MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000401824714729999 | $0.00 |
| SIMON MARCANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000190353438729999 | $0.00 |
| SIMON MARIN MATHIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (9.9) | ($92.28) |
| SIMON MARIN MATHIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01044644) | ($310.75) |
| SIMON MARIN MATHIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145) | ($259.93) |
| SIMON MARIN MATHIEU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (294.2) | ($164.81) |
| SIMON MARIN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16877552676461 | $10.85 |
| SIMON MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020700018146 | $55.10 |
| SIMON MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.59470595291 | $26.59 |
| SIMON MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019354949428 | $45.08 |
| SIMON MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3519051565 | $5.83 |
| SIMON MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13551694309 | $7.71 |
| SIMON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001989730715 | $5.89 |
| SIMON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.437546503 | $10.65 |
| SIMON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040334473631 | $0.04 |
| SIMON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115700229857999 | $1.02 |
| SIMON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111877587613 | $0.82 |
| SIMON MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14817010068 | $0.91 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.935868) | ($2,400.00) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 178.5754 | $2,400.00 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (178.860804839) | ($2,401.51) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014409) | ($499.97) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 499.429 | $499.97 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014403) | ($499.97) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 36.9906 | $499.97 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (90.83372) | ($6,000.00) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,926.269 | $6,000.00 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,285.97) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,265.783 | $2,285.97 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.981175) | ($2,143.20) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,137.686 | $2,143.20 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6129611461 | $17,882.24 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (20.73761) | ($993.48) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 981.075 | $993.48 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (36.9907) | ($320.46) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 314.088 | $320.46 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.064605) | ($1,886.98) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,877.27 | $1,886.98 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.04703016 | $14,848.44 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.158753) | ($4,638.60) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,600.374 | $4,638.60 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2683107574 | $7,839.77 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.466573794 | $9,413.61 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2.7) | ($2.70) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.3147 | $2.70 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.466542) | ($9,420.10) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1,109.2075 | $9,420.10 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,109.522574211) | ($9,475.32) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (499.753735289) | ($328.10) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.047030181) | ($14,708.72) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71858415) | ($20,660.75) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4860057055 | $1,040.55 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.486036) | ($1,006.42) |
| SIMON MARSHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 87.9541 | $1,006.42 |
| SIMON MARSHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (87.9541) | ($1,006.19) |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044806560945 | $137.80 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462488595267 | $17.38 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000486135504149999 | $0.00 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013694539014579 | $38.38 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2254551993981 | $3.23 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.343017083744 | $0.24 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019961952805 | $0.00 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03356648485538 | $0.34 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52467291306258 | $47.42 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002832482479 | $0.00 |
| SIMON MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129548140275 | $0.00 |
| SIMON MARTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1751368882347 | $4.04 |
| SIMON MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,866.46 |
| SIMON MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10007397) | ($3,002.02) |
| SIMON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022215588345934 | $7.08 |
| SIMON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068445119157 | $0.00 |
| SIMON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035133245902 | $0.00 |
| SIMON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00475631974419999 | $0.00 |
| SIMON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000946739947019999 | $0.00 |
| SIMON MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013388695509 | $0.00 |
| SIMON MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044990880387 | $0.00 |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (4.1875) | ($40.36) |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 39.726 | $40.36 |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.4367) | ($29.29) |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 29.088 | $29.29 |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AAVE | (0.40281) | ($33.85) |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 33.344 | $33.85 |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (17.946) | ($45.41) |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 44.703 | $45.41 |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (735.137) | ($377.34) |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 374.037 | $377.34 |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (762.074) | ($581.32) |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 576.813 | $581.32 |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.622938) | ($1,216.73) |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,208.622 | $1,216.73 |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.102759) | ($3,000.15) |
| SIMON MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,981.878 | $3,000.15 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043218769533 | $11.35 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.0361028400446 | $140.50 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006207377216 | $1.25 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.351553522 | $52.35 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4709311728728 | $0.25 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058563690971 | $0.06 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122010917486069 | $0.01 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03846422103906 | $0.10 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003079979366988 | $0.03 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 129.761739872999 | $129.76 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000637307917829999 | $0.12 |
| SIMON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0288947395629999 | $0.04 |
| SIMON MASQUELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42319361117 | $0.34 |
| SIMON MASQUELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109998798494 | $0.07 |
| SIMON MASQUELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0384449996999999 | $0.43 |
| SIMON MASQUELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063883240835 | $0.01 |
| SIMON MATHIAS MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042102436987 | $0.01 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 7.15179967 | $556.48 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 6.103672 | $498.01 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SUSHI | 153.358816721 | $513.75 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 6.80934832 | $707.33 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (177.648189) | ($2,401.80) |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.836284) | ($207.05) |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.140579) | ($385.93) |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 3.04667 | $277.55 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($19,682.53) |
| SIMON MATTHEWS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 29.79940241 | $2,597.53 |
| SIMON MATTHEWS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 10.3310931 | $633.69 |
| SIMON MATTHEWS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($134.78) |
| SIMON MATTHEWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 3.36106069 | $249.62 |
| SIMON MATTHEWS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMON MATTHEWS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,034.92) |
| SIMON MATTHEWS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,005.60) |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026251770178 | $5.47 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 421.569554186263 | $496.03 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03405937867 | $39.21 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.025882325 | $13.03 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025769278592 | $0.00 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000100201251 | $0.00 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0955076483 | $3.48 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06175999713 | $1.16 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000457719846 | $0.00 |
| SIMON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3586079289 | $0.41 |
| SIMON MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105066494016 | $0.33 |
| SIMON MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602935823999999 | $12.53 |
| SIMON MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.4711668041 | $276.64 |
| SIMON MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024790428103 | $28.54 |
| SIMON MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00661941526509999 | $0.01 |
| SIMON MAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.24811270252 | $58.74 |
| SIMON MAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.19663654 | $199.94 |
| SIMON MAXIMILIAN DORFMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000763639073699999 | $0.00 |
| SIMON MAXIMILIAN RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044370828301 | $0.00 |
| SIMON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018513884037 | $0.00 |
| SIMON MAXWELL LUCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000760538957519999 | $0.00 |
| SIMON MAXWELL LUCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016321529602 | $0.00 |
| SIMON MAYER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 822.12473777 | $1,118.09 |
| SIMON MAYER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 2,102.61499477 | $2,859.56 |
| SIMON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124567059738999 | $36.87 |
| SIMON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028987547564 | $56.63 |
| SIMON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.2419067035157 | $28.14 |
| SIMON MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32487108611 | $18.49 |
| SIMON MAYRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6875338507 | $21.38 |
| SIMON MAZAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058810402691 | $0.00 |
| SIMON MBUTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016012988044 | $31.24 |
| SIMON MBUTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089201898431 | $0.99 |
| SIMON MBUTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035934597999 | $0.32 |
| SIMON MBUTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000947675158809999 | $0.00 |
| SIMON MBUTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019059442001 | $0.00 |
| SIMON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038225263317 | $0.00 |
| SIMON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764885594728919 | $0.78 |
| SIMON MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.211445794 | $4.21 |
| SIMON MCCOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.087423) | ($2,071.71) |
| SIMON MCCOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($57,146.71) |
| SIMON MCCOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.14) |
| SIMON MCCOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.023631) | ($45.11) |
| SIMON MCCOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 58.696 | $45.11 |
| SIMON MCCOSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.394996) | ($12,418.67) |
| SIMON MCCOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247275683977279 | $86.30 |
| SIMON MCCOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426451197239893 | $0.35 |
| SIMON MCCOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22088395234556 | $540.62 |
| SIMON MCCOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000565067524 | $0.00 |
| SIMON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131513740269 | $0.39 |
| SIMON MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092984354799 | $18.14 |
| SIMON MCDERMOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.472064829) | ($141.38) |
| SIMON MCDERMOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02591520691) | ($54.18) |
| SIMON MCDERMOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (16.455369109) | ($16.59) |
| SIMON MCDERMOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (7.529068608) | ($71.68) |
| SIMON MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045749574309 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20501832915831 | $0.98 |
| SIMON MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010667463681 | $0.31 |
| SIMON MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04983218098 | $0.85 |
| SIMON MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14270537864 | $0.10 |
| SIMON MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00218510398779999 | $0.88 |
| SIMON MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0039550090936 | $0.01 |
| SIMON MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16525048889 | $0.02 |
| SIMON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619554781090854 | $0.01 |
| SIMON MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018581700459 | $0.02 |
| SIMON MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023216743658 | $0.03 |
| SIMON MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024260981173 | $0.00 |
| SIMON MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071922541479999 | $0.01 |
| SIMON MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013537810518999 | $0.02 |
| SIMON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47470214444 | $0.55 |
| SIMON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5927352888 | $0.47 |
| SIMON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3977907109 | $93.33 |
| SIMON MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.632450071 | $53.41 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,875.191189 | $2,875.19 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0053108051) | ($214.51) |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 6,581.695513 | $6,581.70 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (29,000.0) | ($29,000.00) |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005414037751) | ($214.53) |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.005414037751 | $214.53 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 1.638234021 | $64,914.65 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.05068541 | $2,007.82 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00997875719197 | $279.73 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70357211639 | $0.82 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.56955584764 | $61.57 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.93797829829999 | $2.47 |
| SIMON MCKINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8289370454 | $2.79 |
| SIMON MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080000019859 | $23.68 |
| SIMON MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684281227999999 | $13.35 |
| SIMON MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3323238957 | $4.60 |
| SIMON MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103637758531999 | $0.76 |
| SIMON MCSWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058239209717 | $0.00 |
| SIMON MCVEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020007082458 | $5.94 |
| SIMON MCWHINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000249193975089999 | $0.00 |
| SIMON MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149502776057 | $0.00 |
| SIMON MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034730672524 | $0.00 |
| SIMON MEDDINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | 1INCH | 248.08 | $233.51 |
| SIMON MEDDINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 92.929 | $260.59 |
| SIMON MEDDINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 201.62691 | $570.60 |
| SIMON MEDDINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.10077136792 | $415.60 |
| SIMON MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.8260011057464 | $99.16 |
| SIMON MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5235419812 | $0.03 |
| SIMON MEIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001451559957) | ($4.25) |
| SIMON MEIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1.362300323) | ($17.31) |
| SIMON MEIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9103418809) | ($14,370.28) |
| SIMON MEIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | UNI | (820.515970516) | ($6,700.44) |
| SIMON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00957248219049499 | $28.64 |
| SIMON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013353086433639 | $0.02 |
| SIMON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1418053747063 | $10.30 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 6.8 | $548.02 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0861276 | $3,478.69 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030595820238 | $92.35 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11958187335995 | $0.12 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223826344929999 | $43.67 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005098396974 | $0.03 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23492877102 | $14.05 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02144929748 | $1.85 |
| SIMON MERCIER-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.15490686529 | $0.01 |
| SIMON MERENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.219449256274 | $4.29 |
| SIMON MERGENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058004304083 | $1.80 |
| SIMON MERLAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.857546774) | ($7.47) |
| SIMON MERLAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.446718416) | ($7.13) |
| SIMON MERLAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003632757703) | ($7.51) |
| SIMON MERLAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01307141199) | ($270.23) |
| SIMON MERLAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.43535045711) | ($9,000.00) |
| SIMON MERLAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5439792079 | $11,245.68 |
| SIMON MERLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065494418546 | $201.06 |
| SIMON MERLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54286232019999 | $1.83 |
| SIMON MERLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044827895101 | $89.08 |
| SIMON MERLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.352008303 | $16.93 |
| SIMON MERLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025765363357 | $0.03 |
| SIMON MERLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03701560337 | $9.15 |
| SIMON MERLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042719063902 | $2.43 |
| SIMON MEUNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (5.15190008) | ($367.18) |
| SIMON MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078006692775 | $0.00 |
| SIMON MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096985199436773 | $0.92 |
| SIMON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79428624723999 | $3.98 |
| SIMON MICHAEL GUNTER WOLFF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0026375 | $106.74 |
| SIMON MICHAEL GUNTER WOLFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.003441 | $102.80 |
| SIMON MICHAEL GUNTER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018716780998 | $5.77 |
| SIMON MICHALEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (1.054) | ($2.23) |
| SIMON MICHALEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (433.211643) | ($433.21) |
| SIMON MICHALEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001504522003) | ($4.28) |
| SIMON MICHALEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126476) | ($49.21) |
| SIMON MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264769363 | $50.00 |
| SIMON MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04657281579168 | $2.20 |
| SIMON MICHALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001875291626 | $0.56 |
| SIMON MICHALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157185268893 | $0.02 |
| SIMON MICHAUX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013957) | ($407.95) |
| SIMON MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025625960041725 | $53.91 |
| SIMON MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317326133582 | $0.31 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,530.0 | $2,530.00 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.908590111 | $3,447.93 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (95.46) | ($95.46) |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AAVE | 1.0 | $95.46 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (87.72) | ($87.72) |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AAVE | 1.0 | $87.72 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (87.91) | ($87.91) |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AAVE | 1.0 | $87.91 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (71.99) | ($71.99) |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AAVE | 1.0 | $71.99 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,533.928) | ($640.88) |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 643.022 | $640.88 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (4.0) | ($299.32) |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 298.04 | $299.32 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.909003) | ($2,843.30) |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,818.28 | $2,843.30 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,946.262) | ($5,946.26) |
| SIMON MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001132241019999999 | $0.00 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7100390526777 | $37.91 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003369024305071 | $5.48 |
| SIMON MIDAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.358561211 | $0.54 |
| SIMON MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010359455971 | $30.66 |
| SIMON MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029220038243 | $0.00 |
| SIMON MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062875514639 | $1.86 |
| SIMON MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4383799854 | $14.50 |
| SIMON MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.91587666 | $23.72 |
| SIMON MIKLAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77100507718 | $5.84 |
| SIMON MIKLAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060915865019 | $0.06 |
| SIMON MIKLAVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098865785346 | $0.00 |
| SIMON MILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008390188745789 | $0.34 |
| SIMON MILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336993062549999 | $0.39 |
| SIMON MILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001087934127628 | $0.33 |
| SIMON MILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044752733446 | $0.00 |
| SIMON MILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000472320260919999 | $0.01 |
| SIMON MILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027996921873 | $0.00 |
| SIMON MILLERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016385809603999 | $0.00 |
| SIMON MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.849483318634 | $6.96 |
| SIMON MILLS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,691.236179 | $2,691.24 |
| SIMON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079217897828 | $2.34 |
| SIMON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016599857507 | $3.24 |
| SIMON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.438526532 | $50.44 |
| SIMON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004866374878 | $0.01 |
| SIMON MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083525313437 | $0.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 303,358.35 | $303,358.35 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 59,399.941468 | $59,399.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (39.11291) | ($99,999.98) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 100,058.38 | $99,999.98 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,683.05 | $4,683.05 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (38.86122) | ($99,837.55) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 99,741.56 | $99,837.55 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 369.0 | $258.88 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 391,579.903497 | $274,126.51 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (21,505.631) | ($15,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14,996.402 | $15,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,373.049) | ($17,042.73) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,990.846 | $17,042.73 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,311.94) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,944.999 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,311.94) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,937.568 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,311.94) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,936.567 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,311.94) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,880.827 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,311.94) | ($17,043.95) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,884.428 | $17,043.95 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,249.242) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,850.038 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,249.242) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,835.645 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,249.242) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,842.223 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,249.242) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,906.622 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,249.242) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,908.191 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,249.242) | ($16,955.39) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,926.706 | $16,955.39 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24,313.046) | ($17,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,979.766 | $17,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (19,950.999) | ($13,950.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 13,899.073 | $13,950.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,583.812202 | $4,583.81 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,457.80) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.4992262 | $46,457.80 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,457.80) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.4989918 | $46,457.80 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($47,111.80) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.4977912 | $47,111.80 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 499.9965 | $1,160,671.88 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,464.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.498606 | $46,464.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,464.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.4980214 | $46,464.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.3) | ($16,953.03) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.5470876 | $16,953.03 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($10,514.06) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,027.39 | $10,514.06 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (9,750.987) | ($4,100.90) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,886.268 | $4,100.90 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (455.0) | ($862,600.90) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($14,393.03) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.5012974 | $14,393.03 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,317.334) | ($13,940.85) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4903152 | $13,940.85 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,420.505) | ($14,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4938436 | $14,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,420.505) | ($13,960.52) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4942197 | $13,960.52 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,489.567) | ($14,024.20) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4963398 | $14,024.20 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,447.316) | ($14,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4961533 | $14,000.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,447.316) | ($14,071.53) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4965225 | $14,071.53 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (24,323.037) | ($13,867.52) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4964721 | $13,867.52 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,846.86) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,788.086 | $1,846.86 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,846.86) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,788.086 | $1,846.86 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,846.86) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,787.422 | $1,846.86 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,846.86) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,786.255 | $1,846.86 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,800.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,769.017 | $1,800.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,800.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,772.015 | $1,800.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,795.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,811.325 | $1,795.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,795.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,822.23 | $1,795.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,795.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,824.479 | $1,795.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,795.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,813.986 | $1,795.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,795.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,824.069 | $1,795.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,800.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,834.972 | $1,800.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($5,884.62) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.203353 | $5,884.62 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,845.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,845.465 | $1,845.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,845.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,851.461 | $1,845.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,845.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,843.967 | $1,845.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,845.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,857.055 | $1,845.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,845.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,842.468 | $1,845.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,832.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,844.311 | $1,832.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,806.34) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,830.471 | $1,806.34 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,830.34) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,839.121 | $1,830.34 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,830.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,830.13 | $1,830.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,827.20) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,830.878 | $1,827.20 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,837.50) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,832.784 | $1,837.50 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,837.50) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,837.623 | $1,837.50 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,827.20) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,837.218 | $1,827.20 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,827.20) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,843.962 | $1,827.20 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,827.20) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,844.02 | $1,827.20 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,830.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,849.265 | $1,830.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,835.99) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,857.905 | $1,835.99 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,835.99) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,857.802 | $1,835.99 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,835.99) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,857.854 | $1,835.99 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,845.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,853.359 | $1,845.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,845.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,854.857 | $1,845.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (421.0) | ($1,039.87) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,049.044 | $1,039.87 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (136,151.1189) | ($97,150.29) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (14.11625747) | ($404,166.87) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (199,799.94) | ($22,879.61) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (351,224.442681) | ($351,224.44) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 624,588.1589 | $624,588.16 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (880,000.0) | ($880,000.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 871.004514242 | $1,735,598.44 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,840.60) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3610043 | $39,840.60 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,768.40) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3603905 | $39,768.40 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,775.83) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.360338 | $39,775.83 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,775.83) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3603494 | $39,775.83 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,775.83) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3609084 | $39,775.83 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,524.80) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3600261 | $39,524.80 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,504.99) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3600086 | $39,504.99 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,524.71) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.360006 | $39,524.71 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,524.71) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3600197 | $39,524.71 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,631.36) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.361067 | $39,631.36 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,631.36) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3610654 | $39,631.36 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,631.36) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 1.3604817 | $39,631.36 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (12.0) | ($23,778.82) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.8166279 | $23,778.82 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (4.899242) | ($141,279.44) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,867.80) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 1.3604616 | $40,867.80 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (12.243051) | ($366,814.05) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,789.40) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 1.3623204 | $40,789.40 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,677.61) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 1.3641598 | $40,677.61 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($41,657.80) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 1.3749874 | $41,657.80 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.4619292) | ($164,109.12) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 16,792.9219 | $16,792.92 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,229.27) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3390028 | $39,229.27 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,229.27) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3389889 | $39,229.27 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,229.27) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3393485 | $39,229.27 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,229.27) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3385888 | $39,229.27 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,225.35) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3389596 | $39,225.35 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,017.53) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3300007 | $40,017.53 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,017.53) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.330098 | $40,017.53 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,123.06) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3300438 | $40,123.06 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,123.06) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3301922 | $40,123.06 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,144.57) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.3300011 | $40,144.57 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($30,556.90) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.9977145 | $30,556.90 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($30,280.76) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.0003218 | $30,280.76 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($30,280.76) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.0003149 | $30,280.76 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (194.035815558) | ($389,976.30) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,841.30) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 1.345301 | $40,841.30 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,841.30) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 1.3449562 | $40,841.30 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,923.07) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 1.3449506 | $40,923.07 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,923.07) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 1.3450364 | $40,923.07 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,923.07) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 1.3453048 | $40,923.07 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 21,005.571256 | $21,005.57 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 37,526.3 | $268,688.31 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($119,376.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($118,993.55) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($118,985.71) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($118,576.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($118,493.77) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9) | ($84,464.81) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (37,526.3) | ($244,109.10) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (178,554.149874) | ($178,554.15) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | TUSD | 78,050.000664112 | $78,050.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 105.0 | $188,285.45 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,863.90) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 1.2300202 | $35,863.90 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,863.90) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 1.228248 | $35,863.90 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,844.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 1.2289608 | $35,844.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,815.60) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 1.2289608 | $35,815.60 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,815.60) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 1.2289608 | $35,815.60 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (4.999999) | ($8,953.90) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.3074728 | $8,953.90 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($116,107.06) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($72,560.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 40,000.0 | $301,723.17 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,115.87) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.47537 | $15,115.87 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,115.87) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.475044 | $15,115.87 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,140.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.475374 | $15,140.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,140.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.475372 | $15,140.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,130.06) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.475372 | $15,130.06 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,130.06) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.475372 | $15,130.06 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,151.77) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.473626 | $15,151.77 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,142.13) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.47292 | $15,142.13 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,142.13) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.473518 | $15,142.13 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,080.43) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.473332 | $15,080.43 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,080.43) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.47333 | $15,080.43 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,080.43) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.47333 | $15,080.43 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,080.43) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.473444 | $15,080.43 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,071.47) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.473444 | $15,071.47 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,071.47) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.473444 | $15,071.47 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (200.0) | ($1,507.15) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0474051 | $1,507.15 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,057.78) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.473134 | $15,057.78 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,057.78) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.472942 | $15,057.78 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,041.55) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.471782 | $15,041.55 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($15,041.55) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.4725 | $15,041.55 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (1,800.0) | ($13,537.40) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.4248666 | $13,537.40 |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.920198) | ($124,234.44) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($126,722.26) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5764717) | ($49,904.97) |
| SIMON MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (66.6) | ($21,282.47) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $186,214.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,334.51) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 1.2213698 | $37,334.51 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,334.51) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 1.220497 | $37,334.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,334.51) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 1.2211938 | $37,334.51 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,321.49) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 1.2216365 | $37,321.49 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($37,321.49) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 1.2215312 | $37,321.49 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4,347.031) | ($3,258.13) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,220.019 | $3,258.13 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($121,823.27) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1062283) | ($63,302.69) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 200.0 | $355,624.84 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,562.48) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,562.48) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.179162 | $35,562.48 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.1794354 | $35,562.48 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,422.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.1786464 | $35,422.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,422.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,422.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,422.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.1789062 | $35,422.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.179072 | $35,422.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.1789242 | $35,422.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,422.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.1789048 | $35,422.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,422.94) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,327.40) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.1787828 | $35,422.94 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.1788736 | $35,327.40 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,327.40) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 1.1792552 | $35,327.40 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($119,200.01) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (3.7899626) | ($112,031.29) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($118,505.72) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,210.0) | ($3,210.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 100.0 | $184,914.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,950.40) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.1739634 | $36,950.40 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,947.19) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.1733488 | $36,947.19 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,947.19) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.1735826 | $36,947.19 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,941.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.1739354 | $36,941.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,941.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.1739316 | $36,941.00 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($125,880.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8687618) | ($58,809.93) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (579,190.477403049) | ($249,167.16) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 579,190.477403049 | $249,167.16 |
| SIMON MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (78,120.0096681) | ($78,120.01) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,686.66298838) | ($5,663.39) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (2.166251118) | ($41,843.58) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (72.208370584) | ($1,394,786.00) |
| SIMON MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 89.949923418 | $1,737,484.07 |
| SIMON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007873180699 | $163.26 |
| SIMON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,302.91727021262 | $13,234.30 |
| SIMON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8859681722599 | $6.47 |
| SIMON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00108559085553 | $0.00 |
| SIMON MLADENOVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5256623986) | ($1,051.80) |
| SIMON MLADENOVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.146738893) | ($2,097.77) |
| SIMON MLADENOVIĆ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 177.9708 | $88.65 |
| SIMON MLADENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5983301230102 | $70.89 |
| SIMON MODELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000924692279789999 | $0.00 |
| SIMON MOELLER ESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156826745432 | $55.38 |
| SIMON MOELLER ESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3921269840917 | $1.31 |
| SIMON MOISSELIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SIMON MOISSELIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON MOISSELIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0015841 | $50.00 |
| SIMON MOISSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156387079408 | $255.25 |
| SIMON MOISSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00834129262299999 | $0.01 |
| SIMON MOISSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0977205116069999 | $0.10 |
| SIMON MOISSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01624374525 | $0.02 |
| SIMON MOISSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077373739745 | $239.09 |
| SIMON MOISSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047233235729 | $0.05 |
| SIMON MØLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025330217304 | $0.00 |
| SIMON MØLLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059871053796 | $0.12 |
| SIMON MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005075113531 | $0.11 |
| SIMON MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97558090667999 | $8.44 |
| SIMON MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005513182237 | $1.25 |
| SIMON MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58775000701 | $8.28 |
| SIMON MONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.090366006033 | $11.61 |
| SIMON MONTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03785917712861 | $0.04 |
| SIMON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000008969172663 | $0.00 |
| SIMON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000212299840319999 | $0.00 |
| SIMON MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029180677365 | $8.64 |
| SIMON MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028494303521 | $0.00 |
| SIMON MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| SIMON MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIMON MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIMON MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIMON MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIMON MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIMON MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (6,571.26165) | ($6,571.26) |
| SIMON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.178568250639 | $368.28 |
| SIMON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310103436369999 | $94.56 |
| SIMON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638258805649999 | $0.07 |
| SIMON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045789600879 | $91.05 |
| SIMON MORIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001443507922) | ($5.84) |
| SIMON MORIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001973706445) | ($5.84) |
| SIMON MORIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002680464133) | ($5.84) |
| SIMON MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.728298804706 | $10.90 |
| SIMON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070668514462 | $0.21 |
| SIMON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042275169882 | $0.08 |
| SIMON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030196387348 | $0.00 |
| SIMON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069949092806 | $20.70 |
| SIMON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000181116252699999 | $0.00 |
| SIMON MOUGEOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.97390971129999 | $3.97 |
| SIMON MOUNTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122619866676106 | $0.01 |
| SIMON MOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.42033745198 | $142.19 |
| SIMON MPUATE RETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105175180094 | $0.00 |
| SIMON MUELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002744665195) | ($11.19) |
| SIMON MUELLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003069570545) | ($11.19) |
| SIMON MUELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004892605345) | ($14.92) |
| SIMON MUELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003485817347) | ($10.63) |
| SIMON MUELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.10997332 | $3,340.31 |
| SIMON MUELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01599009587) | ($481.36) |
| SIMON MUELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01521211672) | ($457.94) |
| SIMON MUELLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003825575505) | ($11.19) |
| SIMON MUELLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003574623051) | ($11.19) |
| SIMON MUELLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000589234759) | ($14.92) |
| SIMON MUELLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004198100193) | ($10.63) |
| SIMON MUELLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09740019317) | ($2,000.00) |
| SIMON MUELLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1201132 | $2,466.39 |
| SIMON MUELLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007246574372) | ($14.88) |
| SIMON MUELLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002943745518) | ($60.45) |
| SIMON MUELLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.445587353) | ($1,500.00) |
| SIMON MUELLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01075516991) | ($11.16) |
| SIMON MUELLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.710029421 | $1,774.40 |
| SIMON MUELLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0436902757) | ($45.33) |
| SIMON MUELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00242633296) | ($45.34) |
| SIMON MUELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000598880481) | ($11.19) |
| SIMON MUELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08027888485) | ($1,500.00) |
| SIMON MUELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09965576342 | $1,862.05 |
| SIMON MUELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002305015509) | ($43.07) |
| SIMON MUELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005689096973) | ($10.63) |
| SIMON MUELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07626494061) | ($1,425.00) |
| SIMON MUELLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09467302903 | $1,768.95 |
| SIMON MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.18946499095 | $73.44 |
| SIMON MUIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.46705176 | $1,441.18 |
| SIMON MUIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.528 | $1,605.67 |
| SIMON MUIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.01014) | ($17.01) |
| SIMON MUIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,002.878925 | $1,002.88 |
| SIMON MUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1098 | $3,240.15 |
| SIMON MUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.4969079 | $3,172.89 |
| SIMON MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050002014719 | $151.56 |
| SIMON MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09071650325 | $177.10 |
| SIMON MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6589572467 | $12.66 |
| SIMON MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02333255635489 | $0.02 |
| SIMON MUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6367174834 | $3.40 |
| SIMON MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025849537827 | $78.39 |
| SIMON MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14423188289999 | $3.67 |
| SIMON MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014602855793 | $28.49 |
| SIMON MULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000373881693147207 | $0.00 |
| SIMON MÜLLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06398295) | ($1,934.72) |
| SIMON MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000875374205510082 | $3.27 |
| SIMON MUNKSHØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.43109559813 | $59.29 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105753880101 | $0.00 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046345075599 | $0.01 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044884877346 | $0.88 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041119635662 | $0.00 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009001454501 | $0.00 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.060581558014 | $166.69 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002683165463 | $3.37 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043510365491 | $0.00 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4171142303 | $1.13 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.9356727289999 | $9.53 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03941803088 | $2.84 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106553322171 | $36.02 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8947503834151 | $23.28 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019968826074 | $46.56 |
| SIMON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07511201053 | $5.07 |
| SIMON MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087002609718 | $0.26 |
| SIMON MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028596085547 | $0.03 |
| SIMON MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8030229811 | $1.87 |
| SIMON MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017715372669 | $0.01 |
| SIMON MUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162556240489 | $0.48 |
| SIMON MUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3813250719 | $4.24 |
| SIMON MUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113073030272999 | $1.24 |
| SIMON MWANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005338331461 | $0.00 |
| SIMON MWANTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003530745458 | $0.00 |
| SIMON NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001489862769 | $50.00 |
| SIMON NABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 839.0533690151 | $810.77 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.43220068 | $568.56 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (3.8217) | ($400.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 398.488 | $400.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.43366 | $150.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.095272121 | $3,910.31 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.09912276354) | ($4,000.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.6606789054) | ($2,000.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | AVAX | 3.2514 | $250.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.08232 | $250.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0123701 | $500.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 1.97274 | $200.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 16.381 | $300.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.09895846219) | ($4,000.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.9) | ($1,000.90) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 9.77623 | $1,000.90 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (10.046594097) | ($1,027.77) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 3.4699 | $282.83 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009879518072) | ($0.41) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | DOT | (107.107308708) | ($1,515.15) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 17.5995 | $250.00 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (251.14) | ($251.14) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 3.12951 | $251.14 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 11.731794097 | $822.52 |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (12.81888) | ($900.00) |
| ŠIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 890.899 | $900.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.544637216) | ($2.39) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 107.107308708 | $1,269.57 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 145.497 | $100.00 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (290.9) | ($290.90) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0091343 | $290.90 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.720266) | ($50.85) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.9516) | ($149.75) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 148.555 | $149.75 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 24.11995 | $148.00 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (3.3408) | ($257.48) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 255.437 | $257.48 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (255.0) | ($255.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 6.8317 | $255.00 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.061579) | ($150.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 149.129 | $150.00 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $255.81 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (5.54427) | ($355.22) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 350.625 | $355.22 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8738643481) | ($1.19) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7152461542 | $1,740.45 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009704) | ($299.98) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 301.746 | $299.98 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 19.606 | $200.00 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (7.11428) | ($415.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 404.902 | $415.00 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0524 | $1,629.65 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.032768) | ($1,014.98) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,004.373 | $1,014.98 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.471620101) | ($4.73) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09895846219 | $3,065.20 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006497) | ($200.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 198.252 | $200.00 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.279361478) | ($2.39) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.6606789054 | $1,485.01 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (210.02) | ($210.02) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.82223 | $210.02 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (35.130026) | ($38.99) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000280339109) | ($0.83) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000380956375) | ($0.83) |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152278219952 | $43.01 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21770243503 | $0.29 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245797565863 | $43.49 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09968103825766 | $1.10 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7371731731 | $9.30 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93876645185 | $0.49 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94857591529999 | $31.28 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100496583397 | $0.89 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00837131231488609 | $0.83 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071385660363 | $4.91 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25965406735 | $9.26 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028811624102 | $3.16 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0250000366779999 | $7.96 |
| SIMON NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05245324097284 | $3.26 |
| SIMON NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000120227978 | $0.00 |
| SIMON NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668275510949999 | $0.08 |
| SIMON NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036439158591 | $0.00 |
| SIMON NEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159526437152 | $0.47 |
| SIMON NEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.793302905 | $35.79 |
| SIMON NEATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (72.595726) | ($729.30) |
| SIMON NEATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000789) | ($23.90) |
| SIMON NEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052687542554 | $0.19 |
| SIMON NEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7183935918206 | $10.49 |
| SIMON NEJMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,098.44) | ($2,098.44) |
| SIMON NEJMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,098.44 | $2,098.44 |
| SIMON NEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079225330316 | $23.45 |
| SIMON NEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.004094462 | $54.00 |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 244.39651 | $25,000.00 |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 228.6985 | $25,000.00 |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,844.36) | ($4,844.36) |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 30,074.32 | $4,844.36 |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (257.6885) | ($25,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 24,938.853 | $25,000.00 |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (24,938.86) | ($24,938.86) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.199763) | ($24,861.43) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,806.794 | $24,861.43 |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,700.0) | ($13,700.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.390172151 | $34,003.09 |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (12.773937) | ($25,005.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,915.533 | $25,005.00 |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.151670826 | $34,164.36 |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.840562) | ($25,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 24,778.633 | $25,000.00 |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.567709) | ($16,881.96) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16,700.676 | $16,881.96 |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOGE | (30,081.25) | ($2,630.33) |
| SIMON NEMBHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,589.232 | $2,630.33 |
| SIMON NEMBHARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,193.30910969948 | $1,097.51 |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023985401426 | $0.27 |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5400787721638 | $147.02 |
| SIMON NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.3793267168705 | $0.93 |
| SIMON NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 416.224844 | $416.22 |
| SIMON NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 69.129474 | $52.92 |
| SIMON NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 294.552004 | $294.55 |
| SIMON NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 135.9309 | $296.33 |
| SIMON NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| SIMON NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (599.776848) | ($599.78) |
| SIMON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.857613151579 | $4.88 |
| SIMON NIAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00423894997689 | $0.00 |
| SIMON NICHOLAS BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.627566258639999 | $0.30 |
| SIMON NIELS EIFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015464877169 | $0.00 |
| SIMON NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001716) | ($50.03) |
| SIMON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141719750007 | $41.94 |
| SIMON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106717996231 | $3.16 |
| SIMON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8653362206 | $4.87 |
| SIMON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034577550084 | $108.28 |
| SIMON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8856767003 | $6.47 |
| SIMON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00499479114669999 | $10.05 |
| SIMON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018554004572 | $5.49 |
| SIMON NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054445334345 | $10.62 |
| SIMON NISSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 109.032801 | $70.92 |
| SIMON NISSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00016781 | $5.29 |
| SIMON NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001104335128 | $0.03 |
| SIMON NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45286802571 | $0.23 |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00350559 | $140.07 |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07264229445) | ($218.23) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07264229445 | $218.23 |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00488651 | $198.49 |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1089183616) | ($4,182.47) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1089183616 | $4,182.47 |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.1137142867) | ($4,364.00) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003509427437) | ($6.34) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005159429975) | ($0.91) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004335311317) | ($6.34) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.935255702 | $9,306.75 |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2442094925) | ($228.76) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.113243803) | ($7,600.00) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02707261353) | ($25.36) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007453945267) | ($0.91) |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002299211208585 | $9.22 |
| SIMON NJENGA KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113043750442037 | $25.06 |
| SIMON NJUGUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 65.914 | $148.97 |
| SIMON NJUGUNA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LUNC | 611.24623 | $0.05 |
| SIMON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083227908261 | $24.63 |
| SIMON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74460351962999 | $4.13 |
| SIMON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418587738239999 | $83.00 |
| SIMON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8313677546 | $3.66 |
| SIMON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4627910551 | $4.09 |
| SIMON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.96747502609999 | $0.68 |
| SIMON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05087093812 | $3.04 |
| SIMON NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09065728538 | $0.00 |
| SIMON NOAH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7319722646856 | $14.06 |
| SIMON NOBLET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0148787 | $581.33 |
| SIMON NOBLET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00167831 | $64.80 |
| SIMON NOBLET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.69829 | $211.20 |
| SIMON NOBLET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 49.013823 | $36.46 |
| SIMON NOBLET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.207 | $19.49 |
| SIMON NOBLET | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00963016 | $334.35 |
| SIMON NOBLET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 2.28769 | $137.51 |
| SIMON NOBLET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 62.96326 | $66.73 |
| SIMON NOBLET | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.6578 | $419.57 |
| SIMON NOBLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.74 |
| SIMON NOBLET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 148.571 | $58.56 |
| SIMON NOBLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SIMON NOBLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,158.762656) | ($1,158.76) |
| SIMON NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050129663667 | $13.93 |
| SIMON NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.898888488498 | $11.99 |
| SIMON NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21959824491 | $2.59 |
| SIMON NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2426511732 | $8.24 |
| SIMON NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48215862858 | $0.17 |
| SIMON NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01058129888 | $0.38 |
| SIMON NOE PERRELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280180249 | $50.00 |
| SIMON NOE PERRELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506828810363731 | $0.38 |
| SIMON NOE PERRELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020045999967 | $3.91 |
| SIMON NORDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131144070403 | $3.88 |
| SIMON NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131606679096 | $3.90 |
| SIMON NØRTOFT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014395842524 | $0.02 |
| SIMON NØRTOFT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001448397086 | $2.83 |
| SIMON NOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009257840805 | $0.00 |
| SIMON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001032660491129999 | $0.00 |
| SIMON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614446364779999 | $0.72 |
| SIMON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063520149069 | $0.01 |
| SIMON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.496223193 | $1.19 |
| SIMON NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00117480870799 | $0.09 |
| SIMON NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063468524995 | $18.79 |
| SIMON NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060620433464 | $11.83 |
| SIMON O REILLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MANA | (9.743834) | ($19.92) |
| SIMON O REILLY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MANA | (483.307079838) | ($990.14) |
| SIMON O REILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (156.073955) | ($4,206.78) |
| SIMON O REILLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.303448666) | ($9,547.52) |
| SIMON O REILLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.436699) | ($20.07) |
| SIMON O REILLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (76.345437991) | ($3,539.82) |
| SIMON O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028137622519 | $0.08 |
| SIMON O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8909461269 | $2.14 |
| SIMON O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036538119574575 | $91.30 |
| SIMON O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106555874542 | $0.08 |
| SIMON O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037895127441 | $0.04 |
| SIMON O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59921209417638 | $43.49 |
| SIMON O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.830301339013599 | $61.03 |
| SIMON O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072292106392698 | $0.15 |
| SIMON OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36306471425724 | $2.69 |
| SIMON ODERMATT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 12.866540387 | $693.07 |
| SIMON ODERMATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.020973197) | ($0.95) |
| SIMON ODERMATT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (26.464141741) | ($1,195.83) |
| SIMON ODERMATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681928600211028 | $0.55 |
| SIMON ODERMATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104766570989999 | $7.66 |
| SIMON OELTZSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002788424352 | $0.83 |
| SIMON OELTZSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0942009191639999 | $0.09 |
| SIMON OELTZSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.363174541 | $1.95 |
| SIMON OELTZSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023727409281 | $1.74 |
| SIMON OELTZSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.43676521119999 | $3.08 |
| SIMON OELTZSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.060648251 | $0.08 |
| SIMON OELTZSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46970247563 | $0.23 |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.198276399) | ($2,500.00) |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.198276399 | $2,500.00 |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16516303) | ($5,000.00) |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16516303 | $5,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($606.84) |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,040.33) |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,100.01) |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,100.01 |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14516303) | ($4,504.10) |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,236.40) |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,236.40 |
| SIMON OGUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,257.20) |
| SIMON OGUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.198276399) | ($2,470.11) |
| SIMON OGUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,810.30) |
| SIMON OGUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,810.30 |
| SIMON OGUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,792.40) |
| SIMON OGUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,944.36) |
| SIMON OGUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,944.36 |
| SIMON OGUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,050.05) |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.36) | ($4,773.05) |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.36 | $4,773.05 |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.36) | ($4,782.28) |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,549.78) |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,549.78 |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,539.31) |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,934.62) |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,934.62 |
| SIMON OGUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,932.54) |
| SIMON OGUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00231137) | ($3,948.41) |
| SIMON OGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00231137 | $3,948.41 |
| SIMON OGUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.00231137) | ($3,959.67) |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.037191) | ($1,094.41) |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.037191 | $1,094.41 |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037191) | ($1,099.55) |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007810622) | ($1,744.26) |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007810622 | $1,744.26 |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.007810622) | ($1,743.79) |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,744.00) |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06 | $1,744.00 |
| SIMON OGUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,748.94) |
| SIMON OGUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01000001837) | ($286.35) |
| SIMON OGUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01000001837 | $286.35 |
| SIMON OGUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01000001) | ($287.09) |
| SIMON OGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483880450057399 | $176.62 |
| SIMON OGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040012696976785 | $103.39 |
| SIMON OGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000934112455649999 | $0.00 |
| SIMON OGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065777896369 | $0.00 |
| SIMON OGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000350780667589999 | $0.00 |
| SIMON OGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000059989354282 | $0.00 |
| SIMON OGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014167769225 | $0.00 |
| SIMON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013560228892 | $0.00 |
| SIMON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029873318285 | $0.00 |
| SIMON OLIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (2,717.16543) | ($1,046.97) |
| SIMON OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.69876913918 | $18.36 |
| SIMON OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1527098909606 | $5.26 |
| SIMON OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.520608735939999 | $0.02 |
| SIMON OLSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00033209 | $9.98 |
| SIMON OLSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00661144 | $199.37 |
| SIMON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002730787405 | $0.01 |
| SIMON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7689241336 | $2.20 |
| SIMON OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23481743448 | $2.61 |
| SIMON O'REILLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.566572) | ($16,912.74) |
| SIMON O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233739505237 | $86.49 |
| SIMON ORMSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.78231666175 | $9.98 |
| SIMON ORSÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497455108289999 | $1.47 |
| SIMON ORSÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.248821129293 | $1.21 |
| SIMON OSATIEMWEN USIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021816128934 | $0.00 |
| SIMON OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006524579576 | $0.19 |
| SIMON OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015399537742 | $3.00 |
| SIMON OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89753654309999 | $1.50 |
| SIMON OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46074470055 | $1.57 |
| SIMON OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51629086577 | $0.60 |
| SIMON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3937589683 | $9.87 |
| SIMON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.593261715 | $74.20 |
| SIMON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83048296495 | $9.23 |
| SIMON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29280521983 | $0.29 |
| SIMON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7942741699 | $1.87 |
| SIMON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3983720562 | $0.10 |
| SIMON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17928967132 | $0.28 |
| SIMON OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.49775723881 | $1.25 |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (6.337364) | ($3.60) |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.163645114) | ($2.86) |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10802278) | ($3,228.80) |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008944) | ($2.81) |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665789676422041 | $24.14 |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431815097399999 | $0.01 |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034717307468 | $0.00 |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0306206909240469 | $0.03 |
| SIMON ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026488560409001 | $0.02 |
| SIMON OUELLET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8177682762) | ($2,405.51) |
| SIMON OUELLET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05795981) | ($2,307.35) |
| SIMON OUELLET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.96240869) | ($365.04) |
| SIMON OUELLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (121.35036818) | ($276.68) |
| SIMON OUELLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (21.451202451) | ($169.34) |
| SIMON OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.530583355018 | $34.04 |
| SIMON OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1422136489 | $1.35 |
| SIMON OUELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2237953552 | $3.25 |
| SIMON OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033721449033 | $9.98 |
| SIMON OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155540305089999 | $0.02 |
| SIMON OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038946917336 | $7.60 |
| SIMON OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26275526729 | $0.26 |
| SIMON OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.34555210139999 | $0.78 |
| SIMON OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004099414445 | $0.30 |
| SIMON OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044608007328 | $1.01 |
| SIMON OUTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29232161718 | $0.45 |
| SIMON PAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001313096479) | ($5.00) |
| SIMON PAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (371.721832) | ($192.13) |
| SIMON PAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000158245048) | ($5.00) |
| SIMON PAGE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002578481311) | ($5.00) |
| SIMON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7464219959378 | $20.78 |
| SIMON PANG ONN MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038617959003 | $1.14 |
| SIMON PANG ONN MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00774618165446 | $0.02 |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00209916 | $79.61 |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00109854 | $41.48 |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0035238 | $127.66 |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00014569 | $5.23 |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($219.39) |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 219.55 | $219.39 |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (219.56) | ($219.56) |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 383.377 | $219.56 |
| SIMON PAREWYCK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00179698 | $52.74 |
| SIMON PAREWYCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00097466 | $29.43 |
| SIMON PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127747638146 | $37.43 |
| SIMON PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049322494499 | $10.04 |
| SIMON PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004736524185868 | $0.00 |
| SIMON PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41878539451 | $1.25 |
| SIMON PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20409115726 | $1.80 |
| SIMON PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0032321443117 | $0.13 |
| SIMON PAREWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5227680733 | $2.35 |
| SIMON PARKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65,100.0) | ($65,100.00) |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212443121319999 | $0.01 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01709263308 | $0.02 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000344993238729999 | $0.67 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075893132349 | $0.00 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161737030759999 | $0.02 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031633294774 | $0.03 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,274.637932516 | $1,274.64 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085558306061 | $0.00 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014071050271 | $0.00 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09454590727 | $0.05 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.8483271769999 | $2.15 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0426697473439999 | $0.07 |
| SIMON PARKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00114904251531 | $0.00 |
| SIMON PARSONS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 1.25 | $40.34 |
| SIMON PARSONS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 1.65 | $17.94 |
| SIMON PARSONS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.01 | $51.05 |
| SIMON PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.6) | ($12.84) |
| SIMON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044596291747 | $0.00 |
| SIMON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129506480582 | $0.00 |
| SIMON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000838736317909999 | $0.00 |
| SIMON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016182467345 | $0.00 |
| SIMON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113887667538029 | $0.11 |
| SIMON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00680285878549999 | $0.27 |
| SIMON PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0086362450715 | $0.19 |
| SIMON PATMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584287916153903 | $0.68 |
| SIMON PATNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.153078725438 | $2.20 |
| SIMON PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023558493429 | $71.20 |
| SIMON PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59547951249 | $6.62 |
| SIMON PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02682301848 | $1.60 |
| SIMON PAUL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064121277859 | $2.54 |
| SIMON PAUL ZAGAMI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.97) | ($5.00) |
| SIMON PAUL ZAGAMI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.959 | $5.00 |
| SIMON PAUL ZAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035912384887 | $118.24 |
| SIMON PAUL ZAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.73638854741 | $46.50 |
| SIMON PAUL ZAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124023036287 | $239.29 |
| SIMON PAUL ZAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03394883032 | $0.03 |
| SIMON PAYNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($20.42) |
| SIMON PAYNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (126.793978) | ($50.06) |
| SIMON PAYNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (9,917.266163) | ($3,907.57) |
| SIMON PAYNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (6,186.44) | ($3,479.00) |
| SIMON PAYNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 1.9478 | $3,479.00 |
| SIMON PAYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.05) |
| SIMON PAYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8478) | ($3,527.60) |
| SIMON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355263940899999 | $0.40 |
| SIMON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005657484015189 | $1.01 |
| SIMON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.780042897288 | $27.16 |
| SIMON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.491970701095 | $21.36 |
| SIMON PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.863314723856 | $2.75 |
| SIMON PEARN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (24.411) | ($13.77) |
| SIMON PEARN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004523 | $13.77 |
| SIMON PEARN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (4.4322) | ($31.46) |
| SIMON PEARN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010375 | $31.46 |
| SIMON PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262957710265 | $7.72 |
| SIMON PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720291741540724 | $0.52 |
| SIMON PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000507509711459999 | $0.99 |
| SIMON PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14535627154378 | $0.10 |
| SIMON PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063846877589 | $0.82 |
| SIMON PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115482857486592 | $0.11 |
| SIMON PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.267223499509999 | $1.03 |
| SIMON PEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011330594089 | $0.65 |
| SIMON PEDERSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($4.98) |
| SIMON PEDERSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.757408143) | ($87.04) |
| SIMON PEDERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (93.475571) | ($39.19) |
| SIMON PEDERSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5495) | ($174.98) |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.02) |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.794023) | ($1,512.81) |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016896) | ($5.01) |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064553) | ($1,934.33) |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (69.37) | ($9.58) |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.541 | $9.58 |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (1.03305) | ($25.00) |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 24.869 | $25.00 |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (34.41) | ($34.41) |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 51.964 | $34.41 |
| SIMON PEDERSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.05977174) | ($26.19) |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.389256691284 | $5.39 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638627867225216 | $21.66 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83037640291781 | $9.26 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073045995133329 | $17.28 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1985569016 | $1.14 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061113268093 | $0.81 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0118270404373099 | $0.94 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017911511351 | $0.87 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006772944544 | $0.39 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019785772873 | $5.88 |
| SIMON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011551638768 | $0.01 |
| SIMON PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030212043731 | $0.09 |
| SIMON PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7388034755593 | $0.86 |
| SIMON PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116032138758 | $0.02 |
| SIMON PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027521408415 | $0.00 |
| SIMON PETER STRAUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001833138908 | $0.01 |
| SIMON PETER WILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116829651841 | $0.35 |
| SIMON PETER WILLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3515721564 | $4.35 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,087.38 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 405.561282269 | $579.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON PETERFFY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,486.92 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.452545322 | $1,325.54 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 6.74595715 | $488.38 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.202440804 | $609.64 |
| SIMON PETERFFY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (145.230937) | ($101.00) |
| SIMON PETERFFY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (890.0) | ($572.12) |
| SIMON PETERFFY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.178078) | ($96.86) |
| SIMON PETERFFY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05372) | ($99.11) |
| SIMON PETERFFY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,848.27) |
| SIMON PETERFFY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.451569) | ($19.97) |
| SIMON PETERFFY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.826152214) | ($3,355.43) |
| SIMON PETERFFY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (14.364001471) | ($633.20) |
| SIMON PETERFFY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.402914967) | ($442.95) |
| SIMON PETERFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032598932881 | $0.04 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015471715402534 | $36.80 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2328197267 | $8.09 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120235811453549 | $9.12 |
| SIMON PETERFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129432623643519 | $6.28 |
| SIMON PETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 1.5 | $1.34 |
| SIMON PETERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 1,864.5 | $1,669.08 |
| SIMON PETERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 1,229.5 | $782.89 |
| SIMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041784290969 | $0.00 |
| SIMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004094232791 | $0.00 |
| SIMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056358282962 | $0.00 |
| SIMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023159731889 | $69.96 |
| SIMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1545782948499 | $15.65 |
| SIMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2561928390999 | $8.13 |
| SIMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.919084634729999 | $10.21 |
| SIMON PETERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.65299544 | $53.71 |
| SIMON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147961777811 | $4.38 |
| SIMON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18064033986 | $0.21 |
| SIMON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349283326139999 | $6.77 |
| SIMON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024293069422 | $0.00 |
| SIMON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00530648141192 | $0.22 |
| SIMON PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092877744437 | $27.49 |
| SIMON PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4999593973 | $4.50 |
| SIMON PETTIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194187942509999 | $0.57 |
| SIMON PETTIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12090059335 | $0.16 |
| SIMON PETTIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017935489463 | $0.13 |
| SIMON PHILLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568396566212191 | $0.56 |
| SIMON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.540078171589 | $16.01 |
| SIMON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3641273882 | $2.74 |
| SIMON PHILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028154231533 | $0.03 |
| SIMON PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| SIMON PICARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001073 | $0.34 |
| SIMON PICARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0004886947482 | $0.96 |
| SIMON PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065740518307 | $2.25 |
| SIMON PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.927618518832 | $4.02 |
| SIMON PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033146536447 | $7.95 |
| SIMON PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810537295789342 | $0.82 |
| SIMON PIERRE MUEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031455268738 | $0.00 |
| SIMON PIERRE MUEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052473951266 | $0.00 |
| SIMON PIERRE MUEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078525487303 | $0.00 |
| SIMON PIERRE ROSSO DE LATAILLADE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 7.74353415 | $5.02 |
| SIMON PIERRE ROSSO DE LATAILLADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 60.4989458 | $39.31 |
| SIMON PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260198871359999 | $0.00 |
| SIMON PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003458784762 | $0.00 |
| SIMON PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124247795301 | $0.00 |
| SIMON PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046278437666 | $0.02 |
| SIMON PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071541351185 | $0.00 |
| SIMON PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082277202668 | $0.00 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00995728 | $298.19 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170924833235 | $36.13 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036922188997 | $0.00 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016713598014 | $32.59 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8138387466 | $3.81 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53672470426 | $0.43 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.003636611 | $0.63 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51132056703 | $5.68 |
| SIMON PIETRO ZOPPE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014611652058 | $0.83 |
| SIMON PIKE MINKOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.009971 | $385.73 |
| SIMON PIKE MINKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001196029183 | $50.00 |
| SIMON PIKE MINKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5662865303472 | $13.65 |
| SIMON PLOURDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,294.62) |
| SIMON PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037085099238 | $126.85 |
| SIMON POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001803248309 | $5.34 |
| SIMON POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012150717589 | $2.37 |
| SIMON POE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4352005095 | $8.32 |
| SIMON POILVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (15,782.289) | ($10,447.50) |
| SIMON POILVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,248.4405249) | ($10,117.40) |
| SIMON POILVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,563.74165102) | ($10,563.74) |
| SIMON POILVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,409.657967) | ($2,409.66) |
| SIMON POILVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.743) | ($1,334.99) |
| SIMON POILVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UNI | (177.939854) | ($932.40) |
| SIMON POILVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174227) | ($356.15) |
| SIMON POILVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 545.811766296304 | $679.17 |
| SIMON POLLAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027752394589 | $0.01 |
| SIMON POMFRET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (164.065683) | ($154.46) |
| SIMON POMFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365568682636884 | $0.08 |
| SIMON POMFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1254773112 | $0.12 |
| SIMON POOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28309948276608 | $1.39 |
| SIMON POOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.32157265517 | $0.32 |
| SIMON PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.39582088868 | $34.13 |
| SIMON POULLAOUEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.962982824299 | $167.25 |
| SIMON POURBAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63406483694 | $5.03 |
| SIMON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067960219803 | $0.00 |
| SIMON POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08710763086322 | $0.10 |
| SIMON PRANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.927472294339 | $72.86 |
| SIMON PRANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39336897129999 | $1.39 |
| SIMON PRATAMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (110,000.0) | ($110,000.00) |
| SIMON PRATAMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100,338.67761) | ($100,338.68) |
| SIMON PRATAMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.047528) | ($14.05) |
| SIMON PRATAMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (91.806208) | ($91.81) |
| SIMON PRATAMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 252,282.40798 | $252,282.41 |
| SIMON PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,973.55737274678 | $2,973.56 |
| SIMON PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0455202794804599 | $0.05 |
| SIMON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097849409623 | $28.96 |
| SIMON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085067003602 | $0.10 |
| SIMON PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072127737966 | $14.07 |
| SIMON PRUNTY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (21.963) | ($17.81) |
| SIMON PRUNTY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 17.765 | $17.81 |
| SIMON PRUNTY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (24.48) | ($24.48) |
| SIMON PRUNTY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.57985 | $24.48 |
| SIMON PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015342365558 | $0.00 |
| SIMON PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21836261363822 | $0.32 |
| SIMON PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08641002348673 | $0.09 |
| SIMON PRUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019736756503 | $0.07 |
| SIMON PUCKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00073943 | $29.64 |
| SIMON PUCKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.9794 | $39,321.93 |
| SIMON PUCKO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,369.94 |
| SIMON PUCKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 11,975.234396 | $11,975.23 |
| SIMON PUCKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.025077929) | ($882.51) |
| SIMON PUCKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (208.680457117) | ($1,721.61) |
| SIMON PUCKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5085) | ($796.34) |
| SIMON PUCKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIMON PUCKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,965.73) | ($11,965.73) |
| SIMON PUCKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | KNC | (15.0) | ($22.62) |
| SIMON PUCKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | KNC | (1,463.5933) | ($2,195.39) |
| SIMON PUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685497053829999 | $203.97 |
| SIMON PUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5234116483826 | $24.21 |
| SIMON PUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017652835121 | $28.16 |
| SIMON PUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.03970513381 | $31.04 |
| SIMON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4983630476074 | $0.48 |
| SIMON PURSL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.017965) | ($82.25) |
| SIMON PURSL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($31.81) |
| SIMON PURSL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (9.713932965) | ($88.01) |
| SIMON PURSL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (53.5523053) | ($32.55) |
| SIMON PURSL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (7.150391914) | ($62.07) |
| SIMON PURSL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (300.66503) | ($190.49) |
| SIMON PURSL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055788) | ($99.77) |
| SIMON PURSL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003318) | ($99.74) |
| SIMON PURSL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04608487) | ($1,384.48) |
| SIMON PURSL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7874077812) | ($1,406.81) |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044823298570875 | $14.98 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.368578022809 | $4.77 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007204960391426 | $16.41 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00819403784729999 | $0.01 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88795047598861 | $0.89 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0569333589478 | $1.43 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14129214116211 | $1.82 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0210510160718221 | $0.21 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015660593907 | $0.00 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015663626267999 | $0.00 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000224889920909999 | $0.00 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000141250445299 | $0.00 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038311389784 | $0.00 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001597413360262 | $0.14 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022086142111 | $0.00 |
| SIMON PURSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000069177617441 | $0.00 |
| SIMON PUTWAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 741.0 | $95.51 |
| SIMON PUTWAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (740.93) | ($95.56) |
| SIMON PUTWAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0024346 | $95.56 |
| SIMON PUTWAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 266.1 | $33.49 |
| SIMON PUTWAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOGE | (266.14) | ($33.51) |
| SIMON PUTWAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0009655 | $33.51 |
| SIMON PUTWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250978947659999 | $7.33 |
| SIMON PUTWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031028511469258 | $0.00 |
| SIMON PUTWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3327559473 | $0.64 |
| SIMON PUTWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000062241265626 | $0.00 |
| SIMON PUTWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.63447451394 | $1.32 |
| SIMON RABY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1,250.0) | ($1,092.44) |
| SIMON RABY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (100,234.694388) | ($66,403.98) |
| SIMON RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156040247309999 | $0.00 |
| SIMON RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 344.42721374059 | $289.45 |
| SIMON RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073681832235 | $0.08 |
| SIMON RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272588134159817 | $0.03 |
| SIMON RAJARATNAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (316.9) | ($316.90) |
| SIMON RAJARATNAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,500.0 | $3,500.00 |
| SIMON RAJARATNAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37,237.614894 | $37,237.61 |
| SIMON RAJARATNAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 923.11 | $923.11 |
| SIMON RAJARATNAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 140.695154 | $140.70 |
| SIMON RAJARATNAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (42,490.0) | ($42,490.00) |
| SIMON RAJARATNAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (316.9) | ($316.90) |
| SIMON RAJARATNAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.143605183 | $68,243.81 |
| SIMON RAJARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 639.4152663022 | $554.70 |
| SIMON RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018989459955 | $0.06 |
| SIMON RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067455452362 | $135.44 |
| SIMON RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.91534528841 | $2.63 |
| SIMON READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.04709328918 | $73.39 |
| SIMON REED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 78.06496926 | $1,099.94 |
| SIMON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083934486532 | $259.50 |
| SIMON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119253510471 | $241.55 |
| SIMON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5979916104 | $49.42 |
| SIMON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14477150291 | $10.60 |
| SIMON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122183294686999 | $1.34 |
| SIMON REES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BSV | (3.56053973) | ($230.20) |
| SIMON REES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (13,446.994393011) | ($1,650.00) |
| SIMON REES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 16,000.0 | $1,963.26 |
| SIMON REES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (403.40983179) | ($49.50) |
| SIMON REES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BSV | 92.999999998 | $4,410.19 |
| SIMON REES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BSV | (2.388162648) | ($113.25) |
| SIMON REES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BSV | (79.605421606) | ($3,775.00) |
| SIMON REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50810935628934 | $4.66 |
| SIMON REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064242556622 | $1.90 |
| SIMON REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021924498624 | $0.00 |
| SIMON REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097336381316 | $0.01 |
| SIMON REMØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.0711645715 | $131.04 |
| SIMON RENTNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1508005) | ($4,000.00) |
| SIMON RENTNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1508005 | $4,000.00 |
| SIMON RENTNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3805385721) | ($7,000.00) |
| SIMON RENTNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01141615716) | ($210.00) |
| SIMON RENTNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4704190718 | $8,653.35 |
| SIMON RENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031074829203 | $96.23 |
| SIMON RENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051734109555 | $0.01 |
| SIMON RENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036435314151 | $0.04 |
| SIMON RENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022652394355 | $0.00 |
| SIMON RENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148818406714 | $1.63 |
| SIMON REPAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| SIMON REPAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200,488.861617) | ($200,488.86) |
| SIMON REPAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (353.96169) | ($353.96) |
| SIMON REPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 843.470121054332 | $843.47 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON REVENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015988526047 | $0.00 |
| SIMON REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (9,987.767832257) | ($44,745.20) |
| SIMON REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 9,987.767832257 | $44,745.20 |
| SIMON REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | KNC | (1,000.0) | ($4,442.14) |
| SIMON REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | KNC | (8,987.767832) | ($39,546.18) |
| SIMON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028500256817 | $8.44 |
| SIMON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5136817184 | $0.43 |
| SIMON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.081842003541 | $4.81 |
| SIMON REZNÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037763381648 | $11.18 |
| SIMON RICHARD KARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024361076707 | $0.76 |
| SIMON RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024445787417 | $0.03 |
| SIMON RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046804716062 | $0.02 |
| SIMON RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00050593527141 | $0.01 |
| SIMON RIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002847423479999 | $0.00 |
| SIMON RIISHOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065481230871486 | $0.07 |
| SIMON RIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040484889243 | $0.00 |
| SIMON RIKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016997845979999 | $0.50 |
| SIMON RIKSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71442753952 | $0.71 |
| SIMON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025180484428 | $76.29 |
| SIMON ROBERT AMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002108997914 | $0.04 |
| SIMON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019890717285 | $0.00 |
| SIMON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016190136261 | $0.03 |
| SIMON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020127036927 | $0.02 |
| SIMON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019188628343 | $0.00 |
| SIMON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067074878319 | $19.85 |
| SIMON RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130958563254999 | $2.56 |
| SIMON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762710429719999 | $22.57 |
| SIMON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58829466793 | $3.86 |
| SIMON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016354432979 | $31.91 |
| SIMON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7172475639 | $1.08 |
| SIMON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.933870958879999 | $10.38 |
| SIMON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136171984119999 | $1.20 |
| SIMON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006536082106 | $0.01 |
| SIMON ROMAIN JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051716907969 | $0.19 |
| SIMON ROMAIN JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38335907669243 | $0.97 |
| SIMON ROMAIN JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8581822863 | $0.69 |
| SIMON ROPER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,376.08) |
| SIMON ROPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.601847167) | ($1,566.45) |
| SIMON ROPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,876.00) |
| SIMON ROPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (104.020833404) | ($1,172.31) |
| SIMON ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030320699509 | $102.56 |
| SIMON ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016020332332 | $31.26 |
| SIMON ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.906946219490899 | $13.82 |
| SIMON ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033054513719089 | $5.58 |
| SIMON ROSS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SIMON ROSS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SIMON ROSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SIMON ROSS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.011723083) | ($0.01) |
| SIMON ROSS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.71983211) | ($9.52) |
| SIMON ROSS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SIMON ROSS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SIMON ROSS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDC | 66.0 | $66.00 |
| SIMON ROSS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDC | 1,290.793341 | $1,290.79 |
| SIMON ROSS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| SIMON ROSS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SIMON ROSS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 0.09649017006 | $1,943.98 |
| SIMON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.84055527317 | $112.86 |
| SIMON ROSSEEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.02496872 | $74.87 |
| SIMON ROSSEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031921471233999 | $9.41 |
| SIMON ROSSEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053593818258 | $0.01 |
| SIMON ROSSEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120139942017999 | $2.28 |
| SIMON ROSSEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034957792941 | $2.09 |
| SIMON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054734168716 | $168.91 |
| SIMON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000135624959749999 | $0.00 |
| SIMON ROYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313474520469999 | $95.62 |
| SIMON ROYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.821038953 | $29.19 |
| SIMON ROZMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11948341 | $4,837.20 |
| SIMON ROZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295599182963 | $8.85 |
| SIMON RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003722617564 | $0.00 |
| SIMON RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.88453229 | $33.21 |
| SIMON RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66849707145 | $5.90 |
| SIMON RUHALTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092427466309 | $0.18 |
| SIMON RUPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095548909562999 | $29.64 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 67.849 | $150.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (0.858) | ($2.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.000049 | $2.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (0.92) | ($2.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000492 | $2.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.008211) | ($23.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.000598 | $23.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.014873) | ($42.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 52.91 | $42.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.007278) | ($20.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 26.37 | $20.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (0.954) | ($2.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000531 | $2.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4195312731) | ($0.84) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00184313) | ($57.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,147.87 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07643082714) | ($2,396.03) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10250242 | $3,265.62 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06398829297) | ($2,032.26) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06202795762) | ($1,970.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 985.0 | $985.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0235425 | $750.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (235.0) | ($235.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 150.854 | $235.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02357801352) | ($750.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 375.0 | $375.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003165 | $10.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.169393454) | ($404.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 202.0 | $202.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (114.0) | ($114.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 184.526 | $114.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.74364814) | ($22.13) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003435 | $100.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (263.901) | ($109.26) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.004101 | $109.26 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 55.2 | $50.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.634679752) | ($22.42) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.002273328136) | ($67.07) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0006139917003) | ($1.27) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 16.17 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.000432 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.006693 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 12.91 | $10.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 16.921 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0004444 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 17.518 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.00659 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 17.828 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0004435 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0004279 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.013282) | ($26.62) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0009029 | $26.62 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 17.226 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.000442 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 17.056 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0004385 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0004454 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 18.127 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0004471 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 56.095 | $26.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 10.816 | $5.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 22.272 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 24.772 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0004482 | $13.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.898) | ($1.19) |
| SIMON RUSSELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000391 | $1.19 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.382) | ($5.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001661 | $5.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.82819) | ($19.99) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 19.826 | $19.99 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (21.5) | ($21.50) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $12.19 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (66.912155) | ($37.12) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.224544451) | ($0.84) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $62.27 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0131761) | ($395.98) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $79.40 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.776854638) | ($5.51) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.724516052) | ($2.10) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.565142013) | ($0.88) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.99 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.072 | $120.18 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.944835073) | ($22.13) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $11.45 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1700074457 | $248.67 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1381017167) | ($202.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004263035913) | ($6.24) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003999480409) | ($5.85) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $13.82 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $280.87 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (139.974546576) | ($25.41) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006251348291) | ($120.90) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001545557492) | ($29.89) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2068327189) | ($4,000.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2551916447 | $4,935.23 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06202795762 | $1,192.77 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001594032726) | ($30.65) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001911123161) | ($36.75) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05122330105) | ($985.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001535109834) | ($29.50) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2057567554) | ($3,954.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2489935424 | $4,784.88 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006218755957) | ($119.51) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006072790428) | ($11.67) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007285267009) | ($14.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01951410806) | ($375.00) |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02357801352 | $453.10 |
| SIMON RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.005432029944) | ($104.46) |
| SIMON RUSSELL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009586206837) | ($1.12) |
| SIMON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003300290417 | $6.88 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.144711486747 | $17.33 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003219159649 | $0.37 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001291910288 | $0.00 |
| SIMON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8274463282 | $20.00 |
| SIMON RUYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.001705602337 | $8.40 |
| ŠIMON ŠABLATÚRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060842318536 | $18.01 |
| ŠIMON ŠABLATÚRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0903921514379 | $0.09 |
| ŠIMON ŠABLATÚRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.154805005489999 | $0.10 |
| SIMON SALEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0582866792) | ($1,763.75) |
| SIMON SALEM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0582866792 | $1,763.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON SALEM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05828667) | ($1,763.19) |
| SIMON SALEM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.344660107) | ($4,637.43) |
| SIMON SALEM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.344660107 | $4,637.43 |
| SIMON SALEM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.344660107) | ($4,762.38) |
| SIMON SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367853574556069 | $13.33 |
| SIMON SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015089728483383 | $39.10 |
| SIMON SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.534778268 | $13.53 |
| SIMON SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.228789919 | $15.24 |
| SIMON SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4070561831 | $6.53 |
| SIMON SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92937576273 | $10.33 |
| SIMON SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054679991686 | $0.00 |
| SIMON SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061622747767 | $3.68 |
| SIMON SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4654206511 | $1.71 |
| SIMON ŠANTAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6677548050861 | $1.23 |
| SIMON ŠANTAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.202234083319999 | $1.08 |
| SIMON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252217977579999 | $7.46 |
| SIMON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036369758874 | $7.10 |
| SIMON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1946155033 | $9.19 |
| SIMON SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.281610321 | $16.28 |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.09) |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.89) |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49) | ($890.68) |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161192249689999 | $51.17 |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8004861393856 | $13.87 |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031511094003 | $68.19 |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0635597178 | $6.06 |
| SIMON SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.695497788 | $1.11 |
| SIMON SCHENNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02683664288 | $607.08 |
| SIMON SCHENNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398117735579999 | $78.81 |
| SIMON SCHENNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.476337582 | $21.48 |
| SIMON SCHENNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.30109388289999 | $3.01 |
| SIMON SCHENNACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0678937553 | $3.86 |
| SIMON SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.89) | ($20.89) |
| SIMON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090508410954 | $278.77 |
| SIMON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 518.117842059 | $556.73 |
| SIMON SCHMIDT-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018931526642 | $0.56 |
| SIMON SCHMIDT-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035345765222 | $0.00 |
| SIMON SCHMIDT-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140283646643999 | $27.37 |
| SIMON SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053812298875 | $0.16 |
| SIMON SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023113397102 | $0.17 |
| SIMON SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3038223718 | $1.58 |
| SIMON SCHÖFFBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63771632729 | $0.62 |
| SIMON SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028539431741999 | $0.01 |
| SIMON SCHÖPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.405419536781 | $6.15 |
| SIMON SCHROLL MUNK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36572889421 | $2.66 |
| SIMON SCHROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053325504335 | $0.01 |
| SIMON SCHUBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9900227405) | ($2.06) |
| SIMON SCHUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.151324503) | ($1.74) |
| SIMON SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 3.599995 | $182.15 |
| SIMON SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 6.2935 | $319.65 |
| SIMON SCHUBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 2.6894 | $123.96 |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.5437703785) | ($2.06) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.004247243) | ($1.74) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (12.582895) | ($414.48) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.499669043) | ($31,530.16) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03593168) | ($28,533.70) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($520.46) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (9,595.351263) | ($4,990.36) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007266089341) | ($6.51) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08727711764) | ($78.20) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.9019711165) | ($2,600.00) |
| SIMON SCHUBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.523846957 | $3,157.17 |
| SIMON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060084027453687 | $207.53 |
| SIMON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.244449210973 | $529.97 |
| SIMON SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018399695732 | $0.00 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04997462 | $95.54 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.0422668017) | ($84.72) |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001167424608) | ($2.20) |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.252244474) | ($37.25) |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.252244474 | $37.25 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (190.0) | ($190.00) |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1473172801 | $205.66 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.0422668017 | $59.01 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060938486479 | $0.71 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46022917723441 | $0.46 |
| SIMON SCHWEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114196127744999 | $0.09 |
| SIMON SCHWERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081604183336 | $0.25 |
| SIMON SCHWITZKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIMON SCHWITZKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIMON SCHWITZKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SIMON SCHWITZKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (312.614934) | ($312.61) |
| SIMON SCHWITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726530903440933 | $0.83 |
| SIMON SCHWITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000721705432919999 | $0.14 |
| SIMON SCHWITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7413917393638 | $8.74 |
| SIMON SCHWITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0087453678353 | $0.01 |
| SIMON SELITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037243031914 | $0.00 |
| SIMON SELITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018360067734 | $0.02 |
| SIMON SELITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040799528276 | $0.00 |
| SIMON SHAMOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007281235223 | $0.00 |
| SIMON SHAMOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098372965374 | $0.01 |
| SIMON SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012119548064 | $0.00 |
| SIMON SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032441048863 | $0.00 |
| SIMON SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022430644147 | $0.02 |
| SIMON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004002062474 | $11.85 |
| SIMON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104847029827 | $0.01 |
| SIMON SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014890868252 | $29.06 |
| SIMON SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023836027539 | $7.05 |
| SIMON SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103144067028 | $2.01 |
| SIMON SHILLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1882855172299 | $38.84 |
| SIMON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151714126032999 | $0.45 |
| SIMON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002824758549 | $0.00 |
| SIMON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028421065787 | $5.55 |
| SIMON SHIRAZI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 238.5 | $206.44 |
| SIMON SHIRAZI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 1,645.0 | $925.82 |
| SIMON SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.205315356 | $60.41 |
| SIMON SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24743803711 | $14.79 |
| SIMON SHIRAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.167474057 | $1.72 |
| SIMON SIEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 439.461758 | $272.78 |
| SIMON SIEW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008578) | ($27.52) |
| SIMON SIEW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (445.314525) | ($185.47) |
| SIMON SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005847516220295 | $0.19 |
| SIMON SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358880287511999 | $0.07 |
| SIMON SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9488981816284 | $0.43 |
| SIMON SILVERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043472841994 | $12.87 |
| SIMON SILVERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00508839039719999 | $0.01 |
| SIMON SILVERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1764116728 | $8.07 |
| SIMON SILVERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.689943757229999 | $7.67 |
| SIMON ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.064159912943 | $3.10 |
| SIMON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015980786861 | $47.46 |
| SIMON SIRGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.058827972613 | $3.13 |
| SIMON SIROIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.18938937) | ($128.17) |
| SIMON SIROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002358081365 | $0.00 |
| SIMON SIROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104651182220515 | $0.00 |
| SIMON SIROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059278814919248 | $0.06 |
| SIMON SKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000985987576959999 | $0.31 |
| SIMON SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.560106 | $1,736.69 |
| SIMON SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.995223 | $2,982.65 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099895418744 | $0.03 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037920835646 | $11.23 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028355927571 | $0.00 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8183651473 | $10.82 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085753019978 | $0.00 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201123672555 | $3.84 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7036853879 | $5.28 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81084884926 | $0.51 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8763419852 | $9.74 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13867675405 | $0.17 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19885390817999 | $4.04 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0519546933439999 | $3.03 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038001222043 | $0.00 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028522736081 | $0.00 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006093858042 | $0.05 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17192664434 | $0.08 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016082291658 | $0.05 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.201864787922999 | $0.02 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0095851693482 | $0.04 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001740649 | $0.00 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023324258298 | $0.03 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057246245355 | $111.00 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.349857651 | $14.55 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025035517097 | $0.03 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010007557622 | $0.30 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94985421336999 | $4.31 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019370996756 | $58.08 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.359028472015 | $8.48 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031385002902 | $61.54 |
| SIMON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.351488231 | $353.35 |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000898) | ($34.97) |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.012107 | $34.97 |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01212050879) | ($34.91) |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000641) | ($25.01) |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.008654 | $25.01 |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008654) | ($24.97) |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000738221189 | $2.23 |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717600708709999 | $0.01 |
| ŠIMON ŠODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110931790545 | $0.00 |
| SIMON SOLBJØRG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3299233093229 | $0.38 |
| SIMON SOLBJØRG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.099422161 | $13.56 |
| SIMON SOLBJØRG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038100969702 | $70.98 |
| SIMON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083815913737 | $2.48 |
| SIMON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2222556453 | $3.28 |
| SIMON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065748653654 | $0.01 |
| SIMON SØNDERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154821592567999 | $4.58 |
| SIMON SØNDERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130130766681 | $0.00 |
| SIMON SØNDERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4240905819 | $2.15 |
| SIMON SONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.451565248173 | $6.32 |
| SIMON SOUKHASEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030868208869 | $0.91 |
| SIMON SOUKHASEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030043690224 | $0.33 |
| SIMON SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000334967429899999 | $0.00 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010038285723 | $307.71 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15968217309 | $324.38 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.878907934 | $17.88 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33314572186 | $2.94 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.659747182 | $2.29 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1074799664 | $17.45 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341489355 | $0.47 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02247303172 | $1.70 |
| SIMON SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.32907497429999 | $3.35 |
| SIMON SPICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016259792773 | $0.00 |
| SIMON SPICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028838191928 | $0.00 |
| SIMON SPICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121476553396 | $0.01 |
| SIMON SPICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000212987875929999 | $0.00 |
| SIMON SPICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016511543451 | $0.00 |
| SIMON SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007076064385 | $0.00 |
| SIMON SPREUWERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.479794) | ($935.31) |
| SIMON SPREUWERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.500000002) | ($934.11) |
| SIMON SPREUWERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120848) | ($34.90) |
| SIMON SPREUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208487893 | $50.00 |
| SIMON SPREUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30641821720184 | $7.56 |
| SIMON SSERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890219706032 | $0.93 |
| SIMON SSERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002880803395 | $5.62 |
| SIMON STACKMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,080.357897) | ($1,080.36) |
| SIMON STACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023940843492 | $0.71 |
| SIMON STACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.610669039772 | $9.61 |
| SIMON STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029626392601 | $8.77 |
| SIMON STANTIALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027063046754 | $82.19 |
| SIMON STANTIALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46621901825 | $5.18 |
| SIMON STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069893547117 | $216.42 |
| SIMON STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014656061537 | $28.60 |
| SIMON STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022423457862 | $0.02 |
| SIMON STEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003355057452 | $102.52 |
| SIMON STEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.03005846265 | $82.02 |
| SIMON STEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075406504475 | $151.73 |
| SIMON STEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017511304434 | $0.00 |
| SIMON STEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.955260574304 | $23.58 |
| SIMON STEBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.961033279 | $63.96 |
| SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04556774) | ($1,830.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000552) | ($2.25) |
| SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,171.25) |
| SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,897.80) |
| SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10032928) | ($3,001.69) |
| SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.17498186 | $5,187.44 |
| SIMON STEFAN MORGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619514254121996 | $21.11 |
| SIMON STENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04723388797 | $142.53 |
| SIMON STENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096208621909 | $294.72 |
| SIMON STENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127750550820999 | $24.79 |
| SIMON STENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0282762372 | $9.54 |
| SIMON STEPHEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036964467122 | $10.94 |
| SIMON STEPHEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017414687849 | $0.34 |
| SIMON STEPHEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.09739865 | $19.10 |
| SIMON STÖRBACK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001711) | ($3.36) |
| SIMON STÖRBACK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4.23 | $3.36 |
| SIMON STÖRBACK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00039034 | $11.68 |
| SIMON STÖRBACK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.00039) | ($11.66) |
| SIMON STÖRBACK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 14.734 | $11.66 |
| SIMON STÖRBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19924487232329 | $0.18 |
| SIMON STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094075574175 | $76.37 |
| SIMON STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039762763834 | $0.05 |
| SIMON STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039991636218 | $7.80 |
| SIMON STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4154267285 | $4.42 |
| SIMON STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54318889989999 | $1.60 |
| SIMON STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010183383751 | $3.24 |
| SIMON STORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71110043382 | $6.28 |
| SIMON STURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2034141797 | $17.78 |
| SIMON STURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045759437358 | $0.05 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125714086997 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058640181336 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00528565533211 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000469657148159999 | $0.01 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00237220020043 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007014323752 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000007140547277 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021249971314 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058303229103 | $0.01 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050518871225 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000104921426317 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017600618789 | $0.00 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018109275365 | $0.02 |
| SIMON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020673314767 | $0.00 |
| SIMON SUNUWAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5573 | $1,271.14 |
| SIMON SUNUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278729381145 | $95.04 |
| SIMON SUNUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053186913109 | $8.11 |
| SIMON SURYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163148842746 | $0.48 |
| SIMON SURYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041541665131 | $8.11 |
| SIMON SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063579794307 | $196.64 |
| SIMON SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0823922643739999 | $166.04 |
| SIMON SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.471674887 | $11.47 |
| SIMON TALBOT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,837.42) | ($36,837.42) |
| SIMON TALBOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (645.3457) | ($1,348.77) |
| SIMON TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2483963446974 | $159.60 |
| SIMON TALVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097769206976 | $300.05 |
| SIMON TALVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2012535819 | $409.54 |
| SIMON TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 102.4 | $538.64 |
| SIMON TAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00856 | $343.55 |
| SIMON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269527822836 | $7.89 |
| SIMON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.4093753479999 | $10.93 |
| SIMON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6088691533 | $7.61 |
| SIMON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5170441204 | $25.24 |
| SIMON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068902774394 | $3.93 |
| SIMON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.913756113286 | $24.01 |
| SIMON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044636776832 | $2.54 |
| SIMON TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145942343414829 | $0.00 |
| SIMON TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.385445) | ($14,998.82) |
| SIMON TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 14,990.888 | $14,998.82 |
| SIMON TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.736696) | ($5,006.64) |
| SIMON TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,992.827 | $5,006.64 |
| SIMON TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (19,990.0) | ($19,990.00) |
| SIMON TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.5473262 | $19,990.00 |
| SIMON TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,279.00) |
| SIMON TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (26.7) | ($26.70) |
| SIMON TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.014065 | $26.70 |
| SIMON TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50728865) | ($15,413.33) |
| SIMON TAYLOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.213814226) | ($9,367.92) |
| SIMON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034010275937082 | $124.38 |
| SIMON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021455435808 | $0.00 |
| SIMON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047883434911896 | $116.96 |
| SIMON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.0213962614449 | $33.02 |
| SIMON TE WOERD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| SIMON TE WOERD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246071) | ($7,265.30) |
| SIMON TE WOERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011279618301229 | $41.76 |
| SIMON TE WOERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.528400552026 | $28.46 |
| SIMON TECSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037983917951999 | $0.01 |
| SIMON TECSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099057646917 | $1.93 |
| SIMON TECSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72484379986 | $0.46 |
| SIMON TEMPÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002123978227 | $0.00 |
| SIMON TEMPÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108586115026999 | $0.01 |
| SIMON TEMPÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125585502105999 | $0.00 |
| SIMON TEO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125831) | ($51.13) |
| SIMON TEO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504593) | ($186.75) |
| SIMON TEO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138712) | ($49.97) |
| SIMON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076897315452766 | $300.03 |
| SIMON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085503884737 | $0.01 |
| SIMON TERNISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119649764337 | $0.35 |
| SIMON TERNISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331086544163 | $0.38 |
| SIMON TERNISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128772797794 | $0.00 |
| SIMON TERNISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19356275836 | $0.19 |
| SIMON TESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101698835942 | $0.00 |
| SIMON TESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017837606918 | $0.00 |
| SIMON TESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043204662255 | $0.00 |
| SIMON TESSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079147611072 | $0.00 |
| SIMON TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082959432208 | $256.64 |
| SIMON TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35727881586 | $0.42 |
| SIMON TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046957806294 | $93.44 |
| SIMON TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.88659540599999 | $13.28 |
| SIMON TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000046559653572 | $0.00 |
| SIMON TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117863687909999 | $12.94 |
| SIMON TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00103132585698999 | $0.01 |
| SIMON TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038892306737 | $0.00 |
| SIMON THIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018393391146 | $0.02 |
| SIMON THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051916151845 | $1.61 |
| SIMON THIEULANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02541470325224 | $0.03 |
| SIMON THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.650692617) | ($3.56) |
| SIMON THOMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.919149192) | ($3.96) |
| SIMON THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001418420379) | ($3.75) |
| SIMON THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 2,060.2367 | $1,090.23 |
| SIMON THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (2,060.2367) | ($1,048.28) |
| SIMON THOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001413798949) | ($4.17) |
| SIMON THOMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000122938716) | ($3.75) |
| SIMON THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.775579551) | ($5,000.00) |
| SIMON THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003148833346) | ($4.17) |
| SIMON THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.717070133 | $6,246.82 |
| SIMON THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1133618515) | ($150.13) |
| SIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030962170277 | $94.42 |
| SIMON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79024217938002 | $4.22 |
| SIMON THOMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.7042642964 | $121.11 |
| SIMON THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.001834 | $38,469.53 |
| SIMON THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002598) | ($99.93) |
| SIMON THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 47.217 | $99.93 |
| SIMON THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003209) | ($1.00) |
| SIMON THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.76692367) | ($183,041.89) |
| SIMON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.66786083066 | $294.40 |
| SIMON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.730211952934 | $17.39 |
| SIMON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035857827796 | $1,143.35 |
| SIMON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30337299304 | $619.90 |
| SIMON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113099229903 | $0.11 |
| SIMON THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344341507649999 | $105.29 |
| SIMON THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067532293254 | $19.99 |
| SIMON THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036442880326 | $7.11 |
| SIMON THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2623325008 | $1.42 |
| SIMON THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4046981922 | $1.15 |
| SIMON TITZE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.04) |
| SIMON TITZE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036112) | ($1,457.72) |
| SIMON TITZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (3.734847) | ($5.84) |
| SIMON TITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003765547544328 | $1.51 |
| SIMON TITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16903140786 | $0.02 |
| SIMON TITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103630109029 | $0.08 |
| SIMON TITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070922060999 | $0.05 |
| SIMON TITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00033342061307 | $0.04 |
| SIMON TITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.014552971920651 | $0.04 |
| SIMON TOMMY LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169017211 | $50.00 |
| SIMON TOMMY LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41842423890489 | $5.95 |
| SIMON TOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7072847841 | $83.55 |
| SIMON TOSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0152031136) | ($30.60) |
| SIMON TOSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08729355075) | ($175.77) |
| SIMON TOSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (56.363636364) | ($403.17) |
| SIMON TOSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (346.853146853) | ($2,479.76) |
| SIMON TOSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1398601399) | ($1.00) |
| SIMON TOSTRUP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099553) | ($29.07) |
| SIMON TOSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086162259875 | $0.26 |
| SIMON TOSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| SIMON TOSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027273886372 | $0.24 |
| SIMON TØTTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.8884849927 | $186.65 |
| SIMON TOUZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000230863153769999 | $0.07 |
| SIMON TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395748868987539 | $0.05 |
| SIMON TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000461763010729999 | $0.00 |
| SIMON TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015747422315 | $0.00 |
| SIMON TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000036946557501 | $0.00 |
| SIMON TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000020111160593 | $0.00 |
| SIMON TRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00074391212341 | $0.00 |
| SIMON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026505219919 | $8.22 |
| SIMON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596688 | $0.04 |
| SIMON TREBILCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (40.728324) | ($568.57) |
| SIMON TREBILCO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 108.1540839 | $798.18 |
| SIMON TREBILCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008263633171 | $0.00 |
| SIMON TREBILCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39711140400263 | $2.31 |
| SIMON TREBILCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5859855486 | $14.57 |
| SIMON TREE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,116.87429548799) | ($663.44) |
| SIMON TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66848051914 | $0.78 |
| SIMON TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.826686529717 | $11.96 |
| SIMON TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5441711834 | $83.84 |
| SIMON TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072773967489 | $0.01 |
| SIMON TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 45.102766397 | $6.59 |
| SIMON TREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 237.488763036 | $113.48 |
| SIMON TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.331292672276 | $30.91 |
| SIMON TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035085257256 | $107.33 |
| SIMON TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067628706265 | $135.79 |
| SIMON TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68424277313 | $7.60 |
| SIMON TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109604500177 | $0.97 |
| SIMON TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1626862796 | $0.90 |
| SIMON TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0202746039759999 | $1.48 |
| SIMON TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4144016463 | $1.15 |
| SIMON TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033279958822 | $0.36 |
| SIMON TRIGGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1127540358) | ($346.82) |
| SIMON TRIGGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (78.0607537) | ($16.01) |
| SIMON TRIGGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10688362) | ($4,330.18) |
| SIMON TRIGGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003756235387) | ($1.16) |
| SIMON TRIGGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003063) | ($1.27) |
| SIMON TRIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038252139298262 | $1.54 |
| SIMON TRIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000939635132859799 | $0.28 |
| SIMON TRIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018745341175157 | $0.00 |
| SIMON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182109086729999 | $54.45 |
| SIMON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50005406974 | $0.50 |
| SIMON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 177.545643545 | $111.48 |
| SIMON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4083329863 | $2.58 |
| SIMON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038947628735 | $8.83 |
| SIMON TROWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076900137 | $0.00 |
| SIMON TROWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000166369879059 | $0.00 |
| SIMON TROWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054672753762 | $0.00 |
| SIMON TROWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042208631704 | $0.00 |
| SIMON TROWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030593518322 | $0.00 |
| SIMON TROWSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035490567701 | $0.01 |
| SIMON TRUDEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 323.0 | $255.34 |
| SIMON TRUDEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 12.78136 | $770.13 |
| SIMON TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011547533591 | $46.41 |
| SIMON TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.910411125467 | $119.24 |
| SIMON TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003957861219 | $11.84 |
| SIMON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002834314653 | $0.00 |
| SIMON TUNNARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.60690162 | $670.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON TUNNARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 57,808.83134 | $10.88 |
| SIMON TUNNARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (57,829.036117) | ($11.41) |
| SIMON TUNNARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.616525407) | ($495.30) |
| SIMON TUNNARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (728.399782) | ($338.26) |
| SIMON TUNNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093230874442 | $73.16 |
| SIMON TUNNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56458586636999 | $5.91 |
| SIMON TUNNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0056603208542 | $2.86 |
| SIMON TUNNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008909226589518 | $3.11 |
| SIMON TUNNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13669514369 | $7.78 |
| SIMON TUNTELDER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 925.482727 | $925.48 |
| SIMON TUNTELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057623469357 | $17.05 |
| SIMON TUNTELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5313217214342 | $8.53 |
| SIMON TUNTELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124492378161999 | $0.01 |
| SIMON TUNTELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014547187861 | $0.00 |
| SIMON TURNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002043068773) | ($8.33) |
| SIMON TURNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001401927855) | ($5.83) |
| SIMON TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009645799129) | ($37.29) |
| SIMON TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $855.96 |
| SIMON TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07620205928) | ($2,163.22) |
| SIMON TURNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002847814474) | ($8.33) |
| SIMON TURNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001986916177) | ($5.83) |
| SIMON TURNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001290631686) | ($37.29) |
| SIMON TURNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9807089772 | $1,436.17 |
| SIMON TURNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 7,117.465177 | $7,117.47 |
| SIMON TURNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| SIMON TURNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| SIMON TURNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.537346938 | $9,520.81 |
| SIMON TURNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01646458947) | ($300.25) |
| SIMON TURNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004567862646) | ($8.33) |
| SIMON TURNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5483628627) | ($10,000.00) |
| SIMON TURNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.673651949 | $12,284.78 |
| SIMON TURNER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $1,626.72 |
| SIMON TURNER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1907490354) | ($3,512.80) |
| SIMON TURNER | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001752184945) | ($37.29) |
| SIMON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047782928263 | $15.90 |
| SIMON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008178744488 | $0.00 |
| SIMON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272757249611 | $34.20 |
| SIMON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72911723144 | $0.73 |
| SIMON TYE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.03) |
| SIMON TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156026323221999 | $46.28 |
| SIMON ULRICH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.142 | $5,642.51 |
| SIMON ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009833331384 | $20.00 |
| SIMON ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 761.792115119455 | $777.55 |
| SIMON ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.176755223 | $20.00 |
| SIMON VAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059094403160393 | $0.01 |
| SIMON VÅGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (114.769027223) | ($46,604.10) |
| SIMON VÅGE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 115.2292653 | $35,048.73 |
| SIMON VÅGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 4.0494449 | $7,319.35 |
| SIMON VÅGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.33300107 | $506.39 |
| SIMON VÅGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.259583424974 | $346.39 |
| SIMON VÅGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125192931798208 | $17.06 |
| SIMON VÅGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.0109570615569 | $320.21 |
| SIMON VÅGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5818269068 | $15.89 |
| SIMON VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016982083903 | $0.50 |
| SIMON VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264252733379999 | $5.16 |
| SIMON VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.373669267 | $1.09 |
| SIMON VAN DAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.774614) | ($31,105.50) |
| SIMON VAN DAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006285149236 | $0.00 |
| SIMON VAN DAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00544093387119999 | $0.01 |
| SIMON VAN DAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043971482072 | $0.00 |
| SIMON VAN DAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08172847305879 | $156.66 |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03526661 | $1,308.45 |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.369002) | ($13,262.46) |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 71,506.11725 | $71,506.12 |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,260.0) | ($11,260.00) |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,500.0) | ($19,500.00) |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,512.96) |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,800.0) | ($1,800.00) |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,800.0) | ($1,800.00) |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,000.0) | ($13,000.00) |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048362094492 | $129.03 |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044504283116 | $94.09 |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0637201362644 | $0.06 |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4435414966 | $1.53 |
| SIMON VAN DER GOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.717417591 | $122.72 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8177769686) | ($1.77) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.0049) | ($199.96) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 199.613 | $199.96 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00945406 | $385.75 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (199.61) | ($199.61) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0050721 | $199.61 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.004989) | ($200.14) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 199.903 | $200.14 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.00517 | $200.00 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.005001) | ($199.97) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 200.186 | $199.97 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.19) | ($200.19) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0051009 | $200.19 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8532729025) | ($1.77) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.006407) | ($250.09) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 249.569 | $250.09 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (249.63) | ($249.63) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0066003 | $249.63 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.010622) | ($416.13) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 423.084 | $416.13 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (423.0) | ($423.00) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0108246 | $423.00 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.707673267) | ($9.51) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1680523562) | ($0.11) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0295 | $858.36 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.0033) | ($99.99) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 120.725 | $99.99 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.07571927 | $2,219.41 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.078155) | ($2,299.95) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2,302.56 | $2,299.95 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.336036037) | ($1.79) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.1402043868 | $4,119.53 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1525 | $4,428.69 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.412366) | ($12,027.99) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 12,002.917 | $12,027.99 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.120438069) | ($9.51) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.7964426052 | $23,230.82 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.677819) | ($19,781.38) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128028) | ($3,737.07) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (124.0) | ($69.74) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 68.832 | $69.74 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (124.7) | ($124.70) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0042411 | $124.70 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.99) | ($6.74) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000233 | $6.74 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00447483) | ($129.92) |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050399454524 | $0.00 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3639075743932 | $35.22 |
| SIMON VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6722520653001 | $0.67 |
| SIMON VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013589896977 | $0.00 |
| SIMON VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118093700415 | $0.00 |
| SIMON VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000373230567599999 | $0.00 |
| SIMON VAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039556683705 | $0.00 |
| SIMON VAN HOUT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (301.0) | ($650.35) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($86.76) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 86.66 | $86.76 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($43.00) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 43.327 | $43.00 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($85.69) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,403.38) | ($1,403.38) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.046494 | $1,403.38 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046494) | ($1,403.19) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($876.20) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 874.514 | $876.20 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (154.2) | ($118.60) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 118.24 | $118.60 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (6.377) | ($63.23) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 62.953 | $63.23 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($147.09) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (187.4) | ($121.63) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 121.097 | $121.63 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (876.0) | ($876.00) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0299943 | $876.00 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.8) | ($300.80) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LTC | 4.36829 | $300.80 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (4.36829091) | ($311.29) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (695.0) | ($458.98) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 452.792 | $458.98 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (4,945.48) | ($2,384.97) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,369.509 | $2,384.97 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.100114) | ($2,945.99) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,928.845 | $2,945.99 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (1,581.0) | ($954.18) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 946.354 | $954.18 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (28.7) | ($263.36) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 261.686 | $263.36 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | AVAX | (7.0) | ($169.05) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 168.231 | $169.05 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0050158 | $148.00 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0050202 | $148.00 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,180.0) | ($1,180.00) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.040002 | $1,180.00 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,651.42) | ($5,651.42) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 3.086184 | $5,651.42 |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (2.25) | ($701.05) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.086184) | ($5,673.49) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.25) | ($79.63) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (90.477) | ($61.60) |
| SIMON VAN HOUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($199.86) |
| SIMON VAN HOUT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($121.73) |
| SIMON VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060454564202 | $15.81 |
| SIMON VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.5560250431647 | $151.13 |
| SIMON VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.32038816 | $10.16 |
| SIMON VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.383891028049 | $3.67 |
| SIMON VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48629282038 | $4.19 |
| SIMON VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065035643141 | $1.51 |
| SIMON VAN HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0192211645009999 | $5.27 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02255244 | $691.48 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148160754602 | $43.17 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015109349927 | $0.00 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096508656698 | $18.83 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076503393953 | $0.01 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3237281758 | $1.05 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.371559682 | $0.86 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0674470410549999 | $0.60 |
| SIMON VAN OOSTWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4481380669 | $1.65 |
| SIMON VAN PARYS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01871312108) | ($500.00) |
| SIMON VAN PARYS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02337645551 | $624.69 |
| SIMON VAN PARYS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004150670255) | ($11.09) |
| SIMON VAN PARYS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005738453431) | ($15.33) |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016151935647635 | $0.34 |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040781987345 | $0.00 |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055891319962 | $0.00 |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038709704695 | $0.00 |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081850824949 | $0.00 |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096858339883 | $0.00 |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000404136302 | $0.00 |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043044953393 | $0.00 |
| SIMON VAN PARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023841980128 | $0.00 |
| SIMON VANHOLLAND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00369609 | $130.68 |
| SIMON VANHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039645977452 | $11.58 |
| SIMON VANHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16530701809 | $2.49 |
| SIMON VANHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01999432663 | $39.01 |
| SIMON VANHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.31288015389999 | $1.83 |
| SIMON VANHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63378679355 | $0.40 |
| SIMON VANHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14373386323999 | $1.60 |
| SIMON VANHOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22056529346 | $12.56 |
| SIMON VANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008025149228 | $23.75 |
| SIMON VASKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000004510130781 | $0.00 |
| SIMON VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00982987465560624 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON VEDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,017.7927 | $1,017.79 |
| SIMON VEDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.32541 | $932.10 |
| SIMON VEDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,018.362249) | ($1,018.36) |
| SIMON VEDIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3259370103) | ($922.73) |
| SIMON VEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000007174753 | $0.00 |
| SIMON VEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025295778554 | $0.00 |
| SIMON VEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003432820540382 | $0.95 |
| SIMON VEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18345887739199 | $1.18 |
| SIMON VENTURA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024956) | ($10.00) |
| SIMON VENTURA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024956 | $10.00 |
| SIMON VENTURA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024956) | ($10.01) |
| SIMON VENTURA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.88344417395) | ($86.72) |
| SIMON VENTURA | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.88344417395 | $86.72 |
| SIMON VENTURA | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.883441739) | ($85.01) |
| SIMON VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087895651349 | $26.01 |
| SIMON VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117374836746 | $22.90 |
| SIMON VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029256189323 | $0.00 |
| SIMON VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5920886305 | $15.69 |
| SIMON VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026536030044192 | $0.27 |
| SIMON VERRAEST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15,361.416093) | ($15,361.42) |
| SIMON VERRAEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.464299294) | ($9,168.22) |
| SIMON VERRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026781090058 | $7.93 |
| SIMON VERRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04610891513925 | $108.76 |
| SIMON VERRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.539660847279 | $124.54 |
| SIMON VERRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.737337107 | $22.78 |
| SIMON VERRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108546502474 | $0.96 |
| SIMON VERRAEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084673307006 | $0.00 |
| SIMON VERVAEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93849908590199 | $5.71 |
| SIMON VESTERGAARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.75 | $65.30 |
| SIMON VESTERGAARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.75) | ($64.49) |
| SIMON VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340819205176349 | $0.00 |
| SIMON VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000139521329537 | $0.01 |
| SIMON VIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49085708712099 | $6.29 |
| SIMON VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3947841423711 | $17.97 |
| SIMON VILHELMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014915980864 | $2.91 |
| SIMON VILLEGAS JIMENEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01382355 | $430.67 |
| SIMON VILLEGAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024098908227 | $53.40 |
| SIMON VILLEGAS-OSPINA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $101.02 |
| SIMON VILLEGAS-OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138321119665 | $56.11 |
| SIMON VILLEGAS-OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054425889926 | $10.62 |
| SIMON VILLEGAS-OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54580716437 | $6.07 |
| SIMON VILLEGAS-OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095916291089 | $5.73 |
| SIMON VILLEGAS-OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12271152325 | $4.86 |
| SIMON VIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.250615697946 | $3.55 |
| SIMON VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75965797665 | $0.74 |
| SIMON VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292305065099999 | $57.13 |
| SIMON VLEESHOUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121983752078 | $0.36 |
| SIMON VLEESHOUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696631582009999 | $0.01 |
| SIMON VLEESHOUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9975037942 | $6.82 |
| SIMON VON FISCHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| SIMON VON FISCHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0067468 | $202.00 |
| SIMON VON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1097275075908 | $0.77 |
| SIMON VON FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2992530111322 | $2.30 |
| SIMON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132005091753 | $0.39 |
| SIMON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0202779963 | $7.15 |
| SIMON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078750108146 | $0.00 |
| SIMON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050560909624 | $0.01 |
| SIMON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032937725447 | $0.01 |
| SIMON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00555677771179999 | $0.01 |
| SIMON VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024028789957 | $0.00 |
| SIMON WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020076510392 | $60.29 |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10,309.477004881) | ($3,310.67) |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 10,309.477004881 | $3,310.67 |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11,554.278137908) | ($1,408.13) |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 11,554.278137908 | $1,408.13 |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4,258.12370486) | ($4,581.74) |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 4,258.12370486 | $4,581.74 |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,193.225625521) | ($905.53) |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2,193.225625521 | $905.53 |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.882587647) | ($76,895.02) |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 51.882587647 | $76,895.02 |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.206085473) | ($283,135.61) |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 10.206085473 | $283,135.61 |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.21765851 | $61,831.94 |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (2.601938912) | ($50,000.00) |
| SIMON WADDINGTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.07805816735) | ($1,500.00) |
| SIMON WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0332620220971 | $1,076.48 |
| SIMON WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.399834857366 | $29.80 |
| SIMON WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36946099553726 | $868.34 |
| SIMON WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.674028203872 | $3.27 |
| SIMON WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355413952389999 | $0.36 |
| SIMON WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 30.992643777408 | $54.27 |
| SIMON WADDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.4405753887869 | $9.49 |
| SIMON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203519656629999 | $0.06 |
| SIMON WAI SHING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.34541449 | $694.60 |
| SIMON WAI SHING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02292001 | $702.03 |
| SIMON WAI SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079854710079 | $22.67 |
| SIMON WAI SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256263644639999 | $48.55 |
| SIMON WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071166631652 | $0.21 |
| SIMON WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025607995323 | $0.00 |
| SIMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081994385331 | $253.81 |
| SIMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016233200237 | $3.17 |
| SIMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.953262263 | $37.22 |
| SIMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0290970713999 | $7.55 |
| SIMON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.069545113971 | $5.26 |
| SIMON WANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035185697452 | $0.00 |
| SIMON WANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109967795833 | $0.00 |
| SIMON WANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8406387201 | $0.24 |
| SIMON WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1035004001999 | $11.65 |
| SIMON WARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $55.30 |
| SIMON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9745254301384 | $0.91 |
| SIMON WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031208245575 | $9.24 |
| SIMON WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15901084525 | $0.19 |
| SIMON WARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.800198539 | $26.80 |
| SIMON WARRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9904244315 | $14.42 |
| SIMON WASPI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,533.326739) | ($26,533.33) |
| SIMON WASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138005484075 | $26.93 |
| SIMON WASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.19964237954 | $261.20 |
| SIMON WASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058097245663 | $0.43 |
| SIMON WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001299712294 | $0.00 |
| SIMON WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040706268958 | $0.01 |
| SIMON WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059303445933 | $0.01 |
| SIMON WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (203.619) | ($450.00) |
| SIMON WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0108899 | $450.00 |
| SIMON WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (138.783) | ($299.77) |
| SIMON WATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.007258 | $299.77 |
| SIMON WATKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.181992) | ($7,756.06) |
| SIMON WATKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 7,772.518 | $7,756.06 |
| SIMON WATKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (7,772.518) | ($7,772.52) |
| SIMON WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (883.001) | ($916.65) |
| SIMON WATKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 885.473 | $916.65 |
| SIMON WATKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (885.47) | ($885.47) |
| SIMON WATKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,169.555 | $885.47 |
| SIMON WATKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (950.027) | ($651.55) |
| SIMON WATKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 646.018 | $651.55 |
| SIMON WATKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (646.021) | ($646.02) |
| SIMON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.4711982490961 | $99.70 |
| SIMON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.0604063177 | $15.97 |
| SIMON WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0051446455348 | $0.11 |
| SIMON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042951866961 | $12.71 |
| SIMON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126108314364 | $0.00 |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000215) | ($8.36) |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.002921 | $8.36 |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (51.843794) | ($51.84) |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (309.84341) | ($309.84) |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (761.254596883) | ($761.25) |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000618798051164999 | $0.02 |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049691357835 | $9.67 |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20222759643815 | $0.20 |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2086328168108 | $1.21 |
| SIMON WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.969735155095 | $2.97 |
| SIMON WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 273.55948724 | $4,976.05 |
| SIMON WEATHERHEAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 271.159244816 | $4,883.53 |
| SIMON WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073226926349 | $226.87 |
| SIMON WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116421232722 | $235.75 |
| SIMON WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.262478639 | $81.26 |
| SIMON WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.72676258 | $18.02 |
| SIMON WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.05124041474 | $117.07 |
| SIMON WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 138.861097508 | $5.66 |
| SIMON WEBER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5890921956 | $1,788.48 |
| SIMON WEBER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0908962 | $3,678.75 |
| SIMON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001219910668431 | $34.22 |
| SIMON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007753879630977 | $14.38 |
| SIMON WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028869130901 | $1.14 |
| SIMON WEBSTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (300.0) | ($7,142.54) |
| SIMON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.26753845056 | $42.91 |
| SIMON WEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082487147487 | $0.00 |
| SIMON WEIGUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018033783549 | $0.53 |
| SIMON WEIGUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.838573336 | $3.84 |
| SIMON WEIGUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0672733809 | $3.18 |
| SIMON WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032060621961 | $0.95 |
| SIMON WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00866801537649999 | $0.01 |
| SIMON WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304096679819999 | $5.93 |
| SIMON WELLS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.3237791 | $134.06 |
| SIMON WELLS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.57) | ($22.57) |
| SIMON WELLS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.012173 | $22.57 |
| SIMON WELLS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.60) |
| SIMON WELLS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.52) |
| SIMON WELLS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.4) | ($13,333.17) |
| SIMON WELLS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,029.78) |
| SIMON WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.065813) | ($3,068.21) |
| SIMON WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076494) | ($2,101.37) |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018607217666 | $55.69 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085793637868 | $16.74 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6046309576 | $2.06 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112680803544999 | $1.25 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041692194208 | $0.37 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308180043779999 | $18.37 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144595282978 | $1.59 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014537312039032 | $49.23 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0751836754640299 | $179.43 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25667819001305 | $0.26 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.36673409 | $65.30 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96642227127 | $8.53 |
| SIMON WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37202667203 | $0.37 |
| SIMON WENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246659238379999 | $7.30 |
| SIMON WENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057899936075 | $1.13 |
| SIMON WENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.40449196639999 | $0.50 |
| SIMON WENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2023464589 | $3.92 |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,105.754905 | $6,105.75 |
| SIMON WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.25) | ($31.25) |
| SIMON WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| SIMON WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.6722086536 | $27,930.43 |
| SIMON WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.5779650813) | ($24,000.00) |
| SIMON WEST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| SIMON WEST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.365704941) | ($14,400.00) |
| SIMON WEST | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,600.0 | $3,600.00 |
| SIMON WEST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| SIMON WEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| SIMON WEST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| SIMON WEST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SIMON WEST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| SIMON WEST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,473.302683 | $2,473.30 |
| SIMON WEST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| SIMON WEST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| SIMON WEST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.365704941 | $10,612.59 |
| SIMON WEST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45425878) | ($13,249.92) |
| SIMON WEST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.375043114) | ($4,541.32) |
| SIMON WEST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,591.0 | $3,591.00 |
| SIMON WEST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| SIMON WEST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SIMON WEST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.5779650813 | $18,357.31 |
| SIMON WEST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57807237) | ($18,401.56) |
| SIMON WEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (70.822019) | ($70.82) |
| SIMON WEST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002525032495) | ($4.89) |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141674504996122 | $52.86 |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018309814870706 | $44.97 |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.671005306255 | $44.67 |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014886789545 | $0.00 |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126325494417 | $0.01 |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000163906660299999 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018057602228 | $0.00 |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009701179485 | $0.00 |
| SIMON WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086757505375 | $0.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | XTZ | 16.775 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 2.8892 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 3.7677 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | LINK | 3.686 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | XTZ | 16.36 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOGE | 184.48 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | XTZ | 17.355 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 179.53 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (15.387) | ($100.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 100.092 | $100.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (2,095.63) | ($302.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 299.046 | $302.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 2.9431 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | XTZ | 17.534 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | LINK | 3.9711 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.001286 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 3.0516 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LINK | 2.0414 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XTZ | 9.197 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | XTZ | 19.423 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | COMP | 0.46878 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 2.2066 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 2.5211 | $38.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (77.67) | ($353.38) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 350.058 | $353.38 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 3.5507 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | COMP | (5.85155) | ($590.01) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 588.548 | $590.01 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AAVE | 0.3717 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 4.6966 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 1.78123 | $100.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (1.78114) | ($99.88) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 99.179 | $99.88 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | XTZ | 19.692 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 3.5108 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 5.0196 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 2.0362 | $26.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 2.0551 | $20.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 2.0918 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 2.1787 | $20.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 4.5151 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | XTZ | 23.828 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 5.8046 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AAVE | 0.21909 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | XTZ | 11.229 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 5.7314 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AAVE | (0.59077) | ($63.72) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 63.212 | $63.72 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 2.2994 | $20.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (77.241) | ($118.18) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 118.039 | $118.18 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.76479 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | XTZ | 12.057 | $25.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.001636 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001682 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 12.75254959 | $126.88 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 6.9339 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001672 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001752 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | XTZ | 28.463 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 7.2224 | $50.00 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (33.17) | ($33.17) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0011607 | $33.17 |
| SIMON WHEELDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XTZ | (484.453) | ($890.93) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.76505) | ($38.65) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (101.780603) | ($1,017.81) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01531) | ($453.39) |
| SIMON WHEELDON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (116.125) | ($839.64) |
| SIMON WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003387538868293 | $1.02 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6174252526644 | $24.09 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.453273094281099 | $0.45 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3516382718603 | $3.42 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0844820805146999 | $0.59 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001223577728759 | $0.06 |
| SIMON WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.435088692532 | $0.06 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027852400828 | $84.66 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460427915529999 | $0.54 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068439292733 | $137.45 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3634789855 | $2.74 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5485696084 | $28.32 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3152212166 | $1.07 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7201080552 | $9.29 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047185836081 | $0.00 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02728321224 | $8.68 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040293949949 | $0.95 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.565753244 | $24.57 |
| SIMON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19960224045 | $0.57 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.285272884) | ($4,002.14) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.072573) | ($2,999.99) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.962746 | $2,999.99 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.963439) | ($2,999.47) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,694.102) | ($1,644.57) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.527746 | $1,644.57 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (5.03428) | ($410.65) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 408.556 | $410.65 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (408.55) | ($408.55) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 285.496 | $408.55 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (34.9943) | ($641.63) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.205626 | $641.63 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (699.614) | ($1,000.00) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 999.489 | $1,000.00 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (999.49) | ($999.49) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.320897 | $999.49 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.963687) | ($3,002.72) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,994.863 | $3,002.72 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,994.86) | ($2,994.86) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.961081 | $2,994.86 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.962943) | ($2,999.80) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.258927309) | ($10,473.94) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.258927309 | $10,473.94 |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.708302608) | ($8,274.67) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.708302608 | $8,274.67 |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.759770512) | ($1,918.10) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.759770512 | $1,918.10 |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (735.68718124) | ($1,022.61) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 735.68718124 | $1,022.61 |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (18.75976) | ($1,916.63) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,906.731 | $1,916.63 |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,906.73) | ($1,906.73) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.627677 | $1,906.73 |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (735.539) | ($1,022.40) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,018.674 | $1,022.40 |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.258927) | ($10,402.56) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 3.420319 | $10,402.56 |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.335979608) | ($10,129.86) |
| SIMON WHITE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.420319) | ($10,385.96) |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306058951080899 | $12.24 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003799348419241 | $11.48 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072360341593 | $0.00 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.496101116185 | $2.06 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1286196031002 | $1.07 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0511848217354999 | $0.92 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014508383985 | $0.01 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01956024528222 | $1.98 |
| SIMON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004722195079162 | $0.37 |
| SIMON WHITMORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (158.0) | ($158.00) |
| SIMON WHITMORE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.055669 | $158.00 |
| SIMON WHITMORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058) | ($164.71) |
| SIMON WHITMORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,890.63) |
| SIMON WHITMORE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,894.81) |
| SIMON WHITMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (199.983) | ($86.83) |
| SIMON WHITMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 85.212 | $86.83 |
| SIMON WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2307632175821 | $10.66 |
| SIMON WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003721442744898 | $11.03 |
| SIMON WHITTENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016770476209 | $49.93 |
| SIMON WHITTENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.583940578074 | $2.61 |
| SIMON WHITTENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031855243844 | $62.51 |
| SIMON WHITTENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024434490981 | $0.02 |
| SIMON WHITTENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21832421314 | $13.54 |
| SIMON WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109467723216 | $0.00 |
| SIMON WIDDENHIELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5198523760648 | $0.47 |
| SIMON WILKINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04651215 | $139.45 |
| SIMON WILKINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00348035 | $140.52 |
| SIMON WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121242324791 | $35.79 |
| SIMON WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028493783504 | $55.50 |
| SIMON WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8952973535 | $1.50 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014872224825 | $0.00 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189886884239999 | $0.22 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025760791202 | $0.00 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018852381326 | $0.00 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000082296405903 | $0.00 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031043210942 | $0.01 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00278725643659999 | $0.00 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000468781205959999 | $0.00 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083977269685 | $2.49 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232999953029999 | $0.27 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.309967571339999 | $633.64 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0109955900827999 | $0.00 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00657711457229999 | $0.00 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46831830261 | $18.53 |
| SIMON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0465861477 | $2.65 |
| SIMON WILLIMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.186174162) | ($25,499.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727015629 | $0.50 |
| SIMON WILLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11969805472745 | $285.70 |
| SIMON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103179847085 | $0.01 |
| SIMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021310390688 | $6.31 |
| SIMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034786863307 | $0.04 |
| SIMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042133585478 | $8.22 |
| SIMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004896755012 | $0.00 |
| SIMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008170421168 | $0.01 |
| SIMON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000100153704319 | $0.00 |
| SIMON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6870523822 | $59.83 |
| SIMON WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9387918406 | $18.89 |
| SIMON WITTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024367016815 | $0.00 |
| SIMON WOETMANN HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001782 | $49.99 |
| SIMON WOETMANN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121742298139 | $35.63 |
| SIMON WOETMANN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046076209654999 | $8.83 |
| SIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009449665348 | $0.00 |
| SIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108591593014 | $0.01 |
| SIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009493587493 | $33.30 |
| SIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.22234525179 | $246.96 |
| SIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000074898443 | $0.00 |
| SIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065204150508 | $2.08 |
| SIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0059974505743 | $0.38 |
| SIMON WOOD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.17661955 | $518.81 |
| SIMON WOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| SIMON WOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,967.10) |
| SIMON WOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (205.064336) | ($205.06) |
| SIMON WOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | EOS | (59.0653) | ($124.95) |
| SIMON WOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.365219) | ($105.11) |
| SIMON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016517589602999 | $52.73 |
| SIMON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026859014042 | $51.86 |
| SIMON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06279001766191 | $0.06 |
| SIMON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000548391630160969 | $0.18 |
| SIMON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18541831782137 | $0.43 |
| SIMON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024857851799 | $0.74 |
| SIMON WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014428360150999 | $0.00 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006319434425) | ($17.52) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (2.113204357) | ($6,000.00) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.751264313) | ($1,573.62) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.688269047) | ($3,157.07) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1814482942) | ($331.28) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.70997964 | $21,491.25 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001733300023) | ($51.78) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70824633) | ($21,357.25) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.884614978) | ($16.64) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.884614978) | ($16.64) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.02992) | ($50.06) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.889 | $50.06 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (118.580297593) | ($49.19) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 8.15184 | $13,284.97 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.051032061) | ($1,610.57) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003953) | ($5.99) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002119 | $5.99 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.937419) | ($8,990.80) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.3182238 | $8,990.80 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31869635) | ($9,028.67) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.997 | $4,409.40 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.056200493) | ($4,480.74) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.678036) | ($2,412.86) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0903847 | $2,412.86 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.230062877) | ($7,000.00) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1882844263) | ($211.55) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04608466511) | ($51.78) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.668061115 | $8,615.71 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09350513483) | ($87.59) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.202596238) | ($3,000.00) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.915500732 | $3,667.81 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09888304119) | ($92.63) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009034998513) | ($17.52) |
| SIMON WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006549997216758999 | $16.04 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.0405229526167 | $89.04 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007617623979 | $8.65 |
| SIMON WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.899559571 | $2.50 |
| SIMON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2413634071264 | $19.26 |
| SIMON WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000633209296938299 | $0.00 |
| SIMON WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (383.6731) | ($571.67) |
| SIMON WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (12.0196669) | ($782.12) |
| SIMON WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (11.3151745651) | ($125.31) |
| SIMON WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (186.604882726) | ($163.01) |
| SIMON WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.55362) | ($134.09) |
| SIMON WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($20.01) |
| SIMON WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012675) | ($20.00) |
| SIMON WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.176574237) | ($27,164.92) |
| SIMON WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.180199605) | ($33,334.08) |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064542120156415 | $222.99 |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8874041537272 | $3.66 |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13594124253236 | $323.34 |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1912763229125 | $1.41 |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08913319189759 | $1.41 |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105320659244 | $0.00 |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309144259019999 | $0.00 |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0587551426153557 | $5.22 |
| SIMON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27096310720699 | $19.49 |
| SIMON WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.127296886) | ($8,921.80) |
| SIMON WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.127296886 | $8,921.80 |
| SIMON WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (823.907981779) | ($510.63) |
| SIMON WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 823.907981779 | $510.63 |
| SIMON WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.127296886) | ($7,541.33) |
| SIMON WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (823.907981779) | ($422.09) |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336141423219099 | $13.45 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043146561240297 | $102.18 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.999501971493 | $9.16 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7175322474 | $1.08 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130052966459999 | $1.45 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014889840552 | $0.00 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6122198765 | $0.67 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019930448579 | $0.00 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19485769612 | $4.08 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002707533499196 | $0.47 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002150956807 | $0.00 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50476646592 | $0.02 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000127605478318999 | $0.00 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077322534405 | $0.59 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39784417394 | $0.61 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0131028203635999 | $0.93 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000109836057793 | $0.00 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.804157280909999 | $1.04 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29374076076 | $0.16 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060346560416 | $1.42 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033496296279 | $0.36 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.076110086525 | $0.22 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16649070581 | $0.42 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.006351429327 | $0.40 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.560479675779999 | $0.55 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.047844063541 | $0.18 |
| SIMON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.36019859463 | $0.48 |
| SIMON XIAO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.015358 | $609.46 |
| SIMON XIAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (19.5) | ($7,905.54) |
| SIMON XIAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03199) | ($1,238.36) |
| SIMON XIAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09877557052) | ($39.77) |
| SIMON XIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00055587) | ($30,405.13) |
| SIMON XIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.592831) | ($36,219.92) |
| SIMON XIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,788.59) |
| SIMON XIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.000000465) | ($21,062.26) |
| SIMON XIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,896.51) |
| SIMON XIAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03470733455) | ($70.19) |
| SIMON XIAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042138) | ($12.50) |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003450596294 | $0.00 |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071440890515 | $0.00 |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003232718938399999 | $0.00 |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019449921277 | $0.00 |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060008204733 | $0.00 |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341976506627981 | $131.30 |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228914587952479 | $642.49 |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077621182029 | $0.08 |
| SIMON XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0730394136745189 | $30.04 |
| SIMON XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000723284608269999 | $0.01 |
| SIMON YATES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| SIMON YATES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 80.795 | $170.00 |
| SIMON YATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (142.59) | ($142.59) |
| SIMON YATES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0039099 | $142.59 |
| SIMON YATES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49791239) | ($15,114.50) |
| SIMON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301038486751209 | $104.72 |
| SIMON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9157264960099 | $37.11 |
| SIMON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034657005432 | $6.76 |
| SIMON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3010398534561 | $1.30 |
| SIMON YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000768359349529999 | $0.00 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 7.98 | $87.22 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XTZ | 10.99858 | $19.18 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624028571829999 | $194.47 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.025944440639 | $519.54 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511753985039999 | $11.92 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11298878138 | $0.11 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06664566509 | $0.63 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033889282731 | $0.28 |
| SIMON YEOMAN-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36580236953 | $0.15 |
| SIMON YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.60055225917 | $13.08 |
| SIMON YONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00697692 | $205.04 |
| SIMON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598978822834 | $54.57 |
| SIMON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015739560321 | $0.31 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072300261058 | $223.97 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049567787867 | $0.00 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.044690606 | $150.66 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 182.690498174 | $26.69 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 79.217474899 | $270.64 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.7799551359999 | $32.05 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23429158537 | $0.11 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 18.1652315539999 | $9.67 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.37181977317 | $40.28 |
| SIMON YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1673972835 | $6.06 |
| SIMON ZAHND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13665556310742 | $4.82 |
| SIMON ZAJC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 11.09 | $206.61 |
| SIMON ZAJC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.64160226 | $266.60 |
| SIMON ZAJC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01444 | $579.81 |
| SIMON ZAJC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01743235 | $513.96 |
| SIMON ZAJC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01800178 | $571.38 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006757944233 | $14.01 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 875.4044588115 | $991.24 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011520147937 | $13.28 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.780426565 | $52.45 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.907687472 | $1.36 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12591198863 | $0.89 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5417200613 | $1.54 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3246389839 | $3.23 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002110171466 | $0.49 |
| SIMON ZAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002094932058 | $3.72 |
| SIMON ZAJÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92712300850148 | $6.06 |
| SIMON ZAUNER BAERENTSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 37.22728879 | $382.95 |
| SIMON ZAUNER BAERENTSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 4.74061282 | $47.72 |
| SIMON ZAUNER BAERENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026419677364436 | $50.08 |
| SIMON ZAUNER BAERENTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37641693567 | $2.95 |
| SIMON ZDRENKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00066 | $19.15 |
| SIMON ZDRENKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00334683 | $102.71 |
| SIMON ZDRENKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00324477 | $103.21 |
| SIMON ZDRENKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1169217517 | $206.24 |
| SIMON ZDRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002494758234831 | $1.13 |
| SIMON ZDRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057926318859 | $0.69 |
| SIMON ZENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,687.184352088) | ($1,687.18) |
| SIMON ZENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,687.184352088 | $1,687.18 |
| SIMON ZENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,687.184352) | ($1,687.18) |
| SIMON ZENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.784343785) | ($46,659.02) |
| SIMON ZENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.784343785 | $46,659.02 |
| SIMON ZENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (24.784343785) | ($48,045.11) |
| SIMON ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039474316357 | $1.17 |
| SIMON ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1613374456692 | $405.99 |
| SIMON ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115695302092999 | $0.09 |
| SIMON ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086454117033 | $0.01 |
| SIMON ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.6044369905024 | $16.60 |
| SIMON ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16858556321 | $0.20 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014703533461 | $444.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183731674840189 | $0.19 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27782234211 | $566.68 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000169164570199999 | $0.00 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.156589053 | $133.31 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28107054269 | $0.18 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.575776957 | $250.89 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00286805224549999 | $0.00 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.143208223009 | $45.71 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3161308058 | $0.14 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026209889471 | $79.51 |
| SIMON ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38021230647 | $4.23 |
| SIMON ZOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.13241816748 | $96.53 |
| SIMONA AMARADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020071031168 | $0.06 |
| SIMONA AMARADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00569525220899999 | $0.01 |
| SIMONA AMARADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029677493829 | $0.00 |
| SIMONA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091098742656 | $0.03 |
| SIMONA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000244377255449999 | $0.00 |
| SIMONA ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031201391533 | $0.00 |
| SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.47485353 | $1,390.67 |
| SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.17681282 | $532.20 |
| SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02481817 | $1,029.93 |
| SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.35020855 | $1,086.30 |
| SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024152675021 | $6.12 |
| SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6927391253044 | $13.99 |
| SIMONA ANDRIUSKEVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009037849436028 | $13.47 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | KNC | (18.416206) | ($99.45) |
| SIMONA BALDARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (0.09044) | ($10.00) |
| SIMONA BALDARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.969 | $10.00 |
| SIMONA BALDARI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.96) | ($9.96) |
| SIMONA BALDARI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AAVE | 0.08999 | $9.96 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009005254945 | $0.00 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005839658737 | $0.00 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18844421351 | $2.09 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06650897681 | $0.59 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013797794502 | $0.01 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7663446172 | $6.03 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017411115735 | $1.91 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.105651258964 | $0.28 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.09725573073 | $0.18 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.110325276983999 | $0.23 |
| SIMONA BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23011572648999 | $1.21 |
| SIMONA BUCUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.234700649) | ($2.60) |
| SIMONA BUCUR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.421457362) | ($12.38) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.764233577) | ($17.49) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.831982355) | ($0.86) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.522346369) | ($12.38) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.427247451) | ($2.62) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 730.0 | $730.00 |
| SIMONA BUCUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,000.0 | $23,000.00 |
| SIMONA BUCUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.58) | ($19.58) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,500.0) | ($23,500.00) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 20.214373191 | $42,323.07 |
| SIMONA BUCUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29897963) | ($623.67) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,454.30) |
| SIMONA BUCUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1730280708) | ($0.14) |
| SIMONA BUCUR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| SIMONA BUCUR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.75) | ($13.75) |
| SIMONA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056932143979 | $175.80 |
| SIMONA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.850251312 | $36.09 |
| SIMONA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1523241035 | $258.96 |
| SIMONA BUCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.300316213355 | $2.30 |
| SIMONA CAPASSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.017453 | $532.28 |
| SIMONA CAPASSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01745301) | ($527.59) |
| SIMONA CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395980182423 | $0.01 |
| SIMONA CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74818391422115 | $1.97 |
| SIMONA CHLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000653105746059999 | $0.19 |
| SIMONA CHLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081337607086 | $24.07 |
| SIMONA CHLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017992812245 | $0.02 |
| SIMONA CHLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044802123976 | $8.74 |
| SIMONA COFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159865889961 | $4.73 |
| SIMONA COFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.484640810977 | $1.52 |
| SIMONA CORDINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,116.694407) | ($4,116.69) |
| SIMONA CORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002593283733 | $7.68 |
| SIMONA CORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990699163029038 | $0.88 |
| SIMONA CORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.561439143 | $40.56 |
| SIMONA COZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.89186256715 | $21.37 |
| SIMONA CSILAG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.20502263 | $405.21 |
| SIMONA CSILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237203243467399 | $50.11 |
| SIMONA CSILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142935858285 | $1.96 |
| SIMONA CUSUMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22064742863 | $3.20 |
| SIMONA DANIELA MICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034713202857 | $0.01 |
| SIMONA DANIELA MICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00447583749289999 | $0.00 |
| SIMONA DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099701533896 | $29.51 |
| SIMONA DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461319745319999 | $0.00 |
| SIMONA DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103758971189 | $20.25 |
| SIMONA DITULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.80124049029999 | $1.76 |
| SIMONA DUMITRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027284638413 | $82.88 |
| SIMONA DUMITRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040340202278 | $79.89 |
| SIMONA FANUTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013630141307 | $0.00 |
| SIMONA FANUTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108912679736999 | $0.00 |
| SIMONA FESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033967516752 | $10.05 |
| SIMONA FESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075073821019 | $14.65 |
| SIMONA FESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18347900527 | $2.04 |
| SIMONA FESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02686250987 | $0.24 |
| SIMONA FESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00331580450659999 | $0.25 |
| SIMONA FESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.163921532639999 | $0.09 |
| SIMONA GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027229440217 | $0.01 |
| SIMONA GALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313525551159999 | $0.00 |
| SIMONA HAMERŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047631141799999 | $0.00 |
| SIMONA HAMERŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016978337878 | $0.00 |
| SIMONA HAMERŠAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014251110291 | $0.00 |
| SIMONA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30158832950116 | $6.18 |
| SIMONA HAVIAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255799930127978 | $0.00 |
| SIMONA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001906055014 | $5.64 |
| SIMONA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210417425909999 | $4.11 |
| SIMONA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5690915022 | $3.57 |
| SIMONA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.795522209 | $11.73 |
| SIMONA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065826709703 | $0.00 |
| SIMONA HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114675964329876 | $0.00 |
| SIMONA ICHNATÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020400715239 | $0.01 |
| SIMONA KORDACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042681238177 | $12.63 |
| SIMONA KORDACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026244756722 | $0.51 |
| SIMONA KORDACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00984482436779999 | $0.09 |
| SIMONA KORDACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014698149391 | $0.11 |
| SIMONA KRSTEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79015026919999 | $2.21 |
| SIMONA KRSTEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.753619567569999 | $0.11 |
| SIMONA KRSTEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14969232287 | $0.23 |
| SIMONA KRSTEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.14245977805 | $0.14 |
| SIMONA KURDALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.6965743197 | $219.33 |
| SIMONA LUBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953735572869999 | $2.82 |
| SIMONA LUBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807583530579999 | $0.78 |
| SIMONA LUBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239100256359999 | $4.67 |
| SIMONA LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.1672302135999 | $72.31 |
| SIMONA MALMIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.900568783891 | $3.75 |
| SIMONA MALMIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025075287803 | $4.89 |
| SIMONA MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156890205135 | $46.54 |
| SIMONA MAZÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213701997479999 | $6.33 |
| SIMONA MAZÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093079739172 | $0.00 |
| SIMONA MAZÁŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8770946548 | $1.18 |
| SIMONA MAŽIKĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016765277009 | $0.00 |
| SIMONA MAŽIKĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011443954592 | $0.00 |
| SIMONA MAŽIKĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049055686176 | $0.00 |
| SIMONA MIZGAITIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95685254389999 | $1.55 |
| SIMONA MIZGAITIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93091040411 | $0.93 |
| SIMONA MLADENOVA YORDANOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01430038 | $441.99 |
| SIMONA MLADENOVA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180906755313899 | $53.96 |
| SIMONA MONICA DI BUONO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $459.66 |
| SIMONA MONICA DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705989807 | $50.00 |
| SIMONA MONICA DI BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9960886829492 | $2.63 |
| SIMONA OVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000179792756 | $0.00 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031518635586 | $0.00 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040585473478 | $0.00 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055340709456 | $0.01 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059070669327 | $0.00 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007802625302 | $0.00 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011803097414 | $0.01 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114201132367 | $0.00 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050015422215 | $0.00 |
| SIMONA PAGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071392535502 | $0.00 |
| SIMONA PAPPALARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (47.0) | ($99.06) |
| SIMONA PAPPALARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMONA PAPPALARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIMONA PAPPALARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SIMONA PAPPALARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SIMONA PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000211951174755 | $0.06 |
| SIMONA PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2758846246876 | $3.59 |
| SIMONA PAPPALARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.385162554 | $61.39 |
| SIMONA PASQUALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.0799854415 | $109.52 |
| SIMONA PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.547379002467 | $5.33 |
| SIMONA PIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038621384271 | $11.43 |
| SIMONA PIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9438700970303 | $0.84 |
| SIMONA PLEVOVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,753.39 |
| SIMONA PLEVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421943145 | $50.00 |
| SIMONA PLEVOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.806271925625 | $22.52 |
| SIMONA POERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019648269107 | $0.58 |
| SIMONA POERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018188163112 | $0.02 |
| SIMONA POERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012176432547 | $0.01 |
| SIMONA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003568227912 | $0.00 |
| SIMONA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002247824732 | $0.00 |
| SIMONA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001372562305 | $0.00 |
| SIMONA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089402601144 | $0.00 |
| SIMONA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01402550769 | $0.01 |
| SIMONA RINGIENĖ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $653.04 |
| SIMONA RINGIENĖ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (492.759614) | ($492.76) |
| SIMONA RINGIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071652571165 | $20.04 |
| SIMONA RINGIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944173690450999 | $2.01 |
| SIMONA RINGIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.26738556988719 | $2.27 |
| SIMONA ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151835812537 | $0.45 |
| SIMONA ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112278020197 | $0.01 |
| SIMONA ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9540769601 | $7.95 |
| SIMONA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076160759586 | $22.54 |
| SIMONA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.657813638504 | $1.78 |
| SIMONA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015196659013 | $29.65 |
| SIMONA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13492082637 | $0.54 |
| SIMONA SCHNEIDEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054455117503 | $16.12 |
| SIMONA SEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021661828879 | $0.00 |
| SIMONA SEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015768555142 | $0.00 |
| SIMONA SEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001545433407 | $0.00 |
| SIMONA SEVCIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.832144159005 | $3.69 |
| SIMONA SITA' | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00530527 | $209.80 |
| SIMONA SITA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030309380341 | $0.89 |
| SIMONA SKUDOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1648432672 | $501.29 |
| SIMONA SKUDOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.04128) | ($128.16) |
| SIMONA SKUDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.682579622056 | $46.54 |
| SIMONA TASICA ION | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($441.93) |
| SIMONA TASICA ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109884471194 | $0.43 |
| SIMONA TASICA ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081155070063 | $0.01 |
| SIMONA TASICA ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082528177249 | $0.01 |
| SIMONA TOSITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122816081427 | $2.39 |
| SIMONA TRAYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009927923085 | $0.01 |
| SIMONA TURKOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.0) | ($417.00) |
| SIMONA TURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161600431425 | $0.48 |
| SIMONA TURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.83680829236 | $4.84 |
| SIMONA VYROSTKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8229407701 | $47.76 |
| SIMONA YANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131054758924 | $0.39 |
| SIMONA YANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2688981046 | $1.42 |
| SIMONA ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078469487878 | $23.23 |
| SIMONA ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112242542828 | $21.90 |
| SIMONA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019692771063 | $0.00 |
| SIMONA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000038676623229999 | $0.00 |
| SIMONA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230445106249999 | $0.02 |
| SIMONA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00157811087 | $0.00 |
| SIMONA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00746288424099999 | $0.01 |
| SIMONA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039905267556 | $0.00 |
| SIMONA ZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023626228864 | $0.01 |
| SIMONA-ANCUTA FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16398238659433 | $2.28 |
| SIMONAS BALTENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528986388 | $0.49 |
| SIMONAS BALTENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025218302353 | $4.92 |
| SIMONAS BANKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.831992558721 | $0.86 |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.61) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,613.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMONAS BERENIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.193729) | ($2,141.81) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003299) | ($99.92) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003313) | ($99.89) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016614) | ($499.75) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,000.72) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.10) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,670.39) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,668.19) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.50) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001818) | ($50.02) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,747.20) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,757.80) |
| SIMONAS BERENIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147381) | ($4,053.71) |
| SIMONAS BERENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040607905385558 | $140.06 |
| SIMONAS BERENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15636036648 | $0.18 |
| SIMONAS BERENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035889463779481 | $84.76 |
| SIMONAS BERENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14302185731 | $0.14 |
| SIMONAS CIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061836289173 | $1.79 |
| SIMONAS CIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65003566880999 | $4.97 |
| SIMONAS CIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015561399666 | $29.09 |
| SIMONAS CIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0599104817 | $0.16 |
| SIMONAS DARGUZAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9468998842 | $27.86 |
| SIMONAS JAKUBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7709816558851 | $37.62 |
| SIMONAS MALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063657901099 | $0.19 |
| SIMONAS MALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0550150393313 | $0.06 |
| SIMONAS MALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103830611347 | $0.20 |
| SIMONAS MALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5417825764 | $5.98 |
| SIMONAS MALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025445921236 | $0.28 |
| SIMONAS MALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085350241772 | $0.03 |
| SIMONAS MALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025387338513 | $0.00 |
| SIMONAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000012294035982 | $0.00 |
| SIMONAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000144414670909999 | $0.00 |
| SIMONAS SAKALYS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 10.8619291 | $19,957.27 |
| SIMONAS SAKALYS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73917221) | ($21,295.99) |
| SIMONAS SAKALYS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.08 | $34,306.20 |
| SIMONAS SAKALYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066112652412 | $197.75 |
| SIMONAS SAKALYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19509060826 | $361.88 |
| SIMONAS SAKALYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72091504835 | $0.72 |
| SIMONAS SAKALYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15794190672 | $0.16 |
| SIMONAS SAKALYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.998077380439999 | $0.15 |
| SIMONAS SEMCISINAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.15316789 | $304.31 |
| SIMONAS SEMCISINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011540400789 | $0.03 |
| SIMONAS SEMCISINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71667303459 | $2.20 |
| SIMONDEEP RAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00557236 | $221.94 |
| SIMONDEEP RAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1003367467 | $274.61 |
| SIMONDEEP RAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00508987 | $147.54 |
| SIMONDEEP RAI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 640.632962 | $379.56 |
| SIMONDEEP RAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00548397 | $162.89 |
| SIMONDEEP RAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.11714 | $220.57 |
| SIMONDEEP RAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 244.837289 | $158.15 |
| SIMONDEEP RAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00530313 | $155.23 |
| SIMONDEEP RAI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.0727864839 | $87.33 |
| SIMONDEEP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098702290951 | $30.35 |
| SIMONDEEP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88396640569259 | $6.63 |
| SIMONDEEP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126882232739899 | $1.94 |
| SIMONDEEP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16845175569 | $0.17 |
| SIMONDEEP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.103952508 | $2.34 |
| SIMONDEEP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023486568377 | $0.00 |
| SIMONDEEP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015158079833 | $0.00 |
| SIMONE ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82751076926 | $5.09 |
| SIMONE ACQUISTAPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039832739537 | $1.18 |
| SIMONE ACQUISTAPACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028960882786 | $0.00 |
| SIMONE ADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060265157046 | $0.00 |
| SIMONE ADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085386162063 | $0.01 |
| SIMONE ADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041861013779 | $0.00 |
| SIMONE ALTENHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044732147862 | $0.14 |
| SIMONE AMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803779605 | $249.07 |
| SIMONE AMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.504937379 | $261.50 |
| SIMONE AMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19350494598 | $10.54 |
| SIMONE AMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.8732846369999 | $55.87 |
| SIMONE AMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00056221063167 | $16.87 |
| SIMONE ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103009596747999 | $0.01 |
| SIMONE ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001370817019 | $0.00 |
| SIMONE ANGELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059343692287 | $0.00 |
| SIMONE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032741586079 | $99.99 |
| SIMONE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379867601473956 | $0.40 |
| SIMONE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045525254559 | $90.51 |
| SIMONE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043822872558 | $0.32 |
| SIMONE ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4702025741 | $0.02 |
| SIMONE AQUILANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004751217475 | $0.00 |
| SIMONE AQUILANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025671641225 | $0.00 |
| SIMONE AQUILANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00218850517089999 | $0.00 |
| SIMONE AQUILANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007788597827 | $0.01 |
| SIMONE ARMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293876861 | $0.42 |
| SIMONE ARMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332774056569999 | $6.49 |
| SIMONE ARMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3106221718 | $3.96 |
| SIMONE ARMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088373999713 | $2.81 |
| SIMONE ASCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.298345011035 | $6.41 |
| SIMONE ASSALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000247) | ($9.99) |
| SIMONE ASSALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,210.06) |
| SIMONE ASSALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,180.98) |
| SIMONE ASSALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($37.04) |
| SIMONE ASSALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (357.87223) | ($264.17) |
| SIMONE ASSALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026542) | ($780.23) |
| SIMONE ASSALI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02483 | $764.92 |
| SIMONE ASSALI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02483 | $784.33 |
| SIMONE ASSALI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.16 |
| SIMONE ASSALI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,049.90 |
| SIMONE ASSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097782135903 | $27.73 |
| SIMONE ASSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120278540231 | $23.47 |
| SIMONE ASSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3359046176981 | $1.14 |
| SIMONE ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122461306827 | $36.25 |
| SIMONE ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106037847543 | $20.69 |
| SIMONE ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0882246547583 | $0.09 |
| SIMONE ATZORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83037932165 | $0.83 |
| SIMONE AULISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115047670808999 | $3.41 |
| SIMONE AULISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020830584203 | $0.00 |
| SIMONE AULISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068658711636 | $1.34 |
| SIMONE AULISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39917995296 | $0.25 |
| SIMONE BACCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.997737984232 | $19.20 |
| SIMONE BACIGALUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00745003924916099 | $0.01 |
| SIMONE BALDASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133248079 | $0.00 |
| SIMONE BALDASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002159590512659 | $0.00 |
| SIMONE BALIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67173445) | ($19,129.97) |
| SIMONE BALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038200195600244 | $130.12 |
| SIMONE BALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00298325102239999 | $0.00 |
| SIMONE BARBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6661758454199 | $9.69 |
| SIMONE BARTALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005339302946) | ($2.22) |
| SIMONE BARTALI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00362493 | $102.90 |
| SIMONE BARTALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.004720371015) | ($139.18) |
| SIMONE BARTALI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007571803032) | ($2.22) |
| SIMONE BARTALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005128020959) | ($9.20) |
| SIMONE BARTALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003706868784) | ($6.65) |
| SIMONE BARTALI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01672271632) | ($300.00) |
| SIMONE BARTALI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02034944109 | $365.06 |
| SIMONE BARTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212824119759 | $0.60 |
| SIMONE BARTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146112598943277 | $0.17 |
| SIMONE BARTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067725849793 | $0.01 |
| SIMONE BARTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049254312948 | $0.00 |
| SIMONE BASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018594069816 | $0.01 |
| SIMONE BASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008689657869 | $0.01 |
| SIMONE BATTISTINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.1) | ($2,123.32) |
| SIMONE BATTISTINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.802128066) | ($11,457.58) |
| SIMONE BATTISTINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20523301) | ($6,057.42) |
| SIMONE BATTISTINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.307106219) | ($9,763.82) |
| SIMONE BATTISTINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006112878333) | ($11.94) |
| SIMONE BATTISTINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.003657833708) | ($6.78) |
| SIMONE BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000938108765972399 | $34.95 |
| SIMONE BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286118198796351 | $78.70 |
| SIMONE BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.181146732419999 | $0.18 |
| SIMONE BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0445799036960229 | $84.60 |
| SIMONE BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00003706990334 | $0.07 |
| SIMONE BAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129201573713 | $0.38 |
| SIMONE BAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00695726230149999 | $0.01 |
| SIMONE BAVETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4712065627 | $4.47 |
| SIMONE BECCACCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019060756959 | $57.11 |
| SIMONE BECCACCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019602297888 | $0.00 |
| SIMONE BECCACCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000378855108989999 | $0.12 |
| SIMONE BEELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2918215505914 | $0.30 |
| SIMONE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06027349090099 | $1.08 |
| SIMONE BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086332074786 | $2.56 |
| SIMONE BERNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018571429468 | $0.01 |
| SIMONE BERNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027195193954 | $0.00 |
| SIMONE BERNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095250927347 | $0.00 |
| SIMONE BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098447871255 | $0.29 |
| SIMONE BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89122630734089 | $3.30 |
| SIMONE BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000057281 | $0.00 |
| SIMONE BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033521530556 | $0.03 |
| SIMONE BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0742841905 | $0.08 |
| SIMONE BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019889135403 | $0.59 |
| SIMONE BERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.309269028 | $41.31 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.920250305) | ($1,154.59) |
| SIMONE BERTOLDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002265 | $69.97 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (80.25) | ($11.53) |
| SIMONE BERTOLDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 11.462 | $11.53 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102166) | ($3,206.68) |
| SIMONE BERTOLDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.197170645) | ($2,132.57) |
| SIMONE BERTOLDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (37.337672216) | ($333.80) |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099459941303202 | $33.70 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015055008655 | $0.02 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113806939908019 | $26.63 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088348965524 | $0.09 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000876936448 | $0.00 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54454460203722 | $7.02 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12634449460563 | $0.02 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114200744064 | $0.00 |
| SIMONE BERTOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009085071035194 | $3.75 |
| SIMONE BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018517962058 | $0.00 |
| SIMONE BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061228792256 | $0.00 |
| SIMONE BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064191365 | $0.00 |
| SIMONE BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000050476770141 | $0.00 |
| SIMONE BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000294374187229999 | $0.00 |
| SIMONE BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000024552686006 | $0.00 |
| SIMONE BEUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.486519580799 | $152.42 |
| SIMONE BIANCHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,958.49 |
| SIMONE BIANCHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $53,115.78 |
| SIMONE BIANCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 480.0 | $480.00 |
| SIMONE BIANCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 114,520.0 | $114,520.00 |
| SIMONE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415934300908499 | $100.34 |
| SIMONE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5215581513 | $162.20 |
| SIMONE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13592859268 | $211.61 |
| SIMONE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,372.631194657 | $1,372.63 |
| SIMONE BIGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0197946201749 | $9.99 |
| SIMONE BIGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009492580742 | $0.00 |
| SIMONE BIGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017155450609 | $0.02 |
| SIMONE BLASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016499757231 | $0.49 |
| SIMONE BLASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.380085524 | $14.38 |
| SIMONE BLATCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.8585) | ($3.72) |
| SIMONE BLATCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01719529644) | ($0.04) |
| SIMONE BLATCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.795808147) | ($3.75) |
| SIMONE BLATCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| SIMONE BLATCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SIMONE BLATCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3642504672 | $8,203.28 |
| SIMONE BLATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,297.04909697162 | $4,206.25 |
| SIMONE BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019284483163 | $0.00 |
| SIMONE BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065753831754 | $0.01 |
| SIMONE BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016245356201 | $0.00 |
| SIMONE BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088899902487 | $0.09 |
| SIMONE BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000215098721009999 | $0.01 |
| SIMONE BONORA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001013 | $0.40 |
| SIMONE BONORA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.39 |
| SIMONE BONORA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001047 | $0.31 |
| SIMONE BONORA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001015 | $0.30 |
| SIMONE BONORA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001018 | $0.29 |
| SIMONE BONORA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001023 | $0.22 |
| SIMONE BONORA | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001134 | $0.23 |
| SIMONE BONORA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.0000106 | $0.22 |
| SIMONE BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101553799381 | $0.03 |
| SIMONE BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173246928731 | $0.02 |
| SIMONE BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027568606462 | $0.00 |
| SIMONE BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016633305345 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMONE BONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102565060732 | $0.00 |
| SIMONE BORGARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031242424125 | $9.25 |
| SIMONE BORGARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043219536369 | $0.01 |
| SIMONE BORGARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053398205978 | $10.42 |
| SIMONE BORGARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024292491112 | $0.02 |
| SIMONE BORGARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074357186558 | $0.56 |
| SIMONE BORGOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042360065947 | $12.54 |
| SIMONE BORGOGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010544287534 | $0.01 |
| SIMONE BORGONOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027478202781 | $0.01 |
| SIMONE BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076106314519 | $0.00 |
| SIMONE BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054208123154999 | $0.01 |
| SIMONE BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.084789430133 | $0.06 |
| SIMONE BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000381494072909999 | $0.00 |
| SIMONE BOSCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000726401961209999 | $0.00 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000411656016) | ($1.65) |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.25940367) | ($2.75) |
| SIMONE BRAIDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.552066568) | ($4.94) |
| SIMONE BRAIDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005498533724) | ($1.65) |
| SIMONE BRAIDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.725404025) | ($2.92) |
| SIMONE BRAIDO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.06181332 | $1,780.64 |
| SIMONE BRAIDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $31.47 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001639935715) | ($5.00) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $7.11 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MCDAI | 5,505.0 | $5,505.00 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002128064603) | ($5.00) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0002128064603 | $5.00 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3625770475 | $8,518.94 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007744366988) | ($1.65) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2384478841 | $4,239.39 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005910737889) | ($105.09) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001642377848) | ($2.92) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1968603585) | ($3,500.00) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.02) | ($0.02) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | BTC | 0.04647704034 | $983.28 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | MCDAI | 1,994.784814 | $1,994.78 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | MCDAI | 5.0 | $5.00 |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001659585104) | ($3.32) |
| SIMONE BRAIDO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Collateral | BTC | 0.1804443442 | $3,609.79 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025880871268 | $68.94 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0762104241459999 | $0.11 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205428396779999 | $40.08 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000620553921559999 | $0.00 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015672804953 | $0.01 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023079100442 | $0.03 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019392140841 | $0.00 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0736617424919336 | $0.07 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00049319951702 | $0.12 |
| SIMONE BRAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015259533964 | $0.01 |
| SIMONE BRAVACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028953262548 | $97.38 |
| SIMONE BRAVACCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089970180457 | $17.56 |
| SIMONE BRAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019074347028 | $57.15 |
| SIMONE BRAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076010529377 | $0.09 |
| SIMONE BRAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021816631945 | $4.26 |
| SIMONE BRAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.494465973 | $4.49 |
| SIMONE BRAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0278762334 | $1.27 |
| SIMONE BRIGIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989357028723 | $0.95 |
| SIMONE BROGLIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (516.024085) | ($516.02) |
| SIMONE BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155869692944999 | $0.46 |
| SIMONE BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1887951462822 | $1.19 |
| SIMONE BRUNELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.168673 | $482.94 |
| SIMONE BRUNELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0068582 | $209.69 |
| SIMONE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175060054617 | $50.97 |
| SIMONE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.892332851184 | $2.89 |
| SIMONE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009404361616 | $1.50 |
| SIMONE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161328993172 | $0.00 |
| SIMONE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03132011175337 | $0.04 |
| SIMONE BRUNO TURELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030175974128126 | $0.00 |
| SIMONE BRYCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.6853131635 | $1,054.63 |
| SIMONE BRYCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6853131635) | ($997.25) |
| SIMONE BRYCH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SIMONE BRYCH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SIMONE BRYCH | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,123.0) | ($1,123.00) |
| SIMONE BRYCH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,123.0 | $1,123.00 |
| SIMONE BRYCH | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,160.0) | ($1,160.00) |
| SIMONE BRYCH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ETH | 1.148403063 | $1,328.10 |
| SIMONE BRYCH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Collateral | ETH | 0.6853131635 | $792.55 |
| SIMONE BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043147849505 | $0.13 |
| SIMONE BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5129869168 | $10.10 |
| SIMONE BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331698227042 | $3.89 |
| SIMONE BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.397876085474 | $15.40 |
| SIMONE BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0502788854 | $5.59 |
| SIMONE BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68987007544 | $7.67 |
| SIMONE BRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.325972746509999 | $1.11 |
| SIMONE BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022537344377 | $6.67 |
| SIMONE BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038802916807 | $0.00 |
| SIMONE BUORO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04830584) | ($1,535.88) |
| SIMONE BUORO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (69.654) | ($54.97) |
| SIMONE BUORO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 54.309 | $54.97 |
| SIMONE BUORO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.689) | ($2.54) |
| SIMONE BUORO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.566 | $2.54 |
| SIMONE BUORO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.07166) | ($128.67) |
| SIMONE BUORO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 128.426 | $128.67 |
| SIMONE BUORO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,393.712758) | ($1,393.71) |
| SIMONE BUORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.977657576977 | $33.75 |
| SIMONE BURINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $539.56 |
| SIMONE BURINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $87.30 |
| SIMONE BURINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01968051) | ($615.72) |
| SIMONE BURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169186849346012 | $52.75 |
| SIMONE BUTTAZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033394) | ($1,054.97) |
| SIMONE BUTTAZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6019) | ($2.01) |
| SIMONE BUTTAZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003033) | ($0.95) |
| SIMONE BUTTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542338676648795 | $204.53 |
| SIMONE BUTTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42821191942358 | $5.06 |
| SIMONE CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129655181178999 | $38.38 |
| SIMONE CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0768281076124799 | $0.08 |
| SIMONE CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478073971399999 | $95.19 |
| SIMONE CAMELLITI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (250.807576) | ($140.41) |
| SIMONE CAMELLITI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.009917101) | ($302.86) |
| SIMONE CAMELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092242150518999 | $69.27 |
| SIMONE CAMELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005767991901 | $0.00 |
| SIMONE CAMELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57081605788669 | $1.10 |
| SIMONE CAMELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068821461739 | $0.01 |
| SIMONE CAMELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0084470962665122 | $3.04 |
| SIMONE CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177197323889999 | $52.91 |
| SIMONE CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005426350292 | $0.00 |
| SIMONE CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030648007741 | $5.98 |
| SIMONE CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.643520371 | $93.64 |
| SIMONE CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37031082675 | $0.05 |
| SIMONE CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01397085117999 | $0.48 |
| SIMONE CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3524191606 | $0.35 |
| SIMONE CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.093476199 | $24.09 |
| SIMONE CANTAMESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021724849558 | $0.00 |
| SIMONE CANTAMESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053119032633 | $0.00 |
| SIMONE CANTAMESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053483709866 | $0.01 |
| SIMONE CANTAMESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035045075726 | $0.00 |
| SIMONE CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013375986069 | $0.00 |
| SIMONE CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002453222844 | $0.03 |
| SIMONE CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032748322009 | $0.01 |
| SIMONE CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011983821003 7999 | $0.00 |
| SIMONE CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007305780935 | $0.00 |
| SIMONE CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187793162639999 | $0.00 |
| SIMONE CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062313219635 | $0.01 |
| SIMONE CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015702262119 | $0.00 |
| SIMONE CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000096216146124 | $0.00 |
| SIMONE CARLESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.012270993135 8 | $0.01 |
| SIMONE CARLETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01097585 | $380.73 |
| SIMONE CARLETTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00519751 | $150.02 |
| SIMONE CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15480153566503 | $5.88 |
| SIMONE CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343577321 | $50.00 |
| SIMONE CARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9428954696712 | $4.23 |
| SIMONE CARNEVALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09804986) | ($3,121.18) |
| SIMONE CARNEVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855455957791 | $29.43 |
| SIMONE CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164328157186 | $0.02 |
| SIMONE CASTELLUCCIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($49.74) |
| SIMONE CASTELLUCCIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (651.421587) | ($615.88) |
| SIMONE CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123396740931198 | $50.01 |
| SIMONE CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067788585392999 9 | $0.00 |
| SIMONE CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.699290272592999 | $0.66 |
| SIMONE CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031941225484 | $0.95 |
| SIMONE CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.708691458 | $69.71 |
| SIMONE CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000516700782469999 | $0.00 |
| SIMONE CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000073617959468 | $0.00 |
| SIMONE CATENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.70 |
| SIMONE CATENA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02564565 | $1,001.85 |
| SIMONE CATENA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.94) |
| SIMONE CATENA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02677813) | ($783.66) |
| SIMONE CATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674480911 | $50.00 |
| SIMONE CATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07773569772297 | $5.23 |
| SIMONE CATTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098673377105 | $0.03 |
| SIMONE CATTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019627238375 | $0.04 |
| SIMONE CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155530928426 | $0.16 |
| SIMONE CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105338194263 | $0.00 |
| SIMONE CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030827659965 | $0.00 |
| SIMONE CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061012238634 | $18.06 |
| SIMONE CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031529140245 | $0.04 |
| SIMONE CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017368933744 | $51.81 |
| SIMONE CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04644171807 | $0.05 |
| SIMONE CAVOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.359 | $406.30 |
| SIMONE CAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373388677 | $50.00 |
| SIMONE CAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8595777603112 | $2.68 |
| SIMONE CENEDESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015175502104 | $0.02 |
| SIMONE CENEDESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38466935636 | $0.38 |
| SIMONE CENEDESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.49929237074 | $0.50 |
| SIMONE CESARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023310451642 | $0.01 |
| SIMONE CHIESA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SIMONE CHIESA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,268.7) | ($5,268.70) |
| SIMONE CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099562473453 | $2.95 |
| SIMONE CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.422176192664 | $64.42 |
| SIMONE CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101186686436 | $3.22 |
| SIMONE CIMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019549516478 | $0.58 |
| SIMONE CIMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5130229683 | $7.51 |
| SIMONE CIPOLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016580324906 | $3.24 |
| SIMONE COLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000669955217 | $0.00 |
| SIMONE COLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006882312563 | $0.00 |
| SIMONE COLTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101380040609999 | $0.00 |
| SIMONE COLTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.36825819 | $18.37 |
| SIMONE COLTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039415137378 | $0.00 |
| SIMONE COLTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023044077602 | $0.01 |
| SIMONE COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261055694 | $50.00 |
| SIMONE COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6874174291671 | $8.62 |
| SIMONE CONTINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SIMONE CONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5191053002499 | $20.02 |
| SIMONE CONVERSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 199.9 | $36.95 |
| SIMONE CONVERSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (199.919751) | ($35.05) |
| SIMONE CONVERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048405583823868 | $0.01 |
| SIMONE CONVERTINO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 407.000239 | $407.00 |
| SIMONE CONVERTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (408.878493) | ($408.88) |
| SIMONE CONVERTINO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167298) | ($49.47) |
| SIMONE CONVERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167331810510281 | $50.01 |
| SIMONE CONVERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3980297434651 | $2.40 |
| SIMONE CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025004710418 | $0.74 |
| SIMONE CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80181197599999 | $3.80 |
| SIMONE CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105653993823 | $0.00 |
| SIMONE CORRADINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5033871) | ($14,784.36) |
| SIMONE CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037682012930503 | $136.59 |
| SIMONE CORRENTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0007239 | $29.48 |
| SIMONE CORRENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030006205924 | $8.87 |
| SIMONE CORRIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040108800385 | $1.19 |
| SIMONE CORRIDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484198926349999 | $0.06 |
| SIMONE CORTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034700276 | $0.00 |
| SIMONE CORTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002675381669 | $0.00 |
| SIMONE CORTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065698649333 | $0.07 |
| SIMONE CORTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000714394802119999 | $0.00 |
| SIMONE CORTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000469962 5629 | $0.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 2.145046105 | $4,246.89 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMONE CORTINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.032682 | $1,300.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 1.55648864 | $3,030.84 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SIMONE CORTINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.10412 | $4,000.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.08214 | $3,000.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.08604 | $3,000.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.09492 | $3,000.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1014301 | $3,000.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.11055 | $3,000.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,993.00) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,962.20) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,954.20) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,967.40) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.7) | ($1,272.19) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.290039687) | ($7,827.13) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.131328) | ($3,997.09) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 3,978.619 | $3,997.09 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.3556176 | $10,471.23 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.355617) | ($10,561.08) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 10,566.956 | $10,561.08 |
| SIMONE CORTINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SIMONE CORTINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15,158.588584) | ($15,158.59) |
| SIMONE CORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002263627576427 | $81.23 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111686076904 | $0.01 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.2195963832559 | $76.22 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000811223666119999 | $0.00 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030618747621 | $0.03 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027315907021 | $0.01 |
| SIMONE CORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024186776566985 | $45.66 |
| SIMONE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058257840529 | $1.72 |
| SIMONE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284364533239999 | $0.03 |
| SIMONE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029839581387 | $5.82 |
| SIMONE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2365147617 | $4.24 |
| SIMONE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.1684844493 | $8.17 |
| SIMONE COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008029425916 | $248.83 |
| SIMONE CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001402474551095 | $50.39 |
| SIMONE CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016418006343 | $0.32 |
| SIMONE CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018075888409 | $0.00 |
| SIMONE CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021664738475 | $0.00 |
| SIMONE CUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4626325686 | $0.46 |
| SIMONE CURCIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017563) | ($535.35) |
| SIMONE CURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38805181071918 | $6.27 |
| SIMONE D'AMICO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (198.0) | ($248.33) |
| SIMONE D'AMICO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.725210021 | $4,890.63 |
| SIMONE D'AMICO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069255) | ($2,710.78) |
| SIMONE D'AMICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (24.709) | ($21.30) |
| SIMONE D'AMICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.009834 | $21.30 |
| SIMONE D'AMICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000034) | ($3,085.71) |
| SIMONE D'AMICO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.13) | ($3.45) |
| SIMONE D'AMICO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.0017 | $3.45 |
| SIMONE D'AMICO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.740253) | ($3,517.55) |
| SIMONE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6501554680375 | $32.18 |
| SIMONE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045002129341 | $10.35 |
| SIMONE DAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000702246029479999 | $0.02 |
| SIMONE DALL'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054412309097 | $1.06 |
| SIMONE DALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017568657685 | $0.01 |
| SIMONE DALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02062818313 | $0.02 |
| SIMONE DANIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802644976109 | $0.81 |
| SIMONE D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012591723088 | $0.00 |
| SIMONE D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005005572935 | $0.01 |
| SIMONE DASSISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003856829647598 | $0.00 |
| SIMONE DATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041521985295 | $1.23 |
| SIMONE DATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041132692794 | $0.05 |
| SIMONE DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096250708804 | $0.00 |
| SIMONE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031562049531 | $0.93 |
| SIMONE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043529895862 | $0.01 |
| SIMONE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020597702716 | $0.00 |
| SIMONE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002749755588 | $0.00 |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (19.4083) | ($43.28) |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (26.6923) | ($56.05) |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (533.006) | ($767.53) |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 767.347 | $767.53 |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($9.51) |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (767.351) | ($767.35) |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (26.0643) | ($54.47) |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (44.49348) | ($3,750.00) |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,746.089 | $3,750.00 |
| SIMONE DE JAGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (26.6244) | ($55.91) |
| SIMONE DE JAGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,489.12) |
| SIMONE DE JAGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.21385959 | $548.11 |
| SIMONE DE JAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (44.86) | ($35.17) |
| SIMONE DE JAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012091 | $35.17 |
| SIMONE DE JAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.28) | ($18,127.04) |
| SIMONE DE JAGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,746.0) | ($3,746.00) |
| SIMONE DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.842576751476 | $285.62 |
| SIMONE DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149022634299439 | $402.18 |
| SIMONE DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060264782535 | $2.38 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001892126982 | $5.60 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33243825173 | $4.42 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004668960083 | $9.11 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0621710171479999 | $0.21 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00834813501119999 | $0.92 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16243702921 | $1.00 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0095298629984 | $2.16 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034566464035 | $0.03 |
| SIMONE DEIDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.264346155569999 | $0.13 |
| SIMONE DELLA SCHIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007925227174 | $0.00 |
| SIMONE DELLA SCHIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087936643565 | $0.00 |
| SIMONE DELLA SCHIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000119713407872999 | $0.00 |
| SIMONE DELLISANTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.00687510573 | $13.94 |
| SIMONE DELLISANTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.448417 | $909.04 |
| SIMONE DELLISANTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.110847574199999 | $196.42 |
| SIMONE DELLISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208100371543 | $50.19 |
| SIMONE DELLISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475418754729999 | $6.94 |
| SIMONE DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066474598517 | $1.97 |
| SIMONE DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10907983367999 | $0.70 |
| SIMONE DI BERNARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (245.0) | ($245.00) |
| SIMONE DI BERNARDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (344.26) | ($344.26) |
| SIMONE DI BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073315535657 | $2.17 |
| SIMONE DI BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72153498471671 | $5.96 |
| SIMONE DI FILIPPO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.11123489 | $264.46 |
| SIMONE DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34032589502529 | $1.66 |
| SIMONE DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032258795176 | $0.00 |
| SIMONE DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031733315427 | $0.00 |
| SIMONE DIANA OLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020888664844 | $0.04 |
| SIMONE DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000893377292 | $0.00 |
| SIMONE DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016470642597 | $0.02 |
| SIMONE DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000451476482489999 | $0.01 |
| SIMONE DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029703112567 | $0.00 |
| SIMONE DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171324781019999 | $0.00 |
| SIMONE DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000034097740586 | $0.00 |
| SIMONE DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02472268784 | $0.02 |
| SIMONE DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038225501472 | $0.01 |
| SIMONE DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126679550715 | $0.00 |
| SIMONE DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49317721885 | $0.49 |
| SIMONE DIPIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57934535464 | $0.46 |
| SIMONE DOROTHEA NOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059685615509 | $0.00 |
| SIMONE D'ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049813805742 | $0.00 |
| SIMONE D'ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100486629145 | $0.01 |
| SIMONE D'ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064094423901 | $0.01 |
| SIMONE DUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164095832 | $50.00 |
| SIMONE DUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7728728236771 | $1.64 |
| SIMONE ELIZABETH EAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.30047467 | $100.18 |
| SIMONE ELIZABETH EAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.67281762 | $437.32 |
| SIMONE ELIZABETH EAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 101.56701327 | $528.48 |
| SIMONE ELIZABETH EAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08290791 | $250.96 |
| SIMONE ELIZABETH EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718024976749 | $50.40 |
| SIMONE ELIZABETH EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001105547928446 | $2.07 |
| SIMONE ELIZABETH EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.13992972852 | $10.24 |
| SIMONE ELIZABETH EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0808707337425 | $2.93 |
| SIMONE ERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091289176643 | $50.00 |
| SIMONE ERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.288669046743 | $157.66 |
| SIMONE EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044413910268 | $0.01 |
| SIMONE EVANGELISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001835083249 | $0.00 |
| SIMONE FACCINCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944861023249997 | $1.10 |
| SIMONE FANNI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02604287) | ($777.67) |
| SIMONE FANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233070613097339 | $8.00 |
| SIMONE FANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010051193959 | $0.01 |
| SIMONE FANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125524250695 | $0.01 |
| SIMONE FANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000114731465501 | $0.01 |
| SIMONE FANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000195610707419999 | $0.00 |
| SIMONE FEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003519621796 | $1.04 |
| SIMONE FEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9753029643599 | $12.64 |
| SIMONE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21391348759 | $0.25 |
| SIMONE FERRARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026804175082 | $0.01 |
| SIMONE FERRARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094218777942 | $0.00 |
| SIMONE FERREIRA DE CARVALHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.622532) | ($940.85) |
| SIMONE FERREIRA DE CARVALHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0331336 | $940.85 |
| SIMONE FERREIRA DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002646935774 | $79.70 |
| SIMONE FERREIRA DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.91815787261 | $47.35 |
| SIMONE FERREIRA DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117696555907 | $7.04 |
| SIMONE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516841035985 | $0.51 |
| SIMONE FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.13715107877 | $13.91 |
| SIMONE FIASCA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| SIMONE FIASCA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| SIMONE FIASCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.27) | ($2.27) |
| SIMONE FIASCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | UNI | (298.572972973) | ($1,657.08) |
| SIMONE FIASCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,035.222825 | $1,035.22 |
| SIMONE FIASCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| SIMONE FIASCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (274.0) | ($274.00) |
| SIMONE FIASCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 381.248007312 | $360.58 |
| SIMONE FIASCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| SIMONE FIASCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (664.0) | ($664.00) |
| SIMONE FIASCA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 478.55903136 | $2,665.57 |
| SIMONE FIASCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | UNI | (581.402697664) | ($2,343.05) |
| SIMONE FIASCA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,624.825617 | $2,624.83 |
| SIMONE FIASCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| SIMONE FIASCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,727.0) | ($2,727.00) |
| SIMONE FIASCA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | UNI | 1,357.80111299 | $6,979.10 |
| SIMONE FIASCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (1,357.976116601) | ($5,975.09) |
| SIMONE FIASCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.599051) | ($7.60) |
| SIMONE FIASCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (385.883568179) | ($319.25) |
| SIMONE FIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000134984720 | $0.00 |
| SIMONE FIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6901618932117 | $0.69 |
| SIMONE FIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.30974084737774 | $9.18 |
| SIMONE FIASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083878286486612 | $0.08 |
| SIMONE FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271495703937 | $0.80 |
| SIMONE FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052354326685 | $0.01 |
| SIMONE FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0542191829999 | $14.05 |
| SIMONE FIORAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000020687452427 | $0.00 |
| SIMONE FIRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.003601553041 | $4.81 |
| SIMONE FOLGARAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097569900341 | $0.00 |
| SIMONE FOLGARAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44960113131 | $0.45 |
| SIMONE FONTANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005532710573 | $0.00 |
| SIMONE FONTANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040448202875 | $7.89 |
| SIMONE FONTIJN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (236.451208) | ($236.45) |
| SIMONE FONTIJN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000026) | ($1.00) |
| SIMONE FONTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,069.11) |
| SIMONE FONTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154286700613999 | $49.31 |
| SIMONE FONTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82663819471969 | $6.94 |
| SIMONE FONTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363763207449999 | $71.77 |
| SIMONE FONTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.404793041 | $19.13 |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BAT | (1,310.31) | ($1,003.07) |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,001.856 | $1,003.07 |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (281.809) | ($655.00) |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 649.541 | $655.00 |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,651.0) | ($1,651.00) |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.550394 | $1,651.00 |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.195543016) | ($3,508.43) |
| SIMONE FORGAARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,838.47) |
| SIMONE FORGAARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,844.18) |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027493024293 | $85.29 |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0258308827683 | $1.79 |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0945553725099999 | $196.59 |
| SIMONE FORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.648962619303 | $0.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMONE FORGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62494774402 | $37.37 |
| SIMONE FRANCIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019104032047 | $0.06 |
| SIMONE FRUZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019512423068 | $0.00 |
| SIMONE FURNO' | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,930.540282) | ($1,930.54) |
| SIMONE FURNO' | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17788) | ($358.20) |
| SIMONE FURNO' | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027999) | ($832.22) |
| SIMONE FURNO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017037931434676 | $6.21 |
| SIMONE FURNO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010382206702393 | $2.77 |
| SIMONE FURNO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.921704012937 | $13.92 |
| SIMONE GAETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011344579770316 | $0.00 |
| SIMONE GALLERINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02107376) | ($667.79) |
| SIMONE GALLERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010887810113812 | $4.09 |
| SIMONE GALLERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01173613998502 | $0.01 |
| SIMONE GARIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064548383625 | $19.10 |
| SIMONE GARIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013907960532 | $25.91 |
| SIMONE GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083289945578999 | $24.65 |
| SIMONE GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087463896043999 | $0.01 |
| SIMONE GERARDO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055706214968 | $1.65 |
| SIMONE GERARDO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063934559645 | $0.07 |
| SIMONE GERARDO DI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.374875437 | $16.37 |
| SIMONE GERVASI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0088903 | $365.55 |
| SIMONE GERVASI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00220325 | $84.77 |
| SIMONE GERVASI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01784837 | $509.09 |
| SIMONE GERVASI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($228.57) |
| SIMONE GERVASI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003339) | ($100.04) |
| SIMONE GERVASI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003384) | ($99.97) |
| SIMONE GERVASI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003387) | ($100.00) |
| SIMONE GERVASI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103) | ($3,042.41) |
| SIMONE GERVASI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,058.10) |
| SIMONE GERVASI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($50.10) |
| SIMONE GERVASI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072546) | ($2,199.37) |
| SIMONE GERVASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($189.91) |
| SIMONE GERVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028544848968 | $92.21 |
| SIMONE GERVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014847721621 | $29.84 |
| SIMONE GERVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7570334683 | $1.39 |
| SIMONE GERVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031480937935 | $0.28 |
| SIMONE GERVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4934727647 | $0.24 |
| SIMONE GERVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02778129325 | $1.58 |
| SIMONE GERVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9558237623 | $0.19 |
| SIMONE GHIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143487164992068 | $0.17 |
| SIMONE GHIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000035612771 | $0.00 |
| SIMONE GHIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205000313309999 | $0.01 |
| SIMONE GHIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000054306099344 | $0.00 |
| SIMONE GHIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015089761095 | $0.00 |
| SIMONE GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000851241366 | $0.00 |
| SIMONE GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005771735992 | $0.00 |
| SIMONE GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000041089104 | $0.00 |
| SIMONE GHISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009036010186 | $0.00 |
| SIMONE GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012594860501346 | $50.51 |
| SIMONE GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.095719247159 | $84.05 |
| SIMONE GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.794691116 | $22.79 |
| SIMONE GIAMBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096020864159999 | $0.00 |
| SIMONE GIAMBRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012105062857 9 | $0.00 |
| SIMONE GIBILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.120572110239 | $2.04 |
| SIMONE GINESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075240036668999 | $22.27 |
| SIMONE GINESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17156131259 | $0.20 |
| SIMONE GINESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.5230887699999 | $63.52 |
| SIMONE GINESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0863446631749999 | $0.04 |
| SIMONE GINESTRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5891319655 | $5.54 |
| SIMONE GIORGETTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2515963585) | ($712.97) |
| SIMONE GIORGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012245187076 | $0.00 |
| SIMONE GIORGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083520874137 | $0.00 |
| SIMONE GIORGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060879050528639 9 | $1.83 |
| SIMONE GIORGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013763339372 | $0.01 |
| SIMONE GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026855981317999 9 | $0.00 |
| SIMONE GOBBI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (616.693626) | ($338.93) |
| SIMONE GOBBI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6113761295) | ($1,097.55) |
| SIMONE GOBBI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08245291) | ($2,455.11) |
| SIMONE GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073279222903433 | $25.16 |
| SIMONE GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0634639617989999 | $0.07 |
| SIMONE GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051178415305533 | $12.35 |
| SIMONE GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6774610856327 | $2.59 |
| SIMONE GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040243867001 | $0.00 |
| SIMONE GOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015952282141 | $0.01 |
| SIMONE GOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112906173258 | $0.00 |
| SIMONE GRADOGNA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00484 | $192.05 |
| SIMONE GRADOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013733165223979 9 | $52.13 |
| SIMONE GRADOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025210892693 | $4.92 |
| SIMONE GRADOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9982430316 | $10.24 |
| SIMONE GRASSIVARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.846157304) | ($3,252.28) |
| SIMONE GRASSIVARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20920616) | ($6,213.42) |
| SIMONE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014378345152209 | $49.95 |
| SIMONE GRASSIVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015962280907829 | $38.22 |
| SIMONE GREGORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017502050386051 7 | $0.02 |
| SIMONE GROBBELAAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02107099) | ($603.71) |
| SIMONE GROBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022341740711159 | $7.46 |
| SIMONE GROTZKYJ GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016697584611 | $0.49 |
| SIMONE GROTZKYJ GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015969297448 | $0.02 |
| SIMONE GROTZKYJ GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.635224147 | $35.39 |
| SIMONE GUALANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041890244562 | $1.24 |
| SIMONE GUALANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073484740269 | $14.34 |
| SIMONE GUERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243873999967 | $0.98 |
| SIMONE GUIDARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22325273 | $1.33 |
| SIMONE GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182477142099999 | $0.02 |
| SIMONE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207647883249999 | $0.61 |
| SIMONE GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.128381732656 | $9.40 |
| SIMONE HANRAADS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (103.84979578) | ($3,539.20) |
| SIMONE HANRAADS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 103.84979578 | $3,539.20 |
| SIMONE HANRAADS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7961764) | ($2,774.34) |
| SIMONE HANRAADS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7961764 | $2,774.34 |
| SIMONE HANRAADS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1269868642) | ($3,632.29) |
| SIMONE HANRAADS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1269868642 | $3,632.29 |
| SIMONE HANRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205110019676 | $40.46 |
| SIMONE HANRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017889335153071 | $41.08 |
| SIMONE HANRAADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.977306527490829 | $65.35 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014383113608799 9 | $42.57 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.04241822787 | $295.44 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002296297181 | $2.88 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.685895883 | $15.69 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01948471341 | $0.13 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07911184615 | $0.21 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001319775411 | $0.06 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002533289835 | $0.12 |
| SIMONE HARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0005755462212 | $0.03 |
| SIMONE HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068388199955699 9 | $0.26 |
| SIMONE HOLT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 343.335492 | $343.34 |
| SIMONE HOLT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.69) | ($74.69) |
| SIMONE HOLT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (59.75) | ($59.75) |
| SIMONE HOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03075494 | $959.36 |
| SIMONE HOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $464.09 |
| SIMONE HOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10969 | $3,487.46 |
| SIMONE HOLT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1483639573) | ($4,707.44) |
| SIMONE HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SIMONE HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.79864423 | $3,494.51 |
| SIMONE HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.562 | $1,083.02 |
| SIMONE HOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.282296943) | ($4,483.23) |
| SIMONE HOLT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002461117701) | ($74.69) |
| SIMONE HOLT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001967920427) | ($59.75) |
| SIMONE HOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.66917379 | $2,399.87 |
| SIMONE HOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.612069705) | ($8,000.00) |
| SIMONE HOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1481516868) | ($179.25) |
| SIMONE HOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.145185955 | $9,854.93 |
| SIMONE HOLT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2028066418) | ($245.38) |
| SIMONE HOLT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01596108854) | ($306.72) |
| SIMONE HOLT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01166006985) | ($224.07) |
| SIMONE HOLT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203762149) | ($10,000.00) |
| SIMONE HOLT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6303381234 | $12,113.12 |
| SIMONE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.09578338619 | $28.14 |
| SIMONE IAVOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001040454733849 99 | $0.00 |
| SIMONE ISOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004785063871 | $0.00 |
| SIMONE ISOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100897478949 | $0.01 |
| SIMONE IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003108382293868 | $0.00 |
| SIMONE JAMEELA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000040908648 | $0.00 |
| SIMONE JONGSMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00254416 | $100.28 |
| SIMONE JONGSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00469082 | $142.52 |
| SIMONE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094447463028 | $27.66 |
| SIMONE JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2693967431 | $5.27 |
| SIMONE KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055246216219 | $0.00 |
| SIMONE KHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001539637753 | $45.62 |
| SIMONE KHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015578981381 | $0.02 |
| SIMONE KHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038629835579999 | $7.54 |
| SIMONE KHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013322320389 | $0.98 |
| SIMONE KROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.203285832099 | $31.90 |
| SIMONE LA DONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032762393 | $0.00 |
| SIMONE LA DONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097951942395 | $0.00 |
| SIMONE LA DONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018436071693 | $0.00 |
| SIMONE LA DONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079644276466 | $0.00 |
| SIMONE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00966993268527274 | $0.01 |
| SIMONE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032189927065 | $98.25 |
| SIMONE LAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065265669038 | $0.00 |
| SIMONE LAZZARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135685) | ($54.56) |
| SIMONE LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013001996606299 | $0.05 |
| SIMONE LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097092437835 | $0.01 |
| SIMONE LECHLEITNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $403.89 |
| SIMONE LECHLEITNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.36914297 | $14,945.04 |
| SIMONE LECHLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044971850503 | $128.50 |
| SIMONE LEONG SU LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004509743438 | $8.63 |
| SIMONE LEONG SU LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.905381263 | $4.55 |
| SIMONE LEONG SU LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045825756579999 | $0.03 |
| SIMONE LEPREE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022962105634 | $0.04 |
| SIMONE LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002388934480999 | $7.07 |
| SIMONE LICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.229497204333 | $8.35 |
| SIMONE LIMIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152203632041 | $45.07 |
| SIMONE LIMIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4250181557 | $5.09 |
| SIMONE LINGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75051938761 | $0.87 |
| SIMONE LIVI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,513.221789) | ($1,374.01) |
| SIMONE LIVI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03854461) | ($1,122.89) |
| SIMONE LIVI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.394387) | ($377.97) |
| SIMONE LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032271159888119 | $11.16 |
| SIMONE LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085127378924 | $0.01 |
| SIMONE LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7249598110713 | $1.62 |
| SIMONE LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012918394646483 | $4.54 |
| SIMONE LO GRASSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01195956) | ($347.11) |
| SIMONE LO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224156195 | $0.91 |
| SIMONE LO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28771027582923 | $4.13 |
| SIMONE LO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010433464393 | $0.05 |
| SIMONE LODIGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00988666885237758 | $0.01 |
| SIMONE LOMBARDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01077938) | ($375.39) |
| SIMONE LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050763907274 24 | $1.95 |
| SIMONE LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0555750761809999 | $0.06 |
| SIMONE LUBRANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004189881) | ($3,894.95) |
| SIMONE LUBRANO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1.007227662) | ($40.15) |
| SIMONE LUBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038459490272 | $0.04 |
| SIMONE LUBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014179274116859 | $35.83 |
| SIMONE LUBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0086131311449232 | $0.60 |
| SIMONE LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83709438269999 | $3.84 |
| SIMONE LUETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05430487) | ($1,649.96) |
| SIMONE LUETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,237.309345) | ($1,237.31) |
| SIMONE LUETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046163552679489 | $15.93 |
| SIMONE LUETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.419966986021 | $12.42 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018514056818999 | $0.07 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262064252155199 | $0.08 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05503521150019 | $0.08 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00236178710484799 | $0.04 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010272099883869 | $0.10 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000695671635682 | $0.05 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0012292445717899 | $0.01 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001268938672531 | $0.10 |
| SIMONE MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000120980170552806 | $0.00 |
| SIMONE MAGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005788921505 | $0.00 |
| SIMONE MAGELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00802014115898 | $0.01 |
| SIMONE MALPEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017436788276 | $0.99 |
| SIMONE MANDRILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00334949 | $101.65 |
| SIMONE MANDRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69684677094799 | $5.19 |
| SIMONE MANDRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118677873906999 | $0.07 |
| SIMONE MANDRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021488740199 | $0.01 |
| SIMONE MANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025937872128 | $5.06 |
| SIMONE MANTOVANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (541.627842) | ($541.63) |
| SIMONE MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001818332682028 | $50.45 |
| SIMONE MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.01691073923099 | $5.02 |
| SIMONE MANZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031251845358999 | $9.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMONE MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.836443754524 | $1.88 |
| SIMONE MARIA SCHELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002500197349 | $0.00 |
| SIMONE MARIE MCDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02386407 | $71.46 |
| SIMONE MARIE MCDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00162849 | $64.76 |
| SIMONE MARIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35963860444207 | $1.23 |
| SIMONE MARILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84245360241 | $7.90 |
| SIMONE MARINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112335816404 | $0.01 |
| SIMONE MARINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017266890055 | $3.37 |
| SIMONE MARINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.999463562749999 | $1.00 |
| SIMONE MARINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39432650546 | $1.35 |
| SIMONE MARINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031736920275 | $0.23 |
| SIMONE MARIOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029789744135 | $90.73 |
| SIMONE MARIOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027356842876 | $0.00 |
| SIMONE MARIOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.9330456419999 | $42.76 |
| SIMONE MARIOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.498328865 | $31.71 |
| SIMONE MARIOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11246063812 | $12.36 |
| SIMONE MARIOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8761512085 | $7.73 |
| SIMONE MARIOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309729999 | $0.48 |
| SIMONE MARIOTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116660219376 | $0.00 |
| SIMONE MARSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02691266907715 | $0.03 |
| SIMONE MARSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41098976216 | $0.02 |
| SIMONE MARSICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00690648756077503 | $0.01 |
| SIMONE MARTORANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040674768443 | $1.20 |
| SIMONE MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020887515122 | $0.62 |
| SIMONE MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2148435815 | $5.21 |
| SIMONE MASOERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00734928643701 | $0.01 |
| SIMONE MASSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026203005448 | $7.75 |
| SIMONE MASTROGIACOMO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,043.90) |
| SIMONE MASTROGIACOMO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16344274) | ($4,954.44) |
| SIMONE MASTROGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016869875464575 | $58.89 |
| SIMONE MASTROGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130528438821999 | $0.00 |
| SIMONE MASTROGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027564629707 | $0.05 |
| SIMONE MASTROGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26790761503 | $2.98 |
| SIMONE MASTROGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87450834229 | $2.99 |
| SIMONE MASTROGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148374978008999 | $0.00 |
| SIMONE MATOS BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138185237649999 | $4.09 |
| SIMONE MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022668161761 | $0.04 |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (227.0) | ($227.00) |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09324413441) | ($276.49) |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (852.769343) | ($852.77) |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065891088386 | $0.00 |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302617962578159 | $0.03 |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001420256923542 | $0.42 |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.683080957188 | $0.68 |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0340079973789999 | $0.03 |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.85177748690799 | $4.85 |
| SIMONE MAZZOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000076600733633 | $0.14 |
| SIMONE MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327501047849999 | $0.97 |
| SIMONE MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021232353589 | $0.02 |
| SIMONE MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079306752429 | $1.55 |
| SIMONE MEISELES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.16313022 | $6,607.59 |
| SIMONE MEISELES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.07226937 | $1,488.82 |
| SIMONE MEISELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131678922378999 | $399.18 |
| SIMONE MEISELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.409173321 | $386.41 |
| SIMONE MEISELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.053902129 | $17.48 |
| SIMONE MEISELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8229641548 | $42.48 |
| SIMONE MEISELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43709872261 | $3.86 |
| SIMONE MEISELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.791073227739999 | $47.30 |
| SIMONE MERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021449253226 | $0.63 |
| SIMONE MERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.372974958 | $49.37 |
| SIMONE MERLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2618798067) | ($460.74) |
| SIMONE MERLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (231.560345) | ($231.56) |
| SIMONE MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001769100347 | $0.00 |
| SIMONE MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024031942828796 | $5.65 |
| SIMONE MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7502681356149 | $2.75 |
| SIMONE MEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2,019.058964) | ($21,886.60) |
| SIMONE MEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 2,018.958964 | $21,811.45 |
| SIMONE MEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (2,029.031998) | ($20,059.94) |
| SIMONE MEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038644953867 | $1.14 |
| SIMONE MEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.317355092002 | $369.62 |
| SIMONE MICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008952347992 | $0.00 |
| SIMONE MICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019830116301 | $0.00 |
| SIMONE MICHAELA BORKENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000939833464979999 | $2.92 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00060421 | $23.86 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $5.93 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02356483 | $930.29 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00025182 | $10.00 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050921 | $19.99 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.02980577765 | $56.94 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050771 | $19.50 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025072 | $9.96 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 772.26391 | $772.26 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 343.104108 | $343.10 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00129994 | $50.75 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00039018 | $12.36 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (772.26391) | ($772.26) |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 770.0 | $770.00 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00156283 | $47.31 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00068306 | $20.10 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 0.01091611634 | $20.30 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| SIMONE MIGNARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIMONE MIGNARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028774) | ($871.82) |
| SIMONE MIGNARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,014.32) | ($1,014.32) |
| SIMONE MIGNARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (611.110518) | ($340.65) |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5695136499948 | $19.56 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021450339952 | $0.77 |
| SIMONE MIGNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013804479504 | $0.26 |
| SIMONE MINESSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00107499 | $41.73 |
| SIMONE MINESSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107606) | ($40.58) |
| SIMONE MINESSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2534838749) | ($494.06) |
| SIMONE MINESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000230657360438 | $0.01 |
| SIMONE MINESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003696708011 | $0.00 |
| SIMONE MINESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121230577553048 | $24.85 |
| SIMONE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010885832704 | $0.00 |
| SIMONE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000395366059559999 | $0.00 |
| SIMONE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000200470634729999 | $0.00 |
| SIMONE MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000872038775459999 | $0.00 |
| SIMONE MINZI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 26.0 | $74,442.52 |
| SIMONE MINZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($73,707.60) |
| SIMONE MINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00989393900169 | $10.08 |
| SIMONE MOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00418702658529999 | $0.00 |
| SIMONE MONACIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87267870752 | $2.73 |
| SIMONE MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029213726312 | $9.06 |
| SIMONE MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.476502404478 | $3.25 |
| SIMONE MORENO ROBERTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016341) | ($631.25) |
| SIMONE MORENO ROBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133063486045 | $51.86 |
| SIMONE MORGANTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0073 | $250.47 |
| SIMONE MORGANTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21795895) | ($6,293.06) |
| SIMONE MORGANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017719) | ($5.40) |
| SIMONE MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108387058860995 | $39.23 |
| SIMONE MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009099635616 | $0.00 |
| SIMONE MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014509931997 | $0.00 |
| SIMONE MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073980903176 | $0.01 |
| SIMONE MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018200544001 | $0.01 |
| SIMONE MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78260467632 | $0.03 |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.061508) | ($19.99) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.14564023) | ($373.05) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.776618162) | ($9,912.68) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (62.316006871) | ($62.32) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08264482) | ($2,479.34) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (358.339189) | ($358.34) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BAT | (100.635204232) | ($39.37) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (2.15141136) | ($144.25) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9.561675813) | ($9.56) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (3.6537) | ($4.82) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (66.089918) | ($27.91) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | OMG | (3.343131327) | ($8.26) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2546) | ($1.88) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (162.5045821) | ($22.75) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004335450604) | ($9.06) |
| SIMONE MOSSINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010013) | ($3.04) |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461793554561747 | $17.11 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128559174155354 | $0.02 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230620200378889 | $63.90 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4468731046775 | $2.45 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.177250421202264 | $0.03 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037267078930603 | $0.36 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1716557244966 | $0.11 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0428420142157619 | $0.04 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061270978321893 | $2.43 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13213957225 | $0.01 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015782176809391 | $0.03 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.10018643752699 | $0.06 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.412309194736799 | $0.41 |
| SIMONE MOSSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00175721648445355 | $0.01 |
| SIMONE MOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08426446) | ($2,661.66) |
| SIMONE MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074248546117601 | $25.52 |
| SIMONE MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054402512837 | $0.00 |
| SIMONE MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004639607753 | $0.00 |
| SIMONE MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000186754890199999 | $0.00 |
| SIMONE MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8281351644 | $3.74 |
| SIMONE MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.556141447 | $0.63 |
| SIMONE MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019544101136 | $0.44 |
| SIMONE MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.738374214499 | $86.75 |
| SIMONE MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03261585704 | $0.65 |
| SIMONE NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026642975068 | $80.87 |
| SIMONE NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060533779803 | $0.00 |
| SIMONE NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3913253417 | $1.50 |
| SIMONE NAIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094553616798 | $0.01 |
| SIMONE NASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162756508653 | $0.48 |
| SIMONE NASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064249585501 | $0.01 |
| SIMONE NASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015853199073 | $0.01 |
| SIMONE NAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001196317118 | $0.00 |
| SIMONE NAVIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097878434811 | $0.01 |
| SIMONE NICOLÒ EPIFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003363) | ($100.05) |
| SIMONE NICOLÒ EPIFANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37544127) | ($11,241.74) |
| SIMONE NICOLÒ EPIFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021959033484249 | $77.26 |
| SIMONE OLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012262758 7863 | $0.04 |
| SIMONE ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002567780645 | $0.00 |
| SIMONE ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00222227874609999 | $0.00 |
| SIMONE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005631041142069 | $0.00 |
| SIMONE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032620612538 | $0.03 |
| SIMONE ORMITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230878831669999 | $69.73 |
| SIMONE ORMITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046880584234 | $0.00 |
| SIMONE ORMITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014821446725 | $28.92 |
| SIMONE ORSI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003826) | ($151.86) |
| SIMONE ORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109897981886802 | $300.31 |
| SIMONE PALMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003936318819229 | $0.00 |
| SIMONE PARDAL DOS SANTOS RODRIGUES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220369965190629 | $0.00 |
| SIMONE PAVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002815615698 | $8.33 |
| SIMONE PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163163867535 | $0.48 |
| SIMONE PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073918646189 | $0.01 |
| SIMONE PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046426467122 | $0.00 |
| SIMONE PERGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,168.464368 | $1,168.46 |
| SIMONE PERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311070025 | |
| SIMONE PERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52860937997887 | $6.70 |
| SIMONE PERLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019368387235 | $5.73 |
| SIMONE PERNA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21899151) | ($7,950.27) |
| SIMONE PERNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017768) | ($5.96) |
| SIMONE PERNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100462) | ($209.26) |
| SIMONE PERNA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.087 | $2,632.06 |
| SIMONE PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247065184706402 | $89.59 |
| SIMONE PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005356974607135 | $1.46 |
| SIMONE PERNIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126318567576399 | $0.01 |
| SIMONE PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021046258883 | $0.02 |
| SIMONE PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487745658619999 | $9.52 |
| SIMONE PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017555345445 | $0.02 |
| SIMONE PEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82756109724 | $0.83 |
| SIMONE PIAZZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| SIMONE PIAZZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,112.69619) | ($6,112.70) |
| SIMONE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158338844 | $47.00 |
| SIMONE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051409654843 | $0.01 |
| SIMONE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5567332657 | $2.23 |
| SIMONE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.9338516614799 | $76.93 |
| SIMONE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003097869953 | $0.00 |
| SIMONE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128062260505 | $4.08 |
| SIMONE PICCARRETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6741312657) | ($1,335.21) |
| SIMONE PICCARRETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (460.78313) | ($188.48) |
| SIMONE PICCARRETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (799.351745) | ($106.46) |
| SIMONE PICCARRETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | KNC | (19.400896566) | ($42.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMONE PICCARRETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZRX | (140.23157558) | ($60.42) |
| SIMONE PICCARRETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (3.136385972) | ($17.63) |
| SIMONE PICCARRETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00577445) | ($170.96) |
| SIMONE PICCARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004350579776312 | $1.53 |
| SIMONE PICCARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171169480446 | $0.25 |
| SIMONE PICCARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047990536539078 | $12.10 |
| SIMONE PICCARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0362230462781999 | $0.04 |
| SIMONE PICCARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02717961722558 | $0.17 |
| SIMONE PICCARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.46144751998319 | $0.86 |
| SIMONE PICCARRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000022380985312 | $0.00 |
| SIMONE PIERANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023297536247421 | $0.00 |
| SIMONE PIETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029488293004 | $0.00 |
| SIMONE PIETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015767578632 | $0.00 |
| SIMONE PINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.482) | ($3.98) |
| SIMONE PINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.002664 | $3.98 |
| SIMONE PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52941119281599 | $6.31 |
| SIMONE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109798473106999 | $0.01 |
| SIMONE PITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.65503896283 | $10.62 |
| SIMONE PIZZO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127629) | ($46.65) |
| SIMONE PIZZO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (452.316308) | ($452.32) |
| SIMONE PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012765377669139 | $50.01 |
| SIMONE PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4510799750714 | $2.45 |
| SIMONE PORTA MECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394206748671 | $0.38 |
| SIMONE POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615570028469 | $0.61 |
| SIMONE PTÁČEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| SIMONE PTÁČEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02343531961) | ($0.05) |
| SIMONE PTÁČEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SIMONE PTÁČEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 7.116707 | $7.12 |
| SIMONE PTÁČEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 889.691518 | $889.69 |
| SIMONE PTÁČEK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| SIMONE PTÁČEK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| SIMONE PTÁČEK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05477701191 | $1,154.75 |
| SIMONE PTÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060349638234 | $0.20 |
| SIMONE PTÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2264113100119 | $5.33 |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03157929 | $1,138.74 |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03495 | $1,206.69 |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0862219633) | ($2,960.00) |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 740.0 | $740.00 |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003679760636) | ($10.92) |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (740.0) | ($740.00) |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0862219633 | $2,558.71 |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251582810679 | $74.52 |
| SIMONE PUSTIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9430033572926 | $0.87 |
| SIMONE QUAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177773016929999 | $53.09 |
| SIMONE QUAGLIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35850549275387 | $1.55 |
| SIMONE RAFFAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223882942205311 | $0.00 |
| SIMONE RAMPALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026576544168 | $0.79 |
| SIMONE RAMPALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018534522652 | $0.02 |
| SIMONE RAMPAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023120845294 | $0.05 |
| SIMONE RAMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201452188651164 | $0.02 |
| SIMONE RIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018013916344 | $0.00 |
| SIMONE RIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25275538690173 | $0.18 |
| SIMONE RIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006610648205 | $0.01 |
| SIMONE RIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048176668044 | $0.19 |
| SIMONE RIGINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011687338352418 | $50.84 |
| SIMONE RIGINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34640086362 | $706.79 |
| SIMONE RIGINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.218398561 | $91.33 |
| SIMONE RIGINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7263307855 | $26.40 |
| SIMONE RIGOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020020530992 | $5.93 |
| SIMONE RIGOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.38317994364 | $713.84 |
| SIMONE RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327817937699312 | $0.32 |
| SIMONE ROCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026181511902 | $0.77 |
| SIMONE ROCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098838265747 | $0.00 |
| SIMONE ROCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08186453507588 | $0.08 |
| SIMONE ROCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069799219956 | $0.01 |
| SIMONE ROLLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09684419) | ($2,921.01) |
| SIMONE ROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000989299718217699 | $33.42 |
| SIMONE ROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080407660953 | $0.00 |
| SIMONE ROMANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083457971312 | $0.25 |
| SIMONE ROMANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024510127902 | $0.00 |
| SIMONE ROMANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.45008168 | $0.75 |
| SIMONE ROMANÒ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8548602977) | ($253.43) |
| SIMONE ROMANÒ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09979379 | $192.73 |
| SIMONE ROMANÒ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00109978 | $32.24 |
| SIMONE ROMANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052507528409 | $15.50 |
| SIMONE ROMANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360844009124841 | $0.04 |
| SIMONE ROMANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139255275004 | $2.30 |
| SIMONE ROMANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017311316694 | $0.00 |
| SIMONE ROMANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021993503111 | $0.00 |
| SIMONE ROMANÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005092598608489 | $1.95 |
| SIMONE ROMONDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014477919069999 | $0.00 |
| SIMONE ROSSI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 2.99 | $156.59 |
| SIMONE ROSSI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00158 | $54.54 |
| SIMONE ROSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.11423362 | $277.36 |
| SIMONE ROSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 143.749516 | $143.75 |
| SIMONE ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 104.54810607 | $1,235.76 |
| SIMONE ROSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.35305 | $43.98 |
| SIMONE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051989480572 | $15.32 |
| SIMONE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086005292822 | $0.00 |
| SIMONE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558535743339999 | $10.43 |
| SIMONE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4704502399 | $12.42 |
| SIMONE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6269380971 | $1.63 |
| SIMONE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023666387618 | $0.55 |
| SIMONE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0021253588574 | $0.00 |
| SIMONE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058615135389 | $0.01 |
| SIMONE ROVIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.247170007 | $74.82 |
| SIMONE ROVIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.208286019 | $76.11 |
| SIMONE RUSSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 83.53566 | $4.38 |
| SIMONE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7789377756461 | $19.56 |
| SIMONE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313242944446 | $70.32 |
| SIMONE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014463667987 | $0.00 |
| SIMONE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000645151158199999 | $0.00 |
| SIMONE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051215399237 | $0.00 |
| SIMONE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88843873174 | $0.03 |
| SIMONE SAFFIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6914208698669 | $15.17 |
| SIMONE SALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00013821 | $0.02 |
| SIMONE SALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.4355) | ($53.44) |
| SIMONE SALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (22.442012) | ($22.44) |
| SIMONE SALA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001717 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006207 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004628 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00011926 | $0.02 |
| SIMONE SALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000141 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.409955) | ($52.71) |
| SIMONE SALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (22.440776) | ($22.44) |
| SIMONE SALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001302 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013569 | $0.02 |
| SIMONE SALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001421 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001346 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.41025) | ($43.47) |
| SIMONE SALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (22.43) | ($22.43) |
| SIMONE SALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009181 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00002792 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001933 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001813 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00002085 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (22.451598) | ($22.45) |
| SIMONE SALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.409888) | ($36.16) |
| SIMONE SALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002181 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00021097 | $0.02 |
| SIMONE SALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002839 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010621 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00005386 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.41003359) | ($27.32) |
| SIMONE SALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (22.44) | ($22.44) |
| SIMONE SALA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002256 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001804 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00017559 | $0.02 |
| SIMONE SALA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002097 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002055 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (22.44) | ($22.44) |
| SIMONE SALA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001798 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.41034315) | ($28.00) |
| SIMONE SALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.59) | ($10.59) |
| SIMONE SALA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00010727 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00222965 | $0.19 |
| SIMONE SALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.437) | ($22.44) |
| SIMONE SALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (22.4424) | ($22.44) |
| SIMONE SALA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011861 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.41025987) | ($25.71) |
| SIMONE SALA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002343 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002531 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00221238 | $0.20 |
| SIMONE SALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000251 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000791 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002345 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.41263066) | ($24.85) |
| SIMONE SALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.440851) | ($22.44) |
| SIMONE SALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (22.440793) | ($22.44) |
| SIMONE SALA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0021254 | $0.20 |
| SIMONE SALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002616 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00002926 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003049 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003354 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00327848 | $0.20 |
| SIMONE SALA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005819 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003207 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00309119 | $0.20 |
| SIMONE SALA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003387 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003366 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00003291 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003139 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00333333 | $0.20 |
| SIMONE SALA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003921 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00024602 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003893 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00003968 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003537 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00347826 | $0.21 |
| SIMONE SALA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004012 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00004195 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00020262 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023935518086 | $72.39 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119500597929 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.57531013149999 | $4.13 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037112930926 | $10.98 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153290732109999 | $0.03 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093316993214 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000553344105689999 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5434964919999 | $51.93 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000111206663239999 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.978862285 | $291.98 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 525.815984914 | $417.53 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 291.352784988 | $291.35 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032447182074 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004297901299999999 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000090290317426 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026041852283 | $0.02 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000137989045405 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000096457397208 | $0.00 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000109829666423 | $0.01 |
| SIMONE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0104739524612 | $0.01 |
| SIMONE SALVADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001392980808812 | $0.00 |
| SIMONE SALVATORE IPSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043293648354 | $0.00 |
| SIMONE SALVATORE IPSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6044645864 | $7.60 |
| SIMONE SALVATORE IPSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.73209774609999 | $4.73 |
| SIMONE SALVATORE VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011532703688 | $0.00 |
| SIMONE SALVATORE VIVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022216382593 | $0.00 |
| SIMONE SAMOGGIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055) | ($114.60) |
| SIMONE SAMOGGIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250175934) | ($439.53) |
| SIMONE SAMOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066969898869 | $0.02 |
| SIMONE SAMOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249499021516159 | $6.06 |
| SIMONE SAMOGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052453303774 | $0.01 |
| SIMONE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031480848924 | $0.01 |
| SIMONE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022806592873 | $0.00 |
| SIMONE SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015833454494 | $0.00 |
| SIMONE SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466705789836352 | $0.00 |
| SIMONE SARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010230706094 | $0.00 |
| SIMONE SCHIAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157873201239999 | $3.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMONE SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032410836791 | $0.96 |
| SIMONE SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5821103999 | $11.58 |
| SIMONE SCHITTGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043109732799 | $1.34 |
| SIMONE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085796032669999 | $0.27 |
| SIMONE SCOTTI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00372967 | $153.35 |
| SIMONE SCOTTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00300168 | $118.48 |
| SIMONE SCOTTI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.015991 | $487.23 |
| SIMONE SCOTTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($120.74) |
| SIMONE SCOTTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01068159) | ($309.92) |
| SIMONE SCOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01317565) | ($419.71) |
| SIMONE SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402123426215659 | $103.15 |
| SIMONE SEMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022278559971 | $0.01 |
| SIMONE SEMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177138084279999 | $0.00 |
| SIMONE SERINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.690933) | ($100.69) |
| SIMONE SERINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (25.717336) | ($25.72) |
| SIMONE SERINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (1,522.2602034) | ($212.73) |
| SIMONE SERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357268522066062 | $0.45 |
| SIMONE SERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4974616999814 | $0.50 |
| SIMONE SERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59147216299934 | $0.59 |
| SIMONE SERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122628565761 | $50.60 |
| SIMONE SESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528191622 | $0.55 |
| SIMONE SESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007451796093 | $0.00 |
| SIMONE SESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050234243163 | $0.00 |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (6.512207) | ($20,559.56) |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.4879277 | $20,559.56 |
| SIMONE SEVERINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067586) | ($20.10) |
| SIMONE SEVERINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06725045) | ($2,000.32) |
| SIMONE SEVERINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40343828) | ($12,025.69) |
| SIMONE SEVERINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20982092) | ($35,993.60) |
| SIMONE SEVERINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1085456) | ($32,980.54) |
| SIMONE SEVERINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003186) | ($100.11) |
| SIMONE SEVERINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0244505) | ($32,190.28) |
| SIMONE SEVERINO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00499758211) | ($9.52) |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013724445625426 | $472.65 |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115163303807042 | $34.81 |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126332245555 | $0.13 |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019007574999999 | $0.00 |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017944180553 | $0.00 |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075280342219 | $0.01 |
| SIMONE SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044719982392 | $0.00 |
| SIMONE SEVESO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01429954 | $429.19 |
| SIMONE SEVESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245169553674 | $52.98 |
| SIMONE SGORBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025934315451 | $78.65 |
| SIMONE SGORBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014778895516 | $28.84 |
| SIMONE SGORBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037652493672 | $0.04 |
| SIMONE SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019896883773 | $0.59 |
| SIMONE SIGNORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5496447293 | $7.55 |
| SIMONE SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0341703847603 | $0.98 |
| SIMONE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155937439956 | $4.62 |
| SIMONE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18131273432 | $0.18 |
| SIMONE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167152953239999 | $32.62 |
| SIMONE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7501330859 | $5.49 |
| SIMONE SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000045819289038 | $0.00 |
| SIMONE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010056843838 | $0.00 |
| SIMONE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058511872525 | $0.01 |
| SIMONE SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057346365769999 | $1.70 |
| SIMONE SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0808658033209999 | $0.09 |
| SIMONE SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101155957456 | $0.00 |
| SIMONE SIVORI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.72) |
| SIMONE SIVORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153677767659 | $45.65 |
| SIMONE SIVORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028028203008 | $0.00 |
| SIMONE SIVORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000221518738979999 | $0.00 |
| SIMONE SIVORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027305841166 | $0.00 |
| SIMONE SLEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015749482 | $0.00 |
| SIMONE SLEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56279149354 | $0.68 |
| SIMONE SLEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0712274115 | $2.07 |
| SIMONE SLEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0837999684 | $2.08 |
| SIMONE SOLDA' | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $364.89 |
| SIMONE SOLDA' | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1554 | $5,990.01 |
| SIMONE SOLDA' | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,555.0 | $2,555.00 |
| SIMONE SOLDA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017116383497 | $50.00 |
| SIMONE SOLDA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.278966264969 | $71.63 |
| SIMONE SPIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013394137716 | $0.00 |
| SIMONE SPIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025443386506 | $0.00 |
| SIMONE SPIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021898630532 | $0.00 |
| SIMONE SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000720409969 | $0.00 |
| SIMONE SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023548278709 | $0.00 |
| SIMONE SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00220630588 | $0.00 |
| SIMONE SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027524026452 | $0.00 |
| SIMONE SPIRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078314582458 | $2.32 |
| SIMONE SPIRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010509602523 | $2.05 |
| SIMONE SPIRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079258307968 | $0.00 |
| SIMONE SPIRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063485729428 | $0.00 |
| SIMONE SPIRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034645602964 | $0.00 |
| SIMONE SPIRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027435205277999 | $0.00 |
| SIMONE SPIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.511610547993 | $10.09 |
| SIMONE SPIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022552102092 | $0.01 |
| SIMONE SPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071195895533999 | $0.21 |
| SIMONE SPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29407285566 | $0.34 |
| SIMONE SQUILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014028052103199 | $0.42 |
| SIMONE SQUILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023045386318999 | $0.00 |
| SIMONE STANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIMONE STANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (43,000.0) | ($43,000.00) |
| SIMONE STANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.556553 | $22,294.96 |
| SIMONE STANTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.51129894 | $20,722.95 |
| SIMONE STANTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SIMONE STANTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.07539655 | $2,969.87 |
| SIMONE STANTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.54892253) | ($53.34) |
| SIMONE STANTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (1.9090753) | ($585.54) |
| SIMONE STANTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02513025 | $985.72 |
| SIMONE STANTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (5.36041605) | ($535.37) |
| SIMONE STANTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SIMONE STANTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.12882538 | $4,953.83 |
| SIMONE STANTON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.05079211 | $1,989.32 |
| SIMONE STANTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0262114 | $990.91 |
| SIMONE STANTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02745889 | $994.87 |
| SIMONE STANTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02595226 | $923.72 |
| SIMONE STANTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00869351 | $274.18 |
| SIMONE STANTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SIMONE STANTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09832569 | $195.82 |
| SIMONE STANTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00153279 | $44.63 |
| SIMONE STANTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 137.82795674 | $92.39 |
| SIMONE STANTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| SIMONE STANTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (4,980.0) | ($4,980.00) |
| SIMONE STANTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 7,246.0 | $4,957.96 |
| SIMONE STANTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00572534 | $167.67 |
| SIMONE STANTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0380885 | $67.95 |
| SIMONE STANTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00224214 | $65.06 |
| SIMONE STANTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.291) | ($1.00) |
| SIMONE STANTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 0.997 | $1.00 |
| SIMONE STANTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (1.314034886) | ($40,000.00) |
| SIMONE STANTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| SIMONE STANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | 1INCH | (205.095) | ($157.74) |
| SIMONE STANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 156.795 | $157.74 |
| SIMONE STANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MANA | (221.92) | ($205.82) |
| SIMONE STANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 205.054 | $205.82 |
| SIMONE STANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SIMONE STANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 618.302 | $300.00 |
| SIMONE STANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| SIMONE STANTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 288.72 | $140.00 |
| SIMONE STANTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 200.35649 | $200.36 |
| SIMONE STANTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SIMONE STANTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 509.684 | $200.00 |
| SIMONE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,802.73604674309 | $3,685.60 |
| SIMONE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8830028028 | $5.58 |
| SIMONE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158364470983 | $9.47 |
| SIMONE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038015194667 | $12.10 |
| SIMONE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7455124775202 | $1.96 |
| SIMONE STATUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026100007333 | $0.00 |
| SIMONE STELLATO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (908.272657) | ($550.66) |
| SIMONE STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018108623925 | $0.54 |
| SIMONE STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3764558390418 | $3.80 |
| SIMONE STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049597046964 | $1.47 |
| SIMONE STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29415539815 | $0.81 |
| SIMONE STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072091144752 | $0.01 |
| SIMONE STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444066122269999 | $0.33 |
| SIMONE SVANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000104591665999999 | $0.00 |
| SIMONE SVANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037084431214 | $0.04 |
| SIMONE SVANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080565120177 | $0.01 |
| SIMONE TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03283801313679 | $0.97 |
| SIMONE TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146336127597 | $29.62 |
| SIMONE TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9679762481359 | $12.78 |
| SIMONE TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.073166625988 | $0.00 |
| SIMONE TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.022317787618 | $0.05 |
| SIMONE TARABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00650000815802559 | $0.01 |
| SIMONE TARTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001156802148 | $0.00 |
| SIMONE TARTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632784417672659 | $0.01 |
| SIMONE TARTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028605123783 | $0.00 |
| SIMONE TARTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000081232169649 | $0.00 |
| SIMONE TERONTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018719043137 | $0.55 |
| SIMONE TERONTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53243002542 | $0.50 |
| SIMONE TESTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.4438507 | $4,698.59 |
| SIMONE TESTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.19416742 | $5,951.47 |
| SIMONE TESTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.2494) | ($2.25) |
| SIMONE TESTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2.246 | $2.25 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091299817671 | $21.32 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141971031 | $18.70 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.507611527049999 | $0.51 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5046229044 | $9.91 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003636584199552 | $0.05 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 219.147425045999 | $219.15 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9588744937 | $6.69 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034779923856 | $3.82 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000024212199954 | $0.00 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035287711015 | $0.00 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00015130593275 | $0.00 |
| SIMONE TESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2481615971 | $3.01 |
| SIMONE TETI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (32.072152) | ($20.01) |
| SIMONE TETI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00411 | $122.39 |
| SIMONE TETI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00125 | $37.26 |
| SIMONE TETI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (51.470508) | ($19.99) |
| SIMONE TETI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($776.94) |
| SIMONE TETI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($194.24) |
| SIMONE TETI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($180.68) |
| SIMONE TETI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001422) | ($39.95) |
| SIMONE TETI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.026137 | $39.95 |
| SIMONE TETI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $78.75 |
| SIMONE TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531247698649999 | $15.45 |
| SIMONE TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102223004747 | $0.01 |
| SIMONE TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719979736719999 | $13.94 |
| SIMONE TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.435396585 | $13.57 |
| SIMONE TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095531223611 | $3.04 |
| SIMONE TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.969451702 | $0.57 |
| SIMONE TETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0089670912127 | $0.01 |
| SIMONE TODISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017512) | ($50.06) |
| SIMONE TODISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (11.995247825) | ($34,191.07) |
| SIMONE TODISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012933) | ($50.04) |
| SIMONE TODISCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01203586125) | ($34.02) |
| SIMONE TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004137321819573 | $0.17 |
| SIMONE TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042856518613 | $0.05 |
| SIMONE TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361607194578539 | $107.96 |
| SIMONE TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028868943291 | $0.00 |
| SIMONE TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000149819186589999 | $0.00 |
| SIMONE TOLOMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011960295761 | $0.00 |
| SIMONE TOLOMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005596402803 | $0.00 |
| SIMONE TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00683424841729999 | $0.01 |
| SIMONE TOMMASO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (110.184072269) | ($110.18) |
| SIMONE TOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048533491588 | $0.01 |
| SIMONE TOMMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.30532399099779 | $1.31 |
| SIMONE TORCHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00477924 | $189.07 |
| SIMONE TORCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02259929 | $680.92 |
| SIMONE TORCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047222252564411 | $106.47 |
| SIMONE TORRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02588070914 | $0.03 |
| SIMONE TORRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120986219561 | $0.36 |
| SIMONE TORRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080487136289 | $0.00 |
| SIMONE TORRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86845809542 | $9.65 |
| SIMONE TRAFFICANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210657946729999 | $0.00 |
| SIMONE TRAFFICANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00333524558219999 | $0.00 |
| SIMONE TRAFFICANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056820850695 | $0.01 |
| SIMONE TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076178823061 | $0.00 |
| SIMONE TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051749811204 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMONE TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017954108882 | $0.02 |
| SIMONE UEDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003083231585) | ($8.86) |
| SIMONE UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072524155358 | $0.00 |
| SIMONE UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008611045778704 | $0.03 |
| SIMONE VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530758268426296 | $0.06 |
| SIMONE VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053926186374 | $0.00 |
| SIMONE VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080811500554 | $0.00 |
| SIMONE VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112953954867 | $0.00 |
| SIMONE VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0578886078789999 | $0.00 |
| SIMONE VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001164225985 | $0.00 |
| SIMONE VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109418812534999 | $0.00 |
| SIMONE VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00191883276399999 | $0.00 |
| SIMONE VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021402616043 | $0.01 |
| SIMONE VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014185257038 | $0.01 |
| SIMONE VELOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024076638809 | $0.07 |
| SIMONE VERRASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| SIMONE VICARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027085847247 | $82.26 |
| SIMONE VICARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11932372433 | $241.70 |
| SIMONE VICARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4235589024 | $4.42 |
| SIMONE VIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205155947399541 | $0.02 |
| SIMONE VIGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (22.508349463) | ($202.80) |
| SIMONE VIGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1821178) | ($5,400.45) |
| SIMONE VIGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.048767703) | ($3,660.25) |
| SIMONE VIGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (398.446408) | ($245.29) |
| SIMONE VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014000314230255 | $48.09 |
| SIMONE VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018928190532749 | $44.57 |
| SIMONE VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6256761849412 | $1.83 |
| SIMONE VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320269739334259 | $4.16 |
| SIMONE VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053748465622 | $3.21 |
| SIMONE VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001652683759 | $0.18 |
| SIMONE VILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018182510873 | $0.54 |
| SIMONE VILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086689886598 | $0.09 |
| SIMONE VILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016953417068 | $0.02 |
| SIMONE VILASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015259222079 | $0.00 |
| SIMONE VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033113568906 | $0.00 |
| SIMONE VITOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000552575123234999 | $0.00 |
| SIMONE VITTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.150466 | $282.20 |
| SIMONE VITTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0751434 | $2,181.71 |
| SIMONE VITTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.297661 | $524.99 |
| SIMONE VITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288533760749 | $63.21 |
| SIMONE VITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268510696215 | $3.49 |
| SIMONE VITTORINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 48.26167 | $3,175.98 |
| SIMONE VITTORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160039017569 | $9.57 |
| SIMONE VITTORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54410399047 | $25.62 |
| SIMONE VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123821302087 | $3.66 |
| SIMONE VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041240211672 | $0.80 |
| SIMONE VITULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57394460924 | $0.36 |
| SIMONE VORTICE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.024545 | $68.55 |
| SIMONE VORTICE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 5.5378 | $84.85 |
| SIMONE VORTICE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.9668 | $78.83 |
| SIMONE VORTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027981652343 | $8.28 |
| SIMONE VORTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026681426701 | $0.44 |
| SIMONE VORTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089293094987 | $0.80 |
| SIMONE VORTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0028821195458 | $0.06 |
| SIMONE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374823061429999 | $11.09 |
| SIMONE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1035443433 | $1.32 |
| SIMONE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015703946221 | $0.37 |
| SIMONE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7314429774 | $2.73 |
| SIMONE ZANOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIMONE ZANOLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SIMONE ZANOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($20.20) |
| SIMONE ZANOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00599775) | ($232.85) |
| SIMONE ZANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54381294215324 | $3.15 |
| SIMONE ZARO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.03111303 | $914.83 |
| SIMONE ZARO | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | USDC | 0.5 | $0.50 |
| SIMONE ZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263167211618 | $55.11 |
| SIMONE ZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002062715901 | $0.00 |
| SIMONE ZAZZERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024055334017 | $72.76 |
| SIMONE ZAZZERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.07757465614 | $9.56 |
| SIMONE ZAZZERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046749830927 | $93.02 |
| SIMONE ZAZZERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0243276242 | $7.74 |
| SIMONE ZECCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4181001875056 | $0.40 |
| SIMONE ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384273603989999 | $117.81 |
| SIMONE ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366503635339999 | $0.43 |
| SIMONE ZOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031882515553 | $0.94 |
| SIMONE ZOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.037973776772 | $4.07 |
| SIMONE ZOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6204598346 | $8.62 |
| SIMONE ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028402702242 | $0.00 |
| SIMONE ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14720709793 | $0.17 |
| SIMONE ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052777965248 | $0.01 |
| SIMONE ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107063245759 | $3.41 |
| SIMONE ZUCCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34187846688 | $19.46 |
| SIMONE ZULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000772154107 | $0.00 |
| SIMONE ZULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183625895269999 | $0.00 |
| SIMONE ZULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000336004141769999 | $0.01 |
| SIMONE ZULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088390384643 | $0.01 |
| SIMONE ZULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003012289062 | $0.00 |
| SIMONE ZULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079330442103999 | $0.00 |
| SIMONE ZULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081001552677 | $0.00 |
| SIMONE ZULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000001101485265 | $0.00 |
| SIMONETTA BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001206073436 | $0.00 |
| SIMONETTA NIEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.704116677369 | $3.56 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.72) | ($13.72) |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.06) | ($2.06) |
| SIMONETTE SWAIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109805210674 | $32.50 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031299842474 | $0.61 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.072875713 | $280.07 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 315.723648337 | $250.30 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.008729414 | $28.01 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.374572286 | $1.95 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5307089991 | $15.48 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.183066316989999 | $20.10 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.40791502003 | $1.41 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0143203918669999 | $1.08 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82967635571 | $1.28 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.117924346379 | $8.41 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7035206321 | $1.78 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0126589804698 | $0.02 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77628860476 | $0.41 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02428058936 | $2.63 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.02055309106 | $2.93 |
| SIMONETTE SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.23555751912 | $0.88 |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,417.476141) | ($8,417.48) |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,150.491508) | ($27,150.49) |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.596909) | ($67.60) |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (9.204107) | ($9.20) |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043438058 | $0.00 |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.689258346285 | $237.43 |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.38134423979 | $31.38 |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 218.175972795569 | $218.18 |
| SIMON-GABRIEL BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000004001153992 | $0.00 |
| SIMONLUCA DETTORI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001024 | $0.42 |
| SIMONLUCA DETTORI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001027 | $0.31 |
| SIMONLUCA DETTORI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.542826205) | ($952.64) |
| SIMONLUCA DETTORI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.20 |
| SIMONLUCA DETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019114695171 | $0.57 |
| SIMONLUCA DETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00470807171636989 | $11.27 |
| SIMONLUCA LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024241349386 | $73.35 |
| SIMONLUCA LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015551377175 | $0.02 |
| SIMONLUCA LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.2564646637 | $27.26 |
| SIMON-MARCUS NASTERLACK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02991902 | $1,136.53 |
| SIMON-MARCUS NASTERLACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03032454) | ($943.64) |
| SIMON-MARCUS NASTERLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085115568995 | $0.28 |
| SIMONNE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031984168267 | $9.47 |
| SIMONNE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024097462518 | $0.00 |
| SIMONNE HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.909047712469999 | $10.10 |
| SIMON-PIERRE HERBIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007690846253 | $0.00 |
| SIMON-PIERRE HERBIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115849402186 | $0.00 |
| SIMON-PIERRE HERBIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126248028222 | $0.01 |
| SIMON-PIERRE HERBIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008561467602 | $0.00 |
| SIMON-PIERRE HERBIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001650840465299999 | $0.00 |
| SIMON-PIERRE VESPERINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SIMON-PIERRE VESPERINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (44,867.342347) | ($44,867.34) |
| SIMON-PIERRE VESPERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.22247605869 | $456.22 |
| SIMOS SYMEOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59523236952034 3 | $0.69 |
| SIMPA AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488743101799999 | $0.01 |
| SIMPHIWE BUSA BROOK NXUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416678449329429 | $0.04 |
| SIMPHIWE CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795454703442984 | $0.08 |
| SIMPHIWE-FRESH NTULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037928182614 | $0.02 |
| SIMPI SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161706) | ($4,660.85) |
| SIMPI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078670883000 32 | $29.22 |
| SIMPI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024998129101 | $0.02 |
| SIMPI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000108313906 99 | $0.00 |
| SIMPLE-ANGE TOUNGUI-INNOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109578003899431 | $0.11 |
| SIMPLE-ANGE TOUNGUI-INNOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0382393906 | $3.99 |
| SIMPLE-ANGE TOUNGUI-INNOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02329433967 | $0.64 |
| SIMPSON AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,973.265518) | ($26,973.27) |
| SIMPSON AU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30.796814) | ($30.80) |
| SIMPSON AU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01165523) | ($354.13) |
| SIMPSON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099021907480402 | $3.42 |
| SIMPSON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116115862918 | $0.00 |
| SIMPSON AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.720664484864 | $172.72 |
| SIMRAN BENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006714229703 | $0.00 |
| SIMRAN BENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046151514566 | $0.00 |
| SIMRAN BENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011646440827 | $0.01 |
| SIMRAN BENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000910161685539999 | $0.01 |
| SIMRAN BENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00165248066139999 | $0.01 |
| SIMRAN BHACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229916318549999 | $0.03 |
| SIMRAN BHACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046482726546 | $0.01 |
| SIMRAN JOSHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIMRAN JOSHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| SIMRAN JOSHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| SIMRAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.88434038402 | $14.70 |
| SIMRAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.988525758 | $189.99 |
| SIMRAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30107124499 | $0.19 |
| SIMRAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00097977470341 | $0.31 |
| SIMRAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022659133579999 | $6.71 |
| SIMRAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056228892668 | $0.00 |
| SIMRAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016453079069 | $3.21 |
| SIMRAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016090589702 | $0.02 |
| SIMRAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011580795604 | $0.01 |
| SIMRAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000929501963 01 | $0.00 |
| SIMRAN KOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005608736502 5 | $0.00 |
| SIMRAN NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160536460286 | $0.48 |
| SIMRAN NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.938698885 | $80.33 |
| SIMRAN NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127983016491 | $3.79 |
| SIMRAN NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028937395834 | $0.03 |
| SIMRAN SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00349495 | $109.88 |
| SIMRAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012491506814 | $0.49 |
| SIMRAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33706662684079 | $3.13 |
| SIMRAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031712316822 | $0.93 |
| SIMRAN UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056614447482 | $16.76 |
| SIMRAN UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1386998184399 | $23.65 |
| SIMRAN UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89868797893 | $9.99 |
| SIMRAN UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3298004824 | $7.96 |
| SIMRANJEET AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2393151546 | $3.24 |
| SIMRANJEET AUJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2393158091 | $3.24 |
| SIMRANJEET GARCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.11720739762 | $21.99 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01844176) | ($750.00) |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01844176 | $750.00 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018417) | ($749.87) |
| SIMRANJIT SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01549461) | ($500.00) |
| SIMRANJIT SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01549461 | $500.00 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015495) | ($501.26) |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002584923363 | $8.58 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050547823962 | $9.86 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033068464747 | $0.03 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127728713306999 | $0.38 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046838440543 | $0.05 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031200970723 | $0.01 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89728437906 | $0.90 |
| SIMRANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4343170285 | $1.93 |
| SIMRANPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (55.60398) | ($25.00) |
| SIMRANPREET SINGH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 55.60398 | $25.00 |
| SIMRANPREET SINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,175.666628) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMRANPREET SINGH | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,175.666628 | $500.00 |
| SIMRANPREET SINGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (76.583793165) | ($665.24) |
| SIMRANPREET SINGH | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 76.583793165 | $665.24 |
| SIMRANPREET SINGH | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($8.73) |
| SIMRANPREET SINGH | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | LINK | (40.0) | ($347.53) |
| SIMRANPREET SINGH | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | LINK | (35.5) | ($303.53) |
| SIMRANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222556040698759 | $2.19 |
| SIMRANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086276081773 | $0.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.605324509) | ($63.61) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.605324509 | $63.61 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.982462143) | ($100.00) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.982462143 | $100.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (63.6) | ($63.60) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 54.725 | $63.60 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (140.707462143) | ($164.41) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001326109541) | ($0.21) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001326109541 | $0.21 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001015126431) | ($0.30) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001015126431 | $0.30 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001881057955) | ($0.55) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001881057955 | $0.55 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.02765859017) | ($2.13) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.02765859017 | $2.13 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (69.7690643) | ($13.00) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 69.7690643 | $13.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (3.818615752) | ($16.00) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | OMG | 3.818615752 | $16.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (69.75) | ($13.00) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 12.894 | $13.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | OMG | (3.818) | ($15.96) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 15.905 | $15.96 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.422838014) | ($50.47) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.422838014 | $50.47 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (52.02454) | ($45.00) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 52.02454 | $45.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (52.024) | ($45.00) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 44.756 | $45.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (43.417) | ($50.46) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 50.208 | $50.46 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (123.76) | ($123.76) |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 106.598 | $123.76 |
| SIMRAT KALSI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.603838014) | ($123.89) |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086591557886 | $25.63 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000749377879129 | $0.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.320177334816019 | $0.32 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6680296927042 | $0.86 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66464880346 | $0.46 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0636805798729999 | $0.71 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22455933855 | $0.04 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080657812994 | $3.19 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000468773836968399 | $0.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001554506766558 | $0.00 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021825991351 | $0.03 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0062955709488 | $0.02 |
| SIMRAT KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000041165000559491 | $0.00 |
| SIMRAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7898424585499 | $11.99 |
| SIMREN DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125842505641 | $382.35 |
| SIMREN DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.25218778 | $217.25 |
| SIMRIT GHATTAORAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019452779494 | $0.00 |
| SIMRIT GHATTAORAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116164873324999 | $0.14 |
| SIMRIT GHATTAORAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.396933484 | $8.31 |
| SIMRIT GHATTAORAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.49440440361 | $0.22 |
| SIMRIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018357743359 | $0.54 |
| SIMRIT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.154605029165 | $4.18 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01771283 | $710.82 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | SOL | 7.67102786 | $781.84 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.08702222 | $212.64 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00859129 | $348.68 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | SOL | 6.68030574 | $713.19 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01708108 | $712.06 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.77744321) | ($14.29) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2404945363) | ($0.51) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.05165720742) | ($2,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | SOL | 10.13239335 | $968.27 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.793641491) | ($14.05) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02593404 | $1,022.18 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065453313) | ($0.42) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.05073587205) | ($2,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01032276 | $406.92 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | SOL | 9.61568532 | $962.44 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.093684639) | ($6.37) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9597789445) | ($1.98) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $114.84 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 32.04783882 | $1,847.90 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.54180016) | ($21.26) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | SOL | 4.11293853 | $370.33 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01287508496) | ($423.44) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.20991935 | $501.20 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.4046642494) | ($932.91) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03042897 | $937.77 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01533897043) | ($464.29) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00009263462811) | ($2.80) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,189.034561 | $1,189.03 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (9.220285) | ($100.64) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,296.256786 | $1,296.26 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 91.456583 | $91.46 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.278616352) | ($2.03) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Incoming | Collateral | DOT | 172.757475083 | $1,931.43 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,114.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 590.0 | $590.00 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.472361628) | ($3.95) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 121.747233082 | $4,293.01 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.178521) | ($783.99) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 20.158521 | $663.01 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | SOL | 8.34993807 | $594.24 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16.74) | ($16.74) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01492807436) | ($448.39) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.0) | ($79.70) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($519.71) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 558.229531 | $558.23 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.863616725) | ($2.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5863362313 | $1,076.94 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5337611473) | ($980.37) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.06) | ($290.30) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (72.757) | ($571.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,506.993216 | $2,506.99 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 534.576306 | $534.58 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.840336583) | ($21.26) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.621360273 | $5,089.62 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3251041596) | ($631.22) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04337751 | $1,217.46 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99.8) | ($99.80) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02589135 | $734.64 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 3,421.855217 | $50.86 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.361198 | $691.74 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | SOL | 6.90276 | $322.22 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.022774 | $680.17 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.196015439) | ($14.29) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.273103749) | ($7.09) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.611657628) | ($14.05) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.832609424) | ($7.09) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.012563168) | ($6.37) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (78.575177) | ($3,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,980.384 | $3,000.00 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.406572) | ($2,500.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,488.308 | $2,500.00 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,120.2579 | $2,120.26 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6765228491) | ($988.82) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.51406 | $700.00 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7495162933) | ($1,024.17) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01688243485) | ($424.34) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02153433042) | ($491.08) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02041853151) | ($469.37) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.16) | ($60.16) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.736688847 | $3,050.67 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.79) | ($14.79) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.8790255942) | ($923.75) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02194862172) | ($422.26) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.71) | ($6.71) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001532026049) | ($29.84) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.001532026049 | $29.84 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.08547178725 | $1,664.77 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001532026049) | ($29.84) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.001532026049 | $29.84 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.08616978148 | $1,678.37 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.81) | ($14.81) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 7/4/2022 | Earn | Incoming | Collateral | ETH | 3.806334985 | $4,087.20 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.551451848939 | $278.86 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0588979840086399 | $2.67 |
| SIMUKA SOLUTIONS PTY LTD | BANYULE RD, MELBOURNE, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00020343620848 | $0.00 |
| ŠIMUN FUČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017629134497 | $0.05 |
| ŠIMUN ROGOZNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138505690389 | $0.41 |
| ŠIMUN ROGOZNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.184685835379 | $4.34 |
| ŠIMUN ROGOZNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72315489389999 | $1.72 |
| SIMUN ROMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001605474085156 | $0.00 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $312.44 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($312.34) |
| SIMUN SELAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,141.54) |
| SIMUN SELAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.913183301 | $5,861.61 |
| SIMUN SELAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SIMUN SELAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| SIMUN SELAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| SIMUN SELAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.1) | ($21,019.67) |
| SIMUN SELAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| SIMUN SELAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.174132451) | ($2.48) |
| SIMUN SELAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (91.83773159) | ($194.18) |
| SIMUN SELAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 4,473.2 | $4,473.20 |
| SIMUN SELAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,700.0) | ($4,700.00) |
| SIMUN SELAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 4,399.2 | $4,399.20 |
| SIMUN SELAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,410.0) | ($4,410.00) |
| SIMUN SELAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.9863650678 | $2,779.93 |
| SIMUN SELAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 8,782.460043 | $8,782.46 |
| SIMUN SELAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 7.69177313 | $21,807.53 |
| SIMUN SELAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,349.2 | $4,349.20 |
| SIMUN SELAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,888.29) |
| SIMUN SELAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (13,150.23) | ($13,150.23) |
| SIMUN SELAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 4.786158 | $13,150.23 |
| SIMUN SELAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (4.78) | ($13,157.86) |
| SIMUN SELAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 13,103.09 | $13,157.86 |
| SIMUN SELAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,300.0) | ($7,488.15) |
| SIMUN SELAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.179985272) | ($34.41) |
| SIMUN SELAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 1,682.0 | $1,772.11 |
| SIMUN SELAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (13,103.39) | ($12,827.25) |
| SIMUN SELAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 5.596983 | $12,827.25 |
| SIMUN SELAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.695 | $1,452.01 |
| SIMUN SELAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.285 | $594.79 |
| SIMUN SELAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| SIMUN SELAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,464.0 | $3,464.00 |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (7,831.591948842) | ($7,941.19) |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.354442829) | ($30,289.06) |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,713.801822739) | ($1,148.89) |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,440.0 | $1,440.00 |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,022.44) | ($5,022.44) |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 5,678.485 | $5,022.44 |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,832.131 | $1,400.00 |
| SIMUN SELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,333.073518 | $1,333.07 |
| SIMUN SELAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,333.0) | ($1,333.00) |
| SIMUN SELAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0433225 | $1,333.00 |
| SIMUN SELAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02707462 | $837.27 |
| SIMUN SELAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,786.782255 | $3,786.78 |
| SIMUN SELAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,786.86) | ($3,786.86) |
| SIMUN SELAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.772365 | $3,786.86 |
| SIMUN SELAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.772) | ($3,773.97) |
| SIMUN SELAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.07902005) | ($2,303.20) |
| SIMUN SELAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.7984 | $1,416.34 |
| SIMUN SELAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.7984 | $1,417.62 |
| SIMUN SELAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.7984 | $1,417.62 |
| SIMUN SELAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.50645212 | $4,456.42 |
| SIMUN SELAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.909) | ($8,755.42) |
| SIMUN SELAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (372.744692962) | ($194.18) |
| SIMUN SELAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.76548835) | ($2.48) |
| SIMUN SELAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.15954619) | ($34.41) |
| SIMUN SELAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02399351251) | ($517.78) |
| SIMUN SELAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04937596849) | ($1,065.53) |
| SIMUN SELAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.621872104) | ($35,000.00) |
| SIMUN SELAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.936276617 | $41,784.85 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.736468537794 | $170.08 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118087772854472 | $27.34 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3628300781379 | $44.36 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7540843840659 | $24.04 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152895737517 | $9.14 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.23989712259 | $0.02 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 20.98519679405 | $24.86 |
| SIMUN SELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.66088812701 | $1.74 |
| SIN CHEONG LUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0302872 | $1,229.36 |
| SIN CHEONG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150303622925 | $44.19 |
| SIN CHEONG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137469397931999 | $26.78 |
| SIN CHEONG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01828170129999 | $2.52 |
| SIN CHEONG LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0985949113639999 | $5.90 |
| SIN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000606680032 | $0.00 |
| SIN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017145729123 | $0.00 |
| SIN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000283623064809999 | $0.00 |
| SIN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025572950067 | $0.00 |
| SIN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000060279267761 | $0.00 |
| SIN CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097202466184 | $0.01 |
| SIN CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.03165545599 | $58.69 |
| SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053588467491 | $0.16 |
| SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009350400503 | $0.00 |
| SIN CHUN LI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $20.67 |
| SIN CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003524207678 | $0.07 |
| SIN ENG TEOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (169.0) | ($112.91) |
| SIN ENG TEOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0035836 | $112.91 |
| SIN ENG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.824034945397 | $67.53 |
| SIN FATT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140092483199999 | $0.01 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.531 | $7,141.68 |
| SIN FOOK LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIN FOOK LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,501.0) | ($2,501.00) |
| SIN FOOK LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIN FOOK LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SIN FOOK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.977214839) | ($33,454.38) |
| SIN FOOK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,294.794528) | ($7,294.79) |
| SIN FOOK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1104276) | ($3,153.37) |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011157121618785 | $37.36 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0979462331 | $0.11 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16461746128374 | $386.27 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.05985648642 | $139.06 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8227700437 | $1.77 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21471394514 | $0.21 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.112341493123999 | $0.11 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119609944514999 | $0.00 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099021390621 | $0.00 |
| SIN FOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02214279289 | $0.02 |
| SIN FUI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,117.34) | ($17,117.34) |
| SIN FUI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,644.0) | ($3,644.00) |
| SIN FUI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1025) | ($3,021.65) |
| SIN FUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005794076199528 | $21.38 |
| SIN FUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.89728997999 | $108.90 |
| SIN FUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022719115732 | $0.02 |
| SIN FUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.576811978395 | $24.58 |
| SIN FUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128133925375999 | $37.93 |
| SIN FUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005484350979 | $0.01 |
| SIN FUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058353397406 | $11.39 |
| SIN FUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0314849454499999 | $0.03 |
| SIN FUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015060423463 | $0.00 |
| SIN FUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031856806875 | $0.01 |
| SIN GEN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3527912497019 | $0.34 |
| SIN GEN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000145813230469999 | $0.00 |
| SIN GIAP TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214046868898899 | $0.21 |
| SIN HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051440675928 | $15.22 |
| SIN HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014943990434 | $0.02 |
| SIN HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038998369559 | $12.41 |
| SIN HANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157292989781 | $4.66 |
| SIN HANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017318446977 | $0.00 |
| SIN JEONG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (720.113699729) | ($513.05) |
| SIN JEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021034114217 | $0.00 |
| SIN JEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5092092832238 | $6.03 |
| SIN JEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087856176057 | $0.01 |
| SIN JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018845043084 | $5.58 |
| SIN JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048781717189 | $0.00 |
| SIN JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000088033972068 | $0.00 |
| SIN JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019306330448 | $0.00 |
| SIN KA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374459983639999 | $11.08 |
| SIN KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023779863198 | $0.01 |
| SIN KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082964083388 | $0.00 |
| SIN KA WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34683692053 | $0.35 |
| SIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004718851754 | $145.26 |
| SIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0064142168349 | $0.69 |
| SIN KWAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693571270469651 | $0.78 |
| SIN LIH CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,359.520064) | ($8,359.52) |
| SIN LIH CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (11,555.81) | ($11,555.81) |
| SIN LIH CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9.047531) | ($9.05) |
| SIN LIH CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,022.7226) | ($766.99) |
| SIN LIH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.709844096346 | $31.90 |
| SIN LIH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.0302011350999 | $53.03 |
| SIN LIH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 140.68212430316 | $140.68 |
| SIN LING NGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.61) |
| SIN LING NGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.702153) | ($19,331.68) |
| SIN LING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043288833644464 | $149.19 |
| SIN LUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2124666318099 | $13.66 |
| SIN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.46818266282 | $42.35 |
| SIN MAN ALEC CHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,097.42) |
| SIN MAN ALEC CHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,944.68) |
| SIN MAN ALEC CHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,673.65) |
| SIN MAN ALEC CHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,520.72) |
| SIN MAN ALEC CHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,513.01) |
| SIN MAN ALEC CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482172251958999 | $119.66 |
| SIN MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00865935651225 | $50.84 |
| SIN MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.242656108507 | $6.34 |
| SIN MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045023596958 | $138.48 |
| SIN MAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395669982329999 | $11.71 |
| SIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028476680641 | $0.84 |
| SIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065070180838 | $0.01 |
| SIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6925488603 | $9.20 |
| SIN MEI LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| SIN MEI LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,126.949125) | ($8,126.95) |
| SIN MEI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.0) | ($19.00) |
| SIN MEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094841868934 | $295.23 |
| SIN MEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051258493816 | $102.12 |
| SIN MEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.822454878322 | $126.82 |
| SIN NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 9,999.4 | $7,681.91 |
| SIN NG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.3 | $27.61 |
| SIN NG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 13.6 | $1,245.00 |
| SIN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.901311) | ($1,334.76) |
| SIN NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,982.58) |
| SIN NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,756.0) | ($1,007.71) |
| SIN NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 16.1 | $975.75 |
| SIN NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (16.108863) | ($436.88) |
| SIN NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (3,523.690605) | ($1,469.81) |
| SIN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 55,000.0 | $9.89 |
| SIN NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (55,000.002796) | ($6.66) |
| SIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016206066567 | $0.00 |
| SIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622481379348599 | $0.01 |
| SIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021605436269 | $0.00 |
| SIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000448126587869999 | $0.00 |
| SIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018742148886 | $0.00 |
| SIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025744972843 | $0.00 |
| SIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.263225743815 | $13.24 |
| SIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 25.7966675224969 | $0.80 |
| SIN REN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| SIN REN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| SIN REN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (4.6893) | ($10.04) |
| SIN REN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.1537) | ($2.06) |
| SIN REN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.40419459) | ($10.00) |
| SIN REN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (230.743131082) | ($360.30) |
| SIN REN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,685.03350813) | ($12,000.00) |
| SIN REN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 9,117.440896661 | $14,236.67 |
| SIN REN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.714877612) | ($4.13) |
| SIN REN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,918.738028504) | ($5,000.00) |
| SIN REN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,936.508076839 | $5,735.52 |
| SIN REN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (207.733587183) | ($150.12) |
| SIN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8130375003948 | $42.91 |
| SIN SANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024911995093 | $0.00 |
| SIN SANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115622928050999 | $0.01 |
| SIN SANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083644548119 | $0.00 |
| SIN SEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757428893220494 | $0.09 |
| SIN TEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051304482136 | $1.52 |
| SIN TEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017927443931 | $3.50 |
| SIN TEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044000487667 | $0.32 |
| SIN TEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30169065434 | $0.14 |
| SIN TING CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00814979) | ($240.66) |
| SIN TING CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.499534) | ($11.50) |
| SIN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079955821648681 | $2.71 |
| SIN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000150704840889999 | $0.00 |
| SIN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018035637559 | $0.04 |
| SIN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076359452867 | $0.08 |
| SIN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001387614224 | $0.00 |
| SIN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13659940137046 | $0.14 |
| SIN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021232742922 | $0.01 |
| SIN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.66750035287 | $0.09 |
| SIN TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000300885515 | $0.00 |
| SIN TING SINDY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147341680241 | $0.44 |
| SIN TING SINDY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1980496166 | $4.20 |
| SIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060630594111 | $0.18 |
| SIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080485053269 | $0.24 |
| SIN TSUEY YUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233556622079999 | $0.00 |
| SIN TSUEY YUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060635084715 | $0.01 |
| SIN TSUEY YUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41825983759999 | $2.15 |
| SIN TSUEY YUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100723621228 | $0.01 |
| SIN TSUEY YUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000041281819 | $0.00 |
| SIN TUNG CATHIE YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (196.42) | ($196.42) |
| SIN TUNG CATHIE YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.001571772) | ($25,000.00) |
| SIN TUNG CATHIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229546395229999 | $0.04 |
| SIN TUNG CATHIE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 163.790371073779 | $163.79 |
| SIN TUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087477610216 | $0.03 |
| SIN TUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040623721578 | $7.93 |
| SIN TUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097375205322 | $0.00 |
| SIN TUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118396505864999 | $0.12 |
| SIN TUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021535437987 | $0.00 |
| SIN WAI LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,822.861486) | ($25,822.86) |
| SIN WAI LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03993531) | ($1,152.05) |
| SIN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216965213844449 | $8.08 |
| SIN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.22258544689999 | $8.09 |
| SIN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.669551054069 | $160.67 |
| SIN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118531688242 | $0.00 |
| SIN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37007204119 | $0.05 |
| SIN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.17733743596 | $1.18 |
| SIN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017001236457 | $0.01 |
| SIN WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041446241445 | $0.06 |
| SIN YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001425051673 | $42.18 |
| SIN YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595370941169999 | $0.01 |
| SIN YEE PAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0094233 | $367.32 |
| SIN YEE PAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044697419005 | $12.89 |
| SIN YEE PAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.200553368123 | $11.03 |
| SIN YEE PAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078913496249 | $4.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIN YEE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024787041602 | $7.34 |
| SIN YEE YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017264959096 | $0.01 |
| SIN YEE YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037609499991 | $0.00 |
| SIN YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041629307367 | $12.32 |
| SIN YI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023289036789 | $6.89 |
| SIN YI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 501.227091894 | $501.23 |
| SIN YI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.642920665 | $2.92 |
| SIN YI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142316023644 | $0.42 |
| SIN YI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2233896051 | $11.22 |
| SIN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017396675495 | $5.15 |
| SIN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058553383488 | $0.01 |
| SIN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.561836247 | $39.56 |
| SIN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6103646879999 | $16.34 |
| SIN YI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018824689854 | $5.57 |
| SIN YI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080574244085 | $0.00 |
| SIN YI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.746603238 | $59.75 |
| SIN YIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7794873559 | $2.07 |
| SIN YIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.254145377758 | $1.23 |
| SIN YING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154232150941 | $45.71 |
| SIN YING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387530158217459 | $0.05 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.339342) | ($1.34) |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005083171003) | ($0.97) |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000341333736 | $0.00 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027774885611 | $0.00 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000461529062078 | $0.01 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000284104968659999 | $0.00 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029332140023 | $0.00 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042216281328 | $0.00 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0148549780373909 | $0.01 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004747332931 | $0.00 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026562172053 | $0.00 |
| SIN YIU ISADORA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00024365750231999 | $0.00 |
| SIN YONG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (322.83) | ($322.83) |
| SIN YONG NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| SIN YONG NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (29.51) | ($29.51) |
| SIN YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033141619532 | $0.01 |
| SIN YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.271924597197 | $173.27 |
| SIN YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009281032891 | $0.00 |
| SIN YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017509208077 | $0.00 |
| SIN YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034140987523 | $0.00 |
| SIN YU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066466995372 | $0.20 |
| SIN YU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.893302523 | $24.89 |
| SIN YU LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.751106475252 | $2.24 |
| SIN YU LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 3.4640355594 | $0.44 |
| SIN YU TSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 747.57 | $747.57 |
| SIN YU TSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (747.57) | ($747.57) |
| SIN YU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1963143104992 | $1.15 |
| SIN YUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632879388717228 | $0.61 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,826.3 | $2,538.56 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,826.3) | ($2,538.59) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,826.3 | $2,538.59 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.72627295 | $29,414.59 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.72627295) | ($29,384.28) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.72627295 | $29,384.28 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 239.50727921 | $24,600.13 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (239.50727921) | ($24,600.13) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 239.50727921 | $24,600.13 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 15.995 | $48,893.04 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.995) | ($47,903.18) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.995 | $47,903.18 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 193.57313813 | $14,963.20 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 1,087.45395853 | $19,728.07 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,087.45395853) | ($19,728.07) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,087.45395853 | $19,728.07 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (193.57313813) | ($14,945.78) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 193.57313813 | $14,945.78 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 9,204.10264767 | $13,123.16 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (9,204.10264767) | ($13,161.87) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 9,204.10264767 | $13,161.87 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 26.39999 | $2,815.25 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (26.39999) | ($2,865.19) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 26.39999 | $2,865.19 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,900.50) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,900.50 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,899.35) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $5,899.35 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 70.667 | $5,112.65 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (70.667) | ($5,109.22) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 70.667 | $5,109.22 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 99.0 | $1,258.59 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (99.0) | ($1,259.51) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LINK | 99.0 | $1,259.51 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 126.08070103 | $12,375.13 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (126.08070103) | ($12,392.38) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 126.08070103 | $12,392.38 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 87.92 | $5,288.79 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (87.92) | ($5,297.18) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 87.92 | $5,297.18 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 23.575999 | $2,069.28 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BAT | 1,705.679 | $1,031.55 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.10451715 | $3,803.59 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10451715) | ($3,807.25) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10451715 | $3,807.25 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (23.575999) | ($1,984.34) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 23.575999 | $1,984.34 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,760.15) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,760.15 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BAT | 16,343.41411781 | $9,521.65 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (18,049.09311781) | ($10,513.97) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BAT | 18,049.09311781 | $10,513.97 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,377.10) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.061066 | $2,196.13 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.061066) | ($2,196.13) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.061066 | $2,196.13 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 59.999999 | $2,958.85 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (59.999999) | ($2,976.00) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 59.999999 | $2,976.00 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 58.428 | $1,915.59 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (58.428) | ($1,906.51) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 58.428 | $1,906.51 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 1,129.91 | $10,501.54 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,129.91) | ($10,501.54) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,129.91 | $10,501.54 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 10.875 | $516.65 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.875) | ($515.21) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.875 | $515.21 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33574618) | ($10,000.00) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33574618 | $10,000.00 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33574618) | ($9,988.88) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33574618 | $9,988.88 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (260.0) | ($10,865.51) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 260.0 | $10,865.51 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.0) | ($1,547.20) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.0 | $1,547.20 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (300.0) | ($11,592.00) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 16,345.65 | $9,282.32 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (16,345.65) | ($9,250.96) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 16,345.65 | $9,250.96 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 299.99999 | $10,320.60 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (299.99999) | ($10,320.60) |
| SINA ABOUTALEBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 299.99999 | $10,320.60 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066414437392 | $194.44 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31216477979 | $627.29 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 448.883214193 | $317.28 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 502.765643824 | $315.68 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 59.47138876 | $606.44 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.47175490829999 | $56.68 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.02026544542 | $74.68 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.75365439771 | $243.60 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.48053900079999 | $259.25 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 4.63091506819999 | $508.48 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015884190343 | $0.01 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.37558467572 | $85.12 |
| SINA ABOUTALEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 30.918700808 | $12.07 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.251213612) | ($128,020.44) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.251213612 | $128,020.44 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (53.251213612) | ($129,179.06) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.27847134) | ($40,000.00) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.27847134 | $40,000.00 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 45.28 | $1,585.25 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 107.3 | $226,807.52 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (107.3) | ($221,788.98) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 107.3 | $221,788.98 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.27847134) | ($38,842.77) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.27847134 | $38,842.77 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (45.28) | ($1,466.11) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 45.28 | $1,466.11 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.208825734) | ($115,637.49) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.208825734 | $115,637.49 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (964.323095732) | ($17,618.18) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 964.323095732 | $17,618.18 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (107.435146036) | ($155,806.75) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 107.435146036 | $155,806.75 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,059.949945595) | ($9,180.97) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,059.949945595 | $9,180.97 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (107.435146036) | ($161,942.37) |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015943615327754 | $541.10 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.412951832 | $100.00 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40605699538575 | $919.98 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.78045003664 | $202.91 |
| SINA AMIR JOORABCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.1781239281439 | $413.48 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006938722483 | $20.54 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0478115006 | $0.06 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011459068411 | $22.36 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6983842014 | $3.70 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105430347451999 | $0.00 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26736316621 | $2.97 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23898572884 | $0.11 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010781996219 | $3.43 |
| SINA BAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000012222509954099 | $0.00 |
| SINA ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034871345912 | $0.07 |
| SINA ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065482404824999 | $0.05 |
| SINA ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05488615662 | $0.48 |
| SINA ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.510460681 | $0.37 |
| SINA ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016015484495 | $0.00 |
| SINA ESFAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2824881705 | $1.74 |
| SINA FAKHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.36010121213 | $48.59 |
| SINA HAFTCHENARY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | GUSD | 37,690.0 | $37,690.00 |
| SINA HAFTCHENARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| SINA HAFTCHENARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,400.0) | ($4,400.00) |
| SINA HAFTCHENARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (32,790.0) | ($32,790.00) |
| SINA HAFTCHENARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.89452241297 | $14.89 |
| SINA HOUSHMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017745533915 | $0.53 |
| SINA HOUSHMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.85997487049999 | $8.86 |
| SINA KAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000609477039319999 | $0.00 |
| SINA KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000247314221 | $0.07 |
| SINA KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1863057516 | $10.82 |
| SINA KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066396942645 | $0.13 |
| SINA KROLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0694263694005 | $8.22 |
| SINA LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057832577189 | $0.17 |
| SINA LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010971555498 | $0.01 |
| SINA LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197559585259999 | $0.39 |
| SINA LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.780427841 | $104.47 |
| SINA LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015352672686 | $0.00 |
| SINA LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033832594948 | $0.00 |
| SINA LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000043562669511 | $0.00 |
| SINA LOGHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019195088479999 | $0.00 |
| SINA LOTTERMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028583160674999 | $8.87 |
| SINA MARIE HITZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028040547145999 | $0.09 |
| SINA MASOUD-ANSARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21966469) | ($6,103.53) |
| SINA MASOUD-ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009262751302776 | $34.98 |
| SINA MASOUD-ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086536875412 | $0.10 |
| SINA MASOUD-ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021614362292 | $0.42 |
| SINA MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002318301887 | $0.01 |
| SINA MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018234418026 | $0.01 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (84.388185654) | ($1,200.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | SOL | (5.786335647) | ($592.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | DOT | (28.692879915) | ($540.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 148.0 | $148.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SINA MOMENZADEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 135.0 | $135.00 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (283.0) | ($283.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001441338474) | ($5.84) |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002174419002) | ($8.62) |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002014791776) | ($0.78) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.0181643605) | ($700.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (350.023787) | ($350.02) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001152453079) | ($0.42) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002342870389) | ($0.84) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1373073573) | ($3.90) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (32.98897276) | ($937.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 35.428206495 | $1,006.28 |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.9937844035) | ($28.23) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1375921376) | ($3.36) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (40.95004095) | ($1,000.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 45.899284094 | $1,120.86 |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.232628993) | ($30.10) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008158736375) | ($0.25) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008463673912) | ($0.25) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003931461521) | ($0.12) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003603839727) | ($0.11) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001985351351) | ($5.84) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002829072473) | ($8.62) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.005878520077) | ($171.15) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SOL | (0.038775143) | ($1.92) |
| SINA MOMENZADEH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (18.970636128) | ($133.05) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000872515417) | ($2.61) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.057957428) | ($2.10) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Operation Cost | SOL | (0.415720352) | ($15.06) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (13.79938765) | ($500.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 17.16732992 | $622.03 |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (2.894286272) | ($126.56) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008533879502) | ($0.25) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8104253112) | ($1,000.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.00651112 | $1,241.95 |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01893153527) | ($23.36) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02488431962) | ($30.70) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001109877913) | ($0.25) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005744925316) | ($0.12) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000526618154) | ($0.11) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02404288058 | $431.33 |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006071032573) | ($10.89) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007274202367) | ($13.05) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01950935501) | ($350.00) |
| SINA MOMENZADEH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004190953918) | ($8.62) |
| SINA MOMENZADEH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001223076328) | ($0.25) |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139422345402 | $4.97 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5738695012 | $1.82 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125175778735 | $1.96 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027514889653509 | $0.03 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1561454667 | $2.11 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063135429315 | $1.13 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067665335620222 | $0.79 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018314874688 | $0.00 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00884209810885653 | $0.83 |
| SINA MOMENZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00795697066636 | $0.02 |
| SINA RAHIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.17283820128 | $41.96 |
| SINA RAHIMPOURBIDEROEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179010455979999 | $53.47 |
| SINA RAHIMPOURBIDEROEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171193893291 | $0.02 |
| SINA RAHIMPOURBIDEROEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.819534845 | $27.60 |
| SINA RASOULI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00080018 | $31.24 |
| SINA RASOULI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080021) | ($23.74) |
| SINA RASOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225048752284 | $0.01 |
| SINA RAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009409832465083 | $0.01 |
| SINA VAKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000745244224299999 | $0.00 |
| SINA VAKILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280207896 | $0.03 |
| SINA VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091982665265 | $0.01 |
| SINA VAZIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025283631651 | $0.03 |
| SINA VEJDANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071324) | ($21.43) |
| SINA VEJDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105402442489798 | $0.11 |
| SINA WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.852940637247 | $2.63 |
| SINACHI ALABI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00197962 | $80.09 |
| SINACHI ALABI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198169) | ($80.57) |
| SINACHI ALABI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00192671 | $77.23 |
| SINACHI ALABI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192673) | ($76.32) |
| SINACHI ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056886378799 | $0.00 |
| SINADE HOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00560009) | ($219.23) |
| SINADE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001672715355962 | $0.67 |
| SINADE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743567461478 | $0.08 |
| SINADE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015339433327 | $29.93 |
| SINADE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013726567173 | $1.00 |
| SINADE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617133769 | $0.36 |
| SINAE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SINAE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SINAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065131827547 | $201.50 |
| SINAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.758373006 | $365.76 |
| SINAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.161296263 | $19.95 |
| SINAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.742042379 | $10.51 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (30.676154887) | ($928,937.31) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 30.676154887 | $928,937.31 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (200.0) | ($364,591.15) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 200.0 | $364,591.15 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (200.0) | ($367,257.71) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,536.69) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (29.67615488) | ($878,740.62) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (200.0) | ($370,836.55) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 200.0 | $370,836.55 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (200.0) | ($371,632.00) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24,753.177444084) | ($197,024.02) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24,753.177444084 | $197,024.02 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (300.0) | ($557,850.00) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 300.0 | $557,850.00 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (300.0) | ($542,963.92) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (227.484301573) | ($403,916.58) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 227.484301573 | $403,916.58 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (227.484301573) | ($406,120.90) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($87.48) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (24,743.177444084) | ($210,811.87) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (108,299.276967902) | ($14,616.83) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 108,299.276967902 | $14,616.83 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (6,062.267215124) | ($10,608.97) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 6,062.267215124 | $10,608.97 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | KNC | (3,449.112) | ($6,060.00) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 6,067.544 | $6,060.00 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (108,299.24) | ($14,571.23) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14,476.3 | $14,571.23 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | KNC | (2,613.153) | ($4,623.99) |
| SINAI M ELDAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,588.003 | $4,623.99 |
| SINAI M ELDAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,131.847) | ($25,131.85) |
| SINAI M ELDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15,298.1296930858 | $18,522.49 |
| SINAI SASSOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177506997639999 | $0.53 |
| SINAI SASSOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030779678941 | $0.00 |
| SINALO HAGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227649713489999 | $0.04 |
| SINAN ABDELHADI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01052385 | $423.10 |
| SINAN ABDELHADI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01060746 | $441.84 |
| SINAN ABDELHADI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01061295 | $408.01 |
| SINAN ABDELHADI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01013167 | $390.21 |
| SINAN ABDELHADI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01013057 | $333.79 |
| SINAN ABDELHADI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01147571 | $340.31 |
| SINAN ABDELHADI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01123422 | $341.10 |
| SINAN ABDELHADI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01160121 | $355.98 |
| SINAN ABDELHADI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01008147 | $300.15 |
| SINAN ABDELHADI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01005362 | $294.79 |
| SINAN ABDELHADI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.01166022 | $221.75 |
| SINAN ABDELHADI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.01169099 | $247.17 |
| SINAN ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015377114965 | $462.66 |
| SINAN ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21023030803 | $427.93 |
| SINAN ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37099173386 | $0.37 |
| SINAN ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091357151114 | $0.09 |
| SINAN ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62822173027 | $3.87 |
| SINAN AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017071349839 | $0.51 |
| SINAN AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099313021085 | $0.00 |
| SINAN AL FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25858378415 | $0.04 |
| SINAN ALI ALBAYRAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18.213213 | $18.21 |
| SINAN ALI ALBAYRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65007503228 | $0.65 |
| SINAN ALKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000272335445749999 | $0.00 |
| SINAN ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001238) | ($50.86) |
| SINAN ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.45515 | $50.86 |
| SINAN ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.4551) | ($50.62) |
| SINAN ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 50.834 | $50.62 |
| SINAN ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.83) | ($50.83) |
| SINAN ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LTC | 0.46021 | $50.83 |
| SINAN ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.460254) | ($50.73) |
| SINAN ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012395744039541 | $50.03 |
| SINAN ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00988805638048 | $0.01 |
| SINAN ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006065213323 | $0.01 |
| SINAN ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000179834380446 | $0.00 |
| SINAN BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.189648686019 | $257.79 |
| SINAN CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000240542517609999 | $0.01 |
| SINAN CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28665654671 | $1.29 |
| SINAN DEGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (27,097.939665) | ($11,806.55) |
| SINAN DEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1035819400413 | $52.86 |
| SINAN DEMIRCI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 431.119387 | $431.12 |
| SINAN DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002218205438 | $50.00 |
| SINAN DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.942812853474 | $4.81 |
| SINAN ERTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00001704569019) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00001704569019 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.960155661) | ($5.16) |
| SINAN ERTEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.960155661 | $5.16 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000007738958759) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000007738958759 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002267275283) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002267275283 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.007100290851) | ($0.65) |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.007100290851 | $0.65 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001513658618) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001513658618 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0001063371406) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0001063371406 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001060802402) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001060802402 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01082795542) | ($0.01) |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01082795542 | $0.01 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.102395256) | ($4.26) |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.102395256 | $4.26 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0400732971) | ($0.20) |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0400732971 | $0.20 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00001577528461) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00001577528461 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000003362572) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000003362572 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000001129715887) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000001129715887 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000001197560543) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000001197560543 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000001692283955) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000001692283955 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000006940446033) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000006940446033 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001330076929) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001330076929 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000003665782554) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000003665782554 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000003565687148) | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000003565687148 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2661698889) | ($0.27) |
| SINAN ERTEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2661698889 | $0.27 |
| SINAN ERTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6619966061) | ($18,978.12) |
| SINAN ERTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6619966061 | $18,978.12 |
| SINAN ERTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.63) |
| SINAN ERTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,847.85) |
| SINAN ERTEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.560996) | ($15,931.16) |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039953732488984 | $137.47 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002262839287537 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000065053539352264 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113812640618479 | $0.01 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000001121685967939 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000159134684092 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015878869645 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124210580012624 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000388408699739999 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000335039637209999 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010625414623904 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000098704238949 | $0.00 |
| SINAN ERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000034476911725189 | $0.00 |
| SINAN GEMICI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,192.80 |
| SINAN GEMICI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $53.87 |
| SINAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076819276681 | $238.13 |
| SINAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.26969077186 | $546.26 |
| SINAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.186528775999 | $105.19 |
| SINAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.879410626 | $13.05 |
| SINAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56961265109 | $5.03 |
| SINAN GEMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.096269496724 | $179.34 |
| SINAN GÖKTAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512952217063291 | $0.60 |
| SINAN KAPTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068205413879999 | $0.00 |
| SINAN KAPTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025954060656999 | $0.03 |
| SINAN KARABURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4664473539672 | $1.71 |
| SINAN KARABURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017126661388 | $0.33 |
| SINAN KARABURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234811934298 | $0.02 |
| SINAN KARABURUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043329659965 | $0.00 |
| SINAN MEHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9546369249029 | $15.30 |
| SINAN NUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049235980294 | $14.57 |
| SINAN SEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110582874778 | $0.00 |
| SINAN TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154532472602 | $45.80 |
| SINAN TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087676046697 | $176.86 |
| SINAN TURKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57443904612 | $0.55 |
| SINAN UMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000634481663729999 | $0.19 |
| SINAN UMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004672755816 | $0.00 |
| SINAN UMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.32291103 | $35.32 |
| SINAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492630946959999 | $1.46 |
| SINAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122630180671 | $0.00 |
| SINAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086906054197 | $0.00 |
| SINAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026787286133 | $0.02 |
| SINAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071621860303999 | $0.00 |
| SINAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064444515571 | $0.00 |
| SINAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000477028411699999 | $0.00 |
| SINAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032840620222 | $0.00 |
| SINAN YUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005937993295 | $0.00 |
| SINANANT ARTIPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019552365862 | $0.58 |
| SINANANT ARTIPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70207925164 | $7.80 |
| SINANE SI MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,773.16) | ($1,773.16) |
| SINANE SI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006958380662 | $2.06 |
| SINANE SI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.613283197198 | $9.61 |
| SINARA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038631992589999 | $11.43 |
| SINARA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071426104946 | $13.94 |
| SINARA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.72019149039999 | $5.72 |
| SINARA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94710005849999 | $6.65 |
| SINARA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39805371272 | $2.45 |
| SINARA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025076988485 | $0.09 |
| SINATRA SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109865329958 | $0.33 |
| SINATRA SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412121965669999 | $0.05 |
| SINATRA SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051390099952 | $102.52 |
| SINATRA SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.558772584609999 | $4.93 |
| SINATRA SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0380716696379999 | $0.04 |
| SINCLAIR ANTONE BOUSSIRON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 30.3332 | $49.07 |
| SINCLAIR ANTONE BOUSSIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010592198 16 | $0.04 |
| SINCLAIR ANTONE BOUSSIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28360060205689 | $2.06 |
| SINCLAIR ANTONE BOUSSIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001643585908 | $0.05 |
| SINCLAIR ANTONE BOUSSIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00381420304 | $0.07 |
| SINCLAIR ANTONE BOUSSIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005490703176 | $0.04 |
| SINCLAIR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014974212492 | $0.00 |
| SINCLAIR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034350280031 | $0.01 |
| SINCLAIR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0444587858439999 | $0.04 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.3098 | $12,279.56 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.62) | ($89.62) |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1630866816) | ($5,637.66) |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $6,906.50 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1668125793) | ($4,649.36) |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.62) | ($89.62) |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2516728487) | ($5,428.08) |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004478254256) | ($89.62) |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001815432722875 | $58.39 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.69854941216 | $31.69 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067101547064 | $134.71 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.67655038 | $15.68 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9031420727 | $6.85 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01461652652 | $11.28 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10200245616 | $65.89 |
| SINCLAIR FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13659140289 | $7.78 |
| SINCLAIR HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053457523948 | $0.01 |
| SINCLAIR HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28795477015 | $0.23 |
| SINCLAIR HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073696401726 | $0.00 |
| SINCLAIR HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013075342967 | $0.00 |
| SINCLAIR HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000211308110089999 | $0.00 |
| SINCLAIR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.93651298887 | $16.94 |
| SINCLAIR WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065369160489 | $1.93 |
| SINCLAIR WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116019695475 | $0.23 |
| SINCLAIR WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035587968596 | $0.00 |
| SINCLAIR WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19481625063 | $0.95 |
| SINCLAIR WORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06516133442 | $0.67 |
| SINDANO FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786596732995999 | $0.00 |
| SINDANO FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030508802151 | $0.00 |
| SINDANO FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084392395478 | $0.00 |
| SINDANO FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000184281208519999 | $0.00 |
| SINDHU MENON CHANDRA SEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.513655239403 | $1.57 |
| SINDHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683380861 | $0.49 |
| SINDHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145507265219999 | $28.39 |
| SINDIJA DEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000764466448 | $0.00 |
| SINDISIWE MGQALELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319503682714 | $0.36 |
| SINDISWA ZIKALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9428834291499 | $17.63 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 8.018961 | $562.90 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (12.88978) | ($1,145.00) |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0299512 | $1,145.00 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (29.9202) | ($450.00) |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.161868 | $450.00 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (6.40826) | ($523.55) |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0144991 | $523.55 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $740.60 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.011) | ($740.61) |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0214702 | $740.61 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (4.0) | ($208.01) |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 207.72 | $208.01 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (207.72) | ($207.72) |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0060364 | $207.72 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($232.51) |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0067599 | $232.51 |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (13.0) | ($174.62) |
| SINDRE AARNSETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0050757 | $174.62 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923160376709999 | $24.08 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017003042155 | $0.00 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017648994283 | $2.89 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076103440391 | $0.00 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023802550257 96 | $0.00 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58120957347 | $8.00 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126759765066 | $10.69 |
| SINDRE AARNSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0444161080439 | $1.41 |
| SINDRE ANDREAS BRAATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00377685774069999 | $0.00 |
| SINDRE EDVARDSEN NYHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.43357545987 | $34.66 |
| SINDRE ELIASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (806.376519) | ($5,808.16) |
| SINDRE ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015947636958 | $0.00 |
| SINDRE ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090291072898 | $0.00 |
| SINDRE ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055786543605 | $0.01 |
| SINDRE ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018841205814 | $0.02 |
| SINDRE ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4845647613153 | $24.17 |
| SINDRE ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014455756282 | $0.05 |
| SINDRE ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.593018622 | $18.44 |
| SINDRE ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00000925353756459999 | $0.00 |
| SINDRE ELLINGSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $198.15 |
| SINDRE ELLINGSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.31) |
| SINDRE ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218084345779999 | $72.24 |
| SINDRE ELLINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8548746113229 | $13.61 |
| SINDRE GUSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022521290182 | $0.04 |
| SINDRE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019766848014 | $5.85 |
| SINDRE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521900083359999 | $0.06 |
| SINDRE KOPPANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.113941844) | ($333.15) |
| SINDRE KOPPANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (76.0) | ($149,023.29) |
| SINDRE KOPPANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (76.0) | ($148,965.56) |
| SINDRE KOPPANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (76.0) | ($148,074.87) |
| SINDRE KOPPANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (72.0) | ($147,029.45) |
| SINDRE KOPPANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (70.127004) | ($143,344.69) |
| SINDRE KOPPANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1869526325) | ($333.15) |
| SINDRE KOPPANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.813046) | ($15,445.34) |
| SINDRE KOPPANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (149.92989) | ($12,081.35) |
| SINDRE KOPPANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (5,508.2597) | ($13,109.66) |
| SINDRE KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,089.58554764478 | $6,020.70 |
| SINDRE MYRVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343239967659999 | $0.10 |
| SINDRE MYRVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1594373579 | $2.52 |
| SINDRE MYRVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030003042961 | $0.06 |
| SINDRE MYRVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28962356106 | $0.99 |
| SINDRE SØREM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00726332) | ($290.36) |
| SINDRE SØREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006465277616058 | $0.26 |
| SINDRE SØREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00791517230357 | $0.01 |
| SINDRE SØREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057002920818 | $0.00 |
| SINDRE STERKEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.03934125145 | $116.42 |
| SINDRE STERKEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.03935113497 | $71.50 |
| SINDRE STERKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.901964) | ($1,589.22) |
| SINDRE STERKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (80.398162) | ($525.13) |
| SINDRE STERKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (450.128139) | ($265.57) |
| SINDRE STERKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,073.960462) | ($499.31) |
| SINDRE STERKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (136.6022) | ($73.49) |
| SINDRE STERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012597578679 | $0.00 |
| SINDRE STERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03623322274105 | $10.78 |
| SINDRE STERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645902359345 | $15.95 |
| SINDRE STERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.358840817616 | $0.84 |
| SINDRE STERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8406296088771 | $0.93 |
| SINDRE STERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000031853950804999 | $0.00 |
| SINDRE STERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06015715925669 | $0.41 |
| SINDRE STERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000000811535273 | $0.00 |
| SINDRI BIRGISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001883497025 | $5.57 |
| SINDRI BIRGISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6808345356 | $3.68 |
| SINDRI JÓHANNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.033518157903 | $6.16 |
| SINDU MATUNAGA AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17916531899 | $0.14 |
| SINDY BERANGERE GOUILLOUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 900.250435 | $900.25 |
| SINDY BERANGERE GOUILLOUD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03080272 | $1,254.56 |
| SINDY BERANGERE GOUILLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216662914248 | $62.50 |
| SINDY BERANGERE GOUILLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210495538559999 | $0.04 |
| SINDY BERANGERE GOUILLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4679439039 | $14.47 |
| SINDY GORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2330001372159 | $63.61 |
| SINDY HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081569456488 | $252.56 |
| SINDY HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078620396774 | $243.77 |
| SINDY HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060375743363 | $120.93 |
| SINDY JOHANA CANTILLO CORREA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000037) | ($1.58) |
| SINDY JOHANA CANTILLO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001697615823764 | $0.00 |
| SINDY KREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101788907129 | $0.03 |
| SINDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059798867308 | $0.00 |
| SINDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.66786000149999 | $0.27 |
| SINDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083144388723 | $0.00 |
| SINDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00044315480439 | $0.00 |
| SINDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000066744339073 | $0.00 |
| SINDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104200976823 | $0.65 |
| SINDY RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018206771762 | $0.54 |
| SINDY RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026443966641 | $51.60 |
| SINDY ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160016319209 | $4.73 |
| SINDY ZAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043605212587 | $0.00 |
| SINE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361973512009999 | $1.07 |
| SINE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074213877245 | $0.01 |
| SINE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010478257628 | $2.04 |
| SINE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18965914553 | $0.19 |
| SINE KRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020985876465 | $0.62 |
| SINE KRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.586693209 | $66.59 |
| SINE KVIST AARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084793510162 | $2.51 |
| SINE KVIST AARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015267333189 | $2.98 |
| SINE MELDHEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05328921591 | $3.41 |
| SINEAD DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000738492855209999 | $0.00 |
| SINEAD EGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,460.452112) | ($5,460.45) |
| SINEAD EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.82013989038 | $326.61 |
| SINEAD EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054520899041 | $3.99 |
| SINEAD LYNCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00734315) | ($222.68) |
| SINEAD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000619186882219 | $2.14 |
| SINEAD MARTINA DONOHOE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,994.81 |
| SINEAD MARTINA DONOHOE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.997151 | $2,996.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SINEAD MARTINA DONOHOE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,681.84) |
| SINEAD MARTINA DONOHOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,687.52) |
| SINEAD MARTINA DONOHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($2,073.51) |
| SINEAD MARTINA DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080061106909 | $0.00 |
| SINEAD MARTINA DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29367335097 | $603.95 |
| SINEENUCH SUNTONVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032390499653 | $0.96 |
| SINEENUCH SUNTONVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093566740443 | $0.68 |
| SINEENUCH SUNTONVUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.106331899492 | $0.27 |
| SINEM CIFTCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005833878781 | $0.00 |
| SINEM GENCAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.553335 | $413.55 |
| SINEM GENCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016381114831 | $50.00 |
| SINEM GENCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3215734586548 | $5.19 |
| SINEM ISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000083250497064 | $0.00 |
| SINEM KÜPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020706209241301 | $0.00 |
| SINEM KÜPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001314909683 | $0.00 |
| SINEM PAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (0.856) | ($1.74) |
| SINEM PAZAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000474 | $1.74 |
| SINEM PAZAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (18.8) | ($265.38) |
| SINEM PAZAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143223) | ($51.55) |
| SINEM PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136741855249999 | $300.00 |
| SINEM PAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50357725426418 | $2.50 |
| SINENHLANHLA HLONGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95377368177 | $3.36 |
| SINESIO CARRILLO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.778497334907 | $4.35 |
| SINETH KUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010035042499 | $0.00 |
| SINETH KUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086775310292 | $0.01 |
| SINETH KUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013684703924 | $0.00 |
| SINETH KUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047951419404 | $0.00 |
| SINETH SAMARASOORIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142909) | ($49.53) |
| SINETH SAMARASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142894250424856 | $50.00 |
| SINETH SAMARASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062954738748 | $0.01 |
| SINFOROSO JACALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,965.43) |
| SINFOROSO JACALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,421.16290983358 | $2,698.84 |
| SING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025974342859 | $0.01 |
| SING CHEONG KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.114245696246 | $7.38 |
| SING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126134959972999 | $3.73 |
| SING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.912697582 | $150.91 |
| SING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022033383796 | $0.00 |
| SING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1081077301 | $1.04 |
| SING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63607018475 | $2.17 |
| SING CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046645950319 | $1.48 |
| SING CHI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 13,827.404587 | $13,827.40 |
| SING CHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.872842420329 | $143.87 |
| SING CHIE TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.41409266329 | $18.65 |
| SING DEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060283607049999 | $0.00 |
| SING DEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013508272993 | $0.00 |
| SING FUNG KA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.861651) | ($4.86) |
| SING FUNG KA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25415913) | ($7,542.93) |
| SING FUNG KA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017612554213217 | $60.88 |
| SING FUNG KA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067627025668 | $0.00 |
| SING FUNG KA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055959037542 | $0.01 |
| SING FUNG KA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055054997232458 | $0.06 |
| SING FUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.836782671062 | $53.52 |
| SING HEN TEOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.533396) | ($404.53) |
| SING HEN TEOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129183) | ($40.60) |
| SING HEN TEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129412889485637 | $50.30 |
| SING HEN TEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40736700465709 | $1.41 |
| SING HNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.61381902935 | $13.51 |
| SING HO KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064920600855 | $0.21 |
| SING JING TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179797153064 | $0.53 |
| SING JING TIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000939854755215944 | $0.00 |
| SING KAI SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034741172004 | $10.28 |
| SING KAI SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060047798309999 | $0.00 |
| SING KING ISMAN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89064138004 | $2.94 |
| SING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012740659922 | $50.32 |
| SING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.460691057778 | $7.58 |
| SING LAM RICHARD KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5629918045742 | $0.54 |
| SING LAM RICHARD KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6646668676 | $1.66 |
| SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063146081115 | $1.87 |
| SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.341203587609 | $4.83 |
| SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024643909491 | $4.81 |
| SING LEE STEPHEN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002471139326 | $0.00 |
| SING LEE STEPHEN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031691289774 | $0.03 |
| SING LIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082731081807 | $255.97 |
| SING LIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69036708415 | $9.09 |
| SING LIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294144457359999 | $57.50 |
| SING LIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.255776989 | $465.26 |
| SING LIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102167310041999 | $0.00 |
| SING LIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 933.959573776 | $933.96 |
| SING LUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019994540741 | $60.04 |
| SING LUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727033186819999 | $14.19 |
| SING LUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 637.690780579 | $637.69 |
| SING NI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016993677974 | $0.50 |
| SING NI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132354387593 | $0.02 |
| SING NI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223619131339999 | $4.36 |
| SING NI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038381563327 | $0.87 |
| SING NOK MIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01736367853 | $0.02 |
| SING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026126065830999 | $0.00 |
| SING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113816277982 | $0.01 |
| SING SONG LEOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.02508581668 | $74.50 |
| SING SONG LEOW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1004944 | $3,907.29 |
| SING SONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139290533334 | $38.67 |
| SING SONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017199188418 | $33.50 |
| SING TIAN FOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (27.507563056) | ($443.42) |
| SING TIAN FOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($48.39) |
| SING TIAN FOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07495751) | ($2,332.52) |
| SING TIAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040050449399616 | $15.02 |
| SING TIAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018920227908 | $0.00 |
| SING TIAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14615631781916 | $2.57 |
| SING WEI KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379823785199999 | $1.12 |
| SING WEI KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002268948548 | $4.43 |
| SING WEI KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.282428152 | $31.14 |
| SING YAU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121155622338 | $3.59 |
| SING YAU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108081724976 | $0.13 |
| SING YAU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107433806196 | $2.10 |
| SING YAU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73737717337 | $0.74 |
| SING YAU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026856853309 | $0.01 |
| SING YEE WAH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147) | ($4,493.38) |
| SING YEE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009960128940042 | $33.62 |
| SING YEE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9488705163716 | $4.15 |
| SING YEE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.430539418 | $13.43 |
| SING YEH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000395154285153189 | $0.00 |
| SING YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.859005021996 | $9.57 |
| SING YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28191344464 | $3.13 |
| SING YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25404910682 | $0.03 |
| SING YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027484377456 | $0.16 |
| SING YEUNG TSANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005236287472) | ($9.99) |
| SING YEUNG TSANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002620613748) | ($4.99) |
| SING YEUNG TSANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| SING YEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059697361281 | $1.77 |
| SING YEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044608655348 | $8.73 |
| SING YEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9968789276 | $6.00 |
| SING YEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20342583423 | $0.03 |
| SING YING CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 20.994868508 | $60,869.47 |
| SING YING CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065022) | ($99.42) |
| SING YING CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.012779031) | ($32,032.20) |
| SING YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.74206343269 | $22.49 |
| SING YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1054891839384 | $209.12 |
| SING YING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077765868122 | $2.30 |
| SING YING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49538956084 | $0.39 |
| SING YIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033080367498 | $0.10 |
| SING YIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515257796369026 | $0.01 |
| SING YIU SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075522242449 | $0.01 |
| SING YOONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165637238560707 | $0.02 |
| SING YU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051359156461435 | $0.06 |
| SING ZHEN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019598933085 | $0.58 |
| SING ZHEN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0865192390429999 | $174.49 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1553533293) | ($0.32) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005194075704) | ($0.20) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000521196071) | ($0.19) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,301.072901593 | $573.36 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.953059672) | ($0.42) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (34.066437219) | ($15.01) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,134.59484763) | ($500.00) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 467.0 | $467.00 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.233873262) | ($0.18) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (225.0) | ($225.00) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BNB | 1.566443303 | $479.78 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2461823811) | ($0.19) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (240.0) | ($240.00) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BNB | 1.546604745 | $473.70 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (3.136019902) | ($990.64) |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127369220102 | $0.38 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136527184139238 | $0.15 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.822033927176787 | $0.42 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000008623376 | $0.00 |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005575928997711 | $0.18 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (301.056008538) | ($186.23) |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 301.056008538 | $186.23 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9217952082) | ($28,724.98) |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9217952082 | $28,724.98 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.453962957) | ($15,914.40) |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.453962957 | $15,914.40 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.453962957) | ($14,478.91) |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.763874177) | ($419.47) |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 52.763874177 | $419.47 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (157.94751723) | ($1,086.68) |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 157.94751723 | $1,086.68 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,783.663960865) | ($1,481.06) |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,783.663960865 | $1,481.06 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.9217952) | ($26,262.62) |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051443986244492 | $180.42 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075983381305963 | $181.02 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.5603513931399 | $31.24 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9948199347522 | $1.39 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8077054327348 | $10.22 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48909992280428 | $4.75 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110538028729 | $0.00 |
| SINGAR JAGADEESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000064105676068 | $0.00 |
| SINGH MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000476337961099999 | $0.00 |
| SINGH MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025158534906 | $0.00 |
| SINGH MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013531656359 | $0.00 |
| SINGH PRITESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017023099 | $0.00 |
| SINGHALA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149489135094 | $0.00 |
| SINGHALA PEDIGE THISARA PAMODITH KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000463324774108 | $0.00 |
| SINGHALA PEDIGE THISARA PAMODITH KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100535383483 | $0.01 |
| SINGHANH VILAYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019611881742 | $58.84 |
| SINGHANH VILAYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032660072727 | $0.03 |
| SINGHANH VILAYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89372198339999 | $6.47 |
| SINGKHOUN VIRAPHANDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025857355925 | $7.65 |
| SINGKHOUN VIRAPHANDETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2268144943 | $7.68 |
| SINGWANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5135785166271 | $0.49 |
| SINGWANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289154397849999 | $56.48 |
| SINGYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003155077902 | $0.00 |
| SINGYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054179162474 | $0.01 |
| SINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01955501587365 | $0.02 |
| SINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.938956) | ($2,088.74) |
| SINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136422647979 | $0.40 |
| SINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047001714575097 | $13.04 |
| SINHAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000479683210619999 | $0.00 |
| SINHAE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000082939146262 | $0.00 |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00157909) | ($50.00) |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.9) | ($402.90) |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.062586) | ($1.06) |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579094107 | $50.00 |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008262352079002 | $0.00 |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2825982161297 | $2.28 |
| SINHARIB BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072311215504 | $224.00 |
| SINI ILVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7834006956619 | $10.70 |
| SINI JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032099384271 | $9.50 |
| SINI JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0047635718362 | $1.94 |
| SINI JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089799284106 | $0.66 |
| SINI JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114351253164999 | $0.00 |
| SINICHA ARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (499.66) | ($499.66) |
| SINICHA ARAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 61.5421 | $499.66 |
| SINICHA ARAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001525) | ($41.84) |
| SINICHA ARAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 5.5023 | $41.84 |
| SINICHA ARAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (67.04) | ($534.31) |
| SINICHA ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016342988912391 | $0.54 |
| SINICHA ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.043206269431 | $6.04 |
| SINICHA ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01503554852814 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SINIMOL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000546087811102999 | $0.00 |
| SINISA BALEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.192743 | $5,585.73 |
| SINISA BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036627830749 | $108.12 |
| SINISA BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.799872898 | $337.80 |
| SINISA BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13807646568 | $280.11 |
| SINISA BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.230779884 | $400.23 |
| SINISA BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,616.181933907 | $1,281.27 |
| SINISA BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.908653279 | $4.97 |
| SINISA BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1422930116 | $27.74 |
| SINISA BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 132.356746903 | $19.34 |
| SINIŠA BOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025567169058 | $0.76 |
| SINIŠA BOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17774704168 | $0.21 |
| SINIŠA BOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373377314029999 | $73.74 |
| SINISA DAGARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8930101959899 | $20.06 |
| SINISA DAGARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.062156323 | $18.72 |
| SINISA DANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416107402099999 | $12.32 |
| SINISA DANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4581584577 | $1.73 |
| SINISA DANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26430766753 | $0.55 |
| SINISA DJUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048621942469 | $14.39 |
| SINISA DJUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24195832444 | $2.69 |
| SINISA FANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90257130022265 | $0.96 |
| SINIŠA GRMUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579135325957928 | $0.57 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($538.76) |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($206.98) |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($207.61) |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085247721001 | $25.47 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71325068124 | $0.83 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127446238068 | $25.20 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7576669836 | $1.76 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0139725651 | $3.18 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20488531785 | $0.13 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047371657173 | $0.53 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01620393171 | $0.14 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16713777478 | $0.57 |
| SINIŠA JAKOVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031873166707 | $1.26 |
| SINISA JAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333362232919968 | $0.04 |
| SINISA KARANFILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29514944931 | $0.05 |
| SINIŠA KNEŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699101619240899 | $0.01 |
| SINISA KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0138982088139999 | $0.01 |
| SINISA KOSCEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096375350966 | $0.00 |
| SINISA KOSCEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035393359408 | $0.00 |
| SINISA LASTAVICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($10,479.40) |
| SINISA LASTAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.32624565755 | $234.76 |
| SINISA LASTAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.923076923 | $17.43 |
| SINISA LAZAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001640950231) | ($0.50) |
| SINISA LAZAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SINISA LAZAREVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.1172143936 | $357.15 |
| SINISA LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46558248155 | $10.14 |
| SINISA LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086977979699999 | $1.10 |
| SINISA NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087605734225999 | $0.26 |
| SINISA NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926729391259999 | $1.08 |
| SINISA PERIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01322918 | $25.29 |
| SINISA PERIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00237504 | $70.27 |
| SINISA PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049874155723 | $1.58 |
| SINISA PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.582065867636 | $2.59 |
| SINISA PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030577440586 | $0.65 |
| SINISA PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19936687998 | $0.13 |
| SINIŠA PETERMANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57209941559179 | $3.68 |
| SINISA PINTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533581793442399 | $0.05 |
| SINISA POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018275680636 | $5.41 |
| SINISA POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014561794262 | $0.00 |
| SINISA POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000964191960549999 | $0.19 |
| SINISA POPADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.177335010169999 | $0.03 |
| SINISA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010697041168 | $0.00 |
| SINISA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142558962289 | $0.00 |
| SINIŠA RADOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001134883886 | $0.00 |
| SINIŠA RADOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078135422701 | $0.00 |
| SINIŠA RADOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017785137758 | $0.01 |
| SINISA SAVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005821 | $0.02 |
| SINISA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007722427341598 | $0.00 |
| SINISA STARCEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 3.464307 | $6,484.47 |
| SINISA STARCEVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.87) |
| SINISA STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738621575765999 | $240.20 |
| SINISA STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04085738905 | $0.05 |
| SINISA STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.113206140019999 | $209.94 |
| SINISA STOJCIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5009740757) | ($1,008.13) |
| SINISA STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130405066389999 | $0.34 |
| SINISA STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.389439901196 | $6.99 |
| SINISA STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001371523439728 | $2.68 |
| SINISA STOPARIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($264.43) |
| SINISA STOPARIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $264.98 |
| SINISA STOPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025911790347 | $7.67 |
| SINISA STOPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4354570707 | $1.67 |
| SINISA STOPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066181129302 | $132.83 |
| SINISA STOPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103303956137 | $0.09 |
| SINISA STOPARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.089172824986 | $2.09 |
| SINISA STORJAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 45.0 | $251.41 |
| SINISA STORJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.09099144255 | $40.70 |
| SINISA STORJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05908838416 | $0.08 |
| SINISA STORJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9172970471 | $10.84 |
| SINISA TATALOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00233864 | $90.12 |
| SINISA TATALOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02379708) | ($708.44) |
| SINISA TATALOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066953) | ($20.04) |
| SINISA TATALOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.36634216) | ($409.99) |
| SINISA TATALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001740189043533 | $6.05 |
| SINISA TATALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.909146309283 | $4.93 |
| SINISA TKALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024399167713 | $0.00 |
| SINIŠA TODOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54838424913 | $0.43 |
| SINIŠA TODOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.567420021569999 | $0.36 |
| SINIŠA TODOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0080278809189 | $0.32 |
| SINIŠA VLAHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.026774679643 | $0.06 |
| SINISA VUKOJE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 4.5 | $512.96 |
| SINISA VUKOJE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $528.91 |
| SINISA VUKOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704448611 | $50.00 |
| SINISA VUKOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81904718924144 | $6.62 |
| SINISA ZELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004494626246 | $0.01 |
| SINISA ZORIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 72.6263 | $39.64 |
| SINISA ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166019223707692 | $50.00 |
| SINISA ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54968283582433 | $3.26 |
| SINISA ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002958449406 | $0.09 |
| SINISA ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07540737233 | $0.07 |
| SINISA ZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0627766346 | $0.05 |
| SINJE PASSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023138897293 | $6.85 |
| SINJE PASSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.070867025 | $10.57 |
| SINJE PASSURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154979905309999 | $3.02 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000375231623309999 | $0.00 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99155213852 | $1.16 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016944844843 | $0.00 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.406424818 | $9.41 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125977569766 | $1.11 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000222683638079999 | $0.00 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4496327658 | $0.21 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051704980447 | $0.00 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092509141349 | $0.70 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3085958512 | $0.16 |
| SINKA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031713973746 | $5.91 |
| SINMI ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81496294028 | $1.83 |
| SINN CHONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.78612015914 | $21.16 |
| SINNA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135242278529999 | $0.00 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01701652645) | ($50.00) |
| SINNARA HENNIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01701652645 | $50.00 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062742760308 | $1.86 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020054712167 | $3.96 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7786481147 | $7.75 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241369295 | $2.68 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049678532137 | $0.44 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12488878792999 | $3.84 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116418181322 | $1.28 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041869257723 | $0.32 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.241983349869999 | $0.24 |
| SINNARA HENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.100021976934999 | $0.37 |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399,990.0 | $399,990.00 |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (205.410913) | ($6,575.42) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (160.65194) | ($1,468.45) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,324.775914) | ($11,234.10) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (252,714.89669) | ($252,714.90) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (807,649.2) | ($807,649.20) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (67,808.36) | ($67,808.36) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.10447) | ($19.05) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (52.097226) | ($52.10) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,157.65) | ($1,157.65) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (300.66) | ($300.66) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.186) | ($4.45) |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,630.06700173254 | $1,630.07 |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.9380527564693 | $187.47 |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,544.06333724267 | $4,544.06 |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06713029063746 | $67.98 |
| SINO HOPE INVESTMENTS LIMITED | CONNAUGHT RD, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 497.638713255951 | $497.64 |
| SINON COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.975868931109 | $3.09 |
| SINOXOLO MBOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030310914283679 | $0.00 |
| SINRANPAL MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96446343954 | $3.37 |
| SINTHUJAN VEERASINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472466398047799 | $0.45 |
| SINTHURAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001384880732932 | $51.96 |
| SINTHURAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050135287607 | $0.06 |
| SINTHURAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000686769681709999 | $1.34 |
| SINTHURAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1640327055 | $4.16 |
| SINTHUSHUSHAN SOORIYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020411899838 | $61.34 |
| SINTHUSHUSHAN SOORIYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01774758412 | $34.63 |
| SINTIJA GEIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26915738657 | $0.31 |
| SINTUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.858796) | ($19.82) |
| SINTUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,300.237999737) | ($19,202.95) |
| SINTUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118158920111999 | $0.35 |
| SINTUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31552316652 | $0.37 |
| SINTUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092089976735 | $1.80 |
| SINTUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.13437323821 | $74.67 |
| SINTUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027207592835 | $0.30 |
| SINZIANA PAULA STERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,407.105498) | ($5,407.11) |
| SINZIANA PAULA STERN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004265) | ($127.76) |
| SINZIANA PAULA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421533443815799 | $1.43 |
| SINZIANA PAULA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053212291486 | $0.01 |
| SINZIANA PAULA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.096925231577 | $60.10 |
| SIO FON TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038156610377 | $1.13 |
| SIO FON TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040143016931 | $7.83 |
| SIO FON TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022904194889 | $0.02 |
| SIO KEI LOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 60.253796 | $35.75 |
| SIO KEI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043577212403 | $12.87 |
| SIO KEI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.678163614925 | $7.95 |
| SIO KEI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6227389018 | $5.62 |
| SIO KEI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73908381558 | $0.64 |
| SIO KEI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15851580125 | $1.88 |
| SIO KEI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15817734805 | $0.02 |
| SIO KEI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11456380686 | $0.04 |
| SIO KEI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0009638480119 | $0.06 |
| SIO LONG HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018148528941 | $0.54 |
| SIO LONG HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170928471835892 | $0.17 |
| SIO LONG HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002679003031 | $0.52 |
| SIO LONG HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000135988853126999 | $0.01 |
| SIO SAN CHEANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 977.248667 | $977.25 |
| SIO SAN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027326798921 | $0.81 |
| SIO SAN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5481357951199 | $73.14 |
| SIO SAN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239678893199999 | $46.77 |
| SIOBHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024707125217 | $0.73 |
| SIOBHAN GALLASCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01823 | $704.40 |
| SIOBHAN GALLASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280213490153 | $96.90 |
| SIOBHAN HOUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083111277646 | $2.46 |
| SIOBHAN HOUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106075698432 | $0.00 |
| SIOBHAN HOUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069118116204 | $13.49 |
| SIOBHAN JOHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.055422) | ($4,463.39) |
| SIOBHAN JOHN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,425.743 | $4,463.39 |
| SIOBHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070127869862 | $0.21 |
| SIOBHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028239332225016 | $65.32 |
| SIOBHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.923543242 | $49.92 |
| SIOBHAN MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039780783021 | $11.78 |
| SIOBHAN MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031773032995 | $0.94 |
| SIOBHAN RAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40730730095 | $4.53 |
| SIOBHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281131495 | $50.00 |
| SIOBHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74041480772 | $4.78 |
| SIOBHAN SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.349993207385 | $6.45 |
| SIOE MUI TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032510755644 | $9.62 |
| SIOE TJOE LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179194895079999 | $53.53 |
| SIOE TJOE LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06927981332 | $139.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIOE TJOE LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.502142206 | $80.47 |
| SIOE TJOE LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034367762153 | $2.60 |
| SIOE TJOE LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.8033615746 | $14.30 |
| SIOEYIN LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04448429971899 | $1.01 |
| SIOEYIN LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037686332406 | $2.15 |
| SIOK CHIN WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.0) | ($6.18) |
| SIOK CHIN WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (55.0) | ($68.60) |
| SIOK CHIN WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($21.54) |
| SIOK CHIN WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($53.35) |
| SIOK CHIN WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.0) | ($61.72) |
| SIOK CHIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,266.726859) | ($791.48) |
| SIOK CHIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001918055492) | ($2.81) |
| SIOK CHIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.355309302) | ($18.07) |
| SIOK CHIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (13.428) | ($5.05) |
| SIOK CHIN WEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.003457 | $5.05 |
| SIOK CHIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13130143844677 | $0.17 |
| SIOK CHIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033534476872 | $0.06 |
| SIOK CHIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27909482337 | $0.22 |
| SIOK CHIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040361993619999 | $0.00 |
| SIOK CHIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036333289032871 | $0.46 |
| SIOK CHIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.034783390062 | $5.33 |
| SIOK CHIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003076454421 | $0.00 |
| SIOK CHIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 19.362093369 | $1,115.94 |
| SIOK HIAN JULIANA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090979527985 | $26.93 |
| SIOK HIAN JULIANA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013464986443699 | $26.27 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.92332625258 | $15.30 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123056259407 | $24.01 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1165275754 | $6.43 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048496148612 | $0.01 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28187954073 | $2.49 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09939341875 | $3.93 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069036410981 | $7.58 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24407666872 | $1.50 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07582727566 | $4.32 |
| SIOK PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41566990965 | $0.54 |
| SIOK YING TAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($189.76) |
| SIOK YING TAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (416.744199) | ($245.91) |
| SIOK YING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022442023318 | $6.64 |
| SIOK YING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11526584905813 | $2.56 |
| SIOLI ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062272691419399 | $0.01 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (102.0) | ($102.00) |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | COMP | 2.561205273 | $391.97 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (2.56147) | ($391.96) |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 392.827 | $391.96 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| SION BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SION BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ADA | 336.134453782 | $304.14 |
| SION BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (336.133) | ($271.33) |
| SION BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 269.007 | $271.33 |
| SION BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SION BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 338.983050847 | $273.63 |
| SION BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SION BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 338.983050847 | $273.63 |
| SION BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (677.966) | ($547.26) |
| SION BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 541.559 | $547.26 |
| SION BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (615.64773) | ($615.65) |
| SION BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.246326 | $512.09 |
| SION BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2425023247) | ($508.00) |
| SION BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | COMP | 5.07588 | $361.29 |
| SION BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 127.0 | $127.00 |
| SION BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.234232 | $465.45 |
| SION BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 897.26772 | $546.73 |
| SION BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2370788584) | ($468.00) |
| SION BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 117.0 | $117.00 |
| SION BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (893.1727393) | ($560.00) |
| SION BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 140.0 | $140.00 |
| SION BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AAVE | 5.77799 | $518.65 |
| SION BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | AAVE | (5.7611345) | ($520.00) |
| SION BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (384.067988) | ($384.07) |
| SION BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| SION BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| SION BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.030623134 | $60.61 |
| SION BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | COMP | (5.07788) | ($304.77) |
| SION BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 302.184 | $304.77 |
| SION BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (302.38) | ($302.38) |
| SION BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.165765 | $302.38 |
| SION BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1976428184) | ($357.10) |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001885809033 | $0.00 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403748439 | $0.00 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042336168649714 4 | $0.77 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52701850710728 | $0.53 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0586618382023 | $0.04 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.265623090571998 | $0.22 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016315515423 | $0.00 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000201616697499999 | $0.00 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022109143909 | $0.01 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084333802985 | $0.00 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106504495776001 | $0.01 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000058026314515 | $0.00 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000768086735789999 | $0.00 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00350152043254558 | $0.22 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028107257158 | $0.00 |
| SION BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134696445535999 | $0.00 |
| SION DRISCOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (368.857802) | ($368.86) |
| SION DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133686073603 | $3.96 |
| SION DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219470467 | $0.26 |
| SION DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3377160087 | $2.72 |
| SION DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5153146811794 | $4.52 |
| SION DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021241092355 | $0.00 |
| SION DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034147864981 | $0.05 |
| SION EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019299253957 | $0.57 |
| SION EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080870867612 | $0.01 |
| SION EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136791603814999 | $0.03 |
| SION EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013769077507 | $0.00 |
| SION EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036522310885 | $0.00 |
| SION EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74740090906 | $2.55 |
| SION FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1393312912423 | $0.14 |
| SION HANKIN-BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208998513989999 | $0.02 |
| SION HANKIN-BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065115397913 | $1.27 |
| SION HANKIN-BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195260506489999 | $0.20 |
| SION HUWS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101117) | ($3,991.80) |
| SION HUWS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.45 | $2,576.46 |
| SION HUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.659327380693 | $244.53 |
| SION JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060602257005 | $1.79 |
| SION JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104130113535 | $0.00 |
| SION JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070140988758 | $13.69 |
| SION PRIDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036461287373 | $7.11 |
| SION RENYAAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 410.33227 | $25.76 |
| SION RENYAAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.21345028 | $8,576.76 |
| SION RENYAAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.0158391 | $3,085.60 |
| SION RENYAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021205987338 | $61.97 |
| SION RENYAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072577929131 | $144.77 |
| SION RENYAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3216425546 | $11.67 |
| SION RENYAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.17240564096 | $0.20 |
| SION ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062331967781 | $1.84 |
| SION ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059108452521 | $11.53 |
| SION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00615862273869999 | $190.39 |
| SION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062494313713 | $0.00 |
| SION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020775480008 | $0.41 |
| SION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052178041834 | $0.05 |
| SION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031906423829 | $0.02 |
| SION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044707109955 | $0.00 |
| SION TOUHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269099060279 | $0.03 |
| SIONE MANUOLEVAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082142657691 | $0.24 |
| SIONE TUKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359071303411 | $0.00 |
| SIONE VAVE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.9) | ($17.90) |
| SIONE VAVE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 2,464.253 | $2,464.25 |
| SIONE VAVE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.7) | ($53.70) |
| SIONE VAVE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| SIONE VAVE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.112021284 | $4,035.37 |
| SIONE VAVE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00555528) | ($200.06) |
| SIONE VAVE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10647063) | ($3,817.01) |
| SIONE VAVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.205420557 | $14.76 |
| SIONE VAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002179574431426 | $0.07 |
| SIONE VAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102773542344 | $0.00 |
| SIONE VAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039921648504 | $0.01 |
| SIONE VAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9228480557 | $1.92 |
| SIONE VAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.153176426709999 | $0.12 |
| SIONE VAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051215768879 | $0.00 |
| SIONE VAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091419927984 | $0.01 |
| SIONE VAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00200210002005 | $0.09 |
| SIONG FOOK CHEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00624783 | $253.24 |
| SIONG FOOK CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089608046028079 | $2.59 |
| SIONG FOOK CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066688599768 | $0.01 |
| SIONG FOOK CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018275527194 | $0.00 |
| SIONG KAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002441833767 | $0.72 |
| SIONG KAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022238085278 | $0.00 |
| SIONG KAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016044654944 | $3.13 |
| SIONG KAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.124383065713 | $0.06 |
| SIONG KEONG TOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($154.66) |
| SIONG KEONG TOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 227.74872749 | $251.69 |
| SIONG KEONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2936476769632 | $17.04 |
| SIONG KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282418457789999 | $0.00 |
| SIONG KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030526354163 | $0.00 |
| SIONG KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035612972191 | $0.00 |
| SIONG TAK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485201101769999 | $149.44 |
| SIONG TAK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50452878469 | $0.59 |
| SIONG TAK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065479683287 | $131.39 |
| SIONG TAK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.217869676 | $21.58 |
| SIONG TAK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045686690651 | $0.05 |
| SIONG TAK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.84943815179999 | $110.58 |
| SIONG TAK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34487577147 | $19.63 |
| SIOSAIA SEKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03522489611 | $1.04 |
| SIOSIUA TAUMOEPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4351967258 | $0.51 |
| SIOW CHEE SENG (XIAO ZISHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021242758288 | $0.04 |
| SIOW CHING ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.85) |
| SIOW CHING ANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,441.30) |
| SIOW CHING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025204170204 | $0.75 |
| SIOW CHING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096852677427 | $0.08 |
| SIOW CHING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04534005483623 | $16.07 |
| SIOW JOHN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.04429936592 | $17.36 |
| SIOW KI YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087796716607 | $25.99 |
| SIOW LING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125270866789 | $0.37 |
| SIOW LING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109442302187 | $0.13 |
| SIOW LING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.3125464 | $19.66 |
| SIOW LING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26156454035 | $10.35 |
| SIOW LING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040339857295 | $12.84 |
| SIOW MONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000896207255559999 | $0.03 |
| SIOW MONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027905061 4619999 | $0.00 |
| SIOW MONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030187883808 | $0.00 |
| SIOW PENG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019378982629 | $5.73 |
| SIOW PENG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.89623034682 | $76.83 |
| SIOW PENG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8102079691 | $1.14 |
| SIOW PENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.976938644992 | $3.04 |
| SIOW WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045125550066 | $13.36 |
| SIOW WEI HAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (647.2619) | ($484.78) |
| SIOW WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061076141065999 9 | $0.00 |
| SIOW WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1923487152176 | $7.69 |
| SIOW WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131557599046 | $0.00 |
| SIOW WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047951842177 | $0.00 |
| SIOW WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108700206383 | $0.01 |
| SIOW WEI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000215378471239999 | $0.01 |
| SIPHESIHLE GUMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020633371411452 | $0.00 |
| SIPHO MLONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119650110968 | $0.14 |
| SIPHO MUSUNDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408582405009999 | $0.05 |
| SIPHO NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6091287097564 | $0.59 |
| SIPHOKUHLE PROFICIENT THABETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137859884582 | $0.16 |
| SIPHOSETHU SESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIPHOSETHU SESE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SIPHOSETHU SESE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SIPHOSETHU SESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9.184857) | ($9.18) |
| SIPHOSETHU SESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018325400179 | $0.00 |
| SIPHOSETHU SESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20959793419639 | $0.21 |
| SIPHOSETHU SESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000078521290592 | $0.00 |
| SIPIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000496718269 | $0.00 |
| SIPIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011104259382 | $0.00 |
| SIPPAKON WONGKHIRISAKUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.199 | $472.81 |
| SIPPAKON WONGKHIRISAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655739519 | $50.00 |
| SIPPAKON WONGKHIRISAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06635627556 | $0.14 |
| SIPRIANO GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001983559948) | ($0.80) |
| SIPRIANO GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001983559948 | $0.80 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIPRIANO GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003223335746) | ($0.97) |
| SIPRIANO GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003223335746 | $0.97 |
| SIPRIANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052180479009 | $0.00 |
| SIPRIANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000846393995707999 | $0.00 |
| SIQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110007505748 | $3.26 |
| SIQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042624027773 | $0.26 |
| SIQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017350715817 | $0.13 |
| SIQI SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,000.0) | ($1,743,460.00) |
| SIQI SUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,000.0 | $1,743,460.00 |
| SIQI SUN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1,000.0) | ($1,753,690.00) |
| SIQI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021849034093 | $65.85 |
| SIQI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 45.069939803 | $91,453.98 |
| SIQI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,157.38499488499 | $2,157.38 |
| SIQI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 105.641537524 | $932.58 |
| SIQI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012065144509 | $0.36 |
| SIQI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019717373455 | $3.85 |
| SIQI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015160244775999 | $4.49 |
| SIQIAO AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163121313904 | $4.83 |
| SIQIN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.76) | ($261.76) |
| SIQIN WANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 261.76 | $261.76 |
| SIQIN WANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIQIN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SIQIN WANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SIQIN WANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIQIN WANG | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIQIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046306614644 | $142.50 |
| SIQIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014922746332 | $29.12 |
| SIQIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 754.744286907 | $754.74 |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,986.714198 | $1,986.71 |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (580.75) | ($580.75) |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,173.91798018) | ($6,103.15) |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,173.91798018 | $6,103.15 |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (14,173.91798) | ($8,107.08) |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (580.75) | ($580.75) |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (580.75) | ($580.75) |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018109991677999 | $0.54 |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6865574868 | $6.69 |
| SIR JAMES ZAVESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.951626557409 | $43.12 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,451.54 | $4,451.54 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 796.52 | $796.52 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,433.01972 | $1,433.02 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.780156877 | $6,945.29 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.338348153) | ($4,286.00) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.338348153 | $4,286.00 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.335713) | ($4,273.88) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,263.506 | $4,273.88 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01965398075) | ($36.00) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01965398075 | $36.00 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.022263) | ($40.74) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 40.815 | $40.74 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,467.0) | ($7,467.00) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 8.92601751 | $16,367.84 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.26336004) | ($6,000.00) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.26336004 | $6,000.00 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (3.263383) | ($5,980.33) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 5,975.631 | $5,980.33 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,994.03172) | ($5,994.03) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.473156919) | ($5,500.00) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.473156919 | $5,500.00 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.468627) | ($5,510.90) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,512.144 | $5,510.90 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,512.144) | ($5,512.14) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01851276786) | ($18.00) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.617092262) | ($600.00) |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7649109835 | $743.72 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027527523320053 | $39.91 |
| SIR KENNETH ANTHONY RILEY 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025658537291 | $0.00 |
| SIR PATRICK POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006486666784 | $19.20 |
| SIR PATRICK POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110728540429 | $2.16 |
| SIR PATRICK POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3080665518 | $7.31 |
| SIR PATRICK POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.986041385 | $16.64 |
| SIR PATRICK POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.714156084 | $4.84 |
| SIR PATRICK POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24780678537 | $0.12 |
| SIRA MELKOMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.12672996141 | $17.28 |
| SIRA PEUNCHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094829886744 | $0.28 |
| SIRA PEUNCHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7767458682 | $3.24 |
| SIRA TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139632790923 | $0.41 |
| SIRA TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033318351105 | $65.50 |
| SIRA TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66479390224 | $5.87 |
| SIRA TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0347980455 | $6.95 |
| SIRA TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.255634324699999 | $1.57 |
| SIRA TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021890789749 | $0.17 |
| SIRADA LORHPIPAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.944293012) | ($6,228.29) |
| SIRADA LORHPIPAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (36.70361841) | ($277.55) |
| SIRADA LORHPIPAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35799748) | ($10,284.40) |
| SIRADA LORHPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024187702118756 | $82.98 |
| SIRADA LORHPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034684234090967 | $81.19 |
| SIRADA LORHPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112668476895686 | $1.10 |
| SIRADA LORHPIPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0851981255899999 | $4.85 |
| SIRADEE TECHASRISUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112183561359 | $0.01 |
| SIRADEE TECHASRISUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.563733456 | $63.56 |
| SIRADEE TECHASRISUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| SIRADIOU DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032740182503 | $0.97 |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79032031) | ($32,687.98) |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.79032031 | $32,687.98 |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.14) |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.370961503) | ($97,925.45) |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.370961503 | $97,925.45 |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.161181) | ($130,676.90) |
| SIRAJ RAVAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| SIRAJ RAVAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SIRAJ RAVAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| SIRAJ RAVAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002649892967971 | $106.74 |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020354263778 | $0.00 |
| SIRAJ RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076718235785 | $0.00 |
| SIRAJUDDIN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128073185166499 | $50.46 |
| SIRAJUDDIN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020132930253 | $3.93 |
| SIRAJUDDIN ZAVERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 852.380422 | $832.70 |
| SIRAJUDDIN ZAVERI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.427 | $143.53 |
| SIRAJUDDIN ZAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026604049104 | $7.87 |
| SIRAJUDDIN ZAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9239907038 | $6.05 |
| SIRAJUDDIN ZAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02593528024 | $1.39 |
| SIRAJULDIN OSAMA MEKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022889532419 | $0.04 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602043417789999 | $186.06 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024676850575 | $0.00 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0942124442829999 | $190.25 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.463523357 | $14.64 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.721397846 | $131.05 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6130618452 | $62.38 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.878479086 | $16.58 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044832503244 | $3.28 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 88.684924195 | $42.38 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0420874692 | $4.62 |
| SIRAK HABTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12306185531 | $7.01 |
| SIRAK MTWEKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59976898888 | $4.83 |
| SIRANUSH GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025114989754999 | $0.01 |
| SIRANUSH MAMIKONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045264257539 | $0.00 |
| SIRANUSH MAMIKONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02046265002 | $0.02 |
| SIRAPHONG CHOKTHANAHIRUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00026648 | $8.09 |
| SIRAPHONG CHOKTHANAHIRUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00100001 | $28.61 |
| SIRAPHONG CHOKTHANAHIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124702892712 | $0.32 |
| SIRAPHOP CHARUHANGSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059304963791 | $1.76 |
| SIRAPHOP CHARUHANGSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041975697897 | $0.00 |
| SIRAPHOP CHARUHANGSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.50284899829999 | $7.50 |
| SIRAPOB NANTHAYAPIROM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.635095) | ($23.31) |
| SIRAPOB NANTHAYAPIROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003131353267 | $0.00 |
| SIRAPOB NANTHAYAPIROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000851948652959999 | $0.00 |
| SIRAPOB NANTHAYAPIROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0032606996336512 | $0.24 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0057944) | ($38,893.39) |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($141,287.72) |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($57,011.52) |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (29.227058892) | ($53,920.29) |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144976520533 | $42.91 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106686485571548 | $0.12 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077935581756 | $156.91 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005216110198 | $1.66 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8790173487 | $11.56 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042874604678 | $0.10 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022362132729023 | $89.99 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062756829884 | $0.07 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33865073228416 | $934.70 |
| SIRAPOP BUNLERSSAKSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.447556600929999 | $0.35 |
| SIRAPRAPA GARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016324348448 | $48.53 |
| SIRAPRAPA GARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059268360344 | $0.01 |
| SIRAPRAPA GARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000934191215599999 | $0.01 |
| SIRAPRAPA GARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030161128239 | $0.00 |
| SIRAPRAPA GARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067915936231 | $0.00 |
| SIRAPRAPA GARGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027926197269 | $0.00 |
| SIRAPUT JONGARAMRUNGRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097179073 | $0.04 |
| SIRAR AL SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.155706610832 | $1.10 |
| SIRAWIT ENDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070122625576 | $0.00 |
| SIRAWUDH KHAINARK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| SIRAWUDH KHAINARK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| SIRAWUDH KHAINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017687846974 | $0.00 |
| SIRAWUDH KHAINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00134738069929999 | $0.00 |
| SIRAWUDH KHAINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000185879433302 | $0.00 |
| SIRAZUS SALEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101697153737 | $0.30 |
| SIRAZUS SALEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075414065409 | $1.47 |
| SIRAZUS SALEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037969023656 | $0.00 |
| SIRE WAYNE RIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41137865885 | $0.48 |
| SIREESHA MANCHINEELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142408442108999 | $42.15 |
| SIREESHA MANCHINEELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137020316789999 | $0.16 |
| SIREESHA MANCHINEELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114192626278 | $22.28 |
| SIREESHA MANCHINEELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43325364029 | $0.43 |
| SIREESHA MANCHINEELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71720865829999 | $1.08 |
| SIRENA SANCHEZ RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085044084775 | $0.25 |
| SIRENA SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040905639613 | $125.57 |
| SIRENA SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482199543129999 | $96.03 |
| SIRENA SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3476869076 | $6.62 |
| SIRENA SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.621413531 | $18.02 |
| SIRENA SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.200362417949999 | $1.77 |
| SIRENA SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24201723489 | $1.49 |
| SIRENA SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37183057514 | $21.17 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037594524244 | $115.20 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052917039408 | $105.65 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02487010978 | $0.02 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8824845596 | $1.49 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.140115956849999 | $0.09 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00192677768849999 | $0.02 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047958474246 | $0.00 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01523172346 | $0.15 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00899001314329999 | $0.66 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058228263289 | $6.39 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03948612067 | $1.60 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065669183876 | $0.09 |
| SIRENA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.062597547165 | $1.47 |
| SIREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014334342804 | $42.43 |
| SIREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4321006682 | $5.17 |
| SIREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037880693152 | $74.85 |
| SIREY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19693846546 | $1.74 |
| SIRGUN KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153263286655 | $45.40 |
| SIRGUN KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8573871429999 | $15.74 |
| SIRGUN KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1800857345 | $35.34 |
| SIRGUN KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17736969513 | $1.57 |
| SIRGUN KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.107008137591 | $6.70 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108216564028999 | $0.03 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01960002605 | $38.24 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050272199698 | $0.05 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023727165465 | $0.00 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028963092999 | $0.03 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115194822160999 | $0.00 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031249008739 | $0.01 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035032477309 | $0.00 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.366275857 | $5.37 |
| SIRI ALFSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082279507219 | $0.00 |
| SIRI BRAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.979261657857 | $3.93 |
| SIRI REPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4337998925 | $64.26 |
| SIRI WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,809.01) |
| SIRI WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49265112) | ($14,591.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIRI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000545) | ($15.03) |
| SIRI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052294386695392 | $184.88 |
| SIRI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050727488235 | $101.03 |
| SIRI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.39054599789999 | $71.02 |
| SIRIAN QINYOU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017435037874 | $5.16 |
| SIRIAN QINYOU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.997281334 | $100.00 |
| SIRIBHAT GLAMGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116030542675999 | $234.35 |
| SIRIEX BAPTISTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (3.8026849) | ($237.96) |
| SIRIEX BAPTISTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BAT | (721.312554551) | ($284.37) |
| SIRIEX BAPTISTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056559) | ($15.52) |
| SIRIEX BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006065411728309 | $0.20 |
| SIRIEX BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044813520024 | $0.05 |
| SIRIEX BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110917217248273 | $0.92 |
| SIRIEX BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20983462370156 | $0.64 |
| SIRIK FRIEDRICH HUGO STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327320503 | $0.00 |
| SIRIKANLAYA CHAIMONGKLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436209323854006 | $0.05 |
| SIRIKANYA SOPHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018024888807 | $0.13 |
| SIRIKARN NAPAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 23.476830596 | $62,677.97 |
| SIRIKARN NAPAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($30,329.92) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,484.07) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 19,988.97177 | $19,988.97 |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.493054967) | ($866.09) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 22,646.910513 | $22,646.91 |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| SIRIKARN NAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001609812615471 | $50.20 |
| SIRIKARN NAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165447208717569 | $33.77 |
| SIRIKARN NAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.998525737 | $37.00 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 10.03008655 | $113.00 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 10.97132359 | $106.53 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.57) | ($100.57) |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 14.6625 | $100.57 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141040478042 | $27.52 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7561649513106 | $0.76 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04888322669 | $10.88 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19997429764 | $1.73 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1495019321 | $0.75 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.4033793839999 | $13.09 |
| SIRIKARN NARONGSIRIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.94624813699999 | $2.38 |
| SIRIL THARAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000057780940729 | $0.00 |
| SIRILAK LAKSOM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (10,120.31) | ($22,162.34) |
| SIRILAK LAKSOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.420800763) | ($4,410.86) |
| SIRILAK LAKSOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (43.40141) | ($4,176.52) |
| SIRILAK LAKSOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2087807) | ($8,702.23) |
| SIRILAK LAKSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002343597102974 | $9.46 |
| SIRILAK LAKSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.02789329867 | $27.80 |
| SIRILAK LAKSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001699476659482 | $5.11 |
| SIRILAK LAKSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05821762564774 | $5.21 |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 47.054355 | $9.12 |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.13719207 | $14.64 |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.1371) | ($13.61) |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003534 | $13.61 |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (47.03) | ($8.62) |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8.592 | $8.62 |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 336.4073789 | $58.65 |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (336.41) | ($59.10) |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 58.962 | $59.10 |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (67.55) | ($67.55) |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0017327 | $67.55 |
| SIRILAK SURIYABUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850752683411699 | $0.66 |
| SIRILO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166630340215 | $0.16 |
| SIRILUK PIAJUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648295484959999 | $19.19 |
| SIRILUK PIAJUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016296442739 | $3.18 |
| SIRILUK PIAJUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7319923049 | $0.46 |
| SIRILUK PIAJUMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026276336157 | $0.19 |
| SIRIMAS CHOTIPAIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013478178599 | $0.01 |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.57) | ($3.57) |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,372.214759 | $4,372.21 |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,350.0) | ($4,350.00) |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3048207935 | $7,263.92 |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771090743497 | $16.06 |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094638168585 | $0.02 |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.2100829638 | $30.21 |
| SIRIMAS PANCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094631056736 | $0.01 |
| SIRINAPA KAEWKAMNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018015815274 | $0.00 |
| SIRINAPA KAEWKAMNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015220530886 | $0.02 |
| SIRINYA RUCHIRAVANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26478512757599 | $3.16 |
| SIRIO CERVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050773414516 | $0.02 |
| SIRIO CERVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206082181809999 | $0.02 |
| SIRIO CERVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000786089756059999 | $0.00 |
| SIRIO CERVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036479901232 | $0.00 |
| SIRIO IASEVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3811010835 | $1.09 |
| SIRIO MIGNUCCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.14) |
| SIRIO MIGNUCCI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048116) | ($1,430.37) |
| SIRIO MIGNUCCI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,150.800599) | ($2,150.80) |
| SIRIO MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190934760560324 | $68.14 |
| SIRIO MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077793648619 | $0.09 |
| SIRIO MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.481444471666 | $23.48 |
| SIRIO PEZZELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| SIRIO PEZZELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| SIRIO PEZZELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,757.9 | $803.74 |
| SIRIO PEZZELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 961.0 | $438.54 |
| SIRIO PEZZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (2,166.172853897) | ($1,168.26) |
| SIRIO PEZZELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| SIRIO PEZZELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| SIRIO PEZZELLA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| SIRIO PEZZELLA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| SIRIO PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065283922967 | $1.93 |
| SIRIO PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75558842586 | $0.76 |
| SIRIO PEZZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.32057914202 | $2.33 |
| SIRION HAYLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044869201912 | $0.13 |
| SIRIPORN SITTHIHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299489401207 | $50.46 |
| SIRIPORN SITTHIHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022850275394 | $0.04 |
| SIRIPORN SITTHIHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014686939859 | $4.67 |
| SIRIPORN SUYARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32602730192 | $1.37 |
| SIRIPORN TAYAPUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00694236841869999 | $214.95 |
| SIRIPORN TAYAPUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.680546733 | $42.56 |
| SIRIPORN TAYAPUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.231619127 | $23.38 |
| SIRIPORN TAYAPUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3482263327 | $59.44 |
| SIRIPORN TAYAPUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.367458616569999 | $21.97 |
| SIRIRACH JUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215122481059999 | $0.25 |
| SIRIRACH JUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029467635475 | $0.00 |
| SIRIRASH LEKHALAWAN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.05 |
| SIRIRASH LEKHALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231451174525099 | $0.24 |
| SIRIRAT SOMPRASONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012862685064 | $0.00 |
| SIRIRAT SOMPRASONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014765349177 | $0.01 |
| SIRISAK RUNGARUNANOTAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,396.6581723) | ($168.86) |
| SIRISAK RUNGARUNANOTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056390563193 | $1.67 |
| SIRISAK RUNGARUNANOTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070674111205 | $0.01 |
| SIRISAK RUNGARUNANOTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.48875213110263 | $0.39 |
| SIRISAK RUNGARUNANOTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016961137141 | $5.40 |
| SIRISAKUN PUAKHOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001196) | ($32.86) |
| SIRISAKUN PUAKHOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.022394 | $32.86 |
| SIRISAKUN PUAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69934326192142 | $7.77 |
| SIRISAKUN PUAKHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016895883339 | $32.89 |
| SIRISH CHOLASAMUDRAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.184543) | ($5,898.18) |
| SIRISH CHOLASAMUDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012532078835228 | $43.72 |
| SIRISH PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078929146832 | $0.23 |
| SIRISH PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070586500633 | $0.00 |
| SIRISH PANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35172644042 | $0.28 |
| SIRITHORN PUCHONGPRAWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01041096538902 | $0.01 |
| SIRIVALAI JUNTABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.08631039806 | $185.52 |
| SIRIVALAI JUNTABUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4628715557 | $4.69 |
| SIRIWAN SIRIKONGKON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,949.0 | $2,949.00 |
| SIRIWAN SIRIKONGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721010791764999 | $0.70 |
| SIRIWAN SIRIKONGKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.699186308 | $107.70 |
| SIRIWUT PHIROMRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050888301307 | $0.00 |
| SIRIYAPORN WANNAPRUKH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00687 | $273.10 |
| SIRIYAPORN WANNAPRUKH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.025136 | $73.87 |
| SIRIYAPORN WANNAPRUKH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04541847) | ($1,331.12) |
| SIRIYAPORN WANNAPRUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022370186679656 | $7.59 |
| SIRIYAPORN WANNAPRUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00765034806 | $7.76 |
| SIRJAN SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134497553402 | $39.81 |
| SIRJAN SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029822027321 | $58.34 |
| SIRJAN SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024447255537 | $0.03 |
| SIRJAN SIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100185727642 | $0.01 |
| SIRKKA-LIISA HAVUNEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.00000008613847813 | $0.00 |
| SIRKKA-LIISA HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113851713107 | $0.00 |
| SIRKKA-LIISA HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000437799649999999 | $0.00 |
| SIRKO DIBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163052444699999 | $0.00 |
| SIRKO KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139355481906999 | $0.43 |
| SIRLEI MARIA FLORIANO AMESQUA ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9925271470789 | $19.80 |
| SIRLEY MARLENE YDAL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239724317 | $50.00 |
| SIRLEY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.954120047784 | $1.96 |
| SIRO AGUIAR BAIXAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,041.269514363 | $1,041.27 |
| SIRO BALDASSARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.328555230855 | $4.16 |
| SIROJ WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| SIROJ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049784489216 | $0.15 |
| SIROJ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218812843219999 | $0.04 |
| SIROJ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4562498135222 | $0.46 |
| SIROJ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064164082923 | $0.00 |
| SIROUS TAYEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013481239499 | $0.00 |
| SIROUS TAYEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028386736462 | $0.01 |
| SIROUS THAMPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,287.25920892) | ($11,287.26) |
| SIROUS THAMPI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,287.25920892 | $11,287.26 |
| SIROUS THAMPI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,287.259208) | ($11,287.26) |
| SIROUS THAMPI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1418693752) | ($4,111.11) |
| SIROUS THAMPI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1418693752 | $4,111.11 |
| SIROUS THAMPI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14186937) | ($4,244.54) |
| SIROUS THAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007187882098162 | $26.64 |
| SIROUS THAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0067917025 | $10.33 |
| SIROUS THAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02710054874 | $52.88 |
| SIROUS THAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.16113822961 | $71.16 |
| SIRRI KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015760125265 | $0.00 |
| SIRRISHA ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030547042312 | $0.60 |
| SIRRISHA ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044878807452 | $0.50 |
| SIRRON MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.863099653301 | $1.85 |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 39,177.907652 | $31,398.41 |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000035 | $0.01 |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (39,192.260259) | ($3,504.34) |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (5.499) | ($4.47) |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001493 | $4.47 |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014967) | ($4.45) |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001788412577 | $0.00 |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51171316898434 | $4.54 |
| SIRSENDU BHOWMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.352607269 | $1.44 |
| SIRU HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51266020685209 | $9.32 |
| SIRU HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002139457833 | $0.89 |
| SIRUI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030566110595 | $9.05 |
| SIRUI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018649123071 | $0.02 |
| SIRUS HRAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006169809698 | $18.26 |
| SIRUS HRAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073591629125 | $0.00 |
| SIRUS MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026799102612 | $0.08 |
| SIRUS MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113113611349999 | $0.02 |
| SIRUS MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104969940112 | $0.01 |
| SIRUS MORTAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018501492609 | $0.01 |
| SIRUS PALSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,800.24) |
| SIRUS PALSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94280502) | ($35,862.80) |
| SIRUS PALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026691707120412 | $106.48 |
| SIRUS PALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.418632421 | $16.81 |
| SIRUS PALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 875.334121758 | $875.33 |
| SISAKAZI TSHAZIBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25355810902 | $0.30 |
| SISHANTH RABINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143383956759 | $0.42 |
| SISHANTH RABINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046206065299 | $0.01 |
| SISHANTH RABINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043188587406 | $8.43 |
| SISHANTH RABINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7934667219 | $1.42 |
| SISHANTH RABINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8351964344 | $1.78 |
| SISHANTH RABINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27666842901 | $3.07 |
| SISHANTH RABINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033583903024 | $0.03 |
| SISHANTH RABINDRANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2606385767 | $2.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SISHENG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056962700432 | $1.69 |
| SISHIR RAJA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027364493806 | $0.81 |
| SISHIR RAJA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100207059545 | $19.55 |
| SISHIR RAJA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8036267743 | $1.80 |
| SISHIR RAJA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7444060854 | $2.18 |
| SISHIR RAJA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31138230089 | $0.20 |
| SISHIR RAJA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061832463898 | $0.45 |
| SISHIR RAJA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7540767252 | $5.99 |
| SISHIR RAJA CHALASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18048925046 | $0.18 |
| SISI JIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.77 |
| SISI JIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.50 |
| SISI JIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 9.00024913 | $26,603.04 |
| SISI JIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.27527034 | $10,958.57 |
| SISI JIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.054066) | ($17,219.68) |
| SISI JIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.278939) | ($8,764.82) |
| SISI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029636560176579 | $90.42 |
| SISI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047249912145867 | $102.60 |
| SISI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103039836487999 | $3.05 |
| SISIRA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010459035400085 | $0.00 |
| SISONGKHAME PANYANOUVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012921347816 | $0.38 |
| SISONGKHAME PANYANOUVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032273760216 | $63.36 |
| SISONGKHAME PANYANOUVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.505375609 | $8.48 |
| SISSE ANDREASEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00413675) | ($173.07) |
| SISSE ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007334462727018 | $0.30 |
| SISSE ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57831807799 | $2.35 |
| SISSE ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030895054142 | $0.00 |
| SISSE ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009513094688616 | $0.40 |
| SISSEL BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581782424679999 | $1.72 |
| SISSEL BAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021059096521 | $0.19 |
| SISSEL CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.396103130634 | $7.36 |
| SISSEL WEITZHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001373387666 | $0.41 |
| SISSEL WEITZHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01450373083 | $28.30 |
| SISSEL WEITZHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13318993171 | $9.75 |
| SISSEL WEITZHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015296357036 | $3.47 |
| SISUN LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| SISUN LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 11,592.0 | $11,592.00 |
| SISUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054080119826 | $178.32 |
| SISUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244656319 | $47.74 |
| SISUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.821350736 | $270.82 |
| SISWANTO TANOTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60192323) | ($18,062.51) |
| SISWANTO TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010283387446971 | $87.18 |
| SISWANTO TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009769805107 | $0.00 |
| SISWANTO TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013492923043 | $0.00 |
| SISWANTO TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002065977521 | $0.00 |
| SISWANTO TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015701673872 | $0.00 |
| SIT HANG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039063882705 | $0.05 |
| SITA BAI AGRAWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.660876383) | ($160.66) |
| SITA BAI AGRAWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172651) | ($51.46) |
| SITA BAI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172687210981858 | $50.01 |
| SITA BAI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47547296601 | $0.29 |
| SITA BAI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02227456427887 | $1.34 |
| SITA KUMARI RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128485281933 | $0.38 |
| SITA KUMARI RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1377000871 | $1.50 |
| SITA KUMARI SANDARAN SAIGARAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016996109548 | $0.50 |
| SITA KUMARI SANDARAN SAIGARAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573889702939999 | $0.01 |
| SITA KUMARI SANDARAN SAIGARAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15927974727 | $0.16 |
| SITA SEDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161197032377016 | $0.00 |
| SITAKANTA PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040214958879442 | $0.04 |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.583784) | ($24,142.14) |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,088.855 | $24,142.14 |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.275642) | ($857.85) |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 855.669 | $857.85 |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,027.50) |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,019.354 | $3,027.50 |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,024.14) |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,010.808 | $3,024.14 |
| SITAL BHUNDIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SITAL BHUNDIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SITAL BHUNDIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SITAL BHUNDIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SITAL BHUNDIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SITAL BHUNDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,315.96589799445 | $1,254.55 |
| SITANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002355980716 | $0.00 |
| SITANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006330890496 | $0.00 |
| SITAO LIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| SITAO LIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| SITAO LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SITAO LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| SITAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0619243065299 | $69.82 |
| SITAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.761138293 | $318.76 |
| SITARAMAIAH NELAPATLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SITARAMAIAH NELAPATLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SITARAMAIAH NELAPATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39587926013 | $1.40 |
| SITH ARAVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062956012441 | $18.63 |
| SITH ARAVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035013961761 | $68.98 |
| SITH SOUKKHASEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022795541335 | $68.81 |
| SITHA NUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057792063878 | $0.07 |
| SITHA NUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092742458083 | $0.00 |
| SITHA NUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000339225729059999 | $0.00 |
| SITHA NUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 213.401344414999 | $101.97 |
| SITHA NUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.284472032 | $2.58 |
| SITHAMPARAPILLAI KANAGASABAPATHY VIMALARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026924534995 | $8.35 |
| SITHARA DEVINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175993461539999 | $0.52 |
| SITHARA DEVINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.329303772929999 | $3.66 |
| SITHARA SANDARUWAN AMBAGAHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040256822422824 | $0.04 |
| SITHARA SIRIWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049390634218 | $0.00 |
| SITHARA SIRIWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018270079002 | $0.36 |
| SITHARA SIRIWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024121820141 | $0.00 |
| SITHARA SIRIWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30406318683 | $0.04 |
| SITHARA SIRIWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114709379966 | $0.00 |
| SITHARA SIRIWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031655361761 | $0.00 |
| SITHARA SIRIWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126877733372 | $0.01 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 710.0 | $710.00 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 0.983762942 | $1,100.37 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004809981767 | $1.00 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7855481530564 | $35.90 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372934510549999 | $4.28 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021149497861 | $0.00 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.93339964 | $5.58 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023088758102 | $0.15 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045857704665 | $0.05 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.969170121199999 | $0.11 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5494913566 | $0.19 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016286645018 | $0.00 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00102159772349999 | $0.04 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0484839153 | $0.00 |
| SITHEMBILE DHLEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.005791604794 | $0.01 |
| SITHIDETH BOUASAVANH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SITHIDETH BOUASAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129317843 | $0.00 |
| SITHIDETH BOUASAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3274398741787 | $0.52 |
| SITHIDETH BOUASAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00246617806189999 | $0.00 |
| SITHIJA MENDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207861) | ($63.20) |
| SITHIJA MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112564726916589 | $0.38 |
| SITHIJA MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116158111374 | $0.21 |
| SITHILA KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187141321219999 | $0.55 |
| SITHILA KONARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5155499824 | $0.95 |
| SITHIPHON PHISITPHUNYAPHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14533018761606 | $0.14 |
| SITHOLE SITHOLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MANA | (11.544101899) | ($22.90) |
| SITHOLE SITHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01633055095 | $0.02 |
| SITHOLE SITHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00186792438623661 | $0.00 |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.71 |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 395.0 | $395.00 |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023835911060843 | $50.16 |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034147428772097 | $0.03 |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3209207794 | $3.32 |
| SITHUM SRIMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005018375857 | $0.00 |
| SITHUM SRIMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042712316353 | $0.00 |
| SITI AKASHAH KAMARULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219169030549999 | $0.26 |
| SITI AKMALIA SUTIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003076767919738 | $0.00 |
| SITI AZLIYANA BINTI SUFAAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (494.994364) | ($306.55) |
| SITI AZLIYANA BINTI SUFAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300177665 | $50.00 |
| SITI AZLIYANA BINTI SUFAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857457370531799 | $1.06 |
| SITI CHOIRIYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037859010666 | $0.00 |
| SITI FARAHIN MOHD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010219769665 | $0.00 |
| SITI FARAHIN MOHD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110928731954 | $0.00 |
| SITI FARAHIN MOHD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062346213053 | $0.00 |
| SITI FATIMAH MOHD TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186727444592 | $0.00 |
| SITI FINI EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160006089079999 | $47.52 |
| SITI HAJAR AHMAD RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000414594020 1 | $0.00 |
| SITI HAJAR AHMAD RAFIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081838736739 | $0.00 |
| SITI HAJAR MOHD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041264411 4999999 | $0.00 |
| SITI HAJAR MOHD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100448720372 | $0.00 |
| SITI HAJARAISYAH ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007603288098 | $0.00 |
| SITI HAJARAISYAH ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116623379384999 | $0.01 |
| SITI HASRANI MOHD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007303894698 | $0.00 |
| SITI HASRANI MOHD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020791787752 | $0.00 |
| SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (450.753611) | ($182.56) |
| SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037084325962 | $1.10 |
| SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000230877674389999 | $0.00 |
| SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5277217234 | $1.21 |
| SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024141500531 | $0.00 |
| SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9290563599833 | $1.04 |
| SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4318631657 | $27.74 |
| SITI JUWAIRIAH HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0883832938899999 | $5.03 |
| SITI KHADIJAH MOHD LUTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575978037296299 | $0.00 |
| SITI KHALIJAH AHMAD SEKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126438136173 | $0.37 |
| SITI KHALIJAH AHMAD SEKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001595731727 | $0.00 |
| SITI KHALIJAH AHMAD SEKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005257484453 | $0.00 |
| SITI LIYANA KAMARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031374059 2199999 | $0.00 |
| SITI LIYANA KAMARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000536607761359999 | $0.00 |
| SITI MARDHIAH MUHAMAD FAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029222333439 | $0.86 |
| SITI MARDHIAH MUHAMAD FAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093912573497 | $1.83 |
| SITI MAT AROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609553318048699 | $0.59 |
| SITI MAT AROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130295437323999 | $0.00 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002257479337 | $70.46 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3266193262 | $3.88 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002250107216 | $0.44 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024365652861 9999 | $0.00 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000231101650159999 | $0.01 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000539742761189999 | $0.00 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068299949 7899999 | $0.00 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47869138198 | $0.57 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009416548546 | $0.00 |
| SITI NORDIANAH HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141954562783 | $4.52 |
| SITI NORLINA YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019985024082 | $0.00 |
| SITI NORLINA YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100958108938 | $0.00 |
| SITI NORLINA YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019964366605 | $0.02 |
| SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (26,295.053913) | ($26,295.05) |
| SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00798772) | ($234.15) |
| SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94) | ($27,562.68) |
| SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063320504504 | $214.72 |
| SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74225217046 | $2.72 |
| SITI NUR ADILAH BINTE HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.42202415076 | $276.42 |
| SITI NUR FAZURA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5018103209947 | $0.48 |
| SITI NUR FAZURA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015222254572 | $0.11 |
| SITI NUR FAZURA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8418928915 | $0.88 |
| SITI NUR FAZURA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015241727686 | $0.49 |
| SITI NUR HASANAH HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116700645828999 | $0.35 |
| SITI NUR HASANAH HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000885399512749999 | $0.00 |
| SITI NUR HASANAH HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14168790851 | $0.09 |
| SITI NUR HASANAH HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03342752326 | $0.37 |
| SITI NUR HASANAH HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26602068841 | $0.04 |
| SITI NUR HASANAH HUSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0212547654339999 | $0.13 |
| SITI ROBIAH DALIMA PAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020143552329 | $0.00 |
| SITI ROBIAH DALIMA PAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035891963372 | $0.00 |
| SITI ROBIAH DALIMA PAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000954578404439999 | $0.00 |
| SITI ROBIAH DALIMA PAKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000160451767079999 | $0.01 |
| SITI SOLUTIONS TI INC | RUE SAUVÉ O, MONTREAL, H4N 0E1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.483419269079999 | $0.07 |
| SITI SOLUTIONS TI INC | RUE SAUVÉ O, MONTREAL, H4N 0E1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016989656372 | $0.01 |
| SITI SUPRIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144746067542 | $4.28 |
| SITI SUPRIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018610602889 | $3.63 |
| SITI SUPRIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016756540341 | $0.12 |
| SITIAN LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (105.051107685) | ($285.88) |
| SITIAN LIU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 105.051107685 | $285.88 |
| SITIAN LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (105.051107685) | ($262.63) |
| SITIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086335359041 | $0.26 |
| SITIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01641685524 | $0.02 |
| SITIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014734974013 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SITIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000328015169219999 | $0.00 |
| SITIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.35370194577119 | $9.11 |
| SITIEN N DO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (128.031470099) | ($759.23) |
| SITIEN N DO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UMA | 128.031470099 | $759.23 |
| SITIEN N DO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (592.511744807) | ($592.51) |
| SITIEN N DO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 592.511744807 | $592.51 |
| SITIEN N DO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (592.511744) | ($592.51) |
| SITIEN N DO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UMA | (128.031470099) | ($758.65) |
| SITIEN N DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020096858227 | $0.00 |
| SITIEN N DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005209753606 | $0.10 |
| SITIEN N DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9811180327255 | $1.98 |
| SITIEN N DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085805391386 | $0.07 |
| SITIEN N DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00322026648969999 | $0.00 |
| SITIEN N DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0623363139895799 | $0.38 |
| SITING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104428173180802 | $0.01 |
| SITING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00514095306629999 | $0.01 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002060067992) | ($0.08) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002060067992) | ($0.08) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003347610487) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003347610487) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002240323942) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002987098589) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002240323942) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002240323942) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002240323942) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003347610487) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002987098589) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (250.346605696) | ($247.02) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (375.490901242) | ($369.97) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (375.998362524) | ($370.47) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (375.490901242) | ($369.97) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (0.5886550875) | ($0.58) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (250.33065057) | ($246.65) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $42.58 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1867749764) | ($377.07) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1145190105) | ($220.63) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1512558986) | ($292.70) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000381110449) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004763880613) | ($1.45) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000381110449) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000381110449) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004763880613) | ($1.45) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.33) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.27) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,498.58) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0203839) | ($606.86) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,968.15) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,557.75) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,550.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,652.62) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,652.62) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,101.75) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,101.75) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,474.72) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06992449) | ($2,074.39) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1588886955) | ($0.12) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 405.972673916 | $263.49 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,073.51) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($799.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,200.0) | ($796.84) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086) | ($2,532.29) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002674376757) | ($0.08) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000434586223) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000434586223) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002908384723) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003877846298) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002908384723) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002908384723) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002908384723) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000434586223) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003877846298) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004581181773) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004581181773) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005726477216) | ($1.45) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004581181773) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005726477216) | ($1.45) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01259447837) | ($303.35) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01565248516) | ($377.01) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01260942481) | ($303.71) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01260942481) | ($303.71) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009412447651) | ($225.19) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002353983194) | ($4.53) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000452479039) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007801362742) | ($150.00) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.00958815058 | $184.36 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003201690931) | ($6.03) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006154241201) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01061076069) | ($200.00) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01278420077 | $240.97 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.00958815058 | $181.89 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002385887936) | ($4.53) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004586117196) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007907098613) | ($150.00) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004157757804) | ($0.08) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006756356432) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006756356432) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004521561612) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004521561612) | ($0.87) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006756356432) | ($0.13) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006028748816) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005942681829) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007428352286) | ($1.45) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005942681829) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005942681829) | ($1.16) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007428352286) | ($1.45) |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450413097688 | $166.24 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.394451758223 | $497.87 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012907399037 | $23.87 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123636040597 | $0.12 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.7689725469999 | $46.65 |
| SITIVENI POHIVA OTUKOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34563755148 | $3.27 |
| SITNAVDA HOLDINGS GROUP LLC | 231 WATERMAN ST SE, MARIETTA, GEORGIA 30060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000864303669479999 | $0.26 |
| SITNAVDA HOLDINGS GROUP LLC | 231 WATERMAN ST SE, MARIETTA, GEORGIA 30060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 639.130228829658 | $744.88 |
| SITNAVDA HOLDINGS GROUP LLC | 231 WATERMAN ST SE, MARIETTA, GEORGIA 30060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9376008052 | $6.94 |
| SITNAVDA HOLDINGS GROUP LLC | 231 WATERMAN ST SE, MARIETTA, GEORGIA 30060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20918745256 | $0.96 |
| SITNAVDA HOLDINGS GROUP LLC | 231 WATERMAN ST SE, MARIETTA, GEORGIA 30060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000011509720448 | $0.00 |
| SITONG GUO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SITONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163024065044999 | $0.48 |
| SITONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.502389663 | $145.50 |
| SITONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1555106339999 | $6.38 |
| SITONG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032423836291 | $2.37 |
| SITONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046886356395 | $1.39 |
| SITONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073926054085 | $0.01 |
| SITTHIPHOL YUWANABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028030381478 | $0.01 |
| SITTHIPHOL YUWANABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042335380617 | $0.00 |
| SITTHIPHOL YUWANABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017724352293 | $0.01 |
| SITTHIPHOL YUWANABOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041540272602 | $0.00 |
| SITTICHAI AREEPONGKUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.55) | ($40.08) |
| SITTICHAI AREEPONGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.840380806450529 | $1.17 |
| SITTICHAI LERTARIYAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001822491898 | $0.00 |
| SITTICHAI LERTARIYAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309065735527659 | $0.04 |
| SITTICHAI LERTARIYAPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095442243099 | $0.01 |
| SITTIKEAT CHAWBANKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000996619137393706 | $0.00 |
| SITTIKORN KINGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200766648629999 | $0.59 |
| SITTIKORN KINGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072340709457 | $14.12 |
| SITTIPONG SUWANNATRAI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (80.3195) | ($1,205.28) |
| SITTIPONG SUWANNATRAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.8585) | ($72.14) |
| SITTIPONG SUWANNATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58708200858 | $10.68 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01032748 | $375.71 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00831751 | $280.35 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01546502 | $487.70 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01021954 | $298.82 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0056 | $167.24 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.05065518 | $100.46 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00341837 | $100.36 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.10799221 | $199.60 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $149.87 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05002862 | $99.52 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.20553432 | $314.04 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586194324379999 | $14.42 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.494044047896 | $8.76 |
| SITTIPORN NILOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003813205416 | $0.07 |
| SITTIRAK KRACHINPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015449822029 | $4.57 |
| SITTIRAK KRACHINPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3331014435 | $6.33 |
| SIU AN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35831545613425 | $2.53 |
| SIU BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019203735402 | $5.68 |
| SIU BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140478050852 | $27.41 |
| SIU CHAK KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449836384199999 | $138.35 |
| SIU CHAK KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034028565875 | $0.04 |
| SIU CHAK KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084370849447 | $170.09 |
| SIU CHAK KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70992580654 | $4.37 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000173436471) | ($0.67) |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002318914534) | ($0.67) |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003150342071) | ($0.67) |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980456838699999 | $2.90 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00497020269289999 | $0.01 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018919836328 | $0.00 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6811043323 | $1.33 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018470144824 | $0.00 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016085929843 | $0.00 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.95966489218 | $0.96 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00575405243179999 | $0.42 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029386445012 | $0.00 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006526319051 | $0.04 |
| SIU CHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000431351571459999 | $0.00 |
| SIU CHAU LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.069352428) | ($2,214.19) |
| SIU CHAU LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15181002) | ($4,611.68) |
| SIU CHAU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007275542160529 | $27.17 |
| SIU CHAU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005652043867873 | $15.47 |
| SIU CHAU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087286917553 | $0.09 |
| SIU CHAU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014670291454 | $0.00 |
| SIU CHEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001181792418655 | $0.47 |
| SIU CHEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.246577012999 | $209.22 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000396240336209999 | $0.01 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164394334029999 | $0.02 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129804469312 | $0.00 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013154474639 | $0.00 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00388131654499999 | $0.00 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.059602013425 | $0.06 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00124257508178 | $0.00 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001594751371 | $0.00 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000811829329809999 | $0.00 |
| SIU CHEUK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0342877524069999 | $0.03 |
| SIU CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044167503892 | $0.01 |
| SIU CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60927092603 | $0.71 |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.820101159) | ($3.92) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01827117467) | ($0.04) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($427.04) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.6295 | $697.87 |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.2575461008) | ($10,000.00) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($398.03) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (21.006506484) | ($8,156.32) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1975247525) | ($0.40) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.375671225) | ($2.77) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.925315044) | ($3.96) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007015218648) | ($2.09) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.509858543) | ($0.40) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.544730823) | ($2.77) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05885887086) | ($1,281.14) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009815291837) | ($2.09) |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024911134035 | $81.31 |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.516231834512 | $5.29 |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0520372929 | $1.29 |
| SIU CHEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0913603629441099 | $37.08 |
| SIU CHEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538352464675924 | $0.01 |
| SIU CHIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117473853939999 | $0.00 |
| SIU CHIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073730423527 | $0.00 |
| SIU CHIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136299008974 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIU CHONG MAY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069173578972 | $20.47 |
| SIU CHONG MAY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7408014437199 | $9.76 |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($49.94) |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,828.83) |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,828.62 | $1,828.83 |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.836683) | ($3,314.95) |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,286.22 | $3,314.95 |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55032829) | ($15,954.59) |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($10.28) |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.256 | $10.28 |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.002777) | ($5.29) |
| SIU CHUN CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.28 | $5.29 |
| SIU CHUN CHOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (43.77) | ($31.42) |
| SIU CHUN CHOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.216 | $31.42 |
| SIU CHUN CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,168.58736) | ($5,168.59) |
| SIU CHUN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032980376948309 | $108.18 |
| SIU CHUN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6504004541768 | $65.06 |
| SIU CHUN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142147087026881 | $32.80 |
| SIU CHUN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.245823217871 | $11.25 |
| SIU CHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018187355479 | $54.37 |
| SIU CHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8660437100999 | $11.87 |
| SIU CHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138326602274 | $0.00 |
| SIU CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000738898138609999 | $2.19 |
| SIU CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 136.745214131 | $136.75 |
| SIU CHUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012846913796 | $0.38 |
| SIU CHUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.8144838858 | $10.81 |
| SIU CHUNG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030054955162 | $8.89 |
| SIU CHUNG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046351278463 | $9.04 |
| SIU CHUNG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,862.550581086 | $3,862.55 |
| SIU CHUNG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54417537597 | $0.54 |
| SIU CHUNG LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01041484 | $432.31 |
| SIU CHUNG LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.09378169612) | ($4,000.00) |
| SIU CHUNG LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| SIU CHUNG LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,231.112961) | ($1,231.11) |
| SIU CHUNG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,012.0 | $1,012.00 |
| SIU CHUNG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SIU CHUNG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| SIU CHUNG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.09378169612 | $2,725.83 |
| SIU CHUNG LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01022533 | $295.60 |
| SIU CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125493561996 | $35.09 |
| SIU CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6936544958 | $9.21 |
| SIU CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.663407511502699 | $0.66 |
| SIU CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2268269809599 | $23.81 |
| SIU FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061742585766 | $0.01 |
| SIU FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073384291643 | $0.06 |
| SIU FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021986273342 | $0.02 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 19.1806 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.1806) | ($991.73) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.1806 | $991.73 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2637 | $9,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 3.56166 | $9,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.56166) | ($8,988.28) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.56166 | $8,988.28 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2637) | ($8,992.70) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2637 | $8,992.70 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 60.11062 | $2,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (60.11062) | ($2,007.21) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 60.11062 | $2,007.21 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.06814 | $2,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06814) | ($1,999.09) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06814 | $1,999.09 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.03392 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03392) | ($1,003.08) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03392 | $1,003.08 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.03345 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03345) | ($1,002.06) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03345 | $1,002.06 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.03431 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03431) | ($1,002.91) |
| SIU FAI CHOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03431 | $1,002.91 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AVAX | 40.91987 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (40.91987) | ($1,000.34) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 40.91987 | $1,000.34 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0496351 | $1,500.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 61.13136 | $1,500.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (61.13136) | ($1,500.14) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 61.13136 | $1,500.14 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0496351) | ($1,497.81) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0496351 | $1,497.81 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.59751 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.59751) | ($1,001.22) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.59751 | $1,001.22 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.65227 | $1,000.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.65227) | ($1,005.72) |
| SIU FAI CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.65227 | $1,005.72 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037626816944 | $105.01 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39389273433 | $788.94 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.507360991 | $267.51 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.943735846 | $207.66 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051923669059 | $0.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027447874391 | $0.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090335086786 | $0.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4375601429 | $79.10 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000021132590512 | $0.00 |
| SIU FAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002100799303 | $0.00 |
| SIU FAI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (501.27) | ($501.27) |
| SIU FAI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0121007 | $501.27 |
| SIU FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186370845170499 | $5.30 |
| SIU FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7308803406769 | $0.73 |
| SIU FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017289121124 | $0.01 |
| SIU FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027638970421 | $0.00 |
| SIU FAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21114663208 | $0.21 |
| SIU FAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011309295818299 | $0.03 |
| SIU FAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100240757629 | $0.00 |
| SIU FAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044436533831 | $0.00 |
| SIU FAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000843523253 | $0.00 |
| SIU FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024532516669 | $0.01 |
| SIU FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105498598468 | $0.00 |
| SIU FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000363940503209999 | $0.00 |
| SIU FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062059906497 | $0.00 |
| SIU FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042288950116 | $0.00 |
| SIU FONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.125465533111 | $0.02 |
| SIU FONG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026796181287 | $0.00 |
| SIU FONG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4041821145 | $3.39 |
| SIU FONG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067883658689 | $0.60 |
| SIU FONG YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70261219538 | $1.08 |
| SIU FUN HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,794.75) |
| SIU FUN HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.444392) | ($4,861.17) |
| SIU FUN HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001135) | ($33.25) |
| SIU FUN HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (425.777385) | ($425.78) |
| SIU FUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100767745095769 | $38.27 |
| SIU FUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012024702039427 | $33.15 |
| SIU FUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.76919003878249 | $2.77 |
| SIU FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080863861239 | $0.24 |
| SIU FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1810685686 | $4.18 |
| SIU FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020928542696 | $0.62 |
| SIU FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087987137206 | $0.01 |
| SIU FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053845502043 | $10.51 |
| SIU FUNG JUSTIN LEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($510.87) |
| SIU FUNG JUSTIN LEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2077 | $499.74 |
| SIU FUNG JUSTIN LEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.39211937) | ($3,286.33) |
| SIU FUNG JUSTIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014616846354 | $0.00 |
| SIU FUNG JUSTIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000020874628916 | $0.00 |
| SIU FUNG JUSTIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00686697056316699 | $19.09 |
| SIU FUNG JUSTIN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116930879293 | $0.00 |
| SIU FUNG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028094927936 | $0.83 |
| SIU FUNG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00888193442049999 | $0.01 |
| SIU FUNG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039747666927 | $0.01 |
| SIU FUNG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098456628586 | $0.29 |
| SIU FUNG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083107870282 | $0.00 |
| SIU FUNG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091517105936 | $0.01 |
| SIU FUNG MA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SIU FUNG MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SIU FUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035822176068 | $10.60 |
| SIU FUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7480482554 | $7.87 |
| SIU FUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 695.877694909 | $695.88 |
| SIU FUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 35.92139011 | $35.92 |
| SIU FUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 6.3221794772 | $0.81 |
| SIU FUNG STEVE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153518232933 | $0.00 |
| SIU FUNG STEVE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045545207567 | $0.00 |
| SIU FUNG STEVE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000620697722849999 | $0.00 |
| SIU FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017585370459 | $0.52 |
| SIU FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.01690126469999 | $0.73 |
| SIU HA CHINGMY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238105911159999 | $72.00 |
| SIU HA CHINGMY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99479220569999 | $2.33 |
| SIU HA CHINGMY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105602498141 | $20.61 |
| SIU HANG AARON SUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (80.511) | ($37.77) |
| SIU HANG AARON SUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.02156 | $37.77 |
| SIU HANG AARON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140746701544 | $42.80 |
| SIU HANG AARON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.427615301862 | $36.56 |
| SIU HANG AARON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008652762037 | $12.21 |
| SIU HANG CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SIU HANG CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (401.123808) | ($401.12) |
| SIU HANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50215492066129 | $1.50 |
| SIU HANG JONATHAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018662003063 | $0.00 |
| SIU HANG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00315359 | $132.20 |
| SIU HANG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00315359) | ($131.30) |
| SIU HANG WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (920.0) | ($920.00) |
| SIU HANG WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02418447 | $923.97 |
| SIU HANG WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (920.0) | ($920.00) |
| SIU HANG WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02418385 | $919.39 |
| SIU HANG WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| SIU HANG WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| SIU HANG WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00260924 | $94.67 |
| SIU HANG WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260924) | ($94.88) |
| SIU HANG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (42.0) | ($42.00) |
| SIU HANG WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (2.95) | ($2.95) |
| SIU HANG WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0023726 | $72.01 |
| SIU HANG WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023726) | ($72.34) |
| SIU HANG WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06645552) | ($1,943.11) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIU HANG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2455196533) | ($492.81) |
| SIU HANG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004973) | ($1.58) |
| SIU HANG WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.988966 | $1,748.34 |
| SIU HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334036664366789 | $11.04 |
| SIU HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007493939882 | $11.79 |
| SIU HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029359333616 | $0.00 |
| SIU HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033369198609 | $0.00 |
| SIU HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00184639289099999 | $0.00 |
| SIU HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000073479118599 | $0.00 |
| SIU HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.6515512648371 | $14.65 |
| SIU HEI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031755233715 | $96.89 |
| SIU HEI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06108951659 | $122.40 |
| SIU HEI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08577852564 | $6.28 |
| SIU HEI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.42842354359999 | $3.75 |
| SIU HEI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011067117656 | $0.01 |
| SIU HEI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137366684238 | $0.03 |
| SIU HEI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099944371766 | $0.00 |
| SIU HEI TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($19.66) |
| SIU HEI TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (13.57531893) | ($38,706.47) |
| SIU HEI TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (23.104) | ($48.84) |
| SIU HEI TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0012429 | $48.84 |
| SIU HEI TANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36011027) | ($13,960.29) |
| SIU HEI TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0456096 | $2,432.82 |
| SIU HEI TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.44022403 | $1,025.66 |
| SIU HEI TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.503210569) | ($3,120.82) |
| SIU HEI TANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (18,099.026929) | ($6,911.90) |
| SIU HEI TANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (229.545245) | ($229.55) |
| SIU HEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094646136749936 | $37.89 |
| SIU HEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6481659639568 | $49.04 |
| SIU HEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038416356965026 | $113.65 |
| SIU HEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.063097931437 | $0.04 |
| SIU HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011729696501999 | $0.00 |
| SIU HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902512365 | $0.02 |
| SIU HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067614636589 | $0.01 |
| SIU HIAN BRYAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03568748702486 | $0.04 |
| SIU HIN LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.8406895) | ($8.84) |
| SIU HIN LAM | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 8.8406895 | $8.84 |
| SIU HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070952446397 | $21.00 |
| SIU HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044740989669 | $0.00 |
| SIU HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016264582946 | $0.00 |
| SIU HIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0922912326389399 | $0.09 |
| SIU HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000890107782319999 | $2.63 |
| SIU HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118720602966 | $0.01 |
| SIU HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024719521283 | $0.05 |
| SIU HIN STANLEY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437334142329999 | $1.29 |
| SIU HIN STANLEY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010970514015 | $0.01 |
| SIU HIN STANLEY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000343405104889999 | $0.07 |
| SIU HIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021444535279 | $0.63 |
| SIU HIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77284164901 | $0.61 |
| SIU HING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160583670345 | $0.48 |
| SIU HING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21461476364 | $0.21 |
| SIU HING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.120421378266 | $0.00 |
| SIU HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059168308254 | $182.81 |
| SIU HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6442213128 | $1.92 |
| SIU HON CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.31345873 | $2,278.63 |
| SIU HON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023687446939999 | $71.61 |
| SIU HON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075088339227 | $147.34 |
| SIU HON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.45217743469 | $18.45 |
| SIU HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240456668999 | $0.42 |
| SIU HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060601075392 | $0.01 |
| SIU HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5207361792999 | $11.52 |
| SIU HONG WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005236826227) | ($20.83) |
| SIU HONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002728493837) | ($8.36) |
| SIU HONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002323251511) | ($7.08) |
| SIU HONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (90.70002) | ($3,362.25) |
| SIU HONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,163.305 | $3,362.25 |
| SIU HONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,163.0) | ($3,163.00) |
| SIU HONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1054228 | $3,163.00 |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (17,874.51) | ($12,224.33) |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12,191.443 | $12,224.33 |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5900535049 | $17,403.63 |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,177.017095 | $2,177.02 |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,684.0) | ($3,684.00) |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1266928 | $3,684.00 |
| SIU HONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,959.448804) | ($2,959.45) |
| SIU HONG WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007101856212) | ($20.83) |
| SIU HONG WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,696.50) |
| SIU HONG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002852162139) | ($8.36) |
| SIU HONG WONG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001000961076) | ($20.83) |
| SIU HONG WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004089967241) | ($8.36) |
| SIU HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029649951354299 | $82.06 |
| SIU HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044386042411 | $0.04 |
| SIU HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.28683942363 | $136.26 |
| SIU HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.190009249247 | $5.19 |
| SIU HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46359767490137 | $29.75 |
| SIU HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6797821085 | $38.70 |
| SIU HUI CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064692307692 | $0.19 |
| SIU HUI CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.236578744834 | $3.95 |
| SIU HUI CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060033146354 | $0.18 |
| SIU HUNG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139102164893 | $4.12 |
| SIU HUNG SHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068664244) | ($4.19) |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 629.46087 | $6,984.38 |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 6,400.0 | $6,400.00 |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (6,400.0) | ($6,400.00) |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 559.5584 | $6,400.00 |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,999.0 | $2,999.00 |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,264.0 | $2,264.00 |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.21) | ($4.21) |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,073.0) | ($5,073.00) |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 715.2807296 | $7,818.02 |
| SIU HUNG SHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,904.2999996) | ($19,271.52) |
| SIU HUNG SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8969311916999 | $12.57 |
| SIU HUNG SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027850002843 | $8.86 |
| SIU KA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032317168895 | $98.66 |
| SIU KA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0550159204 | $3.56 |
| SIU KA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086134100232 | $0.17 |
| SIU KA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3720229387 | $2.37 |
| SIU KAI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022973172358 | $0.02 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02511 | $1,000.00 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02511) | ($1,003.60) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 300.1311 | $660.29 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02563 | $1,000.00 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,313.334712 | $2,313.33 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 50.008 | $100.00 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02563) | ($1,006.80) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.02505 | $1,000.00 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01691235 | $667.95 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517965) | ($199.89) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 3.814298 | $3.81 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,007.0) | ($1,007.00) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,270.377593) | ($1,270.38) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.023217 | $918.31 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.09995296 | $3,901.66 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04565232) | ($1,801.37) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00756592 | $299.56 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021867) | ($869.87) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 211.65986 | $211.66 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (211.65) | ($211.65) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 99.953 | $211.65 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 3.81211679 | $1,503.28 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003243) | ($124.96) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 61.98 | $124.96 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.999999 | $5,605.94 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01999926) | ($768.18) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005757) | ($219.02) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0042) | ($162.65) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 78.131 | $162.65 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,920.01) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,924.05) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0105567) | ($4.08) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,988.03) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 99.99014 | $99.99 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0168) | ($646.65) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.299999) | ($763.73) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,023.83) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($730.25) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,169.76) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,055.04) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $591.27 |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($576.94) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (626.6725) | ($487.81) |
| SIU KAY GABRIEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8385135826836 | $48.25 |
| SIU KEE LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.012365 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 236.866 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003961664292) | ($1.53) |
| SIU KEE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149138145) | ($0.83) |
| SIU KEE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (558.28) | ($558.28) |
| SIU KEE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0144148 | $558.28 |
| SIU KEE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MANA | (181.8) | ($307.02) |
| SIU KEE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 305.605 | $307.02 |
| SIU KEE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SIU KEE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.008352 | $300.00 |
| SIU KEE LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (1.127777024) | ($3,030.30) |
| SIU KEE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| SIU KEE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.95833363 | $2,367.88 |
| SIU KEE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.015975 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (7.10819) | ($249.00) |
| SIU KEE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 194.337 | $249.00 |
| SIU KEE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (2.98287) | ($103.71) |
| SIU KEE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 80.967 | $103.71 |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,584.034) | ($962.04) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 937.304 | $962.04 |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003026353985) | ($0.81) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004632936965) | ($1.24) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003154189715) | ($0.84) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0332526 | $936.60 |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0819615816) | ($2,338.20) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6330967738) | ($0.62) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.951828278) | ($2.10) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,785.714285714 | $1,270.10 |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,535.981) | ($1,803.73) |
| SIU KEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,772.489 | $1,803.73 |
| SIU KEE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.016845 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.017125 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0171951 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005135542838) | ($1.53) |
| SIU KEE LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.01759 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,958.09) |
| SIU KEE LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,951.935 | $1,958.09 |
| SIU KEE LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.01694 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013545869) | ($4.13) |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.017595 | $500.00 |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.64) | ($400.64) |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 11.71017 | $400.64 |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 352.942 | $150.00 |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003088197362) | ($0.85) |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004759457111) | ($1.31) |
| SIU KEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003051865628) | ($0.84) |
| SIU KEE LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9073299858) | ($1,000.00) |
| SIU KEE LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0277819905) | ($30.62) |
| SIU KEE LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01873636421) | ($20.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIU KEE LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.127777024 | $1,242.96 |
| SIU KEE LEE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007181412814) | ($1.53) |
| SIU KEE LEE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006284584122) | ($1.25) |
| SIU KEE LEE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004172963857) | ($0.83) |
| SIU KEE LEE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004223240053) | ($0.84) |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012195792265 | $33.19 |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6992754260674 | $73.94 |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022412477889 | $42.58 |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.256132557 | $5.23 |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081929880714 | $0.00 |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031633325108 | $1.12 |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0515892361648919 | $3.31 |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054701780869 | $15.28 |
| SIU KEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036018831887873 | $0.07 |
| SIU KEE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0959625262854 | $15.41 |
| SIU KEE MICHAEL MAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 1.0 | $0.14 |
| SIU KEE MICHAEL MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 240.0 | $19.91 |
| SIU KEE MICHAEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633014503033225 | $0.06 |
| SIU KEI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152020324865 | $44.94 |
| SIU KEI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173205542599999 | $0.00 |
| SIU KEI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067679549228 | $135.90 |
| SIU KEI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003511201674 | $0.00 |
| SIU KEI MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045471144789999 | $0.00 |
| SIU KEI MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029608305215 | $5.78 |
| SIU KEI MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1645186282 | $3.30 |
| SIU KEUNG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134248744872 | $0.40 |
| SIU KEUNG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080642970061 | $0.01 |
| SIU KEUNG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0012336792 | $17.00 |
| SIU KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614086995969999 | $1.82 |
| SIU KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.380668557 | $171.38 |
| SIU KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000482364756 | $0.00 |
| SIU KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032728644011 | $0.04 |
| SIU KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37031881582 | $0.37 |
| SIU KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008207030795 | $0.01 |
| SIU KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032042635843 | $0.00 |
| SIU KI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (94.73) | ($75.09) |
| SIU KI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 74.931 | $75.09 |
| SIU KI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,804.374315) | ($4,804.37) |
| SIU KI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (75.35083) | ($75.35) |
| SIU KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316884029069999 | $0.00 |
| SIU KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508757377615999 | $0.94 |
| SIU KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002993747317598 | $0.00 |
| SIU KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.385085919239 | $32.39 |
| SIU KING AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021453019751 | $0.64 |
| SIU KING AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041688924056 | $0.00 |
| SIU KING AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041921183231 | $83.13 |
| SIU KING AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 175.504213011999 | $175.50 |
| SIU KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046576072806707 | $0.00 |
| SIU KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111926390155 | $0.01 |
| SIU KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078608623785 | $0.06 |
| SIU KIT LUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SIU KIT LUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SIU KIT LUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,035.8393) | ($1,035.84) |
| SIU KIT LUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148461) | ($47.09) |
| SIU KIT LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($405.07) |
| SIU KIT LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033480595) | ($2,094.19) |
| SIU KIT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007285550292024 | $0.28 |
| SIU KIT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006262485430839 | $17.31 |
| SIU KIT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.5873877657289 | $17.59 |
| SIU KIT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.67917224537 | $57.19 |
| SIU KUEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785052409460207 | $0.01 |
| SIU KUEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014232695636 | $0.01 |
| SIU KUEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122929099247 | $0.00 |
| SIU KUEN SONIA CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 1,648.400868 | $959.38 |
| SIU KUEN SONIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016226326181 | $48.23 |
| SIU KUEN SONIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023672161437 | $0.03 |
| SIU KUEN SONIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023138459660999 | $0.00 |
| SIU KUEN SONIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.204153352 | $21.35 |
| SIU KUEN SONIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054393730241999 | $0.01 |
| SIU KUEN SONIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04648003242 | $0.15 |
| SIU KUEN SONIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 191.907391958 | $191.91 |
| SIU KWAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00517204 | $208.69 |
| SIU KWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SIU KWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00513018 | $203.97 |
| SIU KWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.33 | $33.29 |
| SIU KWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.3 | $30.47 |
| SIU KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.29 | $29.45 |
| SIU KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 7.4149 | $2,967.70 |
| SIU KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.18718114 | $536.90 |
| SIU KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.27 | $27.23 |
| SIU KWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00503223 | $191.10 |
| SIU KWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.27 | $26.20 |
| SIU KWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.25 | $25.10 |
| SIU KWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.074111 | $2,847.36 |
| SIU KWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 1.93 | $194.92 |
| SIU KWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.25 | $25.25 |
| SIU KWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.25 | $25.61 |
| SIU KWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.27 | $28.33 |
| SIU KWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.26 | $25.23 |
| SIU KWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.26 | $25.07 |
| SIU KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.27 | $25.32 |
| SIU KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.26 | $23.67 |
| SIU KWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.24 | $19.53 |
| SIU KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.26 | $21.04 |
| SIU KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $12.01 |
| SIU KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.17 | $11.85 |
| SIU KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.23 | $15.69 |
| SIU KWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.23 | $15.65 |
| SIU KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.21 | $13.92 |
| SIU KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.18 | $12.75 |
| SIU KWAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIU KWAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.22 | $15.69 |
| SIU KWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.21 | $14.00 |
| SIU KWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SIU KWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.22 | $15.42 |
| SIU KWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.18 | $12.51 |
| SIU KWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.15 | $10.63 |
| SIU KWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $8.64 |
| SIU KWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $5.52 |
| SIU KWAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.03 | $2.08 |
| SIU KWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.03 | $1.91 |
| SIU KWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.95869478 | $3,657.48 |
| SIU KWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $1.25 |
| SIU KWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.03 | $1.87 |
| SIU KWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.77 |
| SIU KWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SIU KWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.06129451 | $4.07 |
| SIU KWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00780875 | $241.75 |
| SIU KWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.66 |
| SIU KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 2.18717 | $617.17 |
| SIU KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| SIU KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 1.00528 | $24.00 |
| SIU KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 42.04507 | $1,000.00 |
| SIU KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 25.41877 | $1,000.00 |
| SIU KWAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,976.01) | ($2,976.01) |
| SIU KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 9,196.5 | $5,450.26 |
| SIU KWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00507841 | $111.90 |
| SIU KWAN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.01013393 | $0.57 |
| SIU KWAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.58 |
| SIU KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.032782648452 | $309.89 |
| SIU KWAN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,070.0) | ($3,070.00) |
| SIU KWAN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1000513 | $3,070.00 |
| SIU KWAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIU KWAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,354.737692) | ($6,354.74) |
| SIU KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192740211004 | $55.49 |
| SIU KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76693410749 | $0.89 |
| SIU KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.37378077737 | $97.37 |
| SIU KWAN CHRIS CHAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.606035317) | ($4,678.12) |
| SIU KWAN CHRIS CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.658331) | ($4,900.66) |
| SIU KWAN CHRIS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139733538949 | $41.36 |
| SIU KWAN CHRIS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234877281649009 | $55.34 |
| SIU KWAN CHRIS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.69700914745 | $59.70 |
| SIU KWAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002034152491 | $0.60 |
| SIU KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072694894457 | $0.00 |
| SIU KWAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148366713257 | $4.39 |
| SIU KWAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000595754454459999 | $1.16 |
| SIU KWOK HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132545987076 | $0.39 |
| SIU KWOK HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9302436394 | $1.93 |
| SIU LAI CHOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.63) | ($10.63) |
| SIU LAI CHOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.000275 | $10.63 |
| SIU LAI CHOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028162) | ($10.88) |
| SIU LAI CHOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,919.029901) | ($1,919.03) |
| SIU LAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002367633727 | $0.00 |
| SIU LAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017343838348 | $0.00 |
| SIU LAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04479141781992 | $0.04 |
| SIU LAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018897669349 | $0.02 |
| SIU LAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 22.0499203900729 | $22.05 |
| SIU LAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2.5287633093 | $0.32 |
| SIU LAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003735310186 | $0.00 |
| SIU LAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00461665891 | $0.00 |
| SIU LAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.404875300969999 | $0.40 |
| SIU LAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148192662885688 | $0.00 |
| SIU LEI MA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06472816) | ($2,132.96) |
| SIU LEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175169414769672 | $61.61 |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (10.8761) | ($121.64) |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 120.104 | $121.64 |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (185.0) | ($145.15) |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 144.318 | $145.15 |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (242.21) | ($242.21) |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0088916 | $242.21 |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008225462926 | $3.30 |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.584311537172 | $23.50 |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6872699134 | $0.62 |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010910716058 | $0.15 |
| SIU LEUNG VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00621845090199999 | $2.56 |
| SIU LIN CINDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004203996844 | $0.00 |
| SIU LIN CINDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038657258041 | $0.00 |
| SIU LIN CINDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083426584581 | $0.00 |
| SIU LIN SARAH YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020281752783 | $0.00 |
| SIU LIN SARAH YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057169702233 | $0.06 |
| SIU LIN SARAH YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0143166369529999 | $0.01 |
| SIU LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020227533264 | $0.60 |
| SIU LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.931023632 | $4.35 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (13.787) | ($26.61) |
| SIU LING JENNY TSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0007712 | $26.61 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257177860851 | $50.78 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.845751135842 | $46.50 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.465162056 | $0.47 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.112963169 | $3.55 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019755691997 | $1.11 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29734655054 | $10.77 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018497933876 | $1.91 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000014935137057 | $0.00 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022044037885 | $0.59 |
| SIU LING JENNY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000021090235174 | $0.00 |
| SIU LING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10311707427612 | $1.20 |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.333349053) | ($2,810.87) |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23680861) | ($6,787.24) |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (259.452655) | ($259.45) |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (40.378163478) | ($411.25) |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970232013539499 | $36.76 |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044687656959 | $0.01 |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00670709672726999 | $18.58 |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5494231219528 | $2.55 |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.499132283843779 | $6.74 |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083109306858 | $0.00 |
| SIU LING RUBE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0515972653939999 | $0.05 |
| SIU LING YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| SIU LING YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,890.0 | $9,890.00 |
| SIU LING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245034128514 | $65.34 |
| SIU LING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 154.567744670999 | $154.57 |
| SIU LONG BRIAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,321.86) |
| SIU LONG BRIAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,302.75) |
| SIU LONG BRIAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,247.66) |
| SIU LONG BRIAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.558539659) | ($17,409.15) |
| SIU LONG BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000398308645139999 | $0.12 |
| SIU LONG BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137652930923 | $381.77 |
| SIU LONG BRIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8262056878 | $2.83 |
| SIU LONG HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | THKD | (56,697.782804) | ($7,228.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIU LONG HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TCAD | 2,001.0 | $1,561.58 |
| SIU LONG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TCAD | 3,601.0 | $2,771.69 |
| SIU LONG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (5,609.924152049) | ($4,379.67) |
| SIU LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114519015690999 | $3.39 |
| SIU LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029157537309 | $5.69 |
| SIU LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5794585201 | $3.58 |
| SIU LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 9.4728725166039 | $7.35 |
| SIU LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 199.96515692881 | $25.49 |
| SIU LUN ALAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058326170817 | $0.17 |
| SIU LUN ALAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087643001047198 | $0.10 |
| SIU LUN ALAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018367718474999 | $0.00 |
| SIU LUN ALAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000009831070716 | $0.00 |
| SIU LUN ALAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216243370116 | $6.40 |
| SIU LUN ALAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2222581984057 | $2.49 |
| SIU LUN ALAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028445342868 | $55.52 |
| SIU LUN ALAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016670110402 | $0.02 |
| SIU LUN ALAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24561442483 | $1.51 |
| SIU LUN ALAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.468471023069999 | $0.02 |
| SIU LUN ALAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001431878748 | $0.00 |
| SIU LUN ALAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000007492224688 | $0.00 |
| SIU LUN ALAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000057177658386 | $0.00 |
| SIU LUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603200361563319 | $0.58 |
| SIU LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062764524337 | $18.58 |
| SIU LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036956334565 | $0.04 |
| SIU LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072929334101 | $14.23 |
| SIU LUN HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009434248246477 | $3.77 |
| SIU LUN HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073245593386 | $0.00 |
| SIU LUN HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026144198479 | $0.00 |
| SIU LUN HENRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013587324634 | $0.00 |
| SIU LUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285860483319 | $0.85 |
| SIU LUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90024188875 | $2.21 |
| SIU LUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043054954086 | $0.84 |
| SIU LUN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11404130961848 | $0.11 |
| SIU LUN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026559590711 | $0.01 |
| SIU LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053674392696 | $15.89 |
| SIU LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035473699646 | $0.00 |
| SIU LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071546036329 | $0.07 |
| SIU LUN LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.925109832) | ($55.48) |
| SIU LUN LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.120700423) | ($54.37) |
| SIU LUN LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.16100531) | ($9,800.00) |
| SIU LUN LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1582661249) | ($300.52) |
| SIU LUN LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1145321872) | ($217.48) |
| SIU LUN LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.053287724 | $11,494.31 |
| SIU LUN LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.6194841013) | ($1,248.39) |
| SIU LUN LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.062011744) | ($55.48) |
| SIU LUN LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.592653147) | ($10,000.00) |
| SIU LUN LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2007055457) | ($304.44) |
| SIU LUN LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09753171066) | ($147.94) |
| SIU LUN LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.026196377 | $12,174.46 |
| SIU LUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.56274056337 | $9.70 |
| SIU LUN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016159092624 | $48.01 |
| SIU LUN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331178942049999 | $0.00 |
| SIU LUN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025096584534 | $48.97 |
| SIU LUN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151276505 | $9.04 |
| SIU LUN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26854889485 | $10.63 |
| SIU LUN NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SIU LUN NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,084.278279) | ($2,084.28) |
| SIU LUN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.888994) | ($5.89) |
| SIU LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8294929381189 | $24.83 |
| SIU LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07084565914569 | $0.07 |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.487835625) | ($42,753.49) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.487835625 | $42,753.49 |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.282762487) | ($28,280.72) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.282762487 | $28,280.72 |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057552) | ($100.20) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,259.319311447) | ($4,259.32) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,259.319311447 | $4,259.32 |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,159.31) | ($4,159.31) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (498.055023089) | ($498.06) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 498.055023089 | $498.06 |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.010177162) | ($258.57) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.010177162 | $258.57 |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (779.008296698) | ($452.58) |
| SIU LUN WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 779.008296698 | $452.58 |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003446) | ($99.99) |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05587) | ($100.09) |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (16.169340487) | ($28,980.58) |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (398.055023) | ($398.06) |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.48438962) | ($43,033.99) |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.828902) | ($19.94) |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.181275162) | ($244.35) |
| SIU LUN WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (779.008296698) | ($449.85) |
| SIU LUN WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.606401585) | ($110.27) |
| SIU LUN WAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.606401585 | $110.27 |
| SIU LUN WAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (14.60640159) | ($101.78) |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006146260999014 | $218.86 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10231620330537 | $260.39 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5826625276647 | $4.58 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.45077956737799 | $7.42 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125947034590999 | $0.00 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033695044835 | $0.00 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03746543258812 | $0.37 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021430632998 | $0.00 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043625248811 | $0.00 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084078839407041 | $4.35 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.899090293626 | $39.90 |
| SIU LUN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21358972126 | $0.39 |
| SIU LUNG CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131653) | ($50.90) |
| SIU LUNG CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00131651 | $50.43 |
| SIU LUNG CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131651) | ($49.01) |
| SIU LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131698147778077 | $50.02 |
| SIU LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083009877002 | $0.01 |
| SIU LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47451363727999 | $7.55 |
| SIU MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016894234403 | $0.00 |
| SIU MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023730382487 | $0.00 |
| SIU MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125910465585 | $0.01 |
| SIU MAN FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00027936 | $8.90 |
| SIU MAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00973049817279999 | $298.69 |
| SIU MAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4748511159843 | $15.71 |
| SIU MEI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.08141504252 | $31.74 |
| SIU MEI KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.34221187047 | $11.56 |
| SIU MIN SANDRA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021337836882 | $0.00 |
| SIU MIN SANDRA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067673716344 | $0.01 |
| SIU MIN SANDRA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110544800523 | $0.01 |
| SIU MIN SANDRA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018160708001 | $0.02 |
| SIU MIN SANDRA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025127667685 | $0.03 |
| SIU MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121123893779999 | $0.36 |
| SIU MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091320273081 | $0.01 |
| SIU MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9333995124 | $8.93 |
| SIU MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442063547769999 | $135.92 |
| SIU MING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029237655762 | $0.01 |
| SIU MING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103757448475 | $0.00 |
| SIU MING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.326793304 | $25.33 |
| SIU MING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8456552917 | $0.56 |
| SIU MING HON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | THKD | (10,756.0) | ($1,370.31) |
| SIU MING HON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | THKD | (95,000.0) | ($12,103.00) |
| SIU MING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155118666122 | $0.46 |
| SIU MING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4058493231 | $10.54 |
| SIU MING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22949005543 | $0.23 |
| SIU MING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000598933963509999 | $0.00 |
| SIU MING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0139762342999999 | $0.01 |
| SIU MING HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 719.30057281623 | $91.67 |
| SIU MING KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 250.985424 | $250.99 |
| SIU MING KWOK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0019092825 | $5.86 |
| SIU MING KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.00191) | ($5.49) |
| SIU MING KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 2.654 | $5.49 |
| SIU MING KWOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,261.034047 | $1,261.03 |
| SIU MING KWOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| SIU MING KWOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 8.923 | $18.00 |
| SIU MING KWOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SIU MING KWOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0260801 | $1,000.00 |
| SIU MING KWOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 632.111251 | $632.11 |
| SIU MING KWOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| SIU MING KWOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2.911363 | $2.91 |
| SIU MING KWOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| SIU MING KWOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.22411 | $630.00 |
| SIU MING KWOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (504.0) | ($504.00) |
| SIU MING KWOK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0135879 | $504.00 |
| SIU MING KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SIU MING KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01116 | $400.00 |
| SIU MING KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.02) | ($100.02) |
| SIU MING KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.053848 | $100.02 |
| SIU MING KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.072161) | ($2,094.07) |
| SIU MING KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,096.941 | $2,094.07 |
| SIU MING KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.016778) | ($1,998.00) |
| SIU MING KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,000.26 | $1,998.00 |
| SIU MING KWOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,097.201) | ($4,097.20) |
| SIU MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053065845134962 | $18.71 |
| SIU MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41656396105 | $0.36 |
| SIU MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070725742249436 | $17.97 |
| SIU MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000127906037193 | $0.00 |
| SIU MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032476845214 | $116.12 |
| SIU MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03966918424429 | $1.80 |
| SIU MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002838433271328 | $4.48 |
| SIU MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.83669235888545 | $2.84 |
| SIU MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025620445466 | $0.08 |
| SIU MING YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,022.0) | ($10,022.00) |
| SIU MING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7216363414999 | $16.02 |
| SIU MING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000587338629099999 | $0.11 |
| SIU MING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.400305133019 | $121.40 |
| SIU MING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17316665206 | $0.11 |
| SIU MING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030877059158 | $0.34 |
| SIU MIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158521372463 | $0.05 |
| SIU PAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5579234191 | $4.56 |
| SIU PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163050819406 | $4.83 |
| SIU PING CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.670698765) | ($20,926.99) |
| SIU PING CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.177288) | ($21.18) |
| SIU PING CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03625978) | ($1,062.12) |
| SIU PING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005415512352) | ($8.83) |
| SIU PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020484408854914 | $7.57 |
| SIU PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373992585496672 | $105.20 |
| SIU PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041522820358 | $0.00 |
| SIU PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13234643757809 | $0.13 |
| SIU PING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029262555811 | $0.01 |
| SIU PING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052357029575 | $0.00 |
| SIU PING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045305632031 | $0.00 |
| SIU PING VIOLA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080023121462 | $248.03 |
| SIU PING VIOLA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0705529728199999 | $0.08 |
| SIU PING VIOLA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087881838126 | $0.01 |
| SIU PING VIOLA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.409036231 | $4.41 |
| SIU PING VIOLA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| SIU PING VIOLA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000102774717603 | $0.00 |
| SIU POR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824027210679999 | $24.39 |
| SIU POR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122234473214568 | $0.14 |
| SIU POR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023267270915 | $45.40 |
| SIU POR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.036870332 | $11.95 |
| SIU POR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044857589925 | $0.04 |
| SIU POR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000014643271766 | $0.00 |
| SIU POR LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00066624610827 | $0.21 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.366439188) | ($3,938.85) |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11974756) | ($4,775.02) |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($3.82) |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.0781 | $3.82 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.07801) | ($4.15) |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4.142 | $4.15 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (6.527) | ($5.43) |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 5.412 | $5.43 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163098818350949 | $64.03 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04641214200128 | $0.08 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003925941288701 | $11.74 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0881716417 | $0.09 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000850179275671 | $0.00 |
| SIU SHAN VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02107819737972 | $1.73 |
| SIU SHO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061791335762 | $1.83 |
| SIU SHO LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0580384712809999 | $0.06 |
| SIU SING LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0259738 | $1,032.20 |
| SIU SING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108434617662 | $31.26 |
| SIU SUM FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (55.09713) | ($1,623.71) |
| SIU SUM FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (169.376751138) | ($1,119.81) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIU SUM FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (135.658775873) | ($1,029.65) |
| SIU SUM FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,258.86088) | ($640.59) |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161881304435 | $0.05 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062710155995 | $0.00 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.277837065 | $33.52 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9772006281144 | $6.17 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0938757976472 | $26.41 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52877946728764 | $5.12 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065775622209 | $0.00 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020470545269 | $0.00 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032627585976 | $0.01 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120968880461 | $0.00 |
| SIU SUM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28929380251483 | $21.24 |
| SIU SZE WAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,229.256187) | ($26,229.26) |
| SIU SZE WAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.120837) | ($38.12) |
| SIU SZE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8267126940541 | $7.41 |
| SIU SZE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.140639929847 | $176.14 |
| SIU TAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3968508195889 | $24.35 |
| SIU TAK LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388888889) | ($0.03) |
| SIU TAK LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.726047493) | ($1.88) |
| SIU TAK LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.177652517) | ($0.81) |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.056028999) | ($0.81) |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.444511573) | ($1.88) |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,300.0 | $1,300.00 |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.367467424 | $2,023.17 |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2006746578 | $3,684.12 |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004906406517) | ($90.08) |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001361755903) | ($2.50) |
| SIU TAK LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1634107083) | ($3,000.00) |
| SIU TAK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182459824931 | $4.45 |
| SIU TAK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12313174802 | $1.36 |
| SIU TAK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005709517223564 | $6.54 |
| SIU TAK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001926849846499 | $0.00 |
| SIU TAK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000100950334781 | $0.00 |
| SIU TAK WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,560.0) | ($5,560.00) |
| SIU TAK WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (30.164) | ($29.49) |
| SIU TAK WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 28.966 | $29.49 |
| SIU TAK WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (6.633) | ($5.47) |
| SIU TAK WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 5.485 | $5.47 |
| SIU TAK WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (21.075) | ($14.81) |
| SIU TAK WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 14.777 | $14.81 |
| SIU TAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.560719756295 | $117.27 |
| SIU TIN ANTHONY NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $270.06 |
| SIU TIN ANTHONY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089848287075 | $26.47 |
| SIU TIN ANTHONY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066100965534 | $0.01 |
| SIU TIN ANTHONY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571297141 | $28.43 |
| SIU TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121877229596999 | $3.61 |
| SIU TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.412184796 | $16.41 |
| SIU TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.62890638649999 | $2.63 |
| SIU TING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026134086058 | $79.28 |
| SIU TING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1844250758441 | $63.80 |
| SIU TING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12750968363 | $257.91 |
| SIU TING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.124443479791 | $39.61 |
| SIU TIP CHRISTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198625727679999 | $0.59 |
| SIU TIP CHRISTINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7647291252 | $4.76 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.88 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001682667624915 | $0.04 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017373313326 | $0.02 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026517620344 | $0.52 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.56677383709999 | $4.41 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039547570889 | $0.03 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016494834506 | $0.00 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000097726196099 | $0.00 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021573670116 | $0.02 |
| SIU TJHOI TJHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000098105233128 | $0.00 |
| SIU TO TSUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 20,045.741734 | $20,045.74 |
| SIU TO TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008683839172 | $0.00 |
| SIU TO TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.87599211 | $135.88 |
| SIU TO TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027748993715 | $0.00 |
| SIU TSUN DARREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037555883228 | $0.00 |
| SIU TSUN DARREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015600234193 | $0.02 |
| SIU TSUN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000040099776 | $0.00 |
| SIU TSUN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000970019783651 | $0.00 |
| SIU TUNG CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.03374293) | ($27,019.79) |
| SIU TUNG CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,990.0 | $36,990.00 |
| SIU TUNG CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44721951) | ($16,119.29) |
| SIU TUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014492281822964 | $56.76 |
| SIU TUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03948766792627 | $115.01 |
| SIU TUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 435.430060863 | $435.43 |
| SIU WA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017782162014 | $5.26 |
| SIU WA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0994557794843672 | $0.12 |
| SIU WA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000781921859 | $0.00 |
| SIU WA REBECCA PANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 17.75124 | $17.75 |
| SIU WA REBECCA PANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167460677) | ($313.48) |
| SIU WA REBECCA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016156771004899 | $4.78 |
| SIU WA REBECCA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055184731028 | $0.01 |
| SIU WA REBECCA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015287538606007 | $3.61 |
| SIU WA REBECCA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.224942332229999 | $0.22 |
| SIU WA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.57 |
| SIU WA WONG | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.43 |
| SIU WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096175201223 | $2.85 |
| SIU WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9348760331681 | $7.19 |
| SIU WAH LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09429248) | ($2,720.15) |
| SIU WAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.536529034231 | $22.68 |
| SIU WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114307831036 | $3.38 |
| SIU WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007241106949 | $1.41 |
| SIU WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.179049771 | $56.18 |
| SIU WAH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0238104334739999 | $7.58 |
| SIU WAH SYLVIA MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050405973722 | $0.15 |
| SIU WAH SYLVIA MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172343155839999 | $0.02 |
| SIU WAH SYLVIA MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060914715952 | $3.64 |
| SIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148706749159999 | $0.00 |
| SIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235788540289898 | $0.03 |
| SIU WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211736203299999 | $0.00 |
| SIU WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5522684718949 | $19.74 |
| SIU WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047591337481 | $1.41 |
| SIU WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595034523319999 | $0.07 |
| SIU WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023749048255 | $0.02 |
| SIU WAI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023711591227 | $71.68 |
| SIU WAI NGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.044 | $127.92 |
| SIU WAI NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.046 | $128.06 |
| SIU WAI NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.048 | $127.31 |
| SIU WAI NGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $301.41 |
| SIU WAI NGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $298.83 |
| SIU WAI NGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.142 | $296.39 |
| SIU WAI NGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.157 | $296.46 |
| SIU WAI NGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009548) | ($20.01) |
| SIU WAI NGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302142) | ($92.29) |
| SIU WAI NGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039784982) | ($2,197.56) |
| SIU WAI NGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SIU WAI NGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,196.581866) | ($1,196.58) |
| SIU WAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016803745348569 | $0.62 |
| SIU WAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107876774285 | $0.12 |
| SIU WAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024358856989672 | $6.42 |
| SIU WAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.78218679808 | $8.78 |
| SIU WAI TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SIU WAI TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (402.15992) | ($402.16) |
| SIU WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001746305905403 | $50.41 |
| SIU WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.415968678552 | $2.42 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027178180899 | $8.04 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0826933328 | $4.76 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17029010221 | $345.08 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87417751528 | $0.87 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.356973673 | $68.04 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.8854480039 | $193.30 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57553928305 | $63.20 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.28465689469999 | $38.68 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.2062486264 | $239.44 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.51576323766 | $39.03 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25927618216 | $18.48 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.078042520868 | $8.46 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 52.415129259 | $51.47 |
| SIU WAI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.526603925 | $9.44 |
| SIU WAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5468159556) | ($15,769.63) |
| SIU WAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5468159556 | $15,769.63 |
| SIU WAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54681595) | ($15,811.59) |
| SIU WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027232545310454 | $97.42 |
| SIU WAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081592021447 | $0.00 |
| SIU WAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| SIU WAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016160121493 | $0.00 |
| SIU WAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 965.30344227 | $965.30 |
| SIU WANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035283499679 | $0.00 |
| SIU WANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038904162759 | $1.15 |
| SIU WANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877542213939999 | $0.10 |
| SIU WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005929780314 | $183.22 |
| SIU WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050763691397 | $101.24 |
| SIU WUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019417867084 | $0.00 |
| SIU WUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026369427157 | $0.00 |
| SIU WUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000772762591 | $0.00 |
| SIU WUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36771906591 | $0.37 |
| SIU WUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020406413624 | $0.00 |
| SIU YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067783577333 | $209.81 |
| SIU YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242103613889999 | $0.00 |
| SIU YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078238881258 | $23.16 |
| SIU YEE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262051952469999 | $0.78 |
| SIU YEE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060546406846 | $0.01 |
| SIU YEE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.093556931747 | $0.01 |
| SIU YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112265028918 | $0.00 |
| SIU YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000072908227251 | $0.00 |
| SIU YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00003298729735 | $0.00 |
| SIU YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0179022622488999 | $0.02 |
| SIU YING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5631451072497 | $0.54 |
| SIU YING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4807230882 | $0.93 |
| SIU YING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8183360573 | $9.82 |
| SIU YING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033329617187 | $0.00 |
| SIU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007480908121 | $22.14 |
| SIU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071520138494 | $0.01 |
| SIU YUEN YIP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10216202) | ($4,292.64) |
| SIU YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263045626284539 | $57.64 |
| SIU YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025517882173 | $0.00 |
| SIU YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084783919609 | $0.00 |
| SIU YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000095540356845 | $0.00 |
| SIU YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045995616196 | $0.00 |
| SIU YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000225267968389999 | $0.01 |
| SIU YUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000050988220828 | $0.00 |
| SIU YUK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258567967869999 | $0.00 |
| SIU YUK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.215367602 | $16.22 |
| SIU YUK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000190478960495999 | $0.00 |
| SIU YUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000001724249084 | $0.00 |
| SIU YUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000086090360279 | $0.00 |
| SIU YUNG VIOLA CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $194.20 |
| SIU YUNG VIOLA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6679739949746 | $1.14 |
| SIUHANG FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10465015 | $3,134.52 |
| SIUHANG FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (34.475534) | ($34.48) |
| SIUHANG FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1009913642) | ($3,169.21) |
| SIUHANG FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00368 | $114.79 |
| SIUHANG FUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.005712737007) | ($176.58) |
| SIUHANG FUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 222.9633 | $222.96 |
| SIUHANG FUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (217.51) | ($217.51) |
| SIUHANG FUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002086810595) | ($46.01) |
| SIUHANG FUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| SIUHANG FUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,064.003516 | $6,064.00 |
| SIUHANG FUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,881.0) | ($5,881.00) |
| SIUHANG FUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3805254648 | $8,388.68 |
| SIUHANG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387104285453 | $8.33 |
| SIUHANG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2707868343527 | $11.77 |
| SIUHANG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20644143638032 | $0.21 |
| SIUHANG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4594869719969 | $0.46 |
| SIUKEI KWAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.521630773) | ($100.20) |
| SIUKEI KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.521630773 | $100.20 |
| SIUKEI KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,525.15156282) | ($50,525.15) |
| SIUKEI KWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,525.15156282 | $50,525.15 |
| SIUKEI KWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,525.15) | ($50,525.15) |
| SIUKEI KWAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| SIUKEI KWAN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| SIUKEI KWAN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| SIUKEI KWAN | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | BTC | 5.894860944 | $112,330.18 |
| SIUKEI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048930427777 | $139.31 |
| SIUKEI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0215819075099 | $100.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIUKEI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156963713 | $318.41 |
| SIUKEI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,322.74293400299 | $1,322.74 |
| SIUKEI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 328.3357616983 | $328.34 |
| SIUKIN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008000765847) | ($2.58) |
| SIUKIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008574464217) | ($2.58) |
| SIUKIN WONG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001210963963) | ($2.58) |
| SIUKIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395308354009999 | $11.71 |
| SIUKIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75373772712 | $0.75 |
| SIULIN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5183452421 | $1,580.81 |
| SIULIN CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.23955843 | $644.42 |
| SIULIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.824249745598 | $24.55 |
| SIUMEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026712338934 | $0.00 |
| SIUMEY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0050663085463 | $0.01 |
| SIUZANNA MASHTALEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002508516805 | $0.00 |
| SIUZANNA MASHTALEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421160035999 | $0.24 |
| SIUZANNA MASHTALEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015433521456 | $0.00 |
| SIV AUKLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096984371348 | $0.00 |
| SIV AUKLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018552992427 | $0.00 |
| SIV AUKLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0090190969168 | $0.01 |
| SIV AUKLEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000132768378412999 | $0.00 |
| SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078052055759 | $0.23 |
| SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094595718425 | $0.00 |
| SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104933243049 | $0.08 |
| SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048759257209 | $0.00 |
| SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014444828703 | $0.00 |
| SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000108867444087 | $0.00 |
| SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000019911841888 | $0.00 |
| SIVA BHARGAV REDDY GOWRAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038826487097 | $0.00 |
| SIVA DHAMOTHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127746890597 | $0.38 |
| SIVA DHAMOTHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000753472936 | $0.01 |
| SIVA HUMAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071887635908 | $14.03 |
| SIVA HUMAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.177651408 | $27.10 |
| SIVA HUMAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.826906951 | $25.63 |
| SIVA HUMAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09565317681 | $12.18 |
| SIVA HUMAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.594249798259999 | $5.25 |
| SIVA HUMAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.8906069409999 | $5.10 |
| SIVA IVATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022893628157 | $0.00 |
| SIVA IVATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071153943148 | $0.00 |
| SIVA IVATURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022281704246 | $0.16 |
| SIVA KODALI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002106818591) | ($63.33) |
| SIVA KODALI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002106818591 | $63.33 |
| SIVA KODALI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.108800926) | ($3,770.41) |
| SIVA KODALI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.108800926 | $3,770.41 |
| SIVA KODALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215250817217224 | $0.73 |
| SIVA KODALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020029997017694 | $46.82 |
| SIVA KRISHNA C PENAMAKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025968453959 | $7.69 |
| SIVA KRISHNA C PENAMAKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037570431129 | $7.33 |
| SIVA MURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09909230634 | $296.18 |
| SIVA MURTHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09909230634) | ($296.12) |
| SIVA MURTHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.06077173035 | $156.19 |
| SIVA MURTHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06077173035) | ($156.37) |
| SIVA MURTHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0433138404 | $84.76 |
| SIVA MURTHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0433138404) | ($84.59) |
| SIVA MURTHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02696942239 | $50.68 |
| SIVA MURTHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02696942239) | ($50.60) |
| SIVA MURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01269597138309 | $0.01 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079326153172 | $23.48 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109867340990999 | $0.21 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1169242209999 | $19.12 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7420664089 | $1.38 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.88950314 | $25.51 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089544639451 | $0.01 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072041402353 | $0.25 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015973519502 | $0.18 |
| SIVA NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.6664444664 | $3.69 |
| SIVA PEDDINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092596564976 | $284.89 |
| SIVA PEDDINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.137862053 | $18.14 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.9003 | $612.34 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024866) | ($10.00) |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024866 | $10.00 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024866) | ($9.99) |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120941) | ($50.00) |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120941 | $50.00 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120941) | ($49.97) |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 7.0318 | $535.93 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 267.76 | $336.92 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772890133 | $237.86 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059356097906 | $1.35 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0402838351339999 | $2.13 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024456163057 | $1.74 |
| SIVA RAMAKRISHNA YENNETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35546094058 | $8.34 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023774588126 | $0.07 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8848722173 | $5.69 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100176676154999 | $19.55 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04841352368 | $0.05 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.024623376 | $30.15 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.9876926529999 | $7.89 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0959945557109999 | $7.03 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3235625517 | $35.27 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5742016917 | $15.84 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 361.155377364 | $14.72 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080597477366 | $1.83 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014124675073 | $1.07 |
| SIVA RAMANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0089803573346 | $0.97 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XTZ | 33.3 | $99.87 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XTZ | (33.298) | ($99.54) |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 98.548 | $99.54 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 7.7176 | $742.10 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (7.71019) | ($734.34) |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 729.36 | $734.34 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003413 | $100.00 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003405 | $100.00 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003562 | $10.00 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003568 | $100.00 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 905.042872 | $905.04 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036063565629 | $10.23 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12394014131916 | $2.30 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4803190350999 | $14.48 |
| SIVA RAVI TEJA TEMPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000027338388994 | $0.00 |
| SIVA SAMPATH MOTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118872656463 | $0.35 |
| SIVA SAMPATH MOTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000035464885494999 | $0.00 |
| SIVA SUBRAMANIAM V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051392658019999 | $0.00 |
| SIVA SUBRAMANIAM V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020933871563 | $0.00 |
| SIVA SUBRAMANIAM V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047006887648 | $0.92 |
| SIVA SUBRAMANIAM V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003434707495 | $0.00 |
| SIVA SUBRAMANIAM V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121657345188 | $1.35 |
| SIVA SUBRAMANIAM V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000519462219456 | $0.05 |
| SIVA SUBRAMANIAM V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000097493384885 | $0.00 |
| SIVA SUBRAMANIAM V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000075013879395 | $0.00 |
| SIVAAHARAN JEEVAKUMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.415008) | ($12,420.77) |
| SIVAAHARAN JEEVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162246797479489 | $61.22 |
| SIVABALAN ARAMUTHAPERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026373230595 | $0.00 |
| SIVABALAN ARAMUTHAPERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029677793294 | $0.00 |
| SIVABALAN K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127041966594 | $385.86 |
| SIVABALAN K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32403693478 | $662.56 |
| SIVABALAN K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04630963275 | $9.24 |
| SIVABALAN K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030653904497 | $0.00 |
| SIVABALAN K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2695502579 | $7.81 |
| SIVABALAN K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009355313479 | $0.71 |
| SIVABALAN K. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021094459599 | $0.00 |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (11.647680501) | ($24,163.29) |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006004187908073 | $24.02 |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22830254553 | $0.26 |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067873286668421 | $177.21 |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117661924592 | $0.09 |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129958826991 | $0.00 |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033790507171 | $0.04 |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054146290005 | $0.00 |
| SIVABALAN RETNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00573875506787 | $1.00 |
| SIVAD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077415006862 | $0.23 |
| SIVAGANESHAN BALAMURUGANANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139004598375 | $0.41 |
| SIVAGANESHAN BALAMURUGANANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56854443622 | $0.55 |
| SIVAGANESHAN BALAMURUGANANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5730939334 | $0.57 |
| SIVAGANESHAN BALAMURUGANANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29309762103 | $0.81 |
| SIVAGORN CHAYA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.764563107) | ($11.88) |
| SIVAGORN CHAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,039.909656 | $16,039.91 |
| SIVAGORN CHAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| SIVAGORN CHAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SIVAGORN CHAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.16173253 | $34,347.22 |
| SIVAGORN CHAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.693965839) | ($49,910.86) |
| SIVAGORN CHAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,104.426857) | ($5,104.43) |
| SIVAGORN CHAYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,527.0 | $16,527.00 |
| SIVAGORN CHAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.51) | ($96.51) |
| SIVAGORN CHAYA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.51) | ($96.51) |
| SIVAGORN CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019249053631041 | $73.44 |
| SIVAGORN CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46190579258 | $0.55 |
| SIVAGORN CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.862856656 | $176.86 |
| SIVAGORN CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.333619186382 | $26.33 |
| SIVAGORN CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030183693562 | $0.03 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005847859936) | ($23.46) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0014218788832) | ($57.97) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002715205149) | ($1.08) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003189146777) | ($1.26) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0012270962188) | ($48.48) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002428933914) | ($0.96) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000204941299) | ($0.81) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001927451115) | ($74.85) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 43.97637 | $573.74 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 11.061946 | $956.42 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (11.06194642) | ($937.17) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 69.980965 | $773.29 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (114.066273932) | ($1,295.33) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05572652) | ($1,752.45) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 10.0 | $733.30 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 56.733239911 | $3,817.40 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.3486563009) | ($23.46) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.413110229) | ($95.08) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (46.755018012) | ($3,146.00) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 890.1247 | $614.57 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 334.0237 | $178.72 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 4.2548 | $226.13 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 146.840685 | $79.03 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.825617273) | ($0.81) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,179.471484939) | ($967.00) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,432.704402516 | $1,079.36 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (65.438913066) | ($29.03) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.6997148749 | $7,323.17 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.896382021) | ($5,630.05) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8033068474) | ($1,560.17) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09081794 | $2,760.87 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (1,523.513638138) | ($1,093.79) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.06774281804) | ($2,043.28) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001981846399) | ($57.97) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003682191411) | ($1.08) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.89686 | $1,577.38 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.796633 | $1,399.29 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.693532012) | ($3,051.22) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0016698129411) | ($48.48) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004339860366) | ($1.26) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003306852652) | ($0.96) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002501420312) | ($74.85) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.517197614 | $867.37 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.925703 | $1,489.09 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.667971175) | ($4,254.00) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0812331703) | ($129.52) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03980005895) | ($63.46) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.289437778 | $5,244.91 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.94) | ($2,981.04) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 890.6266 | $423.68 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.997646381 | $9,498.48 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.544802385) | ($7,773.00) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1978083795) | ($234.93) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04881026556) | ($57.97) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.209682297) | ($1,474.71) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01696507) | ($343.19) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | MATIC | (891.91827752) | ($328.56) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0741757425) | ($74.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.945594546) | ($10,036.00) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.292019388 | $12,403.75 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3005931086) | ($303.33) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.4479665806 | $8,089.10 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0108794525) | ($196.45) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002684774977) | ($48.48) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3599636418) | ($6,500.00) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000518981259) | ($1.08) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006289882654) | ($1.26) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004795204795) | ($0.96) |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066917065883 | $20.00 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672003963352424 | $7.84 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049738920042 | $0.00 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.141959897205 | $6.05 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.65039849162 | $2.45 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01067218881318 | $0.11 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19982081837 | $1.76 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043246334257 | $0.04 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0501486733499393 | $2.93 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0306542958306 | $1.23 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6038653044 | $9.87 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00132609113621 | $0.00 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0013534039 | $0.96 |
| SIVAGOWRI VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30447042418 | $0.39 |
| SIVAGURU EGAMPARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138017102957 | $0.41 |
| SIVAGURU EGAMPARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.910420133 | $38.25 |
| SIVAIAH BOPPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130038221947 | $0.15 |
| SIVAKAANTHAN KANTHAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7460955750199 | $15.17 |
| SIVAKRISHNA SAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080228528252 | $248.63 |
| SIVAKRISHNA SAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67452103189999 | $2.12 |
| SIVAKRISHNA SAJJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20808871047999 | $0.18 |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004276970958) | ($0.32) |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004276970958 | $0.32 |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.623871453) | ($5,382.00) |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1387161436) | ($161.46) |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.713799276 | $6,650.63 |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035581384114 | $0.11 |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377946043768299 | $4.40 |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093071127715 | $0.01 |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.424720344 | $7.42 |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.075558874 | $123.25 |
| SIVAKUMAR CHELLAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036204985229394 | $0.00 |
| SIVAKUMAR GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076164379938 | $236.08 |
| SIVAKUMAR GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084382183059 | $170.11 |
| SIVAKUMAR GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19512958182 | $0.20 |
| SIVAKUMAR GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.397898401 | $135.09 |
| SIVAKUMAR GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0207763021 | $6.90 |
| SIVAKUMAR GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55665164885 | $3.43 |
| SIVAKUMAR KUMARASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024469703351 | $0.72 |
| SIVAKUMAR KUMARASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052554004359 | $0.05 |
| SIVAKUMAR MUTHURAMALINGAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.091376669) | ($22.53) |
| SIVAKUMAR MUTHURAMALINGAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.091376669 | $22.53 |
| SIVAKUMAR MUTHURAMALINGAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.091376669) | ($22.37) |
| SIVAKUMAR MUTHURAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098963431263999 | $0.29 |
| SIVAKUMAR MUTHURAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04253224252733 | $0.06 |
| SIVAKUMAR MUTHURAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121520585295 | $0.00 |
| SIVAKUMAR THAMARAMMOHANRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298559418304 | $50.43 |
| SIVAKUMAR THAMARAMMOHANRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.92816520339999 | $6.93 |
| SIVAKUMARAN MATHUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4973500745 | $1.98 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 778.59 | $36,585.94 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300,000.0) | ($300,000.00) |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9,990.573527 | $9,990.57 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 288,822.387924 | $288,822.39 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (385,232.554352) | ($385,232.55) |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 384,687.934029 | $384,687.93 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,024.93705385509 | $1,552.00 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,263.995274327 | $6,264.00 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17515032953 | $0.12 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025522159009 | $0.01 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017662141241 | $0.17 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00076191054615 | $0.01 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,631.6155718706 | $3,631.62 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.49090121384 | $219.51 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000552057859069999 | $0.05 |
| SIVAM S V KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00093034570389 | $0.01 |
| SIVAMANJARI CHANDRASENAN BINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011619225352 | $0.00 |
| SIVAMANJARI CHANDRASENAN BINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096983942066 | $0.01 |
| SIVAMANJARI CHANDRASENAN BINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075639234489 | $0.01 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,000.0 | $100,000.00 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150,000.0 | $150,000.00 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.0) | ($2.00) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.0 | $2.00 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (75,000.0) | ($75,000.00) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 75,000.0 | $75,000.00 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (126,341.769189596) | ($126,341.77) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 126,341.769189596 | $126,341.77 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (126,341.76) | ($126,341.76) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 124,679.298869 | $124,679.30 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (124,679.298869) | ($124,679.30) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 124,679.298869 | $124,679.30 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 125,943.9296 | $125,943.93 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (0.009189595531) | ($0.01) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 0.009189595531 | $0.01 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (125,943.9296) | ($125,943.93) |
| SIVAN ELIMELECH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 125,943.9296 | $125,943.93 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015077139014 | $0.00 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103971025815919 | $0.12 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,889.15500656 | $2,889.16 |
| SIVAN ELIMELECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,710.4557771503 | $1,710.46 |
| SIVAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066793739222 | $206.71 |
| SIVAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121474522952 | $246.10 |
| SIVAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.9160182 | $82.83 |
| SIVAN PALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018575894779 | $0.55 |
| SIVAN PALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076947732398 | $1.50 |
| SIVAN PALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.9541152823 | $31.67 |
| SIVAN PALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034984012469 | $0.01 |
| SIVANANDA YOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31583262812 | $4.42 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006674151021 | $1.98 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076931213992 | $0.09 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069483431215999 | $0.01 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1621953947 | $0.16 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049928326729 | $0.04 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0753350957732 | $0.26 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001192932304319999 | $0.00 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7073337588 | $0.23 |
| SIVANESAN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0242827893019999 | $0.02 |
| SIVANESAN KERESNASAMI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00031561 | $12.87 |
| SIVANESAN KERESNASAMI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00032883 | $12.74 |
| SIVANESAN KERESNASAMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00032473 | $9.82 |
| SIVANESAN KERESNASAMI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00036941 | $10.84 |
| SIVANESAN KERESNASAMI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00033474 | $9.95 |
| SIVANESAN KERESNASAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184600997322 | $0.43 |
| SIVANUJANN SELLIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105491555444 | $0.00 |
| SIVANUJANN SELLIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015991810125 | $0.00 |
| SIVANUJANN SELLIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001252122486999 | $0.00 |
| SIVANUJANN SELLIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013750667609 | $0.00 |
| SIVAPRIYA VADIVEL SUNDARAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 572.6366292622 | $517.95 |
| SIVARAMA KRISHNAN RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024053902827 | $0.02 |
| SIVARAMA KRISHNAN RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032490756381 | $0.00 |
| SIVARANJANI KERESNASAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137792002925 | $0.41 |
| SIVARUBAN NAGESWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.33) |
| SIVARUBAN NAGESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.751636994552549 | $0.77 |
| SIVARUBAN NAGESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.056565426 | $22.27 |
| SIVASANGARI VENUGOPAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($159.83) |
| SIVASANGARI VENUGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023972827871 | $7.13 |
| SIVASANKAR KUMARAVEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15.957781) | ($15.96) |
| SIVASANKAR KUMARAVEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382762) | ($112.78) |
| SIVASANKAR KUMARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069592825323 | $0.00 |
| SIVASANKAR KUMARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038454868948 | $0.00 |
| SIVASANKAR KUMARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002184854924505 | $0.81 |
| SIVASANKAR KUMARAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10480389170544 | $0.10 |
| SIVASELVAN SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03444222925 | $0.03 |
| SIVASELVAN SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40769739712 | $0.41 |
| SIVASHANTH GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319841184596 | $0.95 |
| SIVASHANTH GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174123997679999 | $0.00 |
| SIVASHANTH GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009344275769 | $0.01 |
| SIVASHANTH GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96567621579999 | $1.23 |
| SIVASOTHY KANDIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032661466569 | $9.67 |
| SIVCHHUN HUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.065910653) | ($1,656.72) |
| SIVCHHUN HUN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.065910653 | $1,656.72 |
| SIVCHHUN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00784412263319999 | $241.69 |
| SIVCHHUN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010606383296482 | $24.36 |
| SIVCHHUN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14820059625 | $0.15 |
| SIVCHHUN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5577102761 | $4.41 |
| SIVCHHUN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83004787677 | $0.83 |
| SIVCHHUN HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123320108265 | $0.93 |
| SIVE MATIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194647657623865 | $0.00 |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 31.926675764 | $60,899.50 |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052329) | ($99.72) |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (60.215913088) | ($114,530.42) |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01842159) | ($579.25) |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,717.15 |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,139.30 |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070380484327 | $17.36 |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971078404840625 | $1.13 |
| SIVERDIENA GEESJE ELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212995656015 | $508.41 |
| SIVERT TVETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082124723180328 | $0.00 |
| SIVIC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086981905837 | $0.00 |
| SIVIO PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030462089275 | $0.00 |
| SIWAKORN SAE LUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181353001900826 | $0.00 |
| SIWAKORN SAE LUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034086935085999 | $0.00 |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (30.855899) | ($19.99) |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (708.631224) | ($457.38) |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011155) | ($20.02) |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7512263577) | ($1,347.37) |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000731) | ($20.00) |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07616583) | ($2,096.40) |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821161449224 | $27.35 |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732533076273699 | $17.10 |
| SIWAPONG TIAMRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9094126810576 | $3.42 |
| SIWEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232474609844591 | $0.03 |
| SIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191829066389999 | $57.49 |
| SIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039687244051 | $0.05 |
| SIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016768888422 | $32.72 |
| SIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2193149701 | $1.39 |
| SIWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60658788171 | $2.07 |
| SIWON KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SIWON KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SIWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023425841703 | $6.93 |
| SIWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443161109795 | $0.05 |
| SIWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5021261804 | $5.50 |
| SIWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 425.311423983 | $425.31 |
| SIXING ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.43839277974 | $36.70 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,359.0 | $2,359.00 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,518.959519) | ($2,518.96) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006765524758) | ($17.36) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04864499 | $1,495.44 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03515020978) | ($1,088.66) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5425268387 | $1,099.28 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,781.822598 | $2,781.82 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5551231119 | $1,138.20 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.904842511) | ($3,917.10) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 292.0 | $292.00 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.36) | ($17.36) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 4.420810164 | $9,271.69 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005861770195) | ($17.59) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008255965465) | ($17.59) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003644244116) | ($70.36) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1221826587) | ($2,359.00) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1523327937 | $2,941.11 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003774807086) | ($72.88) |
| SIXTEEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6130138556619 | $9.54 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039324131612 | $65.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIXTEEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.889971671884 | $2.89 |
| SIXTEEN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101653443833 | $0.11 |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108640202037 | $103.77 |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103668360249 | $208.78 |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.87496164229999 | $2.87 |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.335216098 | $35.94 |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3354771626 | $1.47 |
| SIXTEN KLIIMASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.256701288 | $25.08 |
| SIXTINE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025582238315 | $7.57 |
| SIXTINE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027859124282 | $5.44 |
| SIXTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209571318679999 | $0.00 |
| SIXTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049370175263 | $0.00 |
| SIXTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014082595933 | $0.00 |
| SIXTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000393882621669999 | $0.00 |
| SIXTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012231769443 | $0.00 |
| SIXTO ALEXANDER GONZALEZ PAIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4512957923255 | $0.43 |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.672976452) | ($269.02) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.672976452 | $269.02 |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.347524) | ($20.01) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.206608258) | ($346.23) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.206608258 | $346.23 |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (4.32545245) | ($249.02) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0327643816) | ($962.72) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0327643816 | $962.72 |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (368.412665592) | ($222.91) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 368.412665592 | $222.91 |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (229.295892307) | ($136.64) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 229.295892307 | $136.64 |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.612443015) | ($127.40) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.612443015 | $127.40 |
| SIXTO AREVALO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013651) | ($20.00) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.192957258) | ($282.60) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($19.97) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03203538) | ($874.63) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.657762) | ($19.95) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (330.754903592) | ($175.52) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.070091) | ($19.96) |
| SIXTO AREVALO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.542352015) | ($81.35) |
| SIXTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034372645952203 | $11.53 |
| SIXTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020363796018843 | $4.70 |
| SIXTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.513776080281 | $4.11 |
| SIXTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6005604878325 | $1.11 |
| SIXTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24780222813 | $2.75 |
| SIXTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142773597469065 | $1.17 |
| SIXTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0546711468341789 | $2.50 |
| SIXTO BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141516582119 | $56.12 |
| SIXTO HIPOLITO LLORENS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163030877418 | $0.48 |
| SIXTO HIPOLITO LLORENS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143695649909999 | $28.04 |
| SIXTO HIPOLITO LLORENS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096045511215 | $0.06 |
| SIXTO HIPOLITO LLORENS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029960134397 | $1.79 |
| SIXTO HIPOLITO LLORENS ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16662263226 | $3.91 |
| SIXTO JR CARREON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| SIXTO JR CARREON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (0.4881816861) | ($0.41) |
| SIXTO JR CARREON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (238.371878775) | ($179.00) |
| SIXTO JR CARREON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 283.757197 | $213.08 |
| SIXTO JR CARREON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (7.163141542) | ($5.38) |
| SIXTO JR CARREON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3995059421) | ($0.30) |
| SIXTO JR CARREON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.822670741) | ($24.62) |
| SIXTO JR CARREON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8.767972) | ($8.77) |
| SIXTO JR CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0433068712103039 | $0.05 |
| SIXTO JR CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0352016717 | $0.04 |
| SIXTO VIGILANCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2487308314) | ($595.95) |
| SIXTO VIGILANCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01978147) | ($640.13) |
| SIXTO VIGILANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009676119466845 | $3.68 |
| SIXTO VIGILANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011616277427755 | $3.28 |
| SIXTO VIGILANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108234676433 | $0.07 |
| SIYA GWAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74400633825399 | $1.81 |
| SIYA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023142532892 | $6.85 |
| SIYA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5120594577 | $1.51 |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (14.09) | ($14.09) |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 6.653 | $14.09 |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6.7792) | ($7.47) |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (473.933649289) | ($500.00) |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 499.208070416 | $526.66 |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3981042654) | ($0.42) |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.229952607) | ($15.01) |
| SIYABONGA BLESSING MKABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1598297024696 | $0.18 |
| SIYABONGA MANDLESIZWE RONNIE SKOSANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15.6757 | $15.68 |
| SIYABONGA MANDLESIZWE RONNIE SKOSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25976703077534 | $0.19 |
| SIYABONGA MBUYISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001125573599635 | $0.00 |
| SIYABONGA MORABA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 3.63 | $44.23 |
| SIYABONGA MORABA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04487054285) | ($0.10) |
| SIYABONGA MORABA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01000963522) | ($0.02) |
| SIYABONGA MORABA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | LINK | (3.630163167) | ($25.42) |
| SIYABONGA MORABA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.259118674) | ($0.11) |
| SIYABONGA MORABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90155264629 | $5.36 |
| SIYABONGA MORABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016368527541999 | $0.00 |
| SIYABONGA MSIPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034004127838 | $0.00 |
| SIYABULELA MBOXELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122772774883 | $0.14 |
| SIYAH MUY MAQSUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000997373484 | $0.00 |
| SIYAMBALAPITIYAGE THARINDU MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004485562361 | $0.00 |
| SIYANDA MKIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05452008979118 | $0.05 |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.495) | ($1.05) |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.365625268) | ($4.68) |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (21.300939112) | ($42.14) |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (707.66567848) | ($1,400.00) |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 842.350307287 | $1,666.45 |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.277115906) | ($2.68) |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (83.341574713) | ($806.00) |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 101.82746 | $984.78 |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (2.508560719) | ($24.26) |
| SIYANDA NGCONGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.109673496) | ($1.80) |
| SIYANDA NGCONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36818759353662 | $4.09 |
| SIYANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.758996204 | $90.76 |
| SIYANG LIU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.076941 | $222.41 |
| SIYANG LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.076941) | ($226.43) |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.358572199) | ($6.01) |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.358572199 | $6.01 |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.00007219860525) | $0.00 |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.00007219860525 | $0.00 |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.00007219860525) | $0.00 |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.00007219860525 | $0.00 |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.12) | ($6.12) |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.12 | $6.12 |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,223.0) | ($1,223.00) |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,223.0 | $1,223.00 |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.12) | ($6.12) |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,223.0) | ($1,223.00) |
| SIYANG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,832.209737828 | $1,883.51 |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,212.202346538) | ($13,212.20) |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,212.202346538 | $13,212.20 |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13,212.202346) | ($13,212.20) |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.166159854) | ($4,997.40) |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.166159854 | $4,997.40 |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.166159854) | ($4,987.27) |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2472814697) | ($7,116.97) |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2472814697 | $7,116.97 |
| SIYANG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24728146) | ($7,035.70) |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018358770099407 | $62.58 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.804666866999 | $200.98 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028729895821441 | $66.96 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.04632399937 | $166.05 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.086086136 | $52.39 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6738315106 | $1.05 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8223722502 | $3.82 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017799193139 | $0.01 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092393568875 | $10.15 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31226549611 | $0.31 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.2690021115 | $26.27 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038306262624 | $0.01 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000395575529939999 | $0.00 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.727467105946849 | $0.69 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000112096516147 | $0.00 |
| SIYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.46388641523 | $1.73 |
| SIYANG PHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 13,699.795383 | $12,170.85 |
| SIYANG PHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ADA | (13,496.880457121) | ($12,000.00) |
| SIYANG PHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| SIYANG PHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,983.0) | ($2,983.00) |
| SIYANG PHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008451178451) | ($2.51) |
| SIYANG PHUA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001168438616) | ($2.51) |
| SIYANG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000670694227399999 | $1.99 |
| SIYANG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.718990899225 | $0.97 |
| SIYANG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4030287822657 | $1.40 |
| SIYANG PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000071150092371 | $0.02 |
| SIYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614891160009999 | $190.08 |
| SIYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123027584037999 | $249.28 |
| SIYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0148509411199999 | $0.01 |
| SIYAO YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $10,426.43 |
| SIYAO YANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06150559 | $2,220.10 |
| SIYAO YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.14462929 | $4,849.36 |
| SIYAO YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1077454 | $3,389.39 |
| SIYAO YANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| SIYAO YANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | GUSD | 2,590.0 | $2,590.00 |
| SIYAO YANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.5364 | $2,713.61 |
| SIYAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705961989624 | $206.44 |
| SIYAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008416579785 | $10.55 |
| SIYAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.3563007495 | $24.36 |
| SIYAR HAKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009126046863116 | $0.01 |
| SIYAR KABIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00667292747739999 | $0.01 |
| SIYARAM SWAMI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| SIYARAM SWAMI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.506 | $199.73 |
| SIYARAM SWAMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.506) | ($146.09) |
| SIYARAM SWAMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (250.0) | ($250.00) |
| SIYARAM SWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| SIYARAM SWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012655265899 | $0.41 |
| SIYARAM SWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9255095997 | $0.93 |
| SIYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058770986502 | $1.74 |
| SIYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.112246814 | $57.11 |
| SIYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.302796459 | $14.00 |
| SIYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71174451238 | $0.71 |
| SIYI CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002050243312) | ($0.83) |
| SIYI CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006127034353) | ($2.48) |
| SIYI CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004076454308) | ($1.65) |
| SIYI CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006084050271) | ($2.48) |
| SIYI CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| SIYI CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,921.04 | $3,921.04 |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.883707294 | $6,925.10 |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 0.0 | $0.00 |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9774183074) | ($1.59) |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SIYI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.884455051 | $4,366.64 |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.860041386) | ($11,476.36) |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07412936549) | ($0.11) |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1979642674 | $6,196.38 |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01235489425) | ($0.02) |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SIYI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.06581978543 | $2,060.19 |
| SIYI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (115.27) | ($115.27) |
| SIYI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29449249) | ($8,441.89) |
| SIYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192300085697049 | $6.99 |
| SIYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.188649546728 | $1.80 |
| SIYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102380176149159 | $2.45 |
| SIYI WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0003373078872 | $0.96 |
| SIYI WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 4.582986 | $13,010.89 |
| SIYI WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.021849 | $53.06 |
| SIYI WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.606246213) | ($9,644.47) |
| SIYI WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01958751254 | $39.58 |
| SIYI WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.019587 | $40.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SIYI WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.019587 | $39.06 |
| SIYI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005002913988 | $126.97 |
| SIYI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.5545809134 | $221.09 |
| SIYI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501460312849 | $10.85 |
| SIYING SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017709313169 | $0.52 |
| SIYING SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059426095636 | $0.01 |
| SIYU DAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.255735309) | ($75.07) |
| SIYU DAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (138.77028854) | ($79.24) |
| SIYU DAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,038.806484 | $100,038.81 |
| SIYU DAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SIYU DAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 8.4893339532 | $267,850.28 |
| SIYU DAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (8.50627) | ($268,883.19) |
| SIYU DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018340366279187 | $6.17 |
| SIYU DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4535717315625 | $33.85 |
| SIYU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018999720409 | $0.56 |
| SIYU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5492696607 | $3.55 |
| SIYU OFFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05020158151) | ($1,472.73) |
| SIYU OFFOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05020158151 | $1,472.73 |
| SIYU OFFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,316.654082416) | ($3,316.65) |
| SIYU OFFOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,316.654082416 | $3,316.65 |
| SIYU OFFOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.124624748) | ($3,555.64) |
| SIYU OFFOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.124624748 | $3,555.64 |
| SIYU OFFOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05020158) | ($1,376.83) |
| SIYU OFFOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,316.654082) | ($3,316.65) |
| SIYU OFFOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.124624748) | ($3,099.27) |
| SIYU OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052686415424569 | $17.66 |
| SIYU OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206873757651259 | $47.83 |
| SIYU OFFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.845298121286 | $39.85 |
| SIYUAN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052446942918 | $15.52 |
| SIYUAN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293850239219999 | $57.44 |
| SIYUAN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 189.109216415 | $189.11 |
| SIYUAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018898432996 | $60.18 |
| SIYUAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067247137081 | $14.13 |
| SIYUAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.200705952 | $128.12 |
| SIYUAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92298104783 | $10.95 |
| SIYUAN ZENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.66) |
| SIYUAN ZENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.34) |
| SIYUAN ZENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (13.929039873) | ($28,607.03) |
| SIYUAN ZENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72225697) | ($21,695.15) |
| SIYUAN ZENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.374755) | ($20.03) |
| SIYUAN ZENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.109949) | ($20.01) |
| SIYUAN ZENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (164.288087258) | ($1,568.59) |
| SIYUAN ZENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,376.823805308) | ($1,394.09) |
| SIYUAN ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01409699322) | ($21.97) |
| SIYUAN ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052818) | ($15.11) |
| SIYUAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271677580408377 | $102.46 |
| SIYUAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0669142260685379 | $184.36 |
| SIYUAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.697725774411 | $23.34 |
| SIYUAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0173522387426 | $27.41 |
| SIYUWOKE FEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000094183325659999 | $0.00 |
| SIYUWOKE FEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027072816923 | $0.00 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1282975 | $5,018.63 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1282975) | ($5,306.37) |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1282975 | $5,306.37 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.592540802) | ($100.86) |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.592540802 | $100.86 |
| SIZHONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.2) | ($127,049.91) |
| SIZHONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.2 | $127,049.91 |
| SIZHONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.524664444) | ($31.52) |
| SIZHONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.524664444 | $31.52 |
| SIZHONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.2) | ($126,567.00) |
| SIZHONG ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.6044778803) | ($17,697.72) |
| SIZHONG ZHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.6044778803 | $17,697.72 |
| SIZHONG ZHANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.60447788) | ($17,617.51) |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.0003057383218) | ($9.58) |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.0003057383218 | $9.58 |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.000305) | ($9.56) |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.407924) | ($7,730.97) |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.407924 | $7,730.97 |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09540288471) | ($2,816.92) |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09540288471 | $2,816.92 |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095402) | ($2,814.52) |
| SIZHONG ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.407924) | ($8,133.02) |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458431569761346 | $157.03 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.45537423489 | $422.12 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022822570621385 | $48.32 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5101909086 | $1.51 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0646844174055 | $0.06 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23403527989 | $0.23 |
| SIZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00100502231215825 | $33.92 |
| SIZWE GWIBA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054079) | ($15.99) |
| SIZWE GWIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040474313829 | $0.15 |
| SIZWE GWIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02972210909846 | $0.02 |
| SIZWE MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9280850770811 | $8.69 |
| SIZWE QEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1576446568987 | $0.16 |
| SIZWE QEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032314812427 | $0.63 |
| SIZWE QEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020100999332 | $0.03 |
| SJ HOLTZHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.078426556167 | $0.04 |
| SJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20542169422457 | $0.24 |
| SJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006930116509 | $2.05 |
| SJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019811304629 | $0.02 |
| SJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018307622147 | $0.02 |
| SJ OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001553298993 | $0.06 |
| SJ OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372126796 | $0.01 |
| SJ SMIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.299 | $12,332.01 |
| SJ SMIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,296.46) |
| SJ SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041006928201 | $126.60 |
| SJ TAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 6.32577923 | $19,461.22 |
| SJ TAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($18,855.34) |
| SJ TAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($33,144.00) |
| SJ TAY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 9.17391553 | $28,942.16 |
| SJ TAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $14,340.40 |
| SJ TAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (23.582996905) | ($42,222.06) |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286486418561 | $102.16 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714464992789999 | $0.08 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0998372248488663 | $220.41 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.02833154774 | $19.03 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060437285788 | $0.05 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064600309895 | $0.06 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000047021057 | $0.00 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017046313856 | $0.00 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063595595718 | $0.01 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050613618111 | $0.00 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000293509779999999 | $0.00 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22696106728 | $0.23 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0032646965352 | $0.00 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.040196804726 | $0.04 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034021129049 | $0.00 |
| SJ TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0002156780168 | $0.00 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01252 | $500.00 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.813765199) | ($40,193.94) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.813765199 | $40,193.94 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.693934714) | ($49,224.26) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.693934714 | $49,224.26 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,095.291181478) | ($20,095.29) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,095.291181478 | $20,095.29 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,740.730740758) | ($4,740.73) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,740.730740758 | $4,740.73 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (22.813765) | ($40,064.43) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.693934) | ($49,167.49) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,274.655160061) | ($4,779.87) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,274.655160061 | $4,779.87 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,264.916057931) | ($8,082.82) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,264.916057931 | $8,082.82 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,740.73) | ($4,740.73) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,095.291181) | ($20,095.29) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,856.432118016) | ($4,385.70) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,856.432118016 | $4,385.70 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (166.430641541) | ($3,702.85) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 166.430641541 | $3,702.85 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,274.65516) | ($4,775.06) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,264.916057) | ($8,071.62) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (30.248979518) | ($2,886.90) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 30.248979518 | $2,886.90 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,443.641809165) | ($1,290.97) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,443.641809165 | $1,290.97 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (275.915450936) | ($1,372.10) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 275.915450936 | $1,372.10 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (13.647536474) | ($787.58) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 13.647536474 | $787.58 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (541.502628512) | ($670.41) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BNT | 541.502628512 | $670.41 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (190.596593447) | ($271.70) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 190.596593447 | $271.70 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.166269988) | ($50.17) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.166269988 | $50.17 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (1,856.432118) | ($4,373.44) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (166.430641) | ($3,683.94) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (275.91545) | ($1,362.96) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | COMP | (13.647536) | ($784.77) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | BNT | (541.502628) | ($668.57) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Swap Out | SUSHI | (190.596) | ($271.11) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Incoming | Swap In | USDC | 271.218 | $271.11 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1,443.641809) | ($1,295.57) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (30.248979) | ($2,857.06) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.166269) | ($50.17) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (271.218) | ($271.22) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/9/2022 | Custody | Incoming | Deposit | USDC | 36,539.0933 | $36,539.09 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36,539.093300478) | ($36,539.09) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36,539.093300478 | $36,539.09 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,565.272109764) | ($36,565.27) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,565.272109764 | $36,565.27 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36,565.272109764) | ($36,565.27) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36,565.272109764 | $36,565.27 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (565.0) | ($565.00) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 565.0 | $565.00 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (565.0) | ($565.00) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,000.272109764) | ($36,000.27) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,000.272109764 | $36,000.27 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.27) | ($20,000.27) |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006640071681254 | $236.28 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.390155033 | $100.00 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13961366214505 | $357.45 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.3577795535979 | $204.36 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.59754809394 | $77.83 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.95505653686579 | $30.39 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.461127215959139 | $0.46 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014640931434 | $0.00 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.64880081823 | $136.31 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2440432143154 | $65.00 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19266829588877 | $25.64 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91482534002435 | $6.49 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03188610181849 | $3.20 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.569753797846 | $43.57 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.0355145078624 | $2.41 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.48601172318099 | $11.42 |
| SJ TECH CONSULTING TRUST | GROVE ST, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.89148565171059 | $7.08 |
| SJAAK LUBACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107756) | ($3,146.51) |
| SJAAK LUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019620321951 | $61.16 |
| SJAAK LUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026092411899 | $0.00 |
| SJAAK LUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053214036532 | $106.26 |
| SJIMMIE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.19043582619 | $22.33 |
| SJN SD ROTH, LLC | HAMPTON RD, SARASOTA, FLORIDA 34236 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.001298 | $50.43 |
| SJN SD ROTH, LLC | HAMPTON RD, SARASOTA, FLORIDA 34236 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001298) | ($46.76) |
| SJN SD ROTH, LLC | HAMPTON RD, SARASOTA, FLORIDA 34236 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001298 | $46.76 |
| SJN SD ROTH, LLC | HAMPTON RD, SARASOTA, FLORIDA 34236 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001324471032877 | $50.78 |
| SJOBERG PACO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,920.493) | ($1,361.80) |
| SJOBERG PACO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (7,668.3081481) | ($1,331.73) |
| SJOBERG PACO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (149.3381) | ($1,678.39) |
| SJOBERG PACO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | KNC | (315.68) | ($1,106.09) |
| SJOBERG PACO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.97) | ($857.12) |
| SJOBERG PACO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BAT | (823.9084) | ($530.26) |
| SJOBERG PACO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.99500156) | ($545.53) |
| SJOBERG PACO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (3.98806) | ($420.57) |
| SJOBERG PACO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.839) | ($132.18) |
| SJOBERG PACO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | COMP | (0.930792) | ($103.73) |
| SJOBERG PACO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETC | (0.989) | ($30.48) |
| SJOBERG PACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.261832448424 | $16.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SJOERD AGRICOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01721544 | $511.90 |
| SJOERD AGRICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.46099835209 | $68.91 |
| SJOERD ALBLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034655168617 | $10.26 |
| SJOERD BIJSTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165453382 | $0.43 |
| SJOERD BIJSTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35844263934 | $2.59 |
| SJOERD BIJSTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025692903685 | $0.40 |
| SJOERD BIJSTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42085611759999 | $3.42 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.032730094) | ($4,194.71) |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5163217) | ($15,512.37) |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020394148036966 | $76.47 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030364278016 | $0.00 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011441174359855 | $30.79 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05676258632 | $0.04 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00541799691729999 | $0.00 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121947843822 | $0.01 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000290695078961 | $0.00 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095541332141 | $0.00 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000442756604109999 | $0.00 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000151526259319 | $0.00 |
| SJOERD BREUKELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007011626377 | $0.04 |
| SJOERD DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000047443589765 | $0.00 |
| SJOERD DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028737018585 | $0.01 |
| SJOERD DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112513944565 | $0.02 |
| SJOERD DE WITTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00052543 | $19.96 |
| SJOERD DE WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41369663208 | $2.28 |
| SJOERD DEN BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,999.93) | ($4,999.93) |
| SJOERD DEN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.035451) | ($2,102.92) |
| SJOERD DEN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,187.912599) | ($1,477.13) |
| SJOERD DEN BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (32.203762) | ($1,769.20) |
| SJOERD DEN BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.223603) | ($6,704.58) |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104416680487529 | $38.63 |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005774118086079 | $15.58 |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.040961212283 | $32.04 |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.584699482348 | $17.58 |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00587085035839999 | $0.00 |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015416413428 | $0.02 |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18139279066698 | $15.20 |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100391416058 | $3.97 |
| SJOERD DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01883751661199999 | $2.07 |
| SJOERD ERNEST HELENA EEKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026007665659 | $78.88 |
| SJOERD ERNEST HELENA EEKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.95634055 | $334.96 |
| SJOERD FENNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7738985518799 | $39.22 |
| SJOERD GERRITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025579025493 | $0.00 |
| SJOERD GERRITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019278434587 | $0.02 |
| SJOERD GERRITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.823749608 | $119.57 |
| SJOERD GERRITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004165248303 | $0.00 |
| SJOERD GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023020975247 | $0.03 |
| SJOERD HENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115258286112999 | $0.34 |
| SJOERD HENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016639149845 | $0.00 |
| SJOERD HENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034867524437 | $0.31 |
| SJOERD IDZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139872012673999 | $0.41 |
| SJOERD IDZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041419235936 | $0.81 |
| SJOERD IDZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7246331088 | $3.75 |
| SJOERD JEROEN VAN HOUTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126209) | ($50.02) |
| SJOERD JEROEN VAN HOUTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (925.663816) | ($925.66) |
| SJOERD JEROEN VAN HOUTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.221165) | ($1.22) |
| SJOERD JEROEN VAN HOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262099168 | $50.00 |
| SJOERD JEROEN VAN HOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798038564154963 | $1.70 |
| SJOERD JEROEN VAN HOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2211164189 | $1.22 |
| SJOERD KATS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002605) | ($99.27) |
| SJOERD KATS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68934328) | ($26,426.48) |
| SJOERD KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030412574332 | $106.23 |
| SJOERD KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562483717899999 | $0.01 |
| SJOERD KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063808241711 | $127.97 |
| SJOERD KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28482015354 | $0.28 |
| SJOERD KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473237667169999 | $0.47 |
| SJOERD KRAMER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,007.127117) | ($2,007.13) |
| SJOERD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294387505417248 | $0.32 |
| SJOERD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.779415946838 | $14.78 |
| SJOERD KRIKHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098565191515999 | $0.00 |
| SJOERD KRIKHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021593553775 | $0.00 |
| SJOERD KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27808891831 | $3.89 |
| SJOERD LIGTVOET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| SJOERD LIGTVOET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (36,226.14) | ($36,226.14) |
| SJOERD LIGTVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185631015769999 | $0.55 |
| SJOERD LIGTVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 173.68557062325 | $173.69 |
| SJOERD LOMMEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009561064115) | ($3.73) |
| SJOERD LOMMEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005793679124) | ($2.11) |
| SJOERD LOMMEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001246532767) | ($3.73) |
| SJOERD LOMMEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006740099675) | ($2.11) |
| SJOERD LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019456619219 | $58.94 |
| SJOERD LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030086520979 | $0.00 |
| SJOERD LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.411239012009999 | $0.41 |
| SJOERD LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.82061402789999 | $1.77 |
| SJOERD LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029465772126 | $0.00 |
| SJOERD LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000093890620945 | $0.00 |
| SJOERD LOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00960117606189999 | $3.06 |
| SJOERD POSTUMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24551156) | ($9,565.90) |
| SJOERD POSTUMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $23.40 |
| SJOERD POSTUMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 3.335632 | $6,588.50 |
| SJOERD POSTUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007369854751207 | $29.26 |
| SJOERD POSTUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017482266594 | $22.80 |
| SJOERD ROODENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.667584774277 | $1.60 |
| SJOERD SCHAAFSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44842629470704 | $1.42 |
| SJOERD SENGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | EOS | (396.084) | ($538.67) |
| SJOERD SENGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 534.356 | $538.67 |
| SJOERD SENGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (534.35) | ($534.35) |
| SJOERD SENGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 9.67517 | $534.35 |
| SJOERD SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7505602629468 | $74.41 |
| SJOERD SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233446939349999 | $2.65 |
| SJOERD SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031728419992 | $0.00 |
| SJOERD SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000028877372571 | $0.00 |
| SJOERD SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000013800047355 | $0.00 |
| SJOERD VAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 253.14 | $253.14 |
| SJOERD VAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| SJOERD VAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (482.945006) | ($482.95) |
| SJOERD VAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($2.94) |
| SJOERD VAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3709431837) | ($546.79) |
| SJOERD VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034674667118 | $0.91 |
| SJOERD VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65476044896 | $5.54 |
| SJOERD VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263426355063279 | $5.24 |
| SJOERD VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.066299822758 | $5.07 |
| SJOERD VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64068306357 | $0.50 |
| SJOERD VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78300130727 | $0.49 |
| SJOERD VAN BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.00216680722 | $63.64 |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.972850536) | ($3,113.20) |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (109.207572206) | ($914.07) |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (237.216820469) | ($566.50) |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05230154) | ($1,506.60) |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (151.594810218) | ($1,144.82) |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055125578707516 | $18.45 |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020805562858 | $0.00 |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195344261050159 | $44.99 |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3299101443 | $5.86 |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.656845097721 | $21.05 |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46537328180639 | $4.53 |
| SJOERD VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.465795420431 | $20.88 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($110.28) |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00750075 | $310.22 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095477100914 | $13.15 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181220579819999 | $0.21 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036994447209 | $7.20 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7669127044 | $2.37 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047881709137 | $0.36 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93387837976 | $0.45 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18238369348 | $0.05 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001682173657 | $0.38 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028829879089 | $0.68 |
| SJOERD VAN DEN BRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023063740364 | $0.14 |
| SJOERD VAN DEN BROEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (3.304108448) | ($63.67) |
| SJOERD VAN DEN BROEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00197326 | $76.11 |
| SJOERD VAN DEN BROEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00508411 | $154.47 |
| SJOERD VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029732786381 | $8.51 |
| SJOERD VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049774211553 | $0.01 |
| SJOERD VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100719252883919 | $0.18 |
| SJOERD VAN DER GALIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59262215875399 | $2.65 |
| SJOERD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024034303758 | $0.01 |
| SJOERD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124157916311999 | $0.15 |
| SJOERD VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003193285076 | $0.01 |
| SJOERD VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808661498616 | $0.79 |
| SJOERD VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9533038059999 | $16.95 |
| SJOERD VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132575088936999 | $0.39 |
| SJOERD VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.562700485 | $103.56 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 15,078.3358 | $15,078.34 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.004263) | ($6,042.59) |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6,023.477 | $6,042.59 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (12,100.0) | ($12,100.00) |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 4.025791 | $12,100.00 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,001.8128) | ($9,001.81) |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $8,103.00 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 9.7801 | $791.31 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124295412061 | $3.68 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5536176984517 | $20.20 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112353421780999 | $225.31 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2367957004 | $4.94 |
| SJOERD VERSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59661504928 | $29.92 |
| SJOERD VLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84887327083589 | $0.81 |
| SJOERD VLEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020105041563 | $60.38 |
| SJOERD VLEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15777060751 | $0.18 |
| SJOERD VLEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031936736092 | $6.23 |
| SJOERD VLEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.944782440699999 | $0.45 |
| SJOERD VLEUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.345775955149999 | $0.35 |
| SJOERD WAGENAAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0010646 | $38.28 |
| SJOERD WAGENAAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00490943 | $12.96 |
| SJOERD WAGENAAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00029653 | $9.24 |
| SJOERD WAGENAAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.00315509 | $7.41 |
| SJOERD WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014385280843 | $0.37 |
| SJOERD WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078071108295 | $0.12 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002328776527) | ($9.18) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002328776527) | ($9.18) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002328776527) | ($9.18) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009387469391) | ($2.50) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001096456425) | ($2.92) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04101886) | ($1,231.94) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 6,020.0 | $6,020.00 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 3,561.0 | $3,561.00 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.9) | ($45.90) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.9814101063 | $29,865.29 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.3461182933 | $10,535.00 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 14,480.0 | $14,480.00 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.9) | ($45.90) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9814101063 | $28,687.59 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.2966728228 | $8,670.40 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,938.70) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000318071943) | ($9.18) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.08) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.41) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.39536053) | ($69,183.24) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004396551724) | ($9.18) |
| SJOERD WISSEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008827785322112 | $27.89 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.602787164864 | $4.13 |
| SJOERD WISSEBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033650597185 | $0.07 |
| SJON DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368789752535 | $0.38 |
| SJON SLIJKERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (191.175583) | ($191.18) |
| SJON SLIJKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8610095642395 | $2.20 |
| SJOREN RIMBEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002850178082) | ($81.74) |
| SJOREN RIMBEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002850178082 | $81.74 |
| SJOREN RIMBEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3066038446) | ($606.35) |
| SJOREN RIMBEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3066038446 | $606.35 |
| SJOREN RIMBEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.191299156) | ($128.46) |
| SJOREN RIMBEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.191299156 | $128.46 |
| SJOREN RIMBEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (244.499265044) | ($139.76) |
| SJOREN RIMBEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 244.499265044 | $139.76 |
| SJOREN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015342435493322 | $0.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SJOREN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015724162920919 | $4.34 |
| SJOREN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6098204655269 | $1.88 |
| SJOREN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033064392187327 | $0.39 |
| SJORS BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064667197605 | $0.02 |
| SJORS BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004221186557 | $0.00 |
| SJORS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196442237169999 | $0.01 |
| SJORS DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033586067319 | $0.00 |
| SJORS GEERDINK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085389) | ($3,456.06) |
| SJORS GEERDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638721993 | $50.49 |
| SJORS GEERDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16797369801 | $0.20 |
| SJORS GLANDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041982094027 | $0.01 |
| SJORS GRAFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.9494377) | ($1,532.52) |
| SJORS GRAFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05968572) | ($2,423.77) |
| SJORS GRAFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130921) | ($50.60) |
| SJORS GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013659724677895 | $53.47 |
| SJORS GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021140522153 | $0.04 |
| SJORS GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0324797685769149 | $2.51 |
| SJORS HEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048763234769639 | $0.00 |
| SJORS HEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075355455225 | $0.08 |
| SJORS HOEFMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027249272805 | $0.01 |
| SJORS HOEFMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000484676945 | $0.00 |
| SJORS HOEFMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000344132441879999 | $0.00 |
| SJORS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001023827725526 | $0.00 |
| SJORS LOOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025439712408 | $0.75 |
| SJORS LOOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5082112269943 | $0.46 |
| SJORS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5027463368314 | $0.48 |
| SJORS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016664154683 | $0.01 |
| SJORS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017093678405 | $0.01 |
| SJORS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127066090459999 | $0.00 |
| SJORS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4118372559 | $1.15 |
| SJORS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013023914463 | $0.00 |
| SJORS VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018077678079999 | $0.01 |
| SJOUKE JOHANNES VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.835646896805 | $10.40 |
| SJOUKJE KRUISSELBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024874901164 | $75.33 |
| SJOUKJE KRUISSELBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9159521348 | $3.92 |
| SJUR-ØISTEIN HUSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069539117417 | $0.43 |
| SJUR-ØISTEIN HUSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023650068502 | $0.02 |
| SK COPAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00322991 | $0.21 |
| SK COPAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | EOS | 0.1202 | $0.15 |
| SK COPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009179073853615 | $0.00 |
| SK SHAHRUKH SIDDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005910609609999 | $0.00 |
| SKADI CLAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034804689695 | $0.00 |
| SKADI CLAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.61500815019999 | $0.07 |
| SKANDA ESHWAR CHANDRA RAJACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025875024024 | $0.77 |
| SKANDA ESHWAR CHANDRA RAJACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051512089432 | $0.06 |
| SKANDA ESHWAR CHANDRA RAJACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029035763544 | $56.73 |
| SKANDA ESHWAR CHANDRA RAJACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7804720443 | $11.48 |
| SKANDA ESHWAR CHANDRA RAJACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.1266876029999 | $28.33 |
| SKANDA ESHWAR CHANDRA RAJACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20789472417 | $12.43 |
| SKANDAR DHAHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115855533037 | $3.43 |
| SKANDAR DHAHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8789885056 | $25.24 |
| SKANDER CHAOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8627115817189 | $1.98 |
| SKANDER KHALED FOURATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13313449527 | $0.34 |
| SKAPIK SUPER PTY LTD | VEVI STREET, BARDIA, 2565 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447845357099999 | $137.73 |
| SKAPIK SUPER PTY LTD | VEVI STREET, BARDIA, 2565 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457814762489999 | $91.03 |
| SKERDIT KORRETA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 21.0025 | $44.55 |
| SKERDIT KORRETA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 59.8299 | $49.13 |
| SKERDIT KORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03851272301554 | $2.05 |
| SKEUI SKEUARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.749532) | ($217.75) |
| SKEUI SKEUARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (106.229903594) | ($106.23) |
| SKEUI SKEUARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (103.31505283) | ($103.32) |
| SKEUI SKEUARA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113537) | ($45.90) |
| SKEUI SKEUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001418802533568 | $0.06 |
| SKEUI SKEUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.382930003127099 | $0.38 |
| SKEUI SKEUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.118568078550899 | $0.12 |
| SKEUI SKEUARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1868420100704 | $0.19 |
| SKILER CHAMPAGNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| SKILER CHAMPAGNE | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| SKILER CHAMPAGNE | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| SKILER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047471325557 | $14.05 |
| SKILER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.344732875 | $460.34 |
| SKIP BALLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224305413949999 | $6.64 |
| SKIP BALLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029828015037 | $58.35 |
| SKIP BALLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.261793810999 | $464.26 |
| SKIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024720803722 | $0.07 |
| SKIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082702170384 | $0.01 |
| SKIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014388535591 | $0.02 |
| SKIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046828673651 | $0.00 |
| SKIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000110504303312 | $0.00 |
| SKIP MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040960226647 | $0.00 |
| SKIP ROARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.018202857) | ($9,800.00) |
| SKIP ROARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.018202857 | $9,800.00 |
| SKIP ROARK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (5.018202857) | ($9,792.01) |
| SKIP ROARK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 25.0 | $25.00 |
| SKIP ROARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.66) | ($16.66) |
| SKIP ROARK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| SKIP ROARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| SKIP ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100401632555 | $0.30 |
| SKIP ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112024167016999 | $242.66 |
| SKIP ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.7555638639999 | $24.38 |
| SKIP ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.638504476029999 | $2.18 |
| SKIP ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61457930932 | $0.61 |
| SKIP SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153638222575999 | $45.52 |
| SKIP SPRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1421 | $5,112.66 |
| SKIP SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3114291995994 | $35.69 |
| SKIP SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018294231544 | $0.01 |
| SKIPPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.009897829 | $2.34 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (29.754979) | ($53,523.55) |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.977647) | ($28,578.37) |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (1,429.9166) | ($1,719.15) |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (22.679592) | ($1,862.45) |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,660.186903) | ($566.97) |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (301.843157) | ($24,289.32) |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047098491672387 | $168.70 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18809699926569 | $476.54 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005586516681 | $0.00 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00729768397889999 | $0.06 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060345753929 | $0.00 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000372718239379999 | $0.03 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14197989181 | $0.07 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.5154300587155 | $314.92 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 91.3084295699999 | $3.72 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1606976423307 | $17.99 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024484603803 | $0.02 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.86556532030634 | $1.13 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0265738690840891 | $3.28 |
| SKIRMANTAS JARECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00080300542791 | $0.00 |
| SKIY DETRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191057903659999 | $0.57 |
| SKIY DETRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.704650809 | $90.70 |
| SKIY DETRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018167204741 | $0.02 |
| SKOT CROSHERE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05609970223) | ($1,618.53) |
| SKOT CROSHERE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05609970223 | $1,618.53 |
| SKOT CROSHERE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0560997) | ($1,627.61) |
| SKOT CROSHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044818966722135 | $15.58 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 5/22/2022 | Custody | Incoming | Deposit | USDC | 2,713.144636 | $2,713.14 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($27.54) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $27.54 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,713.144636) | ($2,713.14) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,713.144636 | $2,713.14 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 5/29/2022 | Custody | Incoming | Deposit | USDC | 161,935.7916 | $161,935.79 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (161,935.7916) | ($161,935.79) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 161,935.7916 | $161,935.79 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164,789.484702012) | ($164,789.48) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164,789.484702012 | $164,789.48 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.940763937) | ($2,950.00) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.940763937 | $2,950.00 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.94) | ($2,948.84) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,945.825 | $2,948.84 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (164,789.484702) | ($164,789.48) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05973532337) | ($86.87) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05973532337 | $86.87 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,945.825000012) | ($2,945.83) |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,945.825000012 | $2,945.83 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145715781423999 | $4.31 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.90313137969 | $100.21 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020180821763099 | $46.03 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.779769039 | $412.78 |
| SKP INVESTMENTS LLC | GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12840226174 | $7.31 |
| SKRALAN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409179006517625 | $0.05 |
| SKRALAN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551905 | $0.08 |
| SKROBOL BARTŁOMIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037960619187 | $0.00 |
| SKROBOL BARTŁOMIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034966452403 | $0.00 |
| SKROBOL BARTŁOMIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102530057639 | $0.01 |
| SKUBENYCH VASYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25129660157274 | $3.45 |
| SKUNDUP KUSTOMS LLC | CRESCENT ROAD, ROCKWELL, NORTH CAROLINA 28138 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015691967516 | $473.45 |
| SKY CHEW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (213.38) | ($213.38) |
| SKY CHEW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.127036 | $213.38 |
| SKY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021915428974 | $66.06 |
| SKY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124057862298 | $0.00 |
| SKY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005571071111 | $0.63 |
| SKY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5485027446639 | $2.55 |
| SKY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0517715043 | $1.92 |
| SKY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113892413708 | $3.62 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0104112 | $410.78 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01074099 | $336.81 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01004993 | $294.11 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01022647 | $299.68 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0106737 | $330.45 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.01004398 | $222.12 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.01063025 | $195.24 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.01055558 | $202.48 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.01004749 | $216.49 |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055183556908425 | $13.52 |
| SKY GAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004083688165 | $0.12 |
| SKY GAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95948020285 | $0.76 |
| SKY GAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2709296549 | $0.04 |
| SKY GAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157586057823 | $0.17 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.341779) | ($12.40) |
| SKY HEYDECKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.341779 | $12.40 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETC | (0.341779) | ($12.41) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.01836 | $50.00 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01836) | ($49.86) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 27.0860423 | $5.50 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($99.34) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $99.34 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($97.61) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004482666489) | ($13.30) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004482666489 | $13.30 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006388097) | ($1,963.94) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006388097 | $1,963.94 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.006388097) | ($1,961.71) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (27.114995624) | ($3.60) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 27.114995624 | $3.60 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044826) | ($13.27) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (27.1149956) | ($3.79) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009697211595) | ($1.83) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009697211595 | $1.83 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009697211595) | ($1.83) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.772826) | ($18.40) |
| SKY HEYDECKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.772826 | $18.40 |
| SKY HEYDECKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETC | (0.772826) | ($18.09) |
| SKY HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343844551316299 | $0.12 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00766980052385674 | $19.23 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057047498524 | $0.00 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007851142542 | $0.00 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051802948102 | $0.00 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001126835615488 | $0.02 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025807445240265 | $0.00 |
| SKY HEYDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.7166042689 | $40.30 |
| SKY LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 6.596 | $11,535.81 |
| SKY LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.20613937 | $6,090.39 |
| SKY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108499055767 | $328.23 |
| SKY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02825211716708 | $35.67 |
| SKY LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148542221038 | $0.00 |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016577 | $50.00 |
| SKY MAYS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.433606437) | ($100.43) |
| SKY MAYS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.433606437 | $100.43 |
| SKY MAYS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.433606) | ($100.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1845793154) | ($385.96) |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1845793154 | $385.96 |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (316.105657105) | ($181.80) |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 316.105657105 | $181.80 |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01135096062) | ($345.31) |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01135096062 | $345.31 |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.053640585) | ($57.71) |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.053640585 | $57.71 |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.222841615) | ($45.26) |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.222841615 | $45.26 |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0063605) | ($35.30) |
| SKY MAYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0063605 | $35.30 |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2419424062) | ($0.14) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2419424062 | $0.14 |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001375212531) | ($0.42) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001375212531 | $0.42 |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002069418086) | ($0.43) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002069418086 | $0.43 |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18478625772) | ($384.75) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (5.053640585) | ($56.07) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01136471) | ($345.84) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001081837534) | ($0.04) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001081837534 | $0.04 |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08645382487) | ($0.06) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08645382487 | $0.06 |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (316.347599) | ($182.04) |
| SKY MAYS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (64.30929544) | ($45.68) |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000676395227241 | $2.48 |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010118780644517 | $2.71 |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.493244337317 | $0.49 |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46396131290646 | $0.52 |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2990303533327 | $1.02 |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04514467021387 | $0.68 |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0058074389534378 | $0.35 |
| SKY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000073584800059 | $0.00 |
| SKY QING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01485604248 | $1.01 |
| SKY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017155498244 | $51.14 |
| SKY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.19677929619999 | $10.72 |
| SKY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.137125532 | $19.14 |
| SKY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 202.546048854 | $202.55 |
| SKY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108819312625 | $0.80 |
| SKY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0087376262191 | $1.98 |
| SKY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050415198278 | $0.00 |
| SKY SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199214903999999 | $0.00 |
| SKY VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3916197582818 | $15.60 |
| SKY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004267701632 | $0.13 |
| SKY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024887185072 | $0.05 |
| SKY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01536951434 | $0.02 |
| SKY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0181784739119999 | $0.01 |
| SKY YUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SKY YUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SKY YUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,300.0) | ($7,300.00) |
| SKY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147070529737 | $4.35 |
| SKY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027106480248 | $0.03 |
| SKY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.274652626 | $45.27 |
| SKY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02066028984 | $1.27 |
| SKY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.9900272662 | $119.99 |
| SKY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016032084182 | $5.10 |
| SKYE ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.7829774195399 | $87.61 |
| SKYE BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000994190651229999 | $0.29 |
| SKYE BASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101513073756 | $0.20 |
| SKYE BENGIS-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022156590224 | $0.66 |
| SKYE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.686242285233 | $7.38 |
| SKYE EMERY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 400.4 | $234.58 |
| SKYE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059752349862 | $1.77 |
| SKYE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082368021832999 | $1.61 |
| SKYE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091784060908 | $0.01 |
| SKYE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.46469146259999 | $5.92 |
| SKYE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2613235805 | $6.44 |
| SKYE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.354251230639999 | $0.05 |
| SKYE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00288681869172 | $0.21 |
| SKYE FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214918466929999 | $0.64 |
| SKYE FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.884936746 | $4.38 |
| SKYE FICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.2081266857 | $6.49 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 50.0 | $61.30 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 40.76640848 | $49.95 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $59.28 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126375 | $49.43 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 553.8433106 | $588.90 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.29044552 | $823.76 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 934.66592634 | $1,011.95 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05796947 | $2,239.54 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.04151 | $1,605.93 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.2728039103 | $761.29 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.06832988 | $2,005.62 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.012326167 | $2,001.74 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01667754 | $503.31 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01706897 | $517.76 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03432257 | $1,038.15 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.2705065815 | $485.26 |
| SKYE G RIGDONOLIVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0332484 | $964.00 |
| SKYE KONZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1956032 | $8,071.79 |
| SKYE KONZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 19.98 | $366.43 |
| SKYE KONZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,564.70 |
| SKYE KONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035044871832 | $105.85 |
| SKYE KONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051203326468 | $101.73 |
| SKYE KONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.219862788 | $178.22 |
| SKYE KONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23990993452 | $13.58 |
| SKYE KONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129885989143 | $1.15 |
| SKYE LOUISE DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023874849054 | $0.05 |
| SKYE MCCASKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (607.520013437) | ($607.52) |
| SKYE MCCASKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 607.520013437 | $607.52 |
| SKYE MCCASKEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7963108296) | ($0.80) |
| SKYE MCCASKEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7963108296 | $0.80 |
| SKYE MCCASKEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (608.316324) | ($608.32) |
| SKYE MCCASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014446006341 | $0.43 |
| SKYE MCCASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99226269221455 | $3.99 |
| SKYE MCCASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102857535104 | $0.00 |
| SKYE MCCASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083545650598 | $0.01 |
| SKYE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014887225911 | $2.90 |
| SKYE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30339254925 | $2.68 |
| SKYE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070392446314 | $217.99 |
| SKYE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765241123529999 | $0.01 |
| SKYE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623155859029999 | $124.91 |
| SKYE RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127321285895999 | $0.00 |
| SKYE RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119279140461999 | $0.11 |
| SKYE SCARBROUGH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.29886 | $587.61 |
| SKYE SCARBROUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00380215) | ($100.00) |
| SKYE SCARBROUGH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00380215 | $100.00 |
| SKYE SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049629561812 | $152.98 |
| SKYE SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059373304519 | $118.88 |
| SKYE SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22669711622 | $8.97 |
| SKYE STADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0410918326269999 | $0.96 |
| SKYE STADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0027150194347 | $0.01 |
| SKYE TIPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72077993233246 | $1.87 |
| SKYE WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019045401479 | $0.56 |
| SKYE WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.3200786899999 | $25.62 |
| SKYE WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057064196145 | $4.32 |
| SKYLA EMILIA PIHLAJASAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012521095534729 | $50.50 |
| SKYLA EMILIA PIHLAJASAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4554151782 | $2.86 |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (18.375) | ($5.93) |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.003741 | $5.93 |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.2783) | ($2.33) |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.001475 | $2.33 |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061193413474 | $17.90 |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17750986774729 | $0.24 |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086766673584 | $16.56 |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004224848915652 | $0.05 |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041643253863 | $0.01 |
| SKYLAR BJØRINGSØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039032775287 | $0.00 |
| SKYLAR BLANCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02204266 | $802.57 |
| SKYLAR BLANCHARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.04046377 | $1,220.83 |
| SKYLAR BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022435021308 | $67.68 |
| SKYLAR BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177307322839999 | $3.46 |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001558932448) | ($42.93) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001558932448 | $42.93 |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($19.98) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.013113763) | ($121.80) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.013113763 | $121.80 |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3379121091) | ($493.69) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3379121091 | $493.69 |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.389417379) | ($115.51) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.389417379 | $115.51 |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.368159766) | ($27.58) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53.368159766 | $27.58 |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013689) | ($20.01) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3242231091) | ($473.63) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083293) | ($22.92) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (17.389417379) | ($115.16) |
| SKYLAR CAMERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (16.013113763) | ($121.22) |
| SKYLAR CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001664982668957 | $0.55 |
| SKYLAR CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338983876748069 | $7.75 |
| SKYLAR CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66501662689 | $0.60 |
| SKYLAR CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24602817078636 | $3.11 |
| SKYLAR CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054044244940049 | $0.52 |
| SKYLAR CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012821565625 | $0.00 |
| SKYLAR CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023370783547 | $0.00 |
| SKYLAR CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115557051394 | $0.13 |
| SKYLAR CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008274060753 | $0.00 |
| SKYLAR CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071425224235 | $0.00 |
| SKYLAR CRAIG CHAMBERLAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159073) | ($49.09) |
| SKYLAR CRAIG CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590735556 | $50.00 |
| SKYLAR CRAIG CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3505000746 | $8.35 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 45.0 | $63.93 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 82.152936 | $79.04 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.219383644 | $22.96 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.356307285 | $37.04 |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01202356338) | ($382.95) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01202356338 | $382.95 |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (446.187976956) | ($291.17) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 446.187976956 | $291.17 |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (302.314152979) | ($184.16) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 302.314152979 | $184.16 |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6933108088) | ($1,361.83) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6933108088 | $1,361.83 |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.5) | ($0.98) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (444.687976) | ($289.68) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.656648399) | ($34.74) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.656648399 | $34.74 |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.579314141) | ($26.09) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.579314141 | $26.09 |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.69331) | ($1,257.30) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (300.0) | ($170.72) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012023) | ($360.24) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (497.301125596) | ($497.30) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 497.301125596 | $497.30 |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (2.3) | ($1.34) |
| SKYLAR DEAHL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (4.65) | ($32.65) |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010618698202253 | $3.65 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1739388586 | $15.43 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576941018145979 | $13.95 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1749713436652 | $5.17 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5897649473487 | $4.40 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7354132607412 | $1.21 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120947402329526 | $0.12 |
| SKYLAR DEAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0040849062324248 | $0.28 |
| SKYLAR DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017499706233 | $0.05 |
| SKYLAR LYON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.252377429) | ($7,535.49) |
| SKYLAR LYON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.252377429 | $7,535.49 |
| SKYLAR LYON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25237742) | ($7,552.03) |
| SKYLAR LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017016160835941 | $59.03 |
| SKYLAR MICHAEL PERKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SKYLAR PAE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SKYLAR PAE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SKYLAR PAE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SKYLAR PAE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| SKYLAR PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493840322559999 | $1.46 |
| SKYLAR PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76974769302 | $0.90 |
| SKYLAR PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014993572338 | $2.93 |
| SKYLAR PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.61306168 | $92.61 |
| SKYLAR PRATHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002600721284) | ($78.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SKYLAR PRATHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002600721284 | $78.72 |
| SKYLAR PRATHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00260072) | ($76.11) |
| SKYLAR PRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017230203379146 | $0.62 |
| SKYLAR PRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019720901868 | $0.00 |
| SKYLAR RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025664137647 | $7.60 |
| SKYLAR RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058227394163 | $11.36 |
| SKYLAR RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.798638026 | $522.80 |
| SKYLAR RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83639113406 | $9.29 |
| SKYLAR SELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003398680434 | $0.00 |
| SKYLAR SELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000657217355749999 | $0.00 |
| SKYLAR SELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024826724823 | $0.02 |
| SKYLAR SELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026329464473999 | $0.00 |
| SKYLAR SELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015946917602 | $0.00 |
| SKYLAR SELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125529219678 | $0.00 |
| SKYLAR SELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000087535729464 | $0.00 |
| SKYLAR SELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016756516247 | $0.00 |
| SKYLAR SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058373742749 | $0.17 |
| SKYLAR SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030176918158 | $59.07 |
| SKYLAR SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09015628804999 | $3.72 |
| SKYLAR SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| SKYLAR SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026211595996 | $0.06 |
| SKYLAR SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065848612624 | $0.05 |
| SKYLAR SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.29277580375 | $0.29 |
| SKYLAR SIGURDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005367361645 | $165.59 |
| SKYLAR SIGURDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.1155862 | $133.63 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.098417 | $49,990.10 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,996.145094) | ($49,996.15) |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,993.360315 | $49,993.36 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,006.49348) | ($50,006.49) |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 49,936.0 | $49,936.00 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958274892115 | $3.81 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268786069959999 | $0.03 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000666963369306 | $2.00 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.684500743939 | $497.68 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051564423428 | $0.03 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001624660533 | $0.02 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067012561446 | $0.01 |
| SKYLAR SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.160080370051 | $14.16 |
| SKYLAR STANFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013458243061 | $0.00 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022313885787 | $67.30 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077467864982 | $15.12 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19983852937 | $0.13 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0390093155739999 | $0.34 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023203494943 | $0.00 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000164704476579999 | $0.00 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016646246837 | $0.00 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036970136982 | $0.00 |
| SKYLAR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027390130443 | $0.00 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476726558369999 | $146.78 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0648653994059999 | $130.13 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 706.961372685 | $706.96 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8395187554 | $2.25 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3974006662 | $12.34 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 249.675412123 | $852.99 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028043318343 | $1.68 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003487572062 | $0.00 |
| SKYLAR WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000417951903869999 | $12.54 |
| SKYLER ADAM TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,229.601366 | $2,229.60 |
| SKYLER ADAM TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,229.601366) | ($2,229.60) |
| SKYLER ADAM TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,229.601366 | $2,229.60 |
| SKYLER ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.911994528138 | $115.46 |
| SKYLER ADAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.929584521 | $23.93 |
| SKYLER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014940090478 | $0.03 |
| SKYLER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894274365869999 | $26.47 |
| SKYLER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31255961699 | $0.36 |
| SKYLER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005132720115 | $10.02 |
| SKYLER BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7616804521 | $8.76 |
| SKYLER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126532384217 | $0.04 |
| SKYLER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080409878634 | $0.02 |
| SKYLER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00707236661859999 | $0.06 |
| SKYLER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47590091383 | $0.07 |
| SKYLER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00154432729249999 | $0.11 |
| SKYLER CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022537948503 | $0.25 |
| SKYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19136024563 | $1.19 |
| SKYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.357430175109999 | $0.28 |
| SKYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032050875014 | $0.11 |
| SKYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.130484172771 | $0.13 |
| SKYLER DEE GARDNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.47652087 | $158.15 |
| SKYLER DEE GARDNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.47652087) | ($165.18) |
| SKYLER DEE GARDNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.47652087 | $165.18 |
| SKYLER DEE GARDNER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.47652087) | ($165.12) |
| SKYLER DEE GARDNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MCDAI | 163.17221 | $163.17 |
| SKYLER DEE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012272602817027 | $0.01 |
| SKYLER DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.43967125267 | $66.28 |
| SKYLER DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01225244891 | $11.25 |
| SKYLER EVAN PIXLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.045392022 | $18.99 |
| SKYLER EVAN PIXLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.993428258 | $218.28 |
| SKYLER EVAN PIXLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 127.14692143 | $181.82 |
| SKYLER EVAN PIXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09849194964 | $1.58 |
| SKYLER EVAN PIXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266104369367 | $2.83 |
| SKYLER FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030976020711 | $9.17 |
| SKYLER FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065338409952 | $12.75 |
| SKYLER FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051758873198 | $0.46 |
| SKYLER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125646853763 | $3.72 |
| SKYLER FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20366325403184 | $0.24 |
| SKYLER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015836739957 | $0.00 |
| SKYLER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20528543522 | $0.24 |
| SKYLER GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000402314305269999 | $0.00 |
| SKYLER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039226452544 | $0.12 |
| SKYLER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311012544189999 | $0.03 |
| SKYLER HARTSOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.96150789 | $2,878.20 |
| SKYLER HARTSOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 930.5597 | $1,995.80 |
| SKYLER HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052520288407 | $161.97 |
| SKYLER HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8195753978 | $25.21 |
| SKYLER HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01284083296211 | $24.07 |
| SKYLER HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7616451499 | $8.76 |
| SKYLER HARTSOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39324450129999 | $2.13 |
| SKYLER HE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021096075751 | $63.49 |
| SKYLER HE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 202.012030392 | $126.84 |
| SKYLER HE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31076858658 | $0.05 |
| SKYLER HE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4501964439 | $28.87 |
| SKYLER HE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54542004794 | $0.84 |
| SKYLER HE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.088374425953 | $0.25 |
| SKYLER HESSELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149939476545999 | $0.44 |
| SKYLER HESSELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008321883559 | $0.16 |
| SKYLER HESSELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.555293353 | $1.23 |
| SKYLER HESSELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022348986199 | $0.00 |
| SKYLER HOLLINGSWORTH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.0452366 | $133.62 |
| SKYLER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067965078059 | $2.01 |
| SKYLER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102276960845 | $206.77 |
| SKYLER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1033631549999 | $15.14 |
| SKYLER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.595367185 | $9.79 |
| SKYLER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019240838539 | $0.00 |
| SKYLER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061592002035 | $0.54 |
| SKYLER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023411817273 | $0.03 |
| SKYLER ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008571870139 | $0.00 |
| SKYLER ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026911273074 | $0.00 |
| SKYLER ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098017894542 | $0.00 |
| SKYLER ICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013954896425 | $0.01 |
| SKYLER JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113983190377 | $0.22 |
| SKYLER JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0005100762912 | $0.06 |
| SKYLER JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407554240085 | $50.39 |
| SKYLER JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031279196186 | $61.33 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.398362 | $4,252.67 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 4,539.2624 | $879.86 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207857196789999 | $62.02 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01864427580478 | $34.92 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16884065446999 | $10.32 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023227287819 | $0.02 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5166516821 | $1.48 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066639156507 | $4.88 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013758176761 | $0.01 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105781564475 | $0.00 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37938482269 | $0.49 |
| SKYLER JUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.43915817438 | $0.13 |
| SKYLER KADE NORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,437.748151484) | ($15,437.75) |
| SKYLER KADE NORTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,437.748151484 | $15,437.75 |
| SKYLER KADE NORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SKYLER KADE NORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,417.748151) | ($15,417.75) |
| SKYLER KADE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030490598361 | $0.00 |
| SKYLER KADE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006342920631 | $0.00 |
| SKYLER KADE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002220208843 | $0.00 |
| SKYLER KADE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118383211318 | $0.00 |
| SKYLER KADE NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.16791872296 | $180.17 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,391.853608323) | ($6,087.11) |
| SKYLER KARLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,391.853608323 | $6,087.11 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (40.404231401) | ($4,493.55) |
| SKYLER KARLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 40.404231401 | $4,493.55 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,391.853608323) | ($6,115.11) |
| SKYLER KARLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (40.4042314) | ($4,509.11) |
| SKYLER KARLSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.9121106) | ($7.86) |
| SKYLER KARLSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.9121106 | $7.86 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01351987742) | ($1.45) |
| SKYLER KARLSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01351987742 | $1.45 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.9121106) | ($7.88) |
| SKYLER KARLSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01351987) | ($1.45) |
| SKYLER KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001019702547 | $0.00 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182795953469999 | $0.02 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025804790289 | $0.01 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4773231034628 | $9.01 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001143388679167 | $0.00 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147924431968117 | $1.63 |
| SKYLER KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030935620889 | $0.00 |
| SKYLER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024333683057 | $73.63 |
| SKYLER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085870937314 | $173.16 |
| SKYLER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6882423068 | $3.57 |
| SKYLER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0887293739049999 | $6.49 |
| SKYLER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.514834618919999 | $29.31 |
| SKYLER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.64451510011 | $2.54 |
| SKYLER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.9759720031 | $5.45 |
| SKYLER KLINGENBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,230.0) | ($6,230.00) |
| SKYLER KLINGENBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,230.0 | $6,230.00 |
| SKYLER KLINGENBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,230.0) | ($6,230.00) |
| SKYLER KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016526321542999 | $49.18 |
| SKYLER KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042483537353 | $84.28 |
| SKYLER KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.713846799 | $49.71 |
| SKYLER LEI NEWCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00065 | $19.93 |
| SKYLER LOEWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024641967919 | $0.01 |
| SKYLER LOEWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006702688076399 | $1.31 |
| SKYLER LOEWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082937754659 | $0.00 |
| SKYLER LOEWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003023998553 | $0.01 |
| SKYLER MCCLOYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7187387814 | $2.01 |
| SKYLER MCCLOYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0763520699 | $10.51 |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003200578729) | ($9.99) |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4153157522) | ($1,295.96) |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024165) | ($10.00) |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07742369877) | ($3,128.04) |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07742369877 | $3,128.04 |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07742369) | ($3,122.81) |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941794235629 | $3.78 |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003604138664222 | $1.09 |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017949970655 | $0.00 |
| SKYLER MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001304924995 | $0.00 |
| SKYLER MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029511647764 | $8.74 |
| SKYLER MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138200925248999 | $2.70 |
| SKYLER MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127715458687 | $0.00 |
| SKYLER MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045902463209 | $0.51 |
| SKYLER MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35502053173 | $0.05 |
| SKYLER MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102665011211 | $0.16 |
| SKYLER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027620831898 | $0.01 |
| SKYLER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01893964646 | $0.02 |
| SKYLER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088334461424 | $0.00 |
| SKYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003060095149999 | $0.00 |
| SKYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044759276141 | $0.04 |
| SKYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073481594563 | $0.08 |
| SKYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060287026051 | $0.02 |
| SKYLER PINCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.0323 | $1,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0251301 | $1,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SKYLER PINCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02769 | $1,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02961 | $1,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0637201 | $2,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SKYLER PINCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03494 | $1,000.00 |
| SKYLER PINCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,328.098837249) | ($11,328.10) |
| SKYLER PINCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,328.098837249 | $11,328.10 |
| SKYLER PINCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (11,328.098837) | ($11,328.10) |
| SKYLER PINCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2310696828) | ($6,763.03) |
| SKYLER PINCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2310696828 | $6,763.03 |
| SKYLER PINCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38702978) | ($11,248.37) |
| SKYLER PINCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (73.826111728) | ($2,922.78) |
| SKYLER PINCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 73.826111728 | $2,922.78 |
| SKYLER PINCH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (73.0) | ($2,892.26) |
| SKYLER PINCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,845.807 | $2,892.26 |
| SKYLER PINCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,845.807) | ($2,845.81) |
| SKYLER PINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012474700263491 | $44.50 |
| SKYLER PINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.18828265188 | $118.19 |
| SKYLER PINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054487086344 | $0.06 |
| SKYLER PINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.626267145571559 | $42.48 |
| SKYLER SANDHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018349565781 | $0.54 |
| SKYLER SANDHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047464075091 | $9.26 |
| SKYLER SANDHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4525821674999 | $9.87 |
| SKYLER SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000704325686329999 | $0.00 |
| SKYLER SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067283536333 | $0.00 |
| SKYLER SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038954588205 | $0.00 |
| SKYLER SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026094067285 | $0.00 |
| SKYLER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112822419278 | $33.39 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 21.23247087 | $21.23 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 185.09254627 | $185.09 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.61) | ($13.61) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.4) | ($7.40) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (185.0) | ($185.00) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 547.993453961 | $257.71 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 117.11910124 | $117.12 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (115.0) | ($115.00) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | MATIC | 298.701298701 | $193.91 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6608354697) | ($1,000.00) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8256945233 | $1,249.47 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02011807854) | ($30.44) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009767148243) | ($14.78) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0010453149) | ($27.22) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002151175115) | ($56.02) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07066052227) | ($1,840.00) |
| SKYLER THORVALSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08693686582 | $2,263.84 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207888336488 | $5.65 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191056851669999 | $3.26 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.53559194060199 | $1.41 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.468094489965 | $1.80 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025253949189 | $1.00 |
| SKYLER THORVALSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0411635597269999 | $0.04 |
| SKYLER WADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019130257643 | $0.01 |
| SKYLER WADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038397573669 | $0.07 |
| SKYLER WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002127840667) | ($5.00) |
| SKYLER WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002195931569) | ($5.16) |
| SKYLER WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007106987829) | ($167.00) |
| SKYLER WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.008874953499 | $208.54 |
| SKYLER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151058190951 | $4.42 |
| SKYLER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038111477786 | $0.00 |
| SKYLER WHITNEY MOORE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03877142803) | ($1,592.07) |
| SKYLER WHITNEY MOORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03877142803 | $1,592.07 |
| SKYLER WHITNEY MOORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03877142) | ($1,603.20) |
| SKYLER WHITNEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126762893988434 | $52.18 |
| SKYLER WHITNEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113248488778 | $0.01 |
| SKYLER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020287028404 | $0.02 |
| SKYLER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088050052946 | $0.30 |
| SKYLERR EHANBUCH PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001885328188506 | $55.20 |
| SKYLERR EHANBUCH PINKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002178100842 | $0.04 |
| SKYYLIGHT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021416846345 | $0.06 |
| SKYYLIGHT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156360877 | $0.03 |
| SKYYLIGHT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 763.870529224 | $763.87 |
| SKYYLIGHT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010396927878 | $0.00 |
| SKYYLIGHT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000852083336249999 | $0.00 |
| SKYYLIGHT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119183033399 | $0.04 |
| SKYYLIGHT SERVICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021959364211 | $0.00 |
| SLAĐAN MIHAJLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05444465308108 | $0.05 |
| SLAĐAN TOPISIROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032492706082891 | $0.00 |
| SLAĐANA BOSNJAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (5.015427) | ($453.14) |
| SLAĐANA BOSNJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001312) | ($50.57) |
| SLAĐANA BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131270728764168 | $50.02 |
| SLAĐANA BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017844144973622 | $1.75 |
| SLADE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104338705286 | $30.88 |
| SLADE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148225847029999 | $28.92 |
| SLADE CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097802674595 | $0.86 |
| SLADE SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145937903639 | $43.19 |
| SLADE SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074629526416 | $14.56 |
| SLADE SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6037111225 | $10.60 |
| SLADE SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02246805543 | $0.02 |
| SLADE SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057672664795 | $0.02 |
| SLADE STAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262348889 | $50.00 |
| SLADE WINIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.432122895036 | $3.51 |
| SLADEN DSILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130389819497 | $0.15 |
| SLADJANA ANDJUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633029897619999 | $1.87 |
| SLADJANA ANDJUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1478892352 | $4.15 |
| SLADJANA IVANOVIC | ADDRESS REDACTED | 4/8/2022 | Earn | Incoming | Deposit | USDC | 507.998416 | $508.00 |
| SLADJANA IVANOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (507.0) | ($507.00) |
| SLADJANA IVANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 50.12434245 | $505.49 |
| SLADJANA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7308172511167 | $8.11 |
| SLADJANA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181920821095 | $0.18 |
| SLADJANA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04366324481 | $0.04 |
| SLADJANA VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000470540111940999 | $0.00 |
| SLADJANA ZEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129544163312999 | $0.38 |
| SLADJANA ZEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72990282 | $1.09 |
| SLATER BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081540073192 | $252.48 |
| SLATER BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16592067536 | $337.16 |
| SLATER SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168885369954 | $0.05 |
| SLATER SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037667509225 | $0.00 |
| SLATER SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022394181009 | $0.02 |
| SLATER SANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002525293538 | $0.00 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01237001 | $501.10 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $35.98 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 61.42215923 | $130.51 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 0.48586417 | $69.10 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,007.14285714 | $141.68 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191781457853 | $55.59 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0405197200444 | $0.43 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001963101143628 | $0.14 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0358873234009 | $0.04 |
| SLATER THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.167708037113 | $0.11 |
| SLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133444626958 | $0.00 |
| SLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057924910061 | $0.01 |
| SLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027600791584 | $0.03 |
| SLAV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4907566699 | $39.64 |
| SLAV KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964465245399999 | $28.55 |
| SLAV NIKOLOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 15.873095 | $1,509.55 |
| SLAV NIKOLOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.036626 | $1,398.32 |
| SLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.126503042201 | $107.65 |
| SLAVA KACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001254910993 | $0.00 |
| SLAVA KACAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007302142691 | $0.00 |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| SLAVA MOCKOVA SERVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.947793131 | $778.95 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00505373 | $197.98 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.28153839) | ($58.58) |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.28153839 | $58.58 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (63.828801588) | ($117.22) |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 63.828801588 | $117.22 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005053) | ($144.25) |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 143.77 | $144.25 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | COMP | (1.2814) | ($58.57) |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 58.201 | $58.57 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XTZ | (63.82) | ($116.79) |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 116.235 | $116.79 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000349837937169999 | $0.01 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083268232252 | $0.01 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029657665542 | $0.01 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042577791788 | $0.04 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0111000265327999 | $0.00 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007028603923 | $0.00 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0120559626415999 | $0.00 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039485808703554 | $0.35 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000068184719088 | $0.00 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024286216235 | $0.00 |
| SLAVA YARMAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46944835576222 | $1.10 |
| SLAVATH VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125060169717225 | $50.00 |
| SLAVATH VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28287646538881 | $1.92 |
| SLAVATH VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001834767653 | $0.01 |
| SLAVATH VINAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005141848095 | $0.42 |
| SLAVCHO SAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031072206626 | $0.92 |
| SLAVCHO SLAVCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000871027819139999 | $2.58 |
| SLAVCHO SLAVCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009950613726 | $0.01 |
| SLAVCO IVANCOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01197962 | $397.90 |
| SLAVCO IVANCOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00030106 | $9.92 |
| SLAVCO IVANCOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134) | ($408.49) |
| SLAVCO IVANCOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057607) | ($17.42) |
| SLAVCO IVANCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170682560395858 | $51.92 |
| SLAVE ANTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046714536341 | $143.78 |
| SLAVE JANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000856617557959999 | $0.00 |
| SLAVEN AZINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001084835353 | $0.00 |
| SLAVEN BAČELIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002549) | ($77.66) |
| SLAVEN BAČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013053821138861 | $0.49 |
| SLAVEN BAČELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360420873904681 | $0.42 |
| SLAVEN CREPULJA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.58487816) | ($36.53) |
| SLAVEN CREPULJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1059802262) | ($189.02) |
| SLAVEN CREPULJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (4.693350735) | ($30.61) |
| SLAVEN CREPULJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00750347) | ($217.37) |
| SLAVEN CREPULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006145719055262 | $2.13 |
| SLAVEN CREPULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0963966812236 | $0.13 |
| SLAVEN CREPULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008188481988129 | $2.02 |
| SLAVEN CREPULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113371061184228 | $0.12 |
| SLAVEN GULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019933355273 | $59.84 |
| SLAVEN GULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033404990505 | $65.68 |
| SLAVEN PETROVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($29.18) |
| SLAVEN PETROVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047758) | ($19.85) |
| SLAVEN PETROVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (283.557708) | ($49.79) |
| SLAVEN PETROVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17709959) | ($347.86) |
| SLAVEN PETROVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (10.716222168) | ($106.25) |
| SLAVEN PETROVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (106.533775) | ($42.79) |
| SLAVEN PETROVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (123.2) | ($62.80) |
| SLAVEN PETROVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (161.1546092) | ($20.98) |
| SLAVEN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011775816 | $50.00 |
| SLAVEN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21814031610353 | $4.34 |
| SLAVEN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120285372993099 | $1.67 |
| SLAVEN SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032421323423 | $9.60 |
| SLAVEN SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89086638229646 | $2.59 |
| SLAVEN SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100854711399 | $19.65 |
| SLAVEN SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.485521964 | $2.76 |
| SLAVEN SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92373257012 | $0.58 |
| SLAVEN SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17955177278 | $2.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SLAVEN SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156441358456999 | $0.94 |
| SLAVEN SUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127494656336 | $0.50 |
| SLAVEN VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570831730475 | $2.68 |
| SLAVEN VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024240239958 | $0.00 |
| SLAVEN VASILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006259484772 | $0.00 |
| SLAVI ANASTASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0777370621199486 | $0.09 |
| SLAVI KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058252963439 | $0.00 |
| SLAVI KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456781297834157 | $0.01 |
| SLAVI KRALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035854143634 | $0.00 |
| SLAVI POPOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696851671262428 | $0.01 |
| SLAVICA DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115240456303199 | $0.00 |
| SLAVICA DRAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007155427373782 | $0.00 |
| SLAVICA DRAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039320631886 | $0.00 |
| SLAVICA JOSIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020847039261 | $0.00 |
| SLAVICA KESKINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025745621646 | $0.00 |
| SLAVICA KESKINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104561962362 | $0.01 |
| SLAVICA KOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00428078149075787 | $0.00 |
| SLAVICA KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013262245306 | $0.00 |
| SLAVICA KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071427016134 | $0.00 |
| SLAVICA KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024277504666 | $0.00 |
| SLAVICA KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025980707695 | $0.00 |
| SLAVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172900924639999 | $0.00 |
| SLAVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027873597034 | $0.01 |
| SLAVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075275715555 | $0.01 |
| SLAVICA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245683503239999 | $0.01 |
| SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00633843 | $256.83 |
| SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 268.997516 | $238.98 |
| SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (269.697955) | ($139.42) |
| SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00636524) | ($187.22) |
| SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031133353061818 | $1.01 |
| SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069246651884 | $0.01 |
| SLAVICA PEŠOVIĆ-LOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82648288904447 | $0.51 |
| SLAVICA POPIVODA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (236.0) | ($236.00) |
| SLAVICA POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034956439075 | $0.00 |
| SLAVICA POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087407463657 | $0.10 |
| SLAVICA POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8124633869376 | $2.81 |
| SLAVICA POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090795910048 | $0.00 |
| SLAVICA RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00842011072414193 | $0.01 |
| SLAVICA SAKOTA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017859911719 | $5.29 |
| SLAVICA SAKOTA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028593128665 | $0.00 |
| SLAVICA SAKOTA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.68456761469999 | $8.68 |
| SLAVICA SAKOTA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053474403253 | $3.83 |
| SLAVICA SINDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5908457382599 | $46.52 |
| SLAVICA TAJNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035224639405 | $10.43 |
| SLAVICA TAJNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002704745538 | $0.00 |
| SLAVICA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000617060854349999 | $0.00 |
| SLAVICA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14751141447 | $0.17 |
| SLAVICA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021267010743 | $0.00 |
| SLAVICA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033139506592 | $0.03 |
| SLAVICA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017684516279 | $0.01 |
| SLAVICA VLAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024871157079 | $0.00 |
| SLAVIMIR GORNOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (7,014.0) | ($2,671.02) |
| SLAVIMIR GORNOVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (35,000.632254) | ($14,176.17) |
| SLAVIMIR GORNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 102.71957781359 | $65.29 |
| SLAVINA FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001632201885 | $0.48 |
| SLAVINA FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062958053164 | $12.28 |
| SLAVISA DUJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003424434637 | $104.70 |
| SLAVISA DUJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115048676121999 | $0.00 |
| SLAVISA DUJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077532607601 | $0.02 |
| SLAVISA JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02130284259 | $2.29 |
| SLAVISA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104273872402 | $30.86 |
| SLAVISA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102496227278999 | $20.00 |
| SLAVISA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98300236854 | $0.78 |
| SLAVISA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8334816614 | $1.78 |
| SLAVISA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092701032291 | $0.01 |
| SLAVISA LABUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10971357) | ($10.46) |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031427411414 | $0.93 |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084230918953 | $0.10 |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027672412016 | $0.54 |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.941218985 | $1.94 |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000306227742529999 | $0.00 |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001606266838915 | $0.02 |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030274034364 | $0.01 |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021937787592 | $0.01 |
| SLAVISA LABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0082294999613 | $0.00 |
| SLAVIŠA MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044060899758 | $0.01 |
| SLAVIŠA MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016862867172 | $0.02 |
| SLAVIŠA MANDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026397993546 | $0.05 |
| SLAVISA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001387446647 | $0.00 |
| SLAVISA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0063899043977 | $0.01 |
| SLAVISA PAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190087464869099 | $0.00 |
| SLAVISA RISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056468103428 | $0.17 |
| SLAVISA RISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028880022151 | $0.56 |
| SLAVISA RISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1117695202 | $5.11 |
| SLAVKA HALASZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025460724509999 | $0.00 |
| SLAVKA TASHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143661138112 | $0.43 |
| SLAVKA TASHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109424355653 | $0.00 |
| SLAVKA VAJDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121897544504 | $0.00 |
| SLAVKO DEVCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01260338) | ($400.42) |
| SLAVKO DEVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107606477628999 | $3.71 |
| SLAVKO DEVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300222667663999 | $0.02 |
| SLAVKO DEVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021891195268 | $0.02 |
| SLAVKO HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002145773458 | $0.00 |
| SLAVKO HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028338420652 | $0.00 |
| SLAVKO JEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129700583261 | $0.38 |
| SLAVKO JEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017649766224 | $0.00 |
| SLAVKO JENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106711784433999 | $0.01 |
| SLAVKO JENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043231773903 | $0.01 |
| SLAVKO KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019199531955 | $0.57 |
| SLAVKO KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22255986213 | $0.26 |
| SLAVKO KOTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019936005058 | $3.89 |
| SLAVKO OPOJEVLIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 32.47751326 | $548.70 |
| SLAVKO OPOJEVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002120035806 | $63.81 |
| SLAVKO OPOJEVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008514877575 | $0.01 |
| SLAVKO OPOJEVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090273269963 | $17.61 |
| SLAVKO OPOJEVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.550792753705 | $5.08 |
| SLAVKO STOJSHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072967277189 | $0.01 |
| SLAVKO TOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028958014716 | $0.00 |
| SLAVKO ZUBOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (529.102142) | ($212.05) |
| SLAVKO ZUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69832664386943 | $1.83 |
| SLAVOJKA TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002459670197776 | $100.78 |
| SLAVOJKA TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058091751941 | $3.47 |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67373198) | ($27,004.53) |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7195376477) | ($2,177.39) |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.71188207) | ($79.12) |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (3,024.9288) | ($6,351.56) |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.627857) | ($10.63) |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005827247971 | $23.40 |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73506593060848 | $17.79 |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000720921374 | $2.19 |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0943562982559999 | $0.32 |
| SLAVOMÍR KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.859510954099999 | $0.33 |
| SLAVOMIR PRIESOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021780370329999 | $0.00 |
| SLAVOMIR PRIESOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124503296238 | $0.00 |
| SLAVOMIR ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00915795121739999 | $66.69 |
| SLAVOMIR ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005293523422 | $0.00 |
| SLAVOMIR ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028397027678 | $0.01 |
| SLAVOMIR ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025570700215 | $1.60 |
| SLAVOMIR SIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.52968643724 | $89.15 |
| SLAVOMIR SLIVON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01851914 | $541.85 |
| SLAVOMIR SLIVON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.045172 | $1,389.10 |
| SLAVOMIR SLIVON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00359094 | $107.53 |
| SLAVOMIR SLIVON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.025031 | $714.58 |
| SLAVOMIR SLIVON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.005642 | $155.69 |
| SLAVOMIR SLIVON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001842 | $50.52 |
| SLAVOMIR SLIVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002971308240647 | $63.92 |
| SLAVOMIR TMEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017894742226 | $5.30 |
| SLAVOMIR TMEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040735057457 | $0.00 |
| SLAVOMIR TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.18104326621 | $16.68 |
| SLAVOMIR TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04845795362 | $2.52 |
| SLAVOMIR TULEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166816847849999 | $0.00 |
| SLAVOMIRA HULECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0031015537728 | $3.00 |
| SLAVOMIRA KOŠČÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153862881351181 | $0.00 |
| SLAVYAN STANISLAVOV DONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035762020942227 | $0.03 |
| SLAVYAN STANISLAVOV DONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002923404894 | $0.01 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155558) | ($6,136.75) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.52876146 | $4,493.79 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.539724) | ($216.90) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.862909618) | ($31,022.60) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.530909) | ($629.84) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.143964) | ($40.18) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 13,425.486144 | $6,498.93 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($251.47) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($39.48) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 500.0 | $20.04 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,250.0 | $44.98 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 2,300.0 | $24.56 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $1.13 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 2,160.0 | $40.43 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.84991503 | $260.79 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006672) | ($14.02) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (50.849915) | ($15,353.11) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000751) | ($2.26) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($2,992.80) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (6.059783696) | ($1,831.17) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (15.0) | ($1.18) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (13,317.215071) | ($1,031.79) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 2,009.11 | $0.29 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,319.711606) | ($1.16) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008894393386) | ($2.91) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.146485) | ($1.15) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (28.840457) | ($1.92) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.55 | $155.31 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5500040956) | ($158.57) |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366784345041029 | $14.75 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235043207414868 | $0.00 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350053343330014 | $102.97 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009819645909877 | $0.01 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041677085685 | $0.00 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000776862276689999 | $0.00 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048135768406 | $0.01 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050773798133 | $0.01 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.381307067665036 | $147.48 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033450354122 | $0.00 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.757511643319 | $3.30 |
| SLAWEK KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 35.569384004 | $2.85 |
| SLAWEK SAWICKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (16.184) | ($10.86) |
| SLAWEK SAWICKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003593 | $10.86 |
| SLAWEK SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0877209205613 | $26.46 |
| SLAWEK SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110512687806 | $223.65 |
| SLAWOMIR BIENIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022534304461 | $0.00 |
| SLAWOMIR BIENIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021517060018 | $0.00 |
| SLAWOMIR BIENIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023284176589 | $0.01 |
| SLAWOMIR BOGDAN HIERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.016696) | ($407.02) |
| SLAWOMIR BOGDAN HIERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129984) | ($46.78) |
| SLAWOMIR BOGDAN HIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299842541 | $50.00 |
| SLAWOMIR BOGDAN HIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178668753967977 | $0.03 |
| SLAWOMIR BOGDAN HIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.195360864334 | $2.20 |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.262971) | ($500.00) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 492.331 | $500.00 |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,901.35) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,872.31 | $1,901.35 |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.524172) | ($4,782.02) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,717.639 | $4,782.02 |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LTC | 0.29386 | $20.00 |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,942.0) | ($1,942.00) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,980.28) | ($1,980.28) |
| SŁAWOMIR BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9127628971402 | $83.35 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001022902828) | ($0.41) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004078404232) | ($1.65) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000107462087) | ($4.28) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001380938034) | ($0.55) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,397.22) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 3.8 | $9,034.20 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (3.334612227) | ($8,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.40804 | $1,000.00 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.656808551) | ($3,447.67) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001366302319) | ($0.41) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005576396634) | ($1.65) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.04489870208) | ($1,320.00) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 330.0 | $330.00 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.19328 | $400.00 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001459530421) | ($4.28) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000187519007) | ($0.55) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (37.8494) | ($390.74) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 387.842 | $390.74 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (385.0) | ($385.00) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19328) | ($348.69) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005580839119) | ($1.68) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001924357858) | ($0.41) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6419143589 | $621.12 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008681273253) | ($0.84) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01552831749) | ($15.03) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5167424556) | ($500.00) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003538479488) | ($3.32) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06405457886) | ($60.10) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.131614149) | ($2,000.00) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.606185782 | $2,445.27 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01827580482) | ($17.15) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1635918974) | ($153.51) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.434787744) | ($5,100.00) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.703095582 | $6,290.18 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000387817471) | ($0.82) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000026440094) | ($0.55) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001410644509) | ($1.68) |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8446954855916 | $47.45 |
| SLAWOMIR BUZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004985138634 | $5.74 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0027753 | $80.00 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.056606 | $100.00 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 36.292 | $20.00 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0089572 | $280.00 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (46.843) | ($36.30) |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0011577 | $36.30 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.056603) | ($106.27) |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0033957 | $106.27 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01739839) | ($544.66) |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015512468078486 | $0.51 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97527875610039 | $5.61 |
| SŁAWOMIR CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000895084832663 | $0.16 |
| SŁAWOMIR CIEŚLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075876173602 | $22.46 |
| SŁAWOMIR CIEŚLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000651453145199999 | $0.00 |
| SŁAWOMIR CIEŚLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057608452929 | $115.26 |
| SŁAWOMIR CIEŚLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059951734155 | $0.00 |
| SŁAWOMIR DOMAGAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43801815987199 | $2.43 |
| SLAWOMIR DRESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583044764729 | $0.53 |
| SLAWOMIR DUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411163398 | $0.42 |
| SLAWOMIR DUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9329008937 | $1.84 |
| SLAWOMIR EZDRASZ SUDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | SNX | (60.2653) | ($401.37) |
| SLAWOMIR EZDRASZ SUDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121265) | ($50.45) |
| SLAWOMIR EZDRASZ SUDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (34.748) | ($74.17) |
| SLAWOMIR EZDRASZ SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121273176073767 | $50.00 |
| SLAWOMIR EZDRASZ SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0427947451225 | $2.22 |
| SLAWOMIR FURMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003181) | ($100.03) |
| SLAWOMIR FURMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 129.864 | $100.03 |
| SLAWOMIR FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337063938 | $1.01 |
| SLAWOMIR FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74689744301999 | $3.88 |
| SLAWOMIR GLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030900590953 | $0.00 |
| SLAWOMIR GLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496106258591476 | $0.06 |
| SLAWOMIR GLOWACKI JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 120.0 | $168.00 |
| SLAWOMIR GLOWACKI JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0080678 | $298.55 |
| SLAWOMIR GLOWACKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017656631221 | $5.23 |
| SLAWOMIR GLOWACKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.0183807979999 | $30.05 |
| SLAWOMIR GLOWACKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000316305156259999 | $0.03 |
| SLAWOMIR JASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49741534416 | $1.66 |
| SŁAWOMIR JĘDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153793383041 | $4.55 |
| SŁAWOMIR JĘDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00082000213098 | $0.26 |
| SLAWOMIR KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48682931958 | $1.60 |
| SLAWOMIR KLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162818227886 | $0.48 |
| SLAWOMIR KLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.444430001434 | $9.45 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.03) | ($1.03) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001162591057) | ($4.74) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.5) | ($21.50) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.2) | ($10.20) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.51) | ($8.51) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (6.417957) | ($168.83) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 521.24 | $521.24 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.15) | ($5.15) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,230.0) | ($1,230.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 61.38343573 | $1,984.46 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (60.028386464) | ($2,000.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (20.136373306) | ($1,440.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09864891211) | ($3,200.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 360.0 | $360.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 19.8601 | $683.41 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (21.21515) | ($346.41) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (840.0) | ($840.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 84.0163964 | $1,153.85 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (84.016396) | ($1,023.65) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (592.365772194) | ($520.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (240.275309) | ($240.28) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 385.935309 | $385.94 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 144.044782464 | $1,294.96 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (142.380422692) | ($1,280.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.67) | ($3.67) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 320.0 | $320.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 142.380422692 | $310.63 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (142.380422692) | ($310.63) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 520.22 | $520.22 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,417.7 | $3,417.70 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,497.0) | ($2,497.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,945.238095238 | $3,599.14 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (5,941.443698762) | ($3,628.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 907.0 | $907.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (670.0) | ($670.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 37.447086789 | $1,135.02 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (38.15516) | ($1,114.51) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,095.018 | $1,114.51 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,271.506147 | $1,271.51 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.016974) | ($32.23) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 32.052 | $32.23 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003971) | ($7.56) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7.515 | $7.56 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.07025) | ($3.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.971 | $3.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.01) | ($11.01) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,399.0) | ($4,399.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 168.1 | $7,177.87 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (167.992512869) | ($7,180.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,795.0 | $1,795.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (907.0) | ($907.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 5,941.443698762 | $3,401.03 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1011147457) | ($0.06) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 592.365772194 | $339.08 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (6,539.885) | ($3,728.37) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,736.926 | $3,728.37 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.03832 | $1,120.63 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.040979) | ($1,223.67) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,215.558 | $1,223.67 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.5) | ($21.50) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.2) | ($10.20) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.51) | ($8.51) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.97) | ($1.97) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.52) | ($4.52) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.014993041 | $3,181.53 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 26.243588214 | $930.60 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4701492823) | ($0.14) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (360.0) | ($360.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 20.136373306 | $714.04 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,795.0) | ($1,795.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 167.992512869 | $5,961.41 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (214.76) | ($7,647.60) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,618.117 | $7,647.60 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.015013) | ($3,195.63) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,179.486 | $3,195.63 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.2) | ($10.20) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,230.0) | ($12,230.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.427625176 | $18,118.72 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (11.426765282) | ($18,076.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,519.0 | $4,519.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,687.66) | ($4,687.66) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 142.48293 | $4,687.66 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (140.510264177) | ($4,640.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,160.0 | $1,160.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 34.10687 | $1,150.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (35.869524147) | ($1,200.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 8.89548 | $300.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.51) | ($8.51) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.97) | ($1.97) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054518851614548 | $20.32 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099955687316 | $0.01 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120015658568 | $0.31 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.16481834382 | $25.16 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.78727519537087 | $4.47 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01338117193 | $0.01 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025026586716 | $0.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1225431781562 | $9.65 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039283092568174 | $0.24 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037530498336 | $0.00 |
| SŁAWOMIR KOŁODZIEJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036251972643 | $2.40 |
| SLAWOMIR KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085284856537 | $0.25 |
| SLAWOMIR KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27779061059 | $0.33 |
| SLAWOMIR KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6709226234 | $5.67 |
| SLAWOMIR KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35436238214 | $0.35 |
| SLAWOMIR KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114789943069999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SLAWOMIR KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2305483238809 | $0.24 |
| SLAWOMIR KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009900670505 | $0.00 |
| SLAWOMIR KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000281834258889999 | $0.00 |
| SLAWOMIR KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080975825875 | $0.00 |
| SLAWOMIR KRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014381331361 | $0.01 |
| SŁAWOMIR KULIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SŁAWOMIR KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.15969284543 | $79.26 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.1301335681 | $242.23 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.384242083) | ($2,508.01) |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.225) | ($428.88) |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.90) |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | PAXG | 0.032899419 | $61.24 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 100.1949 | $79.84 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.008558) | ($16.18) |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 20.504 | $16.18 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104802335418999 | $3.52 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7023910920499 | $16.47 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218794320169 | $5.18 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8650239996 | $0.91 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.770239339899999 | $0.60 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12022840529 | $1.74 |
| SLAWOMIR KURACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002001193563973 | $3.68 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00075059) | ($30.00) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00075059 | $30.00 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009257350002) | ($3.70) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000187705625) | ($7.46) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001789168978) | ($7.09) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001023190182) | ($3.73) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001182325326) | ($4.11) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05819796 | $2,004.81 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02833923406) | ($917.06) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00855122) | ($270.00) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00855122 | $270.00 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03701320334) | ($1,168.67) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02789897 | $864.08 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.007776572162) | ($238.23) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004629900547) | ($14.93) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.006375685241) | ($197.41) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05125404 | $1,594.92 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.007393390299) | ($215.07) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0169181392) | ($469.14) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01640995448) | ($448.83) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001319386873) | ($3.88) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002543947883) | ($7.46) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000238117) | ($7.09) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001191541017) | ($3.73) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001212634145) | ($35.82) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001347894543) | ($4.11) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000496073107) | ($14.93) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.009801206381) | ($232.82) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00477428 | $100.76 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01300544046) | ($274.48) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.15289486 | $3,280.21 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.06952367765) | ($1,506.30) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.06101218499) | ($1,321.89) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01430501666) | ($313.38) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02279543 | $502.27 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01771262594) | ($390.28) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.015098809) | ($342.29) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001851946947) | ($3.73) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003584184993) | ($7.46) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003477521648) | ($7.09) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001863857217) | ($3.73) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008809669367) | ($17.91) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001883628194) | ($4.11) |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000472810841418999 | $1.77 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014494805177 | $28.28 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4710078889999 | $0.47 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0470896261 | $5.59 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.529095859 | $2.84 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73856583638 | $8.21 |
| SLAWOMIR LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16010827871 | $1.41 |
| SLAWOMIR LECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001841544901336 | $0.00 |
| SLAWOMIR LECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0402792328549999 | $0.04 |
| SLAWOMIR LECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016075568802 | $0.00 |
| SLAWOMIR LECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033061243631 | $0.00 |
| SŁAWOMIR LESIAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.07525119 | $215.85 |
| SŁAWOMIR LESIAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.23648876 | $679.54 |
| SŁAWOMIR LESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109282113722 | $32.34 |
| SŁAWOMIR LESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089419767615 | $16.56 |
| SŁAWOMIR LESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.377410356839999 | $4.19 |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.616659) | ($24,999.99) |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,887.767 | $24,999.99 |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38308648) | ($15,354.87) |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (29.131) | ($61.43) |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 61.18 | $61.43 |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (25,018.132815) | ($25,018.13) |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ZEC | (500.4626665) | ($49,330.61) |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (30.19) | ($30.19) |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 36.148 | $30.19 |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (52.063) | ($43.66) |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 43.498 | $43.66 |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (43.506695) | ($43.51) |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4236568760594 | $90.55 |
| SLAWOMIR LESZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.19943689063 | $99.20 |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,069.227336) | ($3,069.23) |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.419137517) | ($4,864.01) |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4.284529) | ($4.28) |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003146841447) | ($5.71) |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028205794594 | $0.01 |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128104974587865 | $34.78 |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4349419186074 | $20.43 |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008279115259 | $0.00 |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028846672612 | $0.00 |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0890744974629999 | $3.52 |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140213848466 | $0.00 |
| SLAWOMIR LINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00035528424178 | $0.00 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $163.20 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 179.056368044 | $2,916.34 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $580.76 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.085 | $3,284.46 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.99714836 | $2,827.56 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $20.63 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 10.28 | $7.10 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $5.17 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 150.6361473 | $1,661.52 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,680.0177032 | $1,152.30 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 2,495.574148 | $1,425.43 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630943978 | $50.00 |
| SŁAWOMIR MAJCHROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.478673451568 | $121.63 |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,197.07) | ($3,197.07) |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132609388129 | $3.92 |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3300722307559 | $44.33 |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100811547303 | $0.01 |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018931025955 | $0.00 |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000167293326229999 | $0.00 |
| SLAWOMIR MARCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.17809914851 | $0.18 |
| SŁAWOMIR MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01602811612 | $0.02 |
| SŁAWOMIR MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47335000126 | $0.47 |
| SŁAWOMIR MIJAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 205.545 | $89.07 |
| SŁAWOMIR MIJAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009993004897 | |
| SŁAWOMIR MIJAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35243215474738 | $9.54 |
| SŁAWOMIR MIJAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002591155272 | $0.33 |
| SŁAWOMIR MIJAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.27895813 | $2.92 |
| SŁAWOMIR MIJAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030629436819 | $1.74 |
| SLAWOMIR MLYNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266231094258699 | $0.26 |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($15.72) |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.008048 | $15.72 |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002674) | ($84.63) |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.043604 | $84.63 |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (4,119.778019) | ($1,626.48) |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.674001081) | ($1,187.25) |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235893171398409 | $0.81 |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233165650192 | $0.32 |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053862032108651 | $12.89 |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33688684088 | $3.74 |
| SŁAWOMIR MOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.7060387245406 | $8.72 |
| SŁAWOMIR MORIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621364938686 | $2.49 |
| SŁAWOMIR MORIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000327049709909999 | $0.00 |
| SŁAWOMIR MORIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122343509172 | $0.04 |
| SLAWOMIR MOSIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020476625645 | $0.61 |
| SLAWOMIR PALIWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153919474769999 | $0.00 |
| SŁAWOMIR PAŁUSZKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 125.323834 | $52.56 |
| SŁAWOMIR PAŁUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15638531199387 | $0.11 |
| SŁAWOMIR PAŁUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000572562213789999 | $0.00 |
| SŁAWOMIR PAŁUSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019842842 | $0.01 |
| SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05736285 | $103.02 |
| SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.4331745 | $126.75 |
| SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SNX | 13.3972 | $36.44 |
| SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00124186 | $37.41 |
| SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202189916693999 | $72.91 |
| SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053885917791 | $10.14 |
| SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7799960184 | $9.36 |
| SLAWOMIR PAWEL CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005678211315 | $1.67 |
| SLAWOMIR PLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1974527407753 | $0.21 |
| SLAWOMIR PLOKARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156688272515 | $0.05 |
| SLAWOMIR PRZEMYSLAW KADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000630166467892 | $0.00 |
| SLAWOMIR PRZYBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014921401321 | $0.00 |
| SLAWOMIR PRZYBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028127470525 | $0.00 |
| SLAWOMIR PRZYBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000564483481849999 | $0.00 |
| SLAWOMIR PRZYBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019133536841 | $0.00 |
| SLAWOMIR PRZYBYŁKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017353786708 | $0.00 |
| SLAWOMIR PRZYBYŁKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03697366364 | $1.21 |
| SLAWOMIR RAFAL WERRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 6.99673074 | $407.98 |
| SLAWOMIR RAFAL WERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005117015396452 | $50.06 |
| SLAWOMIR RAFAL WERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012062363522 | $0.58 |
| SŁAWOMIR RASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.7602650318 | $472.68 |
| SŁAWOMIR REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7935828988377 | $14.14 |
| SŁAWOMIR REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031183310425 | $69.53 |
| SŁAWOMIR REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5640008585 | $1.73 |
| SŁAWOMIR RZEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021475647178 | $0.64 |
| SŁAWOMIR RZEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031495522316 | $0.00 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 12.037950625 | $32,769.50 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.05657124 | $30,047.83 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (16.205855535) | ($170.41) |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (361.000996) | ($203.47) |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (59.619458555) | ($335.30) |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (27.0) | ($201.65) |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($639.11) |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.23152316 | $6,968.52 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383204500397 | $111.92 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.520482509579 | $104.03 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103895261026 | $207.17 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07603856355159 | $1.47 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20165711346709 | $2.72 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.403243765349999 | $3.86 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000087250912208 | $0.00 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03683476092 | $4.45 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.045058476124 | $15.74 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.213005361713777 | $1.48 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000806211781339999 | $0.00 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000560570729019999 | $0.00 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2747374309 | $1.33 |
| SŁAWOMIR SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001447533294 | $0.00 |
| SLAWOMIR STALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066722137041 | $0.07 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0061118 | $238.63 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 126.98 | $105.53 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0205047 | $581.49 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 60.63 | $41.55 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0041379 | $121.17 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.03318) | ($999.98) |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,272.874 | $999.98 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.006673) | ($199.99) |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 296.341 | $199.99 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006978) | ($199.70) |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 618.508 | $199.70 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0038899 | $111.67 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545341603979999 | $168.48 |
| SLAWOMIR STANCLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6498173766819 | $38.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SLAWOMIR STAROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365448723145 | $0.37 |
| SLAWOMIR STAROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22591811149 | $5.30 |
| SLAWOMIR STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038015179483 | $0.04 |
| SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00215412 | $88.87 |
| SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00333838 | $104.82 |
| SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030173753131 | $8.76 |
| SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022596035671 | $0.44 |
| SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16767624973 | $0.17 |
| SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028185028506 | $0.03 |
| SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014841820223 | $0.47 |
| SLAWOMIR ŚWITAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09864214681 | $5.62 |
| SLAWOMIR TERECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78663285516037 | $11.34 |
| SLAWOMIR TWARDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438768649877689 | $0.05 |
| SLAWOMIR URBANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.184001934 | $6.18 |
| SLAWOMIR WALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028278977443 | $0.84 |
| SLAWOMIR WALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03436383986 | $1.67 |
| SLAWOMIR WALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.12847399479999 | $2.13 |
| SLAWOMIR WALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020481001392 | $6.52 |
| SLAWOMIR WALCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003820712695 | $7.12 |
| SLAWOMIR WEGRZYN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00253021 | $100.12 |
| SLAWOMIR WEGRZYN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00746815 | $296.19 |
| SLAWOMIR WEGRZYN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,997.5 | $2,997.50 |
| SLAWOMIR WEGRZYN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | CEL | 48.8657 | $47.77 |
| SLAWOMIR WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142279713573999 | $197.63 |
| SLAWOMIR WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,140.8352896063 | $1,072.36 |
| SLAWOMIR WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012922054694 | $0.00 |
| SLAWOMIR WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108748385657999 | $0.01 |
| SLAWOMIR WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014834958239 | $0.00 |
| SLAWOMIR WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 164.831883509999 | $24.08 |
| SLAWOMIR WIŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015060019673 | $0.00 |
| SLAWOMIR WLODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017561350727 | $0.00 |
| SLAWOMIR ZAGAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900980358509999 | $1.05 |
| SLAWOMIRA MACIELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001976682899 | $0.01 |
| SLAWOMIRA MACIELAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442351317303 | $0.01 |
| SLEEPER HILL INVESTMENTS LLC | 223 RIDGE VIEW RD, APTOS, CALIFORNIA 95003 | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 64,019.58 | $64,019.58 |
| SLEEPER HILL INVESTMENTS LLC | 223 RIDGE VIEW RD, APTOS, CALIFORNIA 95003 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.6281461 | $17,923.06 |
| SLEEPER HILL INVESTMENTS LLC | 223 RIDGE VIEW RD, APTOS, CALIFORNIA 95003 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.100105789369 | $3,085.84 |
| SLEEPING1 LLC | 288 FAIRWAY DRIVE, ALEXANDER CITY, ALABAMA 35010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022636334944 | $682.45 |
| SLEEPING1 LLC | 288 FAIRWAY DRIVE, ALEXANDER CITY, ALABAMA 35010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117652871788 | $238.27 |
| SLEEPING1 LLC | 288 FAIRWAY DRIVE, ALEXANDER CITY, ALABAMA 35010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.702978319849999 | $1,309.60 |
| SLEEPING1 LLC | 288 FAIRWAY DRIVE, ALEXANDER CITY, ALABAMA 35010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 22,299.021780534 | $22,299.02 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,111.7398966) | ($638.46) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,111.7398966 | $638.46 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03298261816) | ($100.00) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03298261816 | $100.00 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03298261816) | ($100.05) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (3,111.7379897) | ($631.67) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DASH | 6.88760139 | $744.96 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3444725706) | ($1,050.00) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3444725706 | $1,050.00 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3444725706) | ($1,049.89) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (6.88760139) | ($660.00) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DASH | 6.88760139 | $660.00 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($101.44) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $101.44 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($1,112.05) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $1,112.05 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($1,109.15) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DASH | 1.07817127 | $95.22 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (1.07817127) | ($94.74) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DASH | 1.07817127 | $94.74 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.268704264) | ($904.82) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.268704264 | $904.82 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DASH | (10.268704) | ($910.62) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 839.1566822 | $901.35 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (839.1566822) | ($911.70) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 839.1566822 | $911.70 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12) | ($324.94) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12 | $324.94 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12) | ($324.52) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2886242104) | ($664.52) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2886242104 | $664.52 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.288624) | ($666.14) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.2 | $5,230.48 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.50000021) | ($3,588.65) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.50000021 | $3,588.65 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7) | ($1,668.04) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.50000021) | ($3,344.18) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.50000021 | $3,344.18 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($3,121.37) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 214.65982204 | $135.59 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (214.65982204) | ($136.25) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 214.65982204 | $136.25 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,059.095476705) | ($686.20) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,059.095476705 | $686.20 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,059.091029971) | ($637.42) |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034121483884 | $0.01 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8063359493886 | $100.63 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040206650094506 | $11.67 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.62014033872399 | $4.47 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61098186871717 | $0.13 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69769876456 | $0.03 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004753341978 | $0.06 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055498363668 | $0.55 |
| SLEMAN MOUSSA ABUSALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029642259458 | $0.02 |
| SLESHA AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036333144281 | $0.00 |
| SLESHA AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000092122562929999 | $0.00 |
| SLESHA AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101385086502 | $0.00 |
| SLEYGE JOSE GUILLAUME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.26642863 | $736.71 |
| SLEYGE JOSE GUILLAUME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01914579 | $728.19 |
| SLEYGE JOSE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022515129269 | $5.99 |
| SLEYGE JOSE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028985952083 | $4.74 |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 421.246337 | $421.25 |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.358512) | ($422.36) |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721646195051 | $50.28 |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8193781528811 | $1.07 |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8136685866374 | $1.81 |
| SLIM FOUZRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2423026330062 | $0.25 |
| SLIM GAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9962598847915 | $1.03 |
| SLIM GRIRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01873 | $571.55 |
| SLIM GRIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.851331408598 | $12.44 |
| SLIM GRIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048103170134 | $9.39 |
| SLIM NAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003286762986 | $9.73 |
| SLIMAN CHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004350363914 | $12.88 |
| SLIMAN CHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196292366189999 | $0.00 |
| SLIMAN CHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116315893687 | $22.70 |
| SLIMAN CHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.193116063 | $17.19 |
| SLIMAN CHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22249212429 | $2.47 |
| SLIMANE AOUDJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125728172897999 | $3.90 |
| SLIMANE BENNOUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230125623409999 | $0.04 |
| SLIMANE BENSLIMANE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| SLIMANE BENSLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.650592456159999 | $0.65 |
| SLIPETS TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.758292436613 | $1.73 |
| SLIPETS TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01872746732 | $36.54 |
| SLIPETS TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053486057115 | $0.39 |
| SLOAN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021842269043 | $65.82 |
| SLOAN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000606814287259999 | $1.18 |
| SLOAN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.486999239 | $59.49 |
| SLOAN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001020867544565 | $0.01 |
| SLOAN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8737409725 | $0.12 |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.451925389) | ($13,100.00) |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.451925389 | $13,100.00 |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 13,214.32768446 | $13,214.33 |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (13,000.0) | ($13,000.00) |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00906751244) | ($21.68) |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,979.705422456 | $18,292.38 |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,979.724179408) | ($18,259.30) |
| SLOAN SPILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,979.724179408 | $18,259.30 |
| SLOAN SPILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,979.724179) | ($14,102.05) |
| SLOAN SPILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07700397829) | ($149.30) |
| SLOAN SPILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5684239867 | $12,312.06 |
| SLOAN SPILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00344644506) | ($74.65) |
| SLOAN SPILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01395380886) | ($302.24) |
| SLOAN SPILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4616805171) | ($10,000.00) |
| SLOAN SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060944749714 | $14.89 |
| SLOAN SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069203725814 | $157.33 |
| SLOAN SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051055133221 | $0.03 |
| SLOAN SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011813111381432 | $0.01 |
| SLOAN SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114246422868 | $1.25 |
| SLOAN SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129719590337 | $0.80 |
| SLOANE BRAKEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164368252304 | $63.82 |
| SLOANE BRAKEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021190574285 | $0.63 |
| SLOANE BRAKEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.579173305389999 | $0.58 |
| SLOBIDAN ZVEKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017045781780369 | $0.02 |
| SLOBODAN ANDELKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04745565618) | ($75.77) |
| SLOBODAN ANDELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143791805161 | $0.43 |
| SLOBODAN ANDELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00673489663719999 | $0.01 |
| SLOBODAN ANDELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000469134406877759 | $1.08 |
| SLOBODAN ANDELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23041500923 | $2.56 |
| SLOBODAN ANDELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049337919181 | $2.81 |
| SLOBODAN BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018029668578 | $0.01 |
| SLOBODAN BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088379313815 | $0.01 |
| SLOBODAN DJURICIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12268) | ($336.55) |
| SLOBODAN DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041559869594 | $0.00 |
| SLOBODAN DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034364727984 | $0.00 |
| SLOBODAN DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005018492508261 | $1.47 |
| SLOBODAN DUJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020413036999 | $0.60 |
| SLOBODAN DUJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046683575394 | $0.01 |
| SLOBODAN GOLUBOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00756446 | $214.75 |
| SLOBODAN GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026150869302 | $7.43 |
| SLOBODAN GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04309369828 | $0.05 |
| SLOBODAN GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022298499227 | $0.52 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00414256 | $0.46 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02057075 | $52.51 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00034176 | $0.02 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011853 | $0.01 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021608585039 | $6.40 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065831616249 | $0.01 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055864992128 | $10.81 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127937053915 | $0.13 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000155290512959999 | $0.01 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036309470094 | $0.00 |
| SLOBODAN JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000175790197069999 | $0.00 |
| SLOBODAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011035649271 | $0.00 |
| SLOBODAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091938840039 | $0.00 |
| SLOBODAN KLIMKAROV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00127393 | $50.18 |
| SLOBODAN KLIMKAROV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00134752 | $48.38 |
| SLOBODAN KLIMKAROV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00166985 | $47.94 |
| SLOBODAN KLIMKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134601263878 | $3.80 |
| SLOBODAN KRESOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001904537850237 | $54.77 |
| SLOBODAN KUNEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030751676599 | $9.10 |
| SLOBODAN KUNEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389435359142333 | $0.43 |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69,000.0) | ($69,000.00) |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (64,000.0) | ($64,000.00) |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (72,452.01068) | ($72,452.01) |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (279.952729045) | ($279.95) |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.989602) | ($138.99) |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033843796345999 | $0.10 |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079804372535 | $0.00 |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015433598223 | $0.00 |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,219.74499025948 | $1,219.74 |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024621822724 | $0.00 |
| SLOBODAN KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.66360294934429 | $1.66 |
| SLOBODAN LAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117467925427999 | $0.35 |
| SLOBODAN LAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78711638832 | $2.87 |
| SLOBODAN LAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0379732301 | $1.28 |
| SLOBODAN MARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75082659449229 | $1.74 |
| SLOBODAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08269980651589 | $0.97 |
| SLOBODAN NEZIROVIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128733) | ($49.69) |
| SLOBODAN NEZIROVIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (159.9676) | ($121.63) |
| SLOBODAN NEZIROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287332647 | $50.00 |
| SLOBODAN NEZIROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28677736392539 | $2.14 |
| SLOBODAN OBRADOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (398.8) | ($251.20) |
| SLOBODAN PETKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231207) | ($93.46) |
| SLOBODAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027328099484699 | $0.11 |
| SLOBODAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000146187603 | $0.00 |
| SLOBODAN POLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.62048759835 | $110.01 |
| SLOBODAN POLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1359491914 | $9.95 |
| SLOBODAN SAM BUBULJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.519659) | ($1,080.26) |
| SLOBODAN SAM BUBULJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101518) | ($2,978.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SLOBODAN SAM BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006178324746011 | $22.51 |
| SLOBODAN SAM BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029725324339304 | $7.97 |
| SLOBODAN SAM BUBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0191118456 | $1.90 |
| SLOBODAN SAMARDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016400962614 | $0.00 |
| SLOBODAN SAMARDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109874564498 | $0.00 |
| SLOBODAN SAMARDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066366233895 | $0.01 |
| SLOBODAN SAMARDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002220040968 | $0.00 |
| SLOBODAN ŠMIRKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018922946793 | $0.00 |
| SLOBODAN ŠMIRKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105292736203 | $0.00 |
| SLOBODAN ŠMIRKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2036182835 | $0.13 |
| SLOBODAN ŠMIRKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022852238678 | $0.00 |
| SLOBODAN STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261592902 | $50.00 |
| SLOBODAN STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231268125 | $50.00 |
| SLOBODAN ŠUĆUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40246512566 | $0.47 |
| SLOBODAN TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000014566881319 | $0.00 |
| SLOBODAN ŽIVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037564381139999 | $0.00 |
| SLOBODAN ŽIVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018546290774 | $0.00 |
| SLOBODANKA LINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048626302801 | $0.00 |
| SLOBODANKA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020461473451 | $0.61 |
| SLOBODANKA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3998074764 | $2.13 |
| SLOBODANKA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0601014614 | $7.06 |
| SLOBODANKA TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118919845025407 | $0.01 |
| SLOBODANKA TAKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033442540241 | $0.00 |
| SLOBODEN CHOKREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025835732501 | $78.34 |
| SLOBODEN CHOKREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088097376267 | $0.10 |
| SLOBODEN CHOKREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145421050219999 | $28.37 |
| SLODKA INVESTMENTS LLC | 17302 LA MESA LN HUNTINGTON BEACH, , CALIFORNIA 92647 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028689521469 | $870.25 |
| SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055299325577999 | $170.68 |
| SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015587375193 | $0.02 |
| SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54251521447 | $1,094.64 |
| SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.449457213 | $246.45 |
| SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.268944532999 | $145.29 |
| SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.68912468 | $77.52 |
| SLOPE INVESTMENTS INC 401K PSP | 4794 W UNIVERSITY ST, SPRINGFIELD, MISSOURI 65802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.151111103849999 | $10.77 |
| SLOTH HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000361051562 | $0.12 |
| SLOTH HAFIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2643190136329 | $1.16 |
MIDDLE_PLACEHOLDER
| SMAIN ANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000058513772708999 | $0.00 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.382454873) | ($11,820.91) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.382454873 | $11,820.91 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (6.382454) | ($11,820.91) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.4029514 | $11,820.91 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,274.422933848) | ($1,412.16) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,274.422933848 | $1,412.16 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (2,274.422) | ($1,412.16) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.048063 | $1,412.16 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.00852817601) | ($0.19) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.00852817601 | $0.19 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0005027444021) | ($0.03) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0005027444021 | $0.03 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005112708118) | ($7.71) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005112708118 | $7.71 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8107035711) | ($22,641.63) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8107035711 | $22,641.63 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.824576715) | ($1.50) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.824576715 | $1.50 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.005113) | ($7.71) |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0002757 | $7.71 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048878337041893 | $168.17 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040829457273009 | $104.01 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1138624244603 | $21.27 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001163496683972 | $0.00 |
| SMAJIL SELIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026482766017957 | $0.00 |
| SMAJO CESKIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.17869408 | $423.44 |
| SMAJO CESKIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001597 | $5.00 |
| SMAJO CESKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1793690208) | ($275.47) |
| SMAJO CESKIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181411) | ($51.89) |
| SMAJO CESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165534563595607 | $50.04 |
| SMAJO CESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009215239009485 | $1.68 |
| SMANGELE MTSWENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089551532334 | $0.00 |
| SMANGELE MTSWENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071820733328 | $0.00 |
| SMARANDA CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183186868617701 | $0.21 |
| SMART INVESTORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272407652799224 | $0.03 |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (1,656,898.34816483) | ($1,656,898.35) |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (2,577.08745535) | ($4,655,975.92) |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,319,382.02811934) | ($1,319,382.03) |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002221872658 | $67.01 |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5465011196 | $6.47 |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112764648724999 | $0.22 |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.482771557 | $28.48 |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9,410.101974599 | $9,410.10 |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 14.328461653856 | $27,339.59 |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10,654.608425374 | $10,654.61 |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.1540680742 | $11.15 |
| SMARTCRYPTO 15 INDEX LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.024387122 | $100.00 |
| SMARTERWAY HOLDINGS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030181830209 | $0.09 |
| SMEDEGAARD JANNE BAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01333241 | $403.45 |
| SMEDEGAARD JANNE BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235660672401999 | $52.82 |
| SMEDEGAARD JANNE BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7976302873821 | $0.47 |
| SMENSA STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076045992148 | $0.01 |
| SMERALDA GIACOMINA MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038611669738 | $0.00 |
| SMERALDA GIACOMINA MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018200634352 | $0.00 |
| SMERALDA GIACOMINA MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066960260327 | $0.01 |
| SMERALDA GIACOMINA MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124609581887 | $0.00 |
| SMERALDA GIACOMINA MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053168913983 | $0.00 |
| SMERALDA GIACOMINA MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000163889160509999 | $0.01 |
| SMILEY O GRADY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $295.03 |
| SMILEY O GRADY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.00090885 | $2,948.15 |
| SMILEY O GRADY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.63409612 | $1,811.11 |
| SMILEY O GRADY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (20.45) | ($14.50) |
| SMILEY O GRADY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.007926 | $14.50 |
| SMILEY O GRADY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.74293097) | ($3,189.42) |
| SMILEY O GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.043085306148 | $28.20 |
| SMILJA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947916515458 | $0.89 |
| SMILJA OBRATIL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014359) | ($420.51) |
| SMILJA OBRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007289736398431 | $2.47 |
| SMILJA OBRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600369740365999 | $1.24 |
| SMILJA PJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000442412217899999 | $0.00 |
| SMILJA PJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107497179954 | $0.01 |
| SMILJAN ORNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257322) | ($99.44) |
| SMILJAN ORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.988984166237 | $11.72 |
| SMILJAN ORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4197403948 | $7.47 |
| SMILJAN ORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.235271767 | $12.71 |
| SMILJAN ORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0187653121 | $0.73 |
| SMILLA EMNERYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107840966338 | $0.00 |
| SMILLA EMNERYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043363578935 | $0.85 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015497894504 | $467.76 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8947825726 | $5.71 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062068304607 | $124.40 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.8368990699999 | $96.84 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0147435006 | $6.35 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4195779974 | $2.15 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29672882656 | $3.30 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115476678703 | $0.02 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044398369871 | $0.32 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3845452425 | $3.05 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017252552376 | $1.89 |
| SMIT ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.55342541392 | $1.01 |
| SMITA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172704154399999 | $0.05 |
| SMITA CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47615822446 | $0.55 |
| SMITA CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030443024862 | $0.59 |
| SMITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587322602059999 | $181.44 |
| SMITA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122812021511 | $248.84 |
| SMITA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128965661498 | $0.38 |
| SMITA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6481192571 | $2.10 |
| SMITA JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63214285139999 | $2.91 |
| SMITA PRABHAKAR PATIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000035) | ($0.01) |
| SMITA PRABHAKAR PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002215350919 | $0.00 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002568746339 | $0.00 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021658678035 | $0.00 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031278387989 | $0.00 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013500884668 | $0.00 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038917333836 | $0.04 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068659115050999 | $0.00 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001464911106 | $0.00 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011741873412 | $0.04 |
| SMITH ALEXANDER GARCIA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018994252871 | $0.00 |
| SMITH CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016281337423 | $0.00 |
| SMITH CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031132084026 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SMITH CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029095932156 | $0.00 |
| SMITH CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122560592976 | $0.00 |
| SMITH CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000010689461115 | $0.00 |
| SMITH CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012976064331 | $0.00 |
| SMITH CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033557134884 | $0.00 |
| SMITH CAMILLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 2.94195616 | $101.82 |
| SMITH CAMILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.988357213783 | $8.41 |
| SMITH FEDAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048150688005 | $0.01 |
| SMITH MANEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.54329589 | $1,700.19 |
| SMITH MANEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 19.36449734 | $1,504.24 |
| SMITH MANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003652781824 | $95.62 |
| SMITH MANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020637301421 | $39.76 |
| SMITH MANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49019307599 | $34.19 |
| SMITH PHENGPASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.332365421 | $12.95 |
| SMITH PHENGPASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.62035816059999 | $0.53 |
| SMITH PHENGPASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048250061426 | $0.35 |
| SMITH PHENGPASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.49196746186 | $54.02 |
| SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (42.526571) | ($86,589.20) |
| SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (27,438.68) | ($27,438.68) |
| SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,905.08) |
| SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.296195) | ($130,459.60) |
| SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105451553263739 | $387.24 |
| SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18772933542864 | $515.24 |
| SMITH SUPERFUND | TOWER HILL RD, GLEN IRIS, MELBOURNE, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.65285418369 | $617.65 |
| SMITHA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000362159517 | $0.00 |
| SMITHA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023335252804 | $0.00 |
| SMITHA PAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356925951869999 | $6.96 |
| SMRITI ARYAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08301700669) | ($2,486.81) |
| SMRITI ARYAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08301700669 | $2,486.81 |
| SMRITI ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049244493814 | $18.04 |
| SMRITI GURUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 21.13290571 | $228.02 |
| SMRITI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30555514723 | $1.53 |
| SMRITI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128334216943 | $0.03 |
| SMRITI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.279156433519999 | $2.34 |
| SMRITI GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031203901948 | $0.00 |
| SMRITI RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130279087248 | $0.39 |
| SMRITI RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2592261069 | $7.26 |
| SMRITI RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17751427724 | $0.18 |
| SMRITIKANA SAMANTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SMRITIKANA SAMANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.026358) | ($403.03) |
| SMRITIKANA SAMANTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163804) | ($48.80) |
| SMRITIKANA SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638049538 | $50.00 |
| SMRITIKANA SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265082673393897 | $0.02 |
| SMRITIKANA SAMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3365843024418 | $2.34 |
| SMRUTI GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049553871629 | $14.67 |
| SMRUTI GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73243848449999 | $1.37 |
| SMRUTI GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1773701042 | $1.37 |
| SMRUTI GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21610768831 | $2.40 |
| SMRUTI GHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21306197327 | $0.03 |
| SMRUTI MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064466626131 | $19.08 |
| SMRUTI MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023243761952 | $4.54 |
| SMRUTIRAJ SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00710771631981949 | $0.01 |
| SMSF BJS ATF BJS SUPER FUND | LAWSON STREET, SOUTHPORT , 4215 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019676065928 | $0.58 |
| SMSF BJS ATF BJS SUPER FUND | LAWSON STREET, SOUTHPORT , 4215 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000213851171309999 | $0.00 |
| SMSF BJS ATF BJS SUPER FUND | LAWSON STREET, SOUTHPORT , 4215 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232123252149999 | $471.96 |
| SMSF PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.235086372899 | $256.15 |
| SMSF SITA RAM PTY LTD | 118 SPARKES ROAD, BRAY PARK, QLD, 4500 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006003911726 | $225.79 |
| SMSF SITA RAM PTY LTD | 118 SPARKES ROAD, BRAY PARK, QLD, 4500 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.831423117199 | $282.83 |
| SMSF SITA RAM PTY LTD | 118 SPARKES ROAD, BRAY PARK, QLD, 4500 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0077162109999 | $24.31 |
| SMTV REAL MEMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006735141763 | $0.00 |
| SNABRE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088315543091 | $0.10 |
| SNÆBJORN DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3707963549744 | $11.27 |
| SNAPPYD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013802613726 | $0.01 |
| SNAPPYD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035172244613 | $0.03 |
| SNAPPYD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121870515018 | $0.00 |
| SNAPPYD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000381199177771 | $0.00 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,125.156275 | $3,125.16 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,125.156275) | ($3,125.16) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,125.156275 | $3,125.16 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,000.0) | ($65,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,000.0 | $65,000.00 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,000.0) | ($65,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,000.0 | $65,000.00 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,550.978315163) | ($55,550.98) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,550.978315163 | $55,550.98 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (55,550.97) | ($55,550.97) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.216402764) | ($265.22) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.216402764 | $265.22 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (265.224717) | ($265.22) |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002375456078 | $0.01 |
| SNARITSIN RD LLC | WADDINGTON LANE, ROCKVILLE, MARYLAND 20850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,771.48420823244 | $2,771.48 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/26/2022 | Custody | Incoming | Deposit | USDC | 36.940812 | $36.94 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36.940812) | ($36.94) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36.940812 | $36.94 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01675092438) | ($501.37) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01675092438 | $501.37 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,725.834063525) | ($44,725.83) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,725.834063525 | $44,725.83 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (23,735.834063) | ($23,735.83) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016750924) | ($505.59) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016750924 | $505.59 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.01675) | ($506.10) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/6/2022 | Custody | Incoming | Swap In | USDC | 506.124 | $506.10 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (506.124) | ($506.12) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.039307828) | ($54.04) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.039307828 | $54.04 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (54.039308) | ($54.04) |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167609051480243 | $500.30 |
| SNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.880462408266 | $464.88 |
| SNC KARTIKA CHATANAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 1.838875 | $151.79 |
| SNC KARTIKA CHATANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079093930132 | $9.11 |
| SNC KARTIKA CHATANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73210611454871 | $3.59 |
| SNC KARTIKA CHATANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1628803388 | $2.68 |
| SNC KARTIKA CHATANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22727382058 | $2.53 |
| SNEDEN DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00489656558167849 | $0.01 |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (2,641.268043631) | ($1,995.65) |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (495.889011) | ($495.89) |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.44547261) | ($49.90) |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3928889) | ($16,254.48) |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011496758603713 | $4.61 |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278617701037999 | $8.43 |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5664347238453 | $0.57 |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012756551427667 | $0.01 |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43383576074504 | $0.32 |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6429789547 | $0.87 |
| SNEH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.927973579 | $14.93 |
| SNEH RAGHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057282470242 | $0.00 |
| SNEH RAGHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041792785101 | $0.00 |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01828027933) | ($579.07) |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01828027933 | $579.07 |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001843775044) | ($3.68) |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001843775044 | $3.68 |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.01828) | ($579.32) |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 579.719 | $579.32 |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (579.719) | ($579.72) |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015686593282339 | $5.41 |
| SNEH SANJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014915842549485 | $0.04 |
| SNEHA AMAR BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162627432409 | $0.48 |
| SNEHA AMAR BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014590643607 | $2.85 |
| SNEHA ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015878186497 | $47.13 |
| SNEHA ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030490773064 | $0.04 |
| SNEHA ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019536742268 | $0.00 |
| SNEHA ASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000254503380989999 | $0.01 |
| SNEHA DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571092943389999 | $1.69 |
| SNEHA DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082853729814 | $0.10 |
| SNEHA DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015246902748 | $0.01 |
| SNEHA DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.030848015 | $7.66 |
| SNEHA DUDAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237327920767 | $0.24 |
| SNEHA IDNANI KHEMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039375000986 | $1.17 |
| SNEHA IDNANI KHEMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067332531816 | $0.01 |
| SNEHA IDNANI KHEMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5426588719 | $1.60 |
| SNEHA IDNANI KHEMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00474604128439999 | $1.51 |
| SNEHA LAKHOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003774222984 | $7.83 |
| SNEHA LAKHOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.2242307081 | $314.84 |
| SNEHA LAKHOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016544552641 | $19.07 |
| SNEHA RASHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48869836055 | $7.99 |
| SNEHA RASHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1091541282 | $1.95 |
| SNEHA RASHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28005238929 | $3.11 |
| SNEHA RASHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018345124035 | $5.84 |
| SNEHAL MOHAN PATKAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.03 |
| SNEHAL MOHAN PATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106786834157 | $31.61 |
| SNEHAL MOHAN PATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016337511283 | $31.88 |
| SNEHAL MOHAN PATKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045766188195 | $3.35 |
| SNEHAL POOJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071105576677 | $0.14 |
| SNEHAL POOJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25875864042 | $0.26 |
| SNEHAL POOJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074289089219 | $0.05 |
| SNEHAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119818191684 | $0.00 |
| SNEHAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013213620953 | $0.01 |
| SNEHAL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028369687824 | $0.00 |
| SNEHAL RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034370366719 | $1.02 |
| SNEHAL RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030649417715 | $0.00 |
| SNEHAL RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062974307396 | $126.26 |
| SNEHAL RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.5275635501 | $116.99 |
| SNEHANSH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040981238291 | $12.13 |
| SNEHANSH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271019422919999 | $5.29 |
| SNEHANSH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5566328725 | $2.82 |
| SNEHANSH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30149259391 | $14.46 |
| SNEHASHIS DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.124837724499 | $370.95 |
| SNEHASHIS DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162107944732 | $328.94 |
| SNEZANA BOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147851960449 | $55.88 |
| SNEZANA GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198374098069999 | $0.00 |
| SNEZANA GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028402524153 | $0.01 |
| SNEZANA GRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.737091218 | $0.69 |
| SNEZANA JEFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000431682138 | $0.00 |
| SNEZANA JEFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002487194858 | $0.00 |
| SNEZANA JEFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014348482683 | $0.00 |
| SNEZANA LAZAREVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108479) | ($42.90) |
| SNEZANA LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002497632023426 | $0.10 |
| SNEZANA LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01755118873844 | $0.31 |
| SNEZANA MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.00200485) | ($1,976.01) |
| SNEZANA MIHAJLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00081263) | ($23.80) |
| SNEZANA MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6629547707109 | $19.16 |
| SNEZANA MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002159876026314 | $0.38 |
| SNEZANA NAJDANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004508) | ($403.79) |
| SNEZANA OMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143166262462999 | $0.42 |
| SNEZANA OMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32964629 | $1.46 |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.41) |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (3.508) | ($32.92) |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (68.6) | ($38.30) |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003162229992 | $0.00 |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08727700705327 | $1.39 |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020205000307 | $0.01 |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010076182561 | $0.08 |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007637842867 | $0.05 |
| SNEŽANA RADOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039545001797 | $0.00 |
| SNEZANA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016355192334 | $0.48 |
| SNEZANA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062728159045 | $0.00 |
| SNEZANA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571260163 | $28.43 |
| SNEZANA STEFANOVIC KOPRIVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02127724407 | $640.29 |
| SNEZANA STEFANOVIC KOPRIVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.956004951999 | $496.43 |
| SNEZANA STEFANOVIC KOPRIVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.377959043959999 | $769.20 |
| SNEZANA STEFANOVIC KOPRIVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6343648458 | $1.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SNEZANA STEFANOVIC KOPRIVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33893620009 | $2.99 |
| SNEZANA VARAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.892367278443 | $9.02 |
| SNEZANA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030810792685 | $9.12 |
| SNEZANA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015162341605999 | $0.00 |
| SNEZANA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6686879396 | $3.67 |
| SNEZHANA ALEKSEEVNA VLASOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.674504 | $400.67 |
| SNEZHANA ALEKSEEVNA VLASOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($50.74) |
| SNEZHANA ALEKSEEVNA VLASOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.66) | ($402.66) |
| SNEZHANA ALEKSEEVNA VLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017005965991498 | $50.01 |
| SNEZHANA ALEKSEEVNA VLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4558885367725 | $2.46 |
| SNEZHANA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.58706068174 | $16.89 |
| SNIGDA SUDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0097 | $401.22 |
| SNIGDA SUDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033652) | ($100.02) |
| SNIGDA SUDA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01362208 | $40.10 |
| SNIGDA SUDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00771657) | ($300.38) |
| SNIGDA SUDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01395019 | $40.14 |
| SNIGDA SUDA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01491246 | $40.11 |
| SNIGDA SUDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01980468 | $40.11 |
| SNIGDA SUDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0132234) | ($395.78) |
| SNIGDA SUDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.344245) | ($2,722.24) |
| SNIGDA SUDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.732327) | ($447.50) |
| SNIGDA SUDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02201207 | $40.31 |
| SNIGDA SUDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02227817 | $40.07 |
| SNIGDA SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084174448029499 | $3.08 |
| SNIGDA SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089920431765 | $0.00 |
| SNIGDA SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078909598183809 | $20.69 |
| SNIGDA SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07706645161551 | $4.55 |
| SNIGDA SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000497320519869999 | $0.00 |
| SNIGDHAMALATI NEOG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.43065192 | $45.47 |
| SNIGDHAMALATI NEOG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 987.0 | $104,098.89 |
| SNIGDHAMALATI NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018710649868 | $0.55 |
| SNIGDHAMALATI NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8290888336 | $1.83 |
| SNIGDHAMALATI NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 11.1656173400999 | $629.89 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013136319281699 | $0.04 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014606125345 | $0.00 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062380470292 | $0.01 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049614156875 | $0.04 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093876352115 | $0.01 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007483981233 | $0.01 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058963958629999 | $0.02 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017891801442 | $0.00 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029221517622 | $0.03 |
| SNIR LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013486785602 | $0.00 |
| SNIZHANA KOSHELIUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,049.75 | $406.35 |
| SNIZHANA KOSHELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004707143117924 | $100.22 |
| SNIZHANA KOSHELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.05532582852 | $1.11 |
| SNIZHANA PROTSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056406216018 | $0.00 |
| SNIZHANA PROTSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068230328407 | $0.01 |
| SNJEZANA CVITICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009660756818 | $0.00 |
| SNJEZANA CVITICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018268949911 | $0.02 |
| SNJEZANA CVITICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006973017516 | $0.01 |
| SNJEZANA GAZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028826542889 | $0.00 |
| SNJEZANA GAZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126571046076 | $0.00 |
| SNJEZANA GAZDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024824498226 | $0.00 |
| SNJEZANA KRCIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018631625169 | $0.55 |
| SNJEZANA KRCIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32999575235 | $0.38 |
| SNJEZANA PICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091224946429 | $0.06 |
| SNJEŽANA PICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20265357727 | $0.13 |
| SNJEŽANA PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000060160489016 | $0.00 |
| SNJEŽANA PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000622504584129999 | $0.00 |
| SNJEŽANA PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010324461524 | $0.00 |
| SNOBER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092884920467 | $2.75 |
| SNOBER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5763520529 | $1.84 |
| SNOBER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042753836448 | $84.83 |
| SNOBER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.687609974 | $73.48 |
| SNOBER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2523323257 | $7.07 |
| SNORRE HAANÆS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 4.25 | $3.19 |
| SNORRE HAANÆS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067665972873 | $6.04 |
| SNORRE HAANÆS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83227417946218 | $2.17 |
| SNORRE HAANÆS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019088911353 | $4.18 |
| SNORRE HAANÆS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021881534037 | $0.75 |
| SNORRE HAANÆS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068738026895 | $0.00 |
| SNORRE HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179154935 | $0.53 |
| SNORRE HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019913475034 | $0.00 |
| SNORRE HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.55113834 | $12.90 |
| SNORRE HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098877410613 | $0.01 |
| SNORRE HULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0400719922509999 | $0.35 |
| SNORRE SOLVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.23488354428 | $123.39 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (11.234023493) | ($4,471.49) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01284074) | ($488.67) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001912310752) | ($6.97) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01682144459) | ($524.93) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.002031798609) | ($61.34) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2075920567) | ($493.45) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.446868749) | ($3,242.22) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07181004) | ($1,957.02) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 8.7995 | $2,791.54 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.09590589 | $2,947.95 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002226468945) | ($6.97) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00959065) | ($300.31) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01749475) | ($500.18) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01732148379) | ($409.32) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02237275332) | ($412.18) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003457010878) | ($6.96) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 944.998314 | $945.00 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (942.0) | ($942.00) |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.1020536112 | $2,067.29 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102145656721 | $32.59 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007560855241962 | $20.82 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017128925359 | $0.01 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00564192945849999 | $0.01 |
| SNUNKHAEM ECHAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07702479219252 | $24.33 |
| SO CHING SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021529602081 | $0.01 |
| SO CHING SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015485688996 | $0.00 |
| SO CHING SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000049366748058 | $0.00 |
| SO HEE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023899559477 | $0.71 |
| SO HEE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0750495168329999 | $0.08 |
| SO HEE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4268198826 | $7.43 |
| SO JEONG PARK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.83) | ($2.83) |
| SO JEONG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.83) | ($2.83) |
| SO JEONG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,400.269915 | $3,400.27 |
| SO JEONG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003963807496) | ($8.49) |
| SO JEONG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,400.0) | ($3,400.00) |
| SO JEONG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3125574554 | $9,685.84 |
| SO JEONG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41953824) | ($12,945.69) |
| SO JEONG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05918212) | ($2,260.45) |
| SO JEONG PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93.170958) | ($93.17) |
| SO JEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005821085290157 | $21.59 |
| SO JEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005650085355538 | $15.44 |
| SO JEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017160989874 | $0.00 |
| SO JEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.655172861344799 | $0.66 |
| SO JEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019114694781 | $0.01 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,485.0 | $1,485.00 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034124670322 | $1.01 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.349134899 | $317.35 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0010015606 | $3.17 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.69139252 | $2.95 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5619862258 | $0.67 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18220228475 | $1.12 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4539860483 | $0.70 |
| SO KIT QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28846679554 | $0.03 |
| SO OH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| SO RA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083298103655 | $24.66 |
| SO RA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023135752896 | $45.14 |
| SO RA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9409058642 | $1.16 |
| SO SHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015757520764 | $475.37 |
| SO SHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779387832209999 | $0.01 |
| SO SHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025963438224 | $50.66 |
| SO VENCESLA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036301934864 | $1.07 |
| SO VENCESLA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.003825729 | $22.00 |
| SO VENCESLA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.868110239 | $3.86 |
| SO VENCESLA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000889396803259999 | $0.00 |
| SO WA LAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.1 | $2,500.10 |
| SO WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088541646311 | $2.60 |
| SO WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8730826745871 | $32.93 |
| SO WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051850046199 | $0.00 |
| SO WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090335895788 | $0.00 |
| SO WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000002604014693 | $0.00 |
| SO WAI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027169954908 | $0.00 |
| SO WAI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045371450651127 7 | $0.01 |
| SO WAI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00577066809719999 | $0.01 |
| SO WAI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000029227708915 9999 | $0.00 |
| SO YIM FONG TAMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020156766643 | $0.01 |
| SO YIM FONG TAMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084286560098 | $0.01 |
| SO YIM FONG TAMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43437619227 | $0.43 |
| SO YIM FONG TAMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086784861565 | $0.09 |
| SO YIM FONG TAMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000242195200379999 | $0.01 |
| SO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019824545432 | $0.00 |
| SO YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24838083198 | $1.25 |
| SO YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2832345929855 | $0.29 |
| SO YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091514340144 | $0.00 |
| SO YOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.837438358288 | $9.46 |
| SO YOUNG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904839715219999 | $26.78 |
| SO YOUNG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141724708909999 | $0.02 |
| SO YOUNG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097670263167 | $19.06 |
| SO YOUNG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.7476045349999 | $8.96 |
| SO YOUNG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0561532364949999 | $3.20 |
| SO YOUNG WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003545246107 | $0.01 |
| SO YUK SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22207326361922 | $1.42 |
| SO YUK SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.0082599627732 | $0.00 |
| SOA RAMASINDRAIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000940714958119999 | $27.84 |
| SOA RAMASINDRAIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129892477977999 | $0.00 |
| SOA RAMASINDRAIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.3343981054 | $3.33 |
| SOAK YEE LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XTZ | (221.42) | ($464.59) |
| SOAK YEE LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 465.934 | $464.59 |
| SOAK YEE LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.256486) | ($6,625.00) |
| SOAK YEE LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,593.019 | $6,625.00 |
| SOAK YEE LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.21743) | ($6,176.97) |
| SOAK YEE LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,168.35 | $6,176.97 |
| SOAK YEE LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (419.75) | ($419.75) |
| SOAK YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016811649507337 | $57.13 |
| SOAK YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03713531954722 | $86.97 |
| SOAK YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.2959804773 | $71.30 |
| SOAK YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13636323649 | $0.11 |
| SOAK YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.1317835442998 | $5.13 |
| SOAK YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.49790944826838 | $3.54 |
| SOAL SICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127834599639999 | $0.00 |
| SOAL SICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015737434845 9999 | $0.00 |
| SOBANA DEVI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001046817034) | ($0.42) |
| SOBANA DEVI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001401307887) | ($0.42) |
| SOBANA DEVI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2853359907 | $436.48 |
| SOBANA DEVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4518262818) | ($500.00) |
| SOBANA DEVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007590681535) | ($0.84) |
| SOBANA DEVI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5643309011 | $624.50 |
| SOBANA DEVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0135775605) | ($15.03) |
| SOBANA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489163284189999 | $1.45 |
| SOBANA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118834457418 | $0.00 |
| SOBANA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015791920468125 | $1.80 |
| SOBANA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000110501438732999 | $0.00 |
| SOBANA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013369286796 | $0.00 |
| SOBASZEK SOBASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025942866053 | $0.00 |
| SOBASZEK SOBASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000148329988019999 | $0.00 |
| SOBEK NETWORKS LLC | CAPRI DR, CLEARWATER, FLORIDA 33763-2306 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.001543 | $61.07 |
| SOBEK NETWORKS LLC | CAPRI DR, CLEARWATER, FLORIDA 33763-2306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016442755898 | $0.49 |
| SOBEK NETWORKS LLC | CAPRI DR, CLEARWATER, FLORIDA 33763-2306 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.976701176 | $32.98 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (10.657) | ($10.00) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0002405 | $10.00 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000241) | ($10.01) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 9.977 | $10.01 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (9.97) | ($9.97) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 0.12966 | $9.97 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1296719722) | ($9.97) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (2.174) | ($1.99) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1.983 | $1.99 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00035) | ($1.06) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01654938668) | ($49.76) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (330.898) | ($300.00) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.101221 | $300.00 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (150.482) | ($137.06) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.046062 | $137.06 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1685294792) | ($499.12) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOBERT SAMUEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02117418584) | ($62.63) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04194792166) | ($120.53) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (110.288) | ($98.81) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 98.597 | $98.81 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.58) | ($100.58) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 46.462 | $100.58 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (46.777) | ($101.04) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.033515 | $101.04 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2083434288) | ($626.53) |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003128936628 | $0.00 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000805246106917 | $0.00 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006732940490135 | $2.02 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00160380992870699 | $0.00 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05544024822357 | $0.98 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000017302818823999 | $0.00 |
| SOBERT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000012070450856904 | $0.00 |
| SOBHA SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052823057912 | $0.01 |
| SOBHAN BABU KUMAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3043016327) | ($873.73) |
| SOBHAN BABU KUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (238.7) | ($94.19) |
| SOBHAN BABU KUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.71860337) | ($106.06) |
| SOBHAN BABU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110712073314999 | $0.33 |
| SOBHAN BABU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.25870014386239 | $8.44 |
| SOBHAN BABU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008914131465767 | $2.66 |
| SOBHAN BABU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040259792686542 | $0.36 |
| SOBHAN BABU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28882676794 | $0.01 |
| SOBHAN MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010678200797999 | $0.00 |
| SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0083) | ($155.57) |
| SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001302) | ($36.44) |
| SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (90.954) | ($99.32) |
| SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140102369430569 | $0.47 |
| SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36752273802 | $0.86 |
| SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028626987391246 | $0.75 |
| SOBHI ALESSANDRO KAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6653440937645 | $1.16 |
| SOBHI AYMAN SAMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009809899425 | $0.00 |
| SOBIESŁAW WASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001730313999999 | $0.00 |
| SOBIESŁAW WASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000141638369399999 | $0.00 |
| SOBIESŁAW WASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113654015108 | $0.00 |
| SOBIN VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05787302250399 | $1.08 |
| SOBO MARTIN IULIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00234364 | $70.20 |
| SOBO MARTIN IULIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00234647) | ($70.28) |
| SOBO MARTIN IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005394890481544 | $0.16 |
| SOBO MARTIN IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082195398869032 | $0.08 |
| SOBO MARTIN IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041480781772 | $0.00 |
| SOBO MARTIN IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000431734945419999 | $0.00 |
| SOBO MARTIN IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000051329130755 | $0.00 |
| SOBO MARTIN IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000087092145779 | $0.00 |
| SOBODH DANGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025095108794 | $7.43 |
| SOBODH DANGWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0480064466007 | $95.59 |
| SOBRI SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006266362759 | $1.85 |
| SOBRI SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9211950776 | $1.21 |
| SOBRI SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.68049605095999 | $3.68 |
| SOBRI SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111356033683 | $0.00 |
| SOBRI SOBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020915267667 | $0.00 |
| SOC LY BUI THI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 7.999 | $505.70 |
| SOC LY BUI THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002595717492931 | $0.06 |
| SOC LY BUI THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136257542459999 | $0.73 |
| SOCACI MARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27027875323087 | $0.31 |
| SOCHEAT THIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112988805848 | $33.44 |
| SOCHEAT THIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015852677673 | $0.03 |
| SOCHEAT THIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.145447058 | $18.15 |
| SOCHEAT THIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2956725526 | $3.33 |
| SOCHEAT THIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68530407868 | $7.62 |
| SOCHEATA SEAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.06) |
| SOCHEATA SEAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,791.73) |
| SOCHEATA SEAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (7.30735516) | ($13,112.68) |
| SOCHEATA SEAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008504774) | ($3,774.30) |
| SOCHEATA SEAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00274855) | ($83.87) |
| SOCHEATA SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027610563605449 | $0.93 |
| SOCHEATA SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07607747692635 | $185.69 |
| SOCHEATA SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039136403584 | $0.00 |
| SOCHEATA SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039523509135 | $0.00 |
| SOCHEATA SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013103284615 | $0.00 |
| SOCHEATA SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019972902134 | $0.01 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056432968975 | $16.70 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015481700775 | $30.21 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.39478640689999 | $2.69 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02183284435 | $0.19 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037872268879999 | $0.28 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005824110534 | $0.64 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042162115995 | $0.26 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45086229998 | $0.22 |
| SOCHEATE HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00038010373533 | $0.71 |
| SOCHETTRA MATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093628682 | $0.54 |
| SOCHETTRA MATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87847355157 | $0.55 |
| SOCK GOAY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000118082787 | $0.00 |
| SOCK GOAY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043806872006 | $0.01 |
| SOCK GOAY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125955296083 | $0.00 |
| SOCK KHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 252.37 | $252.37 |
| SOCK KHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $252.96 |
| SOCK KHIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03554685) | ($1,030.83) |
| SOCK KHIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,125.221116) | ($2,125.22) |
| SOCK KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002666520087245 | $9.13 |
| SOCK KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.139786291173 | $20.14 |
| SOCO ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002307454155 | $0.00 |
| SOCO ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003919744301 | $0.00 |
| SOCORRO CAMACHO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400422890412366 | $0.05 |
| SOCORRO CAMACHO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121707584347999 | $0.10 |
| SOCORRO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193766673619999 | $0.57 |
| SOCORRO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4305789158 | $4.31 |
| SOCORRO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66256005442 | $7.36 |
| SOCORRO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4459170542 | $15.19 |
| SOCORRO RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028849356677 | $0.01 |
| SOCRATES BEHEER B.V. | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,667.76 |
| SOCRATES BEHEER B.V. | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,936.59 |
| SOCRATES BEHEER B.V. | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 10,611.47879 | $10,611.48 |
| SOCRATES BEHEER B.V. | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 10,606.481652 | $10,606.48 |
| SOCRATES BEHEER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039037395191 | $108.85 |
| SOCRATES BEHEER B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.686534084 | $129.69 |
| SOCRATES MOCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.17558089 | $503.12 |
| SOCRATES MOCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 325.646880463 | $5,039.96 |
| SOCRATES MOCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00460967 | $179.88 |
| SOCRATES MOCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 220,628.978165 | $57.25 |
| SOCRATES MOCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 70,341.28 | $10.58 |
| SOCRATES MOCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (12.108550563) | ($3,644.78) |
| SOCRATES MOCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (73.333770372) | ($472.82) |
| SOCRATES MOCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (291,131.9201) | ($34.08) |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140277375990999 | $3.99 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0138445642827 | $2.62 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394979832449999 | $76.34 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008668039134 | $0.00 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5222267238 | $6.76 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95618968539999 | $2.48 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.76139358000999 | $52.39 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13000841538167 | $1.24 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3381165049 | $0.64 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.371513335329999 | $22.21 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159357283521 | $6.31 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000122817141249999 | $0.00 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09162942709281 | $33.49 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000023429516167 | $0.00 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000332041007289999 | $0.00 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 161.656223142928 | $0.02 |
| SOCRATES MOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042932224574 | $0.00 |
| SODIQ AKINKUNMI RASAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003891990779 | $0.00 |
| SODIQ BABATUNDE ADEJUMO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00502651 | $147.24 |
| SODIQ BABATUNDE ADEJUMO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502651) | ($147.60) |
| SODIQ BABATUNDE ADEJUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064996560172 | $0.00 |
| SODIQ BABATUNDE OLOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004407809 | $0.00 |
| SODIQ LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.42968286758 | $12.22 |
| SODIQ OLAGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000849227006999999 | $0.00 |
| SODIQ OLANREWAJU MUFUTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000691855059289999 | $0.02 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 0.84457022 | $1.16 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,475.988858 | $777.89 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 21.99 | $9.68 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 5.99 | $2.28 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 4.99 | $1.89 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 6.99 | $2.93 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 5.49 | $2.23 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 6.99 | $2.92 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 42.99 | $16.67 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 3.99 | $1.66 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($48.38) |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 26.99 | $10.84 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 9.0 | $0.71 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 19.99 | $7.00 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638885677 | $50.00 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65550032415977 | $2.61 |
| SODIQ SEGUN ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003145819970872 | $0.00 |
| SODIRE LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218795823138547 | $0.00 |
| SODIRE LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100894335737 | $0.00 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.717696574) | ($854.85) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.717696574 | $854.85 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001258527017) | ($38.95) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001258527017 | $38.95 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14.82619193) | ($869.06) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 14.82619193 | $869.06 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (650.131176678) | ($837.78) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 650.131176678 | $837.78 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (53.122161883) | ($1,144.37) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETC | 53.122161883 | $1,144.37 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.954144048) | ($1,576.07) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.954144048 | $1,576.07 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (650.1311) | ($819.17) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DASH | (14.82619192) | ($857.50) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.95414404) | ($1,569.31) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125852) | ($38.19) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BCH | (4.71769657) | ($838.30) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (53.122161883) | ($1,126.06) |
| SODY ANDREW VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118993053777189 | $0.40 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0126414677199174 | $3.40 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.4443769186228 | $7.97 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050925438897055 | $4.17 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.205198956717658 | $5.58 |
| SODY ANDREW VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0190553278115988 | $2.39 |
| SOE MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15882075549732 | $0.16 |
| SOE THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000196217192299999 | $0.00 |
| SOE THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073732830918 | $0.00 |
| SOE THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014848269619 | $0.00 |
| SOE THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077078164683 | $0.01 |
| SOE THIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024750861381 | $0.01 |
| SOEDARSONO DAVID KARTOWIRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061799628793 | $0.01 |
| SOEK F CHOONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | TUSD | 22,000.0 | $22,000.00 |
| SOEK F CHOONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TUSD | (22,000.0) | ($22,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (20.538806196) | ($60,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 15,000.0 | $15,000.00 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 2.11 | $80,148.83 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 27.0 | $74,723.58 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (2.630853345) | ($100,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 25,000.0 | $25,000.00 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (21.311188771) | ($60,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 15,000.0 | $15,000.00 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (25,000.0) | ($25,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (15,000.0) | ($15,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | TUSD | 55,000.0 | $55,000.00 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.893311667) | ($112.48) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (25,000.0) | ($25,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 2.630853345 | $91,525.23 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.81633647) | ($67.50) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (15,000.0) | ($15,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 21.311188771 | $54,750.13 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.807221971) | ($67.50) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (15,000.0) | ($15,000.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 20.538806196 | $52,717.69 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,402.82) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($59,914.91) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,591.72) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($62,610.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (22.214363358) | ($52,812.87) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 10,300.0 | $10,300.00 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,300.0) | ($10,300.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOEK F CHOONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 500.0 | $500.00 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 30,000.0 | $30,000.00 |
| SOEK F CHOONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (30,500.0) | ($30,500.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($702.50) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TAUD | (100,000.0) | ($70,190.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55808737) | ($16,893.12) |
| SOEK F CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (20,000.0) | ($14,104.00) |
| SOEK F CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023010538707659 | $84.28 |
| SOEK F CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2495053093699 | $59.60 |
| SOEK F CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07937124732599 | $227.19 |
| SOEK F CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19501605332 | $0.20 |
| SOEK F CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0347333908459999 | $64.71 |
| SOEK F CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3,821.244863652 | $2,721.81 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.46) | ($4.46) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 25.715537 | $19.89 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.4714173768 | $1,255.39 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.99873 | $2,559.28 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.4057 | $14,098.51 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 790.095646 | $790.10 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (770.0) | ($770.00) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.3) | ($22.30) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,000.0 | $1,324.38 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2,025.716935) | ($1,351.15) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,516.0044 | $13,516.00 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 38.921864357 | $1,684.62 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 4.208005043 | $995.03 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,599.0) | ($1,599.00) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 69.994600223 | $3,006.27 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.9) | ($12.90) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2619404719 | $7,101.80 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.1) | ($27.10) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.037873669 | $18,526.82 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.670501) | ($18,285.58) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.21919) | ($994.83) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.061887) | ($44.06) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.190922) | ($25,398.69) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,009.760411) | ($1,009.76) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (109.001374) | ($5,444.08) |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001686073119241 | $5.24 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005959178408485 | $14.76 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2954115652618 | $1.30 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039131860435705 | $0.02 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.312144398622519 | $0.31 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03493649041837 | $1.78 |
| SOENDORO SOETANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008455709045972 | $0.03 |
| SOERADJ SEWTAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043529083375 | $12.88 |
| SOERADJ SEWTAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56212291755499 | $4.14 |
| SOERADJ SEWTAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724528579409999 | $14.14 |
| SOEREN BAGGER VIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006142342548 | $1.82 |
| SOEREN BITTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041720418851 | $0.00 |
| SOEREN BITTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018105421576 | $0.00 |
| SOEREN BITTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040968516473 | $0.00 |
| SOEREN BORCHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006558179493 | $0.00 |
| SOEREN BUNKENBORG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01724946 | $545.69 |
| SOEREN BUNKENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272771263661 | $52.68 |
| SOEREN DYRGAARD MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011206671299999 | $0.00 |
| SOEREN MARK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029250944112 | $8.66 |
| SOEREN THERKELSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02529292 | $744.22 |
| SOEREN THERKELSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.36465687 | $737.34 |
| SOEREN THERKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238670174369999 | $56.22 |
| SOEREN THERKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319012646999999 | $4.71 |
| SOEREN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259777517 | $78.79 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SOEREN VOLZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 51.4634 | $5,000.00 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,595.87022 | $2,595.87 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SOEREN VOLZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 26.52448 | $2,500.00 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SOEREN VOLZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 26.9993 | $2,500.00 |
| SOEREN VOLZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (56.8) | ($56.80) |
| SOEREN VOLZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (123.48) | ($123.48) |
| SOEREN VOLZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 1.39679 | $123.48 |
| SOEREN VOLZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,390.25) | ($1,390.25) |
| SOEREN VOLZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SOEREN VOLZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.10169972 | $2,985.09 |
| SOEREN VOLZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.08458065 | $2,457.83 |
| SOEREN VOLZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (330.91) | ($330.91) |
| SOEREN VOLZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.068) | ($2,028.92) |
| SOEREN VOLZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003393) | ($10.01) |
| SOEREN VOLZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.10371437 | $3,128.05 |
| SOEREN VOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 7,017.4 | $2,930.67 |
| SOEREN VOLZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($109,704.00) |
| SOEREN VOLZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.508836666 | $80,020.22 |
| SOEREN VOLZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1115655121) | ($1,980.00) |
| SOEREN VOLZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.718850402) | ($66,000.00) |
| SOEREN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177381364939999 | $37.70 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,611.58857666505 | $7,517.62 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18427231077 | $216.10 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.339339838 | $150.21 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001984701329 | $0.00 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3442994328 | $2.33 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.85193204909999 | $279.68 |
| SOEREN VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012943648187 | $23.28 |
| SOESILA ARSOMEDJO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,445.12) | ($1,445.12) |
| SOESILA ARSOMEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121854006185 | $3.61 |
| SOESILA ARSOMEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.099002772441 | $13.10 |
| SOEUTH RIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000375382177) | ($14.46) |
| SOEUTH RIEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000375382177 | $14.46 |
| SOEUTH RIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037538) | ($14.89) |
| SOEUTH RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001426895478187 | $0.06 |
| SOEUTH RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016549656334 | $0.02 |
| SOEUTH RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000533109356859999 | $0.01 |
| SOEUTH RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0183901823619999 | $0.00 |
| SOEWANDI WIRJAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094858917242 | $0.03 |
| SOEWANDI WIRJAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46268820262 | $0.54 |
| SOEWANDI WIRJAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022113846164 | $0.00 |
| SOEWANDI WIRJAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069639919643 | $0.00 |
| SOEWANTO ANGGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117074887821308 | $50.00 |
| SOEWANTO ANGGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.748485202792 | $8.08 |
| SOEWANTO ANGGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6629757799999 | $11.66 |
| SOFA ZUHAD MUDAWAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1707759708874 | $0.17 |
| SOFANIT MULUNEH ABERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024118773706 | $0.05 |
| SOFFY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014487373525 | $0.43 |
| SOFFY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071968068419 | $0.09 |
| SOFFY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010122221538 | $0.00 |
| SOFFY ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083323424605 | $0.00 |
| SOFI ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658221769195991 | $0.01 |
| SOFI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.155854390899 | $1.11 |
| SOFI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329758573283765 | $0.00 |
| SOFI KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135719362741 | $0.40 |
| SOFI KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378138213329999 | $0.00 |
| SOFI NOVAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.11452624264 | $120.57 |
| SOFIA ABSENGER-BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038975761698 | $11.54 |
| SOFIA ABSENGER-BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026942393856 | $5.26 |
| SOFIA AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001977373803 | $0.00 |
| SOFIA AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017966927877 | $0.00 |
| SOFIA AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106176015463999 | $0.01 |
| SOFIA AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00475101930309999 | $0.00 |
| SOFIA AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.22248523914 | $10.63 |
| SOFIA AKSELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030444507962 | $0.00 |
| SOFIA AKSELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092482433764 | $0.01 |
| SOFIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016754551176 | $0.50 |
| SOFIA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7678791991 | $8.77 |
| SOFÍA ANCHAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00965592660090671 | $0.01 |
| SOFIA ANGELICA GABRIEL FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658823123780305 | $0.01 |
| SOFIA ANTIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002165756614 | $0.01 |
| SOFIA ANTIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018475070353 | $0.02 |
| SOFIA AOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496139975874961 | $0.06 |
| SOFIA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261832184 | $50.00 |
| SOFIA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617395022396456 | $0.53 |
| SOFIA BARBARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083821503312 | $0.25 |
| SOFIA BARBARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014306289462 | $0.01 |
| SOFIA BARBARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00514229158349999 | $0.32 |
| SOFIA BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109092166894592 | $0.01 |
| SOFIA BELEN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688574506979 | $0.66 |
| SOFIA BENINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175167459719999 | $0.52 |
| SOFIA BENINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000652429929359999 | $0.01 |
| SOFIA BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104809829854999 | $3.10 |
| SOFIA BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015123303298 | $2.95 |
| SOFIA BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9058244347 | $1.51 |
| SOFIA BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013587987126 | $0.12 |
| SOFIA BIJLOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.046 | $1,440.86 |
| SOFIA BIJLOO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00058408 | $17.25 |
| SOFIA BIJLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106636712591 | $29.59 |
| SOFIA BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018006581785 | $5.33 |
| SOFIA BOIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019865301573999 | $0.01 |
| SOFIA BOIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018475979656 | $0.02 |
| SOFIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027053692403 | $8.01 |
| SOFIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043339742556 | $8.46 |
| SOFIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6209252142 | $1.29 |
| SOFIA BORDAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018214812342 | $0.00 |
| SOFIA BORDAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027727852335 | $0.00 |
| SOFIA BORDAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081966886561 | $0.01 |
| SOFIA BORDAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024653935349 | $0.01 |
| SOFIA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017889444685 | $0.00 |
| SOFIA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039175755996 | $0.00 |
| SOFIA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19520588161 | $0.12 |
| SOFIA BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035867179978 | $0.32 |
| SOFÍA CALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000019754683 | $0.00 |
| SOFÍA CALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123234620621999 | $0.01 |
| SOFIA CALTABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.052818959988 | $224.74 |
| SOFIA CANCELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024102646809 | $0.71 |
| SOFIA CANCELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098451565857 | $0.01 |
| SOFIA CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002177558605 | $0.00 |
| SOFIA CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051557392008 | $0.01 |
| SOFIA CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022477442458 | $0.00 |
| SOFIA CELESTE KASUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547104459821944 | $0.05 |
| SOFIA COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018706047167 | $56.00 |
| SOFIA COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122918553678 | $23.98 |
| SOFIA COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.72853947789999 | $2.96 |
| SOFIA COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062766847296 | $0.70 |
| SOFIA CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189117605 | $0.56 |
| SOFIA CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0491832742629999 | $0.05 |
| SOFIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017634692256 | $5.22 |
| SOFIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08500875099999 | $1.31 |
| SOFIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39002103667 | $0.06 |
| SOFIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089121653738 | $0.65 |
| SOFIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062174363559 | $0.38 |
| SOFIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074080491771 | $1.68 |
| SOFIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37691094205 | $0.04 |
| SOFIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033377831693 | $0.00 |
| SOFIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013236649303 | $0.01 |
| SOFIA CORRADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.95) | ($23.24) |
| SOFIA CORRADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.011336) | ($97.82) |
| SOFIA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129824900142899 | $50.40 |
| SOFIA CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047867993776497 | $2.20 |
| SOFIA DAIANA BENITEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.301088) | ($402.30) |
| SOFIA DAIANA BENITEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125871) | ($37.69) |
| SOFIA DAIANA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125980136954167 | $50.03 |
| SOFIA DAIANA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43615086032939 | $1.44 |
| SOFIA DANIELA CAJEAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00922237) | ($359.73) |
| SOFIA DE CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006820449398 | $0.00 |
| SOFIA DE CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130617830053 | $0.01 |
| SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002537555965 | |
| SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8227541869809 | $2.64 |
| SOFIA DEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000403118457289999 | $0.00 |
| SOFIA DEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00463991120379999 | $9.05 |
| SOFIA DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00700821273764626 | $0.01 |
| SOFIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020453272089 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOFIA DUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4412665647154 | $8.53 |
| SOFIA ESKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013340085871 | $0.39 |
| SOFIA ESKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081483722365 | $0.02 |
| SOFIA FARAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040264003880999 | $7.86 |
| SOFIA FARAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9259952048 | $1.21 |
| SOFIA FARAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.607411232339999 | $0.29 |
| SOFIA FARAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049845113508 | $0.36 |
| SOFIA FERNANDA CASALOTTI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (481.47008) | ($389.01) |
| SOFIA FERNANDA CASALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287994902 | $50.00 |
| SOFIA FERNANDA CASALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739113789228659 | $0.81 |
| SOFIA FERNANDA CASALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002973421466 | $0.01 |
| SOFIA FERNANDA CASALOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7361742897 | $0.69 |
| SOFIA FEROSYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006834395287084 | $0.00 |
| SOFIA FEROSYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078212547932 | $0.01 |
| SOFIA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050089948791 | $1.48 |
| SOFIA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43346547537 | $0.51 |
| SOFIA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7822567795 | $2.21 |
| SOFIA FOLGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003506968277885 | $0.00 |
| SOFIA FRANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043269796837 | $0.00 |
| SOFIA GACSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036534793137 | $0.00 |
| SOFIA GACSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013406860698 | $0.01 |
| SOFIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063309500089 | $195.79 |
| SOFIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7566564109 | $5.55 |
| SOFIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044330819117 | $88.06 |
| SOFIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62446737246 | $5.51 |
| SOFIA GARCIA CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.160158037603 | $3.20 |
| SOFIA GARUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001785340806 | $0.53 |
| SOFIA GARUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.492816532 | $15.45 |
| SOFIA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016407965471 | $0.49 |
| SOFIA GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024892021106 | $4.86 |
| SOFIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150763010850999 | $0.45 |
| SOFIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013469654787 | $0.00 |
| SOFIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019015825218 | $0.02 |
| SOFIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038601400495 | $1.14 |
| SOFIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088154141607 | $0.00 |
| SOFIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068892092876 | $1.34 |
| SOFIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001020218978861 | $20.56 |
| SOFIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013788431023 | $0.00 |
| SOFIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098184054047 | $19.16 |
| SOFIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.57825061879999 | $4.58 |
| SOFIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2306426881 | $1.40 |
| SOFIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133846794919 | $4.26 |
| SOFIA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048056798069 | $2.74 |
| SOFIA GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.094971939 | $2.09 |
| SOFIA GUTIERREZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099503346856 | $0.00 |
| SOFIA HAAD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673275219149 | $51.75 |
| SOFIA I EMBID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002106200074 | $0.04 |
| SOFIA ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037296059842 | $1.10 |
| SOFIA ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114134408948 | $2.23 |
| SOFIA JACOBA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097575554727 | $0.29 |
| SOFIA JACOBA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98767385491 | $5.84 |
| SOFIA JACOBA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00046586969634 | $0.87 |
| SOFIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021563110653 | $6.38 |
| SOFIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35800067027 | $9.78 |
| SOFIA JONSON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037495308048 | $1.11 |
| SOFIA JONSON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235142602709999 | $0.28 |
| SOFIA JONSON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038045789812 | $0.74 |
| SOFIA JONSON SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85519336946 | $0.86 |
| SOFIA KABAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3998317064744 | $0.38 |
| SOFIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030011920495 | $0.89 |
| SOFIA KIPOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458664297179999 | $13.58 |
| SOFIA KIPOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118459812641 | $0.01 |
| SOFIA KOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.557284643) | ($15,970.89) |
| SOFIA KOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.557284643 | $15,970.89 |
| SOFIA KOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.486725039) | ($131,514.88) |
| SOFIA KOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.486725039 | $131,514.88 |
| SOFIA KOO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.557284643) | ($15,996.22) |
| SOFIA KOO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003520168813) | ($75.00) |
| SOFIA KOO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (3.523714985) | ($69,057.62) |
| SOFIA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016747393951836 | $570.26 |
| SOFIA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0772314431475699 | $183.41 |
| SOFIA KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.701616671 | $1.70 |
| SOFIA KOSIBOROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156108331605 | $46.30 |
| SOFIA KOSIBOROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059110652379999 | $0.01 |
| SOFIA KOSIBOROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000421355498019999 | $0.00 |
| SOFIA KOSIBOROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091445973457 | $0.67 |
| SOFIA KOSIBOROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.34825694849999 | $2.08 |
| SOFIA KOSIBOROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017832320773 | $0.01 |
| SOFIA KSENDZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042562092068 | $0.04 |
| SOFIA LASCURAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020815094989 | $6.16 |
| SOFIA LAZARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036125585784 | $0.00 |
| SOFIA LAZARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00756181886 | $0.01 |
| SOFIA LAZARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013754560361 | $0.01 |
| SOFIA LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.0625119259851 | $101.89 |
| SOFIA LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.777444672413 | $7.48 |
| SOFIA LOPEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012691) | ($367.97) |
| SOFIA LOPEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114585) | ($34.28) |
| SOFIA LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003338) | ($100.19) |
| SOFIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010937322807372 | $0.37 |
| SOFIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077884612638 | $0.00 |
| SOFIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010940277313 | $0.00 |
| SOFIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045073496967 | $0.00 |
| SOFIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121097716565299 | $0.01 |
| SOFIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113110625235006 | $303.45 |
| SOFIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235336698369999 | $0.05 |
| SOFIA LOURDES FABBRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 414.95893 | $414.96 |
| SOFIA LOURDES FABBRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (414.95893) | ($414.96) |
| SOFIA LOURDES FABBRO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168112) | ($49.40) |
| SOFIA LOURDES FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681123933 | $50.00 |
| SOFIA LOURDES FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52874632421064 | $1.86 |
| SOFIA LOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166768972139999 | $49.64 |
| SOFIA MAGALI MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025870246206 | $0.00 |
| SOFIA MAGALI MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018322994958 | $0.00 |
| SOFIA MAGALI MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.927361821549999 | $0.93 |
| SOFIA MAGALI MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00166785019939999 | $0.00 |
| SOFIA MAGALY GIARDILI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001308) | ($39.97) |
| SOFIA MAGALY GIARDILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 39.852 | $39.97 |
| SOFIA MAGALY GIARDILI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (458.523499) | ($458.52) |
| SOFIA MAGALY GIARDILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130990554582405 | $50.08 |
| SOFIA MAGALY GIARDILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99765763163039 | $2.00 |
| SOFIA MAGKLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000950507064083 | $2.81 |
| SOFIA MAGKLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5212493164 | $4.52 |
| SOFIA MAGKLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4175248592 | $2.15 |
| SOFIA MAGKLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133761670469 | $4.26 |
| SOFIA MAGKLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007857510395 | $0.04 |
| SOFIA MALESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838869645979999 | $2.48 |
| SOFIA MARIA SHEPHERD CHUQUIURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021458707705 | $0.04 |
| SOFIA MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041766534499999 | $0.00 |
| SOFIA MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00318152 | $95.53 |
| SOFIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443445794 | $12.99 |
| SOFIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002364675425 | $0.00 |
| SOFIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013345739056 | $0.01 |
| SOFIA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601178467 | $50.00 |
| SOFIA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43455543 | $1.43 |
| SOFIA MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028318222666 | $0.84 |
| SOFIA MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112003463976 | $0.01 |
| SOFIA MATTEINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.003199) | ($96.15) |
| SOFIA MATTEINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 95.835 | $96.15 |
| SOFIA MATTEINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (499.769073) | ($499.77) |
| SOFIA MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320174958675354 | $100.06 |
| SOFIA MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3196316389672 | $1.32 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004546393874 | $94.75 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,936.40968445066 | $2,945.45 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011130875285 | $12.82 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.994934791 | $449.99 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.838526423 | $11.45 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005804222609 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005684926002 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000858123777 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000506919468 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.01084597599999 | $21.24 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011542096987 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013961718045 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00368884663699999 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014653651678 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022875224226 | $0.10 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004518149869 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015567821606 | $0.71 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6931608358 | $1.12 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0010201600937 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006486229625 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006276128888 | $0.00 |
| SOFIA MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.1794824276 | $1.59 |
| SOFIA MELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041145459781 | $0.12 |
| SOFIA MELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099802197716 | $0.12 |
| SOFIA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017717603004 | $5.24 |
| SOFIA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.241021522226 | $108.47 |
| SOFIA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.907323848 | $18.91 |
| SOFIA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.731966522 | $114.74 |
| SOFIA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443112389779999 | $3.91 |
| SOFIA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6293573778 | $0.07 |
| SOFIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026119637596 | $50.97 |
| SOFIA MIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152185000072 | $0.45 |
| SOFIA MIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014995785172 | $0.29 |
| SOFIA MIRCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.149888957629999 | $0.09 |
| SOFIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019847443707035 | $0.00 |
| SOFIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018746383119 | $0.00 |
| SOFIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035732375324 | $0.00 |
| SOFIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97294584129 | $7.29 |
| SOFIA NWANOKWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028681387556 | $0.08 |
| SOFIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053979252304 | $0.00 |
| SOFIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032145276953 | $0.00 |
| SOFIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075314673145 | $0.00 |
| SOFIA OUZOUNIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116440585172608 | $0.01 |
| SOFIA OUZOUNIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030667588151 | $0.00 |
| SOFIA PAGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.775955009029 | $3.41 |
| SOFIA PANTELAKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($8.10) |
| SOFIA PANTELAKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00453861) | ($183.93) |
| SOFIA PANTELAKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SOFIA PANTELAKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (212.0) | ($212.00) |
| SOFIA PANTELAKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.5661) | ($1.57) |
| SOFIA PANTELAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257785297149 | $50.74 |
| SOFIA PANTELAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4017504207741 | $0.40 |
| SOFIA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092195653593 | $0.00 |
| SOFIA PAOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102924479926 | $2.01 |
| SOFIA PEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020575149286 | $0.00 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 75.4752 | $62.33 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (75.476) | ($62.26) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 62.396 | $62.26 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (62.52) | ($62.52) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0016368 | $62.52 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163695) | ($62.83) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 137.3288 | $90.89 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (137.328) | ($90.76) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 90.581 | $90.76 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.001602 | $50.00 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (40.58) | ($40.58) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.017234 | $40.58 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160201) | ($50.81) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017234) | ($35.57) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 193.0166 | $100.20 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (193.017) | ($100.61) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.253 | $100.61 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0016266 | $50.00 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.25) | ($50.25) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.026312 | $50.25 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026312) | ($50.31) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162662) | ($49.95) |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029914234553 | $0.00 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00818067510272728 | $0.01 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000515971922651 | $0.00 |
| SOFIA PEREIRA GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000143152056579999 | $0.00 |
| SOFIA PEREZ VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.124228955496999 | $0.12 |
| SOFIA PESCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,626.28) | ($1,626.28) |
| SOFIA PESCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8173) | ($2,399.61) |
| SOFIA PESCE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.884800775) | ($25,243.56) |
| SOFIA PESCE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.13681474 | $5,362.29 |
| SOFIA PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141452678845715 | $38.45 |
| SOFIA PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025955298804424 | $77.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOFIA PESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.343337437711 | $5.34 |
| SOFIA PETRA CASTELO BRANCO PINTO DA SILVA GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.787778101031 | $22.81 |
| SOFIA PETRA CASTELO BRANCO PINTO DA SILVA GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3466913933 | $14.97 |
| SOFIA PETTINAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018414992016 | $0.00 |
| SOFIA PETTINAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102275479138 | $0.01 |
| SOFIA PETTINAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000103086481609 | $0.00 |
| SOFIA PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($16,792.49) |
| SOFIA PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $16,792.49 |
| SOFIA PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($33,329.81) |
| SOFIA PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $33,329.81 |
| SOFIA PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,117.60) |
| SOFIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107767582032 | $329.36 |
| SOFIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.503388206209999 | $1,080.73 |
| SOFIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.259048555 | $50.15 |
| SOFIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.019538207 | $38.31 |
| SOFIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7493486151 | $75.01 |
| SOFIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1614048124 | $19.08 |
| SOFIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.42131067994 | $29.84 |
| SOFÍA PICHARDO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274245045737 | $0.28 |
| SOFIA PITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9677797590829 | $3.83 |
| SOFIA PORCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125795574383 | $3.72 |
| SOFIA PORTELA PRIASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020795169431 | $0.62 |
| SOFIA PORTELA PRIASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005852919666 | $0.01 |
| SOFIA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0333448424389999 | $0.03 |
| SOFIA RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265826015864 | $50.22 |
| SOFIA RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.478714603 | $4.48 |
| SOFIA RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126937847153999 | $50.22 |
| SOFIA RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.17326291389999 | $4.17 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 31.39157516 | $2,492.38 |
| SOFIA RAMOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | UNI | (20.5885) | ($104.58) |
| SOFIA RAMOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0035171 | $104.58 |
| SOFIA RAMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | OMG | (3.662) | ($9.12) |
| SOFIA RAMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 9.096 | $9.12 |
| SOFIA RAMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (23.053) | ($60.40) |
| SOFIA RAMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 60.421 | $60.40 |
| SOFIA RAMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,564.32) |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145341910159 | $0.00 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134682033681 | $41.74 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16596428598 | $337.24 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42623336212 | $0.43 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.631703785 | $38.55 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0745310888 | $23.05 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24059925073 | $2.12 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4849058514693 | $1.92 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.337176049190999 | $11.13 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031368640427 | $0.34 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.03325726367 | $1.03 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080390072601074 | $0.55 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08811426755 | $5.02 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0904458862289999 | $0.12 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00294437053023736 | $0.01 |
| SOFIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0133337464969999 | $0.05 |
| SOFIA RECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127499411922 | $0.38 |
| SOFIA RECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000231452004019999 | $0.45 |
| SOFIA RECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05888103268 | $0.20 |
| SOFIA REYES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003744) | ($1.49) |
| SOFIA REYES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003744 | $1.49 |
| SOFIA REYES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0010179845) | ($3.00) |
| SOFIA REYES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0010179845 | $3.00 |
| SOFIA REYES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000505729628) | ($1.49) |
| SOFIA REYES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00101837142) | ($3.00) |
| SOFIA REYES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00101837142 | $3.00 |
| SOFIA REYES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00058644) | ($20.00) |
| SOFIA REYES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00058644 | $20.00 |
| SOFIA REYES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 531.43343499 | $531.43 |
| SOFIA REYES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SOFIA REYES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001223738777) | ($0.42) |
| SOFIA REYES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 73.692383217 | $742.95 |
| SOFIA REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04049867221) | ($77.76) |
| SOFIA REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04049867221 | $77.76 |
| SOFIA REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001510950771) | ($2.86) |
| SOFIA REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001510950771 | $2.86 |
| SOFIA REYES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007200328606) | ($1.49) |
| SOFIA REYES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.02592916012) | ($53.55) |
| SOFIA REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1654062328) | ($201.00) |
| SOFIA REYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0050352619750) | ($6.12) |
| SOFIA REYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00243583308) | ($2.96) |
| SOFIA REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1687208216 | $205.03 |
| SOFIA REYES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.02592916012 | $31.51 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022110330768 | $6.57 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43560975916 | $3.47 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05376862681 | $5.90 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000272323259029999 | $0.00 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159429316496 | $4.72 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053059792469 | $1.15 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26467975056 | $0.04 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034107613168 | $0.05 |
| SOFIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126500011033 | $0.01 |
| SOFIA RIVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037390250881 | $0.00 |
| SOFIA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035175355309999 | $0.00 |
| SOFIA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109695706649 | $0.01 |
| SOFIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142088413254 | $4.21 |
| SOFIA ROSSI BUNGE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035277818 | $0.00 |
| SOFIA ROSSI BUNGE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035503764869 | $0.00 |
| SOFIA ROSSI BUNGE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022488891804 | $0.00 |
| SOFIA ROSSI BUNGE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4369522844 | $0.06 |
| SOFIA ROSSI BUNGE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000022083229 | $0.00 |
| SOFIA RRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001606) | ($50.11) |
| SOFIA RRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064037542511 | $19.02 |
| SOFIA RRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033943039602 | $0.03 |
| SOFIA SALUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5906371664093 | $0.57 |
| SOFIA SALUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026155674473 | $0.05 |
| SOFIA SALUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00562235024439999 | $0.01 |
| SOFIA SANTANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007685463146 | $0.31 |
| SOFIA SANTANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003469538452 | $0.01 |
| SOFIA SANTANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00339551647499999 | $0.00 |
| SOFIA SAVALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122547) | ($36.01) |
| SOFIA SAVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001981184753467 | $0.07 |
| SOFIA SCHNEIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2401560505 | $402.96 |
| SOFIA SCHNEIDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0318665 | $49.81 |
| SOFIA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430378995 | |
| SOFIA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011817084054 | $1.34 |
| SOFIA SERVOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.201236207) | ($4,758.25) |
| SOFIA SERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012014456835 | $0.25 |
| SOFIA SERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.61872868692 | $81.86 |
| SOFIA SERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118643104252 | $1.29 |
| SOFIA SERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30996920547 | $3.44 |
| SOFIA SMOLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322171351 | $0.24 |
| SOFIA SOFIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2701656744 | $8.27 |
| SOFIA SOFIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6753531682 | $12.68 |
| SOFIA SOFIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00742837623999999 | $0.01 |
| SOFIA SOFIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 12.6859403665 | $12.69 |
| SOFIA SOFIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0013606432394 | $2.54 |
| SOFIA SOJKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030688826711 | $0.91 |
| SOFIA SOJKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000453049198419999 | $0.88 |
| SOFIA SOJKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.273375964939999 | $0.17 |
| SOFIA SOJKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022700513602 | $0.25 |
| SOFIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017893422761 | $0.05 |
| SOFIA STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040187947563 | $11.89 |
| SOFIA STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053550041258 | $10.45 |
| SOFIA STAVROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40547772561 | $4.51 |
| SOFIA STEFANIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76588177594899 | $7.74 |
| SOFIA TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471407600429999 | $13.95 |
| SOFIA TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122862967881999 | $23.97 |
| SOFIA TALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.43357558 | $16.43 |
| SOFIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165258758739999 | $0.49 |
| SOFIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104518019459 | $0.01 |
| SOFIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044745980919 | $0.00 |
| SOFIA TIULENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000213417101439999 | $0.01 |
| SOFIA TIULENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006625963307 | $0.00 |
| SOFIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044866315038 | $137.99 |
| SOFIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017140010926 | $0.00 |
| SOFIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014558985973 | $0.46 |
| SOFIA TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.870473870859 | $12.08 |
| SOFIA TREVINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00317452) | ($92.08) |
| SOFIA TREVINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | LTC | (1.7273913) | ($108.33) |
| SOFIA TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026104311869644 | $0.90 |
| SOFIA TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17454757463 | $0.20 |
| SOFIA TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041886731113702 | $0.37 |
| SOFIA TURNER-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066825741217 | $1.98 |
| SOFIA TURNER-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000785558672859999 | $1.53 |
| SOFIA VARGAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241094318759999 | $0.05 |
| SOFIA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407010229168021 | $0.00 |
| SOFÍA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132039764746 | $0.00 |
| SOFÍA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001816414369864 | $0.00 |
| SOFIA VILLACRESES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337826295609999 | $10.00 |
| SOFIA VILLACRESES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120353304168 | $23.48 |
| SOFIA VILLACRESES CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.75109289249999 | $8.75 |
| SOFIA YAMINA M'BAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022706997969 | $6.72 |
| SOFIA ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011082876002 | $0.00 |
| SOFIA ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018321975878 | $0.00 |
| SOFIA ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102944214772 | $0.09 |
| SOFIAH HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017800262503741 | $0.02 |
| SOFIAN AYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28415328091 | $9.08 |
| SOFIAN BEN YEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046415233428 | $0.06 |
| SOFIAN BEN YEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087440851762 | $0.00 |
| SOFIAN BEN YEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27609104538 | $0.22 |
| SOFIAN BEN YEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052112796396 | $0.05 |
| SOFIAN BEN YEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122811913703 | $0.00 |
| SOFIAN BEN YEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00039405977026 | $0.00 |
| SOFIAN BEN YEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00076112362592 | $0.00 |
| SOFIAN BEN YEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00114306291756 | $0.00 |
| SOFIAN CHACHOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161365209967 | $0.00 |
| SOFIAN CHACHOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019457221544 | $0.00 |
| SOFIAN ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103268422623784 | $0.12 |
| SOFIAN ERRACHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000421019795349999 | $0.00 |
| SOFIAN JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050662795583 | $14.99 |
| SOFIAN MERABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.802685099304 | $4.92 |
| SOFIAN MERABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06533687873 | $0.04 |
| SOFIAN YIP BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100178891584 | $0.00 |
| SOFIAN YIP BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051271788124 | $0.00 |
| SOFIAN YIP BIN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240972063289999 | $0.05 |
| SOFIANE ABDERRAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28099951044 | $0.33 |
| SOFIANE ACHAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093131122456 | $0.00 |
| SOFIANE BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042003321845 | $12.43 |
| SOFIANE BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33371492573 | $0.39 |
| SOFIANE BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042773841857 | $8.35 |
| SOFIANE BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19041235883 | $0.12 |
| SOFIANE BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026354664917 | $0.19 |
| SOFIANE BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84484234486 | $0.40 |
| SOFIANE BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19706395295 | $0.01 |
| SOFIANE BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107849490708 | $0.17 |
| SOFIANE BENAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019551262868 | $58.65 |
| SOFIANE BENAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05310495113291 | $0.06 |
| SOFIANE BENAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01524082957 | $29.74 |
| SOFIANE BENAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001320104379 | $0.00 |
| SOFIANE BENAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.8174260039999 | $76.75 |
| SOFIANE BENAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048455940937 | $0.35 |
| SOFIANE BENAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99426524168 | $3.40 |
| SOFIANE BOUARROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893811180589999 | $26.45 |
| SOFIANE BOUARROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023693523094 | $0.03 |
| SOFIANE BOUARROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079625647691 | $15.54 |
| SOFIANE BOUARROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088141280597 | $0.78 |
| SOFIANE BOUARROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.33166642 | $0.49 |
| SOFIANE BOUARROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013920910606 | $1.02 |
| SOFIANE DARDOURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1694630999) | ($316.59) |
| SOFIANE DARDOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061375093608 | $0.01 |
| SOFIANE DARDOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008662829656085 | $2.39 |
| SOFIANE DARDOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001374386217 | $0.00 |
| SOFIANE DARDOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022697127331 | $0.05 |
| SOFIANE EZZAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003658149287 | $0.00 |
| SOFIANE EZZAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038963643375 | $0.76 |
| SOFIANE FATIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097988785625 | $0.00 |
| SOFIANE LATRACH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | EOS | (50.0) | ($130.00) |
| SOFIANE LATRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14677309788 | $0.17 |
| SOFIANE LATRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7729477168 | $1.11 |
| SOFIANE LATRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4530014831 | $0.21 |
| SOFIANE LATRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62149808531 | $0.30 |
| SOFIANE LATRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.78678408629999 | $5.89 |
| SOFIANE LATRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21940244366 | $0.11 |
| SOFIANE NASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029136271142 | $0.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cryptocurrency

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $187.26 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.0185 | $5.55 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.2995 | $90.20 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.168333) | ($49.98) |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (12.0) | ($103.32) |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 99.4032 | $39.24 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.149667) | ($42.50) |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 39.5 | $23.08 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (39.488) | ($23.04) |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 23.001 | $23.04 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 9.624 | $23.00 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (2.3952) | ($20.05) |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 20.033 | $20.05 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.03) | ($20.03) |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 8.367 | $20.03 |
| SOFIANE NOUR EL ISLAM CHAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32006222607613 | $1.62 |
| SOFIANE RADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088783914053999 | $0.26 |
| SOFIANE RADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090823834171 | $0.66 |
| SOFIANE ZELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001059007335 | $0.00 |
| SOFIANE ZELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055985511823 | $0.00 |
| SOFIANE ZELLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071747041148 | $0.00 |
| SOFIE CASPARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41815525568 | $0.49 |
| SOFIE CASPARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.726335136319999 | $0.35 |
| SOFIE COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021225845812 | $6.28 |
| SOFIE COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21017507798699 | $4.72 |
| SOFIE COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019243344834 | $37.55 |
| SOFIE DEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94684023747 | $9.47 |
| SOFIE FRANKENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523871829959999 | $161.56 |
| SOFIE FREDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90318860051199 | $7.15 |
| SOFIE GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018533314024 | $5.48 |
| SOFIE HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080275137856 | $23.76 |
| SOFIE HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.7594500069999 | $18.69 |
| SOFIE HEYDARI PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170934351909999 | $5.06 |
| SOFIE HORLUCK ERIKSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.56034448 | $1,605.46 |
| SOFIE HORLUCK ERIKSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.7250414108 | $2,041.96 |
| SOFIE HORLUCK ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017007886841314 | $50.30 |
| SOFIE HORLUCK ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140901541787 | $23.21 |
| SOFIE KARTBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443088573109999 | $13.12 |
| SOFIE KARTBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014211671145 | $0.02 |
| SOFIE KARTBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032398259881 | $6.32 |
| SOFIE KJENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015170031512 | $0.00 |
| SOFIE KJENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858127777 | $0.01 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 6.30891674 | $110.72 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00026117 | $10.44 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $77.35 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.0095 | $1.01 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.9912 | $211.35 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.24) |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (96.90934) | ($40.29) |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.93) |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.02) | ($1.01) |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (5.345757874) | ($53.12) |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.987292457) | ($100.06) |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017272068899472 | $50.46 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023839083121 | $0.05 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04999731888321 | $0.66 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.217915486395749 | $0.12 |
| SOFIE LOUISE HJERSING ABELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009161443716707 | $0.64 |
| SOFIE MØLLER CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863058936949999 | $1.01 |
| SOFIE REX DALBOL RINDOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0151313 | $447.08 |
| SOFIE REX DALBOL RINDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002528728366761 | $1.74 |
| SOFIE ROED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SOFIE ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4739529524 | $7.61 |
| SOFIE ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.708950626 | $12.71 |
| SOFIE ROED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.653420437 | $63.94 |
| SOFIE SEYNAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425982897678581 | $0.05 |
| SOFIE SUNTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.449878378136 | $4.96 |
| SOFIE TASSENT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ADA | (270.545124) | ($146.93) |
| SOFIE TASSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41950543052902 | $1.76 |
| SOFIE THYBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54346647239999 | $2.90 |
| SOFIE VAN DER SCHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035860048394 | $0.00 |
| SOFIE VAN DER SCHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061357249293 | $11.97 |
| SOFIE VAN STEERTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016955967872 | $0.50 |
| SOFIE VAN STEERTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.903854574 | $435.90 |
| SOFIELA LAMBERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6083319341 | $0.61 |
| SOFIEN JAIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050950291164 | $0.01 |
| SOFIEN JAIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061336163575 | $1.20 |
| SOFIIA ATAMANIUK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SOFIIA ATAMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002306273063 | |
| SOFIIA ATAMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4242752655 | $2.39 |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001669) | ($4.92) |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (155.0) | ($155.00) |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($48.99) |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135.0) | ($135.00) |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (114.731051) | ($114.73) |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($49.91) |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293658547754367 | $100.03 |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003923613350782 | $0.01 |
| SOFIIA HRICHKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.253001543552 | $1.25 |
| SOFIIA KACHANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.0) | ($151.00) |
| SOFIIA KACHANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (148.0) | ($148.00) |
| SOFIIA KACHANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($48.97) |
| SOFIIA KACHANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (107.738088) | ($107.74) |
| SOFIIA KACHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123307300429226 | $50.01 |
| SOFIIA KACHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.20486220652379 | $1.20 |
| SOFIIA KUCHERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053646853339999 | $0.00 |
| SOFIIA KUCHERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347431078 | $0.24 |
| SOFIIA KUCHERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0050614497903 | $0.01 |
| SOFIIA LEONTIEVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| SOFIIA LEONTIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332089552 | $50.00 |
| SOFIIA LEONTIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00338989242579 | $3.50 |
| SOFIIA MATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134726027 | $0.24 |
| SOFIIA MATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111803674365 | $0.11 |
| SOFIIA OLKHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062013767942 | $0.00 |
| SOFIIA OLKHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021797161736 | $0.00 |
| SOFIIA OLKHOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00830378750869999 | $0.01 |
| SOFIIA RUDENKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0105899 | $427.85 |
| SOFIIA RUDENKA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0105899) | ($313.16) |
| SOFIIA RUDENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002219973056135 | $64.85 |
| SOFIIA RUDENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0899682698898 | $175.87 |
| SOFIIA RUDENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30624122882 | $1.41 |
| SOFIIA RUDENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.363414759586 | $0.03 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0007196638365 | $2.00 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03678730702 | $101.87 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.05428571442 | $150.24 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.05421398799 | $149.79 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03620587142 | $100.06 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0542179201 | $149.92 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0350459343 | $99.59 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000582) | ($1.01) |
| SOFIJA KOSTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| SOFIJA KOSTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.270889) | ($455.76) |
| SOFIJA KOSTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001539) | ($44.62) |
| SOFIJA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573393724 | $50.00 |
| SOFIJA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5180704659912 | $3.69 |
| SOFIJA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590706128036 | $3.57 |
| SOFIJA NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.72468195839999 | $2.34 |
| SOFIYA JACOBSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156985) | ($64.87) |
| SOFIYA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05507990443325 | $0.12 |
| SOFIYA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283798299209999 | $0.54 |
| SOFIYA PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174391185639999 | $0.52 |
| SOFIYA PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6749502682 | $2.94 |
| SOFJA MURDASOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001509) | ($4.68) |
| SOFJA MURDASOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (931.561524) | ($575.59) |
| SOFJA MURDASOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($49.57) |
| SOFJA MURDASOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 2.0 | $1.24 |
| SOFJA MURDASOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (2.442492) | ($1.51) |
| SOFJA MURDASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284917637 | $50.00 |
| SOFJA MURDASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413981161271732 | $0.08 |
| SOFJA MURDASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002606243345341 | $0.01 |
| SOFJA MURDASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3268450186 | $0.96 |
| SOFOKLIS GOURDOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078636805418 | $0.00 |
| SOFOKLIS GOURDOUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00143621810499999 | $0.00 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.16763296 | $3,318.94 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 180,776.60796 | $23.50 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 21.73264 | $11.93 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (180,776.60796) | ($35.92) |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (21.778447) | ($11.99) |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.785840384) | ($588.65) |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.80770959 | $5,128.62 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084327861594 | $2.50 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00353856455212 | $0.74 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242035751179999 | $480.36 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017489954847 | $0.00 |
| SOFOKLIS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009851065887 | $3.83 |
| SOFOKLIS PAPADOPOULOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000315622692) | ($1.00) |
| SOFOKLIS PAPADOPOULOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.189532394) | ($600.81) |
| SOFOKLIS PAPADOPOULOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03382087457) | ($100.15) |
| SOFOKLIS PAPADOPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04023294877) | ($80.01) |
| SOFOKLIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.00708358647 | $11.48 |
| SOFOKLIS TALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014393100582 | $0.00 |
| SOFOKLIS TALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002884016075 | $0.00 |
| SOFOKLIS TALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008552075563 | $0.00 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.648179083) | ($45.65) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.648179083 | $45.65 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 7,159.982 | $3,305.36 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (7,159.209) | ($3,305.00) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,308.918 | $3,305.00 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 9,191.977334733 | $4,264.31 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,206.451351851) | ($4,273.87) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,206.451351851 | $4,273.87 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (9,207.219) | ($4,275.34) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,262.942 | $4,275.34 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 3,511.900148766 | $1,633.88 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,511.900148766) | ($1,633.88) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,511.900148766 | $1,633.88 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (3,511.886) | ($1,629.62) |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,623.409 | $1,629.62 |
| SOFONIAS ELALA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,479.637179) | ($5,479.64) |
| SOFONIAS ELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.323044482682999 | $0.32 |
| SOFONIAS ELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08170263327407 | $0.06 |
| SOFONIE LUINORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144992499261 | $0.43 |
| SOFONIE LUINORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35864195913 | $3.17 |
| SOFUS KJAER SPLIID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146378753253 | $58.07 |
| SOFUS VINGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01492412610594 | $0.03 |
| SOFUS VINGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015115287568 | $0.02 |
| SOFUS VINGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6986026044 | $2.14 |
| SOFUS VINGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22747212554 | $0.03 |
| SOFUS WILMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.9669439842 | $160.10 |
| SOFYA ANDRIYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162067073154 | $0.48 |
| SOFYA ANDRIYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18775330419 | $10.69 |
| SOFYA AUSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013503860685 | $0.00 |
| SOFYA AUSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115253231752999 | $0.01 |
| SOFYA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084862924095 | $25.12 |
| SOFYA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960999930859999 | $18.75 |
| SOFYA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043220368753 | $0.04 |
| SOFYA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016669424634 | $1.83 |
| SOFYA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0519314949 | $0.32 |
| SOFYA SHAINSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234800057599999 | $6.95 |
| SOFYA SHAINSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127964026086 | $0.25 |
| SOFYA SHAINSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 897.421769645999 | $897.42 |
| SOFYA SILONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018132565715 | $0.54 |
| SOFYA SILONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071886605601 | $0.01 |
| SOFYANE CHENITI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.078242) | ($137.90) |
| SOFYANE CHENITI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012621) | ($385.17) |
| SOFYANE CHENITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61405552347077 | $10.92 |
| SOH CHOR XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008918405328 | $0.00 |
| SOH CHOR XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2651271412 | $2.05 |
| SOH EE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.445980134 | $20.60 |
| SOH HONG CHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (133.45143209) | ($18.42) |
| SOH HONG CHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($2,763.17) |
| SOH HONG CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.21541007) | ($872.82) |
| SOH HONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002472860358 | $10.00 |
| SOH HONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110589171458577 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOH HONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48434097718439 | $29.42 |
| SOH HONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.9479775039111 | $0.84 |
| SOH KEE TECK (SU JIDE) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 5.185 | $427.76 |
| SOH KEE TECK (SU JIDE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003313976035319 | $100.25 |
| SOH KEE TECK (SU JIDE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251765526574267 | $0.16 |
| SOH LIN KEONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098447) | ($30.07) |
| SOH LIN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010024375099791 | $0.34 |
| SOH LIN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000150275450199999 | $0.00 |
| SOH LIN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105065195557 | $0.00 |
| SOH LIN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071804378741 | $0.01 |
| SOH LIN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118804306943 | $0.01 |
| SOH LIN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002869141049 | $0.00 |
| SOH LIN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000177332451659999 | $0.01 |
| SOH STEFFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352222114322631 | $0.04 |
| SOH TYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056965202054301 | $0.01 |
| SOH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024692636223 | $74.76 |
| SOH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21151873139 | $430.57 |
| SOH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5924133365 | $128.83 |
| SOH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| SOH WAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SOH WAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027359486097 | $0.00 |
| SOH WAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31499896605 | $0.31 |
| SOH WEE PENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196843) | ($60.85) |
| SOH WEE PENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (861.165074) | ($861.17) |
| SOH WEE PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010856469509141 | $0.40 |
| SOH WEE PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.68570653143699 | $5.69 |
| SOH YEE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186353248399999 | $0.00 |
| SOH YEE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095693119541 | $0.01 |
| SOH YEE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017883796738 | $0.02 |
| SOH ZHEN YU GLENN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (636.932) | ($1,420.36) |
| SOH ZHEN YU GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27567562729769 | $2.72 |
| SOHAIB NAVEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046690228732 | $0.00 |
| SOHAIB SHERWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001884965459 | $0.56 |
| SOHAIB SHERWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48129391017 | $973.57 |
| SOHAIB SHERWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018206902564 | $0.00 |
| SOHAIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61692375428 | $0.72 |
| SOHAIL ABDESSAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347255364 | $0.24 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113775815317999 | $0.34 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005063757505 | $0.00 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077046245135 | $1.50 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149782201 | $0.00 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051045633305 | $0.01 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045254130536 | $3.31 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019683020712 | $0.00 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025356718302 | $0.02 |
| SOHAIL AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0027082657041 | $0.00 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 1.084798 | $15.74 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.138612 | $7.87 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 10.435146 | $7.76 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00026435 | $9.18 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 1.120295 | $11.40 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 7.868377 | $7.75 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.35 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $23.62 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00096778 | $30.99 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 17.947021 | $16.62 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 0.102427 | $7.75 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 50.76941 | $7.75 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.375237 | $11.74 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.187235 | $15.35 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.231774 | $15.29 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 7.093269 | $12.72 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1.333333 | $11.75 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 12.722647 | $7.24 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 71.287016 | $8.41 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00110525 | $31.06 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 1.818181 | $13.19 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737519619269 | $52.45 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43432650458 | $0.25 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22395178885 | $0.13 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0347318711234 | $0.29 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008051597487 | $0.06 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37854449408 | $0.05 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103485790866999 | $0.07 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14535503141 | $0.07 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035080430155 | $0.18 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0034338268458 | $0.12 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0020573541269 | $0.08 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.055607710153 | $0.09 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00121790401549 | $0.08 |
| SOHAIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.095447981289 | $0.18 |
| SOHAIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060757175102 | $17.98 |
| SOHAIL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719606820899999 | $14.04 |
| SOHAIL GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015811481899 | $46.93 |
| SOHAIL GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01508752859 | $29.44 |
| SOHAIL KAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000912285336109999 | $0.00 |
| SOHAIL KAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012870041792349 | $0.00 |
| SOHAIL KAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027459843449 | $5.36 |
| SOHAIL KAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124488669823 | $1.38 |
| SOHAIL KIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7501448167136 | $4.74 |
| SOHAIL MAMDANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SOHAIL MAMDANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SOHAIL MAMDANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SOHAIL MAMDANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| SOHAIL MAMDANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SOHAIL MAMDANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SOHAIL MAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.832163353999 | $123.83 |
| SOHAIL RAZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003368502861 | $0.25 |
| SOHAIL REHMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0925) | ($3,914.07) |
| SOHAIL REHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1107446) | ($3,143.99) |
| SOHAIL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740105049172699 | $28.13 |
| SOHAIL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14025134374 | $0.14 |
| SOHAIL REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000371009831009999 | $0.00 |
| SOHAIL SAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608951177 | $47.80 |
| SOHAIL SAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052381684046 | $0.01 |
| SOHAIL SAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.194859663 | $35.04 |
| SOHAIL SAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0596577745109999 | $0.06 |
| SOHAIL SAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045245635306 | $0.02 |
| SOHAIL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016797240495 | $0.00 |
| SOHAIL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080415078663 | $0.01 |
| SOHAIL SHARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000479533249 | $0.00 |
| SOHAM CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030662578857 | $0.34 |
| SOHAM DESAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12435794 | $5,032.52 |
| SOHAM DESAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61662925) | ($25,000.00) |
| SOHAM DESAI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61662925 | $25,000.00 |
| SOHAM DESAI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12369782 | $5,004.20 |
| SOHAM DESAI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.8645344454) | ($34,752.00) |
| SOHAM DESAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19747722) | ($8,000.00) |
| SOHAM DESAI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19747722 | $8,000.00 |
| SOHAM DESAI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1976277846) | ($7,991.75) |
| SOHAM DESAI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19797591) | ($8,000.00) |
| SOHAM DESAI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19797591 | $8,000.00 |
| SOHAM DESAI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1978769229) | ($7,996.00) |
| SOHAM DESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (467.736923442) | ($467.74) |
| SOHAM DESAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 467.736923442 | $467.74 |
| SOHAM DESAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37451641) | ($10,500.00) |
| SOHAM DESAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37451641 | $10,500.00 |
| SOHAM DESAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.579638894 | $4,947.62 |
| SOHAM DESAI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.405485749 | $4,995.54 |
| SOHAM DESAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (11.66) | ($11.66) |
| SOHAM DESAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.409703823 | $5,032.87 |
| SOHAM DESAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (7.394828466) | ($15,063.10) |
| SOHAM DESAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002431517059) | ($7.25) |
| SOHAM DESAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005600873777) | ($1.67) |
| SOHAM DESAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005600873777) | ($1.67) |
| SOHAM DESAI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| SOHAM DESAI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (19.18) | ($19.18) |
| SOHAM DESAI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10,669.84 | $10,669.84 |
| SOHAM DESAI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.66) | ($16.66) |
| SOHAM DESAI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SOHAM DESAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 8.686135191 | $17,813.73 |
| SOHAM DESAI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ETH | 7.394828466 | $15,165.49 |
| SOHAM DESAI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (46.66) | ($46.66) |
| SOHAM DESAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 28.452151105 | $34,894.00 |
| SOHAM DESAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.830864067) | ($28,000.00) |
| SOHAM DESAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0190230021) | ($23.33) |
| SOHAM DESAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6854966121) | ($840.70) |
| SOHAM DESAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.833380303) | ($7,000.00) |
| SOHAM DESAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.225638079 | $8,670.70 |
| SOHAM DESAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1751471603) | ($210.17) |
| SOHAM DESAI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004858372452) | ($5.83) |
| SOHAM DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.25) | ($7.25) |
| SOHAM DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| SOHAM DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| SOHAM DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.532913226) | ($11,500.00) |
| SOHAM DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04180543925) | ($38.36) |
| SOHAM DESAI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.326027927 | $14,062.92 |
| SOHAM DESAI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.37724156) | ($346.15) |
| SOHAM DESAI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| SOHAM DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048650161804 | $163.01 |
| SOHAM DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0952278848289 | $127.97 |
| SOHAM DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0287577552569999 | $0.03 |
| SOHAM DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.886030447 | $32.41 |
| SOHAM DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.9605817273665 | $2.96 |
| SOHAM GOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01123822154) | ($405.76) |
| SOHAM GOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01123822154 | $405.76 |
| SOHAM GOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.899703228) | ($10,574.04) |
| SOHAM GOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.899703228 | $10,574.04 |
| SOHAM GOON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01123822) | ($403.67) |
| SOHAM GOON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.899703228) | ($10,346.54) |
| SOHAM GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476613003636999 | $1.86 |
| SOHAM GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015210270003188 | $44.58 |
| SOHAM M.N. SABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084127631269 | $260.06 |
| SOHAM M.N. SABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17052355005 | $346.59 |
| SOHAM M.N. SABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.541336739 | $183.54 |
| SOHAM M.N. SABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 129.794830197 | $129.79 |
| SOHAM M.N. SABALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006501408007 | $0.00 |
| SOHAM MAHAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016415367515 | $48.82 |
| SOHAM MAHAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02365601576999 | $0.64 |
| SOHAM MAHAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3636824512 | $26.27 |
| SOHAM MAHAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22122787426 | $1.95 |
| SOHAM MAHAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023203622444 | $0.02 |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 47.208162 | $36.03 |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 134.566141 | $103.82 |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.003621 | $149.37 |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0375803 | $116.00 |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BAT | (47.238523897) | ($18.56) |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (134.779974) | ($58.25) |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03771319154) | ($76.12) |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00529634) | ($159.33) |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167978668824592 | $50.65 |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001753543338843 | $0.43 |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2780369691027 | $0.15 |
| SOHAM NARENDRA CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03946488118128 | $0.02 |
| SOHAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01937127854943 | $0.02 |
| SOHAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00074936553536 | $0.00 |
| SOHAM SAKPAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 2,800.0 | $2,800.00 |
| SOHAM SAKPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000241560782265 | $0.09 |
| SOHAM SAKPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079257854691 | $0.22 |
| SOHAM SAKPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.661005227 | $76.66 |
| SOHAM SAKPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0367825527 | $3.20 |
| SOHAM SAKPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079487624941 | $0.27 |
| SOHAM SAKPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.402266434 | $37.40 |
| SOHAM SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016268147841 | $0.01 |
| SOHAM SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051844235232 | $0.01 |
| SOHAM VICHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019970755807 | $0.00 |
| SOHAN AMOHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07026271851 | $1,249.21 |
| SOHAN AMOHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001739683111) | ($30.93) |
| SOHAN AMOHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05798943704) | ($1,031.00) |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194844725689999 | $58.29 |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.403595903 | $19.32 |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024279646079 | $0.05 |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5526479415 | $3.55 |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.185289339 | $15.21 |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.026575645 | $25.76 |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3356191034 | $1.34 |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72399044302 | $0.35 |
| SOHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0013255560829 | $2.47 |
| SOHAN CHAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573751781777475 | $0.55 |
| SOHAN GHOSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01204841 | $361.80 |
| SOHAN GHOSH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01204841) | ($353.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOHAN GOKARN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01998937) | ($590.11) |
| SOHAN GOKARN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.118212635) | ($208.28) |
| SOHAN GOKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.426330645989 | $16.08 |
| SOHAN JEYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548388977964409 | $0.01 |
| SOHAN RANAWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.126930051992 | $5.88 |
| SOHAN VARADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004877400077803 | $0.02 |
| SOHAN VARADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056896227070597 | $0.19 |
| SOHAN VIMUKTHI DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022581455924 | $0.04 |
| SOHANTHEN UDAYASHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585243073083 7 | $2.34 |
| SOHANTHEN UDAYASHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9188428612995 | $10.87 |
| SOHANTHEN UDAYASHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001993720534009 | $0.06 |
| SOHANTHEN UDAYASHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018546583575 | $0.01 |
| SOHEE JIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (470.5025552) | ($470.50) |
| SOHEE JIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00223764) | ($67.22) |
| SOHEE JIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.194978775) | ($358.80) |
| SOHEE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012306959263 | $0.46 |
| SOHEE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474753680332599 | $0.04 |
| SOHEE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3827331314437 | $3.38 |
| SOHEE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071041775085764 | $2.72 |
| SOHEEB TAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229103070059999 | $0.00 |
| SOHEEB TAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022440950415 | $0.16 |
| SOHEEB TAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31860459857 | $0.15 |
| SOHEEB TAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102561718340999 | $0.00 |
| SOHEIL AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031674042886 | $96.64 |
| SOHEIL AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.56890577016 | $43.39 |
| SOHEIL AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047809863104 | $95.19 |
| SOHEIL AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2515313369 | $9.14 |
| SOHEIL AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006974157075 | $0.05 |
| SOHEIL AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6056830607 | $0.07 |
| SOHEIL ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026227630202 | $0.78 |
| SOHEIL ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09376331580 4 | $189.33 |
| SOHEIL RADFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028253324869 | $0.00 |
| SOHEIL SAMIMIFAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (246.978536783) | ($331.01) |
| SOHEIL SAMIMIFAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 246.978536783 | $331.01 |
| SOHEIL SAMIMIFAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (246.978536783) | ($330.95) |
| SOHEIL SAMIMIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.838929212481699 | $1.14 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3416802) | ($10,000.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3416802 | $10,000.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.22554679) | ($89,085.53) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.22554679 | $89,085.53 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (14.903129) | ($30,000.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.0064395 | $30,000.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (4.967709) | ($10,021.81) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.3354824 | $10,021.81 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (2.485126) | ($5,000.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1679408 | $5,000.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (2.397482) | ($4,978.18) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1648122 | $4,978.18 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.063909874) | ($2.06) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.063909874 | $2.06 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01041087387) | ($0.01) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01041087387 | $0.01 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (2.807346) | ($6,000.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5,937.029 | $6,000.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (14.100727) | ($30,041.60) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.9612389 | $30,041.60 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (2.563791) | ($5,282.08) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1750861 | $5,282.08 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03237315222) | ($66.70) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03237315222 | $66.70 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.032583) | ($67.17) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0022236 | $67.17 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,839.092909) | ($5,839.09) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332) | ($100.19) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,160.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332) | ($100.08) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.148) | ($64,751.46) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 475.0 | $475.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35805916) | ($10,860.15) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35805916 | $10,860.15 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.358322) | ($10,863.12) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10,838.521 | $10,863.12 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0163391) | ($500.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0163391 | $500.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003268) | ($99.43) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,875.0 | $4,875.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12199034) | ($3,600.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12199034 | $3,600.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.135062) | ($3,977.05) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 3,953.296 | $3,977.05 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 7,990.958763 | $7,990.96 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 2.041580183 | $60,683.09 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.232951758) | ($66,371.34) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.232951758 | $66,371.34 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (207.0) | ($207.00) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0069718 | $207.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00902841) | ($15.99) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.009054) | ($16.04) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00902841 | $15.99 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005386 | $16.04 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003364) | ($99.91) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (2.23709845) | ($66,291.94) |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047740838231452 | $171.92 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192112167227119 | $528.46 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014658907625782 | $0.01 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004289744029595 | $0.00 |
| SOHEIL TAGHAVI ZARGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017271790133 | $0.00 |
| SOHEIL VANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057762496027 | $1.71 |
| SOHEIL VANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016252871069 | $31.71 |
| SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 633.4265 | $94.31 |
| SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.633) | ($1,238.69) |
| SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082298410893 | $24.36 |
| SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.79251336338 | $16.62 |
| SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389330734809999 | $78.90 |
| SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.963483113909999 | $0.60 |
| SOHEILA AGHAJANIAN MIANKOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63130044392 | $0.05 |
| SOHEILA MOHAMMADI SHALMANI MOGHADDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.13 |
| SOHEILA MOHAMMADI SHALMANI MOGHADDAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,087.73 |
| SOHEILA MOHAMMADI SHALMANI MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202142748091 | $59.26 |
| SOHEILA NAJAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023413564767 | $706.57 |
| SOHEILS PERSONAL SUPER PTY LTD | HALIFAX ST , MACQUARIE PARK, 2113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133183691647 | $0.39 |
| SOHEILS PERSONAL SUPER PTY LTD | HALIFAX ST , MACQUARIE PARK, 2113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180730485529999 | $367.50 |
| SOHEILS PERSONAL SUPER PTY LTD | HALIFAX ST , MACQUARIE PARK, 2113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5968896845 | $39.97 |
| SOHEILS PERSONAL SUPER PTY LTD | HALIFAX ST , MACQUARIE PARK, 2113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104688125088 | $6.26 |
| SOHEL KARIMBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006768314272 | $14.06 |
| SOHEL KARIMBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.35272702399 | $59.79 |
| SOHEL KARIMBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.107121983 | $12.77 |
| SOHEL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028157195507 | $0.00 |
| SOHEL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012232335357 | $0.00 |
| SOHEL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014234585695 | $0.00 |
| SOHEL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079750506523 | $0.00 |
| SOHEL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104684705169 | $0.00 |
| SOHEL RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024140450628 | $0.01 |
| SOHEYLA HAGHIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064173830275 | $198.50 |
| SOHI BAE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96741689) | ($28,087.98) |
| SOHI BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557492530513169 | $194.21 |
| SOHIL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045811970303 | $0.89 |
| SOHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014539277726 | $0.43 |
| SOHIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032171644953 | $0.01 |
| SOHIL KUMAR TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109057741923 | $3.23 |
| SOHIL PARSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033337004982 | $9.87 |
| SOHIL PARSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.214123026209999 | $0.73 |
| SOHIL PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.550116797) | ($60,328.82) |
| SOHIL PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.550116797 | $60,328.82 |
| SOHIL PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (30.550116797) | ($59,598.84) |
| SOHIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17618604972746 | $458.06 |
| SOHILA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079936184182 | $23.66 |
| SOHILA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035540102806 | $70.05 |
| SOHILA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31635714701 | $2.79 |
| SOHILA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5297701033999 | $1.68 |
| SOHILA SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.998236310309999 | $3.41 |
| SOHIT PUSHPASEN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101223341155 | $104.31 |
| SOHIT PUSHPASEN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0922250722659999 | $186.18 |
| SOHIT PUSHPASEN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 10.4018525676999 | $7.38 |
| SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227668267019999 | $0.67 |
| SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135586722276 | $0.26 |
| SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024047220566 | $0.00 |
| SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081996591176 | $0.00 |
| SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090459534968 | $0.03 |
| SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000265640309449999 | $0.00 |
| SOHO PARTNERS LLC | 6336 SW SEYMOUR ST, PORTLAND, OREGON 97221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000709460218699999 | $0.00 |
| SOHOM BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811239641159999 | $24.01 |
| SOHOM BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021213113363 | $4.14 |
| SOHOM BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.247044622999 | $285.25 |
| SOHOM BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.85404716529999 | $5.56 |
| SOHRAB HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016743204661 | $49.85 |
| SOHRAB HEJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04806539389 | $95.71 |
| SOHRAB MOHAMMADSADEGH GHAYEDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 112.946015 | $107.03 |
| SOHRAB MOHAMMADSADEGH GHAYEDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (112.0) | ($99.64) |
| SOHRAB MOHAMMADSADEGH GHAYEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05338135506684 | $0.11 |
| SOHRAB RIAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798136749986635 | $0.93 |
| SOHRAB RIAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1470955089 | $0.12 |
| SOHRAB RIAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081935440986 | $0.00 |
| SOHRAB SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015780102993 | $0.01 |
| SOHRAB SAYAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127641659707 | $3.96 |
| SOHRAHB AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044331409928 | $0.01 |
| SOHROB IBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065843816893 | $0.00 |
| SOHUM BHATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01687 | $484.30 |
| SOHUM BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025024932492 | $0.01 |
| SOHUM BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097484953596 | $0.02 |
| SOHUM BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084552583575 | $0.01 |
| SOHUM BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018331827391 | $0.01 |
| SOHUM BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64402748763 | $0.40 |
| SOHUM CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066974921861 | $19.82 |
| SOHUM CHITALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043612342852 | $0.03 |
| SOHUM MANSUKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086708176081 | $2.57 |
| SOHUM MANSUKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040039879974 | $7.81 |
| SOHUM MANSUKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19223666081 | $2.14 |
| SOHYEON AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111726680626 | $33.07 |
| SOHYEON AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.548769321808 | $2.56 |
| SOHYEON AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7992307428 | $3.80 |
| SOHYEON AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061043569585 | $0.01 |
| SOHYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082287886292 | $24.35 |
| SOHYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122920207257999 | $23.98 |
| SOHYEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.97549276339999 | $3.75 |
| SOHYUN GIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.44884597) | ($11,663.92) |
| SOHYUN GIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.74853237) | ($1,035.40) |
| SOHYUN GIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (970.91258211) | ($541.44) |
| SOHYUN GIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24363189) | ($35,698.45) |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00681475889087669 | $234.56 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002806642142 | $0.00 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061566284597007 | $145.36 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013446698136 | $0.00 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.969761671588 | $10.86 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061244679996 | $0.06 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.32765698109999 | $11.37 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132015415693 | $1.45 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034662574531744 | $12.18 |
| SOHYUN GIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6483875036 | $36.91 |
| SOI HUAY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120944788459 | $0.36 |
| SOI HUAY TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000194548387019999 | $0.01 |
| SOICHI TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002147273139 | $0.00 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.157026285) | ($1,000.40) |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.157026285 | $1,000.40 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.157026285) | ($906.17) |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017923235912 | $0.53 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1591001242 | $13.98 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059912783947 | $0.06 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36939064532 | $22.09 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048716128447998 | $7.39 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27552992412 | $15.68 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.9093210359 | $10.20 |
| SOICHIRO YAMAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.088689897779 | $0.09 |
| SOIK YIN LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01456384 | $463.20 |
| SOIK YIN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00236221 | $74.62 |
| SOIK YIN LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00125 | $35.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOIK YIN LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.2508316749 | $477.08 |
| SOIK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186643838554782 | $4.78 |
| SOIK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127365971668959 | $1.54 |
| SOIK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01658449248 | $0.02 |
| SOIK YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.09676924152 | $1.10 |
| SOILIHI RAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00986584087576819 | $0.01 |
| SOILIHI RAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1082626967 | $1.95 |
| SOIN CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| SOIN CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29134662514 | $0.14 |
| SOIN CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.093270904494 | $0.00 |
| SOIN CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00051776591775 | $0.04 |
| SOIN CHEE KIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00127917212491999 | $0.08 |
| SOIN PING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNT | 1,728.61 | $3,941.23 |
| SOIN PING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $308.67 |
| SOIN PING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 23.67564085 | $73,079.02 |
| SOIN PING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNT | 160.07841373 | $217.22 |
| SOIN PING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (23.928037507) | ($42,215.04) |
| SOIN PING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,184.894523928) | ($7,274.87) |
| SOIN PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000389738941 | $0.02 |
| SOIN PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63892842341191 | $0.61 |
| SOIN PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1365820400199 | $308.04 |
| SOIN PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.732492900809 | $131.04 |
| SOIN PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05452933538 | $0.05 |
| SOIN PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009909157581 | $0.00 |
| SOIN PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00073614766392 | $0.05 |
| SOIN PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 21.3822609625 | $25.18 |
| SOIZIC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017234610567 | $51.39 |
| SOIZIC CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036446881713 | $0.04 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 13,990.0 | $13,990.00 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00865114 | $274.59 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.03741117 | $759.99 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360416929959999 | $109.89 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84513785729999 | $3.32 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053855029315 | $107.57 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.1424624328 | $166.14 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14399021466999 | $0.72 |
| SOIZIC LUCIE SANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.59614647379999 | $2.60 |
| SOJAN KUNDUPARAMBIL PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749449141796 | $0.73 |
| SOJEONG BAE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $398.15 |
| SOJEONG BAE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0856093 | $3,346.25 |
| SOJEONG BAE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.43289124 | $16,716.32 |
| SOJEONG BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102890861 | $21.34 |
| SOJEONG BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.4757505175 | $704.65 |
| SOJEONG BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356357788699999 | $41.07 |
| SOJEONG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0015854455541 | $0.04 |
| SOJI EMMANUEL OGUNTAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030081195565 | $0.09 |
| SOJIRAT SUPANICHWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5520144087571 | $0.50 |
| SOK FUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030701500028 | $93.59 |
| SOK FUN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.004029) | ($164.38) |
| SOK FUN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 78.755 | $164.38 |
| SOK FUN WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.117649488) | ($11.16) |
| SOK FUN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02109859033 | $38.61 |
| SOK FUN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3073799738 | $597.22 |
| SOK FUN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4572473475) | ($880.80) |
| SOK FUN WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.255274787) | ($11.16) |
| SOK FUN WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 9.103 | $6.98 |
| SOK FUN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.6998902777 | $1,023.04 |
| SOK FUN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6642319762) | ($969.42) |
| SOK FUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005859519408218999 | $0.24 |
| SOK FUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87219046875 | $2.07 |
| SOK FUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008118804488843 | $2.00 |
| SOK HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027842343951 | $0.00 |
| SOK HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017133949193 | $0.02 |
| SOK HOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169376264839999 | $0.00 |
| SOK MENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04809778904281 | $0.04 |
| SOK THAI CHHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013567402622 | $0.40 |
| SOK THAI CHHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.534851699 | $21.06 |
| SOK WUI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643269683333 | $0.62 |
| SOK WUI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.933122128 | $4.93 |
| SOK YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.532643178202 | $55.43 |
| SOK YI MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785497052691119 | $0.01 |
| SOK YIAN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521418938929999 | $1.54 |
| SOK YIAN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517221116309599 | $0.01 |
| SOK YIN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03806551) | ($1,070.58) |
| SOK YIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040911195085907 | $13.59 |
| SOKDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134111911748 | $3.97 |
| SOKEM NGOUOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369655226158411 | $0.04 |
| SOKEM NGOUOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044799862996 | $0.03 |
| SOKHA CHAU-TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173925427239999 | $51.88 |
| SOKHA CHAU-TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014556011964 | $2.84 |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 600.0 | $350.77 |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (598.0) | ($334.16) |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 900.0 | $387.30 |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (900.0) | ($429.24) |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 924.5 | $464.87 |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 9.4 | $5.10 |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001707270417) | ($50.69) |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001707270417 | $50.69 |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001707) | ($50.28) |
| SOKHANG CHHANN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (933.9) | ($487.90) |
| SOKHANG CHHANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,485.559823588) | ($1,372.00) |
| SOKHANG CHHANN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 4,335.450782199 | $1,706.54 |
| SOKHANG CHHANN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (104.566794708) | ($41.16) |
| SOKHANG CHHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170693668744011 | $50.01 |
| SOKHANG CHHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000387879697239999 | $0.00 |
| SOKHANG CHHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.30265657033238 | $1.77 |
| SOKHANG CHHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000033802126196 | $0.00 |
| SOKHANG CHHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032349049238 | $0.00 |
| SOKHARA SIEU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00134376 | $54.29 |
| SOKHARA SIEU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00075661 | $26.73 |
| SOKHARA SIEU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00089072 | $26.76 |
| SOKHARA SIEU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1002619568 | $203.21 |
| SOKHARA SIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464133326579999 | $13.64 |
| SOKHARA SIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073699118055 | $13.96 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025605656385 | $0.76 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211036172 | $0.04 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17106930782 | $0.14 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021747025654 | $0.01 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015873885541 | $0.00 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079322836574 | $0.08 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080620563041 | $0.00 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017596859137 | $0.00 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00112257532512 | $0.00 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000096061767945 | $0.00 |
| SOKHENG CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0016868784395 | $0.00 |
| SOKHOM CHAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.94) |
| SOKHOM CHAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000517) | ($19.94) |
| SOKHOM CHAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04168526) | ($1,581.28) |
| SOKHOM CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.333703180125 | $2.11 |
| SOKHOM CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165172832709259 | $6.49 |
| SOKHOM CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025308959805 | $0.49 |
| SOKHOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000889088214199999 | $0.00 |
| SOKHOUEN TIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| SOKHOUEN TIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| SOKHOUEN TIM | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| SOKHOUEN TIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073751231562 | $228.51 |
| SOKHOUEN TIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01543514663 | $0.02 |
| SOKHOUEN TIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064077378726 | $128.52 |
| SOKHOUEN TIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34630766637999 | $1.35 |
| SOKHUNNA SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031400442517 | $0.01 |
| SOKHUNNA SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016182603264 | $0.02 |
| SOKNA SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134612980522999 | $0.40 |
| SOKNA SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.382574426 | $20.38 |
| SOKNA SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.124393138 | $3.38 |
| SOKOL GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015751636284 | $475.20 |
| SOKOL ORMENAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063789753859 | $0.01 |
| SOKOL VASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001963492377 | $0.00 |
| SOKRAT LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00902982256584 | $49.41 |
| SOKRAT LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071085115014 | $0.01 |
| SOKRAT LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008698567493 | $0.00 |
| SOKRAT LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078244833798999 | $0.00 |
| SOKRAT LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008013611712 | $0.05 |
| SOKRATIS BASIAKOULIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (106.1791) | ($81.46) |
| SOKRATIS BASIAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33406984592147 | $2.40 |
| SOKRATIS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117646458608 | $3.47 |
| SOKRATIS PANTELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050414596938 | $1.58 |
| SOKRATIS PANTELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53724573012384 | $1.05 |
| SOKRATIS PANTELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038958432139 | $8.19 |
| SOKRATIS SAKELLARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361080320800636 | $0.42 |
| SOKSERY CHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LINK | 18.0 | $226.50 |
| SOKTAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017791083544 | $53.13 |
| SOKUNTHEA BARTUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022926318967999 | $6.79 |
| SOKUNTHEA BARTUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272705254069999 | $5.32 |
| SOKUNTHEA BARTUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4888052061 | $4.49 |
| SOKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043677040432 | $0.13 |
| SOKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028090735318 | $54.81 |
| SOKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016632931546 | $0.02 |
| SOKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.508804794 | $10.71 |
| SOKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.781609755929999 | $8.69 |
| SOKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19742331966 | $7.81 |
| SOL AGUSTINA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116593805 | $50.00 |
| SOL AGUSTINA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0779174568957 | $0.17 |
| SOL ANDREA DE LOS MILAGROS OVEJERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| SOL ANDREA DE LOS MILAGROS OVEJERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| SOL ANDREA DE LOS MILAGROS OVEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.658553246368999 | $0.66 |
| SOL BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242375712419999 | $0.00 |
| SOL BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195612919859999 | $0.00 |
| SOL BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000204193802949999 | $0.00 |
| SOL BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035649478771 | $0.00 |
| SOL BILLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001205423623 | $0.00 |
| SOL BILLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078445317519 | $0.01 |
| SOL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267315431090571 | $0.01 |
| SOL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003455967805 | $1.02 |
| SOL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000795923861569999 | $0.00 |
| SOL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2575764177 | $7.26 |
| SOL GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000815) | ($31.93) |
| SOL GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.04) | ($11.62) |
| SOL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6827277051961 | $0.74 |
| SOL GRAU BASSAS GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01203345 | $403.54 |
| SOL GRAU BASSAS GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00016699 | $4.86 |
| SOL GRAU BASSAS GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 19.909433962 | $209.86 |
| SOL GRAU BASSAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778437509501 | $53.43 |
| SOL GRAU BASSAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26519289221 | $2.22 |
| SOL KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029964) | ($879.50) |
| SOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020854788624563 | $7.43 |
| SOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888477362209999 | $0.10 |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 115.83639 | $110.68 |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.007136 | $289.02 |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3.5) | ($3.50) |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6.5) | ($6.50) |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (115.83639) | ($59.78) |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007136) | ($209.40) |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701804400569 | $50.56 |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016741316497 | $0.02 |
| SOL MARIA DIAZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15930640905 | $0.14 |
| SOL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120147249125 | $0.36 |
| SOL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3040091031 | $5.30 |
| SOL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003851352309 | $0.00 |
| SOL TASSARA PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312193757 | $50.00 |
| SOL TASSARA PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8408888214781 | $4.94 |
| SOL WIERZBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015087930312 | $0.00 |
| SOL WIERZBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091140750928 | $0.01 |
| SOLA ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003564057393 | $0.00 |
| SOLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057221762441 | $176.71 |
| SOLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109124188586 | $220.80 |
| SOLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080088689745 | $5.86 |
| SOLAIMAN SAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014619967851 | $0.03 |
| SOLAK MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026928400509 | $0.00 |
| SOLAK MUHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123803031875 | $0.00 |
| SOLANA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009603531493 | $0.00 |
| SOLANA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038333270215 | $0.00 |
| SOLANA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000037463132548 | $0.00 |
| SOLANA PASTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000116257520039 | $0.00 |
| SOLANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078935981028 | $0.00 |
| SOLANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036968631138 | $0.00 |
| SOLANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042707623327 | $0.00 |
| SOLANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00131259701109999 | $0.00 |
| SOLANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000664907121119999 | $0.00 |
| SOLANCH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145187173463 | $0.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOLANCH MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138322979382 | $2.70 |
| SOLANGE ALVAREZ ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001943237599 | $0.00 |
| SOLANGE ALVAREZ ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041394123607999 | $0.00 |
| SOLANGE ALVAREZ ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033230271855 | $0.00 |
| SOLANGE ALVAREZ ARGENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066301749133 | $0.01 |
| SOLANGE AURRECOECHEA DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000526320658 | $0.00 |
| SOLANGE AURRECOECHEA DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.00847695669999 | $4.76 |
| SOLANGE MARINA BELEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SOLANGE MARINA BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241848070747 | $50.09 |
| SOLANGE MARINA BELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0860838313 | $3.09 |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2798782889) | ($0.62) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.575) | ($7.51) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2922535211) | ($0.62) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.791176713) | ($3.75) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4641089109) | ($0.94) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3866459627) | ($0.62) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 216.2296 | $230.26 |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,410.460263046 | $6,462.93 |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.506697619) | ($5.00) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (234.4363152) | ($180.15) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,808.037142367) | ($6,000.00) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9805457467) | ($0.79) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.090789385) | ($2,253.20) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.426461387) | ($9.51) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.062247573) | ($0.79) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.453359423) | ($1.19) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.005927) | ($11.00) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10.924 | $11.00 |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.377745006) | ($0.79) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.361357276) | ($2,829.50) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.006643019662) | ($7.96) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.513064663) | ($2,784.02) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.360994979) | ($1,500.00) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.690181536 | $1,862.81 |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04086387424) | ($45.04) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001134162482) | ($1.25) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007575994558) | ($0.83) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007857830063) | ($0.83) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007857830063) | ($0.83) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005101175194) | ($10.01) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007857469031) | ($0.83) |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.279206084338 | $302.18 |
| SOLANGE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164621683559999 | $0.49 |
| SOLANGE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000685851829 | $1.34 |
| SOLANGE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.667847809 | $1.32 |
| SOLANGE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104371376591 | $1.16 |
| SOLANGE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32530130104 | $1.11 |
| SOLANGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0410274148149999 | $0.04 |
| SOLANGE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002294437196 | $0.01 |
| SOLANGE TORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034001758118 | $0.00 |
| SOLANGE VERNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015375466034 | $0.00 |
| SOLANGE VERNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010633510498 | $0.01 |
| SOLANO CAFFARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0172047604232 | $2.41 |
| SOLANO GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128494) | ($48.91) |
| SOLANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285114277193419 | $100.01 |
| SOLANO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.19104045 | $5,791.56 |
| SOLANO GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19107983) | ($5,792.51) |
| SOLANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132645744111199 | $4.01 |
| SOLANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020261236423 | $0.00 |
| SOLANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030141162285 | $0.00 |
| SOLANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019206564431 | $0.00 |
| SOLANO SILVA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038859704603 | $11.50 |
| SOLANO SILVA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03265567128 | $0.04 |
| SOLANO SILVA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224061747499999 | $4.37 |
| SOLANO SILVA DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.409771091 | $1.16 |
| SOLANYI SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.344841709 | $28.37 |
| SOLBEE EUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546887284494 | $0.55 |
| SOLBEE EUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021067845508 | $0.00 |
| SOLBJARTUR OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067021412891 | $0.02 |
| SOLBJARTUR OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240230056837699 | $0.03 |
| SOLCAP LTD. | CRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017444133908 | $0.05 |
| SOLE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009722569514101 | $0.00 |
| SOLEDAD BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110480018121 | $3.27 |
| SOLEDAD BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15231566265 | $0.18 |
| SOLEDAD BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000723461269179999 | $0.00 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1821855284) | ($500.00) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1821855284 | $500.00 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00455463821) | ($12.50) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1078101083) | ($295.88) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002689058399) | ($7.38) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003035210903) | ($8.33) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.31 | $9,072.10 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001042875672) | ($29.77) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001042875672 | $29.77 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.029 | $833.30 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.024146 | $679.02 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.024876 | $677.79 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.028405 | $776.11 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41746987) | ($11,288.39) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 19,340.12 | $19,340.12 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01845554183) | ($37.50) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 22.971855384 | $46,676.74 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.25122208) | ($47,500.00) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.25122208 | $47,500.00 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (23.296863051) | ($47,583.61) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 15,700.0 | $15,700.00 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 120.0 | $120.00 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.17) | ($149.17) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.045068657 | $30,574.00 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.045069729) | ($30,574.03) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.045069729 | $30,574.03 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04506973) | ($30,505.62) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02985065123) | ($50.00) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02985065123 | $50.00 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001970172778) | ($0.33) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007155418675) | ($8.36) |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000559933898755699 | $0.21 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879103721489999 | $19.22 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019372785043 | $0.00 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000120735546434999 | $0.01 |
| SOLEDAD CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01477440433 | $0.01 |
| SOLEDAD DE CASTRESANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000322554878269999 | $0.00 |
| SOLEDAD DE CASTRESANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119827476831 | $0.01 |
| SOLEDAD DE CASTRESANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01718767093 | $0.02 |
| SOLEDAD DE CASTRESANA MARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00100656 | $30.17 |
| SOLEDAD DE CASTRESANA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00109733 | $31.23 |
| SOLEDAD DE CASTRESANA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063941551154 | $0.18 |
| SOLEDAD HUARANGA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SOLEDAD HUARANGA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 325.0 | $325.00 |
| SOLEDAD HUARANGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SOLEDAD HUARANGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SOLEDAD HUARANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SOLEDAD HUARANGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SOLEDAD HUARANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| SOLEDAD HUARANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.252739328 | $39.56 |
| SOLEDAD LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084000885693227 | $0.01 |
| SOLEDAD ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081221924699999 | $0.00 |
| SOLEDAD ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086146244344 | $0.01 |
| SOLEDAD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116690119382838 | $0.00 |
| SOLEDAD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011590778245 | $0.00 |
| SOLEDAD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038296922014 | $0.00 |
| SOLEDAD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000919964363 | $0.00 |
| SOLEDAD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00009222976329 | $0.00 |
| SOLEDAD SAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.053830776197 | $6.79 |
| SOLEDAD SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158407056969999 | $47.02 |
| SOLEDAD SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2678325257 | $4.59 |
| SOLEDAD SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018936550047 | $0.01 |
| SOLEDAD SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67408857966 | $0.79 |
| SOLEDAD SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052394168861 | $0.01 |
| SOLEDAD SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000745860515669999 | $0.00 |
| SOLEI LARKSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.02) | ($25.02) |
| SOLEI LARKSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.02 | $25.02 |
| SOLEI LARKSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037906856233 | $11.22 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07165947408 | $144.05 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19367572953 | $1.19 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.8022415809999 | $25.21 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.817729577 | $1.14 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05635805088 | $9.33 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30595543714 | $0.31 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5402822355 | $1.83 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9267260175 | $33.91 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67136063599 | $4.13 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018567115975 | $1.40 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054403429924 | $0.00 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3957971623 | $2.60 |
| SOLEI LARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.89633329844 | $0.48 |
| SOLEN MANIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.220043515547 | $7.52 |
| SOLENE DUCLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114327171639 | $3.38 |
| SOLENE DUCLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026371619923 | $5.15 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0084) | ($346.34) |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 180.004326 | $180.00 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.585 | $47.51 |
| SOLENE GUEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01053288 | $306.07 |
| SOLENE GUEIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 2.2073 | $75.00 |
| SOLENE GUEIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 3.155 | $60.13 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400629679379999 | $11.50 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0815018894162277 | $0.17 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023206928806 | $4.53 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.608176988 | $59.61 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21431206477 | $2.38 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00582111174899999 | $0.21 |
| SOLENE GUEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008319908465 | $0.15 |
| SOLÈNE PINCÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169273641309999 | $50.42 |
| SOLÈNE PINCÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120223180607 | $23.46 |
| SOLÈNE REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16248656585 | $2.99 |
| SOLENE TONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025095447972 | $0.74 |
| SOLENE TONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.3054491369999 | $20.31 |
| SOLENN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054823932034 | $0.01 |
| SOLENN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.93074326639999 | $4.70 |
| SOLENN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.771694001869999 | $2.64 |
| SOLENNE CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160499366289999 | $0.00 |
| SOLENNE CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036599607026 | $0.00 |
| SOLENNE CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000124627101849369 | $0.00 |
| SOLENNE GIRARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00929146) | ($282.80) |
| SOLENNE GIRARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.417194824) | ($17,178.58) |
| SOLENNE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009445672111896 | $3.19 |
| SOLENNE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14826537989 | $0.17 |
| SOLENNE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074174631974967 | $178.05 |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | 1404 GREYWALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144148492355 | $0.43 |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | 1404 GREYWALL LANE, WYNNEWOOD, PENNSYLVANIA 19096 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.145717977 | $472.15 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33) | ($13,494.36) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33 | $13,494.36 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33) | ($13,691.30) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08118622822) | ($250.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08118622822 | $250.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07982685246) | ($240.43) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AAVE | 0.55873 | $99.97 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 286.775380248 | $3,951.76 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AAVE | 52.99746579 | $9,453.69 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (53.55619579) | ($9,498.93) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 53.55619579 | $9,498.93 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (286.775380248) | ($3,936.03) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LINK | 286.775380248 | $3,936.03 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 8,370.0 | $8,370.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 976.086112875 | $4,790.37 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 315.996805827 | $3,587.65 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (315.996805827) | ($3,581.24) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 315.996805827 | $3,581.24 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (976.086112875) | ($4,773.16) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 976.086112875 | $4,773.16 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,370.0) | ($8,370.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,370.0 | $8,370.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,300.0) | ($12,300.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,300.0 | $12,300.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.181867527) | ($12,300.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.181867527 | $12,300.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,300.0) | ($12,300.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,300.0 | $12,300.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.181868) | ($12,433.47) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 13,570.0 | $7,403.70 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (13,570.0) | ($7,155.85) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 13,570.0 | $7,155.85 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 3,100.867596256 | $2,215.62 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,100.867596256) | ($2,136.92) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,100.867596256 | $2,136.92 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 4,850.0 | $4,850.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 814.508285037 | $2,296.91 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 3,967.660846781 | $2,770.07 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (814.508285037) | ($2,288.12) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 814.508285037 | $2,288.12 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,967.660846781) | ($2,782.89) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,967.660846781 | $2,782.89 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,850.0) | ($4,850.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,850.0 | $4,850.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,500.0) | ($51,500.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,500.0 | $51,500.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (51,500.0) | ($51,500.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 6.9614 | $13,660.73 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 1.27021 | $37,349.87 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.27021) | ($37,434.91) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.27021 | $37,434.91 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.962758903) | ($12,819.98) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.962758903 | $12,819.98 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LINK | 460.278038784 | $2,986.04 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AAVE | 20.801788645 | $1,978.83 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.8 | $5,008.92 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (20.801788645) | ($1,943.57) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 20.801788645 | $1,943.57 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.8) | ($4,976.06) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.8 | $4,976.06 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (460.278038784) | ($2,978.43) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LINK | 460.278038784 | $2,978.43 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.596 | $5,108.38 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.596) | ($5,112.07) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.596 | $5,112.07 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 1.1046 | $2,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.1046) | ($2,013.36) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.1046 | $2,013.36 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,700.0) | ($2,700.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,700.0 | $2,700.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 61.65399 | $1,500.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 29.5133 | $1,200.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (61.65399) | ($1,498.27) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 61.65399 | $1,498.27 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (29.5133) | ($1,194.45) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 29.5133 | $1,194.45 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MANA | 4,803.074 | $5,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (4,803.074) | ($4,985.59) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MANA | 4,803.074 | $4,985.59 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | MANA | 2,564.103 | $2,500.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (2,564.103) | ($2,496.39) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MANA | 2,564.103 | $2,496.39 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 22.2015 | $500.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AAVE | 11.50615 | $1,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (11.50615) | ($1,001.79) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 11.50615 | $1,001.79 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (22.2015) | ($499.09) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 22.2015 | $499.09 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MANA | 1,100.111 | $1,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 13.44881 | $500.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (1,100.111) | ($882.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MANA | 1,100.111 | $882.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.44881) | ($443.41) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.44881 | $443.41 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,308.14495514309 | $6,780.19 |
| SOLIDEA CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017033771774 | $0.05 |
| SOLIDEA CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132901858066 | $0.16 |
| SOLIDEA CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000185339722169999 | $0.04 |
| SOLIDEA CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079483916746 | $0.08 |
| SOLIDEA CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045821414161 | $0.00 |
| SOLIDEA CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000132769392235 | $0.00 |
| SOLIDEA CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000073926300378 | $0.14 |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74,396.885629) | ($74,396.89) |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,999.45699) | ($5,999.46) |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.62129355798 | $324.62 |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | DUNAJSKA CESTA, LJUBLJANA, 1000 SLOVENIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 584.077213854599 | $584.08 |
| SOLIM ROVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044522981661 | $136.91 |
| SOLIM ROVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4953844239 | $4.50 |
| SOLIM ROVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5564011612 | $8.37 |
| SOLIMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168360261569999 | $0.50 |
| SOLIMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139064988936 | $27.13 |
| SOLIMAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70294846949 | $0.44 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.01856467 | $6.40 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.01841151 | $6.34 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($372.33) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.01768321 | $6.01 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.01777467 | $6.09 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.01699808 | $5.79 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.01697485 | $5.80 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.01699797 | $5.77 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.01667299 | $5.76 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.01678058 | $5.37 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.01685042 | $5.38 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.01705254 | $5.72 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.01683149 | $5.67 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($212.54) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.01728681 | $5.80 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.01731435 | $5.87 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.01718374 | $5.72 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.01710091 | $5.69 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.01757086 | $5.73 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 0.01734325 | $5.65 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.42595809) | ($138.14) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037) | ($110.58) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.01774822 | $5.65 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.0178774 | $5.70 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0850096) | ($27.05) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($134.66) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.0177946 | $5.59 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.01770732 | $5.57 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.01827547 | $5.62 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.01807884 | $5.57 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.01833486 | $5.75 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($32.97) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.01809835 | $5.49 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.0180995 | $5.50 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.01815859 | $5.53 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.01835597 | $5.60 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.01831069 | $5.59 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.01797142 | $5.52 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.01811319 | $5.58 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.01748422 | $5.15 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.01754621 | $5.20 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03574) | ($100.71) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.01803414 | $5.01 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.01803758 | $5.07 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.90332472) | ($250.74) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($11.08) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($16.64) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 222.53944403 | $242.76 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.01842204 | $5.27 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.01834698 | $5.26 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00723393 | $282.37 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00785414) | ($306.27) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($8.48) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 274.768421053 | $293.37 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.01865081 | $5.37 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.01866735 | $5.38 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.01854546 | $5.26 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.01866418 | $5.29 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.01871637 | $5.66 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.01856916 | $5.56 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.018194 | $5.02 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.01836827 | $5.10 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.0) | ($40.91) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.01860876 | $5.08 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.01847957 | $5.02 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.01859269 | $4.94 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.01855085 | $4.97 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.01848298 | $4.78 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.01846055 | $4.71 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.01854778 | $4.15 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.01852388 | $4.50 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.01980416 | $4.53 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.01938661 | $4.41 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1758490116) | ($370.61) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (458.689666036) | ($305.47) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.01967649 | $3.42 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.01998576 | $3.34 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.02051183 | $4.31 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.02058283 | $4.33 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.0216672 | $4.42 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.0214862 | $4.29 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02057026 | $606.99 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.02092087 | $4.31 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.02112664 | $4.44 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.02090496 | $4.15 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.02102427 | $4.17 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.02060168 | $4.26 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.02058072 | $4.26 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.02160584 | $4.37 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.02152597 | $4.38 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BCH | (0.44826643) | ($87.60) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.02081899 | $3.93 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.02085338 | $3.94 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.02189696 | $4.26 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.02173178 | $4.21 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.02200287 | $4.24 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.02202281 | $4.22 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.02203644 | $4.24 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.0220287 | $4.24 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.02186416 | $4.32 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.02193887 | $4.36 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.02157251 | $4.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.02162968 | $4.17 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.02178182 | $4.30 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.0217225 | $4.22 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.02195014 | $4.20 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.02190532 | $4.09 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.02225369 | $4.08 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.02235422 | $3.99 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.02374067 | $4.16 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.02373682 | $4.19 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.0240534 | $4.25 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.02398048 | $4.28 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $37.71 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.02402256 | $4.52 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.0241311 | $4.59 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.02363073 | $4.69 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.02349438 | $4.67 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.02348692 | $4.70 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.02340688 | $4.69 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.84709877) | ($165.49) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00511619 | $154.06 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.02267454 | $4.19 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.02286396 | $4.24 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0040093 | $120.05 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.0235362 | $4.49 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.02342192 | $4.42 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (0.09249) | ($16.82) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16.795 | $16.82 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (18.82) | ($18.82) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006377 | $18.82 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.02376768 | $4.34 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0236063 | $4.38 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BCH | (0.04738) | ($8.76) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 8.738 | $8.76 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.7) | ($11.70) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.97) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.963 | $2.97 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000394 | $11.70 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.02392644 | $4.50 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.02383408 | $4.49 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BCH | (0.04775) | ($8.99) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 8.954 | $8.99 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (11.93) | ($11.93) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2.971 | $2.98 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0004007 | $11.93 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.02344567 | $4.40 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.02345823 | $4.34 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BCH | (0.04691) | ($8.69) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8.68 | $8.69 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.12) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.116 | $3.12 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.79) | ($11.79) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003776 | $11.79 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004932) | ($154.99) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 154.634 | $154.99 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (154.01) | ($154.01) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BCH | 0.83335 | $154.01 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.83320903) | ($154.41) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.02374139 | $4.19 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.02370348 | $4.18 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BCH | (0.04772) | ($8.40) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8.392 | $8.40 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000101) | ($2.98) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.981 | $2.98 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0004055 | $12.00 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.02463875 | $4.36 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.02435722 | $4.34 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (0.04897) | ($8.90) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 8.842 | $8.90 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($3.97) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.946 | $3.97 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (12.79) | ($12.79) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0004205 | $12.79 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.02434362 | $4.30 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.02451056 | $4.36 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BCH | (0.04888) | ($8.69) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8.665 | $8.69 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000131) | ($3.98) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 3.975 | $3.98 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.64) | ($12.64) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004158 | $12.64 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.02490407 | $4.38 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.02466968 | $4.32 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BCH | (0.04957) | ($8.65) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8.632 | $8.65 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($3.99) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.982 | $3.99 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.61) | ($12.61) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004202 | $12.61 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.30018 | $500.00 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.02469544 | $4.18 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.02481357 | $4.18 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.04951) | ($8.06) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.022 | $8.06 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000104) | ($3.00) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.989 | $3.00 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.01) | ($11.01) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000382 | $11.01 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.02544171 | $3.85 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.02523316 | $3.79 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.05068) | ($7.67) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.644 | $7.67 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($3.00) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.984 | $3.00 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.63) | ($10.63) |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003874 | $10.63 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.02641466 | $3.83 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.02622312 | $3.61 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046094022575999 | $12.54 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026916100501424 | $5.41 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224771575431999 | $0.02 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8962174829286 | $0.76 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154095974255899 | $0.44 |
| SOLIN JEAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074204497172 | $0.01 |
| SOLING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594703853469999 | $183.76 |
| SOLING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058000904363 | $116.07 |
| SOLING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.923781747 | $88.92 |
| SOLLE MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.03861748 | $74.51 |
| SOLLE MORGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (6.0433) | ($4.02) |
| SOLLE MORGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4618791915) | ($831.62) |
| SOLLE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151819047294 | $0.00 |
| SOLLE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055403461984225 | $0.08 |
| SOLLE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00407069525566229 | $9.50 |
| SOLLE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2844470971 | $4.28 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012175) | ($5.01) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12191063) | ($5,000.41) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (32.096576087) | ($56,651.04) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.95) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1769913) | ($34,842.65) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (32,109.3343619) | ($4,447.08) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | OMG | (1,204.052000514) | ($2,960.97) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (32.6538556) | ($1,913.19) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (59.58381405) | ($3,675.13) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (58.97254213) | ($5,365.91) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,590.47363205) | ($6,904.10) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (122.744260018) | ($935.31) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (155.592475904) | ($399.87) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (1,146.922979404) | ($439.39) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (324.317754677) | ($129.90) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (268.2118) | ($335.02) |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062102093656092 | $217.61 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015194131154 | $0.00 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22991470827212 | $560.10 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004423405745 | $0.00 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.62468123352 | $124.52 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.352837068751794 | $3.47 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.0711906967985 | $8.52 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17127251816673 | $14.33 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3539907109678 | $13.14 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026128338262 | $0.01 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0094097790573 | $0.01 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.411895242 | $1.00 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022160237994 | $5.02 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.81541043191294 | $3.27 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.111131851398135 | $9.13 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.89582861103962 | $1.00 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.204660527629999 | $0.27 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.346019178556484 | $0.22 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28704648728 | $6.74 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0657496142704441 | $8.25 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.995455677672164 | $3.33 |
| SOLLY ABOURMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000114687355939999 | $0.00 |
| SOLMIN HUH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001394824915) | ($0.54) |
| SOLMIN HUH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000772607502) | ($2.50) |
| SOLMIN HUH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001757560965) | ($0.54) |
| SOLMIN HUH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008300683976) | ($2.50) |
| SOLMIN HUH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SOLMIN HUH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SOLMIN HUH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SOLMIN HUH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.460756464 | $4,605.62 |
| SOLMIN HUH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000286721641) | ($0.56) |
| SOLMIN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034231817015 | $10.14 |
| SOLMIN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236334427476 | $37.45 |
| SOLMIN HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6959213243 | $1.70 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (65.359477124) | ($99.39) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 65.359477124 | $99.39 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/14/2022 | Custody | Incoming | Deposit | CEL | 48.3472 | $37.57 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.3472) | ($36.49) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.3472 | $36.49 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/15/2022 | Custody | Incoming | Deposit | ETH | 19.0 | $39,653.86 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 3.740607 | $113,033.66 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.740607) | ($113,396.50) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.740607 | $113,396.50 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.0) | ($39,687.77) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.0 | $39,687.77 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00125628 | $37.63 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00125628) | ($37.41) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00125628 | $37.41 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,002.14 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,048.14) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,048.14 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.5219139197 | $1,059.59 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5219139197) | ($1,062.31) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5219139197 | $1,062.31 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00654643) | ($200.00) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00654643 | $200.00 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00654643) | ($199.98) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00654643 | $199.98 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.742895733) | ($107,484.70) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.742895733 | $107,484.70 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.532336402) | ($37,572.56) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.532336402 | $37,572.56 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (21.532336402) | ($38,529.96) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.74289573) | ($108,562.77) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001832916356) | ($53.51) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001832916356 | $53.51 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (114.096693875) | ($53.35) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 114.096693875 | $53.35 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01894701125) | ($31.91) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01894701125 | $31.91 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01894701125) | ($31.75) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00183291) | ($53.66) |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286783341323502 | $84.52 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.9071684215499 | $100.39 |
| SOLO DIGITAL VENTURES, LP | FOREST STREET, DENVER, COLORADO 80207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293930619468297 | $54.47 |
| SOLOMANE COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001416486543 | $0.00 |
| SOLOMANE COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006431867821 | $0.00 |
| SOLOMIIA DIACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049893667572171 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOLOMIIA FLINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145171350775439 | $0.00 |
| SOLOMIIA HDANSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008424883737) | ($17.52) |
| SOLOMIIA HDANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111368497196073 | $50.00 |
| SOLOMIIA HDANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106184267299959 | $0.15 |
| SOLOMIIA HDANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126651888442 | $0.00 |
| SOLOMIS SOLOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.125838562139 | $113.82 |
| SOLOMIYA SEMKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020915492629 | $0.62 |
| SOLOMIYA SEMKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077645249472 | $0.01 |
| SOLOMIYA SEMKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00770619160739999 | $0.01 |
| SOLOMON ABALAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222059601517999 | $0.23 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000381216661169999 | $0.01 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013284067649 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000129563743202999 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053324426598 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014854444057 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021403203489 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104670354809999 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068728524213 | $0.01 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.32018085659999 | $5.32 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084585269618 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020567309069 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042238499476 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016123524573 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003206832714 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00134749555869999 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000169349803959999 | $0.00 |
| SOLOMON AGYEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000029006884751 | $0.00 |
| SOLOMON ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025104112871 | $0.00 |
| SOLOMON ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000406777714869999 | $0.00 |
| SOLOMON ALLEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000835857874819999 | $0.00 |
| SOLOMON AMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247216118019999 | $74.85 |
| SOLOMON AMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0283174167 | $1.03 |
| SOLOMON AMUNDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,654.42) |
| SOLOMON AMUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.906377098281 | $25.61 |
| SOLOMON ANYIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 478.000840156 | $499.10 |
| SOLOMON APPAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (1.0165) | ($68.46) |
| SOLOMON APPAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 68.176 | $68.46 |
| SOLOMON APPAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (68.15) | ($68.15) |
| SOLOMON APPAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 88.427 | $68.15 |
| SOLOMON APPAH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (49.044) | ($40.00) |
| SOLOMON APPAH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 39.858 | $40.00 |
| SOLOMON APPAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (39.88) | ($39.88) |
| SOLOMON APPAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 56.592 | $39.88 |
| SOLOMON APPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0358798108598 | $0.87 |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,111.496008138) | ($1,111.50) |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,111.496008138 | $1,111.50 |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (626.204129257) | ($652.46) |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 626.204129257 | $652.46 |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,111.49) | ($1,111.49) |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (626.204129) | ($654.94) |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000413950057999999 | $0.01 |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.22374094787499 | $6.22 |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.578090160629 | $4.43 |
| SOLOMON BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000118555902825 | $0.00 |
| SOLOMON BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 195.685765 | $195.69 |
| SOLOMON BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (195.685765) | ($195.69) |
| SOLOMON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1122110054 | $9.11 |
| SOLOMON CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00437083 | $174.85 |
| SOLOMON CHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5438070976) | ($16,595.47) |
| SOLOMON CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5438070976 | $16,595.47 |
| SOLOMON CHANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003424) | ($1.00) |
| SOLOMON CHANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003418) | ($99.98) |
| SOLOMON CHANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17054597) | ($5,007.55) |
| SOLOMON CHANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36980888) | ($10,839.47) |
| SOLOMON CHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003263985476) | ($10.03) |
| SOLOMON CHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003263985476 | $10.03 |
| SOLOMON CHANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003264) | ($10.02) |
| SOLOMON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233511515688781 | $86.08 |
| SOLOMON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017546426377 | $0.02 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7) | ($0.70) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7 | $0.70 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (364.448700846) | ($240.95) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 364.448700846 | $240.95 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (364.448) | ($240.95) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 239.445 | $240.95 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03871684436) | ($1,145.59) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03871684436 | $1,145.59 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (576.578755849) | ($299.61) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 576.578755849 | $299.61 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.866327411) | ($239.67) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.866327411 | $239.67 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.038716) | ($1,146.10) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,144.624 | $1,146.10 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (576.578) | ($299.69) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 299.416 | $299.69 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (4.86632) | ($239.53) |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 239.783 | $239.53 |
| SOLOMON CHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,913.968) | ($1,913.97) |
| SOLOMON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029181505063945 | $10.24 |
| SOLOMON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005931817737542 | $0.01 |
| SOLOMON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2697033423427 | $3.34 |
| SOLOMON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.94606970106769 | $2.15 |
| SOLOMON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079495349915 | $0.00 |
| SOLOMON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033459844063901 | $2.57 |
| SOLOMON CHOI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.02925143 | $929.55 |
| SOLOMON CHOI | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.02925143) | ($908.46) |
| SOLOMON CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.01501095) | ($456.28) |
| SOLOMON CHOI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2260615469) | ($447.50) |
| SOLOMON CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1255666248) | ($223.76) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2066972918) | ($369.86) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01392589524) | ($369.83) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9413713898) | ($25,000.00) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.134595002 | $30,131.44 |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.02925143 | $776.83 |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02865891855) | ($761.09) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009950069742) | ($231.68) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03895122467) | ($906.95) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.288424086) | ($30,000.00) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.605864812 | $37,391.37 |
| SOLOMON CHOI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005260113736) | ($111.82) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02132630539) | ($453.35) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.705616709) | ($15,000.00) |
| SOLOMON CHOI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8707340983 | $18,510.07 |
| SOLOMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111791248121 | $24.83 |
| SOLOMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.542259881908 | $142.57 |
| SOLOMON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504707045869999 | $111.35 |
| SOLOMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014711902593 | $0.00 |
| SOLOMON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000109409974985 | $0.00 |
| SOLOMON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128688839761 | $0.38 |
| SOLOMON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002117126976 | $0.00 |
| SOLOMON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000579741790069999 | $0.01 |
| SOLOMON DERBAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020398290119 | $0.60 |
| SOLOMON DERBAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065647887452 | $131.73 |
| SOLOMON DERBAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27712082084 | $16.57 |
| SOLOMON EZE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099) | ($300.95) |
| SOLOMON EZE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($317.74) |
| SOLOMON EZE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.50) |
| SOLOMON EZE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($140.45) |
| SOLOMON EZE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($102.71) |
| SOLOMON EZE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038) | ($101.73) |
| SOLOMON EZE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($143.84) |
| SOLOMON EZE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($120.66) |
| SOLOMON EZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056) | ($105.13) |
| SOLOMON EZE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($146.23) |
| SOLOMON EZE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($127.07) |
| SOLOMON EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.841498894876 | $36.76 |
| SOLOMON FICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130569454582 | $2.55 |
| SOLOMON FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087535926612 | $0.10 |
| SOLOMON GAREDEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2939 | $886.91 |
| SOLOMON GAREDEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.904600869) | ($10,931.66) |
| SOLOMON GAREDEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.904600869 | $10,931.66 |
| SOLOMON GAREDEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1807083631) | ($4,846.62) |
| SOLOMON GAREDEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1807083631 | $4,846.62 |
| SOLOMON GAREDEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004504949053) | ($9.23) |
| SOLOMON GAREDEW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004504949053 | $9.23 |
| SOLOMON GAREDEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001386231665) | ($4.19) |
| SOLOMON GAREDEW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001386231665 | $4.19 |
| SOLOMON GAREDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795560241002574 | $30.00 |
| SOLOMON GAREDEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270354077950576 | $75.48 |
| SOLOMON GOMARELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128571187793 | $0.41 |
| SOLOMON HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017987181444 | $35.10 |
| SOLOMON HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41347319 | $4.59 |
| SOLOMON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101292985324 | $0.03 |
| SOLOMON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016492264224 | $0.02 |
| SOLOMON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001965012644 | $0.04 |
| SOLOMON HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040007651084 | $0.04 |
| SOLOMON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295871434439999 | $0.88 |
| SOLOMON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060719298234 | $1.18 |
| SOLOMON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11688932547999 | $0.89 |
| SOLOMON JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001219097096 | $0.00 |
| SOLOMON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815429694058 | $0.81 |
| SOLOMON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00746919936218 | $0.01 |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,047.2902 | $4,381.20 |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.557142857) | ($198.57) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.667527643) | ($55.48) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.531121953) | ($32.31) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.488939964) | ($3.10) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7462725729) | ($1.55) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01773440085) | ($0.04) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05320320255) | ($0.11) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4265402844) | ($0.90) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7275019025) | ($1.54) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (149.451285585) | ($307.94) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (203.8001858) | ($419.92) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.073948292) | ($1.56) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.158378085) | ($3.12) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.303110246) | ($32.49) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.748126056) | ($55.79) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (262.510807402) | ($198.57) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,165.066514485 | $8,147.38 |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (308.337077606) | ($225.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,277.902586855) | ($7,500.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (1,855.218148449) | ($1,193.52) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.682423131) | ($10,000.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 6.9397483 | $12,212.66 |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04226586325) | ($74.38) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1717406698) | ($302.23) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2347206244) | ($410.58) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.442433489) | ($55,000.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 39.249964648 | $68,657.16 |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9503146234) | ($1,662.32) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (304.5774) | ($1,955.39) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (4,462.7818) | ($2,069.22) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (8.63510335) | ($2,579.39) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.665814547) | ($13,248.98) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7,497.5 | $7,497.50 |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.471802494) | ($3.12) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 14,861.5427 | $8,710.66 |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.10068808) | ($1.77) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | DOT | 529.64249 | $4,718.98 |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,861.5427) | ($8,691.75) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (529.64249) | ($4,952.87) |
| SOLOMON KADIRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (537.879001693) | ($419.92) |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (259.079204004) | ($198.54) |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.267094777) | ($3.27) |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02024845394) | ($559.89) |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08197883259) | ($2,266.80) |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.712379299) | ($75,000.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.342667609 | $92,428.10 |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04335998214) | ($1,200.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.445332738) | ($40,000.00) |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.798353579 | $49,769.95 |
| SOLOMON KADIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83772188) | ($23,244.30) |
| SOLOMON KADIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.820844895174 | $164.81 |
| SOLOMON KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.892008837 | $14.18 |
| SOLOMON KAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35625153578 | $0.36 |
| SOLOMON KAUINUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083104167036 | $257.06 |
| SOLOMON LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018650073297 | $0.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOLOMON LEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150215167179999 | $29.31 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10477461) | ($3,095.25) |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2345621276) | ($496.30) |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 0.01069786 | $19.91 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00050097 | $14.42 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600236589887 | $22.05 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234834669465135 | $0.03 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013387489224034 | $3.59 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000029017151128 | $0.00 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025676112467 | $0.02 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010360027437 | $0.12 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00049265058391 | $0.03 |
| SOLOMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000064998494991 | $0.12 |
| SOLOMON MERCADO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (11.85511772) | ($21,167.55) |
| SOLOMON MERCADO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (59.68463726) | ($435.70) |
| SOLOMON MERCADO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0005) | ($29,685.20) |
| SOLOMON MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.062689531109 | $458.33 |
| SOLOMON MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.494204967469999 | $0.07 |
| SOLOMON NAIR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SOLOMON NAIR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | UST | 1,248.97 | $64.80 |
| SOLOMON NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000414769526 | $0.00 |
| SOLOMON NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027920944988 | $0.01 |
| SOLOMON NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192803468149999 | $0.00 |
| SOLOMON OLUWAGBEMILEKE OLAYIWOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000001932352 | $0.00 |
| SOLOMON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012938476903399 | $0.00 |
| SOLOMON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275653588145 | $0.03 |
| SOLOMON ONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060367126228 | $0.07 |
| SOLOMON OPOKU AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030284187769 | $6.37 |
| SOLOMON OVIE DIKRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062972974 | $0.00 |
| SOLOMON OVIE OMODUNEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002296393915 | $0.04 |
| SOLOMON POON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102544371) | ($327.64) |
| SOLOMON POON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (343.4618) | ($198.40) |
| SOLOMON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001358876121 | $0.40 |
| SOLOMON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1982101198085 | $1.54 |
| SOLOMON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091049028468987 | $3.28 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 51.44981679 | $7.38 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 49.91643599 | $6.97 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 41.17320229 | $5.67 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 48.62228059 | $7.40 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 40.07548622 | $5.49 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 41.27084932 | $5.46 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 40.72719275 | $5.54 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 47.92909017 | $5.21 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 50.30355027 | $4.59 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 53.30018283 | $4.80 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 40.04261946 | $3.35 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 42.13577634 | $3.52 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 42.13219917 | $3.27 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 51.08031667 | $4.48 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 42.0973847 | $3.42 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 47.23034944 | $3.78 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 41.81975138 | $2.82 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 40.27630071 | $2.23 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 40.50521783 | $2.29 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | DOGE | 46.34388408 | $2.96 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 49.55951472 | $3.32 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | DOGE | 47.45975123 | $3.30 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | DOGE | 47.97765666 | $3.24 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | DOGE | 47.21506777 | $3.20 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | DOGE | 48.41991616 | $3.32 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | DOGE | 52.1640428 | $3.57 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | DOGE | 44.36064447 | $2.68 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067855297281 | $0.27 |
| SOLOMON QUANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.52978492929999 | $0.14 |
| SOLOMON REDFERN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00341839 | $132.00 |
| SOLOMON REDFERN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00423252 | $135.60 |
| SOLOMON REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035228779498 | $10.13 |
| SOLOMON REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091585082363 | $0.01 |
| SOLOMON REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022538290519 | $4.40 |
| SOLOMON SAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031073502268 | $9.20 |
| SOLOMON SAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124021059412 | $0.24 |
| SOLOMON SAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8739275612 | $1.49 |
| SOLOMON SAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10250395659 | $0.69 |
| SOLOMON SANORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180108451561799 | $0.72 |
| SOLOMON SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166355429 | $0.49 |
| SOLOMON SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.149030914 | $89.15 |
| SOLOMON SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.68765375 | $94.59 |
| SOLOMON SCHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05318659187) | ($118.00) |
| SOLOMON SCHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05318659187 | $118.00 |
| SOLOMON SCHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.27163768) | ($11,695.68) |
| SOLOMON SCHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.27163768 | $11,695.68 |
| SOLOMON SCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309681142423 | $93.95 |
| SOLOMON SCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022193217611814 | $61.66 |
| SOLOMON SCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44968321211 | $4.89 |
| SOLOMON SEGILOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000379042343509999 | $0.00 |
| SOLOMON SEKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003147455816 | $0.01 |
| SOLOMON SERIBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015322798385 | $0.05 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000371851966549999 | $0.00 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030479080956 | $0.00 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004191126667 | $0.00 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015588940723 | $0.01 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043535667776 | $0.03 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015833298299 | $0.00 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000064161020267 | $0.00 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000097224912142 | $0.00 |
| SOLOMON SHOKOUH-AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000054086367532 | $0.00 |
| SOLOMON SWANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,299.53979914) | ($5,299.54) |
| SOLOMON SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,299.53979914 | $5,299.54 |
| SOLOMON SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SOLOMON SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SOLOMON SWANSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,794.539799) | ($2,794.54) |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200056332769999 | $60.07 |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029226293439 | $57.12 |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.7464125525869 | $33.75 |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1073413726 | $6.35 |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225188679099999 | $2.50 |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4761514909 | $11.88 |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075525747351 | $1.71 |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099175783078 | $0.71 |
| SOLOMON SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055671056615 | $0.35 |
| SOLOMON TADESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2542441501) | ($7,788.68) |
| SOLOMON TADESSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2542441501 | $7,788.68 |
| SOLOMON TADESSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25424415) | ($7,374.10) |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,219.190560929) | ($2,788.44) |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,219.190560929 | $2,788.44 |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.182635001) | ($1,593.86) |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.182635001 | $1,593.86 |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (206.543751017) | ($1,470.63) |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 206.543751017 | $1,470.63 |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.499933907) | ($548.62) |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.499933907 | $548.62 |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (99.877523863) | ($436.09) |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 99.877523863 | $436.09 |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (10.4999339) | ($554.40) |
| SOLOMON TADESSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,219.190560929) | ($2,814.66) |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010695072045097 | $40.23 |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077369744423 | $0.00 |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.39602039903 | $58.42 |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63570106807628 | $6.19 |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029368472534 | $0.00 |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032316996728252 | $2.64 |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085070635703 | $0.00 |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.436171495579119 | $2.88 |
| SOLOMON TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0285315113989929 | $7.53 |
| SOLOMON TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (218.889) | ($168.00) |
| SOLOMON TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.005315 | $168.00 |
| SOLOMON TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005315) | ($160.76) |
| SOLOMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40934254693984 | $3.31 |
| SOLOMON TINKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SGB | (21.0) | ($1.03) |
| SOLOMON TINKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SGB | (6,934.315158298) | ($338.74) |
| SOLOMON TINKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SOLOMON TINKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (12,000.0) | ($5,330.10) |
| SOLOMON TINKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BCH | (0.07497) | ($15.00) |
| SOLOMON TINKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 14.841 | $15.00 |
| SOLOMON TINKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14.84409) | ($14.84) |
| SOLOMON TINKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BCH | (0.14836) | ($30.00) |
| SOLOMON TINKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 29.894 | $30.00 |
| SOLOMON TINKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (29.894) | ($29.89) |
| SOLOMON TINKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (4.49235209) | ($911.15) |
| SOLOMON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092719030144593 | $0.19 |
| SOLOMON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00577732883252199 | $0.01 |
| SOLOMON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.236032226 | $87.24 |
| SOLOMON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 236.424657033999 | $117.63 |
| SOLOMON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.01789810646 | $1.81 |
| SOLOMON TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0096850228821654 | $2.79 |
| SOLOMON TOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035707578159 | $0.70 |
| SOLOMON UDO JIMMY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.501896 | $986.31 |
| SOLOMON UDO JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002420838578 | $50.00 |
| SOLOMON UDO JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233048683692059 | $0.18 |
| SOLOMON UDO JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040594151863 | $5.81 |
| SOLOMON WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.357752340534 | $5.37 |
| SOLOMON WUESE IORPUU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0011109 | $42.72 |
| SOLOMON WUESE IORPUU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111145) | ($32.67) |
| SOLOMON WUESE IORPUU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00177201 | $52.04 |
| SOLOMON WUESE IORPUU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177227) | ($52.56) |
| SOLOMON WUESE IORPUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001098246357343 | $0.03 |
| SOLON ADONIS TRINDADE DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56647820497 | $1.74 |
| SOLON ADONIS TRINDADE DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0079942227 | $1.26 |
| SOLON ADONIS TRINDADE DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0965690384 | $1.00 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.17831238 | $364.64 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 31.269 | $334.58 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 105.74955553 | $73.03 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17831238) | ($365.71) |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17831238 | $365.71 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (105.74955553) | ($72.62) |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 105.74955553 | $72.62 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (31.269) | ($331.76) |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOT | 31.269 | $331.76 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155427919547999 | $46.08 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157777420819999 | $2.34 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7266803558 | $1.91 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3526080833 | $1.48 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.616290484869999 | $5.72 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1151801152 | $0.31 |
| SOLON GEORGE VLASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050194549039 | $0.38 |
| SOLON LIOGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119082163857 | $0.35 |
| SOLON LIOGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010645760 7129 | $0.00 |
| SOLON LIOGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20762881561 | $0.13 |
| SOLON LIOGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056195485337 | $0.62 |
| SOLON LIOGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39333317129 | $0.39 |
| SOLON LIOGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13501935187 | $0.46 |
| SOLON LIOGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0035201198605 | $0.20 |
| SOLONAS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269183297729452 | $0.03 |
| SOLONGO OTGONTSETSEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100963580157999 | $309.42 |
| SOLONGO OTGONTSETSEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0667849307019999 | $134.06 |
| SOLONGO OTGONTSETSEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095244534109 | $0.08 |
| SOLONGO OTGONTSETSEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.673919344 | $19.26 |
| SOLONGO OTGONTSETSEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000154633134659999 | $0.00 |
| SOLONGO OTGONTSETSEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.862249885 | $3.92 |
| SOLONGO OTGONTSETSEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31854898192 | $7.48 |
| SOLONGO ZORIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165090160279999 | $0.17 |
| SOLVAN NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074619234643 | $0.22 |
| SOLVAN NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.613807529 | $138.24 |
| SOLVAN NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54164913455 | $0.54 |
| SOLVAN NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2746475406 | $2.60 |
| SØLVE BERGHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.70226797646 | $11.33 |
| SØLVE GUDMUNDSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 794.0 | $794.21 |
| SØLVE GUDMUNDSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,091.41) |
| SØLVE GUDMUNDSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (600.0) | ($330.49) |
| SØLVE GUDMUNDSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 228.0386 | $95.04 |
| SØLVE GUDMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.93753033589 | $86.38 |
| SØLVE GUDMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.598318761 | $1.60 |
| SOLVE MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355904404589999 | $0.36 |
| SOLVEIG ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018124965283 | $0.54 |
| SOLVEIG ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.335033277719999 | $0.18 |
| SOLVEIG BOSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023327187326 | $0.03 |
| SOLVEIGA SEREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0855145184599 | $14.79 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 4,998.249032 | $4,998.25 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (4,998.0) | ($4,998.00) |
| SOM BUNLERSSAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 2.846461 | $4,998.00 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.846461) | ($5,334.16) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOM BUNLERSSAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.56870648) | ($22,245.87) |
| SOM BUNLERSSAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.56870648 | $22,245.87 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (12.56870648) | ($22,239.99) |
| SOM BUNLERSSAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.805869934) | ($22,154.17) |
| SOM BUNLERSSAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.805869934 | $22,154.17 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048215210824496 | $165.87 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538065507 | $0.02 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08897581962118 | $219.36 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028380555635 | $0.03 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00983108797049999 | $0.01 |
| SOM BUNLERSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0053707260371 | $0.02 |
| SOM CHALEUNVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018752555645 | $56.14 |
| SOM CHALEUNVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014440649105 | $28.18 |
| SOM CHALEUNVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.960670182 | $93.96 |
| SOM CHALEUNVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24609982775 | $14.71 |
| SOM CHALEUNVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.354892216518 | $25.02 |
| SOM CHANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032004201676 | $0.95 |
| SOM CHANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031077023538 | $0.00 |
| SOM CHANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000519870358759999 | $0.01 |
| SOM CHANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099559591204 | $0.07 |
| SOM CHANDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26614300136 | $0.13 |
| SOM KHIAT KUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.50209562857 | $8.24 |
| SOMA BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008639667955 | $0.00 |
| SOMA BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00879940860989999 | $0.01 |
| SOMA FAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($594.79) |
| SOMA FAMOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165) | ($5,188.95) |
| SOMA FAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.925671521) | ($3,673.10) |
| SOMA FAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09008435) | ($2,564.25) |
| SOMA FAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010230075496089 | $38.84 |
| SOMA FAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013906527384 | $0.00 |
| SOMA FAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010721777183988 | $29.60 |
| SOMA FAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042765624623 | $0.00 |
| SOMA FAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018327981518 | $0.00 |
| SOMA FAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000055376414256 | $0.01 |
| SOMA HARMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.03933786945 | $93.50 |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 4.0 | $3.07 |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 1,221.8061 | $1,221.81 |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 201.1 | $526.23 |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 2.75 | $1.03 |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (170.0) | ($170.00) |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (201.0) | ($487.26) |
| SOMA MATYAS VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2588632541016 | $39.95 |
| SOMA SEKHAR DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.224186904769999 | $0.14 |
| SOMA SEKHAR DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.801349614979999 | $8.91 |
| SOMA SEKHAR DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9095205052 | $6.52 |
| SOMA SEKHAR DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21393815498 | $12.79 |
| SOMA SEKHAR DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077983725001 | $3.09 |
| SOMA SEKHAR DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000033155316794 | $0.00 |
| SOMA SEKHAR DADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.4047340218 | $0.42 |
| SOMA SEKHAR REDDY ROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032920152307 | $0.00 |
| SOMA SEKHAR REDDY ROLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039709477502 | $0.00 |
| SOMAK MITRA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001667) | ($50.37) |
| SOMAK MITRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (95.249475305) | ($2,777.47) |
| SOMAK MITRA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 95.249475305 | $2,777.47 |
| SOMAK MITRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.486973953) | ($38,233.64) |
| SOMAK MITRA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.486973953 | $38,233.64 |
| SOMAK MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00959120903798699 | $329.42 |
| SOMAK MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90879683362728 | $60.32 |
| SOMANA DOMINIC DHARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109453882413 | $32.40 |
| SOMANAN WAREETHAWEESAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049886921427 | $0.05 |
| SOMANAN WAREETHAWEESAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006143255123 | $0.01 |
| SOMANANTHAN RAMANEETHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010217796349 | $0.00 |
| SOMANANTHAN RAMANEETHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020549342527 | $0.00 |
| SOMANANTHAN RAMANEETHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213163726019999 | $0.04 |
| SOMANANTHAN RAMANEETHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134084992319999 | $0.01 |
| SOMANANTHAN RAMANEETHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053584718662 | $0.06 |
| SOMANANTHAN RAMANEETHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079017203598 | $0.00 |
| SOMANG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045738782057 | $1.35 |
| SOMANG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049483001893 | $0.01 |
| SOMANG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2988782263 | $4.30 |
| SOMANG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037525151063 | $0.00 |
| SOMANG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.74066157112 | $17.38 |
| SOMANG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.063864143763 | $6.92 |
| SOMANID NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293906108999 | $0.42 |
| SOMANID NIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3214480849999 | $10.56 |
| SOMANN IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126352046822 | $0.04 |
| SOMANN IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016750928452 | $0.03 |
| SOMANN IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4354040124 | $5.44 |
| SOMANN IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8001411391 | $42.37 |
| SOMANN IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051395394271 | $0.18 |
| SOMANN IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.84728736836 | $3.17 |
| SOMASHEKHAR REVANASIDDAPPA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (8.2668) | ($6.90) |
| SOMASHEKHAR REVANASIDDAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05126936815 | $0.10 |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001090764389) | ($3.32) |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008180732915) | ($2.49) |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,850.325843 | $1,850.33 |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,510.357193 | $1,510.36 |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.55) | ($2.55) |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.996610187 | $4,392.88 |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.046811683) | ($4,482.10) |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001334861585) | ($3.38) |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001705959525) | ($3.33) |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035726070794 | $10.59 |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051147780391806 | $1.16 |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75628065600939 | $1.76 |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11128299028999 | $12.35 |
| SOMASUNDARAM GURUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.051765215405 | $0.05 |
| SOMAYEH ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003546220633 | $0.00 |
| SOMAYEH ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077939471371 | $0.00 |
| SOMAYEH NAJAFI HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118189009951899 | $50.17 |
| SOMAYEH NAJAFI HOKMABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11257937251971 | $0.09 |
| SOMBAT APISITHWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017563165223 | $0.52 |
| SOMBAT APISITHWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.000499317561 | $5.22 |
| SOMBAT BANYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188750848059999 | $0.00 |
| SOMBAT BANYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098630659922 | $0.01 |
| SOMBAT BANYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004370987055 | $0.00 |
| SOMBOON KAYANPOOMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051272512893421 | $0.00 |
| SOMBOON SAELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098022461836 | $0.29 |
| SOMBOON SAELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.861632470474 | $0.91 |
| SOMBOON SONGTACHALERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080246458406 | $23.75 |
| SOMBUDDHA BHADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004895530117 | $0.10 |
| SOMBUDDHA BHADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011134231145 | $1.27 |
| SOMBUDDHA BHADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.52788383999999 | $5.53 |
| SOMCHAT KAYANPUMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001490655174 | $50.00 |
| SOMCHAT KAYANPUMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08055984026462 | $0.17 |
| SOMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9855297195858 | $23.07 |
| SOMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0103373233 | $1.05 |
| SOMENDRA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017393744569 | $0.00 |
| SOMESH CHAKRABARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006745721416 | $2.00 |
| SOMESH CHAKRABARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014899121148 | $2.91 |
| SOMESH CHAKRABARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19693620876 | $0.20 |
| SOMESH CHAKRABARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89982566139999 | $1.19 |
| SOMESH CHAKRABARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68507894325 | $0.10 |
| SOMESH CHAKRABARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75929908073 | $2.59 |
| SOMHANG GANMEGN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00611101) | ($40,626.49) |
| SOMHANG GANMEGN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($140,489.06) |
| SOMHANG GANMEGN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($57,665.07) |
| SOMHANG GANMEGN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (19.352383127) | ($35,589.43) |
| SOMHANG GANMEGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022179712445066 | $89.27 |
| SOMHANG GANMEGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37125062155 | $0.42 |
| SOMHANG GANMEGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36217525442209 | $988.73 |
| SOMINDA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029760360947159 | $0.03 |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.724263) | ($401.72) |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172289) | ($49.83) |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040362433032196 | $100.01 |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3742866867949 | $2.37 |
| SOMISETTY DEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02088046899782 | $0.03 |
| SOMISETTY DEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045644173037 | $0.01 |
| SOMISETTY DEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039480945978 | $0.01 |
| SOMISETTY DEEPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00052753108452 | $0.03 |
| SOMJIT BOONMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027254291924 | $0.00 |
| SOMJIT BOONMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083488852315 | $0.01 |
| SOMJIT BOONMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100580547545 | $0.01 |
| SOMKET SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04809441786 | $2.17 |
| SOMKIAT TOMYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007272368369 | $0.02 |
| SOMKIAT TOMYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016544339962 | $0.00 |
| SOMKIAT TOMYIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025706715662 | $0.09 |
| SOMMER IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93942638935 | $0.74 |
| SOMMER JOY MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.406103013) | ($3,500.00) |
| SOMMER JOY MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04772333461) | ($69.42) |
| SOMMER JOY MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.945129307 | $4,284.09 |
| SOMMER JOY MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07361479042) | ($107.08) |
| SOMMER JOY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047922662678 | $147.56 |
| SOMMER JOY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038032813801 | $74.09 |
| SOMMER JOY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014543149881 | $0.01 |
| SOMMER JOY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.114719032 | $83.67 |
| SOMNANDRA GAMLADDALAGE MADUWANTHA PREMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014880078114 | $0.00 |
| SOMNANDRA GAMLADDALAGE MADUWANTHA PREMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117062334819 | $0.01 |
| SOMNATH BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061846882187 | $18.31 |
| SOMNATH BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.812991571 | $18.81 |
| SOMNATH BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.07660112 | $46.04 |
| SOMNATH BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56077877369999 | $1.92 |
| SOMNATH BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30200277081 | $1.86 |
| SOMNUK CHARATWATANAWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01859943) | ($30,851.34) |
| SOMNUK CHARATWATANAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035570529846506 | $135.47 |
| SOMNUK SANGUANTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040775288041 | $0.01 |
| SOMNUK SANGUANTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7393456541 | $4.36 |
| SOMNUK SANGUANTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072874255521 | $0.01 |
| SOMNUK SANGUANTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00881285737859999 | $0.01 |
| SOMNUK SANGUANTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004246799892 | $0.00 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099641682099 | $0.29 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12481990938999 | $252.96 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.543079892999 | $113.00 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,659.504930532 | $1,041.99 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.9382879871 | $70.08 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 382.775359332 | $55.92 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.94338012679999 | $10.06 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10645341081 | $43.78 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0166216306199999 | $1.83 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 478.091419642 | $19.49 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3765365819 | $2.11 |
| SOMONKUL TUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.55652824603 | $1.40 |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (393.563158268) | ($193.27) |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 393.563158268 | $193.27 |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (393.563158) | ($191.95) |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.478366762) | ($795.17) |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.478366762 | $795.17 |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (80.478366762) | ($798.28) |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (12.998101809) | ($13.15) |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 12.998101809 | $13.15 |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.825706044) | ($1.83) |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.825706044 | $1.83 |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (12.998101809) | ($12.20) |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.825706) | ($1.83) |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017521104394961 | $0.02 |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4588357117428 | $1.19 |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8703873492169 | $12.29 |
| SOMPHONE SONENARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0047746271212196 | $0.01 |
| SOMPHOTE YIMPHAKORN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (12.755) | ($10.38) |
| SOMPHOTE YIMPHAKORN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003384 | $10.38 |
| SOMPHOTE YIMPHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.096273704641 | $14.63 |
| SOMPOB CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004447254832 | $1.32 |
| SOMPOB CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.321763676793 | $5.71 |
| SOMPOB CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096171199786 | $3.81 |
| SOMPOCH MOKKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105098669893 | $3.11 |
| SOMPOCH MOKKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447229233898695 | $0.43 |
| SOMPOCH MOKKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000880062425933199 | $1.72 |
| SOMPONG SAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070112005998 | $6.27 |
| SOMPONG SAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.130991109208 | $1.94 |
| SOMPONG SAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3751847084 | $1.49 |
| SOMPONG SAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120574507937999 | $3.84 |
| SOMPOP PREECHAWUTTIDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030509762079 | $93.27 |
| SOMPOP PREECHAWUTTIDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1309831407 | $3.85 |
| SOMPOP PREECHAWUTTIDECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044038069607 | $14.02 |
| SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.94 |
| SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $1.38 |
| SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003315) | ($99.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap Out | BTC | (0.001703) | ($50.11) |
| SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 49.953 | $50.11 |
| SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01994460598322 | $550.61 |
| SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01490666645823 | $0.02 |
| SOMPORN SUWANRUNGRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007938509056 | $0.00 |
| SOMPORN TEMUDOMSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020667472867 | $0.01 |
| SOMPOTE THASSANAKATITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326783786719999 | $99.79 |
| SOMPOTE THASSANAKATITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02567578749999999 | $0.03 |
| SOMPOTE THASSANAKATITUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130847889301 | $25.53 |
| SOMRAK GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.6171820114 | $277.15 |
| SOMSACK VONGVIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163898411438 | $0.49 |
| SOMSACK VONGVIRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.810220055 | $151.81 |
| SOMSAK XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143636008864 | $0.43 |
| SOMSAK XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1718656531 | $7.17 |
| SOMSHRI PATNAIK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (603.852761583) | ($603.85) |
| SOMSHRI PATNAIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 603.852761583 | $603.85 |
| SOMSHRI PATNAIK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (133.24) | ($133.24) |
| SOMSHRI PATNAIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (133.24) | ($133.24) |
| SOMSHRI PATNAIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (133.24) | ($133.24) |
| SOMSHRI PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017525000339 | $0.02 |
| SOMSHRI PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0885942874859999 | $0.07 |
| SOMSHRI PATNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.166129626014 | $1.17 |
| SOMTO ANIAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005282432347 | $0.01 |
| SOMTO ANIAKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.910743133959999 | $0.04 |
| SOMTOCHUKWU AROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000131489747 | $0.00 |
| SOMTOCHUKWU AROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041045163437 | $0.05 |
| SOMTOCHUKWU INNOCENT AGBO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050194 | $15.21 |
| SOMTOCHUKWU INNOCENT AGBO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00056756 | $0.04 |
| SOMTOCHUKWU INNOCENT AGBO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.76) |
| SOMTOCHUKWU INNOCENT AGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585341647258099 | $0.04 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 19.3496631 | $2,052.37 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.42033809 | $4,288.43 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,403.0633 | $1,922.20 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04978139 | $1,989.26 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 98.9036 | $118.20 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56) | ($1,593.37) |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.863284) | ($2,454.85) |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (19.391827) | ($1,671.03) |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049891) | ($1,895.12) |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,505.875574) | ($1,732.70) |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (121.411913) | ($59.28) |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174406) | ($50.83) |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185557591292052 | $56.06 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340832118346 | $0.47 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390220043234 | $11.36 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.758025188556 | $7.13 |
| SOMTOCHUKWU INYA-AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05623461156465 | $5.39 |
| SOMTOCHUKWU ODENIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053407945084 | $106.66 |
| SOMTOCHUKWU ODENIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.346738818 | $43.88 |
| SOMTOCHUKWU ODENIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46829305747 | $5.20 |
| SOMTOCHUKWU ODENIGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44007939532 | $3.88 |
| SOMTOCHUKWU ORAZULIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015023607544 | $0.02 |
| SOMTOCHUKWU ORAZULIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59285659058 | $0.09 |
| SOMU GUNA VARDHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (488.634718) | ($197.82) |
| SOMU GUNA VARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262966791 | $50.00 |
| SOMU SUNDARAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (211.48888) | ($211.49) |
| SOMU SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031123691487 | $0.92 |
| SOMU SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.673047892224 | $1.68 |
| SOMU SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.422894637025 | $1.42 |
| SOMUSA KOTTUM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| SOMUSA KOTTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025144202 | |
| SOMUSA KOTTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03725073631 | $0.03 |
| SOMUSA KOTTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6359900134 | $2.64 |
| SOMVEER NULL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 574.321253 | $457.86 |
| SOMVEER NULL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (574.321253) | ($336.89) |
| SOMVEER NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680559 | $50.00 |
| SOMVEER NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4300067013 | $0.23 |
| SOMYA THAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044421369802 | $13.15 |
| SOMYA THAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078745082863 | $15.36 |
| SOMYA THAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44458960191 | $0.44 |
| SOMYA THAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.850344790999 | $7.44 |
| SOMYA THAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17589991447 | $1.55 |
| SON DAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093547459154999 | $0.00 |
| SON DAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002171271025 | $0.00 |
| SON DAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015714508804 | $0.00 |
| SON DAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046035571386999 | $0.00 |
| SON DAO THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024165919532 | $0.00 |
| SON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000347387139199999 | $0.00 |
| SON HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020191012134 | $0.00 |
| SON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| SON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021951763732 | $0.00 |
| SON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000566282104159999 | $0.00 |
| SON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000778211453439999 | $2.30 |
| SON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078367584692 | $1.53 |
| SON JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9297971011 | $8.93 |
| SON KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8140153859) | ($23,648.44) |
| SON KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8140153859 | $23,648.44 |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.84) |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (50.677473842) | ($19.46) |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 50.677473842 | $19.46 |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BAT | (50.67) | ($19.45) |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 19.837 | $19.45 |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.804015) | ($24,428.98) |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (19.837) | ($19.84) |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.723804458) | ($5,223.95) |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.723804458 | $5,223.95 |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.003804) | ($7.29) |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 7.284 | $7.29 |
| SON KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.72) | ($5,217.78) |
| SON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395780461811239 | $141.73 |
| SON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020672127885985 | $50.82 |
| SON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018694114868 | $0.02 |
| SON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0730089927220286 | $0.04 |
| SON KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209037738074 | $3.99 |
| SON KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.920761577 | $82.92 |
| SON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13163174123 | $1.16 |
| SON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6681389246 | $1.12 |
| SON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020000529666 | $1.46 |
| SON LE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SON LE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (117.092552181) | ($117.09) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 117.092552181 | $117.09 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 12,475.0 | $12,475.00 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.98) | ($20.98) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,592.0) | ($12,592.00) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,025.824331 | $18,424.43 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,026.242615952) | ($18,428.24) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,026.242615952 | $18,428.24 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.173562196) | ($3.17) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.173562196 | $3.17 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (2,026.242615952) | ($18,446.39) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.17) | ($3.17) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3476321264) | ($0.22) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3476321264 | $0.22 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001038866069) | ($0.01) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001038866069 | $0.01 |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.009432372986) | ($0.77) |
| SON LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.009432372986 | $0.77 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088094639314 | $0.26 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.166910557859999 | $0.13 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 216.710181816 | $136.07 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163580467639999 | $0.16 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001921334818 | $0.00 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154173158792 | $0.46 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7973707316999 | $0.80 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020411900146 | $0.00 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011982359379281 | $0.00 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000007764406527356 | $0.00 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070045301235018 | $0.01 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000142220304053039 | $0.00 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065807475089 | $0.00 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000043823570203 | $0.00 |
| SON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0187768124788279 | $0.02 |
| SON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406981372579999 | $12.05 |
| SON MINGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134464359531 | $0.40 |
| SON MINGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002052461813 | $0.00 |
| SON MINGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130026560873 | $0.01 |
| SON MYOUNG-HOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000909) | ($26.29) |
| SON MYOUNG-HOON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0101) | ($19.99) |
| SON MYOUNG-HOON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.423823735) | ($4,793.64) |
| SON MYOUNG-HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005924407079951 | $0.21 |
| SON MYOUNG-HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141644310526 | $0.16 |
| SON MYOUNG-HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015710683586414 | $40.63 |
| SON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004026173352 | $0.00 |
| SON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002029709696 | $0.01 |
| SON NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,415.54) |
| SON NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006789) | ($183.99) |
| SON NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 183.806 | $183.99 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057384047097 | $177.22 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101819866952 | $19.87 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.991330606069999 | $0.14 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044617117713 | $0.03 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009815737358 | $0.00 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5490948424 | $2.81 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0870864119 | $3.19 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023440585304 | $0.01 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018552401614 | $58.47 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8705305196999 | $12.87 |
| SON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015019594806 | $453.74 |
| SON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080648817879 | $249.87 |
| SON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7940718018 | $2.09 |
| SON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19108282075 | $388.70 |
| SON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.218016844 | $18.41 |
| SON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.925897478 | $29.46 |
| SON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.85939856 | $42.89 |
| SON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055869025168 | $4.09 |
| SON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028288343981 | $6.41 |
| SON PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.686285771 | $26.17 |
| SON PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088078589095 | $0.10 |
| SON QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.425543311757 | $1.39 |
| SON THAI TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (16,132.93) | ($16,132.93) |
| SON THAI TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56,930.282139) | ($56,930.28) |
| SON THAI TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (27,409.629028) | ($27,409.63) |
| SON THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022475330472 | $6.65 |
| SON THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.871418130889 | $112.87 |
| SON THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 234.2956837357 | $234.30 |
| SON THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.1524481743 | $63.15 |
| SON THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032969787728 | $100.70 |
| SON THIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024109431909 | $0.05 |
| SON THIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0314397679 | $5.03 |
| SON TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,664.996767024) | ($22,665.00) |
| SON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,664.996767024 | $22,665.00 |
| SON TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29,736.470742272) | ($29,736.47) |
| SON TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 29,736.470742272 | $29,736.47 |
| SON TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SON TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (29,716.470742) | ($29,716.47) |
| SON TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SON TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,644.996767) | ($22,645.00) |
| SON TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.551837966) | ($21.55) |
| SON TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.551837966 | $21.55 |
| SON TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28.279063261) | ($28.28) |
| SON TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28.279063261 | $28.28 |
| SON TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (21.551837) | ($21.55) |
| SON TRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28.279063) | ($28.28) |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023594389106 | $6.98 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110195227413 | $21.50 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9416639844 | $8.94 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.148893375 | $11.22 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9285046863 | $6.23 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4054576843 | $26.73 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048900249392 | $0.00 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016999619014 | $0.02 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152256808646 | $45.09 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043640611236 | $8.52 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052298791248 | $3.83 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.782700806429 | $140.78 |
| SON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.709942405718 | $184.71 |
| SON VU DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000042706043 | $0.00 |
| SON VU DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093961111139 | $0.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SON VU DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097743195494 | $0.19 |
| SON VU DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009650582232 | $0.00 |
| SON VU DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032562816610999 | $0.00 |
| SON XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046830306543 | $1.39 |
| SON XA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009255644078 | $0.01 |
| SONA ALEKSANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017474359565 | $0.52 |
| SONA ALEKSANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6030240724 | $12.31 |
| SONA CIERNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064328657238 | $19.04 |
| SONA CIERNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3820141798115 | $0.35 |
| SONA CIERNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029059266531 | $5.67 |
| SONA CIERNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045380688888 | $0.33 |
| SONA HÁDKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104951404563999 | $0.00 |
| SONA HOLANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032266754252 | $9.55 |
| SONA KISZLINGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117314677782 | $0.35 |
| SONA KISZLINGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000353522597849999 | $0.00 |
| SONA KISZLINGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039821987718 | $0.44 |
| SONA KISZLINGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000379681936179999 | $0.04 |
| SONA LIGACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118894291554 | $0.00 |
| SONA MANUKJAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $51.59 |
| SONA MANUKJAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 19.42 | $1,001.88 |
| SONA MANUKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047539731043 | $15.39 |
| SONA MANUKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.628934932532 | $17.30 |
| SONA MANUKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013166843807 | $28.98 |
| SONA MANUKJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92034065923 | $57.86 |
| SONA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000052476924 | $0.00 |
| SONA NASIBYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (422.362573) | ($422.36) |
| SONA NASIBYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001241) | ($51.07) |
| SONA NASIBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124264762102602 | $50.03 |
| SONA NASIBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0869001936692 | $1.09 |
| SONA NOVAKOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01418681 | $419.33 |
| SONA NOVAKOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 1,001.0 | $169.09 |
| SONA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024961869666692 | $52.70 |
| SONA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4712436811 | $3.39 |
| SONA SOURKOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.14757951 | $5,662.37 |
| SONA SOURKOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SONA SOURKOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,999.0) | ($15,999.00) |
| SONA SOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045782265134 | $137.69 |
| SONA SOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.0606296054 | $295.05 |
| SONA SOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022193669392 | $43.30 |
| SONA SOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.192307692 | $13.19 |
| SONA SOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02088377009 | $6.65 |
| SONA SOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0035759909785 | $0.39 |
| SONA STRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024037357591748 | $0.00 |
| SONA STRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4744531537 | $2.18 |
| SONAL HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.319910452 | $303.77 |
| SONAL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078788032362 | $244.30 |
| SONAL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116114281087999 | $235.12 |
| SONAL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092066535679 | $0.09 |
| SONAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003142239384 | $0.61 |
| SONAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0233056748269999 | $0.02 |
| SONAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236138373 | $0.00 |
| SONAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120461849242 | $0.01 |
| SONAL SHRUTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| SONAL SHRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021522816619205 | $50.19 |
| SONAL SHRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1681228034 | $5.17 |
| SONALI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2206180366659 | $2.27 |
| SONALI MENDIRATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.76890563273 | $72.50 |
| SONALI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008067234115 | $0.00 |
| SONALI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125474907946999 | $0.00 |
| SONALI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139056402594 | $0.00 |
| SONALI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054033849556 | $0.01 |
| SONALI RAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($100.06) |
| SONALI RAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068597) | ($198.45) |
| SONALI RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849441220057 | $2.94 |
| SONALI RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.620600348519999 | $0.39 |
| SONALI SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001157532821 | $50.00 |
| SONALI SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006966126216 | $0.00 |
| SONALI SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.217318136360999 | $0.22 |
| SONAM DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273098025052 | $0.03 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248418669899999 | $0.74 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015301674444 | $0.02 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108706654034 | $0.11 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.384732377999 | $261.13 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 664.971056311 | $417.53 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020964181633 | $0.02 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 95.767861098 | $327.18 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00093942659128 | $0.00 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.999360142 | $9.15 |
| SONAM FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000128307607635999 | $0.00 |
| SONAM LHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036753115631 | $124.36 |
| SONAM LUDHANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,710.896887) | ($4,710.90) |
| SONAM LUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.013910901077 | $35.01 |
| SONAM NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032503197152 | $0.06 |
| SONAM NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29080264942 | $1.29 |
| SONAM NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67838214709999 | $2.12 |
| SONAM NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046016991895 | $3.37 |
| SONAM NGAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0579014177309999 | $0.36 |
| SONAM SANDHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128) | ($50.13) |
| SONAM SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225438682906078 | $0.05 |
| SONAM SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138895976772999 | $4.11 |
| SONAM SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073466881541 | $14.34 |
| SONAM SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0634565389469999 | $0.56 |
| SONAM SAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83162927769 | $0.83 |
| SONAM SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002088222861 | $4.07 |
| SONAM SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.536037724713 | $9.92 |
| SONAM TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0778353114924 | $0.09 |
| SONAM TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02092720798 | $0.02 |
| SONAM TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072115502777 | $0.00 |
| SONAM TAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5461704491 | $0.23 |
| SONAM TOBGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125379948856999 | $0.37 |
| SONAM TOBGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.646695358 | $2.29 |
| SONAMGYALPO SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082244195917 | $2.43 |
| SONAMGYALPO SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022226220771 | $4.34 |
| SONAMGYALPO SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.468790986 | $12.26 |
| SONAMGYALPO SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.620378614 | $1.02 |
| SONAMGYALPO SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38086760714 | $4.23 |
| SONAMGYALPO SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00935227222309999 | $0.68 |
| SONAMGYALPO SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156106931681 | $0.62 |
| SONAMGYALPO SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075890666444 | $0.10 |
| SONARY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7834079767279 | $23.80 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.158441964) | ($329,452.71) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.158441964 | $329,452.71 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,143.464574505) | ($1,234.80) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.52) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,143.464574505 | $1,234.80 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,427.586502745) | ($1,066.30) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,427.586502745 | $1,066.30 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,427.576009) | ($1,059.88) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (521.149019794) | ($1,321.07) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 521.149019794 | $1,321.07 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BAT | (3,143.453059) | ($1,222.75) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,676.074251133) | ($2,931.51) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,676.074251133 | $2,931.51 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MANA | (2,676.074251) | ($2,919.60) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (31.551752965) | ($2,207.94) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 31.551752965 | $2,207.94 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.45) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (108.230132204) | ($214,583.55) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 108.230132204 | $214,583.55 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,895.403251207) | ($15,547.56) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,895.403251207 | $15,547.56 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (517.495722445) | ($3,637.99) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 517.495722445 | $3,637.99 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,842.525670993) | ($969.64) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,842.525670993 | $969.64 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (58.381354628) | ($304.17) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 58.381354628 | $304.17 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.686272904) | ($246.77) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.686272904 | $246.77 |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (58.284069) | ($303.66) |
| SONATA POLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.683449) | ($247.36) |
| SONATA POLANCO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (108.213756) | ($224,151.89) |
| SONATA POLANCO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (11.155983) | ($336,414.14) |
| SONATA POLANCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | KNC | (521.149019) | ($1,064.83) |
| SONATA POLANCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016376) | ($32.06) |
| SONATA POLANCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (31.551752) | ($2,204.17) |
| SONATA POLANCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (517.495722) | ($3,658.69) |
| SONATA POLANCO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,895.403251) | ($15,385.08) |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021574099775906 | $784.31 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4918139079539 | $1,285.02 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.7021400872 | $211.83 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.849870553447 | $6.62 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08708851635901 | $11.65 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0282637956209999 | $0.00 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066213264031447 | $6.06 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027996437896 | $0.10 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153957408429949 | $2.12 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17408694192801 | $1.28 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0107718904438 | $0.02 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7885808521101 | $2.20 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.935602459961635 | $1.54 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.04624905120581 | $1.40 |
| SONATA POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.314271110862229 | $1.11 |
| SONAYA ORUCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000168443552172 | $0.00 |
| SONCH FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0475041931545212 | $0.06 |
| SONCH FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00707306872429999 | $0.00 |
| SONCH FRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.375990667 | $1.35 |
| SONDA COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0122703 | $492.18 |
| SONDA COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| SONDA COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SONDA COHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.3224601734 | $12,957.92 |
| SONDA COHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.913299 | $1,925.58 |
| SONDA COHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SONDA COHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.047536 | $100.00 |
| SONDA COHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9588255248) | ($2,021.72) |
| SONDA COHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,518.376614 | $1,518.38 |
| SONDA COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| SONDA COHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,043.577859) | ($1,043.58) |
| SONDA COHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,569.04 | $3,569.04 |
| SONDA COHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MANA | (283.430938063) | ($269.15) |
| SONDA COHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| SONDA COHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SONDA COHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| SONDA COHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,033.46 | $2,033.46 |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.028945) | ($799.98) |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 796.025 | $799.98 |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,800.0) | ($5,800.00) |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.941738 | $5,800.00 |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.30257) | ($10.01) |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.979 | $10.01 |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.75584) | ($25.00) |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 24.887 | $25.00 |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (43.59) | ($43.59) |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.029639 | $43.59 |
| SONDA COHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.944860915) | ($5,810.73) |
| SONDA COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08034941582) | ($71.89) |
| SONDA COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3256075971) | ($291.33) |
| SONDA COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.773237156) | ($9,639.00) |
| SONDA COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.087690899 | $11,709.78 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389562200879999 | $117.15 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060527502450769 | $6.98 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.800938063116 | $16.80 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.318209167 | $16.11 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013707151082 | $0.00 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76097222639999 | $19.57 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000503809887129999 | $0.00 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136136725077 | $8.21 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11339603839 | $4.49 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141500926274 | $0.00 |
| SONDA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111544415225805 | $0.17 |
| SONDAG HALUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0625261947529999 | $0.07 |
| SONDRA SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012870943646 | $0.00 |
| SONDRA SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000494960061599999 | $0.00 |
| SONDRA SOTTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016381627751 | $4.85 |
| SONDRE ASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127008587489114 | $50.52 |
| SONDRE ASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044666283367 | $2.54 |
| SONDRE HONORE GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159652844434 | $0.05 |
| SONDRE HONORE GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135085831043 | $0.03 |
| SONDRE HONORE GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3329021795 | $4.23 |
| SONDRE HONORE GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1144220566 | $3.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONDRE HONORE GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052513297165 | $3.14 |
| SONDRE HONORE GUNDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2404275672 | $3.46 |
| SONDRE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019171045855 | $0.01 |
| SONDRE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049308956952 | $0.00 |
| SONDRE JOHANNESSEN BERDAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (13.71) | ($5.45) |
| SONDRE JOHANNESSEN BERDAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.422 | $5.45 |
| SONDRE JOHANNESSEN BERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052542021010683 | $0.04 |
| SONDRE KAUPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154675431336 | $45.85 |
| SONDRE KAUPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027234578710816 | $0.00 |
| SONDRE KVEUM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 998.0 | $520.25 |
| SONDRE KVEUM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 11.041880238 | $107.68 |
| SONDRE KVEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244386971903799 | $50.16 |
| SONDRE KVEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2757667313 | $2.71 |
| SONDRE KVEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12702472667 | $1.04 |
| SONDRE KVINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633633979237993 | $0.74 |
| SONDRE KVINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.20301577999999 | $0.25 |
| SONDRE LARSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3804931441 | $1.09 |
| SONDRE SLETTETVEIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02127131) | ($820.81) |
| SONDRE SLETTETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005168057272656 | $2.08 |
| SONDRE SLETTETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032617173916 | $0.04 |
| SONDRE SLETTETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046829139991 | $9.14 |
| SONDRE TORBERNTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028766609071 | $0.01 |
| SONDRE TORBERNTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997492277389999 | $0.01 |
| SONDRE TORBERNTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030913358167 | $0.00 |
| SONDRE TORBERNTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000107697411672 | $0.00 |
| SONEAR HINTONGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0762607698360664 | $0.09 |
| SONEEKA PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013700794512446 | $0.00 |
| SONER AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040479133627674 | $0.04 |
| SONER ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.080503) | ($3,340.07) |
| SONER ARSLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,320.688 | $3,340.07 |
| SONER ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,320.0) | ($3,320.00) |
| SONER ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.078186 | $3,320.00 |
| SONER ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.078048) | ($3,321.96) |
| SONER ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,297.888 | $3,321.96 |
| SONER ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,298.88) | ($3,298.88) |
| SONER ARSLAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0810865 | $3,298.88 |
| SONER ARSLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.081225) | ($3,167.77) |
| SONER ARSLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,139.356 | $3,167.77 |
| SONER ARSLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,139.36) | ($3,139.36) |
| SONER ARSLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0812467 | $3,139.36 |
| SONER ARSLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00535 | $206.49 |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.08666) | ($3,470.88) |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,452.803 | $3,470.88 |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,453.46) | ($3,453.46) |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0870618 | $3,453.46 |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.087062) | ($3,434.86) |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,426.245 | $3,434.86 |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,426.25) | ($3,426.25) |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0882602 | $3,426.25 |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.08826) | ($3,412.80) |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,403.957 | $3,412.80 |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,403.96) | ($3,403.96) |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0875159 | $3,403.96 |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.087516) | ($3,399.16) |
| SONER ARSLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,371.821 | $3,399.16 |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,371.82) | ($3,371.82) |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0861838 | $3,371.82 |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.085914) | ($3,359.02) |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3,337.321 | $3,359.02 |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,337.32) | ($3,337.32) |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0849015 | $3,337.32 |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.084614) | ($3,268.22) |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 3,251.368 | $3,268.22 |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000558) | ($21.66) |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 21.448 | $21.66 |
| SONER ARSLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,272.81) | ($3,272.81) |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0825403 | $3,272.81 |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.082465) | ($3,277.19) |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,271.601 | $3,277.19 |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,271.6) | ($3,271.60) |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0820518 | $3,271.60 |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.082098) | ($3,267.31) |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,249.171 | $3,267.31 |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,249.18) | ($3,249.18) |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0814895 | $3,249.18 |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.081518) | ($3,212.56) |
| SONER ARSLAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,196.741 | $3,212.56 |
| SONER ARSLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,198.32) | ($3,198.32) |
| SONER ARSLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0806617 | $3,198.32 |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.080726) | ($3,174.31) |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,153.098 | $3,174.31 |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,153.0) | ($3,153.00) |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0822618 | $3,153.00 |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.082261) | ($3,088.51) |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,046.135 | $3,088.51 |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,046.23) | ($3,046.23) |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0822178 | $3,046.23 |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.082218) | ($3,032.98) |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,016.739 | $3,032.98 |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,016.74) | ($3,016.74) |
| SONER ARSLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0832319 | $3,016.74 |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.083232) | ($3,013.08) |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,995.572 | $3,013.08 |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,995.57) | ($2,995.57) |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0835465 | $2,995.57 |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.083547) | ($3,008.47) |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,983.317 | $3,008.47 |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,983.32) | ($2,983.32) |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.083354 | $2,983.32 |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.083354) | ($2,986.05) |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,975.17 | $2,986.05 |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,975.17) | ($2,975.17) |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.082442 | $2,975.17 |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.082442) | ($2,970.91) |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,947.967 | $2,970.91 |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,947.96) | ($2,947.96) |
| SONER ARSLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0813637 | $2,947.96 |
| SONER ARSLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.081363) | ($2,928.43) |
| SONER ARSLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,915.508 | $2,928.43 |
| SONER ARSLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,915.51) | ($2,915.51) |
| SONER ARSLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0813136 | $2,915.51 |
| SONER ARSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.081314) | ($2,823.14) |
| SONER ARSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,810.623 | $2,823.14 |
| SONER ARSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,810.63) | ($2,810.63) |
| SONER ARSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0828293 | $2,810.63 |
| SONER ARSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.082829) | ($2,864.14) |
| SONER ARSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,848.82 | $2,864.14 |
| SONER ARSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,848.82) | ($2,848.82) |
| SONER ARSLAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0831001 | $2,848.82 |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.083119) | ($2,737.97) |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,727.956 | $2,737.97 |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,731.37) | ($2,731.37) |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0823235 | $2,731.37 |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.082324) | ($2,724.64) |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,714.888 | $2,724.64 |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,714.88) | ($2,714.88) |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0839441 | $2,714.88 |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.083944) | ($2,716.43) |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,702.952 | $2,716.43 |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,702.96) | ($2,702.96) |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0861974 | $2,702.96 |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.086197) | ($2,722.57) |
| SONER ARSLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,715.098 | $2,722.57 |
| SONER ARSLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,715.09) | ($2,715.09) |
| SONER ARSLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0836791 | $2,715.09 |
| SONER ARSLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.083679) | ($2,727.35) |
| SONER ARSLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,691.146 | $2,727.35 |
| SONER ARSLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,691.15) | ($2,691.15) |
| SONER ARSLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0865743 | $2,691.15 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.086574) | ($2,721.36) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,712.863 | $2,721.36 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,712.86) | ($2,712.86) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0891175 | $2,712.86 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.089118) | ($2,728.21) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,700.287 | $2,728.21 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,700.29) | ($2,700.29) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0877865 | $2,700.29 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.087787) | ($2,691.46) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,671.83 | $2,691.46 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,671.83) | ($2,671.83) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0853917 | $2,671.83 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.085391) | ($2,655.39) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,667.853 | $2,655.39 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,667.85) | ($2,667.85) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0843841 | $2,667.85 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.084332) | ($2,661.10) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,661.072 | $2,661.10 |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (789.65) | ($789.65) |
| SONER ARSLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0247714 | $789.65 |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,871.43) | ($1,871.43) |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0689622 | $1,871.43 |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.093786) | ($2,510.17) |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,458.262 | $2,510.17 |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,458.26) | ($2,458.26) |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0879566 | $2,458.26 |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.087956) | ($2,472.10) |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,431.969 | $2,472.10 |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,431.97) | ($2,431.97) |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0826627 | $2,431.97 |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.082663) | ($2,426.32) |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,442.981 | $2,426.32 |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,442.98) | ($2,442.98) |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0819865 | $2,442.98 |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.081987) | ($2,438.29) |
| SONER ARSLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,389.069 | $2,438.29 |
| SONER ARSLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,389.07) | ($2,389.07) |
| SONER ARSLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0775493 | $2,389.07 |
| SONER ARSLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.077549) | ($2,370.20) |
| SONER ARSLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,357.289 | $2,370.20 |
| SONER ARSLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,357.29) | ($2,357.29) |
| SONER ARSLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.076612 | $2,357.29 |
| SONER ARSLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.076612) | ($2,372.29) |
| SONER ARSLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,357.594 | $2,372.29 |
| SONER ARSLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,357.59) | ($2,357.59) |
| SONER ARSLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0756315 | $2,357.59 |
| SONER ARSLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.075631) | ($2,294.38) |
| SONER ARSLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,273.136 | $2,294.38 |
| SONER ARSLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,275.0) | ($2,275.00) |
| SONER ARSLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0753708 | $2,275.00 |
| SONER ARSLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.075415) | ($2,275.82) |
| SONER ARSLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,259.944 | $2,275.82 |
| SONER ARSLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,259.94) | ($2,259.94) |
| SONER ARSLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0758888 | $2,259.94 |
| SONER ARSLAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.075892) | ($2,265.45) |
| SONER ARSLAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,251.312 | $2,265.45 |
| SONER ARSLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,251.31) | ($2,251.31) |
| SONER ARSLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0738655 | $2,251.31 |
| SONER ARSLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.073866) | ($2,230.12) |
| SONER ARSLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,218.315 | $2,230.12 |
| SONER ARSLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,218.32) | ($2,218.32) |
| SONER ARSLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0762659 | $2,218.32 |
| SONER ARSLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.076266) | ($2,236.35) |
| SONER ARSLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,230.696 | $2,236.35 |
| SONER ARSLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,230.7) | ($2,230.70) |
| SONER ARSLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.073747 | $2,230.70 |
| SONER ARSLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.073747) | ($2,226.96) |
| SONER ARSLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,217.317 | $2,226.96 |
| SONER ARSLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,219.89) | ($2,219.89) |
| SONER ARSLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0761867 | $2,219.89 |
| SONER ARSLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.0762) | ($2,231.68) |
| SONER ARSLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,208.816 | $2,231.68 |
| SONER ARSLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,208.82) | ($2,208.82) |
| SONER ARSLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0752104 | $2,208.82 |
| SONER ARSLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.075211) | ($2,209.87) |
| SONER ARSLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2,198.233 | $2,209.87 |
| SONER ARSLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,198.23) | ($2,198.23) |
| SONER ARSLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0777075 | $2,198.23 |
| SONER ARSLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.077707) | ($2,262.17) |
| SONER ARSLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,233.507 | $2,262.17 |
| SONER ARSLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,233.51) | ($2,233.51) |
| SONER ARSLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0773242 | $2,233.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONESH NANKANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| SONESH NANKANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SONESH NANKANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (369.0) | ($369.00) |
| SONESH NANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009349454282 | $0.00 |
| SONESH NANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.903407790432 | $8.90 |
| SONESH NANKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019371477338 | $0.00 |
| SONESINH KEOBOUASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30917918794 | $5.25 |
| SONETRA TOL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,846.628729947) | ($5,846.63) |
| SONETRA TOL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,846.628729947 | $5,846.63 |
| SONETRA TOL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,846.628729) | ($5,846.63) |
| SONETRA TOL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (324.705687972) | ($2,275.61) |
| SONETRA TOL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 324.705687972 | $2,275.61 |
| SONETRA TOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (324.705687972) | ($2,052.08) |
| SONETRA TOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.252183774) | ($10.00) |
| SONETRA TOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.252183774 | $10.00 |
| SONETRA TOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.65) |
| SONETRA TOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $28.65 |
| SONETRA TOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005767239832) | ($10.00) |
| SONETRA TOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005767239832 | $10.00 |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.90) |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06528433014) | ($1,890.40) |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06528433014 | $1,890.40 |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06528433) | ($1,890.76) |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,260.555182767) | ($1,308.33) |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,260.555182767 | $1,308.33 |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,277.807366541) | ($1,326.10) |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.90781063) | ($3,399.14) |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.90781063 | $3,399.14 |
| SONETRA TOL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.91357787) | ($3,406.89) |
| SONETRA TOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($5.09) |
| SONETRA TOL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $5.09 |
| SONETRA TOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.0) | ($2.31) |
| SONETRA TOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.0 | $2.31 |
| SONETRA TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005472199299321 | $18.95 |
| SONETRA TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014354409154042 | $35.11 |
| SONETRA TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.769281003719 | $45.77 |
| SONETRA TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.300436012385 | $22.00 |
| SONETRA TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.545139497 | $13.53 |
| SONETRA TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74408150970967 | $7.71 |
| SONETRA TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9156213196 | $27.05 |
| SONETRA TOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5228775988 | $0.28 |
| SONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017625911066 | $0.05 |
| SONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098129556648 | $0.01 |
| SONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.391953192927 | $11.13 |
| SONG CHIANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5899413991219 | $26.38 |
| SONG CHOON TOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (4.971767) | ($534.52) |
| SONG CHOON TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (16.169652083) | ($4,799.93) |
| SONG CHOON TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6208364) | ($18,397.45) |
| SONG CHOON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022098332617795 | $84.40 |
| SONG CHOON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057106503976 | $0.01 |
| SONG CHOON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033106091116525 | $0.36 |
| SONG CHOON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021984476588 | $0.01 |
| SONG CHOON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0860644802275529 | $33.71 |
| SONG CHOON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014913709085 | $0.01 |
| SONG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013202677314973 | $50.79 |
| SONG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054439336311 | $1.06 |
| SONG EN LIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| SONG EN LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016773) | ($49.43) |
| SONG EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167880417454275 | $50.04 |
| SONG EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8009750606 | $4.80 |
| SONG GUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033251869754 | $0.00 |
| SONG GUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129302557064 | $0.01 |
| SONG HAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031044622348 | $9.19 |
| SONG HAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.92398485132 | $24.36 |
| SONG HAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148512452019999 | $28.98 |
| SONG HAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044120854101 | $14.04 |
| SONG HAN EUGENE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396138027193511 | $0.05 |
| SONG HUI HONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (115.733461625) | ($490.05) |
| SONG HUI HONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 115.733461625 | $490.05 |
| SONG HUI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0159527385458949 | $0.07 |
| SONG JIANZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093801744087 | $288.42 |
| SONG JIANZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03987518828 | $78.94 |
| SONG JIANZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.936637954 | $283.94 |
| SONG JIANZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.695187948 | $21.96 |
| SONG JIANZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0890182497 | $6.96 |
| SONG JIANZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.040444606478 | $2.53 |
| SONG JIANZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6825003183 | $4.92 |
| SONG JOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (54.979122) | ($5,010.76) |
| SONG JOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.0716600018589 | $93.47 |
| SONG KO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.37040545 | $14,951.05 |
| SONG KO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.07225309 | $2,776.34 |
| SONG KO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0919079 | $2,778.86 |
| SONG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008864576312 | $273.31 |
| SONG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.678926171 | $49.68 |
| SONG KUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016343387145 | $0.48 |
| SONG KUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9552699731 | $3.93 |
| SONG KUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29501818696 | $0.14 |
| SONG KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009763068548 | $2.89 |
| SONG KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.275871603659999 | $562.61 |
| SONG LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313818829209999 | $95.72 |
| SONG LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.12444235606 | $53.38 |
| SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035810337993 | $1,091.16 |
| SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88894683083 | $1,779.79 |
| SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.331259155 | $129.49 |
| SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 166.154836802999 | $104.33 |
| SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088539429422 | $6.48 |
| SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 18.830941314 | $115.89 |
| SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.952826511 | $7.69 |
| SONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 5.9982603902 | $15.11 |
| SONG LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SONG LI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SONG LI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SONG LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SONG LI | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SONG LI | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SONG LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121,180.26584261) | ($121,180.27) |
| SONG LI | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 121,180.26584261 | $121,180.27 |
| SONG LI | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (121,180.265842) | ($121,180.27) |
| SONG LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (186.748271253) | ($186.75) |
| SONG LI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 186.748271253 | $186.75 |
| SONG LI | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (186.748271) | ($186.75) |
| SONG LI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (15.341939) | ($15.34) |
| SONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186882839179999 | $0.01 |
| SONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1728602883199 | $100.58 |
| SONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.699151362289 | $394.70 |
| SONG LIM TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| SONG LIM TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.003358) | ($101.77) |
| SONG LIM TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 102.039 | $101.77 |
| SONG LIM TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.787) | ($1.40) |
| SONG LIM TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1.397 | $1.40 |
| SONG LIM TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (103.5) | ($103.50) |
| SONG LIM TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.06624 | $103.50 |
| SONG LIM TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| SONG LIM TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06624) | ($101.40) |
| SONG LIM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003358694362 | $100.00 |
| SONG LIM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10744175714759 | $4.38 |
| SONG LIM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113235409607 5 | $0.01 |
| SONG LIM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07394517384 | $0.07 |
| SONG O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892151015309099 | $0.85 |
| SONG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029908118986 | $91.11 |
| SONG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043769866552 | $86.91 |
| SONG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18912562309 | $1.67 |
| SONG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70371759824 | $4.33 |
| SONG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081531417448 | $0.58 |
| SONG PENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1624693294) | ($4,443.50) |
| SONG PENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1624693294 | $4,443.50 |
| SONG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202331915799999 | $607.90 |
| SONG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.196097134 | $2.20 |
| SONG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24005033884 | $0.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONG TING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5379925668225 | $2.54 |
| SONG TING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.729891784282 | $76.73 |
| SONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042907517481 | $0.01 |
| SONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095952103136 | $0.01 |
| SONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08454622227766 | $0.08 |
| SONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137596762851999 | $0.41 |
| SONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057469674603 | $1.12 |
| SONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25337565485 | $2.82 |
| SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190569999359999 | $57.10 |
| SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.668431803 | $11.09 |
| SONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094077652546 | $0.69 |
| SONG Y PARK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| SONG Y PARK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| SONG Y PARK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SONG Y PARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,673.12) |
| SONG Y PARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,673.12 |
| SONG Y PARK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,654.41) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.246411584) | ($970.88) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.246411584 | $970.88 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AAVE | (6.0) | ($932.78) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 929.819 | $932.78 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (111.750747474) | ($851.59) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 111.750747474 | $851.59 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UNI | 117.9555 | $900.00 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,833.019114609) | ($684.44) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,833.019114609 | $684.44 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (9.623541206) | ($26.08) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 9.623541206 | $26.08 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | UNI | (229.0) | ($1,744.23) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,736.872 | $1,744.23 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AAVE | (0.23947) | ($37.30) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 37.168 | $37.30 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.902435444) | ($213.23) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.902435444 | $213.23 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SNX | (42.768) | ($212.95) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 210.889 | $212.95 |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SONG Y PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | UNI | 406.932575314 | $3,104.17 |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UNI | (0.7053) | ($5.43) |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 5.417 | $5.43 |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SUSHI | (9.621) | ($25.94) |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 25.938 | $25.94 |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121.01619968) | ($121.02) |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 121.01619968 | $121.02 |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (3,833.01) | ($694.73) |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 692.433 | $694.73 |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (306.0) | ($2,355.72) |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 306.0 | $2,355.72 |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UNI | (306.0005) | ($2,357.88) |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 2,353.957 | $2,357.88 |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (920.49) | ($920.49) |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 804.217 | $920.49 |
| SONG Y PARK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| SONG Y PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.0) | ($7.19) |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078701249266 | $23.29 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.783615017 | $61.87 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034382510504 | $72.77 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.540922565529 | $0.54 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.093784745 | $42.88 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0303294587939999 | $0.27 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2896100940265 | $0.45 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029167542036 | $0.00 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.339362449846899 | $1.89 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017747831200162 | $3.04 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65149955316 | $4.07 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016364541643 | $0.00 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036512857342 | $0.00 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000055811936165 | $0.00 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027922680607 | $0.30 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014568426598 | $0.00 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0233183489819089 | $0.08 |
| SONG Y PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00264026762659999 | $0.00 |
| SONG YA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| SONG YA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016174931123 | $0.00 |
| SONG YAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683201198479999 | $20.22 |
| SONG YAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018754991957 | $36.60 |
| SONG YAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4574602222 | $5.08 |
| SONG YANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.481868 | $7,591.76 |
| SONG YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.208215967 | $430.48 |
| SONG YANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.791532076) | ($7,411.54) |
| SONG YANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002431) | ($4.56) |
| SONG YANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.574 | $4.56 |
| SONG YANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.5149) | ($4.99) |
| SONG YANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.985 | $4.99 |
| SONG YANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (13.66) | ($13.66) |
| SONG YANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004346 | $13.66 |
| SONG YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209804) | ($61.85) |
| SONG YANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.200326771 | $244.62 |
| SONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165877077953548 | $50.17 |
| SONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228890595894129 | $52.40 |
| SONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045760900143159 | $0.05 |
| SONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158657117839999 | $1.78 |
| SONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126909088933 | $0.01 |
| SONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047569100452 | $0.00 |
| SONG YI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4551559754 | $24.80 |
| SONG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011139744827 | $0.00 |
| SONG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20200894607 | $0.20 |
| SONG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047739003968 | $0.00 |
| SONG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.049607675057 | $0.02 |
| SONG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016045177111 | $0.00 |
| SONG YIH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057229282759 | $1.69 |
| SONG YIH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5670077512 | $11.57 |
| SONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085309766551 | $263.53 |
| SONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.273329775124 | $4.78 |
| SONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000335933366 | $0.00 |
| SONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001725936085 | $0.00 |
| SONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074951650419 | $0.00 |
| SONG-E KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000726042659379999 | $1.42 |
| SONGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219091724956263 | $0.26 |
| SONGHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080468135275 | $0.24 |
| SONGHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092836617713 | $0.00 |
| SONGJUN LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (208.0) | ($208.00) |
| SONGJUN LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.07118 | $208.00 |
| SONGJUN LIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (302.9) | ($302.90) |
| SONGJUN LIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0074272 | $302.90 |
| SONGJUN LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SONGJUN LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.007557 | $300.00 |
| SONGJUN LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SONGJUN LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.005122 | $200.00 |
| SONGJUN LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SONGJUN LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.005196 | $200.00 |
| SONGJUN LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (201.69) | ($201.69) |
| SONGJUN LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0052016 | $201.69 |
| SONGJUN LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SONGJUN LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002613 | $100.00 |
| SONGJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060448617001 | $17.11 |
| SONGJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128074724275 | $259.35 |
| SONGJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9936075497221 | $4.99 |
| SONGJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005210031397 | $0.00 |
| SONGJUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043959571335 | $0.00 |
| SONGKIAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223411060023828 | $0.00 |
| SONGKIAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001170754922929999 | $0.00 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01290983 | $505.00 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($349.90) |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($31.16) |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.20399793 | $6,215.56 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (9.69) | ($424.64) |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 424.257 | $424.64 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (424.0) | ($424.00) |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 9.66448 | $424.00 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (9.671081034) | ($425.43) |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,850.80) |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026898945067 | $81.30 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1803609337252 | $28.69 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123435002098999 | $24.08 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.988234708 | $12.00 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23903551942 | $4.23 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069677125566 | $5.25 |
| SONGKLOD GOSUMSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2789518401 | $0.09 |
| SONGLE JIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $88.98 |
| SONGLE JIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $88.59 |
| SONGLE JIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04720496894) | ($0.08) |
| SONGLE JIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1098809599) | ($226.98) |
| SONGLE JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $9.20 |
| SONGLE JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BCH | (0.05136) | ($9.40) |
| SONGLE JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.39 | $9.40 |
| SONGLE JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (2.72042) | ($100.00) |
| SONGLE JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 100.383 | $100.00 |
| SONGLE JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.094028902) | ($0.08) |
| SONGLE JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SONGLE JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.193639548 | $341.55 |
| SONGLE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8335594345511 | $9.50 |
| SONGLE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012104462864 | $1.39 |
| SONGLE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0621987196099999 | $0.06 |
| SONGLE JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0210735328659 | $1.18 |
| SONGLIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081592355807 | $0.00 |
| SONGMUN YEO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 578.52590482 | $769.44 |
| SONGMUN YEO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01913331 | $806.98 |
| SONGMUN YEO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0307 | $1,221.65 |
| SONGMUN YEO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0268 | $1,034.81 |
| SONGMUN YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25234326) | ($7,798.09) |
| SONGMUN YEO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,364.61 |
| SONGMUN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134597325605969 | $42.83 |
| SONGMUN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021058542707 | $0.02 |
| SONGMUN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3611678279 | $9.90 |
| SONGPON TOBUNRUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02394141255118 | $0.02 |
| SONGQIAO LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.486644272) | ($833.20) |
| SONGQIAO LIU | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 13.486644272 | $833.20 |
| SONGQIAO LIU | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.1) | ($5.91) |
| SONGQIAO LIU | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | LTC | (13.38664427) | ($794.44) |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077476268519 | $240.19 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08545202597 | $172.17 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6178837409999 | $24.62 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.2373730979999 | $31.11 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.949287038 | $24.46 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.647692925369999 | $5.72 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040002688847436 | $3.32 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.800815107559999 | $29.91 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41141370144 | $23.42 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.518921566 | $23.94 |
| SONGQIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00063610599733 | $0.01 |
| SONGRAK COOLRUN71 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000612170085 | $0.00 |
| SONGSIRI LEELATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092436105492 | $27.36 |
| SONGSIRI LEELATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128041687204 | $0.00 |
| SONGSIRI LEELATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043346781139 | $0.33 |
| SONGUL AKSOY YARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027399277752 | $0.00 |
| SONGUL IZCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017183731169 | $0.00 |
| SONGUL IZCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097268214955 | $0.01 |
| SONGÜL ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000342680357 | $0.00 |
| SONGÜL ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000664832857899999 | $0.00 |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00163901 | $65.54 |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.707246377) | ($3.53) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00154991 | $58.94 |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004418130724) | ($0.17) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.006968402138) | ($219.37) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000127861058) | ($3.74) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.763024) | ($201.76) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00268698 | $85.50 |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000558) | ($0.17) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1862492201) | ($200.00) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006146224263) | ($0.66) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.2290091632 | $245.92 |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005605915275) | ($6.02) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007836145711) | ($15.11) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001934159404) | ($3.73) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02592706976) | ($500.00) |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03176554496 | $612.59 |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.194528729834 | $10.06 |
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016126685806 | $3.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONGWUD YOGHIRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.75059052812079 | $1.75 |
| SONGYOS KONGKUTHAVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8570843099999 | $14.95 |
| SONGYUAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145204861069999 | $0.00 |
| SONGYUAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036364290259 | $0.00 |
| SONGYUAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000112766285547 | $0.00 |
| SONI ANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003403894111999 | $0.00 |
| SONI RAMESH BOKADE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 645.0 | $411.93 |
| SONI RAMESH BOKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293157219 | $50.00 |
| SONI RAMESH BOKADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10919443699999 | $1.03 |
| SONIA ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068730354079 | $20.34 |
| SONIA ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01394518375 | $422.25 |
| SONIA ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1132794674 | $3.63 |
| SONIA ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060548476596 | $121.29 |
| SONIA ADRIANA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025289245629 | $0.01 |
| SONIA AIT AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118241183632 | $0.35 |
| SONIA AIT AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.630737004171 | $8.71 |
| SONIA ALARCON ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4848862786324 | $26.48 |
| SONIA ALCANIZ LAMAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443563186263 | $0.43 |
| SONIA ALCANIZ LAMAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.774191737229999 | $8.60 |
| SONIA ALCANIZ LAMAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 236.802777984 | $236.80 |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05590139888 | $1,625.00 |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693019066399 | $18.19 |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030314089731 | $59.35 |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.699932567849 | $6.70 |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.798279784 | $13.69 |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23037240016 | $2.03 |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116627866246 | $0.00 |
| SONIA ALEJANDRA HEREDIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1931086477 | $0.09 |
| SONIA ALEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.440878419421 | $5.60 |
| SONIA ALEXANDRA NATERCIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000372466853322 | $0.12 |
| SONIA ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SONIA ALVAREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.03362 | $1,000.00 |
| SONIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327897330317 | $8.28 |
| SONIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22541459472 | $0.26 |
| SONIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.230037504 | $35.23 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.169539125) | ($8.52) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.169539125 | $8.52 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1.169539125) | ($8.53) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (323.75557192) | ($213.59) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 323.75557192 | $213.59 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (323.75557192) | ($214.06) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.350141253) | ($103.71) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.350141253 | $103.71 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003601401834) | ($0.10) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003601401834 | $0.10 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02814423487) | ($821.13) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02814423487 | $821.13 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.353742655) | ($97.62) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02814423) | ($821.31) |
| SONIA AMON-TANOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206853489214179 | $7.29 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.77574554895119 | $2.90 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00248777930104301 | $0.03 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0229186872242794 | $1.27 |
| SONIA AMON-TANOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013543997984 | $0.77 |
| SONIA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8354096915135 | $0.79 |
| SONIA AURRECOECHEA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293182411167 | $89.26 |
| SONIA AURRECOECHEA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040468737623 | $80.15 |
| SONIA AURRECOECHEA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.957551177 | $28.86 |
| SONIA AURRECOECHEA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.187786784 | $2.80 |
| SONIA AURRECOECHEA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.557829172 | $2.40 |
| SONIA BAGGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000914326827899 | $2.71 |
| SONIA BAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000918314749499 | $0.00 |
| SONIA BAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027868600903 | $0.00 |
| SONIA BAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119731273498 | $0.01 |
| SONIA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.025262050814 | $24.06 |
| SONIA BEATRIZ VARGAS LOPES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($401.94) |
| SONIA BEAULIEU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00071326 | $29.73 |
| SONIA BEAULIEU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00015185 | $6.00 |
| SONIA BEAULIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00020785 | $6.30 |
| SONIA BEAULIEU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00024945 | $7.40 |
| SONIA BEAULIEU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00027455 | $8.28 |
| SONIA BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032035287453 | $0.72 |
| SONIA BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90309068791 | $3.39 |
| SONIA BELEN BONOMO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.263273 | $404.26 |
| SONIA BELEN BONOMO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.333192) | ($405.33) |
| SONIA BELEN BONOMO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017211) | ($51.04) |
| SONIA BELEN BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172270565695255 | $50.05 |
| SONIA BELEN BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33544790100709 | $1.34 |
| SONIA BOCCHETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01634146 | $463.35 |
| SONIA BOCCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001912956017782 | $54.25 |
| SONIA BORTIGNON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 38.148353 | $38.15 |
| SONIA BORTIGNON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (38.15497) | ($38.15) |
| SONIA BORTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022101825158999 | $0.00 |
| SONIA BORTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027541231362 | $0.01 |
| SONIA BORTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014279098057311 | $0.01 |
| SONIA BORTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057672940611 | $0.00 |
| SONIA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024774158784 | $0.01 |
| SONIA BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140913612466 | $0.42 |
| SONIA BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018703022079 | $0.04 |
| SONIA BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048629090061 | $0.00 |
| SONIA BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129673230949 | $0.00 |
| SONIA BRUNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298965960159999 | $0.01 |
| SONIA BUJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024428829647 | $0.00 |
| SONIA BUJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101855082239 | $0.10 |
| SONIA BUJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.70775507694 | $0.71 |
| SONIA CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017168319228 | $0.00 |
| SONIA CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000732977221399999 | $0.00 |
| SONIA CARTAXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100277590887999 | $2.97 |
| SONIA CARTAXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103122951224 | $2.01 |
| SONIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029754397155 | $0.88 |
| SONIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.454290776 | $37.45 |
| SONIA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13403840701 | $0.08 |
| SONIA CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015249952307 | $0.00 |
| SONIA CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047597101308 | $0.00 |
| SONIA CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016329741169 | $0.01 |
| SONIA CORONA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149201789436 | $56.83 |
| SONIA CORONA VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021390473125 | $0.04 |
| SONIA CRISTINA OLIVEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003500140595 | $0.00 |
| SONIA DAGMARA BIELENIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SONIA DAGMARA BIELENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658883284 | $50.00 |
| SONIA DAGMARA BIELENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64586652364795 | $5.59 |
| SONIA DE GREVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001394713818) | ($0.58) |
| SONIA DE GREVE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000197821881) | ($0.58) |
| SONIA DE GREVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 681.0 | $681.00 |
| SONIA DE GREVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| SONIA DE GREVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| SONIA DE GREVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.05988408153 | $1,729.33 |
| SONIA DE GREVE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128782) | ($3,919.98) |
| SONIA DE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005964570373131 | $20.54 |
| SONIA DE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9057041189 | $11.48 |
| SONIA DE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2866708162058 | $0.29 |
| SONIA DE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.459786674 | $27.34 |
| SONIA DE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30012613039 | $2.65 |
| SONIA DE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16186992066 | $0.16 |
| SONIA DE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005556660938 | $0.61 |
| SONIA DE GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.130062504708 | $0.49 |
| SONIA DEL CARMEN HALISKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.2795 | $413.41 |
| SONIA DEL CARMEN HALISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460812305 | $50.00 |
| SONIA DEL CARMEN HALISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3560458783171 | $1.63 |
| SONIA DEL VALLE TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| SONIA DEL VALLE TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0831753947 | $1.08 |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (583.160799) | ($1,499.18) |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 583.160799 | $1,499.18 |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,020.78327024) | ($612.17) |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,020.78327024 | $612.17 |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (583.160799) | ($1,923.85) |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,020.776554) | ($694.95) |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001331955298507 | $50.20 |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213167247539999 | $0.04 |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.28478189448 | $10.06 |
| SONIA DELPHINE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.858100170452 | $44.53 |
| SONIA DHANJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035515996815 | $108.68 |
| SONIA DHANJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015195064497 | $29.65 |
| SONIA DHANJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0187997424999 | $11.02 |
| SONIA DHANJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 282.662490754999 | $224.09 |
| SONIA DHANJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.07178584599999 | $3.81 |
| SONIA DHANJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013327001287 | $0.98 |
| SONIA DHANJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.104519158245 | $2.45 |
| SONIA DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050137586267 | $0.98 |
| SONIA DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.08368417369 | $13.72 |
| SONIA DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.607586544893 | $219.90 |
| SONIA DIMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003190128262 | $0.00 |
| SONIA DIMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024230465918 | $0.00 |
| SONIA DIMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283503320819999 | $5.53 |
| SONIA DORLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12298732 | $370.94 |
| SONIA DORLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.60901948 | $1,838.54 |
| SONIA DORLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.270872493 | $816.91 |
| SONIA DORLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 25.0 | $350.50 |
| SONIA DORLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 100.0 | $1,399.41 |
| SONIA DORLING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.16508066 | $502.35 |
| SONIA DORLING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 30.0 | $421.50 |
| SONIA DORLING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 43.549543582 | $611.46 |
| SONIA DORLING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 106.36935803 | $147.85 |
| SONIA DORLING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 3,789.091206784 | $2,456.52 |
| SONIA DORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142464858864 | $0.41 |
| SONIA DORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6614912852099 | $48.99 |
| SONIA DORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125114733739999 | $241.39 |
| SONIA DORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.025258941 | $19.96 |
| SONIA DORLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001694613669 | $0.02 |
| SONIA DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018263435277 | $5.41 |
| SONIA DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002765490305 | $5.40 |
| SONIA EKOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.830260904349 | $0.89 |
| SONIA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045924733899999 | $0.00 |
| SONIA FARÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022041348022 | $0.00 |
| SONIA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00180178116869999 | $0.00 |
| SONIA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000575166854959999 | $0.00 |
| SONIA FAVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,683.64 |
| SONIA FAVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($489.79) |
| SONIA FAVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (8.703) | ($6.67) |
| SONIA FAVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.00343 | $6.67 |
| SONIA FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000091219416 | $0.00 |
| SONIA FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18476156780146 | $9.16 |
| SONIA FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162405039029999 | $24.40 |
| SÔNIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025250155439 | $76.51 |
| SÔNIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85215151178 | $9.47 |
| SONIA FLOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006994802957 | $0.00 |
| SONIA FLOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065798398485 | $0.01 |
| SONIA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0166636148309999 | $0.02 |
| SONIA FORERO GOMEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.20532827 | $8,529.34 |
| SONIA FORERO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036016906905 | $103.68 |
| SONIA GAILLARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0024179 | $99.98 |
| SONIA GAILLARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002798718032) | ($11.58) |
| SONIA GAILLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0121) | ($376.87) |
| SONIA GAILLARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0121 | $376.87 |
| SONIA GAILLARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01406638871) | ($438.59) |
| SONIA GAILLARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.59246614) | ($23.54) |
| SONIA GAILLARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.59246614 | $23.54 |
| SONIA GAILLARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.621098208) | ($7.10) |
| SONIA GAILLARD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.364433366) | ($11.00) |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001622963224) | ($31.12) |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001947837484) | ($37.35) |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03791290845) | ($726.98) |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0142380282) | ($273.02) |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05007743722 | $960.24 |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01406638871 | $269.72 |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1056977425) | ($2,000.00) |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1319706042 | $2,497.13 |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003189291973) | ($60.35) |
| SONIA GAILLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006119899291) | ($11.58) |
| SONIA GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209750262706099 | $6.15 |
| SONIA GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18056315983033 | $0.31 |
| SONIA GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.261608087289999 | $2.31 |
| SONIA GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14888469481 | $0.02 |
| SONIA GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013865118865 | $1.01 |
| SONIA GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62214134969 | $0.30 |
| SONIA GARCÍA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (344.867337534) | ($344.87) |
| SONIA GARCÍA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12415121) | ($3,934.46) |
| SONIA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097050186658796 | $33.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016832542992 | $0.02 |
| SONIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.4314060516461 | $3.43 |
| SONIA GERALDINE GOMEZ OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015122415403 | $0.00 |
| SONIA GERALDINE GOMEZ OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028293503791 | $0.00 |
| SONIA GERALDINE GOMEZ OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078244211111 | $0.00 |
| SONIA GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012002983881 | $0.00 |
| SONIA GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000327337334339999 | $0.00 |
| SONIA GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093786154775 | $0.01 |
| SONIA GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074444208085 | $0.01 |
| SONIA GIL MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081107360378 | $251.21 |
| SONIA GIL MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136100201342 | $0.27 |
| SONIA GIL MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.414861774779999 | $0.41 |
| SONIA GIL MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0589926356617 | $6.47 |
| SONIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121282796375 | $0.00 |
| SONIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014206381039 | $0.00 |
| SONIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003946050402 | $0.00 |
| SONIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000050479198009 | $0.00 |
| SONIA HELMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019795671722 | $59.41 |
| SONIA HELMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017406194318 | $0.00 |
| SONIA HELMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115873410899 | $0.01 |
| SONIA HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207160345709999 | $0.01 |
| SONIA HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193366768559999 | $0.00 |
| SONIA HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125675998119 | $0.00 |
| SONIA HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106183597398999 | $0.00 |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01757857 | $718.29 |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.50862791) | ($171.36) |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10081881) | ($3,988.12) |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07208894) | ($2,144.14) |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02009736) | ($622.19) |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268266646015 | $85.16 |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119867344471894 | $0.03 |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023199037961 | $0.00 |
| SONIA IBELSY DAVILA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004309900822 | $0.15 |
| SONIA ITURREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1899730898 | $2.55 |
| SONIA JACQUELINE PAEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| SONIA JACQUELINE PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652291729 | $50.00 |
| SONIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001483043669171 | $54.95 |
| SONIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048772835898 | $150.23 |
| SONIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058210490006 | $116.50 |
| SONIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,719.297822391 | $4,719.30 |
| SONIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053828255468 | $0.00 |
| SONIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021875254441 | $0.00 |
| SONIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00067639224787 | $0.05 |
| SONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002567266691 | $0.00 |
| SONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001940541117 | $0.00 |
| SONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001179466470409999 | $0.35 |
| SONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0988862305 | $3.25 |
| SONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17715176013 | $0.74 |
| SONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2140556154 | $2.38 |
| SONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33543923203 | $1.15 |
| SONIA MABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017089642053 | $0.33 |
| SONIA MABEL AYALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,039.496712) | ($1,039.50) |
| SONIA MABEL AYALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235415) | ($68.39) |
| SONIA MABEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154865038317788 | $0.56 |
| SONIA MABEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.056730964659 | $8.06 |
| SONIA MADELYN ALVAREZ GUERRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.142 | $406.18 |
| SONIA MADELYN ALVAREZ GUERRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167653) | ($49.76) |
| SONIA MADELYN ALVAREZ GUERRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.142551471) | ($255.48) |
| SONIA MADELYN ALVAREZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016765530888 | $50.00 |
| SONIA MADELYN ALVAREZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228781715916392 | $0.02 |
| SONIA MADELYN ALVAREZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007546446850583 | $1.50 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 65,616.7979 | $15.50 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (65,664.334685) | ($5.97) |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNT | 6.07385206 | $7.55 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049672027687 | $0.15 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03238180467335 | $0.03 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062761788186 | $0.12 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062645517583 | $0.05 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129586733168 | $0.08 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024999763477 | $0.28 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17373173993 | $0.59 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00150815107029 | $0.09 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00300443263789999 | $0.12 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 47.3486374541551 | $0.07 |
| SONIA MARGRET YING FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.036111162233 | $0.03 |
| SONIA MARIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.091729942527 | $52.03 |
| SONIA MARIA DA SILVA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.709873764377 | $7.87 |
| SONIA MARIA WLOSZYNSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 406.0 | $406.81 |
| SONIA MARIA WLOSZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015920553380277 | $50.19 |
| SONIA MARIA WLOSZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.5948527572 | $0.14 |
| SONIA MARIA ZIELENIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051359828488 | $1.59 |
| SONIA MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037203015754 | $113.97 |
| SONIA MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2762614284 | $563.42 |
| SONIA MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0932789034 | $3.20 |
| SONIA MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129815836475999 | $1.15 |
| SONIA MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7252404561 | $103.15 |
| SONIA MÁRQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.528736966 | $249.83 |
| SONIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023212460261 | $6.87 |
| SONIA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047929287267 | $147.59 |
| SONIA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.100672088 | $18.77 |
| SONIA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014940047187 | $29.15 |
| SONIA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 55.003611603 | $611.26 |
| SONIA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1341977865 | $18.84 |
| SONIA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3146774084 | $38.66 |
| SONIA MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.32759675239 | $35.97 |
| SONIA MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095628531722 | $0.28 |
| SONIA MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80095372419 | $0.93 |
| SONIA MEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084967227157 | $25.15 |
| SONIA MEZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034988310294 | $0.00 |
| SONIA MION | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2495337557 | $756.41 |
| SONIA MION | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010428) | ($20.02) |
| SONIA MION | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.240677746) | ($461.69) |
| SONIA MION | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168658) | ($51.83) |
| SONIA MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168765031281942 | $50.12 |
| SONIA MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017189959411259 | $4.01 |
| SONIA MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005591671155 | $0.00 |
| SONIA MIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079577804571 | $0.01 |
| SONIA MOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006833585250982 | $0.01 |
| SONIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012538088485 | $0.00 |
| SONIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026039355634 | $0.01 |
| SONIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001619323477 | $0.00 |
| SONIA MORENO AMADOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01248811 | $489.20 |
| SONIA MORENO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001767392787163 | $51.13 |
| SONIA MORSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195839314079999 | $0.58 |
| SONIA MORSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013513522064 | $2.64 |
| SONIA MORSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.49931675399999 | $1.57 |
| SONIA MORSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055172912882 | $0.39 |
| SONIA MORSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019809023478 | $0.21 |
| SONIA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000289877754539999 | $0.00 |
| SONIA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023511471943 | $0.00 |
| SONIA NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3005994629 | $11.30 |
| SONIA NKOA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (3.3151) | ($32.30) |
| SONIA NKOA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 32.09 | $32.30 |
| SONIA NKOA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.056335) | ($2,014.33) |
| SONIA NKOA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,015.368 | $2,014.33 |
| SONIA NKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00962267892374769 | $22.74 |
| SONIA NKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2402809919999 | $12.24 |
| SONIA NKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0463996757107919 | $0.61 |
| SONIA NKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074288497386 | $0.01 |
| SONIA NKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94711917888 | $0.95 |
| SONIA NOGUERA MARTÍNEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000552) | ($19.82) |
| SONIA NOGUERA MARTÍNEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24376332) | ($8,807.66) |
| SONIA NOGUERA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008512933778528 | $33.33 |
| SONIA PAIVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.710643564) | ($7.50) |
| SONIA PAIVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005628194074) | ($19.60) |
| SONIA PAIVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.085907311) | ($7.10) |
| SONIA PAIVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000643098085) | ($19.60) |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.0 | $2.00 |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.5 | $2.50 |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,331.73 | $31,331.73 |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,500.0) | ($23,500.00) |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.6) | ($19.60) |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 46.868749033 | $71,239.09 |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.19) |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($45,565.50) |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,699.0 | $1,699.00 |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.688130727) | ($7.58) |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,500.0) | ($9,500.00) |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 18.445348368 | $27,194.35 |
| SONIA PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 43,402.027323 | $43,402.03 |
| SONIA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003165560679 | $100.00 |
| SONIA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.66500493824 | $126.84 |
| SONIA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.82290223832 | $213.82 |
| SONIA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35351720548 | $13.99 |
| SONIA PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8085139561 | $46.03 |
| SONIA PATRICIA SANTANA MORENO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01249003 | $504.13 |
| SONIA PATRICIA SANTANA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722941358564 | $51.29 |
| SONIA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020203583817 | $0.00 |
| SONIA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033096955856 | $0.00 |
| SONIA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00200195069829999 | $0.00 |
| SONIA PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.522654) | ($21,597.12) |
| SONIA PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16842) | ($5,051.53) |
| SONIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007753326407354 | $29.06 |
| SONIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488243407237269 | $136.03 |
| SONIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.8775783209999 | $94.88 |
| SONIA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.35510150524 | $79.69 |
| SÔNIA PESTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.6490573697 | $80.92 |
| SONIA PINEDO SOLANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (402.782416) | ($402.78) |
| SONIA PINEDO SOLANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118791) | ($47.04) |
| SONIA PINEDO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118837845916827 | $50.02 |
| SONIA PINEDO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2086850643539 | $1.21 |
| SONIA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007856732801 | $0.00 |
| SONIA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017102601097 | $0.02 |
| SONIA POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.850381590521 | $34.05 |
| SONIA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000367311371469999 | $0.01 |
| SONIA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048756561102 | $0.01 |
| SONIA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000151541488469999 | $0.05 |
| SONIA POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108653824305 | $0.32 |
| SONIA POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057247054852 | $11.17 |
| SONIA POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39196906337 | $1.34 |
| SONIA POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072983524031 | $0.80 |
| SONIA PUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031909081637 | $9.44 |
| SONIA PUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024298423372 | $4.74 |
| SONIA PUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024708060645 | $0.02 |
| SONIA RACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128429413969 | $0.15 |
| SONIA RAQUEL SIMOES PEREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128075) | ($49.10) |
| SONIA RAQUEL SIMOES PEREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001613204169) | ($4.58) |
| SONIA RAQUEL SIMOES PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (438.97889) | ($438.98) |
| SONIA RAQUEL SIMOES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128103547030717 | $50.01 |
| SONIA RAQUEL SIMOES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000432358167176599 | $0.01 |
| SONIA RAQUEL SIMOES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66697301030999 | $1.67 |
| SONIA RIBERA ARASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004781393664 | |
| SONIA RIBERA ARASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67844955507946 | $3.53 |
| SONIA RINALDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| SONIA RINALDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (402.33138) | ($402.33) |
| SONIA RINALDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016676) | ($48.85) |
| SONIA RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166994983847989 | $50.07 |
| SONIA RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9467318422191 | $2.95 |
| SONIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013196506054 | $0.39 |
| SONIA RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045596760483 | $1.35 |
| SONIA RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033169210632 | $0.65 |
| SONIA RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15091000928 | $0.09 |
| SONIA SAENZ DE LA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036695740113 | $0.00 |
| SONIA SAENZ DE LA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.461063293 | $29.70 |
| SONIA SAENZ DE LA CUESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 222.717041457999 | $222.72 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 2,007.054993 | $2,007.05 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.106778318) | ($2.96) |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.106778318 | $2.96 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.343262411) | ($1.89) |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.343262411 | $1.89 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.55) | ($0.77) |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.55 | $0.77 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (4.0) | ($5.64) |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 5.634 | $5.64 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 2.403264417 | $7,099.13 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148274075843 | $43.89 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331201365889 | $60.25 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095109231244 | $0.00 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.494906845 | $21.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039658928835 | $0.00 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000517680149149999 | $0.00 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014210030398 | $0.05 |
| SONIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045698918208 | $0.01 |
| SONIA SILENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156915305227 | $4.64 |
| SONIA SILENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8255989516 | $3.83 |
| SONIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143405218692 | $0.42 |
| SONIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55777620432 | $0.65 |
| SONIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 94.32033555 | $45.07 |
| SONIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.739786731 | $1.25 |
| SONIA STEYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.641115007938 | $39.48 |
| SONIA STIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038923325747 | $0.00 |
| SONIA STIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069424814566 | $0.01 |
| SONIA STIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018880712271 | $0.00 |
| SONIA STIPKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111864648699 | $0.00 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,935.4014 | $4,935.40 |
| SONIA TAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.14136 | $33,950.89 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107278745082 | $343.82 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.83324370052 | $81.86 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20043839823 | $439.55 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143211805033 | $9.05 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111763034849 | $344.23 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.600336157963 | $104.11 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13372613595 | $292.49 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.2265931176 | $66.23 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.7127759529999 | $25.18 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.237124324809999 | $2.18 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3216547866 | $20.33 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0553481248349999 | $6.47 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091502896356 | $0.13 |
| SONIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009132619914 | $0.01 |
| SONIA TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020717488598 | $0.01 |
| SONIA TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015879045432 | $0.03 |
| SONIA TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02481908378996 | $0.03 |
| SONIA TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063749864787 | $0.00 |
| SONIA TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000207757688429999 | $0.00 |
| SONIA TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2870641457 | $0.42 |
| SONIA TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019005387303 | $0.00 |
| SONIA URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044762743217 | $13.25 |
| SONIA URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060966241877 | $0.07 |
| SONIA UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000051335572769999 | $0.00 |
| SONIA UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082774517998 | $0.01 |
| SONIA UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057785471767 | $0.01 |
| SONIA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007243609082 | $2.14 |
| SONIA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030303339862 | $0.59 |
| SONIA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1340477075 | $0.71 |
| SONIA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042166295666 | $0.00 |
| SONIA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113143376755 | $0.00 |
| SONIA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038019214986 | $0.00 |
| SONIA ZACAMITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031780067822 | $0.94 |
| SONIA ZACAMITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009727564134 | $0.00 |
| SONIA ZACAMITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030115112212 | $0.00 |
| SONIA ZACAMITZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20545509857 | $0.38 |
| SONIA ZDANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184401632874718 | $0.00 |
| SONIA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150522679899348 | $0.18 |
| SONIA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35850652568 | $0.36 |
| SONIALIS ACEVEDO-LUQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023203449483 | $6.87 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 1.428416714 | $2,830.68 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00511728 | $208.46 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00515792 | $198.06 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00512676 | $184.13 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (408.28) | ($408.28) |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00542753 | $165.07 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00533633 | $160.55 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 0.001923007816 | $3.57 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 5/31/2022 | Earn | Incoming | Deposit | LINK | 255.258792559 | $1,914.44 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 5/31/2022 | Earn | Incoming | Deposit | ADA | 5,313.664586 | $3,443.89 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00547618 | $167.03 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00534794 | $146.29 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247882957 | $5.14 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.69246394598 | $155.92 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.137107057 | $3.80 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5327802734 | $3.76 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17085561868 | $1.10 |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | SOUTH WHARF DRIVE , DOCKLANDS , 3008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00295022006 | $5.23 |
| SONIIA MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20982534198389 | $0.24 |
| SONIKA SANYAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($12,527.60) |
| SONIKA SANYAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $12,527.60 |
| SONIKA SANYAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.73) |
| SONIKA SANYAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.69463366) | ($51,000.00) |
| SONIKA SANYAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.69463366 | $51,000.00 |
| SONIKA SANYAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08) | ($32,514.90) |
| SONIKA SANYAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019896692) | ($31,166.00) |
| SONIKA SANYAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019896692 | $31,166.00 |
| SONIKA SANYAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02) | ($31,568.97) |
| SONIKA SANYAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00953) | ($31,202.72) |
| SONIKA SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008129714263168 | $301.07 |
| SONIKA SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062777725968 | $125.85 |
| SONIKA SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.39856513769999 | $4.28 |
| SONIKA SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16947817207 | $1.50 |
| SONIKA SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2492285396 | $7.68 |
| SONIKA SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8012308434 | $2.78 |
| SONIKA SANYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29547818598 | $0.62 |
| SONITA ZAINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828377129786 | $0.84 |
| SONIYA POKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013484453385 | $0.00 |
| SONIYA POKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115592271274 | $0.00 |
| SONIZ AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067939379409999 | $0.00 |
| SONJA ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000880856745559999 | $0.26 |
| SONJA ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042130177317 | $0.00 |
| SONJA ANAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042184762518 | $8.23 |
| SONJA ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.340881834 | $69.34 |
| SONJA BARBARA KLEINENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141900673683 | $44.02 |
| SONJA BENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009431075416 | $27.91 |
| SONJA BRUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5850689478759 | $0.56 |
| SONJA CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001920609666 | $5.69 |
| SONJA CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057242542895 | $0.11 |
| SONJA CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5763478539999 | $15.58 |
| SONJA DISEVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($99.77) |
| SONJA DISEVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243015) | ($73.28) |
| SONJA DISEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (33.177802612) | ($332.22) |
| SONJA DISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115425362639332 | $50.48 |
| SONJA DISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413920469469999 | $0.05 |
| SONJA DISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4456238714073 | $6.41 |
| SONJA DOROTHEA WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007089301412 | $0.00 |
| SONJA DOSLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505673350031784 | $0.01 |
| SONJA ELISABETH HEIZENREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130248239923999 | $0.40 |
| SONJA FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134301566173 | $0.04 |
| SONJA FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028974518609 | $0.01 |
| SONJA FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024396059242 | $0.00 |
| SONJA FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298149900439999 | $90.81 |
| SONJA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.207324608646 | $3.09 |
| SONJA HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000707136576049999 | $0.22 |
| SONJA KALLIONIEMI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033211) | ($9.98) |
| SONJA KALLIONIEMI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033227) | ($9.98) |
| SONJA KALLIONIEMI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0938814) | ($2,821.20) |
| SONJA KALLIONIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000628575336683999 | $22.58 |
| SONJA KALOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224316590629999 | $6.64 |
| SONJA KALOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050399626795 | $0.00 |
| SONJA KERSTIN REISINGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11879247) | ($3,603.92) |
| SONJA KERSTIN REISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017169764153478 | $6.34 |
| SONJA KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017717726125 | $0.05 |
| SONJA KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093302577499 | $0.00 |
| SONJA LEGENSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.545) | ($5.54) |
| SONJA LEGENSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001833 | $5.54 |
| SONJA LEGENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.231112) | ($6,599.59) |
| SONJA LEGENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000973511956079799 | $36.71 |
| SONJA LEGENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027583117973475 | $0.05 |
| SONJA LINDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038462168446 | $0.12 |
| SONJA LYDIA HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000470718848219999 | $1.46 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (87.581867) | ($1,568.50) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.373062966) | ($10,221.56) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.373062966 | $10,221.56 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001053342279) | ($42.40) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001053342279 | $42.40 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,405.76244261) | ($1,954.91) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,405.76244261 | $1,954.91 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,612.838986584) | ($1,532.97) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,612.838986584 | $1,532.97 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.942065517) | ($299.61) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.942065517 | $299.61 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,612.837769) | ($1,544.57) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (2.942065) | ($301.56) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.373062) | ($10,246.25) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,405.76244261) | ($1,954.01) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105334) | ($42.64) |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001045604607102 | $0.04 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003570792105197 | $10.78 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.005444735903 | $2.77 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2992043552597 | $1.23 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1455144117255 | $2.62 |
| SONJA LYNN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003197941550249 | $0.32 |
| SONJA MADJZOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416192244249999 | $127.81 |
| SONJA MADJZOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031116149528 | $60.99 |
| SONJA MADJZOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.42097231249999 | $11.69 |
| SONJA MARIA VAN DER MEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039027770844 | $12.11 |
| SONJA MARJANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 340.497 | $292.55 |
| SONJA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.34929335303 | $9.96 |
| SONJA MITREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9399148911599 | $11.75 |
| SONJA NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035139122896 | $1.04 |
| SONJA NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00676044535419999 | $0.01 |
| SONJA NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106477281842 | $20.78 |
| SONJA NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7887235366 | $3.79 |
| SONJA NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102327388696 | $0.00 |
| SONJA NESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123349362829999 | $0.00 |
| SONJA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019838354041 | $0.59 |
| SONJA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.412132709 | $31.41 |
| SONJA OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156950929353 | $0.05 |
| SONJA PETRA TYCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016755515295 | $5.20 |
| SONJA PEULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060184816996989 | $0.01 |
| SONJA REQUEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000821447625259999 | $1.60 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016953927161 | $50.51 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039903834467 | $78.99 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130715730828999 | $0.01 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1489903121 | $3.29 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193225294539999 | $2.15 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00506951411529999 | $0.04 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5852302978 | $0.52 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005005528037 | $0.37 |
| SONJA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015800360158 | $0.02 |
| SONJA RUTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068519195883 | $2.13 |
| SONJA SPANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015869493159 | $0.00 |
| SONJA STEGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001600687937099999 | $0.00 |
| SONJA STEGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020410866848 | $0.00 |
| SONJA STEGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066909728709 | $0.00 |
| SONJA URAVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.06158924984) | ($4.72) |
| SONJA VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039681583421 | $1.17 |
| SONJA VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00231089609139999 | $0.00 |
| SONJA VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016252714001 | $0.00 |
| SONJA VOLKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012752984264 | $0.34 |
| SONJA VOLKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649707852006 | $0.13 |
| SONJA VOLKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013882469531 | $0.27 |
| SONJA ZANINI-BULATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030375746149 | $8.99 |
| SONJONG PLACIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370111256620789 | $0.04 |
| SÖNKE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037640974593 | $1.17 |
| SÖNKE WÜRDEMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00105351 | $30.71 |
| SÖNKE WÜRDEMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105359) | ($32.04) |
| SÖNKE WÜRDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118903835066 | $0.00 |
| SONNE DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024549243411 | $0.00 |
| SONNE DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020743497001 | $0.00 |
| SONNI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150387966861 | $4.45 |
| SONNI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016454471451 | $32.11 |
| SONNI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0288803238789999 | $0.02 |
| SONNI SHAH RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79266313702 | $5.44 |
| SØNNICH PØRKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018531031679 | $0.55 |
| SØNNICH PØRKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030338056402 | $5.92 |
| SØNNICH PØRKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.77094205219999 | $2.37 |
| SONNIE VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002040635767 | $0.60 |
| SONNIE VONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014763036439 | $28.81 |
| SONNY BASTRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000312999803864 | $0.00 |
| SONNY BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142977621866 | $4.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONNY BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062656297377 | $1.22 |
| SONNY BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2563789936455 | $0.25 |
| SONNY BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069575725229999 | $2.06 |
| SONNY BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000748130547239999 | $0.00 |
| SONNY BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498228655437 | $99.27 |
| SONNY BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85122267939999 | $1.16 |
| SONNY BOROJERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2098609005999 | $5.83 |
| SONNY CONSTABLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 1.43673999 | $114.51 |
| SONNY CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012929327183234 | $50.86 |
| SONNY CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37121348155 | $3.28 |
| SONNY CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20034774341 | $7.93 |
| SONNY CZANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081463165169 | $0.01 |
| SONNY ELGINCOLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,115.332341515) | ($2,115.33) |
| SONNY ELGINCOLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,115.332341515 | $2,115.33 |
| SONNY ELGINCOLIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,115.332341) | ($2,115.33) |
| SONNY ELGINCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.099026018659 | $11.10 |
| SONNY ELGINCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6195009012 | $4.46 |
| SONNY ELGINCOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7019810394 | $19.48 |
| SONNY ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566909826709999 | $1.68 |
| SONNY ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036222300428 | $0.00 |
| SONNY ESNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101780015072 | $1.99 |
| SONNY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0708397114299982 | $0.08 |
| SONNY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022608434528 | $0.00 |
| SONNY IOMMI WHAREWHITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023529987561 | $0.05 |
| SONNY KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030610387709999 | $0.01 |
| SONNY KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039218714279 | $0.00 |
| SONNY KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048265693135 | $0.01 |
| SONNY KIRSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384642412622 | $0.04 |
| SONNY KNIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.117680234) | ($14.92) |
| SONNY KNIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.117680234 | $14.92 |
| SONNY KNIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (5.117680234) | ($16.66) |
| SONNY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271837348449999 | $82.57 |
| SONNY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021282609303 | $0.02 |
| SONNY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09583428285133 | $0.39 |
| SONNY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000122177248016 | $0.01 |
| SONNY LAKSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665925614029799 | $0.01 |
| SONNY LEYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115606131769999 | $0.00 |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007196820707) | ($22.41) |
| SONNY LO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02760348) | ($1,000.00) |
| SONNY LO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02760348 | $1,000.00 |
| SONNY LO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.02562845667) | ($928.45) |
| SONNY LO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04002244068) | ($1,364.85) |
| SONNY LO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04002244068 | $1,364.85 |
| SONNY LO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.027 | $917.07 |
| SONNY LO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.06877868878) | ($2,339.26) |
| SONNY LO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00032486 | $9.99 |
| SONNY LO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02097459 | $644.11 |
| SONNY LO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0352 | $1,097.85 |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.34429146) | ($799.64) |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.34429146 | $799.64 |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.344291) | ($799.64) |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0257901 | $799.64 |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07269566295) | ($2,259.17) |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01129746 | $346.91 |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001147086545) | ($36.99) |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01864341 | $581.83 |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006245889466) | ($14.72) |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006245889466 | $14.72 |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.006245) | ($14.75) |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0004711 | $14.75 |
| SONNY LO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03818898392) | ($1,196.69) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,384.3115157 | $5,384.31 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.16) | ($149.16) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2704164413 | $8,324.60 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4243122129) | ($929.70) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4243122129 | $929.70 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01020477) | ($300.00) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01020477 | $300.00 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.010204) | ($299.98) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.136575 | $299.98 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064079) | ($20.17) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07306069) | ($2,300.00) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07306069 | $2,300.00 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032) | ($100.00) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032 | $100.00 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0736) | ($2,257.69) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,102.64169235 | $2,102.64 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,800.0) | ($1,800.00) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001364064702) | ($39.96) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.289560159 | $2,723.52 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07660505) | ($2,255.00) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07660505 | $2,255.00 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07813375) | ($2,246.95) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,172.44838671 | $2,172.45 |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| SONNY LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05444199638) | ($112.02) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.753746001 | $3,608.51 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.653631272) | ($3,200.00) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.653631272 | $3,200.00 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0103357) | ($20.02) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.147149729) | ($4,150.00) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 4,146.14232765 | $4,146.14 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0503882414) | ($100.00) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0503882414 | $100.00 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02981976126) | ($59.18) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.628337622 | $3,231.58 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05013511413) | ($100.00) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05013511413 | $100.00 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04488095417) | ($89.52) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08478540504 | $2,457.93 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.02562845667 | $742.97 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02851975) | ($820.00) |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02851975 | $820.00 |
| SONNY LO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05378269338) | ($1,546.36) |
| SONNY LO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01776679945) | ($37.33) |
| SONNY LO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.41) | ($22.41) |
| SONNY LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,031.60) |
| SONNY LO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,031.60 |
| SONNY LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,141.08) |
| SONNY LO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,141.08 |
| SONNY LO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009643) | ($20.00) |
| SONNY LO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($20.05) |
| SONNY LO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.00098395) | ($4,159.97) |
| SONNY LO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09972198) | ($3,031.25) |
| SONNY LO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.825888245) | ($1,301.40) |
| SONNY LO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.825888245 | $1,301.40 |
| SONNY LO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (25.825888245) | ($1,302.03) |
| SONNY LO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (36.99) | ($36.99) |
| SONNY LO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.33) | ($37.33) |
| SONNY LO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.41) | ($22.41) |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1532841121 | $2,945.57 |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03818898392 | $733.86 |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561163347) | ($3,000.00) |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004788447053) | ($92.02) |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003498567061) | ($67.23) |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.260783396) | ($5,000.00) |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007780035338) | ($149.32) |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.249084614 | $4,775.70 |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07269566295 | $1,393.79 |
| SONNY LO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00805714294) | ($154.48) |
| SONNY LO | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00173618438) | ($36.99) |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093688926589 | $28.00 |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136584041576 | $26.17 |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017726118418 | $0.01 |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110043491771 | $0.00 |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001578842884 | $0.01 |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15581572288016 | $12.71 |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0090134055115 | $0.01 |
| SONNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13594645251 | $7.74 |
| SONNY MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($280.44) |
| SONNY MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051758) | ($14.61) |
| SONNY MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090641) | ($2,589.11) |
| SONNY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478732837860399 | $17.92 |
| SONNY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13434090716 | $0.16 |
| SONNY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030053236685 | $0.59 |
| SONNY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.157954693049999 | $0.16 |
| SONNY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19090037024 | $61.17 |
| SONNY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00156901402809999 | $0.00 |
| SONNY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2101618269667 | $0.22 |
| SONNY MENOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 799.18 | $313.67 |
| SONNY MENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026533913587 | $0.00 |
| SONNY MENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.86072861068806 | $0.66 |
| SONNY MOENDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366990157825219 | $0.38 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (100.610760252) | ($3,765.13) |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024201843114 | $73.22 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0819845946299999 | $165.20 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.183433699 | $286.18 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 532.447139156999 | $422.11 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 199.681222863 | $125.38 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.53135469449999 | $0.66 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075386730814 | $0.01 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038894684248 | $0.01 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007853788045 | $0.00 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00294614602859999 | $0.00 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0545930510047499 | $2.04 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141759805962 | $1.54 |
| SONNY PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0043900119813 | $0.01 |
| SONNY PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (414.065219261) | ($287.96) |
| SONNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067103687058 | $0.02 |
| SONNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018731633911 | $0.00 |
| SONNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004521779705 | $0.09 |
| SONNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.604553874703 | $3.73 |
| SONNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112023810064 | $0.00 |
| SONNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003677999755 | $0.00 |
| SONNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2130199428 | $0.73 |
| SONNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081305233996 | $0.00 |
| SONNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000362872243399999 | $0.07 |
| SONNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098083056264 | $0.70 |
| SONNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015663015466 | $0.00 |
| SONNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090271825735 | $0.09 |
| SONNY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018240798136 | $0.00 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049168576764 | $1.46 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138976887001 | $0.03 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.926135977 | $26.10 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013941643513 | $0.00 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080372090442 | $0.00 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20750919279 | $0.71 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083952653647 | $0.06 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.001845460707 | $0.01 |
| SONNY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.495006674229999 | $0.66 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.100536113 | $307.36 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.902555 | $101.63 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.9024) | ($101.70) |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 101.529 | $101.70 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.211342266 | $618.37 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,922.06 | $3,922.06 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,922.0) | ($3,922.00) |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.42604 | $3,922.00 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0038625 | $125.00 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00814 | $250.00 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.003139 | $82.29 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.0033) | ($81.93) |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 82.009 | $81.93 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (188.81) | ($188.81) |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0068387 | $188.81 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.860954) | ($100.86) |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.639349 | $98.39 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.6393) | ($103.62) |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0035987 | $103.62 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.208688551 | $424.50 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.209957484 | $398.52 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.072954935 | $139.43 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 1.00252479 | $21.36 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.066543587 | $82.74 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019450630499 | $57.79 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239362821098999 | $38.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4537872502377 | $3.45 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6496473891294 | $0.65 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115244415872999 | $0.00 |
| SONNY SNEPVANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001894008408442 | $0.03 |
| SONNY SNOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.057546884) | ($17.06) |
| SONNY SNOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.057546884 | $17.06 |
| SONNY SNOW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (17.0) | ($17.00) |
| SONNY SNOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.0) | ($33.68) |
| SONNY SNOW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.0 | $33.68 |
| SONNY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124351815477 | $0.12 |
| SONNY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086291125496 | $0.00 |
| SONNY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.37100187459999 | $38.60 |
| SONNY SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000246277709335 | $0.00 |
| SONNY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4206341535 | $4.85 |
| SONNY TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,338.933189528) | ($687.52) |
| SONNY TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,338.933189528 | $687.52 |
| SONNY TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,017.839746515) | ($769.50) |
| SONNY TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,017.839746515 | $769.50 |
| SONNY TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (680.232378224) | ($445.55) |
| SONNY TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 680.232378224 | $445.55 |
| SONNY TRUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (828.171581841) | ($103.86) |
| SONNY TRUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 828.171581841 | $103.86 |
| SONNY TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($4.78) |
| SONNY TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (820.938825) | ($98.58) |
| SONNY TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (20.906725) | ($10.04) |
| SONNY TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,308.013886) | ($627.92) |
| SONNY TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.896359) | ($10.18) |
| SONNY TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (26.315916) | ($10.11) |
| SONNY TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (665.330311) | ($452.11) |
| SONNY TRUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZRX | (25.788882) | ($10.01) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($295.81) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $295.81 |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09993859988) | ($201.83) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09993859988 | $201.83 |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (47.916861) | ($19.87) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004952) | ($10.02) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000338) | ($10.02) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.892807) | ($27,722.55) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.892807 | $27,722.55 |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,411.14) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.142077) | ($36,557.02) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.142077 | $36,557.02 |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.502469) | ($15,727.43) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,717.74) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,871.74) |
| SONNY TRUONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (6.237063) | ($13,304.03) |
| SONNY TRUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,917.818087) | ($818.71) |
| SONNY TRUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7570013648) | ($0.50) |
| SONNY TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7570013648 | $0.50 |
| SONNY TRUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1313678048) | ($0.02) |
| SONNY TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1313678048 | $0.02 |
| SONNY TRUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8460885177) | ($0.52) |
| SONNY TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8460885177 | $0.52 |
| SONNY TRUONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1599891031) | ($0.07) |
| SONNY TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1599891031 | $0.07 |
| SONNY TRUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027035192) | ($2,952.12) |
| SONNY TRUONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027035192 | $2,952.12 |
| SONNY TRUONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010775777) | ($2,777.51) |
| SONNY TRUONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010775777 | $2,777.51 |
| SONNY TRUONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($725.00) |
| SONNY TRUONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($274.75) |
| SONNY TRUONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.527035) | ($2,213.51) |
| SONNY TRUONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.091077) | ($2,491.96) |
| SONNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040116421481679 | $146.54 |
| SONNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965121365552569 | $254.32 |
| SONNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77709907357965 | $4.30 |
| SONNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.93790823175529 | $4.04 |
| SONNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.768134425667224 | $0.14 |
| SONNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42061357525006 | $1.04 |
| SONNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000886525454089999 | $0.26 |
| SONNY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107579221359999 | $0.32 |
| SONNY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184412699639999 | $0.02 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000192528058 | $0.00 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123156355687 | $0.14 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000200866667372 | $0.00 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027625621088 | $0.00 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027787606563 | $0.00 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000164795382229999 | $0.00 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00326129598349999 | $0.01 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052780055719 | $0.00 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090614139831 | $0.00 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038188889725 | $0.00 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016025441791 | $0.01 |
| SONNY VERSPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028547497653 | $0.00 |
| SONNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202881148159999 | $6.01 |
| SONNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021716141498 | $0.03 |
| SONNY WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.53338818) | ($1,000.00) |
| SONNY WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01624199011) | ($30.45) |
| SONNY WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008011490464) | ($15.02) |
| SONNY WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6039016406 | $1,132.20 |
| SONNY WOODS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008587927546) | ($17.40) |
| SONNY WOODS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001506440946) | ($30.52) |
| SONNY WOODS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.049355590543) | ($1,000.00) |
| SONNY WOODS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06130610054 | $1,242.12 |
| SONNY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021790456343 | $6.12 |
| SONNY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000424217023992254 | $0.64 |
| SONNY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144887576769999 | $0.00 |
| SONNY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016438728237 | $0.01 |
| SONNY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38212994024 | $4.25 |
| SONNY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000129985827779 | $0.00 |
| SONNY XAYPRASITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039799027407999 | $0.00 |
| SONNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000455025935729999 | $1.35 |
| SONNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006334837113 | $0.01 |
| SONNY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022515427558 | $0.00 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 2.66572976 | $4.15 |
| SONOBI BROWN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | 1INCH | 2.08101317 | $3.16 |
| SONOBI BROWN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | 1INCH | 2.56186443 | $3.82 |
| SONOBI BROWN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | 1INCH | 2.60358097 | $3.82 |
| SONOBI BROWN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | 1INCH | 2.05718141 | $2.92 |
| SONOBI BROWN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | 1INCH | 2.28352309 | $2.98 |
| SONOBI BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (31.354037793) | ($39.70) |
| SONOBI BROWN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 31.354037793 | $39.70 |
| SONOBI BROWN | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (42.941200863) | ($52.81) |
| SONOBI BROWN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00774067512) | ($294.41) |
| SONOBI BROWN | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00774067512 | $294.41 |
| SONOBI BROWN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00774067) | ($295.81) |
| SONOBI BROWN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | 1INCH | 2.19466885 | $2.58 |
| SONOBI BROWN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | 1INCH | 2.29423649 | $3.00 |
| SONOBI BROWN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (4.48890534) | ($5.82) |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002726389279336 | $1.08 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000321436828259999 | $0.00 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064892967286 | $0.01 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5167162702 | $1.20 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37060846067 | $0.23 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013363183761 | $0.00 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000135097575851 | $0.01 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00123325719782 | $0.03 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00004200189797 | $0.00 |
| SONOBI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.08757939702831 | $0.13 |
| SONORA PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367685144399999 | $10.88 |
| SONORA PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00499949026659999 | $0.01 |
| SONORA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123355030393999 | $24.07 |
| SONORA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.722841171 | $14.72 |
| SONORA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734507682 | $0.47 |
| SONORAN EQUITY PARTNERS, LLC | E UTOPIA RD, PHOENIX, ARIZONA 85050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035035779645 | $0.03 |
| SONORAN EQUITY PARTNERS, LLC | E UTOPIA RD, PHOENIX, ARIZONA 85050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000914506510769999 | $0.01 |
| SONORAN EQUITY PARTNERS, LLC | E UTOPIA RD, PHOENIX, ARIZONA 85050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.040279404915 | $0.04 |
| SONTANI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002152181678 | $0.00 |
| SONTAYA SAMILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06867353) | ($2,077.39) |
| SONTAYA SAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037724532859 | $14.02 |
| SONTAYA SAMILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87171332170395 | $2.36 |
| SONTIA EWING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6547287786) | ($2,000.00) |
| SONTIA EWING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6547287786 | $2,000.00 |
| SONTIA EWING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.451227698) | ($1,336.94) |
| SONTIA EWING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.451227698 | $1,336.94 |
| SONTIA EWING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03801711985) | ($1,511.80) |
| SONTIA EWING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03801711985 | $1,511.80 |
| SONTIA EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818961721575 | $3.29 |
| SONTIA EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002194357199328 | $6.61 |
| SONU KUMAR JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000040144904 | $0.00 |
| SONU RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000230844 | $0.00 |
| SONU SATYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000075692542584 | $0.00 |
| SONU SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03048495) | ($31,181.76) |
| SONU SHARMA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (154.309145588) | ($303,291.76) |
| SONU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039034466317862 | $146.06 |
| SONU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.733490176266109 | $1,870.70 |
| SONU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3274077446716 | $0.38 |
| SONU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030421344011 | $0.00 |
| SONU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040526150645 | $0.00 |
| SONY DECONINCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,405.56802) | ($3,405.57) |
| SONY DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.243637307986 | $41.24 |
| SONY JACOB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.084528) | ($141.88) |
| SONY JACOB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.084528 | $141.88 |
| SONY JACOB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (201.084528) | ($137.88) |
| SONY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031612513084 | $0.00 |
| SONY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4553130738513 | $1.63 |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03014615) | ($1,100.00) |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03014615 | $1,100.00 |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (232.446316886) | ($250.00) |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 232.446316886 | $250.00 |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (35.335581817) | ($35.34) |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 35.335581817 | $35.34 |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05462652603) | ($150.00) |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05462652603 | $150.00 |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007288) | ($20.00) |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04733852603) | ($126.41) |
| SONY JOSEPH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (35.335581817) | ($35.34) |
| SONY JOSEPH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000556) | ($19.99) |
| SONY JOSEPH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02959015) | ($1,063.59) |
| SONY JOSEPH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (232.4463169) | ($144.55) |
| SONY JOSEPH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9985494046) | ($1,480.00) |
| SONY JOSEPH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9985494046 | $1,480.00 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014626776132 | $44.27 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088121600095 | $180.43 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.485877937 | $50.14 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.9710981459999 | $26.98 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.325013681 | $192.53 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.738676184 | $5.94 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.122087993522179 | $0.12 |
| SONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.40381864429999 | $0.30 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077956498585 | $2.31 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171230716039999 | $3.34 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4703846263 | $2.47 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00435094879849999 | $0.04 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3768669458 | $2.38 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19649791305 | $0.03 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052805526946 | $0.04 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59361843323 | $2.03 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.9244791751 | $79.54 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041140859439 | $0.00 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15885936068 | $0.25 |
| SONY MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.057361702577 | $0.03 |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.702096604) | ($97.11) |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.702096604 | $97.11 |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025166506985 | $76.24 |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.186190217779 | $332.34 |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03472413062 | $68.25 |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.650216285 | $244.65 |
| SONYA ANSELMO PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.7864219483999 | $27.79 |
| SONYA BAMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46223781904842 | $2.87 |
| SONYA BLINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193405059729109 | $0.02 |
| SONYA BOZHINOVA KARAMFILOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.76 | $4,992.28 |
| SONYA BOZHINOVA KARAMFILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705005442131 | $50.23 |
| SONYA BOZHINOVA KARAMFILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182810539050999 | $28.97 |
| SONYA BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02573063) | ($751.00) |
| SONYA BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02573063 | $751.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SONYA BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063) | ($17.72) |
| SONYA BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02510062) | ($690.52) |
| SONYA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139242010216 | $42.29 |
| SONYA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096162061887 | $1.88 |
| SONYA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039003124651 | $0.00 |
| SONYA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116356273523 | $0.34 |
| SONYA ERCOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279785461909999 | $8.28 |
| SONYA ERCOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.096557936999 | $455.10 |
| SONYA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134995991221 | $39.96 |
| SONYA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0793768818109999 | $0.09 |
| SONYA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110827529384 | $21.62 |
| SONYA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.594632564369999 | $6.61 |
| SONYA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018862360812 | $0.12 |
| SONYA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076134650323 | $0.06 |
| SONYA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.149245336591 | $0.08 |
| SONYA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107300030439 | $31.76 |
| SONYA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.219412195 | $17.22 |
| SONYA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00984127206891799 | $0.01 |
| SONYA IVANOVA PENEVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121453) | ($49.14) |
| SONYA IVANOVA PENEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172386) | ($51.84) |
| SONYA IVANOVA PENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293796485279964 | $100.00 |
| SONYA IVANOVA PENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057558511721 | $0.01 |
| SONYA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054331103755 | $0.02 |
| SONYA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.174281422 | $106.37 |
| SONYA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.45992827307 | $8.08 |
| SONYA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025290414004 | $0.02 |
| SONYA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0393822393 | $0.06 |
| SONYA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00091649067715 | $0.00 |
| SONYA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00096531208357 | $0.00 |
| SONYA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013792769591 | $0.00 |
| SONYA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028286840719999 | $0.01 |
| SONYA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56559633798 | $0.57 |
| SONYA OLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9907400963 | $3.49 |
| SONYA PROVENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323454281 | $9.57 |
| SONYA PROVENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037793858169 | $7.37 |
| SONYA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.578027888 | $105.10 |
| SONYA RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237764695379999 | $71.89 |
| SONYA RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.678017879999 | $450.68 |
| SONYA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081464595297 | $252.26 |
| SONYA SEBRING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.016093 | $479.36 |
| SONYA SEBRING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016093) | ($485.50) |
| SONYA SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130134555547999 | $0.39 |
| SONYA SEBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001879323462 | $0.04 |
| SONYA SIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101306219587999 | $0.12 |
| SONYA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35498576776 | $6.86 |
| SONYA WASIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.968843645) | ($3.14) |
| SONYA WASIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11375048) | ($4,135.63) |
| SONYA WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004634652578438 | $18.12 |
| SONYA WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02670780845 | $52.11 |
| SONYA WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015800742759153 | $0.02 |
| SONYA WASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024400366364 | $0.03 |
| SOO A CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017715811176 | $5.24 |
| SOO A CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031777858973 | $0.06 |
| SOO A CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121075976202 | $0.01 |
| SOO CHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109439575913 | $3.24 |
| SOO CHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064922915382 | $0.00 |
| SOO CHIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001058566432 | $0.00 |
| SOO CHIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013329599962 | $0.00 |
| SOO CHIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045558342973 | $0.00 |
| SOO CHIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125428728739 | $0.00 |
| SOO CHIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000153719507063 | $0.00 |
| SOO CHIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000133901713425 | $0.00 |
| SOO CHIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000046306388797 | $0.00 |
| SOO CHUL YU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,060.768303006) | ($15,060.77) |
| SOO CHUL YU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,060.768303006 | $15,060.77 |
| SOO CHUL YU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SOO CHUL YU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SOO CHUL YU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,050.768303) | ($10,050.77) |
| SOO CHUL YU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.357902521) | ($10.36) |
| SOO CHUL YU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.357902521 | $10.36 |
| SOO CHUL YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0036933) | ($100.00) |
| SOO CHUL YU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0036933 | $100.00 |
| SOO CHUL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004604833047 | $143.23 |
| SOO CHUL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097271700806 | $196.52 |
| SOO CHUL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.235878343588 | $30.24 |
| SOO CHUL YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008748364138 | $0.00 |
| SOO DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000422869591 | $0.00 |
| SOO DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127838264170999 | $0.00 |
| SOO EON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319630760259999 | $9.46 |
| SOO EON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099100223837 | $0.01 |
| SOO EON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000695659755659999 | $0.00 |
| SOO FONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135624921677 | $4.01 |
| SOO FOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.100091365044 | $3.09 |
| SOO HAR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000178934067 | $0.00 |
| SOO HAR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000176319889499999 | $0.00 |
| SOO HEE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7120131132459 | $19.32 |
| SOO HIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019624634723 | $0.00 |
| SOO HUA LOE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001159) | ($46.84) |
| SOO HUA LOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302609290245299 | $100.80 |
| SOO HUA LOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103611724549 | $0.01 |
| SOO HUA SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.582004949499 | $237.00 |
| SOO HUAR KHOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $77.14 |
| SOO HUAR KHOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $408.56 |
| SOO HUAR KHOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.67) |
| SOO HUAR KHOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $116.67 |
| SOO HUAR KHOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($6.11) |
| SOO HUAR KHOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 400.0 | $162.69 |
| SOO HUAR KHOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.42 | $829.48 |
| SOO HUAR KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191882422260899 | $55.03 |
| SOO HUAR KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003163183183674 | $4.43 |
| SOO HUAR KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.82036859381 | $0.71 |
| SOO HUI LING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($952.66) |
| SOO HUI LING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (26,000.0) | ($24,772.50) |
| SOO HUI LING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($2,778.80) |
| SOO HUI LING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 2,254.67 | $135.19 |
| SOO HUI LING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 2,789.923467446 | $145.37 |
| SOO HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078059388555 | $242.02 |
| SOO HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.94727770187 | $181.28 |
| SOO HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 677.020956655 | $434.73 |
| SOO HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.2643567121 | $2.07 |
| SOO HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4620886574 | $0.70 |
| SOO HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 17.2973754629999 | $19.97 |
| SOO HYON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015905142419 | $479.70 |
| SOO HYON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75526235135 | $1,515.40 |
| SOO HYON PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 31.6704718599999 | $194.91 |
| SOO HYUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006981439866 | $20.66 |
| SOO HYUN KWON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,951.347217) | ($1,951.35) |
| SOO HYUN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092799518293264 | $0.01 |
| SOO HYUN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0448396985989 | $14.04 |
| SOO HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034090798813 | $1.01 |
| SOO HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000508330680809999 | $0.00 |
| SOO HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.254439393 | $12.09 |
| SOO HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02705830499 | $0.02 |
| SOO HYUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009539609037 | $0.00 |
| SOO HYUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123946373652 | $0.00 |
| SOO HYUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00671142125469999 | $0.01 |
| SOO HYUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148542005919999 | $0.00 |
| SOO HYUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023132981163 | $0.01 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.58 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $5.40 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 180,198.404435 | $69,771.92 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 5,021.8407993 | $679.02 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 339.5585 | $222.85 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.50 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $5.40 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 21,763.877762 | $8,412.11 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 20,620.9424703 | $2,782.71 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1,576.405558 | $1,000.67 |
| SOO JEONG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,560.881418) | ($988.80) |
| SOO JEONG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116288) | ($35.46) |
| SOO JEONG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,576.405558) | ($1,001.47) |
| SOO JEONG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (202,021.782197) | ($70,583.99) |
| SOO JEONG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (118,067.6081929) | ($14,240.49) |
| SOO JEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.1391194545605 | $69.04 |
| SOO JEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4058283987828 | $7.24 |
| SOO KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056343043357 | $16.68 |
| SOO KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.97618258 | $7.16 |
| SOO KHAI ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (999.801) | ($1,075.79) |
| SOO KHAI ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,071.768 | $1,075.79 |
| SOO KHAI ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,071.768) | ($1,071.77) |
| SOO KHAI ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (130.15) | ($1,392.95) |
| SOO KHAI ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,386.904 | $1,392.95 |
| SOO KHAI ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,386.904) | ($1,386.90) |
| SOO KHAI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6372662935867 | $29.84 |
| SOO KHAI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.65972498403679 | $6.08 |
| SOO KHAI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.980465121433999 | $15.79 |
| SOO KHAI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000084827469742 | $0.00 |
| SOO KHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008280346718 | $0.00 |
| SOO KHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081192573394 | $0.00 |
| SOO KHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073088551687 | $0.00 |
| SOO KHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074174932855 | $0.00 |
| SOO KHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000097531534577999 | $0.00 |
| SOO KHEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018844125937 | $0.00 |
| SOO KIM YONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.0 | $499.00 |
| SOO KIM YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001642) | ($50.07) |
| SOO KIM YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.876 | $50.07 |
| SOO KIM YONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00083178) | ($24.92) |
| SOO KIM YONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000832) | ($24.94) |
| SOO KIM YONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 24.88 | $24.94 |
| SOO KIM YONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00083806) | ($25.41) |
| SOO KIM YONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000838) | ($25.39) |
| SOO KIM YONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 25.327 | $25.39 |
| SOO KIM YONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| SOO KIM YONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (501.216055) | ($501.22) |
| SOO KIM YONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SOO KIM YONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (99.130381) | ($99.13) |
| SOO KIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049825568844448 | $150.00 |
| SOO KIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10699061785003 | $0.11 |
| SOO KIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58190680367909 | $3.58 |
| SOO LAI WOON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00092989 | $35.63 |
| SOO LAI WOON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00006135 | $2.39 |
| SOO LAI WOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00015189 | $5.99 |
| SOO LAI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125640751081 | $3.69 |
| SOO LAI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015423555341 | $0.00 |
| SOO LAI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002114935184 | $0.00 |
| SOO LAI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037840555448 | $0.00 |
| SOO LAN LOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02718683807 | $82.94 |
| SOO LAN LOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001825) | ($5.19) |
| SOO LAN LOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03861617783 | $112.89 |
| SOO LAN LOW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.000633) | ($1.86) |
| SOO LAN LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001 | $32.91 |
| SOO LAN LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.000712) | ($1.73) |
| SOO LAN LOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01298003399 | $25.43 |
| SOO LAN LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00226) | ($4.47) |
| SOO LAN LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001005) | ($30.17) |
| SOO LAN LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.683306) | ($1,217.64) |
| SOO LAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005540164919826 | $0.17 |
| SOO LAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639895660032869 | $14.75 |
| SOO LANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006885046587 | $0.00 |
| SOO LANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001686797011 | $0.00 |
| SOO LENG NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038614) | ($1,475.96) |
| SOO LENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016249382798 | $49.16 |
| SOO LENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1144796301 | $2.47 |
| SOO LENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008713873319 | $0.02 |
| SOO LENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115780343345 | $0.12 |
| SOO LENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0144454481 | $1.26 |
| SOO LENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027355527838 | $0.00 |
| SOO LENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23332048584 | $0.05 |
| SOO LENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00970302949439999 | $0.01 |
| SOO LIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020750440846 | $0.00 |
| SOO LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.132069737) | ($32,417.95) |
| SOO LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.132069737 | $32,417.95 |
| SOO LO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.08) |
| SOO LO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12206973) | ($33,419.03) |
| SOO LO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005796631841) | ($17.42) |
| SOO LO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005796631841 | $17.42 |
| SOO LO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057967) | ($17.44) |
| SOO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003753309469712 | $142.94 |
| SOO MEI YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000422715966643419 | $0.00 |
| SOO MIN YAP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,124.280081) | ($1,404.68) |
| SOO MIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.1185059232164 | $10.25 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOO MOY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019229242555 | $0.00 |
| SOO MOY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078356873561 | $0.01 |
| SOO MOY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000206177911599999 | $0.01 |
| SOO MOY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125530855581 | $0.01 |
| SOO NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,861.920545) | ($1,861.92) |
| SOO NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (4.99258449) | ($333.70) |
| SOO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035380078374 | $108.25 |
| SOO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1631137878171 | $35.99 |
| SOO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037358922247 | $7.26 |
| SOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009712890263 | $0.00 |
| SOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079346730179 | $0.01 |
| SOO PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005858243972 | $1.73 |
| SOO PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.99447913985 | $88.63 |
| SOO PING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.596153846 | $6.60 |
| SOO SIN PON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,757.30) |
| SOO SIN PON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,383.09) |
| SOO SIN PON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,102.07) |
| SOO SIN PON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.092965) | ($4,083.29) |
| SOO SIN PON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11101992) | ($3,249.00) |
| SOO SIN PON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.02) |
| SOO SIN PON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01018) | ($20.02) |
| SOO SIN PON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5580279088) | ($1,116.55) |
| SOO SIN PON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.32) |
| SOO SIN PON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (105.978387512) | ($773.53) |
| SOO SIN PON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($19.99) |
| SOO SIN PON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65365539) | ($19,206.66) |
| SOO SIN PON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (2.157497) | ($19.96) |
| SOO SIN PON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (151.026492859) | ($1,357.95) |
| SOO SIN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349072082143819 | $127.62 |
| SOO SIN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309233274920183 | $83.42 |
| SOO SIN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7695413626052 | $24.39 |
| SOO SIN PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.233443926458496 | $2.46 |
| SOO SLADE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| SOO SLADE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.814668843) | ($15.86) |
| SOO SLADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15,200.0) | ($15,200.00) |
| SOO SLADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 8.068161 | $15,200.00 |
| SOO SLADE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.65065733) | ($15.86) |
| SOO SLADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0670932924) | ($66.76) |
| SOO SLADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6050082367) | ($602.00) |
| SOO SLADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.099847932) | ($20,000.00) |
| SOO SLADE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.812741343 | $24,689.48 |
| SOO SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001245714034 | $3.52 |
| SOO SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.711468259827 | $190.60 |
| SOO SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451678843656 | $65.14 |
| SOO SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.287374465 | $5.29 |
| SOO SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,312.78) |
| SOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125501013275 | $47.49 |
| SOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9222388553999 | $29.76 |
| SOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676619188299999 | $17.70 |
| SOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014044020303 | $1.30 |
| SOO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.411862731 | $9.35 |
| SOO TECK KOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $255.34 |
| SOO TECK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022925848882 | $0.48 |
| SOO TECK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.752153551974 | $6.92 |
| SOO TECK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000567478856899999 | $0.65 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026197676419 | $79.48 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2251356492 | $0.26 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033274975038 | $65.27 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.572657001 | $34.57 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7759272044 | $1.74 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78992680439 | $8.78 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.851030969 | $20.48 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140811463230999 | $4.48 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.47845651379999 | $6.91 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106564395344 | $0.76 |
| SOO TEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.32317440659999 | $6.91 |
| SOO VOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129664482891 | $0.38 |
| SOO VOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3724082359 | $7.37 |
| SOO WAH GOH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.237837838) | ($11.63) |
| SOO WAH GOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.569862324) | ($110.04) |
| SOO WAH GOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 491.1061 | $990.91 |
| SOO WAH GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (366.048713471) | ($708.54) |
| SOO WAH GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $32,644.42 |
| SOO WAH GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.39 | $41,956.21 |
| SOO WAH GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.80550748) | ($54,789.93) |
| SOO WAH GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (188.860968236) | ($283.41) |
| SOO WAH GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.730304667) | ($19,281.46) |
| SOO WAH GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (252.091775169) | ($75,473.17) |
| SOO WAH GOH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 658.2744 | $501.21 |
| SOO WAH GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,245.652459 | $40,245.65 |
| SOO WAH GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (480.290227898) | ($283.41) |
| SOO WAH GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| SOO WAH GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 3.030080426 | $88,575.31 |
| SOO WAH GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($85,345.68) |
| SOO WAH GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,753.7456 | $19,753.75 |
| SOO WAH GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 644.277 | $350.64 |
| SOO WAH GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (203.030554633) | ($110.04) |
| SOO WAH GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SOO WAH GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.231607548 | $35,586.07 |
| SOO WAH GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($34,674.72) |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006416) | ($199.99) |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 260.835 | $199.99 |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001603) | ($49.98) |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 65.163 | $49.98 |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002554) | ($79.98) |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 110.544 | $79.98 |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,945.0 | $99,945.00 |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (933.369949872) | ($671.25) |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 6.590654432 | $206,171.35 |
| SOO WAH GOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (6.67564009) | ($209,655.15) |
| SOO WAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012300818314206 | $43.10 |
| SOO WAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21557771146 | $3.29 |
| SOO WAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1800439429999 | $24.72 |
| SOO WAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.31996395949999 | $5.22 |
| SOO WAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36616085522 | $1.37 |
| SOO WAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.5012685622641 | $574.38 |
| SOO WAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40612887207 | $9.53 |
| SOO WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118309950452 | $0.35 |
| SOO WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018588422158 | $0.00 |
| SOO WEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.300926093 | $19.30 |
| SOO WI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000114797794128 | $0.00 |
| SOO WOI LOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (22.98902859) | ($55,202.60) |
| SOO WOI LOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65168292) | ($20,802.61) |
| SOO WOI LOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (54.773865184) | ($409.53) |
| SOO WOI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222490678334339 | $85.66 |
| SOO WOI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21751112807 | $0.25 |
| SOO WOI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0981527520172 | $278.89 |
| SOO WOI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118137617778312 | $1.25 |
| SOO WOI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25474092464 | $10.08 |
| SOO YEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046169783775 | $1.43 |
| SOO YEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14255253627 | $1.58 |
| SOO YEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087495797076 | $0.77 |
| SOO YEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8366754192 | $3.27 |
| SOO YEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83006551014 | $0.83 |
| SOO YEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077736296563 | $1.76 |
| SOO YEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14478825316 | $0.22 |
| SOO YONG IM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.18123981 | $541.98 |
| SOO YONG IM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01375572 | $547.06 |
| SOO YONG IM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00793988 | $24.02 |
| SOO YONG IM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.08855803 | $254.13 |
| SOO YONG IM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00746821 | $292.43 |
| SOO YONG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017121779374 | $50.92 |
| SOO YONG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015184554027 | $29.21 |
| SOO YONG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5673499818 | $2.87 |
| SOO YONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176401473419999 | $52.66 |
| SOO YONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097055801489 | $28.73 |
| SOO YONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024976031546 | $4.87 |
| SOO YONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6775957241 | $4.50 |
| SOO YONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000865811704339999 | $0.00 |
| SOOBEOM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043771101864 | $0.00 |
| SOOBEOM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024541601268 | $0.00 |
| SOOBEOM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014357524772 | $0.00 |
| SOOBIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07212006115116 | $0.09 |
| SOOHEE FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00610513448619999 | $188.71 |
| SOOHEE FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126918683368 | $256.51 |
| SOOHOON JEOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01842571093 | $0.02 |
| SOOHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023286740936 | $0.69 |
| SOOHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169803990079999 | $0.00 |
| SOOHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094294804197 | $0.09 |
| SOOHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014741194108 | $1.08 |
| SOOHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041467785872 | $0.00 |
| SOOHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016365580637 | $0.00 |
| SOOHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039284828375 | $0.43 |
| SOOHWAN CHUN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1084854026) | ($312.95) |
| SOOHWAN CHUN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1084854026 | $312.95 |
| SOOHWAN CHUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008614101219) | ($19.95) |
| SOOHWAN CHUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003799703796) | ($8.80) |
| SOOHWAN CHUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005282176257) | ($8.80) |
| SOOHWAN CHUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01197493367) | ($19.95) |
| SOOHWAN CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.07857169) | ($23,906.00) |
| SOOHWAN CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 29.749389105 | $29,536.17 |
| SOOHWAN CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08037605709) | ($79.80) |
| SOOHWAN CHUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7247684324) | ($719.57) |
| SOOHWAN CHUN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007701761283) | ($8.80) |
| SOOHWAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192499514993 | $7.51 |
| SOOHWAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182256595382869 | $31.80 |
| SOOHWAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4171243496 | $8.42 |
| SOOHWAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2901638289 | $2.61 |
| SOOHWAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023708905535 | $0.02 |
| SOOHWAN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.07382407 | $8.98 |
| SOOHWAN SHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01931104 | $767.24 |
| SOOHWAN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003854621889 | $117.83 |
| SOOHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000124896399336999 | $0.00 |
| SOOIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096301825082 | $295.75 |
| SOOIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051302476746 | $102.35 |
| SOOIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.670861677 | $96.67 |
| SOOIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064389402888 | $0.05 |
| SOOIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028109143526 | $0.00 |
| SOOIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.924210505229999 | $55.26 |
| SOOIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037463790359 | $0.00 |
| SOOIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000246015966999999 | $0.00 |
| SOOJIN PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 264.556383 | $102.11 |
| SOOJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014399906028 | $0.00 |
| SOOJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437903104771999 | $0.32 |
| SOOJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042981266017 | $0.00 |
| SOOK BEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267897468189999 | $0.00 |
| SOOK BEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016679556632 | $0.02 |
| SOOK CHING BOEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77537954) | ($24,349.91) |
| SOOK CHING BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0211231488028526 | $648.46 |
| SOOK FERN LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.17 |
| SOOK FERN LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.4 | $126.54 |
| SOOK FERN LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00014927 | $4.57 |
| SOOK FERN LAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.6 | $178.81 |
| SOOK FERN LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014078) | ($19.75) |
| SOOK FERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049538027632 | $14.66 |
| SOOK FERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216963475758 | $0.02 |
| SOOK FERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082066436536 | $16.06 |
| SOOK FERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054510192467 | $0.00 |
| SOOK FERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017108914197 | $0.00 |
| SOOK FERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004569074045073 | $1.10 |
| SOOK FUN WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,795.52) |
| SOOK FUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.52655145035 | $14.76 |
| SOOK FUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.20473001409 | $247.29 |
| SOOK HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019693514504 | $5.83 |
| SOOK HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084557505984 | $0.00 |
| SOOK HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039426073022 | $0.00 |
| SOOK HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043212883509 | $0.00 |
| SOOK JUNG JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162718692916 | $0.48 |
| SOOK JUNG JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1322393929 | $6.36 |
| SOOK JUNG JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1455195059 | $7.15 |
| SOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187596977 | $0.56 |
| SOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0160881774019999 | $0.01 |
| SOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000433885690315 | $0.00 |
| SOOK KUAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2677591171 | $4.27 |
| SOOK LING WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (114.498) | ($77.36) |
| SOOK LING WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.043967 | $77.36 |
| SOOK LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128729759732999 | $0.38 |
| SOOK LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5247834000349 | $75.26 |
| SOOK LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021911840685 | $0.26 |
| SOOK WANG TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.63) | ($9.63) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOOK WANG TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.63) | ($6.63) |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,990.0 | $19,990.00 |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.26) | ($19.26) |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,550.0) | ($11,550.00) |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.755455982 | $21,315.69 |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,950.0) | ($7,950.00) |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.26) | ($13.26) |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 59.97058047 | $13,717.72 |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (11.744778519) | ($22,236.00) |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (59.994967238) | ($14,727.27) |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,559.0 | $5,559.00 |
| SOOK WANG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,860.0 | $4,860.00 |
| SOOK WANG TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,419.0) | ($10,419.00) |
| SOOK WANG TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.63) | ($4.63) |
| SOOK WANG TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.05) | ($4.05) |
| SOOK WANG TAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.63) | ($4.63) |
| SOOK WANG TAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.05) | ($4.05) |
| SOOK WANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.426660127608 | $19.95 |
| SOOK WANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000923733870604 | $0.29 |
| SOOK WEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098258715004 | $2.89 |
| SOOK WEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025122170532 | $0.00 |
| SOOK WEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030375783223 | $5.91 |
| SOOK WEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020894699811 | $0.02 |
| SOOK WEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4123228641 | $2.77 |
| SOOK WEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072288893157 | $0.00 |
| SOOK WEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000923556027979999 | $0.00 |
| SOOK WEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066455858469 | $0.01 |
| SOOK YEE HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027551063366 | $0.82 |
| SOOK YEE HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045732861881 | $0.89 |
| SOOKYUNG KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 800.0 | $494.68 |
| SOOKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016824046850563 | $50.24 |
| SOOKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.57968816929999 | $1.40 |
| SOO-LIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000927845067779999 | $2.75 |
| SOO-LIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079164220418 | $159.42 |
| SOO-LIN SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7314077611 | $3.73 |
| SOOLMAZ ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002397122283 | $0.00 |
| SOOLMAZ ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167680465229999 | $0.00 |
| SOOLMAZ ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019943762703 | $0.00 |
| SOOLMAZ ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099597554059 | $0.00 |
| SOOLMAZ ARIANFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134107267532999 | $0.00 |
| SOOLYEON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101601256291 | $19.82 |
| SOOLYEON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095135494241 | $0.10 |
| SOOLYEON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001517128166 | $0.00 |
| SOOLYEON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90533549317 | $3.09 |
| SOOLYEON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000140065370258 | $0.00 |
| SOOLYEON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015940416116 | $0.00 |
| SOOLYEON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000054897689767 | $0.00 |
| SOOLYEON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000442295528189999 | $0.00 |
| SOOMIN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| SOOMIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 412.967692 | $306.14 |
| SOOMIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 348.8498 | $250.75 |
| SOOMIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 525.521097 | $377.28 |
| SOOMIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 410.638816 | $291.75 |
| SOOMIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,697.97746) | ($1,122.80) |
| SOOMIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.701490707) | ($4.17) |
| SOOMIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,234.401327185) | ($5,000.00) |
| SOOMIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,198.777754856 | $6,063.62 |
| SOOMIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (277.263084537) | ($150.13) |
| SOOMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008640635661 | $0.00 |
| SOOMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046098349052 | $0.00 |
| SOOMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136691597264 | $0.00 |
| SOOMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6780108743073 | $5.52 |
| SOOMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.124666992449 | $0.12 |
| SOOMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000059630941094 | $0.00 |
| SOOMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001730911359 | $0.00 |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.626675) | ($10,559.55) |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,597.939 | $10,559.55 |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,672.05) | ($14,672.05) |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (572.57) | ($377.00) |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 375.319 | $377.00 |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.003097) | ($5.87) |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.859 | $5.87 |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003727) | ($114.11) |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 113.959 | $114.11 |
| SOON AIK CHIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (503.07) | ($503.07) |
| SOON AIK CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003155270622715 | $1.09 |
| SOON AIK CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79521643403154 | $6.96 |
| SOON AIK CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209795172780837 | $58.89 |
| SOON AIK CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3692607835475 | $29.37 |
| SOON AIK CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000937284385169999 | $0.00 |
| SOON CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035985171718 | $10.65 |
| SOON CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.64705544591 | $53.24 |
| SOON CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050726956387 | $9.90 |
| SOON CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.957692308 | $3.96 |
| SOON CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094904445774 | $0.00 |
| SOON GHEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012572063542813 | $50.50 |
| SOON GHEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.8278121089999 | $46.64 |
| SOON HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349315900255793 | $0.04 |
| SOON HUANG LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02801723 | $66.82 |
| SOON HUANG LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | GUSD | 14.75 | $14.75 |
| SOON HUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098961244158 | $0.00 |
| SOON HUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053130065798 | $103.15 |
| SOON HUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042173682381 | $0.00 |
| SOON HUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.354934327289999 | $0.35 |
| SOON HUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024718775057 | $0.00 |
| SOON HUAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024852844193 | $0.74 |
| SOON HUAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014960449598 | $0.00 |
| SOON HUAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008836760522 | $0.00 |
| SOON HUAT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019576913355 | $0.00 |
| SOON KEAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015797647748 | $46.88 |
| SOON KEAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029384163114 | $57.44 |
| SOON KEAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054914348645 | $0.01 |
| SOON KEAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114746265942 | $0.00 |
| SOON KEAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054857290698 | $0.00 |
| SOON KEAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018879810087 | $0.01 |
| SOON KEAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00112633468914 | $0.00 |
| SOON KEN NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6791585509946 | $0.65 |
| SOON KHEK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007099431656 | $0.00 |
| SOON KHEK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000038632278689 | $0.00 |
| SOON KIAT BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071418572695 | $0.00 |
| SOON KIAT BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013532253213 | $0.00 |
| SOON KIAT BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038892417276 | $0.00 |
| SOON KIAT BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013150162937 | $0.00 |
| SOON KIAT BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016457234963 | $0.00 |
| SOON KIAT KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040570864805 | $1.05 |
| SOON KIAT KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53191335301 | $11.13 |
| SOON KIAT KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.314510153 | $20.31 |
| SOON KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031043240699 | $0.92 |
| SOON KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258760376747515 | $0.02 |
| SOON KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5602240049 | $4.75 |
| SOON LAI TEOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | TAUD | 19,000.0 | $14,042.90 |
| SOON LAI TEOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TAUD | 23,600.0 | $16,798.76 |
| SOON LAI TEOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 49.2 | $49.20 |
| SOON LAI TEOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,434.62 | $3,434.62 |
| SOON LAI TEOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TAUD | 20,000.0 | $13,799.31 |
| SOON LAI TEOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,483.82) | ($3,483.82) |
| SOON LAI TEOH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 715.706035 | $715.71 |
| SOON LAI TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TAUD | (36,672.369109) | ($26,261.08) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,547.50) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,547.50) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,549.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,549.50) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,549.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,548.50) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,550.50) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,549.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,535.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,535.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,535.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,535.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,535.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,535.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,535.00) |
| SOON LAI TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188958977832 | $56.53 |
| SOON LAI TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.351817655345 | $190.95 |
| SOON LAI TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6838053128 | $5.68 |
| SOON LAI TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 451.118370431999 | $324.80 |
| SOON LEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4975177117131 | $0.51 |
| SOON LI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102696138689 | $0.00 |
| SOON LI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000386064823399999 | $0.00 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034238059569 | $1.01 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000963700496659999 | $0.00 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001179368611226 | $3.56 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.078304664736 | $1.08 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1806065687 | $2.00 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021310264031 | $0.02 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000006480866 | $0.00 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048331335976 | $0.02 |
| SOON LIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013469599241 | $0.01 |
| SOON MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162731988718 | $0.48 |
| SOON MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155672833699999 | $0.16 |
| SOON MING OOI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.988 | $69.64 |
| SOON MING OOI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 1.12547396 | $78.47 |
| SOON MING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90575760806218 | $1.81 |
| SOON MING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2987659255 | $1.44 |
| SOON MING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067740564206 | $0.01 |
| SOON MING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00472221455259999 | $0.26 |
| SOON MING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015936622308 | $5.07 |
| SOON MING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.675027746 | $0.92 |
| SOON OK KWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (442.039481) | ($320.18) |
| SOON OK KWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9520717156942 | $30.54 |
| SOON ON FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181458922853 | $0.55 |
| SOON ON FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000268848484947 | $0.52 |
| SOON ON FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80323800239999 | $1.43 |
| SOON ON FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101318265942 | $0.23 |
| SOON ON FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015164817221 | $0.00 |
| SOON QUAN LOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0056337 | $188.92 |
| SOON QUAN LOH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0072 | $217.90 |
| SOON QUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015995067204 | $47.22 |
| SOON QUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033833267374 | $0.00 |
| SOON RAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046828891064 | $13.86 |
| SOON RAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83720113448 | $0.84 |
| SOON SAN LEONG (SUN SHENGLIANG) | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 34.1294593 | $5.00 |
| SOON SAN LEONG (SUN SHENGLIANG) | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (34.12) | ($4.99) |
| SOON SAN LEONG (SUN SHENGLIANG) | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.971 | $4.99 |
| SOON SAN LEONG (SUN SHENGLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043136262582538 | $0.03 |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 290.119305 | $223.32 |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09585392233 | $288.14 |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,636.40 |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,223.05 |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.846876 | $1,776.44 |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.44272992) | ($7,210.28) |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (290.119305) | ($99.47) |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171317070492 | $50.34 |
| SOON SHENGWANG (SUN SHENGWANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.67209882515603 | $10.53 |
| SOON SIANG TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.211695 | $597.51 |
| SOON SIANG TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $595.29 |
| SOON SIANG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,710.46) |
| SOON SIANG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.95974348) | ($14,004.19) |
| SOON SIANG TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 12,150.0 | $12,150.00 |
| SOON SIANG TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (3.43) | ($2.35) |
| SOON SIANG TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2.352 | $2.35 |
| SOON SIANG TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.9602246 | $3,921.64 |
| SOON SIANG TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.971456057) | ($3,684.31) |
| SOON SIANG TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002210305533) | ($3.98) |
| SOON SIANG TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (12,204.32368) | ($12,204.32) |
| SOON SIANG TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01217243) | ($371.42) |
| SOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012221219351672 | $4.14 |
| SOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191433295438889 | $0.03 |
| SOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0591594543740899 | $159.89 |
| SOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.0062913033909 | $57.01 |
| SOON SIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019057361028 | $0.26 |
| SOON SIEW NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.272408899458 | $4.56 |
| SOON SUNG HONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.280572266) | ($6,748.10) |
| SOON SUNG HONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.280572266 | $6,748.10 |
| SOON SUNG HONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02338888872) | ($923.49) |
| SOON SUNG HONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02338888872 | $923.49 |
| SOON SUNG HONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.177971656) | ($19.18) |
| SOON SUNG HONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.177971656 | $19.18 |
| SOON SUNG HONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.276637) | ($6,713.58) |
| SOON SUNG HONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02338888) | ($950.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOON SUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004604546300782 | $1.85 |
| SOON SUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474646432681499 | $14.30 |
| SOON SUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53866877933343 | $4.54 |
| SOON TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061956068601 | $0.01 |
| SOON TECK SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007206788617 | $2.13 |
| SOON TEIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4866666397576 | $0.47 |
| SOON TEIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119557392632 | $242.17 |
| SOON YAW LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.153579442461 | $4.03 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106646816532 | $0.03 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02214514142 | $43.21 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0281299305549999 | $0.03 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.3311827379999 | $34.35 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0849805247 | $3.19 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67977080059 | $7.55 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21449848522 | $1.89 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020791072498 | $2.28 |
| SOON YEE LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35904082562 | $20.44 |
| SOON YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021441940544 | $0.63 |
| SOON YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,416.68318806499 | $2,416.68 |
| SOON YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724770417 | $51.43 |
| SOON YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000273756759489999 | $0.00 |
| SOON YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98967532403 | $0.78 |
| SOON YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45227801724 | $5.03 |
| SOON YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011292488765 | $1.24 |
| SOON YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027055348054 | $82.16 |
| SOON YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039718729595 | $78.61 |
| SOON ZHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138967332580999 | $0.41 |
| SOON ZHI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.144209471059999 | $0.14 |
| SOONAH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.400377156 | $232.82 |
| SOONCHEOL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143443619806 | $0.42 |
| SOONCHEOL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.175049114 | $34.23 |
| SOONCHEOL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00383629890589999 | $0.00 |
| SOONCHEOL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 445.604536957 | $445.60 |
| SOON-CHYE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.46750414833 | $9.72 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $416.00 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00044715 | $17.79 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 146.8 | $123.96 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 400.0 | $399.73 |
| SOONG CHEE GI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 234.7066 | $285.69 |
| SOONG CHEE GI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3034207927) | ($0.31) |
| SOONG CHEE GI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,785.451147256) | ($1,287.65) |
| SOONG CHEE GI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 270.6267 | $247.46 |
| SOONG CHEE GI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 401.15 | $194.33 |
| SOONG CHEE GI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $286.61 |
| SOONG CHEE GI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 135.872113 | $358.17 |
| SOONG CHEE GI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 179.37 | $113.11 |
| SOONG CHEE GI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 570.26 | $570.26 |
| SOONG CHEE GI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (70.26) | ($70.26) |
| SOONG CHEE GI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 150.354 | $70.26 |
| SOONG CHEE GI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 141.74 | $141.74 |
| SOONG CHEE GI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (141.74) | ($141.74) |
| SOONG CHEE GI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 477.4 | $141.74 |
| SOONG CHEE GI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.806270679) | ($0.31) |
| SOONG CHEE GI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 1,453.3763 | $299.56 |
| SOONG CHEE GI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | XLM | 302.6 | $33.04 |
| SOONG CHEE GI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| SOONG CHEE GI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SOONG CHEE GI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 4,326.414101219 | $1,860.98 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016391148095 | $53.37 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.733447560193 | $219.51 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044295346843 | $0.00 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.780182597 | $16.41 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.0051177119 | $13.42 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.302083333 | $20.00 |
| SOONG CHEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.5827641749 | $7.45 |
| SOONG HO CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979135365546 | $0.89 |
| SOONG LIANG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000812477017 | $0.00 |
| SOONG LIANG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005863832947 | $0.00 |
| SOONG-HUAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013356372931 | $0.01 |
| SOONG-HUAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018401313303 | $0.00 |
| SOONG-HUAY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000318696916789999 | $0.00 |
| SOONGROK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009477429178 | $0.00 |
| SOONGROK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306069900295 | $0.00 |
| SOONGROK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000326505447689999 | $0.00 |
| SOONGROK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000099225631889 | $0.00 |
| SOONGROK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00003178148375 | $0.00 |
| SOONGROK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000117132488389 | $0.01 |
| SOONHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162822945977999 | $0.48 |
| SOONHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016337885878 | $3.19 |
| SOONHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109964007192 | $0.33 |
| SOONHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.155667563 | $94.16 |
| SOONTORN WONGWATTANAKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078057966749163 | $0.00 |
| SOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067668749123 | $0.20 |
| SOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067445571691 | $0.00 |
| SOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033027869738 | $0.00 |
| SOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000450884034729999 | $0.00 |
| SOORAJ VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108532421432579 | $0.00 |
| SOORHIM YOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000162533) | ($4.91) |
| SOORHIM YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000962290015059 | $0.04 |
| SOOT YIN YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030219585078 | $92.08 |
| SOOT YIN YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10073119907 | $203.61 |
| SOOTHING SOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000439227375 | $0.00 |
| SOOTHING SOUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000352235455199 | $0.00 |
| SOOYEOL SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5219392289999 | $31.52 |
| SOOYEON ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 637.291580014652 | $693.09 |
| SOPA SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153227313553999 | $45.39 |
| SOPA SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020269303983 | $39.55 |
| SOPA SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070531673272 | $0.07 |
| SOPA SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015429084314 | $0.02 |
| SOPA SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016292642548 | $0.00 |
| SOPAL PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118155725473 | $3.50 |
| SOPAL PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014376754351 | $2.81 |
| SOPAL PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6660905774 | $2.11 |
| SOPHA SOULIYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029630278917 | $0.88 |
| SOPHA SOULIYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054125352303 | $0.00 |
| SOPHA SOULIYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082981078134 | $0.01 |
| SOPHA SOULIYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018855438859 | $0.01 |
| SOPHAL NOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.07 |
| SOPHAL NOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.95 |
| SOPHAL NOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 24.17509 | $2,566.76 |
| SOPHAL NOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.06167 | $2,561.83 |
| SOPHAL NOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $4.54 |
| SOPHAL NOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.41435 | $1,256.09 |
| SOPHAL NOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1.95 | $36.08 |
| SOPHAL NOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 81.68175081 | $1,505.72 |
| SOPHAL NOU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02595 | $1,027.80 |
| SOPHAL NOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000053) | ($2.05) |
| SOPHAL NOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 0.992 | $2.05 |
| SOPHAL NOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.41585) | ($1,199.56) |
| SOPHAL NOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0303896 | $1,199.56 |
| SOPHAL NOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (83.6317) | ($1,444.95) |
| SOPHAL NOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0362334 | $1,444.95 |
| SOPHAL NOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.035193) | ($1,400.72) |
| SOPHAL NOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 13.94487 | $1,400.72 |
| SOPHAL NOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 142.00532475 | $2,120.99 |
| SOPHAL NOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (142.0404) | ($2,134.87) |
| SOPHAL NOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0546983 | $2,134.87 |
| SOPHAL NOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.37909 | $2,792.18 |
| SOPHAL NOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0837 | $2,545.44 |
| SOPHAL NOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.036413) | ($998.64) |
| SOPHAL NOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.685331 | $998.64 |
| SOPHAL NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003590573157658 | $101.87 |
| SOPHAL NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2013063862838 | $0.41 |
| SOPHAL NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147256430343358 | $21.09 |
| SOPHAL NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1232798271313 | $2.07 |
| SOPHAL NOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37400291423 | $18.53 |
| SOPHANNA UN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.661932541 | $21.14 |
| SOPHANNA UN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.903419342 | $26.31 |
| SOPHANNARA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035343750554 | $1.05 |
| SOPHANNARA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021742034906 | $0.02 |
| SOPHANNARA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.634151145 | $2.91 |
| SOPHATH MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022285823518 | $0.00 |
| SOPHATH MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064935923674 | $0.00 |
| SOPHATH MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029153422808 | $0.00 |
| SOPHATH MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125979495767999 | $0.00 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.00051 | $2,016.90 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 24.487 | $1,882.01 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 995.6 | $1,368.35 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053775383298 | $165.07 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9845721147 | $19.83 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.2038599121 | $15.48 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3924726736 | $37.70 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.280969223409999 | $2.48 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088450568437 | $0.09 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030695146718 | $2.25 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2246148861779 | $12.60 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2836069678252 | $10.25 |
| SOPHEA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.100151217586 | $2.35 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286222739949999 | $8.47 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032007058109 | $6.25 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000372552952433 | $0.00 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.38495943 | $20.92 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57779995760999 | $1.09 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5462153017 | $28.04 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0669046541 | $20.73 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127745824092999 | $7.64 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0608373580759999 | $2.61 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003973264054 | $0.00 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000066230258146 | $0.00 |
| SOPHEAK PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2580549048 | $0.59 |
| SOPHEAK SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.281570637464 | $10.46 |
| SOPHEAK SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0636240775349999 | $2.52 |
| SOPHEAKTRA EANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143153765523 | $0.42 |
| SOPHEAKTRA PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033825849455 | $10.01 |
| SOPHEAKTRA PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020959546517 | $40.90 |
| SOPHEAL SOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003237774319) | ($12.50) |
| SOPHEAL SOK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004326333087) | ($12.50) |
| SOPHEAL SOK | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005877503864) | ($12.50) |
| SOPHEAL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017947805476 | $53.64 |
| SOPHEAL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014688161402 | $28.63 |
| SOPHEAL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.290359594 | $88.29 |
| SOPHEAL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023200096295 | $0.26 |
| SOPHEAL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084700303524 | $0.75 |
| SOPHEAL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056771923556 | $3.39 |
| SOPHEAL SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017144805269 | $0.00 |
| SOPHEAP ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001869185294 | $0.55 |
| SOPHEAP ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29681719272 | $4.43 |
| SOPHEAP VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767285440689999 | $2.27 |
| SOPHEAP VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054661020447 | $1.07 |
| SOPHEAP VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4387685687 | $0.21 |
| SOPHEAR VONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 9.999988 | $3.86 |
| SOPHEAR VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158306801471 | $0.00 |
| SOPHEAR VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037476688568 | $0.00 |
| SOPHEAR VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014684928618 | $0.00 |
| SOPHEAR VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000211510122249999 | $0.00 |
| SOPHEAR VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01870335730861 | $0.01 |
| SOPHEARP SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000512818246809999 | $1.52 |
| SOPHEARP SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099367418741 | $1.94 |
| SOPHEARP SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8731890595 | $8.87 |
| SOPHEARP SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00537345979979999 | $0.39 |
| SOPHIA ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168592981369999 | $50.21 |
| SOPHIA AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036622896819 | $0.00 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 7.009308273 | $21,201.65 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 2.11380335 | $84,678.96 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05574584 | $2,235.50 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 899.12739965 | $128.96 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05941835784) | ($100.00) |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05941835784 | $100.00 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341541) | ($100.00) |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00341541 | $100.00 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.17573013) | ($61,673.25) |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.17573013 | $61,673.25 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (899.733672204) | ($61.69) |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 899.733672204 | $61.69 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.994251994) | ($10,582.40) |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.994251994 | $10,582.40 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.053670352) | ($10,803.75) |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.17914553) | ($62,031.56) |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010940601824085 | $357.59 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051694152032845 | $117.24 |
| SOPHIA AMINA VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.71074433330096 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOPHIA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035984349347 | $0.11 |
| SOPHIA BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098072713609 | $0.00 |
| SOPHIA BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014506377679 | $0.00 |
| SOPHIA BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006746621429 | $0.00 |
| SOPHIA BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35411076894 | $0.22 |
| SOPHIA BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0145700953079999 | $0.13 |
| SOPHIA BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000042566627581 | $0.00 |
| SOPHIA BENSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.057) | ($4,989.96) |
| SOPHIA BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009873228426032 | $27.66 |
| SOPHIA BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016253731036 | $0.01 |
| SOPHIA BENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0334184523823 | $0.58 |
| SOPHIA BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014899917976 | $55.35 |
| SOPHIA BIEDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001981353279 | $0.00 |
| SOPHIA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036465690153 | $10.79 |
| SOPHIA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042248353161 | $8.24 |
| SOPHIA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.922807126 | $17.92 |
| SOPHIA CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000662383344454 | $0.02 |
| SOPHIA CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.253164882519999 | $515.89 |
| SOPHIA CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,952.973913383 | $4,952.97 |
| SOPHIA CALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0589374035 | $122.90 |
| SOPHIA CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.4035997 | $4,280.31 |
| SOPHIA CHOI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (33.604362239) | ($100,000.00) |
| SOPHIA CHOI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,000.0 | $25,000.00 |
| SOPHIA CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,000.0) | ($24,000.00) |
| SOPHIA CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (423.9732352) | ($275.71) |
| SOPHIA CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.89) | ($20.89) |
| SOPHIA CHOI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($101,076.34) |
| SOPHIA CHOI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (3.04879) | ($93,382.76) |
| SOPHIA CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (103.691874455) | ($31,465.43) |
| SOPHIA CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 33.604362239 | $30,429.28 |
| SOPHIA CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1153486437) | ($104.45) |
| SOPHIA CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8317178342) | ($753.13) |
| SOPHIA CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.6085791611) | ($25,000.00) |
| SOPHIA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009065587685679 | $328.59 |
| SOPHIA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.437781521589999 | $1,079.90 |
| SOPHIA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8449562707125 | $3.29 |
| SOPHIA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.255471138 | $18.26 |
| SOPHIA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.7874492016701 | $287.61 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.541870467) | ($490.54) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.541870467 | $490.54 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.36) | ($13.36) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.395944273 | $5,900.54 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0686547) | ($9,222.56) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0686547 | $9,222.56 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | ETH | (8.0686547) | ($8,499.03) |
| SOPHIA COAKLEY | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.002588075135 | $3.00 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052779150547 | $0.00 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152738956464 | $314.72 |
| SOPHIA COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7248321538695 | $5.72 |
| SOPHIA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.20317349204 | $45.39 |
| SOPHIA DALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1415 | $402.14 |
| SOPHIA DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003162333215692 | $10.05 |
| SOPHIA DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015280826463999 | $2.49 |
| SOPHIA DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016991959556 | $0.50 |
| SOPHIA DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050561208283 | $0.00 |
| SOPHIA DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094297219919 | $0.28 |
| SOPHIA DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0622435477 | $0.06 |
| SOPHIA DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011005594738 | $0.00 |
| SOPHIA DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089632917041 | $0.01 |
| SOPHIA DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000090513411919 | $0.00 |
| SOPHIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041355551538 | $0.00 |
| SOPHIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023543885024 | $0.03 |
| SOPHIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128556890491999 | $0.00 |
| SOPHIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065717810869 | $0.00 |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.02) |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.097305136) | ($20,121.19) |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (75.152032026) | ($759.79) |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.682503) | ($20,079.13) |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027808750732712 | $103.28 |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3249696167035 | $51.43 |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053381461262654 | $143.72 |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.175078171 | $3.95 |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9178155108 | $3.09 |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000259148 | $0.00 |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.518240095199999 | $1.26 |
| SOPHIA FOURANE PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050587763307 | $0.07 |
| SOPHIA FREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017811068716 | $0.53 |
| SOPHIA FREANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018892087044 | $3.69 |
| SOPHIA FUCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731991999142 | $17.74 |
| SOPHIA FUCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000014058846715 | $0.00 |
| SOPHIA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000668081259409999 | $0.20 |
| SOPHIA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16428363418 | $1.45 |
| SOPHIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042942546772 | $12.71 |
| SOPHIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017139671 | $33.44 |
| SOPHIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6332564337 | $9.63 |
| SOPHIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.654857757 | $6.07 |
| SOPHIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7631186181 | $1.43 |
| SOPHIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18906829995 | $0.05 |
| SOPHIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000217239310819999 | $0.02 |
| SOPHIA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041615727566 | $0.06 |
| SOPHIA GOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140781494762777 | $0.16 |
| SOPHIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046764421503 | $13.84 |
| SOPHIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.32905500589 | $86.20 |
| SOPHIA GUDROE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SOPHIA GUDROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026456121663 | $0.78 |
| SOPHIA HADASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129034133442 | $0.00 |
| SOPHIA HADASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000040730923651 | $0.00 |
| SOPHIA HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016886425409 | $5.00 |
| SOPHIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180201161709999 | $0.53 |
| SOPHIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.442377062 | $66.44 |
| SOPHIA HOFFER-PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096402784291 | $0.29 |
| SOPHIA HOFFER-PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072830916923 | $0.14 |
| SOPHIA HOFFER-PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005301241499 | $0.04 |
| SOPHIA HOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033892316156 | $0.01 |
| SOPHIA HOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| SOPHIA HOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| SOPHIA HOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| SOPHIA HOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.6866 | $49.69 |
| SOPHIA HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019146070195 | $0.57 |
| SOPHIA HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.082735532 | $70.08 |
| SOPHIA KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069767568483 | $2.07 |
| SOPHIA KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098588583089 | $1.92 |
| SOPHIA LADEFOGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.759644506018 | $1.79 |
| SOPHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128828806848 | $37.80 |
| SOPHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159547646489999 | $3.11 |
| SOPHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63017497982 | $0.63 |
| SOPHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015356217043 | $0.00 |
| SOPHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026587912925 | $0.30 |
| SOPHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025796481013 | $0.00 |
| SOPHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002507652783 | $0.01 |
| SOPHIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000053097375681 | $0.00 |
| SOPHIA LEMCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271476694249999 | $0.80 |
| SOPHIA LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,849.295068956) | ($10,849.30) |
| SOPHIA LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,849.295068956 | $10,849.30 |
| SOPHIA LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SOPHIA LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,839.3) | ($5,839.30) |
| SOPHIA LI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.995068) | ($5,000.00) |
| SOPHIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028542611039 | $0.01 |
| SOPHIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017365989359999 | $0.00 |
| SOPHIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116878400635 | $0.01 |
| SOPHIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029930374922 | $0.89 |
| SOPHIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.86788868758 | $68.87 |
| SOPHIA LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002631706945 | $1.06 |
| SOPHIA LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.364843816121 | $89.16 |
| SOPHIA LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116656438234 | $22.76 |
| SOPHIA LUDKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05183424) | ($2,000.00) |
| SOPHIA LUDKA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05183424 | $2,000.00 |
| SOPHIA LUDKA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.05183424) | ($1,991.83) |
| SOPHIA LUDKA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| SOPHIA LUDKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SOPHIA LUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780329590019999 | $24.81 |
| SOPHIA LUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25812757 | $0.16 |
| SOPHIA LUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.246736887849999 | $2.74 |
| SOPHIA LUDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128814689416 | $0.00 |
| SOPHIA LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3336433652 | $5.33 |
| SOPHIA MACONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017704959777 | $3.45 |
| SOPHIA MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071183629589 | $2.11 |
| SOPHIA MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61101348522 | $5.16 |
| SOPHIA MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140196804555 | $2.74 |
| SOPHIA MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171032843119999 | $0.00 |
| SOPHIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754839147119999 | $2.23 |
| SOPHIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013820816153 | $0.00 |
| SOPHIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034967617663 | $6.82 |
| SOPHIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6904384901 | $1.06 |
| SOPHIA NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264965386 | $7.84 |
| SOPHIA NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2888735484 | $4.19 |
| SOPHIA NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3768100343 | $0.06 |
| SOPHIA NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078329268659 | $0.57 |
| SOPHIA NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058033872082 | $0.41 |
| SOPHIA NAVAJAS URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018827581609 | $0.00 |
| SOPHIA NAVAJAS URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031797792718 | $0.06 |
| SOPHIA NAVAJAS URIOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086370517504 | $0.09 |
| SOPHIA NICHOLE GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000305732319999999 | $0.00 |
| SOPHIA NICHOLE GOSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04508119284 | $1.22 |
| SOPHIA NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416755973449999 | $82.62 |
| SOPHIA NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082402183767 | $0.60 |
| SOPHIA OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005748277898 | $0.17 |
| SOPHIA OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003078324002 | $6.01 |
| SOPHIA OPPENHEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.151862116 | $38.15 |
| SOPHIA PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893901653929999 | $26.46 |
| SOPHIA PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099602998332 | $19.43 |
| SOPHIA PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32090389495 | $2.83 |
| SOPHIA PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0192586054309999 | $2.11 |
| SOPHIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0417336957539999 | $1,274.92 |
| SOPHIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.8074179206 | $9,528.82 |
| SOPHIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5322449915 | $4.53 |
| SOPHIA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 477.426346401 | $477.43 |
| SOPHIA QIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,386.154494 | $2,386.15 |
| SOPHIA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021706351257 | $6.43 |
| SOPHIA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8366921999999 | $17.84 |
| SOPHIA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159166684739999 | $0.00 |
| SOPHIA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03971431929 | $0.04 |
| SOPHIA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047006895039 | $3.44 |
| SOPHIA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0059496001017 | $0.00 |
| SOPHIA QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000068068070185 | $0.00 |
| SOPHIA RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246559588366599 | $0.24 |
| SOPHIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098256989595 | $2.91 |
| SOPHIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070025999607 | $1.37 |
| SOPHIA RATKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122794867264999 | $3.63 |
| SOPHIA ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106577026514 | $0.32 |
| SOPHIA ROMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80095910699163 | $2.71 |
| SOPHIA SANDRA WOLF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01986432 | $629.21 |
| SOPHIA SANDRA WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114427857739 | $3.39 |
| SOPHIA SANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461803628 | $0.49 |
| SOPHIA SANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018972369009 | $0.02 |
| SOPHIA SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.960442905295 | $7.83 |
| SOPHIA SIGMA APS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.73) |
| SOPHIA SIGMA APS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.008694) | ($30,030.36) |
| SOPHIA SIGMA APS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($50.42) |
| SOPHIA SIGMA APS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1,231.766917) | ($62,714.03) |
| SOPHIA SIGMA APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371588758365319 | $140.25 |
| SOPHIA SIGMA APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017020926938 | $0.33 |
| SOPHIA SIGMA APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.4393470933136 | $607.00 |
| SOPHIA SIGMA APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.676605320499999 | $38.52 |
| SOPHIA SINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017395809573 | $0.51 |
| SOPHIA SOBOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105901526885 | $0.03 |
| SOPHIA SOBOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037084374879 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOPHIA SOBOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.645685675299999 | $38.61 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00633563) | ($200.00) |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00633563 | $200.00 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 0.95529674 | $33.79 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026066726089 | $79.21 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028890063638 | $56.43 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036015672562 | $0.03 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52232783888 | $1.78 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063127132674 | $2.50 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000045359931428 | $0.00 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 179.513672237 | $179.51 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.110327653837999 | $0.20 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002332234525 | $6.90 |
| SOPHIA SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3612514219 | $3.36 |
| SOPHIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030040390275 | $0.89 |
| SOPHIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.901278096 | $95.90 |
| SOPHIA SPRUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016428562572 | $0.49 |
| SOPHIA SPRUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.888343959 | $236.89 |
| SOPHIA STANGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028850488 | $0.00 |
| SOPHIA STANGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027427613938 | $0.05 |
| SOPHIA STONELAKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SOPHIA STONELAKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133) | ($392.00) |
| SOPHIA STONELAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18442) | ($370.47) |
| SOPHIA STONELAKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.81) | ($83.81) |
| SOPHIA STONELAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34215087160229 | $9.23 |
| SOPHIA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010571936352 | $31.29 |
| SOPHIA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293013542489999 | $57.27 |
| SOPHIA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.43513892 | $13.82 |
| SOPHIA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2546995633999 | $6.44 |
| SOPHIA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.965736691799999 | $10.73 |
| SOPHIA TEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21623115002 | $0.28 |
| SOPHIA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009329686199999 | $0.00 |
| SOPHIA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085743316395 | $0.25 |
| SOPHIA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2019666119 | $4.20 |
| SOPHIA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129357770513 | $3.83 |
| SOPHIA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052764509879 | $10.30 |
| SOPHIA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001987026843 | $0.15 |
| SOPHIA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059953049183 | $0.43 |
| SOPHIA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00090943187588 | $0.10 |
| SOPHIA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021901770418 | $0.65 |
| SOPHIA VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2510295016 | $2.58 |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.540094837) | ($11,553.52) |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.540094837 | $11,553.52 |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (260.329736674) | ($260.33) |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 260.329736674 | $260.33 |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00103841333) | ($31.70) |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00103841333 | $31.70 |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (260.32) | ($260.32) |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001258077683) | ($0.04) |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001258077683 | $0.04 |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004910994557) | ($9.72) |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004910994557 | $9.72 |
| SOPHIA VARELLA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (5.545005831) | ($10,969.95) |
| SOPHIA VARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006238674471175 | $0.23 |
| SOPHIA VARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284763735456849 | $77.50 |
| SOPHIA VARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8597702210512 | $1.86 |
| SOPHIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.92773971218 | $31.63 |
| SOPHIA XIA GE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001471) | ($2.48) |
| SOPHIA XIA GE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001324) | ($38.54) |
| SOPHIA XIA GE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,475.233121) | ($1,475.23) |
| SOPHIA XIA GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132647567895174 | $50.28 |
| SOPHIA XIA GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014389294824196 | $0.03 |
| SOPHIA XIA GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.613433265747 | $17.61 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034286408349 | $104.83 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092733816662 | $187.22 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017419949068 | $0.02 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029972388843 | $0.00 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.695950290959999 | $0.10 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029673429766 | $0.00 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47523305932 | $1.62 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045552054493 | $0.00 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71954533134 | $0.03 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028311896968 | $0.00 |
| SOPHIA ZALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000280774870709999 | $0.00 |
| SOPHIA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080317901016 | $23.77 |
| SOPHIA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829030213 | $0.83 |
| SOPHIE AJEAKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.45184376 | $143.45 |
| SOPHIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057626843701 | $1.71 |
| SOPHIE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.730332330084 | $7.53 |
| SOPHIE BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060544421753 | $1.79 |
| SOPHIE BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082457586796 | $0.00 |
| SOPHIE BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004997970151) | ($136.92) |
| SOPHIE BLAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004997970151 | $136.92 |
| SOPHIE BLAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,452.436926186) | ($5,452.44) |
| SOPHIE BLAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,452.436926186 | $5,452.44 |
| SOPHIE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053612584110768 | $1.78 |
| SOPHIE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.86920800415 | $66.87 |
| SOPHIE BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22453145831 | $2.50 |
| SOPHIE BRIGITTE CLAUDINE MARIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01765629 | $512.39 |
| SOPHIE BRIGITTE CLAUDINE MARIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XTZ | 5.958901 | $11.56 |
| SOPHIE BRIGITTE CLAUDINE MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012371159215 | $2.93 |
| SOPHIE BRIGITTE CLAUDINE MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0241318061321 | $0.04 |
| SOPHIE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571070565029999 | $16.90 |
| SOPHIE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067384717912 | $0.00 |
| SOPHIE BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144060500902 | $0.43 |
| SOPHIE BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18459747496 | $13.16 |
| SOPHIE BUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018288797975 | $0.54 |
| SOPHIE BUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026472233415 | $0.03 |
| SOPHIE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017483260792 | $5.18 |
| SOPHIE CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141202668732 | $4.18 |
| SOPHIE CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.69877533699 | $32.73 |
| SOPHIE CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015216097694 | $1.73 |
| SOPHIE CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0987370422 | $3.10 |
| SOPHIE CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11408599763 | $0.83 |
| SOPHIE CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022447038525 | $0.15 |
| SOPHIE CHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3150719701 | $1.32 |
| SOPHIE CHARLOTTE MINNA CATHERINE CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049774537153 | $0.15 |
| SOPHIE CHEANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 244.55999 | $217.44 |
| SOPHIE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645576830829999 | $19.11 |
| SOPHIE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101956341378999 | $19.86 |
| SOPHIE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.479020545 | $35.48 |
| SOPHIE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2369255191 | $4.15 |
| SOPHIE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0186992373 | $1.27 |
| SOPHIE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022201606829 | $0.00 |
| SOPHIE CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7274126445 | $12.73 |
| SOPHIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045725350061 | $13.53 |
| SOPHIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038639507119 | $7.54 |
| SOPHIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1975067791 | $5.20 |
| SOPHIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41477654099999 | $1.52 |
| SOPHIE CHNL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344456323741 | $0.04 |
| SOPHIE COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031392570081 | $0.93 |
| SOPHIE COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017937381074 | $0.02 |
| SOPHIE COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000551284879 | $0.00 |
| SOPHIE COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00391786847469999 | $0.22 |
| SOPHIE CRESSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125836403439 | $0.00 |
| SOPHIE CRESSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046947881727 | $0.09 |
| SOPHIE DAMOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 108.190746 | $69.85 |
| SOPHIE DAMOUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 388.5 | $234.31 |
| SOPHIE DAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01918004591479 | $4.74 |
| SOPHIE DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018166747794 | $54.31 |
| SOPHIE DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009474227891 | $0.00 |
| SOPHIE DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12299742322 | $249.00 |
| SOPHIE DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 846.158339681 | $846.16 |
| SOPHIE DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085291890668 | $0.00 |
| SOPHIE DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015799081602 | $0.00 |
| SOPHIE DUTILLEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17835604646 | $0.21 |
| SOPHIE EMMANUELLE JENNA PORTOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579662441 | $0.18 |
| SOPHIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.04892081071 | $12.30 |
| SOPHIE GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094952216717 | $0.28 |
| SOPHIE GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024453572776 | $4.77 |
| SOPHIE GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.676816461999999 | $5.97 |
| SOPHIE GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017063547898 | $1.87 |
| SOPHIE GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030577188449 | $0.69 |
| SOPHIE GORECKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001304 | $50.62 |
| SOPHIE GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162414008084 | $0.44 |
| SOPHIE GORECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0711509350329999 | $2.82 |
| SOPHIE GOSTYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057491683403 | $0.00 |
| SOPHIE GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6959814051299 | $13.68 |
| SOPHIE GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007648271033 | $2.31 |
| SOPHIE GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487883812469999 | $14.44 |
| SOPHIE GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.78607595794 | $6.97 |
| SOPHIE GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054377574343 | $10.61 |
| SOPHIE GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7935164105 | $0.79 |
| SOPHIE GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.0474835878 | $4.05 |
| SOPHIE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000406448323 | $0.00 |
| SOPHIE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000877619230609999 | $0.00 |
| SOPHIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56100531576199 | $6.31 |
| SOPHIE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52902742557 | $0.58 |
| SOPHIE HEALY-REGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06947305603499 | $1.03 |
| SOPHIE HUNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1676240326066 | $27.03 |
| SOPHIE INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7819054418 | $1.33 |
| SOPHIE INDELICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| SOPHIE ISTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0029379237813 | $0.18 |
| SOPHIE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041441971687 | $0.00 |
| SOPHIE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048488596808 | $0.00 |
| SOPHIE JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029028383797 | $0.00 |
| SOPHIE JAYNE NEWMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.24680842 | $485.51 |
| SOPHIE JAYNE NEWMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01662246 | $489.58 |
| SOPHIE JAYNE NEWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04100024 | $80.90 |
| SOPHIE JAYNE NEWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00266253 | $78.15 |
| SOPHIE JAYNE NEWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 1,154.9443197 | $97.35 |
| SOPHIE JAYNE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.242756596736 | $7.70 |
| SOPHIE KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018861632374 | $0.56 |
| SOPHIE KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6114488037 | $8.61 |
| SOPHIE KARBJINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223511816599999 | $0.69 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012777 | $499.54 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022178657501 | $668.25 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19717332154 | $401.18 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64804499344 | $0.65 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.6304444129999 | $61.54 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13637134204 | $12.63 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5653092746 | $13.82 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.4918169808 | $567.52 |
| SOPHIE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03420765098 | $3.76 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06801833981) | ($200.50) |
| SOPHIE KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (196.446627185) | ($13,600.00) |
| SOPHIE KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,400.0 | $3,400.00 |
| SOPHIE KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,400.000221) | ($3,400.00) |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62441541645244 | $6.94 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055386197259 | $109.53 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052772207131716 | $0.01 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.8277965629999 | $74.38 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.928947271 | $40.14 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.495475061 | $183.32 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115532569937999 | $1.02 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.991389303705 | $87.35 |
| SOPHIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074049670403 | $0.17 |
| SOPHIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025499687557 | $7.55 |
| SOPHIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038750218056 | $7.54 |
| SOPHIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8910389176 | $1.19 |
| SOPHIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30802818188 | $0.05 |
| SOPHIE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051094610639 | $15.12 |
| SOPHIE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014577773612 | $0.00 |
| SOPHIE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018222448341 | $3.56 |
| SOPHIE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241567348625 | $0.00 |
| SOPHIE KORALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12926576269454 | $0.15 |
| SOPHIE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017579245027 | $0.52 |
| SOPHIE KORBULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.3456697 | $169.35 |
| SOPHIE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465809684792889 | $0.01 |
| SOPHIE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029351850215 | $57.16 |
| SOPHIE LACOMBE GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.715616446469 | $12.46 |
| SOPHIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057552782726 | $1.12 |
| SOPHIE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017879960395 | $5.29 |
| SOPHIE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351212009859999 | $0.00 |
| SOPHIE LE MOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99061605618 | $1.05 |
| SOPHIE LE MOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1451414151 | $1.50 |
| SOPHIE LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709538107096 | $0.68 |
| SOPHIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082902245485 | $24.54 |
| SOPHIE MACHENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8933022625899 | $16.49 |
| SOPHIE MAEDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53874474) | ($16,708.12) |
| SOPHIE MAEDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (78.28) | ($56.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOPHIE MAEDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0018766 | $56.00 |
| SOPHIE MAEDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.81500205 | $24,223.80 |
| SOPHIE MAEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264745845 | $50.00 |
| SOPHIE MANCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.107615077083 | $174.29 |
| SOPHIE MANCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000450114030059999 | $0.00 |
| SOPHIE MANCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002058986069 | $0.00 |
| SOPHIE MANCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071053666289 | $0.01 |
| SOPHIE MANCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018999975206 | $0.00 |
| SOPHIE MANCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016139866083 | $0.01 |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (36.0) | ($36.00) |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (36.0) | ($36.00) |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (26,900.0) | ($26,900.00) |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 26,980.0 | $26,968.45 |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (36.0) | ($36.00) |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5641902483654 | $15.84 |
| SOPHIE MARYSE S MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.352606053404 | $144.35 |
| SOPHIE MATTHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.763426358873 | $3.69 |
| SOPHIE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029787579166 | $0.88 |
| SOPHIE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071632645703 | $0.08 |
| SOPHIE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000330674955299999 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01210017435) | ($351.95) |
| SOPHIE MERLE | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01210017435 | $351.95 |
| SOPHIE MERLE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01210017) | ($350.94) |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001177976411167 | $3.91 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001178298641383 | $0.36 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089158468479999 | $0.01 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071978732893 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059470443151 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067132948849999 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026713011798 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005069233719 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000144124855719999 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091290919587 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00007861829747 | $0.00 |
| SOPHIE MERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044870193456 | $0.00 |
| SOPHIE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052125095992 | $0.01 |
| SOPHIE MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012763060684 | $0.00 |
| SOPHIE MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($18.94) |
| SOPHIE MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.45) |
| SOPHIE MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.187333364) | ($5,313.01) |
| SOPHIE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008296539090133 | $31.24 |
| SOPHIE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029889074367 | $58.48 |
| SOPHIE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112246371002999 | $0.33 |
| SOPHIE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.649163502645 | $1.50 |
| SOPHIE NARSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050802608299999 | $0.00 |
| SOPHIE NARSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062985447337 | $0.01 |
| SOPHIE NELLY M DE COSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SOPHIE NELLY M DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252978445969 | $50.17 |
| SOPHIE NELLY M DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7009276886 | $3.70 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 10.695612 | $1,008.11 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (12.88907862) | ($788.68) |
| SOPHIE NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03875967 | $1,167.47 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (53.808719) | ($19.97) |
| SOPHIE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (13,088.876988) | ($4,832.99) |
| SOPHIE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($19.93) |
| SOPHIE NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05725822) | ($1,640.51) |
| SOPHIE NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01345) | ($19.95) |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021722013958073 | $7.10 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113872494986 | $0.13 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555618801073 | $111.10 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5387882029999 | $19.45 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030345184746 | $0.00 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53724209384 | $5.97 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94350279538 | $8.33 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.124804925 | $3.67 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03839833676686 | $3.18 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.355108897002 | $30.64 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106931769338 | $4.23 |
| SOPHIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052882492751 | $2.43 |
| SOPHIE NICOLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($52.06) |
| SOPHIE NICOLAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.764264) | ($105.68) |
| SOPHIE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172617115091486 | $50.11 |
| SOPHIE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018988141671 | $0.00 |
| SOPHIE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005275938203103 | $0.44 |
| SOPHIE PEINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161873258108 | $0.48 |
| SOPHIE PEINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2302319538 | $7.23 |
| SOPHIE PEZZUTTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001488121831) | ($4.09) |
| SOPHIE PEZZUTTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (500.745663) | ($299.04) |
| SOPHIE PEZZUTTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137137) | ($49.41) |
| SOPHIE PEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137170934200125 | $50.01 |
| SOPHIE PEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000615576177141999 | $0.02 |
| SOPHIE PEZZUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9973467171292 | $0.68 |
| SOPHIE PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173379990657097 | $0.02 |
| SOPHIE RAE RARITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534858072524471 | $0.06 |
| SOPHIE RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094202003865 | $27.88 |
| SOPHIE RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130829047601999 | $0.14 |
| SOPHIE RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073653244565 | $14.37 |
| SOPHIE RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4536113043 | $4.05 |
| SOPHIE RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14065459843 | $1.56 |
| SOPHIE RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131435784476 | $4.18 |
| SOPHIE ROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63846347332999 | $1.75 |
| SOPHIE SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017196863613 | $0.51 |
| SOPHIE SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96223943691 | $8.34 |
| SOPHIE SCHITTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118527455321999 | $3.51 |
| SOPHIE SCHITTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063214605755 | $126.62 |
| SOPHIE SCHITTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3168068197 | $3.34 |
| SOPHIE SCHITTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045983408856 | $0.00 |
| SOPHIE SCHITTECATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088786580195 | $3.51 |
| SOPHIE SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101673107214 | $3.01 |
| SOPHIE SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62692055245 | $2.14 |
| SOPHIE SEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135932125814 | $0.40 |
| SOPHIE SEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2668382282 | $8.27 |
| SOPHIE SERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0780564685 | $91.40 |
| SOPHIE SERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020483021344 | $39.97 |
| SOPHIE SERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.363279090589999 | $3.21 |
| SOPHIE SERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.1962180348 | $2.99 |
| SOPHIE SERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07937912036 | $1.86 |
| SOPHIE SERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.042582870659 | $4.61 |
| SOPHIE SICURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.740748998582 | $9.70 |
| SOPHIE SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033904532997 | $1.00 |
| SOPHIE SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3305232436 | $0.39 |
| SOPHIE SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108728212974 | $219.99 |
| SOPHIE SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022421224347 | $1.64 |
| SOPHIE SIDAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039006137541 | $8.84 |
| SOPHIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006088553018 | $1.80 |
| SOPHIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054424857746 | $0.01 |
| SOPHIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091215877202 | $1.78 |
| SOPHIE SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185215685559999 | $0.01 |
| SOPHIE SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0455536140029999 | $0.04 |
| SOPHIE SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042081510208 | $0.00 |
| SOPHIE SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045308771856 | $0.00 |
| SOPHIE SOLMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11909943711 | $6.78 |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003454) | ($98.15) |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.81) |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171016) | ($50.38) |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.41453023) | ($2,663.00) |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057377) | ($1,743.33) |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,519.19) |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090505930129362 | $31.33 |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6044321861272 | $0.81 |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120762570322642 | $29.47 |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.922831651199999 | $0.48 |
| SOPHIE SUNG-HEE ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122925799194 | $7.35 |
| SOPHIE TODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018912578181 | $0.56 |
| SOPHIE TODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181971206719999 | $3.55 |
| SOPHIE TODESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3625574812 | $4.03 |
| SOPHIE TRIOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.0129287937499 | $85.88 |
| SOPHIE UHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039889747 | $0.00 |
| SOPHIE VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90245401149569 | $5.71 |
| SOPHIE VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014823094507 | $0.00 |
| SOPHIE VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2338900129 | $0.03 |
| SOPHIE VERDELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.77431080766 | $68.70 |
| SOPHIE VIAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1303860450089 | $9.92 |
| SOPHIE VITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.846773551314 | $110.49 |
| SOPHIE WÄFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.942369 | $95.53 |
| SOPHIE WÄFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021826247529 | $0.65 |
| SOPHIE WÄFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026231602765 | $0.00 |
| SOPHIE WÄFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027616089077 | $0.54 |
| SOPHIE WÄFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7701403325 | $1.77 |
| SOPHIE WÄFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004580111534 | $0.00 |
| SOPHIE WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088848343309 | $26.30 |
| SOPHIE WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387805238429999 | $0.00 |
| SOPHIE WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275989181429999 | $53.85 |
| SOPHIE WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.6411386 | $60.64 |
| SOPHIE WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.108612365413 | $0.11 |
| SOPHIE WU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SOPHIE WU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SOPHIE WU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| SOPHIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045052900204 | $13.33 |
| SOPHIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063025195696 | $126.36 |
| SOPHIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.592354012 | $909.59 |
| SOPHIE YASHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018491185757 | $0.55 |
| SOPHIE YASHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05960820834 | $1.23 |
| SOPHIE-AGATHE MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007772014683 | $0.19 |
| SOPHIE-AGATHE MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178379537335999 | $0.26 |
| SOPHIEN BOUMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94568861811924 | $4.60 |
| SOPHIE-VALERIE LITSCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051014649854 | $15.83 |
| SOPHOAN SANN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.005175 | $215.83 |
| SOPHOAN SANN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.008935 | $348.30 |
| SOPHOAN SANN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.008365 | $249.48 |
| SOPHOAN SANN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.004795 | $151.57 |
| SOPHOAN SANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022953328265 | $69.28 |
| SOPHOAN SANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00586047789309999 | $0.01 |
| SOPHOIN KHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100700673493 | $0.01 |
| SOPHONIE BOURJOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87864525745 | $0.88 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008574551199 | $0.00 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017056057608 | $0.00 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.337678485 | $47.04 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035884893462 | $0.00 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000219069716689999 | $0.00 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003435607649 | $0.00 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073146349494 | $0.00 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014321279148 | $0.00 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047626826953 | $0.00 |
| SOPHORN CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11274635605 | $6.42 |
| SOPHORN KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063300435094 | $0.01 |
| SOPHOUT NOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9962884604 | $7.92 |
| SOPHOUT NOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0782318533 | $5.07 |
| SOPHRON VERMEIJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $14,256.15 |
| SOPHRON VERMEIJ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($13,541.62) |
| SOPHRON VERMEIJ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26253778) | ($8,291.47) |
| SOPHRON VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001623085056162 | $56.93 |
| SOPHRON VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4138619704539 | $28.53 |
| SOPIO TOROSHELIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301254043 | $50.00 |
| SOPIRIYE EMMANUELLA PRINCEWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.596305907254 | $60.20 |
| SOR HONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018634134257 | $5.52 |
| SOR HONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147628395309999 | $2.88 |
| SOR HONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81732946609999 | $3.82 |
| SOR LENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.135367876239 | $4.22 |
| SORA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143420993889 | $0.42 |
| SORA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.339941068469999 | $3.78 |
| SORA TANIGUCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.5828735 | $18,366.34 |
| SORA TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059073553377 | $170.35 |
| SORA TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13712382081 | $1.52 |
| SORABH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042226603386 | $0.00 |
| SORABH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029074186428 | $0.06 |
| SORABH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016695003408 | $0.01 |
| SORABH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000197499836069999 | $0.00 |
| SORABH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067510100938 | $0.00 |
| SORABH AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000623142531649999 | $0.00 |
| SORAI GIBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.51264475) | ($89.65) |
| SORAI GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047600248772 | $146.55 |
| SORAI GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20762836663999 | $1.41 |
| SORAI GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293482688899999 | $57.37 |
| SORAI GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00424364918299999 | $0.00 |
| SORAI GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2813581924 | $2.69 |
| SORAI GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00116503602395046 | $0.33 |
| SORAIA FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (6.972) | ($14.98) |
| SORAIA FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 15.027 | $14.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SORAIA FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SORAIA FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.515 | $10.00 |
| SORAIA FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.9) | ($10.56) |
| SORAIA FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10.545 | $10.56 |
| SORAIA FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (303.572) | ($303.57) |
| SORAIA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06521460739321 | $1.93 |
| SORAIA FREITAS MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01257843226061 | $0.01 |
| SORAIA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026373805636 | $84.84 |
| SORAIA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.345655446513 | $18.08 |
| SORAIA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023938267445 | $5.03 |
| SORAIA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.140407160234 | $20.43 |
| SORAIA PIRES PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93343990689999 | $5.75 |
| SORAKRIT ROTCHANANAWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00985425 | $296.40 |
| SORAKRIT ROTCHANANAWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 654.657685 | $654.66 |
| SORAKRIT ROTCHANANAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257946085378 | $52.15 |
| SORAKRIT ROTCHANANAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1217384710024 | $0.10 |
| SORAKRIT ROTCHANANAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7775524897 | $4.78 |
| SORAMYE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135406266303 | $0.00 |
| SORAN HAWLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154998134072 | $0.46 |
| SORAN HAWLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02884597346 | $56.34 |
| SORAN HAWLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.488771161 | $19.14 |
| SORANUN ROJANAKATANYOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.05047789 | $148.35 |
| SORANUN ROJANAKATANYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065537413291 | $151.63 |
| SORANUN ROJANAKATANYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.67613213798 | $378.14 |
| SORANUN ROJANAKATANYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07268835332 | $102.91 |
| SORAPONG PAJONGSAOWAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000619204412733 | $0.00 |
| SORATAS SAMRUAHAUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001484) | ($2.18) |
| SORATAS SAMRUAHAUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.641751) | ($17,682.81) |
| SORATAS SAMRUAHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039507408178085 | $136.06 |
| SORATAS SAMRUAHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014848937530935 | $0.03 |
| SORAVIS PRAKKAMAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029357627849 | $8.69 |
| SORAVIS PRAKKAMAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028496960071 | $0.03 |
| SORAVIS PRAKKAMAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7156079909 | $5.86 |
| SORAWIT KONGNURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18140483921149 | $1.38 |
| SORAWIT LIMAWONGPRANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002899364414 | $0.00 |
| SORAWIT LIMAWONGPRANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025882947051 | $0.03 |
| SORAWIT LIMAWONGPRANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01260154770219 | $0.01 |
| SORAYA ABDEL WAHAB | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.04) |
| SORAYA ABDEL WAHAB | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03782264) | ($1,125.49) |
| SORAYA ABDEL WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366716875751609 | $12.49 |
| SORAYA ABDEL WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034256983482 | $6.68 |
| SORAYA ALEJANDRA VALLEJOS MACHICOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122226897635911 | $0.00 |
| SORAYA ATTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124739564144 | $3.69 |
| SORAYA ATTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66779183917681 | $3.09 |
| SORAYA ATTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.795973715 | $16.80 |
| SORAYA FEYZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.529771193486199 | $0.54 |
| SORAYA FEYZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.167864354 | $15.85 |
| SORAYA HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001668347891 | $0.49 |
| SORAYA HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.452975812 | $267.45 |
| SORAYA KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000508193613 | $0.02 |
| SORAYA KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019362981629 | $37.78 |
| SORAYA KESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62977035656 | $5.56 |
| SORAYA KIBE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (93.765) | ($198.78) |
| SORAYA KIBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.06541 | $198.78 |
| SORAYA KIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.50965608909 | $15.10 |
| SORAYA KYAMUMI ARINZECHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AAVE | 49.0 | $7,840.12 |
| SORAYA KYAMUMI ARINZECHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AAVE | 1.1 | $176.44 |
MIDDLE_PLACEHOLDER
| SORAYA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004411411872 | $0.00 |
| SORAYA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002920337189 | $0.00 |
| SORAYA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000020593766568 | $0.00 |
| SORAYA SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019495314757 | $0.14 |
| SORAYA SAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016609115043 | $32.41 |
| SORAYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191476304789999 | $0.57 |
| SORAYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078937314608 | $1.54 |
| SORBARA ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001703998428 | $0.00 |
| SORBARA ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029828561203 | $0.00 |
| SORCHA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29406032011 | $5.44 |
| SORCHA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020085987136 | $0.06 |
| SORCHA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104610611858 | $0.01 |
| SORCHA MCCONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000991414283929999 | $0.01 |
| SORELL DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117693809913 | $34.84 |
| SØREN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961857820759999 | $28.47 |
| SØREN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.39642418265 | $608.15 |
| SØREN ANKERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051007458158 | $0.00 |
| SØREN ANKERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033790888683 | $0.00 |
| SØREN ANKERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64145833441 | $0.31 |
| SOREN ARENDT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031915421925 | $0.04 |
| SOREN ARENDT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295605312739999 | $57.80 |
| SOREN ARENDT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.370555244 | $68.47 |
| SOREN ARENDT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0207190822 | $7.55 |
| SOREN ARENDT NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 83.0591428549999 | $39.69 |
| SØREN BENDTSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5184675921) | ($1,467.59) |
| SØREN BENDTSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (266.477161) | ($266.48) |
| SØREN BENDTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (191.38) | ($76.32) |
| SØREN BENDTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 76.207 | $76.32 |
| SØREN BENDTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (76.61) | ($76.61) |
| SØREN BENDTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0025381 | $76.61 |
| SØREN BENDTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (19.34) | ($12.50) |
| SØREN BENDTSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004153 | $12.50 |
| SØREN BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065922367129 | $19.39 |
| SØREN BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1817625651107 | $0.25 |
| SØREN BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016569155308545 | $4.92 |
| SØREN BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81095374292617 | $1.81 |
| SØREN BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.47822806569999 | $1.96 |
| SØREN BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080013994503 | $0.00 |
| SØREN BENDTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.329286840494422 | $0.17 |
| SØREN BERTELSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.90) |
| SØREN BERTELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.18) |
| SØREN BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094093684956 | $0.11 |
| SØREN BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044912830708 | $8.76 |
| SØREN BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6027966078 | $2.88 |
| SOREN BOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579816787702 | $0.23 |
| SOREN BOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000276467449244 | $0.08 |
| SOREN BOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97153008943 | $0.61 |
| SØREN BRANDT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2318535161859 | $0.23 |
| SØREN BRØNDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.24211821298 | $11.79 |
| SOREN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121879177454 | $35.97 |
| SOREN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00638705148119999 | $12.36 |
| SOREN CRAIG-MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004244728329 | $130.40 |
| SOREN CRAIG-MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0670572092259999 | $134.62 |
| SOREN DAMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48461531784 | $0.56 |
| SOREN DAMSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.622343937209999 | $0.30 |
| SØREN DETLEFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115689360675 | $3.42 |
| SØREN DETLEFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087954816189 | $0.01 |
| SOREN DIETRICHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078830157033 | $0.00 |
| SOREN EGGERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.0495 | $311.32 |
| SOREN EGGERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.33264355 | $379.17 |
| SOREN EGGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,344.52) |
| SOREN EGGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,522.94) |
| SOREN EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026742103291 | $0.79 |
| SOREN EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09873623269202 | $0.21 |
| SOREN EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0941987065042999 | $263.79 |
| SOREN EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.886417415049999 | $7.83 |
| SOREN EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070154887507 | $3.44 |
| SOREN FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057719082161 | $1.13 |
| SØREN GRAVESEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 122.1562 | $85.53 |
| SØREN GRAVESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5021461160319 | $81.68 |
| SØREN GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57853335710151 | $3.44 |
| SØREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60466261496699 | $6.34 |
| SØREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111925447167 | $0.33 |
| SØREN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014462954515 | $0.28 |
| SÖREN HÄRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001204587655 | $0.00 |
| SOREN IVAR PETERSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 902.71 | $902.71 |
| SOREN IVAR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140713869548 | $55.99 |
| SOREN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038111694985 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SØREN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106364457705328 | $0.11 |
| SØREN JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5601136390763 | $6.38 |
| SØREN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205238413255886 | $0.02 |
| SØREN JON KÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034398604242 | $0.01 |
| SØREN KÆRLYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016701715821 | $0.00 |
| SØREN KÆRLYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3185755115 | $651.57 |
| SØREN KÆRLYST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1129221862 | $101.27 |
| SØREN KEITTEMANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 3.2965 | $9,382.56 |
| SØREN KEITTEMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03034804) | ($30,780.45) |
| SØREN KEITTEMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (15.387697582) | ($30,134.04) |
| SØREN KEITTEMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056307) | ($16.64) |
| SØREN KEITTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043465389557688 | $159.17 |
| SØREN KEITTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9163322113 | $4.41 |
| SØREN KEITTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807609389460899 | $204.07 |
| SÖREN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278783273389999 | $0.86 |
| SÖREN KLINKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950061516719999 | $1.11 |
| SØREN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062027083869 | $191.77 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,759.502308 | $2,759.50 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1.01 | $1.01 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 54,300.0022 | $54,300.00 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 87,489.071272 | $87,489.07 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 9.99 | $10.00 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 9.0 | $8.98 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 9,989.0 | $10,012.00 |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 9,999.01 | $9,992.07 |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 624.0 | $477.33 |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.41102088 | $41,934.13 |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 23.0 | $46,440.93 |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (20,631.0) | ($1,974.90) |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 952.6045 | $755.23 |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (972.056728) | ($972.06) |
| SÖREN KÖPPING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 4,004.1446 | $2,985.01 |
| SÖREN KÖPPING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,908.80 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,122.10211394389 | $5,965.52 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06649038462 | $83.44 |
| SÖREN KÖPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.284615385 | $129.28 |
| SØREN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.35042318374 | $19.50 |
| SOREN KRISTIAN BAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00705835 | $205.21 |
| SOREN KRISTIAN BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061923820572 | $1.54 |
| SØREN KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312623682189999 | $0.93 |
| SØREN KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003863740817 | $0.01 |
| SØREN KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325825532439999 | $0.00 |
| SØREN KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088110174245 | $0.00 |
| SØREN KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014071780611 | $0.01 |
| SØREN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100017360443 | $29.60 |
| SØREN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0871301735 | $56.53 |
| SØREN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1472519471 | $5.80 |
| SOREN LEANZA RADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.30012254609999 | $4.99 |
| SØREN LINDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001844387586 | $5.46 |
| SØREN LINDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035539888791 | $6.93 |
| SØREN LINDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3179555712 | $2.71 |
| SØREN LØKKEGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,663.286370157) | ($1,022.70) |
| SØREN LØKKEGAARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083193) | ($25.00) |
| SØREN LØKKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007371190301372 | $0.25 |
| SØREN LØKKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.365258410754 | $16.72 |
| SØREN LYNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038666676901 | $0.00 |
| SØREN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.95700865719 | $362.06 |
| SØREN MALMSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031183418458 | $0.92 |
| SØREN MALMSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5571359238 | $0.74 |
| SØREN MARKUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003559404535 | $10.53 |
| SØREN MARKUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020381992015 | $3.98 |
| SØREN MARKUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5395996942 | $2.22 |
| SÖREN METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002835382653 | $0.00 |
| SOREN NORRELUND JONASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01086585 | $420.52 |
| SOREN NORRELUND JONASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01252797 | $484.14 |
| SOREN NORRELUND JONASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196422766420999 | $57.37 |
| SOREN OSTERGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.682018) | ($15,603.40) |
| SOREN OSTERGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154034) | ($4,639.06) |
| SOREN OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011665166983 | $40.33 |
| SOREN OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.420150107056 | $35.25 |
| SOREN OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062250439559 | $153.26 |
| SOREN OSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2843268751 | $0.28 |
| SÖREN PORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332380159269999 | $1.03 |
| SOREN RASMUSSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00094621 | $39.00 |
| SOREN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044863543385 | $1.31 |
| SOREN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4767964974 | $2.89 |
| SOREN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064780121023 | $0.21 |
| SØREN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2962109296899 | $21.20 |
| SÖREN RIECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087316226408 | $0.27 |
| SÖREN RÜLICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118508308987 | $0.37 |
| SÖREN SCHLEIFENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248417197649999 | $0.00 |
| SØREN SCHOUBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070390066398 | $2.08 |
| SØREN SCHOUBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021244413669 | $0.00 |
| SØREN SCHOUBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00110903549092 | $0.25 |
| SØREN SKJOLDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7181905401 | $2.00 |
| SØREN SOLHAUG MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277899098477299 | $0.03 |
| SOREN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017709960275 | $5.24 |
| SOREN STEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.283079831786 | $186.92 |
| SOREN STEINBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026099499549 | $5.09 |
| SÖREN STOLLWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042312881321 | $13.13 |
| SOREN SUDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136690330712 | $0.40 |
| SOREN SUDHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319400166809999 | $62.68 |
| SØREN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046443658718 | $0.14 |
| SØREN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77781938807 | $0.91 |
| SØREN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4193095099999 | $12.22 |
| SØREN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7452658667 | $8.28 |
| SØREN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.480866648209999 | $4.24 |
| SØREN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046905826044 | $0.34 |
| SØREN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.896878717379999 | $0.48 |
| SØREN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233685767799999 | $0.01 |
| SOREN TREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112780803112 | $0.00 |
| SOREN UMSTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369996778889999 | $1.10 |
| SOREN UMSTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32470490863 | $3.61 |
| SOREN UMSTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075612217877 | $0.01 |
| SOREN UMSTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40925417337 | $1.40 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,686.43) |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 435.7754 | $295.48 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (1,285.435005735) | ($3,584.70) |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,580.84) |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,045.25237290572 | $2,462.02 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5648844641 | $1,564.84 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008901521474 | $0.00 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012841832705 | $0.00 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9161496506 | $0.05 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007115413073 | $0.01 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017036097931 | $0.01 |
| SØREN VALDEMAR KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0019285362631 | $0.00 |
| SÖREN VON MALMBORG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01635609 | $472.90 |
| SÖREN VON MALMBORG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $120.68 |
| SÖREN VON MALMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017149464853 | $50.74 |
| SÖREN VON MALMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21147504738 | $0.25 |
| SÖREN VON MALMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055600208104 | $111.15 |
| SÖREN VON MALMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.819234444489999 | $0.42 |
| SÖREN VON MALMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035058189152 | $2.57 |
| SÖREN VON MALMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.8325980856 | $5.65 |
| SØREN WAGNER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.54469965807 | $68.35 |
| SØREN WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812991134509999 | $251.77 |
| SØREN WAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090905605614999 | $0.18 |
| SØREN WIUFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 55.711132 | $29.21 |
| SØREN WIUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058041413067 | $17.18 |
| SØREN WIUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30821474732302 | $0.16 |
| SORIA ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2325232149 | $4.46 |
| SORIE CONTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| SORIKA ANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017077736804 | $0.51 |
| SORIKA ANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031672370719 | $62.13 |
| SORIN ALEXANDRU PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107970917429 | $0.36 |
| SORIN ALEXANDRU PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28834693077759 | $1.60 |
| SORIN ALEXANDRU PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.060218006 | $2.06 |
| SORIN ALEXANDRU PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1008441953 | $1.10 |
| SORIN AMZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23675626683757 | $9.92 |
| SORIN AMZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038990470154 | $77.12 |
| SORIN ANDREI CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016363960258 | $50.00 |
| SORIN ANDREI CIOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08597191502008 | $3.84 |
| SORIN BARBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073919916114 | $0.01 |
| SORIN BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16655265252 | $0.19 |
| SORIN BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.607273831559999 | $0.48 |
| SORIN BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.71219074089999 | $12.68 |
| SORIN BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.014153133711 | $1.53 |
| SORIN COSERARU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($103.28) |
| SORIN COSERARU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($236.84) |
| SORIN COSERARU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($146.32) |
| SORIN COSERARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042538368291107 | $1.64 |
| SORIN COSERARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041976877826 | $0.00 |
| SORIN COSERARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017655174529999 | $0.00 |
| SORIN COSTACHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 57.62161 | $5,093.70 |
| SORIN COSTACHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.070859163) | ($8.69) |
| SORIN COSTACHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.109804167) | ($13.04) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.453128224) | ($13.00) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,131.847862 | $2,131.85 |
| SORIN COSTACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.448154574) | ($8.69) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,228.1622448312 | $3,001.09 |
| SORIN COSTACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05739846) | ($1,723.17) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,990.0 | $2,990.00 |
| SORIN COSTACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.396289444) | ($12.98) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1864174158 | $5,550.21 |
| SORIN COSTACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,100.0) | ($1,666.90) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18641741) | ($5,495.49) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,624.542407 | $1,624.54 |
| SORIN COSTACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,257.757039 | $1,257.76 |
| SORIN COSTACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.823351521) | ($16.51) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2986067223 | $8,802.17 |
| SORIN COSTACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.147308) | ($4.15) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29860673) | ($8,806.98) |
| SORIN COSTACHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (131.7273) | ($105.67) |
| SORIN COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.153386888869 | $35.09 |
| SORIN CRISTIAN BALUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068922594922999 | $0.20 |
| SORIN CRISTIAN BALUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017180994221 | $0.02 |
| SORIN CRISTIAN BALUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0037075867717 | $0.00 |
| SORIN CUCUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7599947266426 | $6.89 |
| SORIN CUPCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1363225276 | $7.76 |
| SORIN DRAGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040991279359 | $132.18 |
| SORIN DRAGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.45407846055 | $15.31 |
| SORIN DRAGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038309529924 | $0.29 |
| SORIN ENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067577217719999 | $0.20 |
| SORIN ENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037778967865 | $0.07 |
| SORIN ENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000055857202752 | $0.00 |
| SORIN FLORIN COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012990239675354 | $0.01 |
| SORIN IFTIMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056440160628 | $16.70 |
| SORIN IFTIMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.99399094832 | $35.75 |
| SORIN IVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| SORIN IVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03459928 | $1,013.48 |
| SORIN IVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| SORIN IVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0321) | ($948.23) |
| SORIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332054757005258 | $8.39 |
| SORIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062398944667 | $125.08 |
| SORIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.042909846999 | $212.04 |
| SORIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023742722764 | $0.00 |
| SORIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006517390537 | $24.33 |
| SORIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.65863343844 | $119.91 |
| SORIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052489522363 | $14.40 |
| SORIN IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0465882503399999 | $0.05 |
| SORIN LONCA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00383056 | $151.41 |
| SORIN LONCA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03635234326 | $75.37 |
| SORIN LONCA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00248082 | $74.91 |
| SORIN LONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140413901432 | $3.93 |
| SORIN LONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231960151169999 | $4.38 |
| SORIN LONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.438797457439999 | $0.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SORIN MARCOSANU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.42681) | ($403.43) |
| SORIN MARCOSANU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,665.788532) | ($4,665.79) |
| SORIN MARCOSANU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.155251) | ($6.16) |
| SORIN MARCOSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038810316763 | $1.15 |
| SORIN MARCOSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92674299658603 | $3.14 |
| SORIN MARCOSANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.751389349106 | $31.75 |
| SORIN MARIAN FERARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 827.472458133 | $827.47 |
| SORIN MICLEA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 2,025.0 | $407.02 |
| SORIN MICLEA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03019781 | $1,250.89 |
| SORIN MICLEA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 2,017.0 | $1,511.51 |
| SORIN MICLEA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 100.0 | $255.01 |
| SORIN MICLEA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1495 | $5,967.25 |
| SORIN MICLEA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 1.995 | $630.12 |
| SORIN MICLEA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,084.70) |
| SORIN MICLEA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.40) |
| SORIN MICLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026482773513 | $73.95 |
| SORIN MICLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.522319687849 | $19.86 |
| SORIN MICLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8350313739 | $1.31 |
| SORIN NITOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160909760364 | $0.48 |
| SORIN NITOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9450177353275 | $17.31 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033977023699 | $10.06 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2898836117 | $0.34 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022874501151 | $44.63 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6653596728 | $2.67 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8894655694 | $7.05 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0447686603 | $4.42 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.352388133869999 | $3.92 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0397767750526 | $0.35 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3060000766 | $0.19 |
| SORIN PAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092266173874 | $0.21 |
| SORIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330645871524959 | $0.00 |
| SORIN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47274960792 | $0.02 |
| SORIN STANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058604055469999 | $0.00 |
| SORIN TITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6866955796099 | $46.74 |
| SORINA NAUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09723164 | $3,889.74 |
| SORINA NAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SORINA NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034121184683 | $103.56 |
| SORINA NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19188242812 | $390.34 |
| SORINA NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,246.004231606 | $3,246.00 |
| SORINA NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.104103218 | $79.36 |
| SORINA NAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9042891627 | $16.76 |
| SORINA TELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.018042879103 | $2.90 |
| SORINEL COROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221064011923652 | $0.00 |
| SORINE-WANDA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004017019101 | $0.00 |
| SORIN-IONUT CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02827177394519 | $0.03 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198791083749999 | $0.00 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055289638117 | $1.08 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000871671537469999 | $0.00 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099903778208 | $0.09 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037535456031 | $0.27 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.194049023289999 | $0.66 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000840564959229999 | $0.00 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056128521183 | $0.00 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021400492019 | $0.00 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021196661703 | $0.00 |
| SORITA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021946085769 | $0.05 |
| SORIYA MUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016550990258 | $4.90 |
| SORK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014415124471 | $0.43 |
| SORK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4289952662399 | $47.45 |
| SOROCEANU ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5473400428521 | $0.53 |
| SOROCEANU NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037107751183 | $10.98 |
| SOROCEANU NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1901095594 | $7.33 |
| SOROCEANU NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0564108712 | $4.01 |
| SOROCEANU NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.173276284 | $6.39 |
| SOROCEANU NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2675406767 | $25.20 |
| SOROCEANU NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.521277154 | $5.98 |
| SOROOSH RAHIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.946099956 | $35.22 |
| SOROOSH RAHIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9837312066 | $0.28 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.092372) | ($260.15) |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 15.0443 | $260.15 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.102628) | ($289.23) |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 17.7527 | $289.23 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (178.269) | ($93.51) |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0031 | $93.51 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (110.596) | ($72.71) |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0024094 | $72.71 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (32.8831) | ($302.00) |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.164744 | $302.00 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.164665) | ($310.00) |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0102714 | $310.00 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.291) | ($3.30) |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001039 | $3.30 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.141) | ($1.39) |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000439 | $1.39 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111677482981 | $2.64 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86064266987299 | $3.23 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7007684335508 | $0.60 |
| SOROUSH EDRISSI ARAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227245321123626 | $2.53 |
| SOROUSH HAKIMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030528365917 | $0.09 |
| SOROUSH RAZMYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5721334887 | $6.00 |
| SOROUSH RAZMYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.4618007539999 | $2.06 |
| SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02242805864 | $60.31 |
| SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02248042374) | ($38.86) |
| SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.032618) | ($10.03) |
| SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.072445383) | ($8.07) |
| SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027001123375 | $0.00 |
| SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000724377616406269 | $0.14 |
| SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09354028749267 | $0.09 |
| SOROUSH ZAMANI ALAVIJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07526472621202 | $0.08 |
| SORRAWAT SUMANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669886773009999 | $19.83 |
| SORTEC LY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.05384468295) | ($1,619.29) |
| SORTEC LY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008156956562) | ($152.26) |
| SORTEC LY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004027725792) | ($75.18) |
| SORTEC LY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2678721596) | ($5,000.00) |
| SORTEC LY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3325204853 | $6,206.70 |
| SORTEC LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056715518625 | $175.60 |
| SOS NAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024780225543 | $7.33 |
| SOS NAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.163180634 | $45.32 |
| SOSA ANDREI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3853462806 | $1.61 |
| SOSA SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 520.352285249 | $520.35 |
| SÖSKUTHY ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031178862526 | $9.23 |
| SÖSKUTHY ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094687132971 | $0.01 |
| SÖSKUTHY ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004497823842 | $0.00 |
| SÖSKUTHY ANDRÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68535407263 | $0.69 |
| SOSLAN ALIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010260581847 | $0.00 |
| SOSLAN ALIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128296742282999 | $0.01 |
| SOSNIN EDUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014932283457 | $0.00 |
| SOSNIN EDUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020502079478 | $0.00 |
| SOSNIN EDUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030261276201 | $0.01 |
| SOSO PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002691198544 | $0.80 |
| SOSO PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2393186589 | $1.41 |
| SOSO PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9695449036 | $8.97 |
| SOSO PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013798875376 | $25.71 |
| SOSSIE KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033814512304 | $103.35 |
| SOSSIE KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033270634265 | $65.40 |
| SOSSIE KOULOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.787882028 | $30.01 |
| SOSSIO MOCCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0103) | ($401.24) |
| SOSSIO MOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006865137629 | $2.40 |
| SOSSIO MOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046520383974 | $0.00 |
| SOSSIO MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016322515074 | $0.05 |
| SOSSIO MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.478883446344 | $1.52 |
| SOSSIO MONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.925966611109999 | $0.04 |
| SOSTHENE HOUEHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.752273031569 | $5.17 |
| SOSTHENE MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.6715833749999 | $2.00 |
| SOSTHENE MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.1253370719999 | $58.51 |
| SOTERIS PAPASOTERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104379362454999 | $0.01 |
| SOTHA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000778785171899999 | $0.00 |
| SOTHA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000551532786179999 | $0.00 |
| SOTHA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079292969909 | $0.00 |
| SOTHA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112901953194 | $0.00 |
| SOTHA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021359453096 | $0.00 |
| SOTHA SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022230829085 | $0.00 |
| SOTHEA THOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128926201437 | $0.38 |
| SOTHEA THOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0617189537 | $1.29 |
| SOTHEARATH SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000583167739799999 | $0.00 |
| SOTHEARATH SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047211431782 | $0.06 |
| SOTHEARATH SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000900955238229999 | $0.00 |
| SOTHEARATH SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069038585349 | $0.00 |
| SOTHEARATH SEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013338804895 | $0.00 |
| SOTHIN BO HUOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (45.18) | ($6.33) |
| SOTHIN BO HUOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001527 | $6.33 |
| SOTHIN BO HUOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004398590619) | ($99.87) |
| SOTHIN BO HUOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006738432063) | ($153.00) |
| SOTHIN BO HUOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2202158115) | ($5,000.00) |
| SOTHIN BO HUOT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2735379077 | $6,210.68 |
| SOTHIN BO HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095103422499 | $27.34 |
| SOTHIN BO HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00241159592989999 | $0.00 |
| SOTHIN BO HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094853556878 | $0.00 |
| SOTHIN BO HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015292863377 | $0.00 |
| SOTHIN BO HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000544043514128599 | $0.01 |
| SOTHIN BO HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.004421750317529 | $0.00 |
| SOTHUN SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035516761548 | $108.68 |
| SOTHUN SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065932214948 | $132.32 |
| SOTHUN SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073138620745 | $0.01 |
| SOTHUN SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.1202414919999 | $68.27 |
| SOTHUN SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46369873169 | $27.72 |
| SOTHUN SEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0907435135949999 | $3.59 |
| SOTIR RANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142891991732 | $4.23 |
| SOTIR RANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| SOTIRI GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000552853732072999 | $0.00 |
| SOTIRI GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000077744277747 | $0.00 |
| SOTIRI GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000018235388769 | $0.00 |
| SOTIRI VASILIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15096067) | ($303.61) |
| SOTIRI VASILIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00956441) | ($289.33) |
| SOTIRI VASILIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,791.290955) | ($1,791.29) |
| SOTIRI VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006349553863565 | $2.28 |
| SOTIRI VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.954139374813 | $2.92 |
| SOTIRI VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0061454806939 | $14.01 |
| SOTIRI VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.01153418116 | $0.01 |
| SOTIRIA GEORGANTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.53642552 | $1,083.31 |
| SOTIRIA GEORGANTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03489845 | $1,037.36 |
| SOTIRIA GEORGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262864950122 | $58.12 |
| SOTIRIA GEORGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451444525349999 | $6.56 |
| SOTIRIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022581783719 | $68.14 |
| SOTIRIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737834604479999 | $0.86 |
| SOTIRIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033290925026 | $6.48 |
| SOTIRIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079314683616 | $0.01 |
| SOTIRIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.142618541 | $28.97 |
| SOTIRIOS DAIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000739747939199999 | $0.00 |
| SOTIRIOS DAIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049859891705 | $0.00 |
| SOTIRIOS DAIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001806738324 | $0.00 |
| SOTIRIOS DAIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110403035144 | $0.00 |
| SOTIRIOS DAIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035707310803 | $0.00 |
| SOTIRIOS FOUSEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001342886869999999 | $0.00 |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,861.01) | ($2,861.01) |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074951347518 | $0.02 |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356612503209999 | $0.04 |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.042849053269 | $85.04 |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000642968604789999 | $0.01 |
| SOTIRIOS KOROVESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00519600750739999 | $0.01 |
| SOTIRIOS MICHALAKOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (392.0) | ($544.88) |
| SOTIRIOS MICHALAKOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,512.93 |
| SOTIRIOS MICHALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441326500364228 | $9.66 |
| SOTIRIOS MICHALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076671598834 | $0.01 |
| SOTIRIOS MICHALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.586313231774 | $0.81 |
| SOTIRIOS MICHALAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044957611407 | $0.00 |
| SOTIRIOS MOURIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006361036797734 | $0.01 |
| SOTIRIOS PAPAKONSTANTINOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $100.67 |
| SOTIRIOS PAPAKONSTANTINOU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0358102) | ($1,049.54) |
| SOTIRIOS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022466499274914 | $8.05 |
| SOTIRIOS SOFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016981879429 | $0.50 |
| SOTIRIOS SOFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023945373707 | $0.00 |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,364.19 |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,854.93 |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.502440835) | ($476.72) |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 337.5237 | $251.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOTIRIOS STAVROU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,462.04) |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150892050143 | $34.23 |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5558761487 | $29.43 |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062845366139 | $14.98 |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014175334145 | $0.01 |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104730392798204 | $3.88 |
| SOTIRIOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0149072052607 | $1.62 |
| SOTIRIOS TSANGAROS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021298) | ($843.45) |
| SOTIRIOS TSANGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127202850042389 | $51.71 |
| SOTIRIOS VESIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162266578582 | $0.48 |
| SOTIRIOS VESIROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015961388754 | $3.11 |
| SOTIRIS GEORGOPOULOS-NTINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048535194622 | $0.00 |
| SOTIRIS KARAGKOUNIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (101.619251) | ($78.36) |
| SOTIRIS KARAGKOUNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163326) | ($49.99) |
| SOTIRIS KARAGKOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633269181 | $50.00 |
| SOTIRIS KARAGKOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270445737223677 | $0.03 |
| SOTIRIS KARAGKOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27260722744952 | $0.24 |
| SOTIRIS PETSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015964076822 | $0.00 |
| SOTIRIS PETSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00358422881827 | $0.06 |
| SOTIRIS ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031162458433 | $95.04 |
| SOTIRIS ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.9650936873 | $84.40 |
| SOTIRIS ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072746256137 | $146.28 |
| SOTIRIS ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037915951134 | $0.86 |
| SOTONYE ISABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.718260499901 | $5.09 |
| SOTY KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.28682625) | ($6.51) |
| SOTY KONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.28682625 | $6.51 |
| SOTY KONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004066655) | ($121.98) |
| SOTY KONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004066655 | $121.98 |
| SOTY KONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00406665) | ($122.06) |
| SOTY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039001912999143 | $1.33 |
| SOTY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019781703936 | $0.00 |
| SOTY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021195602281 | $0.02 |
| SOTY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096606068592 | $0.00 |
| SOTY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0214422958325339 | $0.02 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.751347) | ($10.00) |
| SOU FIN SAECHAO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.751347 | $10.00 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SOU FIN SAECHAO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SOU FIN SAECHAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| SOU FIN SAECHAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659473669559999 | $19.52 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.878247812 | $31.33 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041087189762 | $81.42 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,159.113386219 | $1,159.11 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.5079188 | $74.13 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.055059667 | $31.44 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001489036967 | $0.02 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3458774454 | $3.05 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059029577246 | $4.21 |
| SOU FIN SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0103144954659 | $0.00 |
| SOU KEONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020586174687 | $0.61 |
| SOU KEONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1237403148 | $9.61 |
| SOU KEONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1566288183 | $7.63 |
| SOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017221472671 | $0.00 |
| SOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.426393853 | $104.98 |
| SOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000029358863242 | $0.01 |
| SOUA VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019032446838 | $0.56 |
| SOUA VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30181203700799 | $7.30 |
| SOUAD GHOUZLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097325987077 | $0.00 |
| SOUAD GHOUZLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006249613066 | $0.00 |
| SOUAD OUZRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4106020350048 | $5.54 |
| SOUAD TIKOUIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07957929262107 | $0.08 |
| SOUANG NOUANSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125110766569 | $3.70 |
| SOUBHIK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000363208478 | $0.00 |
| SOUBHIK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026874721372 | $0.01 |
| SOUBHIK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000100985858528999 | $0.00 |
| SOUBHIK BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026073930252 | $0.00 |
| SOUBHIK KUNDU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 3.25 | $2.44 |
| SOUBHIK KUNDU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BAT | (3.25) | ($2.38) |
| SOUBHIK KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000784857550067 | $0.00 |
| SOUCHIENG SAECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029058124413 | $881.68 |
| SOUCHIENG SAECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.841986723319999 | $1,686.91 |
| SOUCHIENG SAECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18615245851 | $0.19 |
| SOUCHIENG SAECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.40538554 | $59.28 |
| SOUCHIENG SAECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00716060384589999 | $0.04 |
| SOUCHIENG SAECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020980578947 | $0.03 |
| SOUCHIENG SAECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000120969123102 | $0.01 |
| SOU-CHING WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.13574297) | ($90,300.37) |
| SOU-CHING WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.13574297 | $90,300.37 |
| SOU-CHING WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.09198674) | ($10,000.00) |
| SOU-CHING WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.09198674 | $10,000.00 |
| SOU-CHING WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.017142895) | ($2,000.00) |
| SOU-CHING WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.017142895 | $2,000.00 |
| SOU-CHING WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (46.94319926) | ($92,364.50) |
| SOU-CHING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086638441154 | $268.01 |
| SOU-CHING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6944841377 | $3,505.74 |
| SOU-CHING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.541616223 | $89.22 |
| SOUDABEH SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127664847693 | $0.00 |
| SOUDATH NULL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SOUDATH NULL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (404.00361) | ($404.00) |
| SOUDATH NULL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170328) | ($50.03) |
| SOUDATH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170412636076903 | $50.02 |
| SOUDATH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2990576631248 | $2.30 |
| SOUEN FAUCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 490.080882691276 | $514.49 |
| SOUFIAN ABDELMALEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01319734 | $529.18 |
| SOUFIAN ABDELMALEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01319917) | ($477.54) |
| SOUFIAN ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004231433648569 | $0.16 |
| SOUFIAN ADDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111491690157 | $3.30 |
| SOUFIAN ADDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65919967862 | $0.77 |
| SOUFIAN ADDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021089371505 | $4.12 |
| SOUFIAN ADDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79026797456 | $0.50 |
| SOUFIAN ADDIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24714772721 | $2.75 |
| SOUFIAN ALEXANDER ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002340928994 | $0.00 |
| SOUFIAN ALEXANDER ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050170349493 | $0.00 |
| SOUFIAN ALEXANDER ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074018070926 | $0.00 |
| SOUFIAN GASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163394589019999 | $5.07 |
| SOUFIAN NOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182031341209999 | $0.54 |
| SOUFIAN NOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26063149987 | $14.84 |
| SOUFIAN OUASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026918442435 | $0.03 |
| SOUFIAN YAACOOBI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MANA | (249.323786484) | ($536.05) |
| SOUFIAN YAACOOBI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00443563) | ($179.31) |
| SOUFIAN YAACOOBI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BAT | (98.393183137) | ($70.95) |
| SOUFIAN YAACOOBI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | COMP | (0.0439673852) | ($6.17) |
| SOUFIAN YAACOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005354248881852 | $0.21 |
| SOUFIAN YAACOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3016025430125 | $0.38 |
| SOUFIANE BENAISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6845987002969 | $39.49 |
| SOUFIANE DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111342004078 | $0.33 |
| SOUFIANE DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4437301866 | $2.85 |
| SOUFIANE DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.03742541709999 | $2.41 |
| SOUFIANE DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.09990368019999 | $7.17 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.588960194) | ($505.04) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.588960194 | $505.04 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.223509163) | ($3.22) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.223509163 | $3.22 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (43.588960194) | ($473.81) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (112.693844438) | ($280.32) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 112.693844438 | $280.32 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3.223509) | ($3.22) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XTZ | (112.693844) | ($292.30) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (498.760655642) | ($323.75) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 498.760655642 | $323.75 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (313.842227548) | ($155.25) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 313.842227548 | $155.25 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (498.760655642) | ($313.71) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (313.842227) | ($176.90) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.148504733) | ($10,994.33) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.148504733 | $10,994.33 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2125516968) | ($6,059.64) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2125516968 | $6,059.64 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (109.583975728) | ($884.34) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 109.583975728 | $884.34 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.797082632) | ($456.85) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.797082632 | $456.85 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.312765887) | ($486.35) |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.312765887 | $486.35 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016634407069147 | $56.39 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059654774499185 | $140.29 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016310585530895 | $0.02 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2246860766159 | $3.79 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18119608124209 | $0.96 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6768745730931 | $21.23 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055559237374296 | $0.72 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13497793734103 | $9.02 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22399110958486 | $10.17 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030381956832 | $0.00 |
| SOUFIANE KHOUCHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.358822803082299 | $1.04 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039683976746 | $0.00 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045949569456 | $0.00 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021141918181 | $0.00 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015588105501 | $0.00 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105501242568 | $0.00 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000040830634641 | $0.00 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000052332336284 | $0.00 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000232509335759999 | $0.00 |
| SOUFIANE LEMGHYERATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0046058744497 | $0.00 |
| SOUFIANE NAJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068876499757 | $0.01 |
| SOUFIANE TABTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000841122737 | $0.00 |
| SOUFYAN BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026940825739 | $0.00 |
| SOUFYAN BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000087441364806 | $0.00 |
| SOUFYAN BOUZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000128901162188 | $0.00 |
| SOUFYANE BENMBAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63524260117499 | $3.78 |
| SOUFYANE BOUALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019844378252 | $0.00 |
| SOUFYEN KEFI DELAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046807176098 | $1.39 |
| SOUFYEN KEFI DELAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1367918329 | $0.16 |
| SOUFYEN KEFI DELAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019749001777 | $3.85 |
| SOUFYEN KEFI DELAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32234759049999 | $1.32 |
| SOUFYEN KEFI DELAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35905011847 | $0.28 |
| SOUFYEN KEFI DELAIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018621381667 | $0.00 |
| SOUGATA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| SOUGATA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.698587709269999 | $0.34 |
| SOUHAIL ETTAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072008151255 | $0.00 |
| SOUHAIL ETTAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015515014922 | $0.00 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.08627555 | $2,593.28 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08627555) | ($2,592.02) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08627555 | $2,592.02 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 55.446 | $504.44 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (55.446) | ($504.44) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 55.446 | $504.44 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.69 | $3,028.02 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.69) | ($3,017.72) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.69 | $3,017.72 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.692277657) | ($2,849.93) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.692277657 | $2,849.93 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.692277657) | ($2,847.86) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,030.228073163) | ($603.54) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,030.228073163 | $603.54 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.345699466) | ($948.25) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.345699466 | $948.25 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,120.619736459) | ($677.50) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,120.619736459 | $677.50 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2167667595) | ($6,325.47) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2167667595 | $6,325.47 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (125.009) | ($56.01) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21676675) | ($6,334.36) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (108.345699466) | ($879.77) |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013364247240929 | $44.59 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.009063157 | $100.00 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000243871991031699 | $0.31 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.675132365006 | $12.48 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.162454013364 | $4.95 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8259554497157 | $10.41 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050018281965 | $0.00 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000226087147609999 | $0.00 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016280320918 | $0.00 |
| SOUHAIL MICHAEL KARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030564187644 | $0.00 |
| SOUHILL BARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103587262096 | $30.66 |
| SOUHILL BARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040446768494 | $79.91 |
| SOUHILL BARACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7153656408 | $7.70 |
| SOUHYLA BENABDALLAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01472275) | ($1,807.44) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOUHYLA BENABDALLAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0245121) | ($732.15) |
| SOUHYLA BENABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242089103218029 | $8.21 |
| SOUHYLA BENABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000783021885549999 | $0.00 |
| SOUHYLA BENABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00942402251560959 | $22.17 |
| SOUICHI TSUJIMOTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,871.556909) | ($5,871.56) |
| SOUICHI TSUJIMOTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1485704) | ($5,354.42) |
| SOUICHI TSUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005958581648336 | $23.08 |
| SOUICHI TSUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.66123998257 | $15.66 |
| SOUICHI TSUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071393599797 | $0.01 |
| SOUICHI TSUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026937150466 | $0.00 |
| SOUL ATKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.85) |
| SOUL ATKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164401) | ($4,920.52) |
| SOUL ATKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.41) |
| SOUL ATKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.300121) | ($2,661.75) |
| SOUL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850254779101999 | $31.23 |
| SOUL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076763692155322 | $20.46 |
| SOULAIMANA NAWALDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3286026804339 | $1.20 |
| SOULAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0219203197795 | $1.11 |
| SOULAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4770473404 | $2.73 |
| SOULAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25368364548 | $0.01 |
| SOULAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.077696209215 | $144.74 |
| SOULE AFIZ OLUSEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067193730078361 | $0.01 |
| SOULE AFIZ OLUSEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001989166173 | $0.00 |
| SOULE AFIZ OLUSEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043156889453 | $0.00 |
| SOULEMAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162128993508 | $0.48 |
| SOULEMAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3876265739 | $2.78 |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01103852 | $443.00 |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.703938031) | ($917.98) |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.703938031 | $917.98 |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BCH | (2.70393803) | ($910.98) |
| SOULEYMANE BAH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01103852) | ($424.57) |
| SOULEYMANE BAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,323.70) |
| SOULEYMANE BAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,323.70 |
| SOULEYMANE BAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,306.08) |
| SOULEYMANE BAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05062374341) | ($1,638.53) |
| SOULEYMANE BAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05062374341 | $1,638.53 |
| SOULEYMANE BAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05062374) | ($1,638.19) |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044234508750786 | $16.81 |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026210401733 | $0.01 |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036570022612 | $0.00 |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00269993416629986 | $0.92 |
| SOULEYMANE BAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035996702135 | $0.23 |
| SOULEYMANE BARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090709194582 | $0.01 |
| SOULEYMANE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1070029662316 | $1.29 |
| SOULEYMANE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045046123042 | $0.00 |
| SOULEYMANE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000144308987579999 | $0.00 |
| SOULEYMANE DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017503728092 | $0.00 |
| SOULINE NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207813842799999 | $6.15 |
| SOULINE NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42000560225 | $0.49 |
| SOULINE NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038548038681 | $76.22 |
| SOULINE NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.44081855 | $270.44 |
| SOULINE NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.881430879 | $12.59 |
| SOULINE NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27351590885 | $3.04 |
| SOULINE NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08498850689 | $0.75 |
| SOULINTHONE PHONTHONGSY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.1996620067 | $611.84 |
| SOULINTHONE PHONTHONGSY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.2015200539 | $571.79 |
| SOULINTHONE PHONTHONGSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031733419413 | $0.94 |
| SOULINTHONE PHONTHONGSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087869508015 | $177.07 |
| SOULINTHONE PHONTHONGSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.695083204489999 | $0.10 |
| SOULYMANE KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.137862306) | ($5,701.50) |
| SOULYMANE KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022426717352 | $0.01 |
| SOULYMANE KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5111421019899 | $48.66 |
| SOULYMANE KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007273610023843 | $13.64 |
| SOULYMANE ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.910330264175 | $3.54 |
| SOUMAYA ESANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008512567924 | $2.52 |
| SOUMAYA ESANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069871714717 | $13.63 |
| SOUMAYA ZAGHDOUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| SOUMAYA ZAGHDOUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22843498) | ($6,781.78) |
| SOUMAYA ZAGHDOUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (163.6133) | ($133.16) |
| SOUMAYA ZAGHDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.731867038617 | $46.33 |
| SOUMEN DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530855122701 | $0.60 |
| SOUMEN MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000882768698759999 | $0.00 |
| SOUMEN SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079619449015 | $246.85 |
| SOUMEN SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9135233373 | $1.07 |
| SOUMEN SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052034528004 | $0.01 |
| SOUMEN SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002076179066 | $0.02 |
| SOUMIA MOUHIB | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00219011 | $88.73 |
| SOUMIA MOUHIB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05918669) | ($1,829.99) |
| SOUMIA MOUHIB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26517442) | ($475.12) |
| SOUMIA MOUHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017821480755 | $7.14 |
| SOUMIA MOUHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5378658860623 | $18.50 |
| SOUMIA MOUHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007954586026 | $2.38 |
| SOUMIK GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.414674063787 | $209.32 |
| SOUMIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017801642601 | $0.53 |
| SOUMIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029574655134 | $5.77 |
| SOUMIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.843023274 | $178.84 |
| SOUMIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7360133087 | $4.55 |
| SOUMIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8761686348 | $2.43 |
| SOUMIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54161925667 | $4.78 |
| SOUMIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126084134732 | $0.92 |
| SOUMIL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355189955 | $0.47 |
| SOUMILE BHATTACHARYA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124155) | ($51.37) |
| SOUMILE BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002095225499552 | $0.08 |
| SOUMILE BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091410843439 | $0.17 |
| SOUMITRA KUMAR MOHAKUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023039790452 | $0.68 |
| SOUMITRA KUMAR MOHAKUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022745458316 | $4.44 |
| SOUMITRA KUMAR MOHAKUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.40998912369999 | $5.08 |
| SOUMITRA KUMAR MOHAKUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2492205749999 | $9.57 |
| SOUMITRA KUMAR MOHAKUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.21552830889999 | $0.47 |
| SOUMODEEP BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.844286836367 | $4.42 |
| SOUMYA BHATTACHARJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (13.985898) | ($38,248.48) |
| SOUMYA BHATTACHARJEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($26,903.55) |
| SOUMYA BHATTACHARJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (411.077271) | ($402.56) |
| SOUMYA BHATTACHARJEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014497) | ($496.91) |
| SOUMYA BHATTACHARJEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018606) | ($39.69) |
| SOUMYA BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006941533024456 | $2.65 |
| SOUMYA BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0903606049261016 | $265.23 |
| SOUMYA BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.435143684027 | $2.97 |
| SOUMYA BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015566319063 | $0.00 |
| SOUMYA BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084208633155 | $0.00 |
| SOUMYA BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097225135585 | $0.02 |
| SOUMYA BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080015887551 | $0.01 |
| SOUMYA BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107199246426 | $0.00 |
| SOUMYA BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023594000841999 | $0.00 |
| SOUMYA BIRADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0089865731804 | $0.00 |
| SOUMYA GADUPUTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101024876) | ($4.17) |
| SOUMYA GADUPUTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00353282203) | ($3.51) |
| SOUMYA GADUPUTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04237906878) | ($42.11) |
| SOUMYA GADUPUTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.409102804) | ($1,400.00) |
| SOUMYA GADUPUTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.744923971 | $1,733.65 |
| SOUMYA GADUPUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060604874309 | $17.94 |
| SOUMYA GADUPUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001055109207589 | $1.32 |
| SOUMYA GADUPUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3982755383 | $2.76 |
| SOUMYA SOURAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77744854969999 | $1.78 |
| SOUMYADIP CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6202820327298 | $0.65 |
| SOUMYARANJAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157409809899999 | $0.00 |
| SOUMYARANJAN PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00947091509039999 | $0.01 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062581221037 | $1.85 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.482144896 | $14.65 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2173705142 | $1.39 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51460448059 | $5.72 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.513436497639999 | $4.53 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1809716119 | $11.18 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.47554262839999 | $15.29 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.213566838489999 | $23.45 |
| SOUN CHHANTYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0826290999469999 | $0.51 |
| SOUNAK BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643026405159999 | $19.03 |
| SOUNAK BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097825315375 | $0.01 |
| SOUNAK BHOWMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029583221405 | $57.85 |
| SOUNBUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729628376699999 | $21.60 |
| SOUNBUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039929062997 | $0.00 |
| SOUNBUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140855633959999 | $27.48 |
| SOUNBUM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.031766072 | $40.03 |
| SOUND MONEY SUPER FUND | BOURKE ST, REDFERN, 2016 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.19557292 | $8,094.66 |
| SOUND MONEY SUPER FUND | BOURKE ST, REDFERN, 2016 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.22) |
| SOUND MONEY SUPER FUND | BOURKE ST, REDFERN, 2016 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (6.668565) | ($199,334.17) |
| SOUND MONEY SUPER FUND | BOURKE ST, REDFERN, 2016 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001661) | ($48.98) |
| SOUND MONEY SUPER FUND | BOURKE ST, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136402860624693 | $501.20 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058536486236 | $17.33 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014991072103 | $29.25 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3855748639 | $5.86 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1380855404 | $3.23 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.584167590879999 | $6.49 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00715165042449999 | $0.01 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087972228855 | $0.64 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4347271929 | $11.73 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135595614205 | $8.11 |
| SOUNDAPPAN NAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114289859149999 | $4.52 |
| SOUNDER SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90834138744 | $5.78 |
| SOUNDRON MARIA AGNEL GRACIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136118933534086 | $0.13 |
| SOUNGGI CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($214.99) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (700.0) | ($15,057.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (700.0) | ($15,022.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (700.0) | ($15,022.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (700.0) | ($15,036.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (700.0) | ($15,008.72) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (700.0) | ($15,029.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($213.40) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.0) | ($460.15) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.0) | ($1,835.20) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (300.0) | ($27,474.63) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (400.645891) | ($36,454.77) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (110.806769) | ($2,283.71) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (300.0) | ($6,183.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (300.0) | ($6,160.89) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (350.0) | ($7,092.45) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (350.0) | ($7,093.63) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (300.0) | ($6,072.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (350.0) | ($7,091.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (350.0) | ($7,086.68) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (350.0) | ($7,087.50) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (350.0) | ($7,085.16) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (150.0) | ($12,939.00) |
| SOUNGGI CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (150.0) | ($12,940.05) |
| SOUNGGI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441828516748129 | $0.50 |
| SOUNGGI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 28.950614170884 | $782.77 |
| SOUNGGI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 1.18817282475912 | $147.46 |
| SOUPASITH RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001948831344 | $0.00 |
| SOUPASITH RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083717386461 | $0.00 |
| SOUPASITH RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024979342534 | $0.00 |
| SOUPASITH RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000069769023011 | $0.00 |
| SOUPASITH RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000050100547382 | $0.00 |
| SOUPASITH RATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053481257338 | $0.00 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025535916577 | $77.40 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073137907201 | $147.08 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.644432765279999 | $0.64 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8135001309 | $3.82 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57355128128 | $5.06 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0639105964369999 | $4.68 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.25183332169999 | $21.36 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0103925948 | $12.37 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036727686121 | $2.62 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4941720148 | $1.33 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0114419138127999 | $1.24 |
| SOURABH DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.307584968529999 | $0.77 |
| SOURABH GUJAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.51149407 | $20,706.81 |
| SOURABH GUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015326376662 | $462.73 |
| SOURABH GUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 817.550766331 | $817.55 |
| SOURABH KOLEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304391757943 | $0.36 |
| SOURABH KOLEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28636889995 | $0.10 |
| SOURABH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132061165649 | $0.39 |
| SOURABH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139577286349999 | $27.23 |
| SOURABH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01083972294502 | $0.89 |
| SOURABH PANSARE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13759785 | $5,697.30 |
| SOURABH PANSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01002289019892 | $53.42 |
| SOURABH PANSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142134203823 | $26.97 |
| SOURABH SOURABH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001296102422299999 | $0.00 |
| SOURABH SOURABH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045050069528 | $0.00 |
| SOURABH SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005717746951 | $0.00 |
| SOURABH SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092216496558 | $0.00 |
| SOURAJ MISHRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000533) | ($16.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOURAJ MISHRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 28.889 | $16.16 |
| SOURAJ MISHRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (28.884) | ($16.16) |
| SOURAJ MISHRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000532 | $16.16 |
| SOURAJ MISHRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000532) | ($16.10) |
| SOURAJ MISHRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 21.733 | $16.10 |
| SOURAJ MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.4352200657595 | $50.56 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($5.16) |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070892588831 | $2.10 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099413192861 | $200.89 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000905708718351 | $0.00 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.44598290608999 | $12.65 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071934861401 | $5.27 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.391189807 | $69.67 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0462538277309999 | $5.08 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0111346579632 | $0.01 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013673441801 | $0.00 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0205153842229999 | $2.22 |
| SOURAV BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017079513652 | $0.00 |
| SOURAV BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014313662245 | $0.00 |
| SOURAV BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014121950966 | $0.01 |
| SOURAV BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4107789282479 | $0.39 |
| SOURAV BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3256788268 | $6.48 |
| SOURAV CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000065104629389999 | $0.00 |
| SOURAV DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055590139753 | $0.01 |
| SOURAV DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158187259984 | $0.47 |
| SOURAV DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00566151708129999 | $0.01 |
| SOURAV DEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26389374866 | $0.17 |
| SOURAV MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025105730327 | $7.43 |
| SOURAV MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.742406675673 | $1.95 |
| SOURAV MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091383396168 | $17.83 |
| SOURAV MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000723481161509999 | $0.00 |
| SOURAV MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065342672883 | $0.00 |
| SOURAV MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6633849448 | $0.27 |
| SOURAV MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0077424117261 | $0.55 |
| SOURAV MAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000509037363339999 | $0.00 |
| SOURAV MALLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318061378929545 | $0.00 |
| SOURAV MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005111207732471 | $0.00 |
| SOURAV PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141348869419062 | $0.15 |
| SOURAV PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037116212791 | $0.00 |
| SOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058823468111 | $181.73 |
| SOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7010469685 | $3.58 |
| SOURAV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.200796215 | $57.80 |
| SOUREN OHANIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.713324241) | ($5,000.00) |
| SOUREN OHANIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1413997272) | ($150.00) |
| SOUREN OHANIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.858830567 | $6,215.18 |
| SOUREN OHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082199900394 | $254.41 |
| SOUREN OHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68817398431 | $1,380.90 |
| SOUREN OHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.04312652 | $88.04 |
| SOUREN OHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.264821973 | $215.05 |
| SOUREN OHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.15157973479999 | $3.23 |
| SOUREN OHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.83030148992 | $91.17 |
| SOUREN OHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116617535506 | $2.64 |
| SOURIKAVLO SOURIKAVLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016521668393 | $0.32 |
| SOURISH CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4104836554999 | $16.06 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (223.086807539) | ($200.00) |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 266.666666667 | $239.07 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7584951456) | ($0.68) |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (6.715359081) | ($6.02) |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.785208298) | ($203.79) |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.785208298 | $203.79 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (148.314418143) | ($148.31) |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 148.314418143 | $148.31 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021624983067 | $0.06 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34373348264 | $1.45 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048385563918 | $0.01 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.540003376719 | $1.54 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044059991967 | $0.03 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.120848230761 | $1.12 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015187638303 | $0.05 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038580802988 | $0.00 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.072806861916 | $0.04 |
| SOURIYA KHAOSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.335228031929999 | $0.34 |
| SOUROB HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013635372875 | $0.00 |
| SOUROB HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111251035309 | $0.00 |
| SOUROB HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000076236193876 | $0.00 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116564205388999 | $3.45 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036009294018 | $7.03 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034350850737 | $0.00 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055805509153 | $0.00 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.417139178779999 | $1.43 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028964683226 | $0.00 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016262146505 | $0.00 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000144626184109 | $0.00 |
| SOUROU JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000088881992877 | $0.00 |
| SOUSA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.919612857057 | $9.07 |
| SOUSADA KEOBOUASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02065784135809 | $0.96 |
| SOUSOUNI BAJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309972929889999 | $0.01 |
| SOUSOUNI BAJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017008179515 | $0.02 |
| SOUTHALACK SIPHONEKHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003039231619) | ($117.99) |
| SOUTHALACK SIPHONEKHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003039231619 | $117.99 |
| SOUTHALACK SIPHONEKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012260995306797 | $0.48 |
| SOUTHALACK SIPHONEKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004611191765 | $0.00 |
| SOUTHALACK SIPHONEKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033858392404 | $0.00 |
| SOUTHALACK SIPHONEKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029346675262999 | $0.00 |
| SOUTHARD WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052158188863 | $15.44 |
| SOUTHARD WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029462081019 | $5.75 |
| SOUTHARD WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.605998248999 | $115.61 |
| SOUTHARD WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88377693059999 | $1.18 |
| SOUTHARD WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.197913957149999 | $0.03 |
| SOUTHERN FAVORITES INVESTMENTS LLC | MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202668258099999 | $0.60 |
| SOUTHERN FAVORITES INVESTMENTS LLC | MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7754226865699 | $100.55 |
| SOUTHERN FAVORITES INVESTMENTS LLC | MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162245634729999 | $0.16 |
| SOUTHERN FAVORITES INVESTMENTS LLC | MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00091581224483 | $0.10 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,446.50) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/17/2022 | Earn | Incoming | Deposit | USDC | 30,388.2116 | $30,388.21 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01086201 | $432.61 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (415.0) | ($846.60) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,457.70) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | USDC | 30,434.4114 | $30,434.41 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,274.08) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | USDC | 29,455.8647 | $29,455.86 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01067358 | $418.90 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (438.0) | ($941.70) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,759.11) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | USDC | 28,677.41 | $28,677.41 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01041412 | $395.49 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (450.0) | ($944.82) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (36,500.0) | ($36,500.00) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.00008747 | $35,891.20 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01012541 | $363.66 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (32,900.0) | ($32,900.00) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.0476 | $33,143.64 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.0405 | $32,210.67 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.9773 | $27,378.08 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01176488 | $349.42 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (999.0) | ($826.09) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0105847 | $304.66 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $223.12 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01169508 | $342.70 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (566.0) | ($431.26) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01000962 | $287.59 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (709.0) | ($555.48) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01231734 | $366.65 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01031636 | $319.38 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (546.0) | ($418.44) |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01237457 | $362.22 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01020436 | $222.43 |
| SOUTHGATE SUPERANNUATION PTY LTD | 263 BLACK PINCH RD, COOTHARABA, QLD, 4565 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,569.33606296241 | $7,187.41 |
| SOUTTO JOLOCHIN WALTER NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071867190223 | $0.00 |
| SOUVIK BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00565714284429999 | $0.00 |
| SOUVIK GANGULY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| SOUVIK GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031563529919 | $9.34 |
| SOUVIK GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013457675553 | $0.00 |
| SOUVIK GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0457322229519999 | $0.05 |
| SOUVIK GANGULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.496917857 | $120.50 |
| SOUVIK MANDAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0355608544 | $108.45 |
| SOUVIK MANDAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02892252884) | ($88.05) |
| SOUVIK MANDAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.72) |
| SOUVIK MANDAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.18) |
| SOUVIK MANDAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0098) | ($17.80) |
| SOUVIK MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056934350799 | $0.00 |
| SOUVIK MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132267164829 | $0.32 |
| SOUVIK MANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000055255241673 | $0.00 |
| SOUVIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000517990597 | $0.00 |
| SOUVIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037670722009 | $0.07 |
| SOUZANA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089803180513 | $276.70 |
| SOUZANA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046041025069 | $0.05 |
| SOUZANA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124117875618 | $250.98 |
| SOUZANA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.908514617 | $30.85 |
| SOUZANA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6419155708 | $32.15 |
| SOUZANA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33933266433 | $37.26 |
| SOUZANA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65333090522 | $4.02 |
| SOUZY RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010346970694 | $0.00 |
| SOUZY RIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016801896551 | $0.02 |
| SOVAN THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018595416871 | $55.65 |
| SOVAN THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24016842603999 | $10.95 |
| SOVANIKA LY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.3 | $348.57 |
| SOVANIKA LY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003432 | $141.12 |
| SOVANIKA LY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.87 |
| SOVANIKA LY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $86.81 |
| SOVANIKA LY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.18 | $112.58 |
| SOVANIKA LY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.002651 | $81.47 |
| SOVANIKA LY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.032971 | $63.72 |
| SOVANIKA LY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 4.221431 | $195.07 |
| SOVANIKA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017034034 | $50.00 |
| SOVANIKA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08290701373279 | $6.75 |
| SOVANNA LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SOVANNA LIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SOVANNA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180563278269999 | $0.53 |
| SOVANNA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.53394931259999 | $7.53 |
| SOVANNARITH SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038333880836 | $1.13 |
| SOVANNARITH SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075607195011 | $0.01 |
| SOVANNARITH SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7543604927 | $2.98 |
| SOVANNARITH SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5374899778 | $1.59 |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,349.414083) | ($3,013.24) |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (383.161132) | ($2,066.26) |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (208.087312) | ($3,610.62) |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (138.571691) | ($12,374.55) |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33303221178 | $0.38 |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7690555535322 | $10.61 |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8528514805797 | $15.33 |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.391648525624 | $13.47 |
| SOVEREN GROUP SUPER PTY LTD | VANNAM DRIVE, ASHWOOD, 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38745667187382 | $33.86 |
| SOVJETA POPOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (136.9330042) | ($27.01) |
| SOVJETA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055519216068 | $0.00 |
| SOVJETA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0239545678221309 | $0.00 |
| SOVJETA POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071319403039 | $0.00 |
| SOVON THOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024973392167 | $0.74 |
| SOVON THOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150933811239999 | $0.02 |
| SOVON THOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 205.207190492 | $8.37 |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $8.04 |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.42004329 | $275.70 |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (3.52008) | ($283.93) |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 283.472 | $283.93 |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 195.333 | $280.00 |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (38.949) | ($86.08) |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 86.104 | $86.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (89.64) | ($89.64) |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002164 | $89.64 |
| SOW MAMADOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (238.325) | ($220.91) |
| SOW MAMADOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 219.997 | $220.91 |
| SOW MAMADOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| SOW MAMADOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 158.767 | $220.00 |
| SOW MAMADOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000433791706) | ($1.71) |
| SOW MAMADOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.64) | ($3.11) |
| SOW MAMADOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.099 | $3.11 |
| SOW MAMADOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (508.16028219) | ($293.58) |
| SOW MAMADOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00212) | ($61.33) |
| SOW MAMADOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 118.133 | $61.33 |
| SOW MAMADOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 2.46752 | $55.05 |
| SOW MAMADOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (2.46736) | ($57.84) |
| SOW MAMADOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 57.04 | $57.84 |
| SOW MAMADOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| SOW MAMADOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 105.974 | $55.00 |
| SOW MAMADOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (109.046) | ($50.00) |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 50.237 | $50.00 |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (115.589) | ($53.00) |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 53.436 | $53.00 |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 106.27 | $50.00 |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 2.22262 | $50.00 |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (2.22162) | ($49.96) |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.699 | $49.96 |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 1.19373 | $45.00 |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (106.783) | ($50.49) |
| SOW MAMADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 50.22 | $50.49 |
| SOW MAMADOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| SOW MAMADOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 122.411 | $52.00 |
| SOW MAMADOU | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| SOW MAMADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90582743610172 | $5.21 |
| SOW MEI YAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,201.029156) | ($7,201.03) |
| SOW MEI YAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.59) |
| SOW MEI YAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($172,938.00) |
| SOW MEI YAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($92,301.00) |
| SOW MEI YAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,061.43) |
| SOW MEI YAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($91,491.00) |
| SOW MEI YAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($92,092.18) |
| SOW MEI YAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($98,028.39) |
| SOW MEI YAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (26.633201979) | ($51,897.99) |
| SOW MEI YAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13388202) | ($33,094.00) |
| SOW MEI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0300150982305099 | $1,118.45 |
| SOW MEI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9548848031908 | $99.17 |
| SOW MEI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33798325595576 | $902.38 |
| SOW MEI YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.670543943 | $75.85 |
| SOW MICHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.272614123 | $14.35 |
| SOW MICHEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.002151484643 | $4.21 |
| SOW MICHEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.002146) | ($4.20) |
| SOW MICHEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4.166 | $4.20 |
| SOW MICHEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (9.2) | ($9.20) |
| SOW MICHEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.18373 | $9.20 |
| SOW MICHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.05826) | ($3.00) |
| SOW MICHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2.988 | $3.00 |
| SOW MICHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.14565) | ($7.50) |
| SOW MICHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 7.469 | $7.50 |
| SOW MICHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.46) | ($10.46) |
| SOW MICHEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.005216 | $10.46 |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001501579978) | ($3.00) |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.003696) | ($7.40) |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 7.369 | $7.40 |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (7.3) | ($7.30) |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 0.14373 | $7.30 |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (0.39429) | ($20.00) |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 19.977 | $20.00 |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.005002 | $10.00 |
| SOW MICHEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004993857555) | ($9.97) |
| SOW MICHEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| SOW MICHEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 0.26767 | $10.06 |
| SOW MICHEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.125340243) | ($5.00) |
| SOW MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.144650951) | ($4.90) |
| SOW MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002799) | ($80.00) |
| SOW MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 2.35238 | $80.00 |
| SOW MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.35238) | ($79.69) |
| SOW MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002438) | ($69.99) |
| SOW MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 2.03037 | $69.99 |
| SOW MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.03037) | ($69.66) |
| SOW MICHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 1.90419355 | $61.30 |
| SOW MICHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (1.8903) | ($60.81) |
| SOW MICHEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0022035 | $60.81 |
| SOW MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132596290291 | $4.05 |
| SOW MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001238238336188 | $0.00 |
| SOW MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0608355363290799 | $0.06 |
| SOW MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000647995820289999 | $0.03 |
| SOW MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000064518422518 | $0.00 |
| SOW YING PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000682340083 | $0.00 |
| SOW YING PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015145704423 | $0.00 |
| SOWATHIA SITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089760050371 | $288.93 |
| SOWATHIA SITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022965056617 | $0.04 |
| SOWATHIA SITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045401004492 | $0.00 |
| SOWATHIA SITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153370187485999 | $9.17 |
| SOWEMMIMO MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001797608322 | $0.53 |
| SOWEMMIMO MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066701622702 | $2.64 |
| SOWEN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,277,973.308724) | ($2,277,973.31) |
| SOWEN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9086586) | ($27,449.97) |
| SOWEN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (214.401) | ($206.69) |
| SOWEN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000499) | ($15.01) |
| SOWEN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 15.012 | $15.01 |
| SOWEN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,717.693379) | ($2,717.69) |
| SOWEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322073229118383 | $122.63 |
| SOWEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1100017018074 | $2.10 |
| SOWEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,688.6161171832 | $14,688.62 |
| SOWJANYA MANACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044909772407 | $138.12 |
| SOWJANYA MANACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146725012359999 | $297.83 |
| SOWJANYA MANACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9095646119 | $9.94 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040903397006 | $1.21 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035549600422 | $0.04 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2696904061 | $2.59 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8683676388 | $1.80 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19902149997 | $13.32 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018396693477 | $0.16 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0496208560919999 | $0.05 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125797018341 | $0.02 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.195046555149999 | $0.09 |
| SOWKIN SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021430315204 | $0.13 |
| SOWMEIMO MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018785895664 | $0.56 |
| SOWMEIMO MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0551720630419999 | $2.18 |
| SOWMIMO MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018662918465 | $0.55 |
| SOWMIMO MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062434733874 | $2.47 |
| SOWMYA ALUGUBELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09915239549 | $300.16 |
| SOWMYA ALUGUBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272145472 | $0.81 |
| SOWMYA ALUGUBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026477490539 | $51.45 |
| SOWMYA ALUGUBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59836050169999 | $3.60 |
| SOWMYA HARIHARAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SOWMYA HARIHARAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,099.0 | $1,099.00 |
| SOWMYA HARIHARAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SOWMYA HARIHARAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 2.450837604 | $4,891.11 |
| SOWMYA HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436333376875 | $12.91 |
| SOWMYA HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.84165449868 | $21.41 |
| SOWMYA HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048597486407 | $89.38 |
| SOWMYA HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178360366239999 | $1.31 |
| SOWMYA MAKINENI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008688855174) | ($25.35) |
| SOWMYA MAKINENI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008688855174 | $25.35 |
| SOWMYA MAKINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009075282204829 | $0.30 |
| SOWMYA MAKINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017103429178 | $0.00 |
| SOWMYA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125758168096999 | $0.37 |
| SOWMYA NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.1432630619999 | $36.58 |
| SOWMYA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033366518857 | $9.88 |
| SOWMYA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022799935504 | $44.49 |
| SOWMYA NELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92545368736 | $0.93 |
| SOWRYA DHULIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018501794629 | $0.02 |
| SOWRYA DHULIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17134732117 | $0.01 |
| SOWSER WOJOKH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 495.659074 | $495.66 |
| SOWSER WOJOKH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SOWSER WOJOKH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| SOWSER WOJOKH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.72) | ($56.72) |
| SOWSER WOJOKH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SOWSER WOJOKH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| SOWSER WOJOKH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| SOWSER WOJOKH | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SOWSER WOJOKH | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| SOWSER WOJOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002688494897 | $81.63 |
| SOWSER WOJOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37628057332 | $765.88 |
| SOWSER WOJOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.158041793 | $132.16 |
| SOWSER WOJOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6685497609 | $1.68 |
| SOYEAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014537822301 | $57.32 |
| SOYEAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.302084404258 | $112.03 |
| SOYEAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009212104847 | $26.95 |
| SOYEON JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09152162761057 | $0.09 |
| SOYEON OH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.139721018) | ($99.31) |
| SOYEON OH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.139721018 | $99.31 |
| SOYEON OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,942.026621301) | ($1,000.00) |
| SOYEON OH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,942.026621301 | $1,000.00 |
| SOYEON OH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.840532) | ($20.80) |
| SOYEON OH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,903.186089301) | ($1,026.89) |
| SOYEON OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,514.666507499) | ($7,592.81) |
| SOYEON OH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,514.666507499 | $7,592.81 |
| SOYEON OH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,514.666507499) | ($7,588.96) |
| SOYEON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034258529958 | $1.01 |
| SOYEON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.64833767311 | $185.62 |
| SOYEON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00405893786705 | $1.18 |
| SOYINI SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002003168919 | $0.00 |
| SOYINI SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100803018511 | $0.06 |
| SOYINI SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0280961581089999 | $0.31 |
| SOYOMBO ENKHTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037042590125 | $0.01 |
| SOYOUNG AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161780216655 | $4.79 |
| SOYOUNG MOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,081.85 |
| SOYOUNG MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04829646 | $1,506.28 |
| SOYOUNG MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SOYOUNG MOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03431862 | $998.58 |
| SOYOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001041993121493 | $26.79 |
| SOYOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.830973497 | $3.83 |
| SOYOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018344853646 | $54.72 |
| SOYOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030630878269 | $93.37 |
| SOYOUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.1876592782 | $186.04 |
| SOYUL PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25409869) | ($7,407.49) |
| SOYUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012799497772864 | $46.52 |
| SOYUL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000530369427599999 | $0.03 |
| SOYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024531572948 | $74.25 |
| SOYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153343169889999 | $29.92 |
| SOYYANE RODRIGUES DE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011393315499 | $50.00 |
| SP NYATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045093338139578 | $0.05 |
| SPADINI LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802538245245 | $0.82 |
| SPALDING CLARK VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019989589378 | $0.59 |
| SPALDING CLARK VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0201863742489999 | $0.02 |
| SPANDAN AMANAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013060507916999 | $0.00 |
| SPANDAN AMANAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18964915539 | $0.15 |
| SPANDAN AMANAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001796216223 | $0.00 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00955961728379999 | $316.79 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.09872931842 | $107.40 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084569060871 | $192.05 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9608770537 | $6.96 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.539068229 | $19.53 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087638993148 | $0.01 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.918617934639999 | $11.26 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029934475108 | $0.28 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11065798179999 | $0.17 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085660657306 | $0.00 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.64931833279999 | $2.41 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05138486308 | $17.56 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031500704119 | $0.27 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33609392113 | $0.57 |
| SPARK RPB PTY LTD | MERCEDES DRV, ADELAIDE, 5088 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000045953172196 | $0.00 |
| SPARKLE MCCUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022462135697 | $67.77 |
| SPARKLE MCCUISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310242701479999 | $60.80 |
| SPARKLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040262928429 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPARKLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034136106337999 | $0.00 |
| SPARKLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019232914767 | $0.00 |
| SPARKLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000322524712229999 | $0.00 |
| SPARKLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000385905344059999 | $0.00 |
| SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.30935839) | ($41,293.35) |
| SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.30935839 | $41,293.35 |
| SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001250369093) | ($35.91) |
| SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001250369093 | $35.91 |
| SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.06) |
| SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30995) | ($39,298.50) |
| SPARKLING PALACES INC | EAST BURNSIDE STREET, PORTLAND , OREGON 97214 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395108996045645 | $151.23 |
| SPARKS ASSETS TRUST | MARTIN PLACE, SYDNEY, 2000 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012744 | $497.87 |
| SPARKS ASSETS TRUST | MARTIN PLACE, SYDNEY, 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.4282621486 | $212.40 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159489769582 | $0.00 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14469485511 | $0.17 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100683330076 | $0.02 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023742339271 | $0.00 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8314878116999 | $8.59 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0703583739639999 | $0.07 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000437000990742 | $0.00 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033014056382 | $0.11 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061017881459 | $0.00 |
| SPARROW DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00163622820633 | $0.00 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,354.538997) | ($3,354.54) |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001079) | ($30.99) |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.27) | ($15.27) |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (3,862.678213) | ($35,073.12) |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (5,710.494985) | ($711.97) |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087242695221157 | $0.30 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075219156819 | $0.09 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001999261407 | $0.00 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.479431294954 | $31.48 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 45.62910838824 | $624.62 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.143327482706839 | $0.14 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0327958984603 | $1.31 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022750198627 | $0.00 |
| SPARROW TECH PRIVATE LIMITED | NORTH BRIDGE ROAD, SINGAPORE, 188778 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.9427315392 | $15.34 |
| SPARSH KHATIWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021270711075 | $0.04 |
| SPARSH SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060761920899 | $1.19 |
| SPARSH SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1634255182 | $1.72 |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (588.199769465) | ($400.27) |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 588.199769465 | $400.27 |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (588.195) | ($398.94) |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 399.307 | $398.94 |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (399.3) | ($399.30) |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 8.18305 | $399.30 |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7973423791067 | $4.46 |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5208070566 | $2.84 |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8998479166 | $32.23 |
| SPARTAK RAHACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6136596603 | $34.93 |
| SPARTAKOS PERCHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044608877252 | $0.00 |
| SPARTAKOS PERCHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02323020999 | $0.02 |
| SPASE JAKIMOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4784711889) | ($1,015.50) |
| SPASE JAKIMOVSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($59,374.35) |
| SPASE JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035280364775 | $1.04 |
| SPASE JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34853105743 | $793.87 |
| SPASE JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09832228982 | $0.69 |
| SPASE JAKIMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3179611853 | $14.65 |
| SPASKA YORDANOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06253232784) | ($112.83) |
| SPASKA YORDANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($445.35) |
| SPASKA YORDANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($8,897.22) |
| SPASKA YORDANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($44,579.72) |
| SPASKA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038305081719 | $0.00 |
| SPASKA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4641831312544 | $1.92 |
| SPASKA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27538710153 | $648.68 |
| SPASKA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000084125718927 | $0.00 |
| SPASKA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038818956788 | $0.00 |
| SPASKA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011613228927 | $0.92 |
| SPASKA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.88769710279999 | $6.89 |
| SPASO ANDJELIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00294685 | $113.94 |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03342232 | $1,285.54 |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00280699 | $102.52 |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (45.492748952) | ($491.76) |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0055942 | $194.41 |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0517466 | $108.01 |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00326653 | $94.44 |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0347636 | $68.92 |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00317662 | $94.09 |
| SPASO ANDJELIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0541442 | $101.19 |
| SPASO ANDJELIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0225758 | $40.19 |
| SPASO ANDJELIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00314665 | $93.50 |
| SPASO ANDJELIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.797320284) | ($2,802.78) |
| SPASO ANDJELIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08149143) | ($2,238.41) |
| SPASO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006266689459787 | $19.58 |
| SPASO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022556999731 | $0.00 |
| SPASO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168039366281179 | $38.31 |
| SPASO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038505122498 | $0.03 |
| SPASO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062387725550118 | $0.79 |
| SPASO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000000000000052 | $0.00 |
| SPASO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0158008786 | $4.65 |
| SPATOCCO ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018593225485 | $5.50 |
| SPEARS GOODE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.603748116) | ($131.85) |
| SPEARS GOODE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.603748116 | $131.85 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031578196604 | $96.34 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.328828015 | $17.87 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040892560333 | $81.02 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14740985639 | $1.64 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059605035183 | $0.53 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038677925853 | $0.00 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024662465861379 | $0.25 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.11400282544999 | $0.05 |
| SPEARS GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.6584344339 | $6.66 |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.333329342 | $14,975.07 |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.081758531) | ($12,000.00) |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.277147571) | ($366.20) |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1564938358) | ($206.78) |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024747442101 | $74.93 |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102275533662 | $14.10 |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036885359016 | $0.33 |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019830956879 | $0.00 |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64437780015 | $2.20 |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | HAWTHORNE LANE, CHARLOTTE, NORTH CAROLINA NC 28204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015819994865 | $1.74 |
| SPECKLED FLOCK, LLC | E PRINCETON ST, ONTARIO, CALIFORNIA 91764 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018158595576 | $54.28 |
| ŠPELA DEMŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008599685439 | $0.30 |
| ŠPELA DEMŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27587079454771 | $0.19 |
| ŠPELA DEMŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025695193543999 | $0.01 |
| SPELA JEREB PLANINSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.24047152088 | $230.95 |
| SPELA KOSNJEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| SPELA KOSNJEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174209) | ($50.27) |
| SPELA KOSNJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001742099578 | $50.00 |
| SPELA KOSNJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65944162034128 | $2.58 |
| ŠPELA KVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.540978427898 | $2.56 |
| ŠPELA RAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00011446 | $0.02 |
| ŠPELA RAC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.012814 | $1.43 |
| ŠPELA RAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| ŠPELA RAC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00007138 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00006043 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001776 | $0.00 |
| ŠPELA RAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009329 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001451 | $0.00 |
| ŠPELA RAC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009539 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001472 | $0.00 |
| ŠPELA RAC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007211 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001703 | $0.00 |
| ŠPELA RAC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014968 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00012703 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085601) | ($125.85) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.493754) | ($23.50) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (119.463796) | ($14.43) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (7.539998) | ($2.37) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.08187) | ($4.07) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($247.32) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (5.318712) | ($22.24) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.08529) | ($6.51) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.137725) | ($5.88) |
| ŠPELA RAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.337242) | ($24.58) |
| ŠPELA RAC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000771 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00014068 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162512163491999 | $5.16 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001707836364 | $0.00 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008603129311513 | $1.97 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049225424454 | $0.00 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.213916179840398 | $0.03 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025002403028906 | $0.02 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028407524360403 | $0.35 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023502594700094 | $0.15 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00042893153104335 | $0.04 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00179880219881251 | $0.14 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0135015390982781 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00010037537891225 | $0.01 |
| ŠPELA RAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000088359358458 | $0.00 |
| SPELA TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081981685068 | $0.24 |
| SPELA TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5427587235 | $0.63 |
| SPELA TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00324128568899999 | $0.08 |
| SPELA VUCAJNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.135024404152 | $5.34 |
| SPENCE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015988828623 | $31.20 |
| SPENCE RUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033367287626 | $0.00 |
| SPENCE RUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034593413827 | $0.26 |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (163.134761739) | ($109.78) |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 163.134761739 | $109.78 |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007955947808) | ($252.13) |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007955947808 | $252.13 |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (128.041280842) | ($326.43) |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 128.041280842 | $326.43 |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00795594) | ($239.59) |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (163.134761) | ($90.73) |
| SPENCE WOOLLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (128.041280842) | ($322.66) |
| SPENCE WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040433999375469 | $1.52 |
| SPENCE WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57999861110117 | $0.48 |
| SPENCE WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.55780629501599 | $7.66 |
| SPENCER ACHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150729929025 | $0.00 |
| SPENCER ACHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022611444116 | $4.41 |
| SPENCER ACHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090965703183 | $0.01 |
| SPENCER ADRIAN HOLT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01297632 | $499.94 |
| SPENCER ADRIAN HOLT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01465858) | ($445.98) |
| SPENCER ADRIAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682267089 | $50.00 |
| SPENCER ANTHONY REUKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032068642212 | $0.95 |
| SPENCER ANTHONY REUKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28048357047 | $0.33 |
| SPENCER ANTHONY REUKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044428606771999 | $0.87 |
| SPENCER ANTHONY REUKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4586079237 | $0.29 |
| SPENCER ANTHONY REUKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.202967281 | $1.53 |
| SPENCER ASSIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016733496465 | $0.33 |
| SPENCER ASSIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1153174465 | $9.12 |
| SPENCER ASSIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000083497178363 | $0.00 |
| SPENCER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038467797821 | $1.14 |
| SPENCER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122686531236 | $0.00 |
| SPENCER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037870816577 | $0.00 |
| SPENCER BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000346707270419999 | $0.00 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00654959 | $193.92 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210247831159999 | $63.25 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118017468932 | $239.02 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5622731383 | $0.56 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4759462734 | $5.93 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0967311186 | $31.08 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.196908849429999 | $7.79 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084678229087 | $0.01 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121080010146 | $0.00 |
| SPENCER BEEZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.7082221575 | $10.46 |
| SPENCER BERKINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004833377438 | $148.85 |
| SPENCER BERKINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.923123059 | $31.65 |
| SPENCER BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13874063958 | $1.17 |
| SPENCER BLACKMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027998712) | ($30,273.55) |
| SPENCER BLACKMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.027998712 | $30,273.55 |
| SPENCER BLACKMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.669662847) | ($2,895.04) |
| SPENCER BLACKMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.669662847 | $2,895.04 |
| SPENCER BLACKMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.02799871) | ($30,404.03) |
| SPENCER BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058525712307554 | $203.93 |
| SPENCER BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016294466380663 | $37.82 |
| SPENCER BOERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017346018371 | $0.51 |
| SPENCER BOERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.425252319 | $13.81 |
| SPENCER BOERTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1553711589 | $1.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPENCER BOMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.281382741 | $0.22 |
| SPENCER BOMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128544722928 | $0.00 |
| SPENCER BOMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045530325891 | $0.02 |
| SPENCER BOMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024117238293 | $0.00 |
| SPENCER BOMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000699193712159999 | $0.00 |
| SPENCER BONTHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002433668975 | $0.00 |
| SPENCER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004481555651 | $137.83 |
| SPENCER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013081737089 | $0.00 |
| SPENCER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060180308571 | $0.00 |
| SPENCER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044853943943999 | $0.00 |
| SPENCER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00005260603029 | $0.00 |
| SPENCER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004023516026 | $0.00 |
| SPENCER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006608686554 | $0.00 |
| SPENCER BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018674631916999 | $0.00 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01614 | $45.33 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01031 | $28.87 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02061745852) | ($57.90) |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004055470847) | ($0.98) |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001190366669) | ($2.50) |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001890073335) | ($2.50) |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004753408522) | ($90.08) |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001319291846) | ($2.50) |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1583150216) | ($3,000.00) |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1976020613 | $3,744.47 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118085541978399 | $2.48 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006586878868 | $0.00 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054448425174 | $0.01 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074780059524 | $0.06 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.371983119169999 | $0.37 |
| SPENCER BOWERS-BIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052389663601 | $0.02 |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022440974) | ($675.99) |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022440974 | $675.99 |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.961382432) | ($64.32) |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.961382432 | $64.32 |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09292075382) | ($190.37) |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09292075382 | $190.37 |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.94) |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.63) |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (4.961382432) | ($49.39) |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09192075382) | ($185.15) |
| SPENCER BOWLBY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02234097) | ($674.47) |
| SPENCER BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014025512164616 | $5.08 |
| SPENCER BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000555558684682063 | $1.47 |
| SPENCER BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079863632494 | $0.01 |
| SPENCER BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05590863108955 | $0.83 |
| SPENCER BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003647220638 | $0.00 |
| SPENCER BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000068390374657 | $0.00 |
| SPENCER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017380889579 | $51.72 |
| SPENCER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068257408973 | $13.32 |
| SPENCER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68452802393 | $0.68 |
| SPENCER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.410383511 | $15.39 |
| SPENCER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2874779852 | $3.32 |
| SPENCER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000149214421336999 | $0.00 |
| SPENCER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000323370240897 | $0.00 |
| SPENCER BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000026337707373 | $0.00 |
| SPENCER BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068813996 | $0.00 |
| SPENCER BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046125297856 | $0.00 |
| SPENCER BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073228544491 | $0.01 |
| SPENCER BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015817330666 | $0.00 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043363173288 | $1.28 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062630035652 | $125.55 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.054679125999 | $378.05 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.0399621429999 | $22.22 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0600322761 | $3.79 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.91526235919999 | $9.89 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089944095584 | $3.39 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.9984953931 | $13.00 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5484585191 | $0.75 |
| SPENCER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.13933231277 | $1.48 |
| SPENCER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022560361241 | $6.68 |
| SPENCER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02113312271 | $41.24 |
| SPENCER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2254528185 | $3.35 |
| SPENCER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2072352691 | $2.01 |
| SPENCER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01199748064999 | $0.15 |
| SPENCER BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249001369309999 | $7.37 |
| SPENCER BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015016146836 | $29.30 |
| SPENCER BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.32741705 | $35.14 |
| SPENCER BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0669663135669999 | $0.59 |
| SPENCER BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06603789218 | $0.41 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (21.645) | ($50.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 21.645 | $50.00 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.0) | ($11.55) |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.0 | $11.55 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (25.0) | ($57.50) |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 4.67526 | $500.00 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.645) | ($3.74) |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.645 | $3.74 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (4.67526) | ($498.94) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (97.7949) | ($100.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 97.7949 | $100.00 |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (25.0) | ($25.43) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (75.782563874) | ($75.78) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 75.782563874 | $75.78 |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $8.30 |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 28,523.1988 | $23,700.57 |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (364.486246639) | ($364.49) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 364.486246639 | $364.49 |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 6.83917 | $360.00 |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (6.83917) | ($357.71) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (28,605.9937) | ($23,769.12) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 28,605.9937 | $23,769.12 |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | YFI | 0.01152486 | $103.93 |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.36) | ($33.36) |
| SPENCER C ALLEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.66) | ($41.66) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01656535) | ($500.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01656535 | $500.00 |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.016565) | ($498.98) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 12.12071 | $498.98 |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (6.12071) | ($233.57) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.28403457) | ($500.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.28403457 | $500.00 |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.28403457) | ($500.77) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.0) | ($112.09) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.0 | $112.09 |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($131.06) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.563227053) | ($5,500.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.563227053 | $5,500.00 |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.563227053) | ($5,494.08) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,094.709158622) | ($1,130.08) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,094.709158622 | $1,130.08 |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,094.709158622) | ($1,130.41) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003238226925) | ($62.55) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.294255366) | ($25,000.00) |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.610591248 | $31,110.38 |
| SPENCER C ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03892480778) | ($751.88) |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009377189546 | $368.45 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,207.36343267152 | $3,207.10 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034835157874 | $82.61 |
| SPENCER C ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48030532271 | $0.70 |
| SPENCER CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SPENCER CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,073.958019) | ($15,073.96) |
| SPENCER CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (24.172623) | ($24.17) |
| SPENCER CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| SPENCER CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026534) | ($813.30) |
| SPENCER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022668965308405 | $7.82 |
| SPENCER CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.49566899493 | $103.50 |
| SPENCER CANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163759393599999 | $0.05 |
| SPENCER CANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113617400724 | $0.02 |
| SPENCER CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000628244218599999 | $0.00 |
| SPENCER CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035841932715 | $0.00 |
| SPENCER CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26877501331 | $0.17 |
| SPENCER CARL BRODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021126424039 | $0.04 |
| SPENCER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002341299827 | $0.00 |
| SPENCER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49844077866 | $0.40 |
| SPENCER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024554466244 | $0.02 |
| SPENCER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.914340183789999 | $3.12 |
| SPENCER CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0235696541759999 | $2.59 |
| SPENCER CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000810766112719999 | $0.02 |
| SPENCER CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000087412908588 | $0.00 |
| SPENCER CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198326276009999 | $5.87 |
| SPENCER CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052491164818 | $1.55 |
| SPENCER CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.359680482 | $20.10 |
| SPENCER CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021047585747 | $0.23 |
| SPENCER CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076169334982 | $0.06 |
| SPENCER CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286959059589999 | $0.85 |
| SPENCER CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0652317919549999 | $130.88 |
| SPENCER CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2013268537 | $9.20 |
| SPENCER CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.224393025 | $21.49 |
| SPENCER CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036160721703 | $0.32 |
| SPENCER CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034740605496 | $0.00 |
| SPENCER CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0029677700976 | $0.00 |
| SPENCER CHINELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243980634439999 | $0.72 |
| SPENCER CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143748306158 | $0.43 |
| SPENCER CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029014982365 | $56.69 |
| SPENCER CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24727181609 | $2.18 |
| SPENCER COLE FREIDENRICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (124.401015903) | ($10,125.09) |
| SPENCER COLE FREIDENRICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 124.401015903 | $10,125.09 |
| SPENCER COLE FREIDENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014096265297 | $0.42 |
| SPENCER COLE FREIDENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.0952190429999 | $3.22 |
| SPENCER COLE FREIDENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.093318914252077 | $13.16 |
| SPENCER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081586084923 | $0.00 |
| SPENCER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052376056555 | $0.01 |
| SPENCER COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056840485285 | $0.00 |
| SPENCER COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000555164124569999 | $0.01 |
| SPENCER COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040204407326 | $0.00 |
| SPENCER COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017180777435 | $0.00 |
| SPENCER COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014485496437 | $0.00 |
| SPENCER COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028613926851 | $0.00 |
| SPENCER COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083644268225 | $0.00 |
| SPENCER COLLOPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022286207947 | $0.00 |
| SPENCER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025995548008 | $7.69 |
| SPENCER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266096483519999 | $0.00 |
| SPENCER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149932765439999 | $29.26 |
| SPENCER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.162813088 | $4.89 |
| SPENCER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25450443743 | $0.18 |
| SPENCER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044452665964 | $0.33 |
| SPENCER CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6931674348 | $6.07 |
| SPENCER COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483454701869999 | $14.31 |
| SPENCER COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038072195477 | $7.42 |
| SPENCER COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7611087409 | $9.76 |
| SPENCER COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39648664358 | $0.06 |
| SPENCER COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045625739219 | $0.33 |
| SPENCER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067806245877 | $0.20 |
| SPENCER COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061503076554 | $0.12 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (4,524.599041118) | ($4,400.00) |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.19718578 | $7,912.08 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 4,524.599041118 | $3,773.07 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,715.125159) | ($3,100.00) |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,715.125159 | $3,100.00 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($83.84) |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (3,615.125159) | ($3,021.09) |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060707679609 | $187.57 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02078665768 | $40.56 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.83315740963 | $2.83 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.330058862 | $4.23 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.593672109 | $60.19 |
| SPENCER CRAFT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050499481898 | $0.45 |
| SPENCER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063087365481 | $1.87 |
| SPENCER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093731044914 | $0.01 |
| SPENCER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2804061048 | $1.57 |
| SPENCER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020951294272 | $0.49 |
| SPENCER CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057674078315 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPENCER CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044461306724 | $1.32 |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.297231) | ($905.43) |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 958.81 | $905.43 |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,491.008882915) | ($1,407.27) |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,491.008882915 | $1,407.27 |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127814) | ($49.55) |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,491.008882) | ($1,243.79) |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278143206 | $50.00 |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002784728499441 | $0.84 |
| SPENCER DAVID ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5351816073783 | $1.42 |
| SPENCER DAVID LEBOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9610585895 | $1.55 |
| SPENCER DAVIES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($612.32) |
| SPENCER DAVIES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,640.97) |
| SPENCER DAVIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28529247) | ($8,570.19) |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022094619206619 | $82.64 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7004857679 | $1.91 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135192343206999 | $0.03 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025890866101 | $0.03 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034105861669 | $0.00 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000226426538 | $0.00 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010319806582 | $0.00 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000325406806 | $0.00 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4293922587 | $0.14 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000428682901729999 | $0.00 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000387718124 | $0.00 |
| SPENCER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0111696263211999 | $0.70 |
| SPENCER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018276585466 | $0.02 |
| SPENCER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077837059007999 | $0.00 |
| SPENCER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030969848435 | $0.00 |
| SPENCER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120891489782 | $0.00 |
| SPENCER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001163065390085 | $0.00 |
| SPENCER DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.832596042 | $26.03 |
| SPENCER DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.19467282419999 | $0.47 |
| SPENCER DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8514115921 | $1.47 |
| SPENCER DELALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033480354526 | $0.07 |
| SPENCER DELALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033374499487 | $0.00 |
| SPENCER DENNARD ROUNDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01248341 | $498.80 |
| SPENCER DENNARD ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023932674587 | $72.28 |
| SPENCER DENNARD ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018066050382 | $35.25 |
| SPENCER DENNARD ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5719221579 | $3.57 |
| SPENCER DENNARD ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7421963914 | $2.98 |
| SPENCER DENNARD ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031295734404999 | $0.00 |
| SPENCER DENNARD ROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 189.473161934 | $189.47 |
| SPENCER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026773007868 | $81.28 |
| SPENCER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107863246158999 | $2.10 |
| SPENCER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8460735699999 | $17.85 |
| SPENCER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.542034875 | $36.10 |
| SPENCER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.222209281 | $33.22 |
| SPENCER DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091886319978 | $3.64 |
| SPENCER DESROCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142804102878999 | $4.23 |
| SPENCER DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011667307745 | $0.00 |
| SPENCER DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038504627644 | $0.00 |
| SPENCER DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071111147027 | $0.00 |
| SPENCER DORHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141047722941 | $41.75 |
| SPENCER DREW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0001882 | $7.68 |
| SPENCER DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179927466209999 | $53.76 |
| SPENCER DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06307240059 | $126.46 |
| SPENCER DUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016522869236 | $0.49 |
| SPENCER DUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050991988123 | $9.95 |
| SPENCER DZUROVCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030648494481 | $0.00 |
| SPENCER DZUROVCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058039691093 | $0.00 |
| SPENCER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158160608902 | $0.05 |
| SPENCER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064447527907 | $0.01 |
| SPENCER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017596772067 | $0.00 |
| SPENCER EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013044028807 | $0.00 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,390.0 | $11,390.00 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (197.31) | ($197.31) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 573.430649 | $573.43 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (131.54) | ($131.54) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,450.0) | ($11,450.00) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 25,893.260967888 | $17,575.25 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (19,302.18452956) | ($12,121.21) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.81) | ($99.81) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 19,302.18452956 | $11,887.17 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (9,792.181031576) | ($6,060.61) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,175.780649) | ($2,175.78) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (37.082429) | ($19.94) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (21,289.007896) | ($11,097.85) |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612245701783 | $0.85 |
| SPENCER EMIRIS-COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.69426939967 | $21.91 |
| SPENCER EUGENE HUSE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.03958018 | $1,194.73 |
| SPENCER EUGENE HUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002586556588 | $50.00 |
| SPENCER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100878736767 | $0.30 |
| SPENCER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.068557511999 | $429.07 |
| SPENCER FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031033075887 | $0.61 |
| SPENCER FORNACIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055152773385 | $1.63 |
| SPENCER FORNACIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0839385619379999 | $169.20 |
| SPENCER FORNACIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.459166749 | $20.46 |
| SPENCER FRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018434930997 | $0.02 |
| SPENCER FREDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109300217903 | $0.00 |
| SPENCER FREDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107985513626 | $0.00 |
| SPENCER FREDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023555199863 | $0.02 |
| SPENCER FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062620770987 | $0.19 |
| SPENCER FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10410751076 | $210.52 |
| SPENCER FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07444736391 | $5.45 |
| SPENCER FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000153121651216 | $0.00 |
| SPENCER GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163718913359999 | $48.68 |
| SPENCER GARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015212042549 | $0.02 |
| SPENCER GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039110835166 | $0.00 |
| SPENCER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556074524249999 | $1.65 |
| SPENCER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.763723471 | $86.76 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003721936194 | $114.02 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76180951579 | $0.89 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1504576698 | $305.48 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382064066199999 | $0.38 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.061167953 | $17.49 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2922656108 | $2.07 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.246928805669999 | $2.74 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065123148119 | $0.57 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81248099063 | $2.78 |
| SPENCER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138908358069999 | $4.42 |
| SPENCER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152530837803 | $0.45 |
| SPENCER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038414017718 | $7.50 |
| SPENCER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64786937909 | $0.65 |
| SPENCER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52419960586 | $5.83 |
| SPENCER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4411860352 | $4.92 |
| SPENCER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258484974139999 | $78.38 |
| SPENCER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061794742622 | $123.84 |
| SPENCER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035692893991 | $0.04 |
| SPENCER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093077164135 | $0.00 |
| SPENCER GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050917703955 | $0.00 |
| SPENCER GRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01770080104 | $532.34 |
| SPENCER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.044722943 | $24.04 |
| SPENCER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020186129529 | $0.01 |
| SPENCER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000949630594229999 | $0.00 |
| SPENCER HANSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002740442004) | ($81.91) |
| SPENCER HANSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002740442004 | $81.91 |
| SPENCER HANSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00274044) | ($80.97) |
| SPENCER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016027070739148 | $0.59 |
| SPENCER HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017331555812 | $0.02 |
| SPENCER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17309600777 | $0.14 |
| SPENCER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039574505764 | $0.12 |
| SPENCER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0464058377389999 | $0.06 |
| SPENCER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062928366175 | $0.01 |
| SPENCER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110523736858 | $0.11 |
| SPENCER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021150771963 | $0.07 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.187504838329999 | $0.19 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066089755429 | $19.56 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019957959084 | $38.94 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54832624349999 | $1.23 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05920261842 | $0.66 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.779891235029999 | $0.11 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34620805706 | $1.18 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0166414989538 | $0.66 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00128218398326 | $0.10 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16371003636 | $0.09 |
| SPENCER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118148300353 | $0.28 |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $4,062.58 |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,957.39) |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,702.05) |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.185932246) | ($3,337.90) |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,624.95) |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35216691) | ($9,919.13) |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335607004506649 | $114.12 |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0775088430743 | $0.09 |
| SPENCER HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043341833953502 | $107.25 |
| SPENCER HENKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254,414.486980113) | ($254,414.49) |
| SPENCER HENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 254,414.486980113 | $254,414.49 |
| SPENCER HENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SPENCER HENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (249,414.48698) | ($249,414.49) |
| SPENCER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,969.0708400524 | $1,969.07 |
| SPENCER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029957614022 | $58.62 |
| SPENCER HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.350041276522 | $34.23 |
| SPENCER HOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518728684959999 | $15.35 |
| SPENCER HOIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017278421288 | $0.01 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100188211063999 | $0.30 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597904925849999 | $0.71 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019032820862 | $3.71 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004315949834 | $0.00 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0567050441499999 | $0.04 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000525770752649999 | $0.01 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069210862785 | $0.00 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049778207374 | $0.00 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000370357032789999 | $0.00 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0122604683770999 | $0.02 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000356265190499999 | $0.00 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021250382254 | $0.01 |
| SPENCER HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014944992269 | $0.00 |
| SPENCER HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5305196027 | $2.22 |
| SPENCER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038922832586 | $11.52 |
| SPENCER HURLBURT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4197673031) | ($12,348.18) |
| SPENCER HURLBURT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4197673031 | $12,348.18 |
| SPENCER HURLBURT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4197673) | ($12,765.73) |
| SPENCER HURLBURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018148829299149 | $67.11 |
| SPENCER HUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | KNC | (85.797055331) | ($194.76) |
| SPENCER HUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03958018) | ($1,194.73) |
| SPENCER JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032611846971 | $0.00 |
| SPENCER JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30501698898 | $0.24 |
| SPENCER JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063906813487 | $0.07 |
| SPENCER JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061761208559 | $0.00 |
| SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024798768445 | $75.09 |
| SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153695437499999 | $0.02 |
| SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066107529147 | $132.68 |
| SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.536641993 | $189.54 |
| SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027865608907 | $0.00 |
| SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000497668220409999 | $0.00 |
| SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5258893123 | $5.21 |
| SPENCER JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1242960537 | $0.13 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 97.0 | $1,300.77 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 9.25 | $914.27 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 24.0 | $332.64 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 68.5 | $857.64 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 135.57251022 | $1,061.53 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 7.182904234 | $413.03 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0209361 | $651.78 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 79.65630902 | $637.25 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 3.475796616 | $152.38 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01361927 | $428.55 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588670806679999 | $17.42 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026124744203 | $0.05 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3534873816 | $20.71 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.363179618 | $21.66 |
| SPENCER JAMES GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139846108043999 | $5.53 |
| SPENCER JAMES VANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035559023887 | $115.65 |
| SPENCER JAMES VANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01998820295 | $39.00 |
| SPENCER JARRATT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (32,183.744488012) | ($22,554.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPENCER JARRATT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (8.585749763) | ($6.11) |
| SPENCER JARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166795802005299 | $50.41 |
| SPENCER JARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 189.022144137686 | $134.67 |
| SPENCER JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002327740520804 | $0.00 |
| SPENCER JAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019003991205 | $0.02 |
| SPENCER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010035364447 | $0.02 |
| SPENCER JOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006721069796 | $19.89 |
| SPENCER JOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017232054463 | $33.62 |
| SPENCER JOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.501533515 | $45.50 |
| SPENCER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.970381814) | ($3,011.47) |
| SPENCER JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.970381814 | $3,011.47 |
| SPENCER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,297.555101303) | ($5,297.56) |
| SPENCER JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,297.555101303 | $5,297.56 |
| SPENCER JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,297.55) | ($5,297.55) |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098403737593 | $2.91 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008181624011 | $0.00 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020950756357 | $0.00 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121547685973 | $0.00 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020072204203 | $0.02 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016590671737 | $49.37 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196947167674709 | $45.14 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082192102081 | $0.00 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2029475444 | $4.92 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00260335317949999 | $0.00 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020037349635 | $0.00 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0979174888089999 | $3.87 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.51412097631 | $64.51 |
| SPENCER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015498384192 | $28.87 |
| SPENCER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014579205871 | $440.83 |
| SPENCER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.317318589419999 | $648.95 |
| SPENCER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.7704683616999 | $103.91 |
| SPENCER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.318783619 | $147.99 |
| SPENCER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2422032054 | $3.46 |
| SPENCER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6284407085 | $2.46 |
| SPENCER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000362509754849999 | $0.00 |
| SPENCER KARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29250322638 | $0.34 |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00250206562) | ($4.45) |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00250206562 | $4.45 |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.002502) | ($4.46) |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | DOT | 0.4722 | $4.46 |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (698.470358512) | ($403.55) |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 698.470358512 | $403.55 |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (698.470358512) | ($475.52) |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019508045325682 | $0.05 |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.833917241864 | $6.74 |
| SPENCER KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000021663969155 | $0.00 |
| SPENCER KINCAID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53594656) | ($15,468.98) |
| SPENCER KINCAID | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53594656 | $15,468.98 |
| SPENCER KINCAID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.854533823) | ($47,240.58) |
| SPENCER KINCAID | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.854533823 | $47,240.58 |
| SPENCER KINCAID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.00) |
| SPENCER KINCAID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011231) | ($20.02) |
| SPENCER KINCAID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (26.843302823) | ($47,826.71) |
| SPENCER KINCAID | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53527856) | ($16,057.39) |
| SPENCER KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002674290813566 | $95.73 |
| SPENCER KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16560643444112 | $422.91 |
| SPENCER KITTREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016492495979 | $0.49 |
| SPENCER KITTREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107264911868 | $20.93 |
| SPENCER KNIPPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100228724351 | $0.03 |
| SPENCER KNIPPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014145404464 | $0.00 |
| SPENCER KNIPPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046679498702 | $0.00 |
| SPENCER KNIPPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002333574322 | $0.00 |
| SPENCER KNIPPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022486010058 | $0.00 |
| SPENCER KNIPPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016655902912 | $0.00 |
| SPENCER KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003017377067 | $0.01 |
| SPENCER KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129005283251 | $0.03 |
| SPENCER KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.265990865663 | $0.27 |
| SPENCER KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28490828157 | $0.72 |
| SPENCER KULCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019277043212 | $0.06 |
| SPENCER KULWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077667796301 | $0.02 |
| SPENCER KULWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041155664567 | $0.80 |
| SPENCER LANGAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.1590639 | $16,026.86 |
| SPENCER LANGAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026211978725 | $79.52 |
| SPENCER LANGAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572942698586999 | $109.99 |
| SPENCER LANGAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.10849584699999 | $5.11 |
| SPENCER LANGAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19857892165 | $0.26 |
| SPENCER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106557271078 | $31.53 |
| SPENCER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295069812339999 | $57.69 |
| SPENCER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.188640205 | $10.46 |
| SPENCER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.956767304 | $1.86 |
| SPENCER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.567945383869999 | $1.94 |
| SPENCER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064406413184 | $0.08 |
| SPENCER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.931999971 | $18.93 |
| SPENCER LARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0056076107063 | $0.01 |
| SPENCER LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001958044743) | ($0.59) |
| SPENCER LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 710.424602 | $710.42 |
| SPENCER LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05658634) | ($1,697.43) |
| SPENCER LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SPENCER LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| SPENCER LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (710.0) | ($710.00) |
| SPENCER LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.06569967844 | $1,918.87 |
| SPENCER LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.039838887) | ($10,000.00) |
| SPENCER LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.039838887 | $10,000.00 |
| SPENCER LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.696159) | ($1,378.83) |
| SPENCER LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066915) | ($1,981.15) |
| SPENCER LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.451854) | ($10.45) |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.039838) | ($8,879.68) |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9663163849) | ($28,080.47) |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9663163849 | $28,080.47 |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,154.805366263) | ($2,455.94) |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,154.805366263 | $2,455.94 |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.95) | ($41,105.97) |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.95 | $41,105.97 |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.111746742) | ($42.11) |
| SPENCER LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.111746742 | $42.11 |
| SPENCER LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005326541281) | ($16.82) |
| SPENCER LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005326541281 | $16.82 |
| SPENCER LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.593007199) | ($3.64) |
| SPENCER LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.593007199 | $3.64 |
| SPENCER LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03644285765) | ($0.04) |
| SPENCER LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03644285765 | $0.04 |
| SPENCER LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.148189) | ($42.15) |
| SPENCER LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.966849) | ($30,515.21) |
| SPENCER LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (22.95) | ($41,714.78) |
| SPENCER LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,160.398373) | ($2,510.34) |
| SPENCER LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.003267233) | ($3,360.00) |
| SPENCER LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.003267233 | $3,360.00 |
| SPENCER LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.003268) | ($3,365.01) |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045924435428201 | $164.87 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18765511998221 | $475.48 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.304977990175 | $39.90 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120194835757 | $0.08 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.263061137141949 | $0.26 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034854123458002 | $12.68 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007914309195619 | $2.36 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054067659153 | $0.01 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049562686773528 | $12.50 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62679117834987 | $0.63 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045255861916 | $0.00 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025398460721 | $7.52 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083615504909 | $16.32 |
| SPENCER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 957.399530924 | $957.40 |
| SPENCER LEE MANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 92.065 | $9,047.87 |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.392349889) | ($38,777.04) |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.392349889 | $38,777.04 |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005385825) | ($31,372.65) |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005385825 | $31,372.65 |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.149984802) | ($245.15) |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 245.149984802 | $245.15 |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,598.206556661) | ($30,139.20) |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,598.206556661 | $30,139.20 |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (245.14) | ($245.14) |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.005385) | ($31,210.25) |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (2,598.206556) | ($29,671.52) |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (16.352) | ($34,360.62) |
| SPENCER LEE MANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (91.1) | ($4,887.52) |
| SPENCER LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033977424608874 | $131.09 |
| SPENCER LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.896956533 | $100.00 |
| SPENCER LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070559890123707 | $200.19 |
| SPENCER LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4958638946472 | $1.50 |
| SPENCER LEE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.9604716556769 | $318.94 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02087 | $64.52 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2.053069 | $28.83 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00236637 | $96.75 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0035901 | $147.03 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00247) | ($100.00) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032809 | $100.00 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (250.0) | ($345.02) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0086177 | $345.02 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (166.214) | ($229.39) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0057295 | $229.39 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.005005) | ($199.99) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.066105 | $199.99 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7407357158) | ($57.05) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7407357158 | $57.05 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7407357158) | ($56.90) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08517898592) | ($0.08) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08517898592 | $0.08 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.725453746) | ($0.73) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.725453746 | $0.73 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00002419549798) | $0.00 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00002419549798 | $0.00 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0007962908917) | ($0.06) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0007962908917 | $0.06 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5532517395) | ($0.77) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5532517395 | $0.77 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.002704609582) | ($0.01) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.002704609582 | $0.01 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02811104) | ($1,099.00) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02811104 | $1,099.00 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.181200811) | ($539.17) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.181200811 | $539.17 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02811104) | ($1,129.18) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (30.181200811) | ($507.89) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 400.500475 | $400.50 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 10.327428 | $10.33 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.65) | ($1.65) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 0.5764352008 | $1,676.97 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9.903356746) | ($9.90) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.540255646) | ($988.23) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 80.540255646 | $988.23 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (80.540255646) | ($951.14) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03387069) | ($1,300.00) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03387069 | $1,300.00 |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03387069) | ($1,301.63) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06293113777) | ($2,374.48) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06293113777 | $2,374.48 |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06293113) | ($2,373.18) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007124366311) | ($2.35) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007124366311 | $2.35 |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007125) | ($2.32) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.331794887) | ($2,600.38) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.331794887 | $2,600.38 |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.331794887) | ($2,599.26) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001493146954) | ($3.09) |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001493146954 | $3.09 |
| SPENCER LEPPIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001493146954) | ($3.09) |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041102204158309 | $16.22 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693933625363919 | $17.34 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.549993164366667 | $0.76 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012745300681718 | $0.00 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1222272195502 | $2.20 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081807470469678 | $1.10 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000015809086533 | $0.00 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00090641270363831 | $0.07 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012277149683146 | $0.00 |
| SPENCER LEPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000383722822452999 | $0.00 |
| SPENCER LIKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.243381610469999 | $0.15 |
| SPENCER LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037374735474 | $1.11 |
| SPENCER LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074620046343 | $14.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPENCER LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079354229751 | $0.00 |
| SPENCER LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129883332487 | $0.00 |
| SPENCER LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032256977415 | $0.00 |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,259.201634887) | ($2,000.00) |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,259.201634887 | $2,000.00 |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.11) |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,249.201634887) | ($1,987.66) |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (836.1599506) | ($500.00) |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 836.1599506 | $500.00 |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (836.1599506) | ($500.19) |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,139.401212617) | ($700.00) |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,139.401212617 | $700.00 |
| SPENCER LOPEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,139.401212617) | ($700.38) |
| SPENCER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.949857073 | $92.01 |
| SPENCER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9553308322 | $7.51 |
| SPENCER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46041887515 | $2.83 |
| SPENCER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131924207154 | $0.39 |
| SPENCER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0277404215139999 | $0.02 |
| SPENCER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094140486572 | $0.00 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021410352116 | $0.00 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100353166781 | $0.12 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003550569086 | $0.00 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058818167127 | $0.00 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4772221937 | $1.56 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128065740697 | $0.01 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00194180659439999 | $0.00 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069138767053 | $0.00 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041207230746 | $0.00 |
| SPENCER LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0241315255089999 | $7.68 |
| SPENCER MARCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030718774061 | $0.01 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001163805105) | ($3.46) |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001163805105 | $3.46 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025618233738 | $7.58 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01544627797 | $0.02 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000244630693318799 | $0.01 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7630711674 | $2.76 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040025902453 | $0.44 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025051498249 | $0.22 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035525248389 | $0.00 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020467410724 | $1.50 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.144738751509999 | $0.49 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.67659981841 | $0.68 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00033802552261 | $0.00 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130666333205 | $0.00 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43403622607 | $0.21 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.544933206769999 | $0.29 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031011973543 | $0.34 |
| SPENCER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0129145982843 | $0.03 |
| SPENCER MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058838482085 | $17.42 |
| SPENCER MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.658625267 | $166.66 |
| SPENCER MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.540175026 | $13.91 |
| SPENCER MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0719728678 | $5.07 |
| SPENCER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032831637786 | $100.03 |
| SPENCER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046181533674 | $91.60 |
| SPENCER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.461360772 | $614.46 |
| SPENCER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.52748400284 | $4.16 |
| SPENCER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.133961275 | $11.39 |
| SPENCER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0360339801523999 | $2.04 |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,165.63) | ($6,165.63) |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,165.63 | $6,165.63 |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (6,065.63) | ($6,065.63) |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,154.97) | ($6,154.97) |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,154.97 | $6,154.97 |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,154.97) | ($6,154.97) |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.048052778958 | $1,672.02 |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,735.861078522 | $7,910.12 |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,085.281341958 | $11,085.28 |
| SPENCER MCDOWELL REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.399278555 | $0.56 |
| SPENCER MCKENZY FERRELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.07580553 | $230.73 |
| SPENCER MCKENZY FERRELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01165535 | $470.47 |
| SPENCER MCKENZY FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107869359726 | $3.19 |
| SPENCER MCKENZY FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072218712333 | $1.41 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($19.99) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,979.46) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01332299) | ($508.65) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1069107753) | ($300.38) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 512.1765 | $512.18 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7645427603) | ($1.58) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 0.6648626726 | $1,883.79 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9483754324) | ($2,602.04) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,336.2139 | $1,336.21 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.369802269) | ($4.76) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.08568062547 | $3,240.79 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,195.4572 | $1,195.46 |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (543.9) | ($543.90) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.003305) | ($450.00) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00316217 | $113.82 |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01392179 | $428.90 |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($94.37) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03269739 | $957.74 |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0258) | ($743.99) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01686795) | ($498.31) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01993487) | ($598.64) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01250171 | $378.94 |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04775) | ($1,397.46) |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01351379 | $410.60 |
| SPENCER MCLEOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04850386) | ($1,473.73) |
| SPENCER MCLEOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.0 | $700.00 |
| SPENCER MCLEOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.852855) | ($700.85) |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519386824166 | $17.68 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09206498702999 | $1.26 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001364231361737 | $4.03 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026903680495 | $0.00 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025277179749 | $0.00 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6105918742 | $2.27 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034310116598 | $0.00 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038574868052 | $0.00 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86745276710928 | $0.87 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028183792331 | $0.00 |
| SPENCER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019367465553 | $0.00 |
| SPENCER MCRIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112146805437999 | $0.03 |
| SPENCER MCRIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00885763394859999 | $0.01 |
| SPENCER MCRIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0223320568439999 | $0.03 |
| SPENCER MCRIMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018715349667 | $0.03 |
| SPENCER MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108512840451 | $0.00 |
| SPENCER MICHAEL SCHULTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00130544 | $50.04 |
| SPENCER MICHAEL SCHULTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.10389062 | $3,977.46 |
| SPENCER MICHAEL SCHULTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12909287 | $5,010.21 |
| SPENCER MICHAEL SCHULTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01303356 | $506.09 |
| SPENCER MICHAEL SCHULTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.097 | $3,893.68 |
| SPENCER MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695616618 | $50.00 |
| SPENCER MICHAELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (101.317232) | ($96.43) |
| SPENCER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (35.837) | ($96.04) |
| SPENCER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 95.72 | $96.04 |
| SPENCER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (95.72) | ($95.72) |
| SPENCER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.046145 | $95.72 |
| SPENCER MICHAELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4041) | ($838.46) |
| SPENCER MICHAELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (161.4734) | ($155.92) |
| SPENCER MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39529110824609 | $11.45 |
| SPENCER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161499024001 | $0.48 |
| SPENCER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00553490105999 | $0.63 |
| SPENCER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68190766205 | $7.58 |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.136908995 | $14,827.16 |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.204062378) | ($12,000.00) |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.246737176) | ($360.90) |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02051015595) | ($30.00) |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.173872449) | ($3,313.50) |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.173872449 | $3,313.50 |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.173872449) | ($3,316.53) |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004237768526) | ($7.50) |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.169510741) | ($3,000.00) |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.204652432 | $3,621.94 |
| SPENCER MOCARSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005098035536) | ($90.23) |
| SPENCER MOCARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000999599731683 | $2.09 |
| SPENCER MOCARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005267520154957 | $11.85 |
| SPENCER MOCARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21816620999 | $0.22 |
| SPENCER MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (60.011174) | ($182,203.53) |
| SPENCER MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05391041268936 | $162.76 |
| SPENCER MORENCY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12768683 | $385.74 |
| SPENCER MORENCY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00335945 | $134.03 |
| SPENCER MORENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037087973754 | $113.58 |
| SPENCER MORENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138526763787999 | $26.87 |
| SPENCER MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08936777084 | $0.01 |
| SPENCER MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00843689673369999 | $260.77 |
| SPENCER MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.538669602 | $98.54 |
| SPENCER MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.243152741969999 | $0.24 |
| SPENCER MURPHY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| SPENCER MURPHY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| SPENCER MURPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SPENCER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.883269852 | $168.88 |
| SPENCER MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (319.966492964) | ($139.00) |
| SPENCER MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (838.289192393) | ($364.17) |
| SPENCER MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (27,623.006586812) | ($12,000.00) |
| SPENCER MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 31,347.960681081 | $13,618.20 |
| SPENCER MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12,130.0 | $12,130.00 |
| SPENCER MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| SPENCER MURRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12,155.0) | ($12,155.00) |
| SPENCER MURRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,571.41697463) | ($1,407.97) |
| SPENCER MURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,571.41697463 | $1,407.97 |
| SPENCER MURRAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (2,571.416974) | ($1,503.82) |
| SPENCER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043556729586 | $0.13 |
| SPENCER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101691097404999 | $0.10 |
| SPENCER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8173413113151 | $3.04 |
| SPENCER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020829491201 | $0.02 |
| SPENCER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189464680259999 | $56.75 |
| SPENCER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.604171448869 | $1.75 |
| SPENCER MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999269194959999 | $19.50 |
| SPENCER NAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019069162883 | $57.14 |
| SPENCER NAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033258189809 | $65.38 |
| SPENCER NAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014233175408 | $0.01 |
| SPENCER NAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24334792178999 | $13.82 |
| SPENCER NAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4327208401 | $12.65 |
| SPENCER NAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002298389473 | $0.00 |
| SPENCER NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035690852697 | $10.56 |
| SPENCER NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108977952158999 | $0.32 |
| SPENCER NICOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002242953817) | ($63.94) |
| SPENCER NICOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002242953817 | $63.94 |
| SPENCER NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238306828001579 | $0.80 |
| SPENCER NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026807427188 | $0.00 |
| SPENCER NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112712998184 | $0.02 |
| SPENCER NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026956583665 | $0.00 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.748488366) | ($4,626.97) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.748488366 | $4,626.97 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1173223762) | ($3,404.93) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1173223762 | $3,404.93 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.391787715) | ($79.03) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.391787715 | $79.03 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.747038) | ($4,623.98) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (110.032939934) | ($110.03) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 110.032939934 | $110.03 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (541.030163683) | ($541.03) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 541.030163683 | $541.03 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.514493137) | ($21.07) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.514493137 | $21.07 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115.031127131) | ($69.04) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 115.031127131 | $69.04 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.719402271) | ($26.66) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.719402271 | $26.66 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.001940656) | ($14.53) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.001940656 | $14.53 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9174809146) | ($79.93) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9174809146 | $79.93 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.692065093) | ($119.26) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.692065093 | $119.26 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.691165156) | ($59.31) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.691165156 | $59.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00145) | ($2.44) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (541.030163) | ($541.03) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.391787) | ($73.49) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (110.03) | ($110.03) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (10.719402) | ($24.84) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.514493) | ($18.08) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (102.691165) | ($57.55) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (3.00194) | ($13.27) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.9163) | ($71.41) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (13.692065) | ($111.02) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.41) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (115.031127) | ($62.20) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.116322) | ($3,307.27) |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113279358736299 | $38.24 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025225486128116 | $58.98 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.446649056904 | $6.45 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3985006062414 | $1.28 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71129192748367 | $0.49 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20523818836767 | $2.62 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076257214092296 | $0.07 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042199996214057 | $0.35 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24400014363512 | $0.94 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075667249047321 | $0.95 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0129172275261118 | $0.09 |
| SPENCER OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.31094483 | $1.31 |
| SPENCER ODOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SPENCER ODOM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SPENCER ODOM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.06626 | $2,000.00 |
| SPENCER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019844544595 | $59.57 |
| SPENCER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016242633428 | $31.69 |
| SPENCER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.874159969 | $81.87 |
| SPENCER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045076761595 | $2.70 |
| SPENCER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.563185533 | $91.56 |
| SPENCER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021875604069 | $6.47 |
| SPENCER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077743277274 | $1.52 |
| SPENCER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020554087303 | $0.15 |
| SPENCER PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014166391733 | $428.73 |
| SPENCER PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116421422686 | $235.75 |
| SPENCER PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107610878281 | $0.09 |
| SPENCER PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.049438646 | $32.05 |
| SPENCER PEYROT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03639441548) | ($1,042.43) |
| SPENCER PEYROT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03639441548 | $1,042.43 |
| SPENCER PEYROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293588099637459 | $10.20 |
| SPENCER PEYROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088236736485 | $0.78 |
| SPENCER PINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253453155099999 | $0.75 |
| SPENCER PINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25832703524 | $0.26 |
| SPENCER PITTMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05377050421) | ($164.10) |
| SPENCER PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011682147667 | $3.46 |
| SPENCER PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176193886641999 | $0.35 |
| SPENCER PLASSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1917797965) | ($5,743.23) |
| SPENCER PLASSMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1917797965 | $5,743.23 |
| SPENCER PLASSMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.191779) | ($5,625.51) |
| SPENCER PLASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009078977556836 | $33.68 |
| SPENCER POND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0078661 | $320.27 |
| SPENCER POND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1123978923 | $307.84 |
| SPENCER POND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1521149927 | $307.96 |
| SPENCER POND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.173703246 | $315.66 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006524231775 | $19.15 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123649529534 | $22.37 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89783100554 | $0.56 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049013271027 | $0.54 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7930546764 | $1.33 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142749949274 | $0.85 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127096606718 | $0.50 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14575790674 | $0.15 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079280005774 | $2.52 |
| SPENCER POND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028862632541 | $1.64 |
| SPENCER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000359759909459999 | $0.11 |
| SPENCER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282828038579999 | $0.00 |
| SPENCER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034765511518 | $0.00 |
| SPENCER PURDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SPENCER PURDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SPENCER PURDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SPENCER PURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,064.367138597) | ($13,064.37) |
| SPENCER PURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,064.367138597 | $13,064.37 |
| SPENCER PURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02602862162) | ($39.42) |
| SPENCER PURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02602862162 | $39.42 |
| SPENCER PURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05173788785) | ($1,472.77) |
| SPENCER PURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05173788785 | $1,472.77 |
| SPENCER PURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02602862162) | ($39.75) |
| SPENCER PURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05173788) | ($1,476.86) |
| SPENCER PURDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,064.367138) | ($13,064.37) |
| SPENCER PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054693728993739 | $18.29 |
| SPENCER PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025849382153909 | $0.59 |
| SPENCER PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.71014335993 | $162.71 |
| SPENCER RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017541269753 | $0.52 |
| SPENCER RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025273886867 | $0.00 |
| SPENCER RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120798822398 | $0.10 |
| SPENCER RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101691909564999 | $0.00 |
| SPENCER RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019198487011 | $0.00 |
| SPENCER RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032445533319999 | $0.01 |
| SPENCER REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018821810895 | $0.56 |
| SPENCER REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031705600693 | $0.62 |
| SPENCER REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016944672818 | $50.48 |
| SPENCER REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016970713808 | $33.11 |
| SPENCER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067154258844 | $19.88 |
| SPENCER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089130241792 | $17.39 |
| SPENCER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045806168934 | $0.00 |
| SPENCER REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015258845456 | $0.00 |
| SPENCER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123248301099999 | $0.00 |
| SPENCER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033571408334 | $0.03 |
| SPENCER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05635352772 | $0.06 |
| SPENCER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016733255266 | $0.00 |
| SPENCER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.025449760387 | $0.03 |
| SPENCER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008264204113572 | $0.00 |
| SPENCER RICHARDS BARON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00155276 | $61.45 |
| SPENCER RICHARDS BARON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00070843 | $21.41 |
| SPENCER RICHARDS BARON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00113405 | $34.04 |
| SPENCER RICHARDS BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036012427447 | $10.53 |
| SPENCER RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.32899052454 | $161.09 |
| SPENCER RILEY SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485234226628 | $144.97 |
| SPENCER RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63758255369999 | $3.64 |
| SPENCER RIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021498880513 | $0.16 |
| SPENCER ROBERT DESPELDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.222428808) | ($20,127.18) |
| SPENCER ROBERT DESPELDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.222428808 | $20,127.18 |
| SPENCER ROBERT DESPELDER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (7.222428808) | ($21,246.38) |
| SPENCER ROBERT DESPELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163980597339999 | $0.49 |
| SPENCER ROBERT DESPELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025911570334576 | $76.39 |
| SPENCER ROBERT DESPELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.455557425 | $45.55 |
| SPENCER ROBERT DESPELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.494459973 | $39.24 |
| SPENCER ROBERT DESPELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18459401366 | $11.04 |
| SPENCER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142696839231999 | $42.24 |
| SPENCER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020289772076 | $39.59 |
| SPENCER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.398915233 | $17.76 |
| SPENCER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7120592754 | $1.13 |
| SPENCER ROLLINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($10.01) |
| SPENCER ROLLINS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $10.01 |
| SPENCER ROLLINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.0) | ($245.05) |
| SPENCER ROLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.0 | $245.05 |
| SPENCER ROLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (30.0) | ($253.49) |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797805906649999 | $247.32 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015247883067 | $0.02 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22517713367 | $458.55 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05845574412 | $0.06 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 461.077526751 | $365.53 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9924174091 | $1.25 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06492665355 | $9.55 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019342660354 | $0.00 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046461291607 | $3.40 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7092970756 | $9.26 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034737883341 | $0.00 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49222503047 | $3.03 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6987165626 | $0.48 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000061982862317 | $0.00 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.09392321759999 | $6.31 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016318936822 | $1.16 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3292941104 | $1.60 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.16047168119999 | $1.68 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1207931387 | $2.83 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000522822400009999 | $0.00 |
| SPENCER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0436925733049999 | $0.04 |
| SPENCER ROSS JOYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114031026156 | $230.85 |
| SPENCER ROSS JOYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.614963243 | $140.81 |
| SPENCER ROSS JOYNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.467910926019999 | $27.98 |
| SPENCER ROTHERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009834565183) | ($2.88) |
| SPENCER ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001094866137 | $0.00 |
| SPENCER ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000982974310536 | $0.00 |
| SPENCER ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087919593022 | $0.00 |
| SPENCER ROTHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.82822698649999 | $0.16 |
| SPENCER ROWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058555774582 | $180.89 |
| SPENCER ROWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049123097909 | $9.59 |
| SPENCER RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761739416379999 | $22.54 |
| SPENCER RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035686846255 | $6.95 |
| SPENCER RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.310596528 | $63.31 |
| SPENCER RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8029263406 | $5.53 |
| SPENCER RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31045138015 | $14.56 |
| SPENCER RYAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142504303394999 | $54.83 |
| SPENCER RYAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031483684387 | $6.12 |
| SPENCER RYAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6696995257 | $2.93 |
| SPENCER RYAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109167338146 | $1.21 |
| SPENCER RYAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024797513989 | $0.22 |
| SPENCER RYAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14308850263 | $0.02 |
| SPENCER RYAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055647942601 | $3.33 |
| SPENCER RYAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066985571029 | $2.65 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027238869697 | $8.06 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017722664457 | $3.46 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3996930187 | $3.49 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126666587564 | $0.11 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59848539916 | $0.09 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056533069146 | $0.41 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021801807254 | $0.24 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046118176023 | $0.10 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00114990552733 | $0.09 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25450843738 | $0.39 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.359998336499999 | $0.17 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116184529968 | $0.15 |
| SPENCER SAINTFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00043362885597 | $0.05 |
| SPENCER SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215764556 | $0.42 |
| SPENCER SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23481192426 | $0.78 |
| SPENCER SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.462276801309999 | $0.07 |
| SPENCER SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.430405347959999 | $1.47 |
| SPENCER SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068313918591 | $0.11 |
| SPENCER SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125801175299999 | $0.04 |
| SPENCER SALAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.442717573) | ($3.17) |
| SPENCER SALAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.442717573 | $3.17 |
| SPENCER SALAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.000574647) | ($232.68) |
| SPENCER SALAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.000574647 | $232.68 |
| SPENCER SALAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.442717573) | ($3.18) |
| SPENCER SALAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (42.000574647) | ($230.27) |
| SPENCER SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000280335745719999 | $0.00 |
| SPENCER SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008158305720793 | $0.01 |
| SPENCER SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2639604678532 | $1.49 |
| SPENCER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026012323798 | $78.90 |
| SPENCER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064293661947 | $128.96 |
| SPENCER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.518294084 | $16.27 |
| SPENCER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4087713295 | $0.21 |
| SPENCER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28768317959 | $4.40 |
| SPENCER SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35719845667 | $2.20 |
| SPENCER SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016164498598 | $48.03 |
| SPENCER SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397634446 2 | $78.71 |
| SPENCER SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8180988396 | $4.82 |
| SPENCER SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.391872137 | $34.40 |
| SPENCER SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097763079886 | $0.86 |
| SPENCER SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11211675155 | $0.16 |
| SPENCER SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018533431367 | $0.13 |
| SPENCER SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 170.797105435 | $170.80 |
| SPENCER SANGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059275730852 | $0.00 |
| SPENCER SANGSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105328368094 | $0.00 |
| SPENCER SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102647458222 | $0.00 |
| SPENCER SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047050606211 9999 | $0.00 |
| SPENCER SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007042118281 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPENCER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157045046969 | $0.00 |
| SPENCER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121401779966999 | $0.00 |
| SPENCER SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000414255222439999 | $0.08 |
| SPENCER SAVELICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SPENCER SAVELICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SPENCER SAVELICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (4.043229111) | ($1.33) |
| SPENCER SAVELICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XRP | (146.042347505) | ($48.04) |
| SPENCER SAVELICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (4,864.035021052) | ($1,600.00) |
| SPENCER SAVELICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XRP | 6,048.773891322 | $1,989.71 |
| SPENCER SAVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.727025516099999 | $0.73 |
| SPENCER SAVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9924724888 | $3.17 |
| SPENCER SAVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052891011393 | $0.00 |
| SPENCER SAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131568996719 | $266.78 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7501063709) | ($1,537.58) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7501063709 | $1,537.58 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.435142149) | ($291.11) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.435142149 | $291.11 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.700626949) | ($117.78) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.700626949 | $117.78 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,216.089057705) | ($625.08) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,216.089057705 | $625.08 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (164.401640065) | ($213.82) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 164.401640065 | $213.82 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (80.705091765) | ($143.30) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 80.705091765 | $143.30 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.62537184) | ($264.29) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.62537184 | $264.29 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09216226167) | ($2,672.76) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09216226167 | $2,672.76 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2898967031) | ($23.78) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2898967031 | $23.78 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.638594116) | ($482.22) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.638594116 | $482.22 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.750106) | ($1,577.51) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.092162) | ($2,641.09) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,216.089057) | ($620.83) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (4.435142) | ($294.65) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.625371) | ($274.32) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (164.40164) | ($215.77) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XTZ | (80.705091) | ($143.39) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.289896) | ($23.79) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (54.638594) | ($596.53) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (1.700626) | ($114.72) |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004872211627111 | $18.23 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037783563992918 | $10.46 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4795148379212 | $3.67 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.436714654788699 | $6.87 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071439200493404 | $0.70 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027898104824666 | $2.46 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001274320370616 | $0.19 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027394727409646 | $0.32 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6162336460949 | $1.70 |
| SPENCER SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31072921556329 | $0.84 |
| SPENCER SCHMIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| SPENCER SCHMIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| SPENCER SCHMIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| SPENCER SCHMIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1664 | $5,000.00 |
| SPENCER SCHMIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| SPENCER SCHMIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.553696 | $3,200.00 |
| SPENCER SCHMIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| SPENCER SCHMIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 35.26235 | $1,800.00 |
| SPENCER SCHMIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231479345819999 | $6.85 |
| SPENCER SCHMIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033890705914 | $6.61 |
| SPENCER SCHMIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.588115401999 | $502.59 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1048474661) | ($3,192.17) |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1048474661 | $3,192.17 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10484746) | ($3,071.09) |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009025197091) | ($2.65) |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009025197091 | $2.65 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009025) | ($2.68) |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242982897423 | $50.83 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042903935836 | $85.10 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.849736427 | $17.85 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.0640685209999 | $45.24 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3519090978 | $2.73 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064187212044 | $0.00 |
| SPENCER SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000532793000145806 | $20.04 |
| SPENCER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062804905632 | $0.19 |
| SPENCER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101498995979 | $0.00 |
| SPENCER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095487852689 | $0.01 |
| SPENCER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077610754017 | $0.00 |
| SPENCER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033455439763 | $0.00 |
| SPENCER SEELY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053006 | $22.10 |
| SPENCER SEELY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00023179 | $7.65 |
| SPENCER SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005431901552 | $0.21 |
| SPENCER SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03632944886436 | $0.84 |
| SPENCER SETTERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.155874) | ($5,970.41) |
| SPENCER SETTERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.155874 | $5,970.41 |
| SPENCER SETTERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.155874) | ($5,932.12) |
| SPENCER SETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019170972387 | $60.85 |
| SPENCER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028292719812 | $0.01 |
| SPENCER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136126676264 | $0.00 |
| SPENCER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068309026538 | $0.01 |
| SPENCER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076992778086 | $0.00 |
| SPENCER SHELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2779718093) | ($8,069.65) |
| SPENCER SHELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2779718093 | $8,069.65 |
| SPENCER SHELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (17.478034383) | ($1,475.50) |
| SPENCER SHELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 17.478034383 | $1,475.50 |
| SPENCER SHELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.277971) | ($8,052.26) |
| SPENCER SHELL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002033847072) | ($4.28) |
| SPENCER SHELL | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002033847072 | $4.28 |
| SPENCER SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154497663032978 | $54.94 |
| SPENCER SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0167737196862782 | $2.20 |
| SPENCER SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001800320734 | $5.33 |
| SPENCER SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002976362152 | $5.81 |
| SPENCER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019764277066 | $59.20 |
| SPENCER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046116657897 | $0.00 |
| SPENCER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.95317948569999 | $32.41 |
| SPENCER SIBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.577355 | $31,964.98 |
| SPENCER SIBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.352561 | $10,104.86 |
| SPENCER SIBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | PAXG | 0.9928014 | $1,832.69 |
| SPENCER SIBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.2761898 | $8,429.04 |
| SPENCER SIBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.6287508) | ($18,229.95) |
| SPENCER SIBERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 287.7213 | $8,463.05 |
| SPENCER SIBERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 491.9416 | $3,994.57 |
| SPENCER SIBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0494 | $1,163.86 |
| SPENCER SIBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.4405928 | $10,411.55 |
| SPENCER SIBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05955307021) | ($1,388.52) |
| SPENCER SIBERT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.4304) | ($9,749.09) |
| SPENCER SIBERT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05267042) | ($22,307.14) |
| SPENCER SIBERT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05267042 | $22,307.14 |
| SPENCER SIBERT | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (1.05267042) | ($20,727.32) |
| SPENCER SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064360389744589 | $217.15 |
| SPENCER SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0778564725999 | $12.91 |
| SPENCER SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38099799458 | $767.43 |
| SPENCER SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.03569084245 | $1.04 |
| SPENCER SIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115918442018999 | $0.00 |
| SPENCER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295046478529999 | $8.73 |
| SPENCER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034559801987 | $6.74 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,999.718468305 | $2,060.34 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.134844655) | ($2.84) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (74.376537381) | ($51.09) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,475.083068042) | ($1,700.00) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9674790696) | ($8.34) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (17.429727063) | ($150.25) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (580.023423032) | ($5,000.00) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 703.208369962 | $6,061.90 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.796239559) | ($910.39) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.796239559 | $910.39 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (446.124028079) | ($284.96) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 446.124028079 | $284.96 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (38.901442072) | ($244.83) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 38.901442072 | $244.83 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (445.0) | ($284.24) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 288.181 | $284.24 |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| SPENCER SIRLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1007853403) | ($0.77) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | DOT | (3.650029319) | ($27.89) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (121.596858639) | ($929.00) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 148.8095643 | $1,136.91 |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001766478046) | ($1.75) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.063646204) | ($63.05) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.119773655) | ($2,100.00) |
| SPENCER SIRLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.628897677 | $2,604.37 |
| SPENCER SIRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064816494147 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001475338327721 | $1.75 |
| SPENCER SIRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016547943468999 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0236887032207957 | $0.01 |
| SPENCER SIRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1476570615702 | $1.09 |
| SPENCER SIRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022834612377242 | $0.00 |
| SPENCER SIRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083448471392551 | $0.68 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00092497 | $37.00 |
| SPENCER SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01626879781) | ($645.34) |
| SPENCER SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01626879781 | $645.34 |
| SPENCER SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2080659236) | ($613.30) |
| SPENCER SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2080659236 | $613.30 |
| SPENCER SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151.376302081) | ($151.38) |
| SPENCER SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 151.376302081 | $151.38 |
| SPENCER SMITH | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (151.37) | ($151.37) |
| SPENCER SMITH | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.208065) | ($569.63) |
| SPENCER SMITH | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.016268) | ($591.08) |
| SPENCER SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00282223 | $91.11 |
| SPENCER SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,345.87) | ($2,345.87) |
| SPENCER SMITH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,345.87 | $2,345.87 |
| SPENCER SMITH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,345.87) | ($2,345.87) |
| SPENCER SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.0006434 | $20.01 |
| SPENCER SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00267685 | $79.38 |
| SPENCER SMITH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.01711723 | $501.28 |
| SPENCER SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.01397273 | $392.93 |
| SPENCER SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.0069389 | $195.13 |
| SPENCER SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.03886364391) | ($1,101.44) |
| SPENCER SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 8.532639 | $8.53 |
| SPENCER SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065566) | ($20.00) |
| SPENCER SMITH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00065566 | $20.00 |
| SPENCER SMITH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000393) | ($12.01) |
| SPENCER SMITH | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000262) | ($7.99) |
| SPENCER SMITH | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007523066244) | ($22.70) |
| SPENCER SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01820935085) | ($545.37) |
| SPENCER SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01820935085 | $545.37 |
| SPENCER SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($56,782.00) |
| SPENCER SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.0 | $56,782.00 |
| SPENCER SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00088) | ($25.04) |
| SPENCER SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.9991) | ($57,181.65) |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647764284888 | $2.53 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081992943827009 | $2.40 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7657901610425 | $0.77 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038443640504 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020449481581999 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128463549256 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018723222514 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028702917676 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016981896857 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000044127755349 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004728026359 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093495700595 | $0.28 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15665968698 | $0.18 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000572542612489999 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0388481349169999 | $0.04 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69537380712 | $0.55 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06356335045 | $0.67 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000137949937209999 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00866649206132 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00478978788981 | $0.02 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005111119180772 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50920491202 | $0.02 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000096959758614999 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00035925552364999 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028012830956 | $85.17 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142387520700999 | $27.78 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.343684866 | $25.34 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6145833944 | $6.83 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04986449221 | $3.65 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118073470256999 | $12.96 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023154886891 | $714.72 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015453074592 | $0.02 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18930657963 | $384.84 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.457750046472 | $14.46 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0563583319673 | $0.01 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000044186496198 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153331530921549 | $5.30 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.429727135063 | $0.34 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14272581403 | $1.59 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001536847504799999 | $0.00 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080621862185 | $249.79 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.327561609599999 | $668.95 |
| SPENCER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.712600289 | $148.81 |
| SPENCER SMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458425425989999 | $13.57 |
| SPENCER SMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.7772482079999 | $76.78 |
| SPENCER SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00189385099529999 | $0.00 |
| SPENCER STERLING PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002284940335 | $6.76 |
| SPENCER STERLING PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068511973497 | $13.37 |
| SPENCER STERLING PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67249072059 | $0.53 |
| SPENCER STERLING PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11837882592999 | $0.70 |
| SPENCER STERLING PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39163554483 | $4.35 |
| SPENCER STERLING PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0229999555439 | $0.20 |
| SPENCER STERLING PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.643354992329999 | $2.20 |
| SPENCER STERLING PRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123056198243 | $0.74 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 2,099.0 | $7,619.37 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001254813428) | ($38.42) |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001254813428 | $38.42 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,099.0) | ($5,521.61) |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,099.0 | $5,521.61 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (93.459370311) | ($95.05) |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 93.459370311 | $95.05 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.995254 | $2,000.38 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 10.0 | $832.00 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.995254) | ($1,901.95) |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.995254 | $1,901.95 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (10.0) | ($846.30) |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 10.0 | $846.30 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 497.0 | $1,491.00 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (497.0) | ($1,491.00) |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SNX | 497.0 | $1,491.00 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,004.0 | $15,004.00 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15,004.0) | ($15,004.00) |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15,004.0 | $15,004.00 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092035340372 | $296.44 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.26924452653 | $100.59 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055876977247 | $108.36 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 324.544659991 | $324.54 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 132.998001765 | $406.25 |
| SPENCER STEVEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0207468637252999 | $1.91 |
| SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.888078919) | ($115.99) |
| SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.888078919 | $115.99 |
| SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SNX | (18.888078919) | ($90.56) |
| SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001412825191 | $0.00 |
| SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019091592034 | $0.00 |
| SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1254495182162 | $0.71 |
| SPENCER STOCKMAN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019011113542 | $0.02 |
| SPENCER STRIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.197327989252 | $3.25 |
| SPENCER SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0215533004199999 | $0.02 |
| SPENCER SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00580210843659999 | $0.00 |
| SPENCER SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.531808799 | $7.48 |
| SPENCER SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032236024808 | $0.00 |
| SPENCER SUMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173849390149999 | $0.51 |
| SPENCER SUMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.911846295 | $12.61 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157127820843 | $46.62 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044250764936 | $87.90 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.325897307 | $74.33 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.377820148 | $29.63 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8631549506 | $20.71 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46710768131 | $4.12 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110404173777 | $0.81 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7011273402 | $5.81 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0586692021229999 | $2.32 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03394574981 | $3.73 |
| SPENCER SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152959745839 | $0.35 |
| SPENCER TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008969998948 | $0.00 |
| SPENCER TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053867610204 | $0.00 |
| SPENCER TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043589733181 | $0.03 |
| SPENCER TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7324016797 | $2.34 |
| SPENCER TARRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5906459095952 | $1.85 |
| SPENCER TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002910259476) | ($9.06) |
| SPENCER TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006520780061) | ($203.00) |
| SPENCER TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.00793745 | $247.10 |
| SPENCER TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002043541803) | ($6.36) |
| SPENCER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009521626363594 | $0.24 |
| SPENCER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025296743277 | $0.00 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.15341337 | $417.73 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,308.58 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,060.00 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.177209695) | ($1,642.31) |
| SPENCER THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.177209695 | $1,642.31 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (17.177209694) | ($1,644.35) |
| SPENCER THOMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.656139744) | ($1.41) |
| SPENCER THOMAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.656139744 | $1.41 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5697261145) | ($1,650.00) |
| SPENCER THOMAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5697261145 | $1,650.00 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5697261145) | ($1,651.97) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($213.95) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.0 | $213.95 |
| SPENCER THOMAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($213.60) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002054264) | ($30,515.24) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002054264 | $30,515.24 |
| SPENCER THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.019974489) | ($20,998.46) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.019974489 | $20,998.46 |
| SPENCER THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00205426) | ($30,595.72) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.019974489) | ($20,814.39) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005496296209) | ($16.11) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005496296209 | $16.11 |
| SPENCER THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008288134594) | ($16.50) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008288134594 | $16.50 |
| SPENCER THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008288134594) | ($16.70) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054963) | ($16.33) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,046.084502072) | ($6,311.92) |
| SPENCER THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,046.084502072 | $6,311.92 |
| SPENCER THOMAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,046.084502072) | ($6,788.77) |
| SPENCER THOMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.426570033) | ($12.14) |
| SPENCER THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.426570033 | $12.14 |
| SPENCER THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.426570033) | ($12.12) |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262087177163571 | $97.80 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00899127002139999 | $0.01 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484723782199416 | $135.13 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.928747703562 | $0.93 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.4959350944081 | $88.71 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00346752057567379 | $0.00 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040332169497 | $0.00 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000031794184626999 | $0.00 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031975751480324 | $3.24 |
| SPENCER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000475940704839999 | $0.00 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,061.55 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.79022972 | $32,566.16 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.53961304 | $587.37 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 14.0152 | $30.52 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (14.0152) | ($30.52) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 14.0152 | $30.52 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.77893171) | ($30,000.00) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.77893171 | $30,000.00 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.7785822675) | ($30,000.00) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7,450.0) | ($7,450.00) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | CEL | 3,504.4945 | $7,423.46 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,504.4945) | ($7,402.38) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,504.4945 | $7,402.38 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003494424805) | ($13.52) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003494424805 | $13.52 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.196) | ($100.00) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.196 | $100.00 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.196) | ($101.89) |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.196 | $101.89 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029929640319 | $6.93 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1409798306225 | $119.07 |
| SPENCER THOMAS HILLIGOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01199338465 | $0.44 |
| SPENCER THORNOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02711865897) | ($772.46) |
| SPENCER THORNOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02711865897 | $772.46 |
| SPENCER THORNOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1041701536) | ($159.21) |
| SPENCER THORNOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1041701536 | $159.21 |
| SPENCER THORNOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1041701536) | ($159.27) |
| SPENCER THORNOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02711865) | ($767.59) |
| SPENCER THORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028853368426204 | $9.62 |
| SPENCER THORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010412251290458 | $2.39 |
| SPENCER THORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120956037635 | $0.01 |
| SPENCER THORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059857069367 | $0.01 |
| SPENCER THORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067878696991 | $0.00 |
| SPENCER THORNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000563565798 | $0.00 |
| SPENCER TIMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062718922009 | $193.94 |
| SPENCER TIMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039509354357 | $78.19 |
| SPENCER TIMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.897254447 | $20.53 |
| SPENCER TREFZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028333834557 | $0.08 |
| SPENCER TRONQUET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 307.0 | $286.10 |
| SPENCER TRONQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039670352233 | $0.00 |
| SPENCER TRONQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018250378998 | $0.00 |
| SPENCER TRONQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0317820269 | $2.40 |
| SPENCER TRONQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.3520507209999 | $15.22 |
| SPENCER TRONQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037038960947 | $2.21 |
| SPENCER TURKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113680026929 | $0.00 |
| SPENCER TURKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016738805579 | $0.00 |
| SPENCER TWEEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (874.609507) | ($874.61) |
| SPENCER TWEEDY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 874.609507 | $874.61 |
| SPENCER TWEEDY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (874.609507) | ($874.61) |
| SPENCER TWEEDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.278893559) | ($3,468.39) |
| SPENCER TWEEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.278893559 | $3,468.39 |
| SPENCER TWEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022020837730483 | $50.82 |
| SPENCER TWEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.441943477723 | $9.44 |
| SPENCER TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5405782405 | $1.80 |
| SPENCER USSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016549009412 | $49.24 |
| SPENCER USSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58056817951 | $0.58 |
| SPENCER V SHEARER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $2,683.84 |
| SPENCER V SHEARER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.6) | ($2,684.68) |
| SPENCER V SHEARER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.6 | $2,684.68 |
| SPENCER V SHEARER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.365902388) | ($52.26) |
| SPENCER V SHEARER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.365902388 | $52.26 |
| SPENCER V SHEARER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| SPENCER V SHEARER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| SPENCER V SHEARER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| SPENCER V SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011456432682 | $3.92 |
| SPENCER V SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.791997845941 | $125.67 |
| SPENCER V SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33432148085 | $0.33 |
| SPENCER VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021917793378 | $6.49 |
| SPENCER VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055057945532 | $10.74 |
| SPENCER VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.462085844 | $106.46 |
| SPENCER VERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5337916623 | $1.59 |
| SPENCER VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897285886409999 | $26.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPENCER VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4289880836 | $1.23 |
| SPENCER VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7264727914 | $0.11 |
| SPENCER VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067749021649 | $0.48 |
| SPENCER VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14461357756 | $0.42 |
| SPENCER VREUGDENHIL-BEAUCLERC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02823732151 | $79.74 |
| SPENCER VREUGDENHIL-BEAUCLERC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (9.6239) | ($20.00) |
| SPENCER VREUGDENHIL-BEAUCLERC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (239.9599) | ($499.42) |
| SPENCER VREUGDENHIL-BEAUCLERC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (47.1946) | ($100.05) |
| SPENCER VREUGDENHIL-BEAUCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.36759524256 | $52.61 |
| SPENCER VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045883608127 | $141.17 |
| SPENCER VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077979304077 | $0.15 |
| SPENCER VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,009.842501555 | $2,009.84 |
| SPENCER VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000138173967387 | $0.02 |
| SPENCER VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00038270081571 | $0.03 |
| SPENCER VROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16042360134 | $3.76 |
| SPENCER W GERWIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002319126524753 | $0.09 |
| SPENCER W GERWIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104082910288 | $0.10 |
| SPENCER WALLING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (245.407780064) | ($245.41) |
| SPENCER WALLING | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 245.407780064 | $245.41 |
| SPENCER WALLING | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (245.407780064) | ($245.41) |
| SPENCER WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006284137514 | $0.00 |
| SPENCER WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05980521651 | $0.01 |
| SPENCER WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8936433405824 | $1.89 |
| SPENCER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119976936563 | $0.36 |
| SPENCER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000087712374818999 | $0.00 |
| SPENCER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074672773608 | $0.00 |
| SPENCER WARD-BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156226519469999 | $3.05 |
| SPENCER WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (442.289368775) | ($4,043.07) |
| SPENCER WARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 442.289368775 | $4,043.07 |
| SPENCER WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (223.904483727) | ($193.17) |
| SPENCER WARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 223.904483727 | $193.17 |
| SPENCER WARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (223.904) | ($193.17) |
| SPENCER WARNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 190.336 | $193.17 |
| SPENCER WARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (190.33) | ($190.33) |
| SPENCER WARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0064694 | $190.33 |
| SPENCER WARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (441.277493) | ($3,141.70) |
| SPENCER WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3531442155566 | $1.64 |
| SPENCER WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66527102221569 | $8.11 |
| SPENCER WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000973272183729999 | $0.00 |
| SPENCER WARTMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3240443105) | ($10,030.14) |
| SPENCER WARTMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3240443105 | $10,030.14 |
| SPENCER WARTMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.03) |
| SPENCER WARTMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,069.74) |
| SPENCER WARTMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22338531) | ($6,537.37) |
| SPENCER WARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013794894345551 | $51.43 |
| SPENCER WEILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119981849268 | $0.36 |
| SPENCER WEILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048436206268 | $0.00 |
| SPENCER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647638315259 | $0.66 |
| SPENCER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001150540853 | $0.00 |
| SPENCER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067975038774 | $0.01 |
| SPENCER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000569043790689999 | $0.00 |
| SPENCER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030305555771 | $0.00 |
| SPENCER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046737740772 | $0.00 |
| SPENCER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233604760899999 | $70.58 |
| SPENCER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024673101734 | $48.14 |
| SPENCER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040012242894 | $1.18 |
| SPENCER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114090621781 | $0.01 |
| SPENCER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034755895781 | $0.00 |
| SPENCER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046888152661 | $0.00 |
| SPENCER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001413120813 | $0.00 |
| SPENCER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040062837389 | $11.86 |
| SPENCER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076104881631 | $14.85 |
| SPENCER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.719306646 | $22.77 |
| SPENCER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00491836991129999 | $0.36 |
| SPENCER ZARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016585124752 | $32.36 |
| SPENCER ZARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7257583439999 | $21.19 |
| SPENCER ZARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.832685511 | $6.17 |
| SPENCER ZARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0636093625989999 | $0.71 |
| SPENCER ZARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0351732410419999 | $0.01 |
| SPENCER ZARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.243105003569999 | $14.54 |
| SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082874007222 | $256.52 |
| SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70953602935 | $4.48 |
| SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05184457596 | $103.46 |
| SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.199230461 | $23.94 |
| SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.527903093 | $8.49 |
| SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44041825653 | $4.89 |
| SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.538573264 | $15.07 |
| SPENCER ZIMMERMAN-CRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028425334522 | $1.70 |
| SPENNCER MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5315950336819 | $0.54 |
| SPENSER CHRISTIAN FORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020247072173 | $60.83 |
| SPENSER CHRISTIAN FORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021745567576 | $42.41 |
| SPENSER CHRISTIAN FORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.690924629 | $87.69 |
| SPENSER CHRISTIAN FORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15491166553 | $1.72 |
| SPENSER CHRISTIAN FORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031759534832 | $1.90 |
| SPENSER CHRISTIAN FORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041506389951 | $7.73 |
| SPENSER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027930553026 | $0.83 |
| SPENSER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111361224311 | $0.22 |
| SPENSER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005172077408 | $0.01 |
| SPENSER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027103714375 | $0.03 |
| SPENSER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005524401925 | $0.01 |
| SPENSER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046535803448 | $0.00 |
| SPENSER GILLIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093209680791 | $0.09 |
| SPENSER GILLIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000527401053709999 | $0.00 |
| SPENSER GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,332.065161615) | ($9,332.07) |
| SPENSER GRAHAM | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,332.065161615 | $9,332.07 |
| SPENSER GRAHAM | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,332.06) | ($9,332.06) |
| SPENSER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016369695926 | $48.67 |
| SPENSER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031887777973 | $62.57 |
| SPENSER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.8377699775469 | $55.84 |
| SPENSER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.989969169 | $17.43 |
| SPENSER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19979269239 | $1.76 |
| SPENSER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14151925215 | $0.14 |
| SPENSER HATCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.44954 | $154.46 |
| SPENSER HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026728339078 | $7.88 |
| SPENSER HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042137567008 | $0.47 |
| SPENSER HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033561595307 | $1.95 |
| SPENSER KIRISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024402976168 | $0.72 |
| SPENSER KIRISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109780254840999 | $0.00 |
| SPENSER KIRISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081948827522 | $0.06 |
| SPENSER KIRISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086092336805 | $0.03 |
| SPENSER OKOSUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00102046 | $29.98 |
| SPENSER OKOSUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102046) | ($29.10) |
| SPENSER OKOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030496280547 | $0.00 |
| SPENSER PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008322491668) | ($24.37) |
| SPENSER PAUL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008322491668 | $24.37 |
| SPENSER PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (63,216.384587675) | ($63,216.38) |
| SPENSER PAUL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 63,216.384587675 | $63,216.38 |
| SPENSER PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000832) | ($24.26) |
| SPENSER PAUL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24.241 | $24.26 |
| SPENSER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000869607821103 | $0.29 |
| SPENSER PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 755.9556922835 | $755.96 |
| SPENSER SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021666237644 | $0.02 |
| SPENSER SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025514247712 | $0.00 |
| SPENSER SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001638829926 | $0.00 |
| SPENSER STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077253242044 | $0.00 |
| SPENSER STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000522017953089999 | $0.00 |
| SPENSER STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052837486341 | $0.00 |
| SPENSER STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000122522979005 | $0.00 |
| SPENSER ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045005524643 | $13.32 |
| SPENSER ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000119121376328 | $0.00 |
| SPENSER ZWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030947086952 | $1.84 |
| SPERANZA BARONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02115148) | ($850.63) |
| SPERANZA BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024284008806588 | $0.97 |
| SPERO MANDAKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0232342) | ($700.00) |
| SPERO MANDAKAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0232342 | $700.00 |
| SPERO MANDAKAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.0232342) | ($699.99) |
| SPERO MANDAKAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.342771 | $699.99 |
| SPERO MANDAKAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.342771) | ($699.60) |
| SPERO MANDAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015989887035 | $48.01 |
| SPERO MANDAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002636432161536 | $0.80 |
| SPERO MANDAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.85858486949999 | $2.42 |
| SPERO MANDAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050801507375 | $0.45 |
| SPERONI LODOVICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91227262103599 | $8.04 |
| SPESCHA PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.41070612997 | $120.51 |
| SPETERSON RD LLC | GUNSTOCK HILL ROAD, GILFORD, NEW HAMPSHIRE 3249 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.120272346714 | $3,711.48 |
| SPHAMANDLA CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13637709002 | $1.24 |
| SPHAMANDLA DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000500352352039999 | $0.00 |
| SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.074811 | $220.41 |
| SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.24768345 | $10,095.08 |
| SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | 6/14/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9597235996 | $20,402.76 |
| SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067658559705 | $194.28 |
| SPHEREMAIL, INC. | OCEAN AVE, SANTA MONICA, CALIFORNIA 90403 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031371175946 | $61.51 |
| SPHIWE MABUNDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.04969) | ($100.00) |
| SPHIWE MABUNDA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 99.666 | $100.00 |
| SPHIWE MABUNDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| SPHIWE MABUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.939237581685 | $121.60 |
| SPHIWE MABUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2237975332 | $1.40 |
| SPHIWE MABUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41387744902 | $0.02 |
| SPHIWE MKHONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028139124995 | $0.00 |
| SPICER LIMITED | BURMARRAD ROAD, NAXXAR, NXR 6345 MALTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137070251242999 | $0.41 |
| SPICER LIMITED | BURMARRAD ROAD, NAXXAR, NXR 6345 MALTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.422943700419999 | $0.42 |
| SPIESS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134795162179 | $0.40 |
| SPIESS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04697017453 | $0.05 |
| SPIESS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020952798414 | $4.09 |
| SPIKE CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5746456899 | $1.25 |
| SPIKE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025153850129 | $0.00 |
| SPIKE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026138980410999 | $0.00 |
| SPIKE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005870164510599 | $0.00 |
| SPINELLI MICHAEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (502.8926734) | ($74.71) |
| SPINELLI MICHAEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.968) | ($3.13) |
| SPINELLI MICHAEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000977 | $3.13 |
| SPINELLI MICHAEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010788) | ($3.43) |
| SPINELLI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090027253841 | $0.00 |
| SPINELLI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032148295230837 | $0.05 |
| SPINELLI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73485358974001 | $0.12 |
| SPINELLI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02397553899 | $0.04 |
| SPINU DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.636435041368 | $4.68 |
| SPINUL VASILE DOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8619988313359 | $11.89 |
| SPIRIDON DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170951124131 | $63.45 |
| SPIRIDON DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118496738515 | $23.12 |
| SPIRIDON DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5848012983 | $6.02 |
| SPIRO GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025710862675 | $0.00 |
| SPIRO GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006528026820039 | $0.00 |
| SPIRO VIDINIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.59951441510999 | $9.18 |
| SPIROS GIOURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051285291579 | $0.00 |
| SPIROS KARAGILANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152465030856 | $0.45 |
| SPIROS KARAGILANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161619928871 | $0.32 |
| SPIROS KARAGILANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.131299259629999 | $0.08 |
| SPIROS KARAGILANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000032595 | $0.00 |
| SPIROS KARAGILANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061618248021 | $0.01 |
| SPIROS KASIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148375467718 | $2.84 |
| SPIROS KOKOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021129711503 | $63.59 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 812.91940598 | $871.42 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0006744 | $20.00 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 83.9 | $56.51 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 258.1063 | $173.29 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.29915 | $8,815.29 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 130.379 | $50.00 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 52.799 | $20.00 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.87 | $2,748.71 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029069421166999 | $82.53 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.097115767041 | $181.34 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029865127312 | $53.74 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022804209399999 | $0.02 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9309567035999 | $37.02 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0714989045 | $1.47 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7349081685 | $5.18 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128693467072 | $0.77 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04890108844 | $25.14 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0356501150799999 | $2.00 |
| SPIROS KOUROUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.805589932 | $3.28 |
| SPIROS MIHOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (439.023826108) | ($439.02) |
| SPIROS MIHOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 439.023826108 | $439.02 |
| SPIROS MIHOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000953395819) | ($26.13) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPIROS MIHOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000953395819 | $26.13 |
| SPIROS MIHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102814356247849 | $0.34 |
| SPIROS MIHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.413438244528 | $5.41 |
| SPIT ELECTRICAL MECHANICS BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247370407479 | $747.52 |
| SPIT ELECTRICAL MECHANICS BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2731097797 | $556.86 |
| SPIT ELECTRICAL MECHANICS BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.160080525 | $293.74 |
| SPITZER LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529423344233 | $0.01 |
| SPLENDORA DI MUSCIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.090487915) | ($3,093.51) |
| SPLENDORA DI MUSCIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.003131438) | ($2,029.08) |
| SPLENDORA DI MUSCIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08405244) | ($2,511.82) |
| SPLENDORA DI MUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600742075113099 | $21.29 |
| SPLENDORA DI MUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802745730579999 | $0.09 |
| SPLENDORA DI MUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01070784236987 | $28.93 |
| SPLENDORA DI MUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020264972739 | $0.00 |
| SPLENDORA DI MUSCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000112300666 | $0.00 |
| SPLENDOUR OGECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017795324424 | $0.53 |
| SPOFFIT REID | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2078624116) | ($0.44) |
| SPOFFIT REID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5952036283) | ($0.44) |
| SPOFFIT REID | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 647.36 | $647.36 |
| SPOFFIT REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| SPOFFIT REID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (625.0) | ($625.00) |
| SPOFFIT REID | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.597692213 | $811.39 |
| SPOFFIT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157124713982 | $0.47 |
| SPOFFIT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41738431333791 | $4.36 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 50,433.0 | $50,433.00 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 5/11/2022 | Earn | Incoming | Deposit | USDC | 50,356.0 | $50,356.00 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.9976 | $2,029.91 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1.2 | $1.00 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.19744 | $2,125.75 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713899214712 | $50.17 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,713.56061124301 | $1,196.06 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159682176464 | $22.47 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.481682665 | $15.48 |
| SPQR LTD | ROUTE DES AROLLES, CRANS-MONTANA VALAIS, 3963 SWITZERLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.520265741 | $15.52 |
| SPRING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127604376057 | $37.74 |
| SPRING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.533352321999 | $174.01 |
| SPRING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.913877678 | $10.62 |
| SPRING LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000314494821039999 | $0.06 |
| SPRING REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8841732786 | $1.49 |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | 146 STONE CREEK DR, CHARLESTOWN, CHARLESTOWN SAINT KITTS AND NEVIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228644328159999 | $689.53 |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | 146 STONE CREEK DR, CHARLESTOWN, CHARLESTOWN SAINT KITTS AND NEVIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.422776247966 | $576.98 |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | 146 STONE CREEK DR, CHARLESTOWN, CHARLESTOWN SAINT KITTS AND NEVIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62408509619 | $1,255.97 |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | 146 STONE CREEK DR, CHARLESTOWN, CHARLESTOWN SAINT KITTS AND NEVIS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077257679784 | $0.00 |
| SPRING VALLEY PROJECTS LLC | STONE CREEK DR, AVON, COLORADO 81620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0343655057939999 | $1,046.34 |
| SPRING VALLEY PROJECTS LLC | STONE CREEK DR, AVON, COLORADO 81620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,211.20017641564 | $1,201.63 |
| SPRING VALLEY PROJECTS LLC | STONE CREEK DR, AVON, COLORADO 81620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50464594054 | $1,019.75 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28110615) | ($8,000.00) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28110615 | $8,000.00 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.28110615) | ($7,991.31) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.28110615 | $7,991.31 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5628322524) | ($16,000.00) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5628322524 | $16,000.00 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5515620791) | ($16,000.00) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,999.0) | ($7,999.00) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/13/2022 | Custody | Incoming | Deposit | CEL | 8,163.0 | $8,131.74 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,020.0) | ($860.90) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,020.0 | $860.90 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (1,020.0) | ($861.37) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01127017328) | ($337.24) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01127017328 | $337.24 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,020.0) | ($749.37) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,020.0 | $749.37 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/22/2022 | Custody | Outgoing | Withdrawal | CEL | (20.0) | ($14.61) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 5/22/2022 | Custody | Outgoing | Withdrawal | CEL | (1,000.0) | ($727.03) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Custody | Incoming | Deposit | USDC | 10.52 | $10.52 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Custody | Incoming | Deposit | USDC | 8,339.716642 | $8,339.72 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.090010276) | ($41.09) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.090010276 | $41.09 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (358.5) | ($358.50) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.5515620791 | $16,382.50 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (32.826652276) | ($32.83) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 32.826652276 | $32.83 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5515620791) | ($16,374.44) |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5515620791 | $16,374.44 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131289198495 | $397.95 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.628583048588 | $350.09 |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | STONE CREEK DR, AVON, COLORADO 81620 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001794738452399999 | $0.00 |
| SPURGEON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022404369094 | $0.01 |
| SPURGEON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100256544018181 | $0.00 |
| SPURGEON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106457279419 | $0.00 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (502.478980666) | ($1,000,000.00) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 502.478980666 | $1,000,000.00 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 5/14/2022 | Custody | Incoming | Deposit | ETH | 500.0 | $994,316.09 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2504144359) | ($500.00) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2504144359 | $500.00 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (500.0) | ($990,697.39) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (502.22856623) | ($920,361.52) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 502.22856623 | $920,361.52 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4632907955) | ($14,074.89) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4632907955 | $14,074.89 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,017.54643049) | ($3,643,567.86) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,017.54643049 | $3,643,567.86 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (644.372800925) | ($644.37) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 644.372800925 | $644.37 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (644.3728) | ($644.37) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46329079) | ($14,116.42) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2,017.54643049) | ($3,678,854.69) |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028833081043609 | $100.19 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015490884376 | $0.02 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 11.372673329286 | $27,132.11 |
| SPYGLASS VENTURES LLC | DORADO BEACH DR, DORADO, 00064-2254 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5100974272425 | $7.51 |
| SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.21) |
| SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047919713039 | $14.21 |
| SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.52470268683 | $19.11 |
| SPYRIDON ALEXANDROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008378073289 | $0.00 |
| SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6990072944) | ($20,431.94) |
| SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6990072944 | $20,431.94 |
| SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041930077099649 | $145.39 |
| SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026603146289 | $0.05 |
| SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5355987503 | $5.18 |
| SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014122101855 | $0.12 |
| SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008676707298 | $0.62 |
| SPYRIDON ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0067073817833 | $0.01 |
| SPYRIDON APOSTOLOPOULOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.48346024) | ($100.61) |
| SPYRIDON APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041926609628 | $12.41 |
| SPYRIDON APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61542448272 | $2.00 |
| SPYRIDON BATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000995523554 | $0.00 |
| SPYRIDON BATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001663201059 | $0.00 |
| SPYRIDON BATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000546016138599999 | $0.00 |
| SPYRIDON BATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019348330831 | $0.02 |
| SPYRIDON BATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021275754636 | $0.00 |
| SPYRIDON CHAMPERIS TSANIRAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17205366) | ($5,326.58) |
| SPYRIDON CHAMPERIS TSANIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857033722376099 | $32.65 |
| SPYRIDON CHAMPERIS TSANIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1949248136 | $0.19 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045570459539 | $13.49 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272291245679999 | $0.32 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140856170564999 | $27.48 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2811476479999 | $21.63 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00177579517869999 | $0.00 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07713285668 | $11.97 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067894446074 | $0.60 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031710550729 | $10.09 |
| SPYRIDON CHASAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033134780429 | $1.89 |
| SPYRIDON CHRISTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000812735470119999 | $2.41 |
| SPYRIDON CHRISTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1035105932 | $1.32 |
| SPYRIDON CHRISTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2096483245 | $2.33 |
| SPYRIDON CHRISTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03191254465 | $0.20 |
| SPYRIDON DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003195904385 | $0.09 |
| SPYRIDON DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036450397732 | $0.04 |
| SPYRIDON DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002075751618 | $0.40 |
| SPYRIDON DIAMANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00133676407489999 | $0.01 |
| SPYRIDON GAVRILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047870027338563 | $0.00 |
| SPYRIDON GAVRILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001848666677 | $0.00 |
| SPYRIDON ILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031468388788 | $0.03 |
| SPYRIDON IMVRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.60398665579 | $19.57 |
| SPYRIDON JOHANNES KIREY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00264615 | $105.54 |
| SPYRIDON JOHANNES KIREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02725262) | ($865.00) |
| SPYRIDON JOHANNES KIREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02724807 | $789.81 |
| SPYRIDON JOHANNES KIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072345825166 | $2.23 |
| SPYRIDON KLONTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055342729416 | $0.01 |
| SPYRIDON KOTSALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060460276258 | $0.18 |
| SPYRIDON KOTSALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061915253745 | $0.01 |
| SPYRIDON KOTSALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00980148541009999 | $0.01 |
| SPYRIDON KOTSALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019710578211 | $0.02 |
| SPYRIDON KOUMPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858459821449999 | $0.01 |
| SPYRIDON KRANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002959431719 | $0.00 |
| SPYRIDON KRANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030636495109 | $0.01 |
| SPYRIDON KRIEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037598007917 | $1.11 |
| SPYRIDON KRIEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015215267077 | $2.97 |
| SPYRIDON KRIEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45026503077 | $0.28 |
| SPYRIDON KRIEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00674363159059999 | $0.06 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (794.0) | ($366.47) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08859929) | ($2,744.72) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 171.213159 | $99.75 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (170.0) | ($99.03) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 98.616 | $99.03 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 2,236.8 | $1,301.99 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (2,229.309) | ($1,298.25) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,293.515 | $1,298.25 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (9.495) | ($5.54) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5.503 | $5.54 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $57.73 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (99.0) | ($57.46) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 57.182 | $57.46 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1560914696 | $4,532.99 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15617487) | ($4,505.96) |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798094223422869 | $27.22 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46923107556 | $1.47 |
| SPYRIDON LAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.38338399253984 | $3.13 |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.14) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($346.75) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($697.32) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,164.57) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,754.09) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,320.95) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,203.99) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,012.892) | ($3,017.68) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.26) |
| SPYRIDON LAMPRINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.105672815075 | $376.03 |
| SPYRIDON MALANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002903557599 | $0.86 |
| SPYRIDON MALANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018275985365 | $3.57 |
| SPYRIDON MALANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037847344645 | $0.00 |
| SPYRIDON MARIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01637876 | $654.89 |
| SPYRIDON MARIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01618687 | $654.06 |
| SPYRIDON MARIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02046299 | $625.41 |
| SPYRIDON MARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01700337 | $502.52 |
| SPYRIDON MARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022609110855 | $67.10 |
| SPYRIDON MIARIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 48.38752521 | $31.47 |
| SPYRIDON MIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80305102267502 | $1.81 |
| SPYRIDON MIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484352299739999 | $96.47 |
| SPYRIDON MIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.173528179 | $11.14 |
| SPYRIDON MIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4529803329 | $5.03 |
| SPYRIDON MIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014287777547 | $0.13 |
| SPYRIDON MIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038057188861 | $2.28 |
| SPYRIDON MOSCHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1520002942927 | $0.15 |
| SPYRIDON PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019261677833 | $0.02 |
| SPYRIDON PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632732311323 | $0.01 |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.13) |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (6,018.726299) | ($4,280.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016653206013 | $0.49 |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1617896458007 | $0.16 |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015060319858 | $0.03 |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076821900323 | $0.01 |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9871513068 | $1.88 |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039928855091 | $0.01 |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.646774443513 | $4.95 |
| SPYRIDON PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00084993048362 | $0.27 |
| SPYRIDON PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133307748651 | $0.00 |
| SPYRIDON PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007364087935751 | $0.01 |
| SPYRIDON PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086905019103 | $0.00 |
| SPYRIDON PEPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028398509303 | $0.00 |
| SPYRIDON STAFYLIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00341804 | $103.40 |
| SPYRIDON STAFYLIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00365564 | $110.63 |
| SPYRIDON STAFYLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068894574859 | $2.08 |
| SPYRIDON STAMOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (42.627458) | ($4,511.33) |
| SPYRIDON STAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529480978 | $0.49 |
| SPYRIDON STAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6844413173 | $19.42 |
| SPYRIDON STAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29053679971467 | $38.21 |
| SPYRIDON STAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028026471416 | $6.35 |
| SPYRIDON STAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055273561244 | $0.42 |
| SPYRIDON THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007377498033 | $0.22 |
| SPYRIDON THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9998927103 | $3.52 |
| SPYRIDON THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077714325359 | $1.52 |
| SPYRIDON THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98513577529 | $10.95 |
| SPYRIDON THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.174785595609999 | $0.60 |
| SPYRIDON TSOGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116528690578 | $0.02 |
| SPYRIDON VOUTSINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34832760006657 | $2.74 |
| SPYRIDON VOUTSINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009050228675 | $0.52 |
| SPYRIDON ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015593080165 | $0.00 |
| SPYRIDON ZOCHIOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0018935 | $72.14 |
| SPYRIDON ZOCHIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.22140456 | $634.26 |
| SPYRIDON ZOCHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045133831367 | $13.59 |
| SPYRIDON ZOCHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22220088639169 | $1.62 |
| SPYRIDON ZOCHIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00601451999919999 | $11.35 |
| SPYRIDOULA ILIOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000441223256079999 | $0.00 |
| SPYRIDOULA ILIOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19625982668 | $0.12 |
| SPYRIDOULA ILIOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5454995843 | $0.74 |
| SPYRO KOTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081343263343 | $251.90 |
| SPYRO KOTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15460046175 | $313.96 |
| SPYRO KOTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.929474647 | $205.27 |
| SPYRO KOTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 551.355836527 | $346.19 |
| SPYRO KOTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4361986352 | $93.75 |
| SPYRO KOTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36891048985 | $3.26 |
| SPYROS CHANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019976457113 | $0.06 |
| SPYROS CHANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085753406308 | $0.02 |
| SPYROS CHANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66504659079999 | $1.67 |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 217.87 | $212.03 |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.42 |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.1144 | $3,452.67 |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 137.57 | $106.99 |
| SPYROS CHATZIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169689) | ($49.60) |
| SPYROS CHATZIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.128051872) | ($1,679.30) |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169825079873347 | $50.09 |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01039560751052 | $22.91 |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02984212771 | $1.23 |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22261631208 | $2.44 |
| SPYROS CHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.782797289129999 | $0.35 |
| SPYROS GKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011769481597 | $0.00 |
| SPYROS GKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058543584421 | $0.01 |
| SPYROS GKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031594720682 | $0.03 |
| SPYROS GKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023339167934 | $0.00 |
| SPYROS IASON VARNAVAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,590.0 | $2,590.00 |
| SPYROS IASON VARNAVAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17998265) | ($5,216.52) |
| SPYROS IASON VARNAVAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.209446) | ($23.21) |
| SPYROS IASON VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113927045479489 | $39.89 |
| SPYROS IASON VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.844273892 | $22.84 |
| SPYROS IASON VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.00937873219999 | $3.15 |
| SPYROS IASON VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22006219164873 | $0.22 |
| SPYROS IASON VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.183152676983 | $57.31 |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0210144697) | ($631.97) |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0210144697 | $631.97 |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.602997414) | ($260.35) |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.602997414 | $260.35 |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (109.579955346) | ($75.30) |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 109.579955346 | $75.30 |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (23.602997413) | ($262.70) |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (109.579955346) | ($77.98) |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02101446) | ($641.26) |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.675381536) | $0.00 |
| SPYROS KARAVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.675381536 | $0.00 |
| SPYROS KARAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012735721662432 | $4.65 |
| SPYROS KARAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80373976337689 | $0.90 |
| SPYROS KARAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21353621690748 | $3.21 |
| SPYROS KARAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113751886589 | $0.00 |
| SPYROS KARAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008187283313 | $0.00 |
| SPYROS KARAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0604339468619999 | $3.66 |
| SPYROS KARAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00089392213648 | $0.00 |
| SPYROS MOUSTAKALIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235686) | ($7,221.36) |
| SPYROS MOUSTAKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014537347732862 | $51.10 |
| SPYROS MOUSTAKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084599357039 | $170.56 |
| SPYROS MOUSTAKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.19684827209999 | $24.41 |
| SPYROS OSOGIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 4.0 | $2.31 |
| SPYROS OSOGIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.01637693191 | $30.05 |
| SPYROS OSOGIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 350.002331 | $206.94 |
| SPYROS OSOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062978757469 | $18.64 |
| SPYROS OSOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079087031729 | $15.37 |
| SPYROS OSOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3800092868141 | $0.70 |
| SPYROS OSOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042215663879 | $0.00 |
| SPYROS OSOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118161960541 | $0.00 |
| SPYROS OSOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000204874037 | $0.00 |
| SPYROS OSOGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000289445364219999 | $0.00 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.5403044 | $105.22 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.295 | $72.10 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.3877 | $64.14 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.3142 | $2.31 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.097 | $2,959.76 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 116.26607 | $68.85 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939763630606078 | $23.78 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000966505839119999 | $0.00 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040691073267 | $80.27 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062108790592 | $0.01 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35106019602 | $0.17 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078829127027 | $2.63 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050032512453 | $2.74 |
| SPYROS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.420978114 | $0.87 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.36 | $116.83 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $95.38 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($99.52) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.913682277) | ($500.00) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.913682277 | $500.00 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.042848916) | ($870.49) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.042848916 | $870.49 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (50.0) | ($493.90) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (75.956531193) | ($770.45) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.196642172) | ($1,606.29) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.196642172 | $1,606.29 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (31.196642172) | ($1,606.94) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03215653875) | ($1.57) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03215653875 | $1.57 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.143666952) | ($1.43) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.143666952 | $1.43 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.032156539) | ($1.57) |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17623021800385 | $17.44 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203947689663987 | $16.06 |
| SQUIRE DWAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50562804104 | $20.01 |
| SRAFAIL RD LLC | HOSMER LAKE DR., BEND, OREGON 97702 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.760584784) | ($3,416.20) |
| SRAFAIL RD LLC | HOSMER LAKE DR., BEND, OREGON 97702 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.760584784 | $3,416.20 |
| SRAFAIL RD LLC | HOSMER LAKE DR., BEND, OREGON 97702 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.760584784) | ($3,415.56) |
| SRAFAIL RD LLC | HOSMER LAKE DR., BEND, OREGON 97702 | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.760584 | $3,379.69 |
| SRAFAIL RD LLC | HOSMER LAKE DR., BEND, OREGON 97702 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009139682426037 | $25.12 |
| SRASHTI AGRAWAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,504.40) |
| SRASHTI AGRAWAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.398614) | ($1,171.67) |
| SRASHTI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45808606987999 | $10.03 |
| SRASHTI YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110078458447096 | $0.01 |
| SRASHTI YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017187086419 | $0.00 |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.396909) | ($11,805.65) |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.396909 | $11,805.65 |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.52052006 | $15,612.41 |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022799424512176 | $80.26 |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033286775212 | $65.44 |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000010652145621399 | $0.00 |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052206597712 | $0.00 |
| SRAVAN KUMAR ARAVELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.251686981 | $0.91 |
| SRAVAN KUMAR GOID BAIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.65588371113 | $45.76 |
| SRAVAN KUMAR MAROJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133050190952 | $0.39 |
| SRAVAN KUMAR MAROJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022002364213 | $4.29 |
| SRAVAN KUMAR MAROJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.84939174459999 | $5.43 |
| SRAVAN KUMAR MAROJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4595267824 | $2.80 |
| SRAVAN KUMAR MAROJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022040343028 | $1.61 |
| SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020109438295 | $5.95 |
| SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001605068702 | $3.13 |
| SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3357022518 | $2.64 |
| SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53374217909999 | $1.59 |
| SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15529217667 | $1.73 |
| SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029673331354 | $0.33 |
| SRAVAN KUMAR UDDARRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0634103233239999 | $0.08 |
| SRAVAN VEGUNTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.570045297) | ($27,930.44) |
| SRAVAN VEGUNTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.570045297 | $27,930.44 |
| SRAVAN VEGUNTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (16.570045) | ($27,912.90) |
| SRAVAN VEGUNTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2436253271) | ($7,093.45) |
| SRAVAN VEGUNTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2436253271 | $7,093.45 |
| SRAVAN VEGUNTA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243625) | ($7,091.19) |
| SRAVAN VEGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017939896812824 | $61.44 |
| SRAVAN VEGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1297694926526 | $310.40 |
| SRAVANTHI NAMA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21927716204772 | $3.31 |
| SRAVANTI AMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063990709083 | $197.92 |
| SRAVANTI AMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3753229533 | $763.99 |
| SRAVANTI AMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.967101158449999 | $0.97 |
| SRAVANTI AMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.059813458 | $80.91 |
| SRAVANTI AMBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7601027052 | $16.26 |
| SRAVYA PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157219408616999 | $0.00 |
| SRAVYA PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019387415972 | $0.00 |
| SRAVYA PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029911661924 | $58.39 |
| SRBISLAV ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008161346879 | $0.24 |
| SRBISLAV ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33360855022 | $0.39 |
| SRBISLAV ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047650586703 | $94.86 |
| SRBOLJUB JOVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31088112412682 | $1.35 |
| SRBOLJUB JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000210857414 | $0.00 |
| SRBOLJUB PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017367304855511 | $0.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02609 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 9.98203 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02609) | ($999.85) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LTC | 10.07962 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (20.06165) | ($2,006.39) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02649 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02649) | ($996.33) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LTC | 10.01603 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (10.01603) | ($1,009.91) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (645.0) | ($645.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 645.0 | $645.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (645.0) | ($645.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LTC | 6.69157 | $645.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (6.69157) | ($644.97) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02886 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02886) | ($997.74) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 10.65416 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (10.65416) | ($999.01) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 11.38044 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03032 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 12.15953 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0315 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (23.53997) | ($1,937.49) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06182) | ($1,943.31) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03403 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 13.50438 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03521 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LTC | 15.34919 | $1,000.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (28.85357) | ($1,877.31) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06924) | ($1,987.67) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.472715463) | ($23.47) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.472715463 | $23.47 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (23.47) | ($23.47) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LTC | 0.34668 | $23.47 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.34668) | ($23.50) |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834433744619999 | $258.00 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015519667409 | $0.02 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066006517832 | $132.47 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.610128859291 | $85.61 |
| SRBUI ALAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.461000305329999 | $33.60 |
| SRDAN BERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106138576013 | $0.00 |
| SRDAN BERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018063523555 | $0.04 |
| SRDAN BERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015062318067 | $0.17 |
| SRDAN BERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049248740259 | $0.00 |
| SRDAN BERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00641669394509999 | $0.01 |
| SRĐAN ĐORĐEVIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00307104 | $92.38 |
| SRĐAN ĐORĐEVIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 56.1 | $28.31 |
| SRĐAN ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026133042218 | $0.64 |
| SRĐAN ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.298211182659999 | $0.15 |
| SRĐAN FRANCUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29810517248 | $0.35 |
| SRĐAN FRANCUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145712605489999 | $28.43 |
| SRDAN GVOZDENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.211662236 | $301.76 |
| SRĐAN KIZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106372526592 | $0.00 |
| SRĐAN KOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278598164431338 | $0.31 |
| SRĐAN LJUBIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (420.0) | ($406.89) |
| SRĐAN LJUBIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1174) | ($2.39) |
| SRĐAN LJUBIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (260.0) | ($260.00) |
| SRĐAN LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0406630004757 | $7.61 |
| SRĐAN LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34887020953339 | $1.35 |
| SRĐAN LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70817982909 | $0.62 |
| SRDAN MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093537849662 | $0.29 |
| SRDAN MANCIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 3.90595234 | $407.90 |
| SRDAN MANCIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.90595234) | ($250.39) |
| SRDAN MANCIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167776) | ($48.47) |
| SRDAN MANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677767156 | $50.00 |
| SRDAN MANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454002967161194 | $0.47 |
| SRDAN MARINKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (162.0) | ($336.44) |
| SRDAN MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12477355876029 | $1.68 |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (34,000.0) | ($34,000.00) |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (197.1) | ($197.10) |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 1.62790809 | $64,710.97 |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,240.0) | ($3,240.00) |
| SRDAN POPOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,532.50) |
| SRDAN POPOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.172388) | ($349.70) |
| SRDAN POPOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 348.661 | $349.70 |
| SRDAN POPOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,851.415609) | ($2,851.42) |
| SRDAN POPOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (359.970701) | ($359.97) |
| SRDAN POPOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4488488) | ($13,756.70) |
| SRDAN POPOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100218) | ($2,861.01) |
| SRDAN POPOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.924066268) | ($13,225.29) |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045165426941432 | $157.96 |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030977479445 | $0.04 |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07509152333176 | $176.19 |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1556719789325 | $0.16 |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.778459278692 | $135.78 |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055632774836 | $0.02 |
| SRDAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017793433264 | $0.00 |
| SRDAN RADAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.2800014 | $117.93 |
| SRDAN RADAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.19301654 | $586.70 |
| SRDAN RADAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.1200006 | $49.86 |
| SRDAN RADAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,073.155912 | $7,073.16 |
| SRDAN RADAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($126.60) |
| SRDAN RADAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SRDAN RADAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,879.7 | $7,879.70 |
| SRDAN RADAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.1800009 | $75.51 |
| SRDAN RADAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.0600003 | $25.30 |
| SRDAN RADAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,452.855912) | ($13,452.86) |
| SRDAN RADAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,056.68) |
| SRDAN RADAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| SRDAN RADAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.0600003 | $24.75 |
| SRDAN RADAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,530.68) |
| SRDAN RADAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.19600102 | $578.15 |
| SRDAN RADAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.1800009 | $70.63 |
| SRDAN RADAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.08300041 | $237.53 |
| SRDAN RADAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.11600058 | $347.96 |
| SRDAN RADAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.11700162 | $337.14 |
| SRDAN RADAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.1800009 | $70.11 |
| SRDAN RADAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.12892313 | $9,064.99 |
| SRDAN RADAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($104.91) |
| SRDAN RADAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.257) | ($740.58) |
| SRDAN RADAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (22.10001385) | ($8,834.34) |
| SRDAN RADAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,724.003473 | $3,724.00 |
| SRDAN RADAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,109.0 | $7,109.00 |
| SRDAN RADAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| SRDAN RADAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SRDAN RADAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 250.00125 | $269.77 |
| SRDAN RADAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 132.13732931 | $1,981.26 |
| SRDAN RADAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.21286469 | $6,206.89 |
| SRDAN RADAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,633.003473) | ($10,633.00) |
| SRDAN RADAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (45.0) | ($94.50) |
| SRDAN RADAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.97) | ($5,578.77) |
| SRDAN RADAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.427) | ($9,727.17) |
| SRDAN RADAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SRDAN RADAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 22.96890085 | $8,710.96 |
| SRDAN RADAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SRDAN RADAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SRDAN RADAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 20,510.117952 | $20,510.12 |
| SRDAN RADAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40,510.117952) | ($40,510.12) |
| SRDAN RADAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (132.13732931) | ($1,778.33) |
| SRDAN RADAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($72.48) |
| SRDAN RADAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99967953) | ($4,577.21) |
| SRDAN RADAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10134584) | ($3,220.36) |
| SRDAN RADAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (14,239.7426) | ($15,948.51) |
| SRDAN RADAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (22.96890085) | ($6,248.73) |
| SRDAN RADAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,509.78 |
| SRDAN RADAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,948.99 |
| SRDAN RADAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 3,000.0 | $2,027.43 |
| SRDAN RADAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,053.98) |
| SRDAN RADAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,847.85) |
| SRDAN RADAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.75060146) | ($424.36) |
| SRDAN RADAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.890097) | ($337.35) |
| SRDAN RADAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (324.36284839) | ($736.30) |
| SRDAN RADAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (747.5041) | ($392.04) |
| SRDAN RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346238563 | $50.00 |
| SRDAN RADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.347062478745 | $546.22 |
| SRDAN VILOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.320797718) | ($6,777.02) |
| SRDAN VILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044432770145 | $0.00 |
| SRDAN VILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188581675498329 | $50.28 |
| SRDAN VILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09509044998 | $5.41 |
| SRDAN VLATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000602788137989999 | $0.00 |
| SRDAN VUCINIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01233926 | $491.98 |
| SRDAN VUCINIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.04684852 | $138.31 |
| SRDAN VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180362192778 | $52.45 |
| SRDAN VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.974716176161 | $3.06 |
| SRDAN VUCINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031600537134 | $0.43 |
| SRDJAN ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045886622685 | $0.00 |
| SRDJAN ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106522227420999 | $0.01 |
| SRDJAN ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022888819945 | $0.00 |
| SRDJAN BELUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00247045424249999 | $0.00 |
| SRDJAN BOCANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000615626478559999 | $0.00 |
| SRDJAN BURDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.89020764083 | $13.91 |
| SRDJAN DJENADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.473428360989 | $171.42 |
| SRDJAN DJENADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0124232637776 | $0.00 |
| SRDJAN DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258968950764311 | $0.03 |
| SRDJAN DRLJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104334147736 | $0.00 |
| SRDJAN DRLJACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101987258899999 | $0.02 |
| SRDJAN ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077186469991306 | $0.00 |
| SRDJAN IVEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033907751271 | $9.14 |
| SRDJAN IVEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90741735898399 | $9.41 |
| SRDJAN IVEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001897877763 | $3.61 |
| SRDJAN IVEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18229733151 | $1.80 |
| SRDJAN IVEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00062315653731 | $0.19 |
| SRDJAN JANOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038007439676 | $0.00 |
| SRDJAN JANOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00579832052 | $0.01 |
| SRDJAN JANOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0706516793489999 | $0.07 |
| SRDJAN JANOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017404588426 | $0.02 |
| SRDJAN JANOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005742298008 | $0.00 |
| SRDJAN JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135455453037 | $0.54 |
| SRDJAN JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017323505227 | $0.00 |
| SRDJAN JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4577340691 | $1.46 |
| SRDJAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049682203445 | $14.70 |
| SRDJAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.2480745573 | $38.31 |
| SRDJAN KUFALOVSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01032896) | ($414.47) |
| SRDJAN KUFALOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025945607959854 | $1.04 |
| SRDJAN KULPINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691824959 | $0.01 |
| SRDJAN PERIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,854.08) |
| SRDJAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796207095299999 | $246.85 |
| SRDJAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2376829902 | $497.89 |
| SRDJAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.208703894 | $3.24 |
| SRDJAN PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043334345234 | $0.00 |
| SRDJAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7215465042 | $1.08 |
| SRDJAN RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87106554727 | $1.95 |
| SRDJAN RELJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (4.040584432) | ($3.24) |
| SRDJAN RELJIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 4.040584432 | $3.24 |
| SRDJAN RELJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (4,050.863319339) | ($3,254.46) |
| SRDJAN RELJIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 4,050.863319339 | $3,254.46 |
| SRDJAN RELJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49,273.41852355) | ($29,894.92) |
| SRDJAN RELJIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49,273.41852355 | $29,894.92 |
| SRDJAN RELJIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (143.984542) | ($99.86) |
| SRDJAN RELJIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($118.21) |
| SRDJAN RELJIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,000.0) | ($11,973.10) |
| SRDJAN RELJIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,000.0) | ($6,800.03) |
| SRDJAN RELJIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,000.0) | ($6,346.26) |
| SRDJAN RELJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079827207852 | $160.78 |
| SRDJAN RELJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 327.68206211785 | $380.53 |
| SRDJAN RELJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.270261256 | $25.91 |
| SRDJAN RELJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.878935285 | $176.46 |
| SRDJAN RELJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6000777591 | $14.13 |
| SRDJAN RELJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4331107669 | $135.84 |
| SRDJAN RELJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 18.878937781705 | $25.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRDJAN SIMEUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126824024453 | $0.00 |
| SRDJAN SIMEUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168469743129999 | $0.02 |
| SRDJAN SIMEUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042921175603 | $0.00 |
| SRDJAN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44240319346799 | $6.57 |
| SRDJAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129850544247 | $0.38 |
| SRDJAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019965860478 | $3.90 |
| SRDJAN TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040420821761 | $0.00 |
| SRDJAN TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00568471644389999 | $0.01 |
| SRDJAN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133658315 | $50.00 |
| SRDJAN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8744180185 | $6.28 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (11.0) | ($23.19) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (12.0) | ($24.77) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($284.43) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (11.0) | ($22.89) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,598.14) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 5.3207723 | $10,955.67 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (22.0) | ($17.90) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (17.493289) | ($6.98) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($367.39) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111) | ($192.75) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.466) | ($2,548.55) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,647.80) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.825404286) | ($5,319.11) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01642059) | ($498.92) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.935387886 | $5,205.87 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01640519 | $486.96 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $5,323.63 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01640519) | ($449.92) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,457.30) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.933787886) | ($7,267.41) |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001452871201 | $4.99 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.574286813969 | $134.50 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005057596002 | $10.21 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000001131773 | $0.00 |
| SRDJAN ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.057746712913939 | $0.03 |
| SREBRIN VATRALOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (3.15659405) | ($93,700.34) |
| SREBRIN VATRALOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (169.36148) | ($169.36) |
| SREBRIN VATRALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007919239251012 | $295.18 |
| SREBRIN VATRALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.189407185442 | $1.19 |
| SREBRIN VATRALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60350385117 | $0.60 |
| SRECKO BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078071162571 | $0.00 |
| SRECKO BORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539773465857 | $0.53 |
| SREČKO BREZAVSČEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 1,077,086.78 | $103.03 |
| SREČKO BREZAVSČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($19.99) |
| SREČKO BREZAVSČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.073403442) | ($16,756.30) |
| SREČKO BREZAVSČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,797.432) | ($720.51) |
| SREČKO BREZAVSČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0236002 | $720.51 |
| SREČKO BREZAVSČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0447 | $1,300.41 |
| SREČKO BREZAVSČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 456.82518277072 | $524.13 |
| SREČKO KRASOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0223581338 | $0.25 |
| SREČKO SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096245817 | $0.00 |
| SREČKO SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017385642399 | $0.00 |
| SREČKO SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00137346709559999 | $0.00 |
| SREČKO ŽIVANOVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0076) | ($314.40) |
| SREČKO ŽIVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370831981673961 | $0.71 |
| SREE HARSHA JAMPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028545104991 | $8.45 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07622276379) | ($116.15) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07622276379 | $116.15 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.81562709) | ($4.82) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.81562709 | $4.82 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.075923) | ($115.63) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0041051 | $115.63 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.004101) | ($115.60) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 114.747 | $115.60 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007585072988) | ($213.81) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007585072988 | $213.81 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.007589) | ($213.92) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 212.209 | $213.92 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.767460519) | ($7.77) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.767460519 | $7.77 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01412845005) | ($0.63) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01412845005 | $0.63 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (0.01412) | ($0.63) |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 0.618 | $0.63 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000816098654803799 | $2.71 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000770205175497299 | $1.76 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09553716655582 | $0.10 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000442241763847639 | $0.00 |
| SREE VINAYAK BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05922745348795 | $0.06 |
| SREEAUDITYA MOTUKURI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00200722 | $59.98 |
| SREEAUDITYA MOTUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435828522519999 | $1.29 |
| SREEDEV ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124086764669 | $0.37 |
| SREEDEV ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107989350067 | $0.00 |
| SREEDEVI KATIKAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000018315146 | $0.00 |
| SREEDEVI KATIKAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018301306921 | $0.00 |
| SREEDEVI KATIKAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00299808376979999 | $0.00 |
| SREEDEVI VADAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96218439261 | $0.96 |
| SREEDEVI VADAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047851536941 | $0.04 |
| SREEDHAR BOMMAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016389029173 | $0.14 |
| SREEDHAR NANNURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45770180733 | $4.04 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 755.716 | $4,000.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 188.929 | $1,000.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 1,399.214 | $2,000.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 217.9778 | $4,000.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 54.5405 | $1,000.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 1,396.868 | $2,000.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 18.71478 | $2,000.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 11.23186 | $2,000.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 5.4973 | $100.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.42888165) | ($100.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 5.42888165 | $100.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (5.42888165) | ($100.06) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (272.748903586) | ($5,024.03) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 272.748903586 | $5,024.03 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (272.748903586) | ($5,029.49) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,835.392310333) | ($3,941.20) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,835.392310333 | $3,941.20 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14.332659) | ($20.07) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,821.059651333) | ($3,934.27) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,778.420452752) | ($1,778.42) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,778.420452752 | $1,778.42 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,828.420452) | ($1,828.42) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01961892878) | ($55.41) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01961892878 | $55.41 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001493777143) | ($0.41) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001348042788) | ($0.37) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001348042788) | ($0.37) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001202308432) | ($0.33) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.104445039) | ($679.24) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 6.104445039 | $679.24 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.979478286) | ($10.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 2.979478286 | $10.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.09622864033) | ($10.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.09622864033 | $10.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | SNX | (2.979478286) | ($9.94) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (9.735224297) | ($10.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 9.735224297 | $10.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (975.14305602) | ($3,443.24) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 975.14305602 | $3,443.24 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (5.0) | ($5.42) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.01820830299) | ($2.01) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (695.262234646) | ($771.74) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 695.262234646 | $771.74 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.288918366) | ($1,263.91) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 11.288918366 | $1,263.91 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2146889517) | ($10.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.2146889517 | $10.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.141121849) | ($10.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.141121849 | $10.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ZEC | (6.10444503) | ($607.56) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | SNX | (975.14305602) | ($3,534.30) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | AAVE | (11.366938703) | ($1,196.94) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (699.997458943) | ($724.33) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.141121849) | ($9.04) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.2146889517) | ($8.31) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.629811192) | ($2,317.27) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 60.629811192 | $2,317.27 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.634237075) | ($1,158.81) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 18.634237075 | $1,158.81 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (60.629811192) | ($1,747.38) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (18.634237075) | ($924.88) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UMA | (0.3100896699) | ($0.84) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UMA | (184.577184491) | ($500.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UMA | 218.140028448 | $590.92 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UMA | (5.546618225) | ($15.03) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (27.706923577) | ($91.41) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | UMA | 27.706923577 | $91.41 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (8.565049325) | ($12.03) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 8.565049325 | $12.03 |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.000201394423) | ($0.40) |
| SREEDHAR RAVI | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.000201593801) | ($0.40) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001751136912) | ($0.33) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001961636747) | ($0.37) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001961636747) | ($0.37) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.005665785667) | ($0.38) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.2014544644) | ($13.51) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (6.709483026) | ($450.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 8.117981329 | $544.47 |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (1.544667612) | ($0.38) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ZRX | (54.922689401) | ($13.51) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,829.21164575) | ($450.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZRX | 2,281.437505873 | $561.25 |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.01999877271) | ($0.78) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (6.025271265) | ($235.00) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | DASH | 7.298703315 | $284.67 |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | DASH | (0.1813581011) | ($7.07) |
| SREEDHAR RAVI | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0001643128943) | ($0.20) |
| SREEDHAR RAVI | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0002919419432) | ($0.33) |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003546648684 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7663279572 | $1.99 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004828868651062 | $0.14 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.670811084818 | $25.67 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.133439027589 | $1.57 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043465716091 | $0.03 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13188045345 | $2.39 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000388312270259999 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060941036315 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023469333044 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.236328532797 | $45.69 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07533516053595 | $6.47 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31084585157771 | $19.95 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041806844431944 | $6.01 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024034050241 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000139041165079999 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001296698297284 | $0.06 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026555395503 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024594749461 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.131658785533303 | $0.04 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000101689912158 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00437408395861612 | $0.63 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0057866916813 | $0.02 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000051633445048999 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.033754603057242 | $0.09 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.03685857694679 | $4.13 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0013819415008516 | $0.00 |
| SREEDHAR RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00208046461679999 | $0.00 |
| SREEDHAR REDDY THIPPIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121121204646 | $0.36 |
| SREEDHAR REDDY THIPPIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2710174871 | $1.09 |
| SREEDHAR VADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018854093993 | $0.56 |
| SREEDHAR VADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.687990498 | $18.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (2,505.24) | ($1,918.80) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (9,999.54) | ($2,018.27) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (10.200558) | ($1,131.87) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (132.0292) | ($275.30) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (250.2) | ($3,475.28) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | EOS | (2,000.0) | ($4,880.00) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($569.38) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,800.00) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | UNI | (157.093) | ($1,459.57) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | COMP | (10.0) | ($1,397.94) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MANA | (1,297.386) | ($2,706.30) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (54.69978) | ($991.80) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.02) | ($891.68) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (4,994.96745) | ($4,638.72) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.0) | ($3,878.46) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (20.11) | ($2,052.36) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (5.03255) | ($4.68) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($4,206.42) |
| SREEHARI PEDAMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.49111810026 | $43.68 |
| SREEJANKUMAR POOVATHUNGAL SAHADEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021194904811 | $63.80 |
| SREEJANKUMAR POOVATHUNGAL SAHADEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146900028979999 | $0.17 |
| SREEJIT AYYAPPAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0046607 | $138.43 |
| SREEJIT AYYAPPAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| SREEJIT AYYAPPAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $100.38 |
| SREEJIT AYYAPPAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03721348) | ($1,091.24) |
| SREEJIT AYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031697891342425 | $10.58 |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2002705246) | ($5,512.28) |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2002705246 | $5,512.28 |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,558.566661763) | ($1,324.31) |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,558.566661763 | $1,324.31 |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (286.460162117) | ($1,902.45) |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 286.460162117 | $1,902.45 |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016044763980579 | $54.25 |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.880231370596 | $28.76 |
| SREEJITH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89023607141835 | $8.64 |
| SREEJITH S KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016774237079 | $0.50 |
| SREEJITH S KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025592082985999 | $0.00 |
| SREEKANTH NALLAGATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037125277431 | $1.10 |
| SREEKANTH NALLAGATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.376785443 | $89.38 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.900451515) | ($1,200.00) |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.900451515 | $1,200.00 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (12.9004) | ($1,199.48) |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,191.919 | $1,199.48 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,191.919) | ($1,191.92) |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2435403116) | ($7,660.07) |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2435403116 | $7,660.07 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.45933229) | ($6,604.83) |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.45933229 | $6,604.83 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (3.459332) | ($6,608.18) |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,581.946 | $6,608.18 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (6,581.946) | ($6,581.95) |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016761672752647 | $58.04 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028549394029463 | $68.41 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013820537471 | $0.00 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.996170524 | $88.00 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8403236999 | $2.87 |
| SREEKANTH PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.70343852547999 | $103.54 |
| SREEKANTH SABBENAHALLI SREEDHARAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018787537547 | $0.56 |
| SREEKANTH SABBENAHALLI SREEDHARAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.893365784 | $18.15 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02405 | $2.69 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.378188383) | ($266.05) |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.378188383 | $266.05 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,320.020625068) | ($147.47) |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,320.020625068 | $147.47 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SGB | (2,320.020625068) | ($145.72) |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (2.40223838) | ($273.69) |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02393947 | $2.67 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02435671 | $2.61 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02449592 | $2.51 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02412249 | $2.43 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02386054 | $2.30 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02357763 | $2.35 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02310915 | $2.23 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02317162 | $1.82 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02272555 | $1.48 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.024572 | $1.71 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02495122 | $1.63 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02512541 | $1.76 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02508615 | $1.75 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02423094 | $1.50 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02354574 | $1.62 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02331059 | $1.50 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020862041765 | $0.62 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155221945839999 | $0.02 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000522810477359999 | $0.01 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022194429170999 | $0.00 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058457976787 | $0.01 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028888731326 | $0.00 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000912672087491299 | $0.10 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019307960028 | $0.02 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013375742151 | $0.01 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.794694723961 | $0.17 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101631754605999 | $0.00 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001957293488 | $0.00 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033670404059 | $0.00 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016036752404 | $0.00 |
| SREEKAR REDDY PALLETI VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00050202966744 | $0.00 |
| SREEKARA CHELAMALLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $113.07 |
| SREEKARA CHELAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150017478697999 | $4.40 |
| SREEKARA CHELAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6128280176 | $6.56 |
| SREEKARA CHELAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5663352588 | $4.57 |
| SREEKARA CHELAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42323874388 | $1.45 |
| SREEKARA CHELAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92806490626 | $23.39 |
| SREEKARA CHELAMALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041218092742 | $2.35 |
| SREEKUTTAN M B | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0751) | ($335.69) |
| SREELAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00471083 | $179.39 |
| SREELAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01313249 | $499.75 |
| SREELAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630628787712 | $59.15 |
| SREELAKSHMI GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014648914809 | $2.86 |
| SREELAL PRABHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029485279947 | $0.00 |
| SREEMOYEE ROYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.53551892193 | $77.51 |
| SREEMOYEE ROYCHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.08816271669999 | $3.82 |
| SREENATH MULLASSERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.048396788) | ($3,000.00) |
| SREENATH MULLASSERY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.048396788 | $3,000.00 |
| SREENATH MULLASSERY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.048396788) | ($2,997.48) |
| SREENATH MULLASSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283236801029999 | $86.14 |
| SREENATH MULLASSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049125582596 | $103.03 |
| SREENATH MULLASSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.900045100329999 | $0.90 |
| SREENATH REDDY MEEGADA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 1.09735688 | $42,730.68 |
| SREENATH REDDY MEEGADA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 43.91348873 | $129,059.36 |
| SREENATH REDDY MEEGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01297847153 | $500.00 |
| SREENATH VEMULAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027867034482 | $84.71 |
| SREENATH VEMULAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051713953272 | $103.19 |
| SREENATH VEMULAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.10320961 | $25.18 |
| SREENI RAJIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293973564484115 | $0.03 |
| SREENIVAS BABU GAJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020024089727 | $5.93 |
| SREENIVAS BABU GAJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6363284101 | $51.52 |
| SREENIVAS KOMPELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (699.66310871) | ($500.00) |
| SREENIVAS KOMPELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (20.989893261) | ($15.00) |
| SREENIVAS KOMPELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 784.31372549 | $560.49 |
| SREENIVAS KOMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8190904038 | $8.82 |
| SREENIVAS KOMPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.653545314 | $24.94 |
| SREENIVAS MAMIDIPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031574514952 | $0.93 |
| SREENIVAS MAMIDIPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.44519208 | $34.44 |
| SREENIVAS MAMIDIPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94348566959999 | $6.64 |
| SREENIVASA CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020255516479 | $608.59 |
| SREENIVASA CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.21454447909 | $2,423.73 |
| SREENIVASA CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.63749069449999 | $14.46 |
| SREENIVASA CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5861293089 | $15.92 |
| SREENIVASA CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.5820510529999 | $2.51 |
| SREENIVASA DHARMAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051738936114 | $159.52 |
| SREENIVASA DHARMAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014668287773 | $28.62 |
| SREENIVASA DHARMAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.587415561 | $71.82 |
| SREENIVASAN SANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080463964762 | $249.32 |
| SREENIVASULU MANUGOLU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.997515895) | ($2.23) |
| SREENIVASULU MANUGOLU | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.997515895 | $2.23 |
| SREENIVASULU MANUGOLU | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.997515895) | ($2.27) |
| SREENIVASULU MANUGOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099344526148 | $2.94 |
| SREENIVASULU MANUGOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010177490889294 | $0.01 |
| SREENIVASULU MANUGOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3225022148 | $14.77 |
| SREENIVASULU POLAGGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125022253419 | $24.39 |
| SREENU T S | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9195) | ($359.35) |
| SREENU T S | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8102) | ($1.73) |
| SREENU T S | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128074) | ($42.99) |
| SREENU T S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280747309 | $50.00 |
| SREENU T S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.820699119423083 | $1.71 |
| SREEPRIYA GOLLAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237192761789 | $50.04 |
| SREEPRIYA GOLLAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973846085398619 | $1.36 |
| SREEPRIYA GOLLAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010696563371 | $0.94 |
| SREERAG NAMPOOTHIRI KRISHNAN NAMPOOTHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.504206090499 | $3.46 |
| SREERAG RAMACHANDRAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00105639) | ($30.87) |
| SREERAG RAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255471068416854 | $0.31 |
| SREERAGH BATHUR NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003524438092372 | $0.00 |
| SREERAJ J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3635192289543 | $0.35 |
| SREERAJ J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016433210894 | $0.02 |
| SREEVATSA SREERAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015562180749 | $0.00 |
| SREEVATSA SREERAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8412187506 | $10.84 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00237228 | $71.08 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 6.79681065 | $69.12 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 79.45450565 | $48.37 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00304794 | $88.80 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 283.02365 | $97.54 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044813433872 | $1.10 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6546203853 | $0.36 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0802851571512 | $0.66 |
| SREHARI A/L PERBAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49964171637 | $0.17 |
| SREKANTH SUBBIAH SRINIVASAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,555.23) |
| SREKANTH SUBBIAH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.571398695521 | $2.64 |
| SREKANTH SUBBIAH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049794159366 | $101.57 |
| SREKANTH SUBBIAH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1621366714 | $24.03 |
| SREKANTH SUBBIAH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00089828006253 | $0.04 |
| SRETEN JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000980071487 | $0.00 |
| SRETEN JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008929781187 | $0.00 |
| SRETEN LAKONIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (198.721011125) | ($400.00) |
| SRETEN LAKONIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| SRETEN LAKONIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.0) | ($98.00) |
| SRETEN LAKONIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116948) | ($40.31) |
| SRETEN LAKONIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.16) | ($0.16) |
| SRETEN LAKONIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (8.9689) | ($7.60) |
| SRETEN LAKONIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (39.788732394) | ($25.76) |
| SRETEN LAKONIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| SRETEN LAKONIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (207.689911125) | ($91.94) |
| SRETEN LAKONIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 207.689911125 | $91.94 |
| SRETEN LAKONIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.16) | ($0.16) |
| SRETEN LAKONIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 575.0 | $235.93 |
| SRETEN LAKONIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (463.062194736) | ($190.00) |
| SRETEN LAKONIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (13.926961082) | ($5.71) |
| SRETEN LAKONIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.169841334) | ($0.48) |
| SRETEN LAKONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89718197509383 | $3.23 |
| SRETEN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210804374 | $0.25 |
| SREYAS MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003415179558 | $0.01 |
| SREYAS MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024360852616 | $0.00 |
| SREYAS MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014482833226 | $0.00 |
| SREYAS MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008985241426 | $0.00 |
| SREYAS MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000097096113526999 | $0.00 |
| SREYAS SREYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001501790991 | $0.00 |
| SREYAS SREYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009743256974 | $0.01 |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 3.7930148 | $402.59 |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (3.79682367) | ($234.70) |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001678) | ($50.78) |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 50.133 | $50.78 |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.133) | ($50.13) |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167981953636273 | $50.12 |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09867079385397 | $0.21 |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01355703414162 | $0.01 |
| SREYAS VARATTUTHOTTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051783423294647 | $0.39 |
| SREYMOM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.73983011891 | $48.70 |
| SREYMOM LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074712464238 | $14.58 |
| SRI ABHISHIKTH MALLEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557670552559999 | $1.65 |
| SRI ABHISHIKTH MALLEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006067512729 | $11.84 |
| SRI ABHISHIKTH MALLEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608374306 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRI CHRISTINE POTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001969339449 | $0.58 |
| SRI CHRISTINE POTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025067806134 | $48.91 |
| SRI DEVI VENKATASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.31178210007 | $22.56 |
| SRI GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038142719918 | $116.91 |
| SRI GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0896353659965 | $180.88 |
| SRI GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.507124986 | $47.97 |
| SRI GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.530514337 | $31.73 |
| SRI GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.917840563 | $65.77 |
| SRI GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.986890355049999 | $8.71 |
| SRI HARI RAJU PENMATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022466740046 | $0.00 |
| SRI HARI RAJU PENMATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002944310332 | $0.00 |
| SRI HARI RAJU PENMATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024265343474 | $0.02 |
| SRI HARI RAJU PENMATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052936986585 | $0.01 |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003994417441) | ($1.66) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000038839846) | ($1.50) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,890.0 | $3,890.00 |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.971841799 | $7,005.08 |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2189621196 | $6,841.03 |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2315284) | ($4,939.37) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.58) | ($9.58) |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009897980388114 | $28.77 |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02550255827602 | $38.98 |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8358064827 | $3.84 |
| SRI HARSHA DEVABHAKTUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094350346881 | $0.00 |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003412969283) | ($1.30) |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 405.8526 | $335.87 |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,514.615326 | $1,514.62 |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004626229887) | ($1.25) |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,000.0 | $2,223.28 |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,365.380719692) | ($3,666.81) |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089793632543 | $0.27 |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.54835065951 | $27.22 |
| SRI HARSHA VARDHAN SARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.171683303259799 | $0.17 |
| SRI INDIRHA HANDAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0213685813924 | $406.50 |
| SRI INDIRHA HANDAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086419868904 | $0.10 |
| SRI INDIRHA HANDAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26955410473 | $549.33 |
| SRI KARTHIK BHAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015998710531 | $0.47 |
| SRI KARTHIK BHAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6675688679 | $8.67 |
| SRI KESAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04543183 | $1,819.41 |
| SRI KESAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.050005 | $5.06 |
| SRI KESAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,063.00 |
| SRI KESAVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,033.20 |
| SRI KESAVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,021.28 |
| SRI KESAVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.06) |
| SRI KESAVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.299965) | ($9,121.04) |
| SRI KESAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220499807206 | $66.11 |
| SRI KESAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035506400817 | $69.99 |
| SRI KESAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1626247049999 | $12.02 |
| SRI KESAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70123409419999 | $18.91 |
| SRI KESAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030688657904 | $0.27 |
| SRI KESAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.612524375238 | $34.34 |
| SRI KRISHNA CHAITANYA ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075077974591 | $232.67 |
| SRI KRISHNA CHAITANYA ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131305917488999 | $266.24 |
| SRI KRISHNA CHAITANYA ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089481821876 | $0.79 |
| SRI KRISHNA TALLAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153215180635 | $4.53 |
| SRI KRISHNA TALLAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054908361037 | $1.07 |
| SRI KRISHNA TALLAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7810447261 | $1.41 |
| SRI KRISHNA TALLAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002094821455 | $0.00 |
| SRI KRISHNA TALLAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127052129072999 | $0.02 |
| SRI MUJIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000373742791279999 | $0.00 |
| SRI MUMMANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250800123111 | $75.97 |
| SRI MUMMANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1769504199 | $2.54 |
| SRI MUMMANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.205894145 | $201.21 |
| SRI NITHYA BALANETRA ANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019257165035 | $0.57 |
| SRI NITHYA BALANETRA ANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010696822483 | $0.00 |
| SRI NURMANNIS NORHAZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465763191509999 | $0.05 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.0008894 | $0.09 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.0005536 | $0.06 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.00069615 | $0.08 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 0.35042 | $0.48 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00602954) | ($1.87) |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.16437917) | ($16.06) |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0004448 | $17.96 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00000767 | $0.30 |
| SRI PAVITHRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00024773 | $9.64 |
| SRI PAVITHRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 0.58843 | $0.40 |
| SRI PAVITHRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 0.91905 | $0.55 |
| SRI PAVITHRAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | MATIC | 1.16946 | $0.50 |
| SRI PAVITHRAN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00035581 | $7.62 |
| SRI PAVITHRAN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | MATIC | 1.05885 | $0.54 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019269686666 | $0.05 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544707978947269 | $0.47 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279330372 | $0.03 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047911284851 | $0.00 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000379443757857 | $0.00 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000706795826934 | $0.00 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000270892124910699 | $0.00 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000152339999999999 | $0.00 |
| SRI PAVITHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000082046846387 | $0.00 |
| SRI PRATEEKA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $865.64 |
| SRI PRATEEKA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $18,018.10 |
| SRI PRATEEKA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 5.42 | $16,277.52 |
| SRI PRATEEKA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (11.719635251) | ($33,404.00) |
| SRI PRATEEKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 9.01280782 | $24,189.07 |
| SRI PRATEEKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (8.951498929) | ($24,000.00) |
| SRI PRATEEKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 3.998467 | $10,742.56 |
| SRI PRATEEKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (3.506287918) | ($7,692.41) |
| SRI PRATEEKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,246.69 |
| SRI PRATEEKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (2.574605111) | ($5,360.92) |
| SRI PRATEEKA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06488752335) | ($124.68) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03864058039) | ($69.56) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 3.76 | $6,326.43 |
| SRI PRATEEKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (4.618876941) | ($7,774.78) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.9 | $6,093.36 |
| SRI PRATEEKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.879881174) | ($6,044.22) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5029776363) | ($519.76) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6032689163) | ($623.40) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (16.162652293) | ($16,702.00) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 19.84480011 | $20,507.02 |
| SRI PRATEEKA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (12.441172992) | ($12,000.00) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 15.405985213 | $14,859.68 |
| SRI PRATEEKA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3840527897) | ($370.43) |
| SRI PRATEEKA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3605866639) | ($347.80) |
| SRI PRATEEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077831220857 | $0.00 |
| SRI RAM PRANESH GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406824003549999 | $1.20 |
| SRI RAM PRANESH GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.987733566427 | $5.38 |
| SRI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197299628099999 | $592.29 |
| SRI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,415.851212355 | $3,981.03 |
| SRI VATHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255968940759999 | $0.00 |
| SRI VATHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075641830356 | $0.01 |
| SRI VATHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006518359758 | $0.00 |
| SRI VENUTHURUMILLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.68225439 | $2,106.92 |
| SRI VENUTHURUMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023065822195 | $6.83 |
| SRI VENUTHURUMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133908620936 | $25.47 |
| SRI VENUTHURUMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.547175598 | $14.70 |
| SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012366901742 | $36.60 |
| SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6506172073 | $13.58 |
| SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005264112137 | $1.03 |
| SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103045793489 | $0.10 |
| SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 343.356759097 | $215.59 |
| SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050464580544 | $0.00 |
| SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44827112366 | $0.45 |
| SRI VIJAYASARATHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.445679452159999 | $0.58 |
| SRI WAHJUNI HADIKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012559841745 | $0.00 |
| SRI WAHJUNI HADIKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076050896301 | $0.01 |
| SRIDATT BHAMIDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020889602006 | $0.62 |
| SRIDATT BHAMIDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6332464858 | $15.83 |
| SRIDEEP VP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571306726436149 | $0.01 |
| SRIDEVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306097603609999 | $93.30 |
| SRIDEVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54004102623999 | $5.71 |
| SRIDEVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0856318085 | $172.67 |
| SRIDEVI BANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42017464688 | $3.71 |
| SRIDEVI KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.73280199479999 | $5.73 |
| SRIDHANYA ARAVINDHAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017141963131 | $0.01 |
| SRIDHANYA ARAVINDHAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167335792302434 | $0.02 |
| SRIDHANYA ARAVINDHAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021759998899 | $0.00 |
| SRIDHANYA ARAVINDHAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098268963892 | $0.01 |
| SRIDHAR ALAPATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48351223) | ($20,000.00) |
| SRIDHAR ALAPATI | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.48351223 | $20,000.00 |
| SRIDHAR ALAPATI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.48351223) | ($19,911.52) |
| SRIDHAR ALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052200296387 | $167.67 |
| SRIDHAR ALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7622526865 | $2.05 |
| SRIDHAR ALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.223857607 | $16.03 |
| SRIDHAR ALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003454313505 | $0.00 |
| SRIDHAR ALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046479313182 | $143.04 |
| SRIDHAR ALETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080218619696 | $161.58 |
| SRIDHAR GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022748891169 | $68.67 |
| SRIDHAR GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040930710147 | $81.10 |
| SRIDHAR GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114219651438999 | $2.59 |
| SRIDHAR GUDE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005360391397) | ($19.22) |
| SRIDHAR GUDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007139979221) | ($24.82) |
| SRIDHAR GUDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000650901008) | ($19.22) |
| SRIDHAR GUDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008140640887) | ($24.82) |
| SRIDHAR GUDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07712702553) | ($76.88) |
| SRIDHAR GUDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6945308714) | ($692.31) |
| SRIDHAR GUDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.07390202) | ($23,000.00) |
| SRIDHAR GUDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 28.563977099 | $28,472.49 |
| SRIDHAR GUDE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01994080978) | ($24.82) |
| SRIDHAR GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.111400896307 | $1.29 |
| SRIDHAR GUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333851950739999 | $56.76 |
| SRIDHAR IYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.623595797) | ($46,536.43) |
| SRIDHAR IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.623595797 | $46,536.43 |
| SRIDHAR IYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.950977322) | ($62,070.72) |
| SRIDHAR IYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.950977322 | $62,070.72 |
| SRIDHAR IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008332794857951 | $284.89 |
| SRIDHAR IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29334244815899 | $695.33 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 3,116.327093741 | $16,518.71 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 12,282.1853 | $17,563.52 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.542539209) | ($158,389.14) |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.542539209 | $158,389.14 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (5.542539209) | ($158,139.73) |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 39,550.0 | $39,550.00 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 25,000.0 | $25,000.00 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 4,979.907828979 | $4,979.91 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (12,000.0) | ($12,000.00) |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SNX | 8,856.088560886 | $25,859.78 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 25,000.0 | $25,000.00 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (82,000.0) | ($82,000.00) |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 232,624.113475177 | $146,974.01 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,280.454677222) | ($800.00) |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,280.454677222 | $800.00 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008863064663564 | $329.88 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031920813212 | $62.64 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,440.590386194 | $1,400.18 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 297.390913884 | $855.43 |
| SRIDHAR JALLAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018156306178 | $0.02 |
| SRIDHAR JASTI | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | ETH | 0.103883665 | $315.00 |
| SRIDHAR JASTI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | ETH | 0.200842103 | $386.92 |
| SRIDHAR JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104903221343999 | $20.47 |
| SRIDHAR KONERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017964017139 | $0.53 |
| SRIDHAR KONERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.681413979 | $18.68 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.49999727 | $19,845.73 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252890220559999 | $764.75 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.229711579 | $148.43 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.434172033 | $75.62 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6216743983 | $73.59 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.48221594249999 | $13.08 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61595633306 | $36.83 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.661901914 | $263.59 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.147343417736 | $16.18 |
| SRIDHAR RAO KODATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1014662017 | $19.09 |
| SRIDHAR RAYAPPAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045007610459 | $0.01 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.547638) | ($3,689.00) |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,700.692 | $3,689.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,700.69) | ($3,700.69) |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.605508 | $3,700.69 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105873237581999 | $3.43 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2442847915289 | $12.09 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017100997062 | $37.48 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1936634401913 | $0.19 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013420109551 | $0.00 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.098443881981 | $0.36 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018489659643999 | $0.00 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031580378777 | $3.82 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24103851773 | $1.54 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013507575772 | $1.05 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054669510063 | $0.65 |
| SRIDHAR REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003375904898 | $6.36 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (70.1442469999999) | ($36.00) |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 0.2865 | $9.82 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 2.7035 | $89.89 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 5,549.87 | $0.88 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004798983268 | $0.02 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75512367578789 | $2.90 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004964429242 | $0.00 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030671037336 | $1.89 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0191589357846 | $0.41 |
| SRIDHAR REDDY LINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19374378936 | $16.56 |
| SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.19685 | $569.72 |
| SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19685) | ($504.55) |
| SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00146021) | ($45.37) |
| SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310193676041 | $98.38 |
| SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032778863096 | $63.44 |
| SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2385524556 | $2.64 |
| SRIDHAR TIRUNAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.062477517558 | $1.46 |
| SRIDHAR YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073103065819999 | $21.64 |
| SRIDHAR YERRAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079945539816999 | $161.02 |
| SRIDHAR YERRAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047383224777 | $0.05 |
| SRIDHAR YERRAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1435221179 | $7.32 |
| SRIDHARAN DHANASEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030048215 | $0.63 |
| SRIDHARAN DHANASEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9296405049 | $17.44 |
| SRIDHARAN DHANASEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114943632939999 | $1.32 |
| SRIDHARAN DHANASEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03679016545 | $0.27 |
| SRIDHARAN GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002290233621 | $0.17 |
| SRIDHARAN RANGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000415309191759999 | $0.12 |
| SRIDHARAN RANGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7244911843 | $5.33 |
| SRIDIVYA MILAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326303688407999 | $0.31 |
| SRIGANESH SARAVANAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012820437373 | $0.00 |
| SRIGANESH SARAVANAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067031153519 | $0.07 |
| SRIGANESH SARAVANAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072814553984 | $0.00 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 2.90028 | $275.50 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0906969 | $3,506.10 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 1.0 | $1.00 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001101777615) | ($3.83) |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001256190757) | ($3.83) |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001755303159) | ($3.83) |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114797861874 | $0.37 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044496418473 | $88.42 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030271964491 | $0.02 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034503306491 | $0.00 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000879262895024999 | $0.01 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00611905957439999 | $0.02 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000123620864258 | $0.00 |
| SRIHARI JAGAN VASISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 51.807954976 | $51.81 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (770,742.283672081) | ($770,742.28) |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 770,742.283672081 | $770,742.28 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (770,000.0) | ($770,000.00) |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (642.283672081) | ($642.28) |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 642.283672081 | $642.28 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $6.02 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (150.425304574) | ($101.85) |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 150.425304574 | $101.85 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 61,365.9163566 | $36,889.81 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (61,375.9163566) | ($37,030.73) |
| SRIHARI SESHADRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 61,375.9163566 | $37,030.73 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026880787881 | $814.13 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.39280899489 | $100.70 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3374379241 | $689.06 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,870.5106564 | $4,870.51 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 504.786022668 | $277.85 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.341442412 | $41.34 |
| SRIHARI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0121981965048999 | $0.01 |
| SRIHARI SRIHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102162913953 | $0.20 |
| SRIHARSHA LANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006962844772 | $2.06 |
| SRIHARSHA LANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4342449264 | $2.84 |
| SRIHARSHA LANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044777051904 | $0.09 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02973378843) | ($86.95) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0327088771) | ($95.65) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03137348154) | ($86.95) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.136336) | ($4,216.15) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1160288568) | ($239.58) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0001300861986) | ($0.26) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00013897) | ($4.09) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.964643446) | ($15,000.00) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 11.193686607 | $18,729.72 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2720572064) | ($455.22) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1039300997) | ($173.90) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.853066) | ($2,712.59) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1188832224) | ($173.90) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1188832224 | $173.90 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.048382538 | $27,863.59 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.048382) | ($27,868.35) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 16,318.741238 | $16,318.74 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 182.0 | $182.00 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.007006812688 | $191.30 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,500.0) | ($16,500.00) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007006812688) | ($191.30) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8653671723 | $23,626.25 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.865375) | ($24,013.29) |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679731188792027 | $25.31 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144529690998711 | $3.14 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280119929059999 | $0.03 |
| SRIHARSHA MANOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.657772473 | $18.76 |
| SRIHARSHA RAMACHANDRAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083129407862 | $257.14 |
| SRIHARSHA RAMACHANDRAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0083942606 | $2.34 |
| SRIHARSHA RAMACHANDRAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078259541366 | $1.53 |
| SRIHARSHA TANNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 201.74373348 | $1,529.66 |
| SRIHARSHA TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157310339265 | $4.66 |
| SRIHARSHA TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0296585633 | $3.19 |
| SRIHARSHA TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441401511709999 | $3.90 |
| SRIHARSHA TANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02252187924 | $1.58 |
| SRIJA NAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016721566364 | $49.78 |
| SRIJA NAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4797216413 | $2.89 |
| SRIJA NAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078808610642 | $158.70 |
| SRIJA NAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108882626559 | $0.09 |
| SRIJA NAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.335779132559999 | $1.15 |
| SRIJESH NAKARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008802259198 | $0.01 |
| SRIJESH NAKARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1244568105 | $1.49 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067422 | $26.95 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 3,260.92372079 | $4,467.47 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0006102 | $24.55 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0004304 | $17.43 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00063723 | $26.58 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00069374 | $27.38 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133376276950899 | $52.88 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.17779752 | $39.60 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44335010914 | $0.57 |
| SRIJITH SUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38299364925 | $8.99 |
| SRIJOHN BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059928011183 | $1.77 |
| SRIJOHN BHUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05344676672 | $106.74 |
| SRIJON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013087267556 | $0.00 |
| SRIJU MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414935845192353 | $0.40 |
| SRIKANTH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002900133086994 | $0.00 |
| SRIKANTH AKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036838531577 | $0.00 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00187259 | $72.32 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 196.827893 | $155.47 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 6.319456 | $91.13 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00116205 | $36.91 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00167621 | $52.29 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041507828695 | $12.10 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048032819508 | $9.37 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3646959471 | $2.59 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0953915240466 | $0.82 |
| SRIKANTH BANTWALA KESHVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009494637363 | $0.69 |
| SRIKANTH BOLLABOINA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 40.890007031 | $3,410.28 |
| SRIKANTH BOLLABOINA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (40.89000703) | ($1,986.85) |
| SRIKANTH BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085268513691 | $2.52 |
| SRIKANTH BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00946734038729999 | $18.47 |
| SRIKANTH BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.05971281 | $14.06 |
| SRIKANTH BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2627155817 | $8.93 |
| SRIKANTH BOLLABOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.033741304 | $6.30 |
| SRIKANTH BUSIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093010553876 | $0.00 |
| SRIKANTH BUSIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46610033575 | $0.47 |
| SRIKANTH CHELLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015443789905 | $0.00 |
| SRIKANTH GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084541806252 | $0.25 |
| SRIKANTH GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035880815356 | $70.75 |
| SRIKANTH GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102885191782999 | $0.00 |
| SRIKANTH GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105881140091 | $0.01 |
| SRIKANTH GUDIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081263286072 | $0.24 |
| SRIKANTH GUDIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.742548375 | $22.79 |
| SRIKANTH GUDIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7685322296 | $8.02 |
| SRIKANTH GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001409485309999999 | $0.00 |
| SRIKANTH GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031768874736 | $0.04 |
| SRIKANTH GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010837194866 | $0.00 |
| SRIKANTH GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007126779482 | $0.00 |
| SRIKANTH GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000383216 | $0.00 |
| SRIKANTH GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000147265332 | $0.00 |
| SRIKANTH GUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000102984118 | $0.00 |
| SRIKANTH KALYANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104314183898 | $210.95 |
| SRIKANTH KALYANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33775129099999 | $14.87 |
| SRIKANTH KANNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.53) | ($80.53) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.34) | ($38.34) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.25) | ($18.25) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 10,269.986600788 | $65,009.02 |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,858.18574 | $9,858.19 |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 937.866354045 | $5,720.98 |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (11,270.668467217) | ($77,616.54) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (0.2783089965) | ($2.14) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.53) | ($80.53) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.34) | ($38.34) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.25) | ($18.25) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 4,717.519688307 | $25,645.60 |
| SRIKANTH KANNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (6.714192323) | ($36.50) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (120.990665408) | ($657.74) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,026.307987929) | ($21,888.00) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (80.53) | ($80.53) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.34) | ($38.34) |
| SRIKANTH KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.077319584 | $90.08 |
| SRIKANTH KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03134878272253 | $7.52 |
| SRIKANTH KR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347239517759999 | $0.10 |
| SRIKANTH KR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152361854749999 | $0.03 |
| SRIKANTH KR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1342509889 | $2.48 |
| SRIKANTH KR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.243970078859999 | $0.15 |
| SRIKANTH MALLADI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,513.015884) | ($5,513.02) |
| SRIKANTH MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133281577471 | $0.39 |
| SRIKANTH MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012193070361 | $0.00 |
| SRIKANTH MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064798628032 | $1.26 |
| SRIKANTH MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.227311475112 | $6.23 |
| SRIKANTH MALLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0662396735579999 | $0.03 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867817601279999 | $25.69 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02057486783 | $40.15 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6959818296999 | $11.70 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075244390086 | $0.00 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019371423897 | $0.00 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0305820373619999 | $2.24 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24544897293 | $0.01 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002487476725 | $0.56 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5976359786 | $1.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38720818697 | $9.09 |
| SRIKANTH MIKKILINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104269355399 | $0.65 |
| SRIKANTH MODALAVALASA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02394012) | ($49.09) |
| SRIKANTH MODALAVALASA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116993) | ($35.78) |
| SRIKANTH MODALAVALASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447341886170387 | $0.72 |
| SRIKANTH MUVVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,196.3789 | $1,196.38 |
| SRIKANTH MUVVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,196.0) | ($1,196.00) |
| SRIKANTH MUVVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,570.149253731 | $2,160.19 |
| SRIKANTH MUVVA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| SRIKANTH MUVVA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| SRIKANTH MUVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143911784885 | $0.43 |
| SRIKANTH MUVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.979586763442 | $22.15 |
| SRIKANTH MUVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062933692253 | $0.01 |
| SRIKANTH PALAWANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002061859481 | $61.99 |
| SRIKANTH PALAWANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05699370392 | $114.00 |
| SRIKANTH PALAWANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.2612504959999 | $54.26 |
| SRIKANTH PALAWANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040482091373 | $7.54 |
| SRIKANTH PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61834282551 | $0.39 |
| SRIKANTH PILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80916791289 | $0.12 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.9894168318 | $3,001.31 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9894155861) | ($3,027.77) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9894155861 | $3,027.77 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.632123222 | $4,996.79 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.632124468) | ($5,050.41) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.632124468 | $5,050.41 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.16 | $3,579.26 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.16) | ($3,583.06) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.16 | $3,583.06 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,026.104677628) | ($1,026.10) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,026.104677628 | $1,026.10 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,026.104677628) | ($1,026.10) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,026.104677628 | $1,026.10 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.63959995) | ($20,000.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.63959995 | $20,000.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.639599) | ($20,000.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19,695.627 | $20,000.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,695.627) | ($19,695.63) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,695.627 | $19,695.63 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,026.104677628) | ($1,026.10) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,026.104677628 | $1,026.10 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1,026.104677628) | ($1,026.10) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1,026.104677628 | $1,026.10 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,026.104677628) | ($1,026.10) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,026.104677628 | $1,026.10 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,026.104677) | ($1,026.10) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.852126766) | ($23,999.06) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.852126766 | $23,999.06 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.852127716) | ($23,989.25) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.852127716 | $23,989.25 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.852127716) | ($24,808.73) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.852127716 | $24,808.73 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,219.739944663) | ($25,219.74) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,219.739944663 | $25,219.74 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.852127716) | ($24,832.25) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.852127716 | $24,832.25 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,219.739944663) | ($25,219.74) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,219.739944663 | $25,219.74 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,504.002916734) | ($6,181.12) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,504.002916734 | $6,181.12 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,504.002916734) | ($6,171.50) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,504.002916734 | $6,171.50 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (207.618910682) | ($1,999.87) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 207.618910682 | $1,999.87 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (207.618910682) | ($1,999.87) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 207.618910682 | $1,999.87 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (478.740338435) | ($1,182.72) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 478.740338435 | $1,182.72 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (478.740338435) | ($1,184.59) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SNX | 478.740338435 | $1,184.59 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.07896853) | ($1,000.80) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 154.07896853 | $1,000.80 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (154.07896853) | ($1,000.80) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LINK | 154.07896853 | $1,000.80 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05552211528) | ($100.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05552211528 | $100.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05552211528) | ($100.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05552211528 | $100.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219.74) | ($219.74) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219.74 | $219.74 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.74) | ($1.74) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (218.0) | ($218.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.852127716) | ($24,766.73) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.852127716 | $24,766.73 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.05) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8421277156) | ($1,513.01) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8421277156 | $1,513.01 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($23,356.54) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,013.779965434) | ($165.75) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,013.779965434 | $165.75 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,013.779965434) | ($166.21) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,013.779965434 | $166.21 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.130525723) | ($1,089.70) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 154.130525723 | $1,089.70 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.3879517234) | ($2.73) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.3879517234 | $2.73 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,518.142920598) | ($6,414.72) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,518.142920598 | $6,414.72 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (207.963877486) | ($2,030.49) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 207.963877486 | $2,030.49 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (479.951919743) | ($1,390.60) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 479.951919743 | $1,390.60 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.162326596) | ($148.51) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.162326596 | $148.51 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.162326596) | ($148.51) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.162326596 | $148.51 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,501.0) | ($2,501.00) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,501.0 | $2,501.00 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,518.14292) | ($6,514.59) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (479.951919) | ($1,418.46) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (153.742574) | ($1,108.29) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (207.963877) | ($2,054.44) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,013.779965434) | ($167.51) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,013.779965434 | $167.51 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,013.779965434) | ($168.45) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,013.779965434 | $168.45 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,013.779965434) | ($161.29) |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,013.779965434 | $161.29 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1969850694053 | $1.18 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1250467539827 | $316.18 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.739871478 | $157.74 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.99236941817 | $107.04 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7308089888151 | $36.30 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4097784094502 | $4.05 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.827511928998 | $6.83 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.57586374392 | $38.46 |
| SRIKANTH RAVINUTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07726045505 | $3.06 |
| SRIKAR DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016661043419 | $4.93 |
| SRIKAR DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043853286971 | $0.86 |
| SRIKAR DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301342783919999 | $0.30 |
| SRIKAR DODDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024993120276 | $0.02 |
| SRIKAR GUTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85647051) | ($26,000.00) |
| SRIKAR GUTTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85647051 | $26,000.00 |
| SRIKAR GUTTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($20.01) |
| SRIKAR GUTTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85578251) | ($24,889.72) |
| SRIKAR GUTTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,698.86) |
| SRIKAR GUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,698.86 |
| SRIKAR GUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011496) | ($19.90) |
| SRIKAR GUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.988504) | ($8,774.97) |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($610.16) |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $610.16 |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.040493601) | ($3,749.34) |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.040493601 | $3,749.34 |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.040493601) | ($3,746.93) |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($608.98) |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09940432516) | ($3,057.33) |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09940432516 | $3,057.33 |
| SRIKAR GUTTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09940432) | ($3,115.73) |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448947069802483 | $162.27 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6121592513 | $1.83 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478662958236959 | $119.72 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.202841091399999 | $0.20 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85069855239 | $0.67 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0823668580349999 | $0.28 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00129232336730999 | $0.14 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0160978818169999 | $0.02 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002563279949 | $0.16 |
| SRIKAR GUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0043280589571 | $0.02 |
| SRIKAR KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018315236105 | $54.77 |
| SRIKAR KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424480919829999 | $84.21 |
| SRIKAR KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7193856411 | $5.87 |
| SRIKIEAT SRIPRAWATKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007156827827425 | $0.00 |
| SRIKRISHNA CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184190263559999 | $0.55 |
| SRIKRISHNA CHITTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7911259374 | $0.07 |
| SRIKRISHNAN JAGANNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057405757518 | $16.99 |
| SRIKRISHNAN JAGANNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044028637913 | $87.44 |
| SRIKRISHNAN JAGANNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92675028188 | $0.93 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5936018957) | ($1.25) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6470728318) | ($1.25) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2596040702) | ($0.50) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2247318817) | ($0.44) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 781.0 | $781.00 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7821396085 | $1,506.82 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 776.0 | $776.00 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0593447318 | $1,657.44 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.960837629) | ($1.59) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.322432369) | ($1.59) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (17.379) | ($7.02) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7.003 | $7.02 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001856744258) | ($1.67) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06676507685) | ($60.05) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.223645817) | ($2,000.00) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.708742044 | $2,436.31 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058835462769473 | $14.96 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12765341220685 | $0.96 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00848361270406 | $12.29 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0346500273539999 | $0.03 |
| SRIKUMAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016600751657 | $0.00 |
| SRIKUMAR NUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100228005306119 | $0.00 |
| SRILAKSHMI BACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.363133279499 | $157.64 |
| SRILAXMI RAVALAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056625129793 | $0.02 |
| SRILAXMI RAVALAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104936488577 | $0.02 |
| SRILAXMI RAVALAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014315497893 | $0.00 |
| SRILAXMI RAVALAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0610544479529999 | $0.04 |
| SRILAXMI RAVALAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030629798484 | $0.00 |
| SRILAXMI RAVALAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000406387646 | $0.00 |
| SRILAXMI RAVALAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013808886605 | $0.00 |
| SRIMAL DHARMAWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0721472345002706 | $0.08 |
| SRIMAN KATIPALLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00189964 | $79.14 |
| SRIMAN KATIPALLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (1.33) | ($134.72) |
| SRIMAN KATIPALLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01949411 | $46.74 |
| SRIMAN KATIPALLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.75) | ($17.06) |
| SRIMAN KATIPALLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008986) | ($276.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRIMAN KATIPALLY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0222695581) | ($44.04) |
| SRIMAN KATIPALLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (3.7877) | ($2.93) |
| SRIMAN KATIPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48206434506455 | $2.58 |
| SRIMATHY RAGHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128151408476 | $0.38 |
| SRIMATHY RAGHURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.349880429379999 | $0.35 |
| SRINACHIAL MATHIALAGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.198328318 | $564.07 |
| SRINACHIAL MATHIALAGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1983399863) | ($582.52) |
| SRINACHIAL MATHIALAGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.198343724 | $347.13 |
| SRINACHIAL MATHIALAGAN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.198327614 | $240.57 |
| SRINACHIAL MATHIALAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177879873829999 | $0.02 |
| SRINACHIAL MATHIALAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099940825872014 | $1.23 |
| SRINADH VENTRAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003841352735 | $0.00 |
| SRINADH VENTRAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090508483865 | $0.02 |
| SRINATH GOUD SANJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3430595891 | $9.63 |
| SRINATH HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015691972229 | $0.01 |
| SRINATH HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092503975141 | $0.00 |
| SRINATH JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181755659 | $0.02 |
| SRINATH KATKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.625528891 | $18.63 |
| SRINATH LALPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046512688824 | $0.14 |
| SRINATH LALPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071653157536 | $144.04 |
| SRINATH LALPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093801657511 | $0.09 |
| SRINATH LALPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055552 | $0.47 |
| SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.71 | $403.71 |
| SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349403252 | |
| SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.196203395709 | $2.23 |
| SRINATH RAJASIVANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132906891262 | $3.94 |
| SRINATH RAJASIVANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002728880204 | $0.01 |
| SRINATH RAJASIVANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.576519126 | $18.58 |
| SRINATH RAJASIVANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04448163054 | $1.26 |
| SRINATH RAJASIVANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0953020602797 | $0.10 |
| SRINATH RAJASIVANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000583343193 | $0.00 |
| SRINATH RAJASIVANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000074597323631 | $0.00 |
| SRINATH SESHANARAYANAN | ADDRESS REDACTED | 4/5/2022 | Custody | Incoming | Deposit | ETH | 1.499244 | $4,579.60 |
| SRINATH SESHANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028989235364 | $87.64 |
| SRINATH SESHANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05059403217 | $100.67 |
| SRINATH SESHANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 949.447855872 | $949.45 |
| SRINATH SESHANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064659177119 | $0.01 |
| SRINATH SESHANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36977826965 | $22.11 |
| SRINATH SESHANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.55576639732 | $89.19 |
| SRINATH SESHANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00083237098966 | $0.05 |
| SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338962436 | $50.00 |
| SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9600355573641 | $3.46 |
| SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024159) | ($10.00) |
| SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024159 | $10.00 |
| SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018306762) | ($29,604.99) |
| SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018306762 | $29,604.99 |
| SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0185) | ($29,591.50) |
| SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048352559532578 | $173.34 |
| SRINI ROTH LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.2240565055 | $5.22 |
| SRINIDHI MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150943398762 | $0.45 |
| SRINIDHI MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039373764261 | $7.68 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143017731162 | $0.04 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029339538342 | $0.00 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000337979170179999 | $0.07 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83023690482 | $0.83 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3723338105 | $3.47 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118171943879999 | $0.00 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128506949894 | $0.00 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013500300529 | $0.00 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00295536175739999 | $0.01 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001969385383 | $0.45 |
| SRINIVAS ALURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000042524224183 | $0.00 |
| SRINIVAS ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.827622492495 | $2.63 |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (171.007885693) | ($118.60) |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 171.007885693 | $118.60 |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (171.007885693) | ($119.32) |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000818265982269999 | $0.00 |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524631708109999 | $104.72 |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1788972837295 | $1.35 |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92613971666 | $3.16 |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.59929514689999 | $0.11 |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000215715944059999 | $0.00 |
| SRINIVAS ASHOK BHEEMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000265797128259999 | $0.00 |
| SRINIVAS BHARADWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021038391447 | $0.00 |
| SRINIVAS BUDDHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020177269252 | $0.01 |
| SRINIVAS BUDDHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01231599588645 | $0.01 |
| SRINIVAS BUDDHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042120767711 | $0.00 |
| SRINIVAS BUDDHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16104247845 | $0.01 |
| SRINIVAS CHINTAKINDI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1615286201 | $478.31 |
| SRINIVAS CHINTAKINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| SRINIVAS DEEKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066793925159 | $0.00 |
| SRINIVAS DEEKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000611398564 | $0.00 |
| SRINIVAS DEEKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049419634186 | $0.00 |
| SRINIVAS DEEKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000064427231564 | $0.00 |
| SRINIVAS DEEKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015741452279 | $0.00 |
| SRINIVAS DWARAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984519862728 | $0.10 |
| SRINIVAS G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023026351254 | $0.04 |
| SRINIVAS GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415827128319999 | $12.31 |
| SRINIVAS GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024164837827 | $0.03 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111180255197 | $0.00 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046783004606 | $0.01 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076884415295 | $0.00 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5990632303 | $4.60 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111216391915999 | $0.01 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025160939612 | $0.00 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027310309581 | $0.01 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000184841571029999 | $0.00 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.78214794 | $1.38 |
| SRINIVAS GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00384343673579999 | $0.00 |
| SRINIVAS GHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022489434081 | $0.00 |
| SRINIVAS GHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000079961251065 | $0.00 |
| SRINIVAS GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123935877152 | $0.37 |
| SRINIVAS GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093789988109 | $0.18 |
| SRINIVAS GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5650538313 | $5.35 |
| SRINIVAS GULIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012787896579633 | $50.36 |
| SRINIVAS GULIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6475388657 | $8.65 |
| SRINIVAS GUNNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032768907014 | $0.97 |
| SRINIVAS GUNNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.860561122 | $11.21 |
| SRINIVAS GUNNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037066606806 | $2.71 |
| SRINIVAS KOPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066815608822 | $206.78 |
| SRINIVAS KOPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.895551571 | $200.73 |
| SRINIVAS KOPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8439359881 | $1,690.77 |
| SRINIVAS MADISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080715048007 | $0.00 |
| SRINIVAS MADISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15380192604 | $0.15 |
| SRINIVAS MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054787429108 | $0.16 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0258699815419999 | $782.77 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 2.31645578679999 | $525.01 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.102523714063 | $7.76 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 59.833354399 | $92.29 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.821455179599999 | $58.56 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.8044140065 | $5.21 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 27.759883642 | $651.43 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.079371793942 | $8.60 |
| SRINIVAS NAYUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 8.3961061556 | $24.12 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12389193 | $4,951.74 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12787723) | ($3,750.00) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12787723 | $3,750.00 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2837786812) | ($500.00) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2837786812 | $500.00 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4987916416) | ($14,396.62) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4987916416 | $14,396.62 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12787723) | ($3,686.19) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49879164) | ($14,498.54) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.283776) | ($555.99) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 554.211 | $555.99 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004020199938) | ($12.61) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004020199938 | $12.61 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.761942134) | ($5,078.63) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.761942134 | $5,078.63 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000402) | ($12.61) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.006842 | $12.61 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,168.933599567) | ($1,965.89) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,168.933599567 | $1,965.89 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,811.286216833) | ($3,811.29) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,811.286216833 | $3,811.29 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (3,155.0) | ($1,957.24) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,962.536 | $1,957.24 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.768786) | ($5,106.05) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,503.033216) | ($6,503.03) |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286197163917003 | $101.86 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259345510075659 | $61.78 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.086498205999 | $45.09 |
| SRINIVAS PALAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.805994192544 | $34.21 |
| SRINIVAS PENTAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154900446269 | $0.46 |
| SRINIVAS PENTAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2987533259 | $7.30 |
| SRINIVAS POTLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002014809155 | $0.01 |
| SRINIVAS POTLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036165388772 | $0.00 |
| SRINIVAS POTLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00464721738809999 | $0.35 |
| SRINIVAS POTLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002144924016 | $0.00 |
| SRINIVAS POTLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042730749728 | $0.00 |
| SRINIVAS POTLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.92487959309 | $1.24 |
| SRINIVAS PULAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045239260622 | $8.83 |
| SRINIVAS PULI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 18.54719287 | $39,624.96 |
| SRINIVAS PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056982346031 | $175.96 |
| SRINIVAS PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.422097301449999 | $856.49 |
| SRINIVAS PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0259549861 | $1.46 |
| SRINIVAS PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40726154679 | $29.81 |
| SRINIVAS PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.104912911864 | $23.78 |
| SRINIVAS PULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102650486211 | $0.73 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.609037621) | ($21.92) |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.609037621 | $21.92 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (795.642209081) | ($466.25) |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 795.642209081 | $466.25 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.078646541) | ($723.73) |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.078646541 | $723.73 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021325422933 | $41.61 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.57616476115 | $7.55 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0307056151749999 | $0.02 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41323887495 | $3.65 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081217159966 | $4.86 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0155133660100179 | $0.11 |
| SRINIVAS RAJARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0093763509938328 | $2.66 |
| SRINIVAS RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019961246372 | $0.00 |
| SRINIVAS RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065639751534 | $0.00 |
| SRINIVAS RAO MANDUVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130074) | ($51.79) |
| SRINIVAS RAO MANDUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002962494474032 | $0.12 |
| SRINIVAS RAO MANDUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00101550104417 | $0.00 |
| SRINIVAS REDDY PITTU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162295) | ($48.34) |
| SRINIVAS REDDY PITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162365915408829 | $50.02 |
| SRINIVAS REDDY PITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029488728887 | $1.62 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 200.60523141 | $2,485.18 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (200.60523141) | ($2,460.20) |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LINK | 200.60523141 | $2,460.20 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 100.30163194 | $1,090.71 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (100.30163194) | ($1,090.71) |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 100.30163194 | $1,090.71 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 100.646 | $777.99 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (100.646) | ($777.12) |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 100.646 | $777.12 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031061959828 | $0.92 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.848919471 | $100.00 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015021737052 | $29.31 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012929988839959 | $0.00 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.97904449 | $137.13 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.143252044 | $34.93 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.57162550649 | $20.58 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003921440213789 | $0.00 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.775047535 | $118.81 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.1509473954 | $126.38 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.08476920001 | $0.58 |
| SRINIVAS SUNKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.2797976253999 | $18.84 |
| SRINIVAS SURABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283232792809999 | $8.38 |
| SRINIVAS SURABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156074560929999 | $0.02 |
| SRINIVAS SURABHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032208533647 | $63.23 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1010138216) | ($150.00) |
| SRINIVAS TAKURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1010138216 | $150.00 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1010138216) | ($149.51) |
| SRINIVAS TAKURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.03818071) | ($29,450.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRINIVAS TAKURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.03818071 | $29,450.92 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9350070968) | ($25,331.21) |
| SRINIVAS TAKURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9350070968 | $25,331.21 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557239357365869 | $191.70 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16110449997051 | $378.74 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001393428475 | $0.01 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.8317272779999 | $119.00 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029827516758 | $0.00 |
| SRINIVAS TAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0002448409966 | $0.00 |
| SRINIVAS THANGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001777622045 | $0.53 |
| SRINIVAS THANGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3070747078 | $4.31 |
| SRINIVAS THANGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.503920581 | $17.90 |
| SRINIVAS UPPALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321283392 | $0.48 |
| SRINIVAS UPPALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.699141394 | $8.70 |
| SRINIVAS UPPALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4063579958 | $12.41 |
| SRINIVAS UPPALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.583301466 | $135.16 |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002767475217) | ($82.68) |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002767475217 | $82.68 |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.880912728) | ($10.88) |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.880912728 | $10.88 |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00265809459) | ($4.84) |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00265809459 | $4.84 |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002524722389) | ($0.08) |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002524722389 | $0.08 |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.007091104872) | ($0.01) |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.007091104872 | $0.01 |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000002063523542) | $0.00 |
| SRINIVAS VANGA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000002063523542 | $0.00 |
| SRINIVAS VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017728870192104 | $0.64 |
| SRINIVAS VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1553988021 | $315.60 |
| SRINIVAS VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.093516042 | $457.09 |
| SRINIVAS VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.131992347999 | $110.30 |
| SRINIVAS VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0540530693823232 | $0.05 |
| SRINIVAS VANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015721944812965 | $0.03 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.712743981 | $4,469.95 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.000675 | $24.01 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7513876007) | ($25,416.13) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7513876007 | $25,416.13 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.497289092) | ($28,462.24) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.497289092 | $28,462.24 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (13.210033073) | ($32,692.09) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7520626) | ($25,304.04) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004305629558) | ($13.32) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004305629558 | $13.32 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009401802517) | ($21.66) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009401802517 | $21.66 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009401802517) | ($21.90) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043056) | ($13.43) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001837558661) | ($5.57) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001837558661 | $5.57 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004020575493) | ($8.31) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004020575493 | $8.31 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004020575493) | ($8.31) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018375) | ($5.56) |
| SRINIVAS VARANASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245174658946266 | $95.15 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0479140227671924 | $137.33 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000189121241039999 | $0.00 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000066525066492 | $0.00 |
| SRINIVAS VARANASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000358413398779999 | $0.00 |
| SRINIVAS VETCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034604155743 | $105.82 |
| SRINIVAS VETCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09797894352 | $197.97 |
| SRINIVAS VETCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.119520751415 | $0.12 |
| SRINIVAS VETCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063264061633 | $6.95 |
| SRINIVAS VUNNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.935373857 | $19.77 |
| SRINIVAS VUNNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73711914643 | $2.52 |
| SRINIVAS VUNNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57450105402 | $0.28 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045333961185 | $13.42 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054857989972 | $10.70 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0423835526 | $3.20 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23109966183 | $2.57 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22189777798 | $1.96 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12119971524 | $0.16 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00679585004889999 | $0.50 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0622497349639999 | $0.38 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25887955645 | $0.61 |
| SRINIVASA BUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0653454612509999 | $0.08 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002914318214) | ($0.83) |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002914318214 | $0.83 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004999592159) | ($0.50) |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004999592159 | $0.50 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.05569789) | ($5.00) |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.05569789 | $5.00 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,005.0 | $1,005.00 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.3) | ($3.30) |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.09536297532 | $3,019.67 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (240.245242591) | ($190.19) |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 240.245242591 | $190.19 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (240.2452) | ($191.20) |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028340491431 | $84.00 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2869324692216 | $2.39 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057708627043 | $115.47 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86892400662 | $0.87 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.09365522 | $12.76 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071752099905 | $0.01 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000607991994334999 | $0.00 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006292648359 | $0.02 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004299289417422 | $0.00 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060939847513 | $0.00 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0341139017329999 | $2.44 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019038318332 | $0.02 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000195552018389999 | $0.00 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024125352322 | $0.00 |
| SRINIVASA DANGATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00161740525409999 | $0.00 |
| SRINIVASA DHEERAJ NAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097139446096 | $0.29 |
| SRINIVASA DHEERAJ NAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6510627576 | $6.59 |
| SRINIVASA DHEERAJ NAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42295458562 | $0.42 |
| SRINIVASA GORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016895012559 | $0.50 |
| SRINIVASA GORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052723502286 | $10.29 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4325163731) | ($14,990.58) |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4325163731 | $14,990.58 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.432516) | ($14,969.38) |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 14,956.011 | $14,969.38 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (14,956.01) | ($14,956.01) |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.4805367 | $14,956.01 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014472644110645 | $56.32 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242506491719999 | $47.32 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125148739108 | $0.13 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2918598476 | $24.91 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61228920783 | $36.61 |
| SRINIVASA GUNDIMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.101214658459 | $188.56 |
| SRINIVASA KARTHIC PONGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002928928366 | $0.00 |
| SRINIVASA KARTHIC PONGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0905307614 | $3.20 |
| SRINIVASA KARTHIC PONGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16182774875 | $1.80 |
| SRINIVASA KARTHIC PONGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26798788237 | $0.56 |
| SRINIVASA LAXMI PRASANNA KUMAR PANTULA SATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17577851324 | $0.20 |
| SRINIVASA LAXMI PRASANNA KUMAR PANTULA SATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110543181637 | $223.71 |
| SRINIVASA LAXMI PRASANNA KUMAR PANTULA SATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041312763226 | $0.00 |
| SRINIVASA LAXMI PRASANNA KUMAR PANTULA SATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051071193043 | $0.00 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2682683369999 | $14.48 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1609920307 | $4.50 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87816085071 | $9.76 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066449147644 | $0.59 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32956579294 | $1.13 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052612128583 | $0.58 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061358697089 | $0.38 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062994638536 | $0.48 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.091236427378 | $0.05 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.019016823359 | $0.05 |
| SRINIVASA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0093133183435 | $0.03 |
| SRINIVASA NACHINARKINIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001594832964 | $0.31 |
| SRINIVASA R EYYUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092406515042 | $13.17 |
| SRINIVASA R EYYUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021889885431 | $0.02 |
| SRINIVASA R EYYUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021301888122 | $1.27 |
| SRINIVASA R EYYUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018893131523 | $0.75 |
| SRINIVASA R EYYUNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024567512878 | $1.40 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4958152544) | ($1,519.18) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4958152544 | $1,519.18 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.495815) | ($1,492.26) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0370937 | $1,492.26 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0370937) | ($1,490.80) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0996088) | ($4,122.41) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0996088 | $4,122.41 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0996088) | ($4,092.39) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.500747521) | ($4,449.57) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.500747521 | $4,449.57 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2990119379) | ($11,880.51) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2990119379 | $11,880.51 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,116.675255314) | ($8,450.23) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,116.675255314 | $8,450.23 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (164.815250156) | ($3,082.05) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 164.815250156 | $3,082.05 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01037455458) | ($0.77) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01037455458 | $0.77 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.500747) | ($4,532.08) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,116.675255) | ($8,318.68) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (164.81525) | ($3,006.50) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.299011) | ($12,118.66) |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007622080298571 | $30.68 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003815880493832 | $11.49 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.20686000808 | $25.11 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004600548465 | $0.00 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.606609896056699 | $10.95 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036737271601 | $0.00 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000564582198599999 | $0.00 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024607307429657 | $0.00 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036764918765 | $0.00 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001914299998 | $0.00 |
| SRINIVASA RAO BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015912670509 | $0.00 |
| SRINIVASA RAO KAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57401943920227 | $0.57 |
| SRINIVASA RAO SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020098061771 | $0.59 |
| SRINIVASA RAO SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0203842144 | $2.52 |
| SRINIVASA REDDY BURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109070652477 | $0.32 |
| SRINIVASA REDDY BURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020810969727 | $0.00 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (33.7) | ($33.70) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 50,000.0 | $50,000.00 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.7) | ($41.70) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (50,000.0) | ($50,000.00) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 3.461381868 | $143,162.75 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.462398527) | ($143,254.90) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.462398527 | $143,254.90 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($41.35) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.46139852) | ($143,135.03) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.88 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 3.821378168 | $77,685.60 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007664832674) | ($155.82) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09213267591) | ($1,872.98) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.063424364) | ($62,277.00) |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117440294520981 | $24.51 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20092202726 | $0.23 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089485184429 | $0.06 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060145030535 | $0.01 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023124934671 | $0.00 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00045502694591 | $0.05 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.405801349 | $24.41 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043062958307 | $0.00 |
| SRINIVASA TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044255911925 | $0.00 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,305.65396) | ($116,425.16) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.858878) | ($75.38) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,610.6) | ($5,482.26) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,494.408 | $5,482.26 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (5,494.45) | ($5,494.45) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 54.92516 | $5,494.45 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (54.92516) | ($5,156.46) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.023) | ($4.29) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4.264 | $4.29 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (5.25) | ($5.25) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 4.868 | $5.25 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008099417) | ($2,140.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,300.54520222) | ($5,230.14) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.827656959) | ($6.86) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.001181) | ($2.34) |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 3.062 | $2.34 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002762754061 | $0.00 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16337420860417 | $13.02 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533363739611648 | $14.60 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.994628361626611 | $0.99 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.4777541933125 | $57.00 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060840145243 | $0.00 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043377486524 | $0.00 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021995934663 | $0.00 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009541525599024 | $0.84 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000292199384922 | $0.00 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.33405902130732 | $201.34 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000041258988 | $0.00 |
| SRINIVASA TIRUGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000085110432267 | $0.00 |
| SRINIVASA YALAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032597818127 | $0.96 |
| SRINIVASA YALAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.726704154 | $16.00 |
| SRINIVASA-ADITYA AKELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001483966994 | $60.00 |
| SRINIVASA-ADITYA AKELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.479874591049999 | $28.69 |
| SRINIVASAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1906586291 | $0.22 |
| SRINIVASAN SSANKARALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223396571459999 | $6.61 |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,104.405121529) | ($8,104.41) |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,104.405121529 | $8,104.41 |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (8,102.405121) | ($8,102.41) |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173569464029999 | $51.76 |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555417197529999 | $111.02 |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.358255796 | $77.36 |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114494168447 | $0.00 |
| SRINIVASAN VARADARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.55367385426 | $1.39 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8353549838) | ($2,583.06) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8353549838 | $2,583.06 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (0.8340371252) | ($2,380.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 595.0 | $595.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (595.0) | ($595.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 6.26758 | $595.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (6.26758) | ($576.97) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.508878347) | ($1,278.05) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.508878347 | $1,278.05 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (22.50879) | ($1,279.19) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,268.351 | $1,279.19 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,268.35) | ($1,268.35) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 15.57484 | $1,268.35 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (15.57484) | ($1,271.48) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05047467948) | ($1,818.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05047467948 | $1,818.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.863200552) | ($677.02) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.863200552 | $677.02 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.050474) | ($1,817.98) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 22.22509 | $1,817.98 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (8.86315) | ($677.02) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 676.125 | $677.02 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 7.96295 | $650.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (30.18804) | ($2,461.49) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003748289965) | ($1.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004877981833) | ($1.25) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.66016 | $50.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.66016) | ($49.95) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2000103048 | $490.87 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.199387) | ($475.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 470.353 | $475.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (470.0) | ($470.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 6.88131 | $470.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (6.88131) | ($464.57) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002805832696) | ($0.50) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005694027473) | ($1.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | SOL | 20.2 | $598.32 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (20.18906) | ($598.27) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 587.764 | $598.27 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | SOL | 0.84 | $24.60 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.84132) | ($24.63) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 24.638 | $24.63 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (595.0) | ($595.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.8340371252 | $1,145.78 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 880.12897 | $880.13 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 695.12989 | $695.13 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.360096619 | $2,376.69 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.2000202083 | $226.30 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008559113247) | ($1.00) |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022121710736998 | $8.56 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086581141649678 | $12.87 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.522942268685 | $0.52 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.482607952 | $28.13 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000051361946687 | $0.00 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0980779099445 | $6.77 |
| SRINIVASAN VIMALANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04129988402702 | $3.42 |
| SRINIVASAREDDY YAKKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000228829202749999 | $0.00 |
| SRINIVASAREDDY YAKKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083529664801 | $0.03 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086363167019999 | $266.62 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133502381321 | $270.74 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092064873529 | $0.00 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026955168192999 | $0.01 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116129762051 | $1.28 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22819933525 | $1.40 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092161765078 | $0.70 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.57060723359999 | $0.76 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39099715007 | $0.21 |
| SRINIVASU GARAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097163992377 | $1.05 |
| SRINIVASU SEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011511324331 | $0.34 |
| SRINIVASU SEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76381564319 | $0.41 |
| SRINIVASU SEELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0241846198829999 | $2.62 |
| SRIPAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049538189144 | $0.15 |
| SRIPAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050790642205 | $101.30 |
| SRIPAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.547801711 | $398.55 |
| SRIPAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114830320437 | $0.01 |
| SRIPAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28592587744 | $14.29 |
| SRIRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142746216289 | $0.42 |
| SRIRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091700008837 | $17.89 |
| SRIRAJ SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115116198781999 | $0.01 |
| SRIRAM GODAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044830633315 | $137.87 |
| SRIRAM GODAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029093439138 | $56.85 |
| SRIRAM GODAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.1406791889999 | $76.22 |
| SRIRAM GODAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.966160256 | $48.95 |
| SRIRAM GODAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3375240268 | $35.32 |
| SRIRAM GODAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0308203240679999 | $3.38 |
| SRIRAM GODAVARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4615567139 | $1.44 |
| SRIRAM JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.200552542 | $0.61 |
| SRIRAM JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53052635137 | $1.81 |
| SRIRAM JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.584090287819999 | $3.59 |
| SRIRAM JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96214171434 | $0.46 |
| SRIRAM JASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68621265281 | $0.37 |
| SRIRAM NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096954574352 | $0.12 |
| SRIRAM NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.656396125667 | $0.66 |
| SRIRAM PARTHASARATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005888484483 | $0.01 |
| SRIRAM PARTHASARATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02682139945 | $0.03 |
| SRIRAM RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011493299609 | $34.02 |
| SRIRAM RAMAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568499799999 | $0.02 |
| SRIRAM SARANGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016347090242 | $0.48 |
| SRIRAM SARANGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7696800889999 | $17.77 |
| SRIRAM SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177191050595 | $0.52 |
| SRIRAM SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.986481449 | $14.99 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027995461715 | $0.83 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046012149119 | $0.04 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.875305598 | $21.27 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44489768815 | $16.06 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000154390726699999 | $0.00 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044497127385 | $0.02 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045754637167 | $0.27 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028040746588 | $0.00 |
| SRIRAM SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00170705683789999 | $0.00 |
| SRIRAMMURTHY NITTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017136657152 | $0.51 |
| SRIRAMMURTHY NITTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.361335292 | $147.74 |
| SRIRANJINI ARAVINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000263144600651 | $0.00 |
| SRISAILAM ATMAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032196588042 | $0.00 |
| SRISAILAM ATMAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113801865054 | $230.38 |
| SRISHA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0127573575 | $1.60 |
| SRISHTI THUKRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110454732863 | $0.00 |
| SRISUDA CHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039194173395 | $1,195.58 |
| SRITAM SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000771342571899999 | $0.00 |
| SRITAM SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1575005185283 | $0.16 |
| SRITEJ PERUBHOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285517474159999 | $865.97 |
| SRITEJ PERUBHOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.443945223309999 | $899.70 |
| SRITEJ PERUBHOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08870265715 | $1.09 |
| SRITEJ PERUBHOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048039624362 | $0.03 |
| SRITHAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053306285685 | $15.78 |
| SRITHAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017527250706 | $0.02 |
| SRITHAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058315925181 | $116.71 |
| SRITHAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.815524571 | $23.64 |
| SRITHAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.824606273 | $6.61 |
| SRITHAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01398606964 | $60.63 |
| SRITHAR BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.170443841 | $66.63 |
| SRIVALLI PERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020415945271 | $6.04 |
| SRIVAMSI BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001849944454314 | $54.28 |
| SRIVAMSI BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10031996464 | $202.76 |
| SRIVAMSI BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034799834351 | $0.00 |
| SRIVAMSI BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.724232543989999 | $0.57 |
| SRIVAMSI BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067059991129 | $0.00 |
| SRIVAMSI BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32982642753 | $3.67 |
| SRIVAMSI BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023783450362 | $1.42 |
| SRIVAMSI BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000133082159163 | $0.00 |
| SRIVARDHAN TALLAPRAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145971865612 | $4.32 |
| SRIVATS IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218339999913 | $65.80 |
| SRIVATS IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2536917087 | $1.42 |
| SRIVATS IYENGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.311004212149999 | $3.46 |
| SRIVATSA SIDDHARTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045410521177 | $0.14 |
| SRIVATSAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016473222311 | $0.49 |
| SRIVATSAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020355331308 | $0.00 |
| SRIVATSAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00167932814359999 | $0.01 |
| SRIVATSAN RAGHUNATHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.01323902) | ($194.50) |
| SRIVATSAN RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040509748203 | $80.24 |
| SRIVATSAN RAGHUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027737529984964 | $0.29 |
| SRIWANTHA ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (66,000.0) | ($66,000.00) |
| SRIWANTHA ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023681127715 | $7.01 |
| SRIWANTHA ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.959373205 | $534.96 |
| SRIWANTHA ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,086.045759148 | $1,086.05 |
| SRIYA RAMANI HIDDA MARAKKALAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (257.551703) | ($150.02) |
| SRIYA RAMANI HIDDA MARAKKALAGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001316) | ($37.99) |
| SRIYA RAMANI HIDDA MARAKKALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131843339802305 | $50.19 |
| SRIYA RAMANI HIDDA MARAKKALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4545706463834 | $2.45 |
| SRIYA VEMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074573077639 | $22.07 |
| SRIYA VEMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015771681086 | $30.77 |
| SRIYA VEMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.909916473 | $13.41 |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.80781476 | $251.48 |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0425374 | $125.10 |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0085 | $24.97 |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700492927 | $50.00 |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23924771179728 | $1.84 |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002952709621 | $0.01 |
| SRUJAN CHALAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101469887953 | $0.01 |
| SRUJAN CHALAVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000447973154719999 | $0.00 |
| SRUJAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170777331659999 | $0.51 |
| SRUJAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018440028918 | $3.60 |
| SRUJANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131233442710999 | $0.39 |
| SRUJANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31192500787 | $0.36 |
| SRUJANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144984826829999 | $28.29 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565947021555 | $16.75 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118678317944 | $23.16 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014918707669 | $0.00 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.800571127 | $26.80 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000316553598712 | $0.02 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000002781635183 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001784957979 | $0.00 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020207297301 | $2.22 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000025620938132 | $0.00 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000025490490707 | $0.00 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000357568823119999 | $0.00 |
| SRULI YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.108895662571499 | $0.11 |
| SRUN LEARNG LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027619854662 | $8.18 |
| SRUN LEARNG LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2707681518 | $8.94 |
| SRUTI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202975444 | $60.98 |
| SRUTI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32103103136 | $0.37 |
| SRUTI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035379768564 | $69.73 |
| SRUTI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.104835424 | $111.07 |
| SRUTI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2365019288 | $0.62 |
| SRUTI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025993549158 | $1.90 |
| SRUTI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0807000541 | $7.11 |
| SS CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SS CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.506338) | ($15,244.01) |
| SS CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.59375) | ($15,282.08) |
| SS CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SS CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| SS CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (15.0) | ($3,873.30) |
| SS CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($384.00) |
| SS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019785119640303 | $74.10 |
| SS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.599719752379 | $222.67 |
| SS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.864355361242 | $520.86 |
| SS MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8560469501188 | $0.92 |
| SS TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115570284107 | $0.03 |
| SS TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016777750795 | $0.01 |
| SS TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130325681150999 | $0.00 |
| SSAMEER SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17742564255 | $0.61 |
| SSAMEER SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36984283646 | $0.18 |
| SSENFUKA ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148139489119999 | $0.00 |
| SSOSSE JEAN-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02018116133 | $0.02 |
| SSOSSE JEAN-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10643243308 | $0.16 |
| SSOSSE JEAN-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112325826751 | $0.82 |
| SSOSSE JEAN-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62673202896 | $0.30 |
| SSOSSE JEAN-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14598749667 | $3.43 |
| SSOSSE JEAN-MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8615965114 | $1.86 |
| SSU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00605400366896999 | $0.01 |
| SSU WEI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017802344393 | $0.02 |
| SSU WEI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007891522708 | $0.01 |
| SSU WEI KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000121537659167 | $0.00 |
| SSU-CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010417870017 | $0.03 |
| SSU-CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195606126327323 | $0.02 |
| SSU-CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111359602473 | $0.02 |
| ST CAVERNELIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01458949295 | $44.52 |
| ST CAVERNELIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00586412 | $1.97 |
| ST CAVERNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315448831606276 | $0.00 |
| ST CAVERNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048335761596 | $0.91 |
| ST JOHN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40725147087 | $0.41 |
| ST JOHN MATTHEW MARTIN GRIMBLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3177927928) | ($0.71) |
| ST JOHN MATTHEW MARTIN GRIMBLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9307239836) | ($0.75) |
| ST JOHN MATTHEW MARTIN GRIMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3959681477341 | $11.15 |
| ST JON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94474096685322 | $5.77 |
| ST JON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.06003683859999 | $0.17 |
| ST NIEUWOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006964713246 | $0.00 |
| ST NIEUWOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000029416839652 | $0.00 |
| ST NIEUWOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2680752841 | $0.27 |
| ST RAISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132567163 | $50.00 |
| ST RAISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00884580475991209 | $0.01 |
| ST SIBIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026386395649 | $0.00 |
| ST SIBIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242388889039999 | $0.05 |
| ST. CHARLES OF ABERDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082261912731 | $0.08 |
| ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.176494744) | ($92.48) |
| ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.176494744 | $92.48 |
| ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013910580422 | $0.41 |
| ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.440424731371 | $101.67 |
| ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001971799269 | $3.84 |
| ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4776448604 | $2.04 |
| ST. JULES JUNIOR DESIR 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023127631007 | $0.98 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,104.704357 | $33,104.70 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 93,416.285761 | $93,416.29 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (292,246.23) | ($292,246.23) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/6/2022 | Earn | Incoming | Deposit | UST | 2,000,000.0 | $2,003,801.88 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (49,000.0) | ($44,612.52) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (258.6) | ($258.60) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,000,000.0) | ($912,351.00) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/12/2022 | Earn | Incoming | Deposit | UST | 1,081.9 | $511.85 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (951,000.0) | ($115,071.00) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 274.98598393 | $274.99 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 670,903.48588999 | $670,903.49 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/20/2022 | Earn | Outgoing | Collateral | BUSD | (32,000.0) | ($32,000.00) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,000.0 | $8,000.00 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.29) | ($8,000.29) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,004.1 | $8,004.10 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.03) | ($4.03) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/23/2022 | Earn | Incoming | Collateral | BUSD | 32,000.0 | $32,000.00 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (4,015.95) | ($266.75) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (647,258.77) | ($647,258.77) |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110857950559999 | $0.00 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078925038313 | $0.01 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,715.8226319936 | $1,715.82 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,475.28295652149 | $1,475.28 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2,934.058511102 | $291.05 |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000047014441291 | $0.00 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8834923742) | ($1,807.40) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8834923742 | $1,807.40 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (48,251.236580318) | ($48,251.24) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 48,251.236580318 | $48,251.24 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (109,849.690958926) | ($109,849.69) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 109,849.690958926 | $109,849.69 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (109,854.409432293) | ($109,854.41) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 109,854.409432293 | $109,854.41 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199,277.777258439) | ($199,277.78) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199,277.777258439 | $199,277.78 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.0) | ($25.00) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.286176045) | ($30.29) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30.286176045 | $30.29 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (68.961460046) | ($68.96) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 68.961460046 | $68.96 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (68.954654102) | ($68.95) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 68.954654102 | $68.95 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.108163434) | ($125.11) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.108163434 | $125.11 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004710686073) | ($0.72) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004710686073 | $0.72 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (48,226.23) | ($48,226.23) |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.30767262849999 | $10.85 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509385382947337 | $13.63 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,434.61427689166 | $1,434.61 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 347.357588579785 | $347.36 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 790.805529102067 | $790.81 |
| STABLECOIN INDEX LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 790.843345723282 | $790.84 |
| STABLEFORD INVESTMENTS PTD LTD | WELLINGTON PARADE, MELBOURNE, 3002 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.032696389169 | $127.93 |
| STACE FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24567095269082 | $0.23 |
| STACEN VELVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3736276436) | ($743.59) |
| STACEN VELVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3736276436 | $743.59 |
| STACEN VELVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.373627) | ($751.94) |
| STACEN VELVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12253) | ($253.71) |
| STACEN VELVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12253 | $253.71 |
| STACEN VELVIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12253) | ($253.78) |
| STACEN VELVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003462666) | ($1,546.78) |
| STACEN VELVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003462666 | $1,546.78 |
| STACEN VELVIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.003463) | ($1,549.19) |
| STACEN VELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042515137499 | $12.58 |
| STACEN VELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012680665764424 | $30.23 |
| STACEN VELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000258331091749999 | $0.00 |
| STACEY AGARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000683789745139999 | $0.02 |
| STACEY AGARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122974062 | $0.02 |
| STACEY AGARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003656113714 | $0.01 |
| STACEY AGARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022021890534 | $0.00 |
| STACEY AGARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027376173653 | $0.00 |
| STACEY AGARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9896901023 | $0.33 |
| STACEY AGARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002032556641 | $0.00 |
| STACEY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042063309739 | $12.45 |
| STACEY BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126518226430999 | $37.45 |
| STACEY BERGQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010556195638 | $20.60 |
| STACEY BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020770561353 | $0.41 |
| STACEY BROOKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030093972882 | $91.69 |
| STACEY BROOKE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030200609334 | $0.04 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021328492454 | $0.00 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26962648517999 | $1.50 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122589722941 | $0.01 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077297843505 | $0.00 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051546619158 | $0.38 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6339059867 | $2.17 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041423439371 | $0.94 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000031961925299999 | $0.00 |
| STACEY CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021877693953 | $0.51 |
| STACEY CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097719882416 | $15.46 |
| STACEY CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6324768189 | $3.63 |
| STACEY CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009103269842 | $0.00 |
| STACEY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359527069391 | $0.37 |
| STACEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039999514517 | $1.18 |
| STACEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2292737155 | $4.94 |
| STACEY DENISE DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022962324541 | $0.04 |
| STACEY DENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065157785189999 | $0.02 |
| STACEY DENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326979637949999 | $6.38 |
| STACEY DENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0370470979 | $0.03 |
| STACEY DENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022176826459 | $0.02 |
| STACEY DENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018875329981 | $0.00 |
| STACEY DENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005046816949 | $0.00 |
| STACEY DENNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122738455174 | $0.00 |
| STACEY DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4244663022999 | $99.38 |
| STACEY DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.392322121 | $188.99 |
| STACEY DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.326251616 | $17.33 |
| STACEY DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8425538928 | $6.29 |
| STACEY DEPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.5487137966 | $3.30 |
| STACEY DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000725103053329999 | $0.00 |
| STACEY DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015303781962 | $0.00 |
| STACEY DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026518394606 | $0.00 |
| STACEY DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016985811462 | $0.50 |
| STACEY DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042625196908 | $0.00 |
| STACEY DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.512856193 | $18.51 |
| STACEY DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36054514752 | $4.01 |
| STACEY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176331629669999 | $0.52 |
| STACEY FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.548297318 | $34.55 |
| STACEY GARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153669) | ($63.19) |
| STACEY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000317805553715999 | $0.01 |
| STACEY HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043805252137 | $0.00 |
| STACEY HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021103308209 | $0.00 |
| STACEY HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031980664931 | $0.00 |
| STACEY HETTRICK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019078966328 | $57.17 |
| STACEY HETTRICK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110766757993 | $224.17 |
| STACEY HETTRICK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.779995668 | $21.21 |
| STACEY HODGES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00506003 | $152.48 |
| STACEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079811408283 | $23.62 |
| STACEY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151188985079999 | $2.95 |
| STACEY HOMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034374105238 | $105.10 |
| STACEY HOMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 234.087731565 | $185.58 |
| STACEY HOMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004749684768 | $1.08 |
| STACEY HOMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.3168817634 | $4.97 |
| STACEY HOMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0297553350949999 | $3.22 |
| STACEY ILLIES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1172651876) | ($3,685.18) |
| STACEY ILLIES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1172651876 | $3,685.18 |
| STACEY ILLIES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.117265) | ($3,675.55) |
| STACEY ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010734764816141 | $36.47 |
| STACEY ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00300776375439999 | $0.00 |
| STACEY ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001413332013 | $0.00 |
| STACEY ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044162602798 | $0.00 |
| STACEY ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.992470729591999 | $24.02 |
| STACEY ILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0432457458609999 | $2.46 |
| STACEY JEFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.52568314335 | $31.20 |
| STACEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018721010251 | $0.00 |
| STACEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759219742097763 | $0.01 |
| STACEY KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140750272860999 | $0.42 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083162864554 | $257.24 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8171249782 | $3.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108351643159 | $219.22 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.198130119 | $23.15 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7406319 | $30.46 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32168849919999 | $11.67 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029977532787 | $0.00 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4162979834 | $28.75 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.145047825554 | $15.93 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.20495931039 | $7.42 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.064876563089 | $4.91 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0424739826839999 | $3.03 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.12514854 | $4.32 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.342168307669999 | $0.63 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.39503365769999 | $1.37 |
| STACEY LAMERS BAGABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0141678418759999 | $0.02 |
| STACEY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040480063075 | $124.24 |
| STACEY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.281947244 | $49.28 |
| STACEY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065916407088 | $0.05 |
| STACEY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001362998235 | $0.00 |
| STACEY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156535103431 | $4.63 |
| STACEY LOEWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2000041142 | $606.19 |
| STACEY LOEWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1984739906 | $585.44 |
| STACEY LOEWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $112.88 |
| STACEY LOEWEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00613598 | $185.25 |
| STACEY LOEWEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1997056991 | $393.61 |
| STACEY LOEWEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($2,986.63) |
| STACEY LOEWEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1987290025 | $305.97 |
| STACEY LOEWEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.10473625 | $2,876.27 |
| STACEY LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255984236 | $50.00 |
| STACEY LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.44096198494 | $77.57 |
| STACEY LOUISE VORNBROCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,474.198457 | $9,474.20 |
| STACEY LOUISE VORNBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001490651059601 | $50.40 |
| STACEY LOUISE VORNBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023027642734 | $0.04 |
| STACEY LOUISE VORNBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.623318694 | $161.62 |
| STACEY LYNN SOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.100399918086 | $262.68 |
| STACEY LYNN SOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5517206154 | $0.03 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069334966567 | $0.21 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3158791669 | $1.53 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 347.783864324999 | $275.72 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2949414691 | $3.32 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93050050988 | $8.21 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.53734776587 | $39.33 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94211258529999 | $6.64 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.542719356 | $21.80 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0236413720989999 | $1.79 |
| STACEY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103729937634 | $7.40 |
| STACEY MICHELLE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6670837231 | $5.67 |
| STACEY MILLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STACEY MILLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STACEY MILLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STACEY MILLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| STACEY MILLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| STACEY MILLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.66) | ($11.66) |
| STACEY MILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4764173416 | $8,538.15 |
| STACEY MILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01172748258) | ($210.17) |
| STACEY MILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003253063208) | ($5.83) |
| STACEY MILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3905907797) | ($7,000.00) |
| STACEY MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075149367416 | $231.88 |
| STACEY MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14536303993 | $295.04 |
| STACEY MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.1871906737299 | $31.19 |
| STACEY MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.01581091228 | $13.33 |
| STACEY MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144099507149 | $0.43 |
| STACEY MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0155753951 | $1.27 |
| STACEY MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088693729089 | $0.01 |
| STACEY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055568510808 | $171.53 |
| STACEY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138448338304 | $27.01 |
| STACEY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.48519906 | $17.83 |
| STACEY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087573205597 | $0.77 |
| STACEY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.906227667249999 | $3.10 |
| STACEY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 58.65204305 | $58.65 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041714693265 | $128.11 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3991742277 | $0.47 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.80483195 | $10.94 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8537781036 | $8.07 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46856324694 | $4.14 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21436737823 | $0.03 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013354133902 | $0.98 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19013502851 | $0.65 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039906872247 | $4.38 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7640738676 | $4.70 |
| STACEY NAVINCOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026504149823 | $0.00 |
| STACEY PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006124157064 | $0.00 |
| STACEY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036321190708 | $0.00 |
| STACEY PETTENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014934041475 | $0.00 |
| STACEY PETTENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047287547909 | $0.00 |
| STACEY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001569943299 | $0.00 |
| STACEY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000055195215898 | $0.00 |
| STACEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059942369561 | $0.00 |
| STACEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050439661418 | $0.00 |
| STACEY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003524073683 | $0.00 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033566665132 | $9.93 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015619441204 | $30.48 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.88471436689999 | $7.04 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25899380859 | $0.79 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109537846777 | $1.22 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038562926563 | $0.00 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000145798895913 | $0.03 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045029775298 | $0.34 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058759330762 | $0.42 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021438502975 | $0.23 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0257009956479999 | $0.07 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015342874788 | $0.00 |
| STACEY ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000167458165669999 | $0.00 |
| STACEY SEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001487759430495 | $0.00 |
| STACEY SEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109555554723 | $0.00 |
| STACEY SERNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.073 | $2,920.01 |
| STACEY SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117302613727 | $34.03 |
| STACEY SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79543994927 | $0.93 |
| STACEY SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303789949529999 | $59.48 |
| STACEY SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0656840125 | $7.07 |
| STACEY SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293936353 | $0.42 |
| STACEY SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032112295754 | $0.00 |
| STACEY SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029156858407 | $56.98 |
| STACEY SHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049027746145 | $0.00 |
| STACEY SISEMORE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00249994 | $103.83 |
| STACEY SISEMORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.368561813) | ($9.78) |
| STACEY SISEMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.368561813 | $9.78 |
| STACEY SISEMORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02260125859) | ($686.71) |
| STACEY SISEMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02260125859 | $686.71 |
| STACEY SISEMORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2385018719) | ($449.00) |
| STACEY SISEMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2385018719 | $449.00 |
| STACEY SISEMORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2549008976) | ($0.25) |
| STACEY SISEMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2549008976 | $0.25 |
| STACEY SISEMORE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2385018719) | ($440.88) |
| STACEY SISEMORE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02510119) | ($757.68) |
| STACEY SISEMORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.368561813) | ($8.37) |
| STACEY SISEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019181716172441 | $6.62 |
| STACEY SISEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001910421273158 | $4.66 |
| STACEY SISEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025071788055561 | $0.00 |
| STACEY SISEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0029561449417475 | $0.15 |
| STACEY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2522361824099 | $15.64 |
| STACEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219811340159999 | $0.65 |
| STACEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015661369166 | $0.31 |
| STACEY SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018171845512 | $0.54 |
| STACEY SMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0942620547 | $9.09 |
| STACEY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492306533399999 | $1.46 |
| STACEY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15427845821 | $0.18 |
| STACEY STYBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050740815947 | $1.50 |
| STACEY STYBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000428614527959999 | $0.84 |
| STACEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583094428089999 | $17.26 |
| STACEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020896917809 | $0.00 |
| STACEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014914771791 | $29.10 |
| STACEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084398002105 | $0.01 |
| STACEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70170582211 | $7.80 |
| STACEY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13485259296 | $1.19 |
| STACEY THORNBURG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2616 | $788.21 |
| STACEY THORNBURG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.645 | $5,031.32 |
| STACEY THORNBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016374415769 | $0.48 |
| STACEY THORNBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034943152186 | $6.55 |
| STACEY THORNBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6199840993 | $4.16 |
| STACEY TOUSET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345896) | ($100.00) |
| STACEY TOUSET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00345896 | $100.00 |
| STACEY TOUSET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STACEY TOUSET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STACEY TOUSET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2506909558) | ($7,279.46) |
| STACEY TOUSET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2506909558 | $7,279.46 |
| STACEY TOUSET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00345896) | ($101.13) |
| STACEY TOUSET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25069095) | ($7,329.70) |
| STACEY TOUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012146542748546 | $44.59 |
| STACEY TOUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.147735879 | $452.15 |
| STACEY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017764657195 | $0.53 |
| STACEY TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00723536310669999 | $0.00 |
| STACEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236505055766 | $7.00 |
| STACEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00362135423999 | $1.17 |
| STACEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00659749740789999 | $12.87 |
| STACEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39265201512 | $0.39 |
| STACEY WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.501476565407 | $12.38 |
| STACEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016505883622 | $0.00 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028515068723 | $8.44 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038911416471 | $7.59 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038418651148 | $0.03 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0358657344 | $0.44 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059371713903 | $0.20 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015607156401 | $0.01 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036796439857 | $0.06 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.083071570864 | $0.04 |
| STACEY WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00442718324999999 | $0.02 |
| STACEY ZUIDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069930440113 | $0.00 |
| STACEY ZUIDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043404496044 | $0.00 |
| STACEY ZUIDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00712336856199999 | $0.43 |
| STACEY-ANN BHOORASINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060752666398 | $1.19 |
| STACEY-ANN BHOORASINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033574519831 | $0.37 |
| STACEY-ANN YANIQUE BENJAMIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 138.49087 | $176.49 |
| STACEY-ANN YANIQUE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012005296098503 | $50.31 |
| STACEY-ANN YANIQUE BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015589448748 | $30.42 |
| STACI LOUISE KING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STACI LOUISE KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (2,734.298869116) | ($5,600.00) |
| STACI LOUISE KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (2.087927113) | ($5,600.00) |
| STACI LOUISE KING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| STACI LOUISE KING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| STACI LOUISE KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| STACI LOUISE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03764234 | $1,234.95 |
| STACI LOUISE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1341979968) | ($4,394.58) |
| STACI LOUISE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| STACI LOUISE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 6.10560375 | $433.97 |
| STACI LOUISE KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| STACI LOUISE KING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| STACI LOUISE KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6341611105) | ($0.54) |
| STACI LOUISE KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| STACI LOUISE KING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 0.6341611105 | $0.54 |
| STACI LOUISE KING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 2,733.664708005 | $2,337.77 |
| STACI LOUISE KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003737401242) | ($1.17) |
| STACI LOUISE KING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009121310091) | ($16.42) |
| STACI LOUISE KING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1088640386) | ($2,200.00) |
| STACI LOUISE KING | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1341979968 | $2,711.97 |
| STACI LOUISE KING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004062607987) | ($82.10) |
| STACI LOUISE KING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003387799398) | ($68.46) |
| STACI LOUISE KING | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005846415398) | ($1.17) |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054208002694522 | $19.39 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8255017482 | $49.39 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906574989017 | $26.06 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.53114348754699 | $6.53 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071326244777 | $0.01 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041831903549 | $0.00 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002585725271 | $0.00 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108402575386 | $0.00 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089543807354 | $0.00 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.315459224 | $2.54 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046158263456 | $1.88 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037213671156 | $0.23 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.75137781639999 | $0.07 |
| STACI LOUISE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027850266742 | $1.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STACI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018918939087 | $56.66 |
| STACI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| STACI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.373258546319999 | $759.90 |
| STACI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.217026142129999 | $0.22 |
| STACI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.30498405659999 | $11.52 |
| STACI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.2253819269999 | $4.27 |
| STACI MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8399831331 | $5.92 |
| STACI RENEE OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021389953225 | $0.04 |
| STACI WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082178207398 | $254.35 |
| STACI WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10619969188 | $214.81 |
| STACI WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.717007893 | $35.61 |
| STACIA HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022535285103 | $0.00 |
| STACIA HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02462213991 | $0.02 |
| STACIA HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027372582372 | $0.00 |
| STACIA HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115371833856999 | $0.00 |
| STACIA HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001836052554 | $0.00 |
| STACIA HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040408419128 | $0.00 |
| STACIA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080911973419 | $23.95 |
| STACIA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04298981298 | $0.48 |
| STACIA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0142727197979999 | $0.13 |
| STACIA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054130134913 | $0.59 |
| STACIA WEISBACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.037 | $76.75 |
| STACIA WEISBACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00990566 | $297.50 |
| STACIA WEISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018381047249 | $54.98 |
| STACIA WEISBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039955065893 | $79.10 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049868170962 | $1.48 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003853129757 | $0.00 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027181711543 | $0.00 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084181758964 | $0.05 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.297226292269999 | $3.30 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6485727785 | $5.63 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134160718144 | $0.80 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0171725534149 | $0.68 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029767862136 | $0.00 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089204289459 | $0.00 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0107797602209999 | $0.61 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043552674623 | $0.00 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.73245379209999 | $4.73 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000059689441055 | $0.00 |
| STACIE ARYONA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000124434794944999 | $0.00 |
| STACIE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028623777863 | $0.08 |
| STACIE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191827629 | $0.04 |
| STACIE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035074390444 | $0.03 |
| STACIE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092389611217 | $0.00 |
| STACIE DEANNA NYBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016474621531 | $49.00 |
| STACIE DEANNA NYBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073889230522 | $14.42 |
| STACIE DEANNA NYBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27411809132 | $0.27 |
| STACIE DEANNA NYBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5784051866 | $8.39 |
| STACIE DEANNA NYBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080692690029 | $0.01 |
| STACIE HANSCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133779179371 | $39.60 |
| STACIE HANSCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034771990469 | $68.48 |
| STACIE HANSCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30764245503 | $2.72 |
| STACIE HANSCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588074654 | $0.36 |
| STACIE HIRSHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0144772119 | $7.94 |
| STACIE LEE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005351683149 | $0.00 |
| STACIE LEE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037920295044 | $0.01 |
| STACIE LEE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000042244589802 | $0.00 |
| STACIE ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235752637478 | $50.48 |
| STACIE ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.978537092 | $1.70 |
| STACIE URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016445800476 | $0.49 |
| STACIE URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010964189187899 | $0.21 |
| STACIE URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40007768427 | $0.06 |
| STACIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114651786505999 | $0.34 |
| STACIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075595519219 | $0.00 |
| STACIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019795852891 | $0.00 |
| STACY ALCINEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062417585818 | $1.85 |
| STACY ALCINEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.898509865999999 | $0.90 |
| STACY AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004494063868 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017138349154 | $0.01 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020842016788 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053580563131 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002525113453 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077246259956 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049667759167 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064735945724 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036310004448 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000666453588419999 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049223328236 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000041308177617 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049678906978 | $0.01 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045242778082 | $0.00 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42011037777 | $0.02 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038779144014 | $11.48 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030689531998 | $60.12 |
| STACY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066974459303 | $4.90 |
| STACY ANEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142114793776 | $0.42 |
| STACY ANEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064094928311 | $12.51 |
| STACY ANEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3245200955 | $1.84 |
| STACY ANEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030562090984 | $0.03 |
| STACY BAHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,990.26) |
| STACY BAHNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,990.26 |
| STACY BAHNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26888001) | ($8,169.58) |
| STACY BAHNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26888001 | $8,169.58 |
| STACY BAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076440461742 | $241.72 |
| STACY BAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05518473688 | $112.23 |
| STACY BAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.531776134 | $21.03 |
| STACY BAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087939859016 | $0.78 |
| STACY BAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037573110963 | $0.00 |
| STACY BAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021867768206 | $0.00 |
| STACY BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018089633266 | $0.02 |
| STACY BOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504992625840454 | $0.01 |
| STACY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031532245075 | $96.20 |
| STACY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.124158 | $57.12 |
| STACY CERVANTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (2,886.440349291) | ($21,428.95) |
| STACY CERVANTES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10730749) | ($32,873.74) |
| STACY CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040300147746551 | $150.91 |
| STACY CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053188078422 | $0.01 |
| STACY CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.28549923031099 | $59.67 |
| STACY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024365962109 | $73.74 |
| STACY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01470469394 | $28.69 |
| STACY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7456681281 | $1.75 |
| STACY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063275900147 | $0.00 |
| STACY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2472177293 | $0.33 |
| STACY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065692111967 | $19.44 |
| STACY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05131519728 | $102.37 |
| STACY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.421515331 | $12.82 |
| STACY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.296496117919999 | $32.56 |
| STACY CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023305515518 | $4.55 |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.022345 | $915.50 |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4865531493) | ($20,080.00) |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,020.0 | $5,020.00 |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.3385361847 | $13,887.43 |
| STACY DAVIDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STACY DAVIDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.19) | ($4.19) |
| STACY DAVIDS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.19) | ($4.19) |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163232320016 | $281.85 |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195056378717 | $0.20 |
| STACY DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020337717551 | $1.22 |
| STACY DRUMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020454446266 | $0.61 |
| STACY DRUMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8263437887 | $8.83 |
| STACY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00778949127759999 | $241.50 |
| STACY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046682988337 | $92.88 |
| STACY FLEETWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047058506976 | $13.93 |
| STACY FLEETWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015110643793 | $29.48 |
| STACY FLEETWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.392163255 | $81.39 |
| STACY FLEETWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079232740395 | $0.00 |
| STACY FLEETWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042200365988 | $0.47 |
| STACY FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017365944237 | $51.80 |
| STACY FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098374801581 | $19.20 |
| STACY FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4827410617 | $9.48 |
| STACY FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.059472313 | $17.49 |
| STACY FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0662167078459999 | $0.58 |
| STACY FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039024403642 | $4.28 |
| STACY GARVEY-PENNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534804528 | $0.49 |
| STACY GARVEY-PENNATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1341208675 | $7.13 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382686847439999 | $11.33 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061550977938 | $12.01 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238805712639999 | $0.24 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86630835129999 | $1.48 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28342493905 | $0.81 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2495861413 | $2.77 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042062493994 | $0.37 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76254134418 | $0.76 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.941449850129999 | $0.14 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039780468335 | $0.29 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.401632172 | $4.79 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014645631032 | $1.61 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0421853781229999 | $0.26 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049957758365 | $0.38 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025948894232 | $0.04 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062973063141 | $0.45 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.92576427606 | $0.45 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33550350012 | $0.18 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044036949866 | $0.48 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00349427880339999 | $0.01 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15780737192 | $0.40 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.30252505198 | $0.30 |
| STACY GEWECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.015561927909 | $0.06 |
| STACY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021791336727 | $0.64 |
| STACY GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.364951731 | $88.36 |
| STACY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078630557824 | $2.33 |
| STACY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060709026202 | $1.18 |
| STACY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.373300876119999 | $0.23 |
| STACY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15408527996 | $1.71 |
| STACY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018072750915 | $0.53 |
| STACY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105757621448 | $0.02 |
| STACY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87977855157 | $0.88 |
| STACY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033550382844 | $0.25 |
| STACY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112173134428999 | $0.01 |
| STACY HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017464317503 | $0.05 |
| STACY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078719009864 | $0.23 |
| STACY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033000998007 | $0.98 |
| STACY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0905708445769999 | $182.79 |
| STACY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.461857693 | $30.49 |
| STACY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2007540944 | $3.27 |
| STACY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25105175518 | $2.79 |
| STACY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0486204907969999 | $0.43 |
| STACY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085410789258 | $0.94 |
| STACY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22177017012 | $1.36 |
| STACY JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082761213646 | $0.24 |
| STACY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085029306046 | $2.52 |
| STACY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080891228932 | $1.58 |
| STACY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.280668076829999 | $0.18 |
| STACY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111951967513 | $1.24 |
| STACY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13593561582 | $0.02 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024565714319 | $74.36 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115604712043 | $22.53 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.886780226 | $53.89 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.334837301 | $15.33 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3350363936 | $1.47 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082828179729 | $0.00 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.235858423599999 | $14.10 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112142840991 | $0.00 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071945979658 | $0.00 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007553419907 | $0.00 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000633202683539999 | $0.00 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020811421943 | $0.00 |
| STACY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00121379590328999 | $0.00 |
| STACY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116086624052 | $20.91 |
| STACY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007886709208 | $0.01 |
| STACY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0521958446879999 | $0.58 |
| STACY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027869782119 | $1.67 |
| STACY KERSLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| STACY KERSLAKE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| STACY KERSLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.445450106) | ($187.45) |
| STACY KERSLAKE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 187.445450106 | $187.45 |
| STACY KERSLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,451.53044524) | ($2,800.89) |
| STACY KERSLAKE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4,451.53044524 | $2,800.89 |
| STACY KERSLAKE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (188.44545) | ($188.45) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STACY KERSLAKE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Withdrawal | ADA | (4,451.530445) | ($2,783.39) |
| STACY KERSLAKE | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| STACY KERSLAKE | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | USDC | 1,238.297003 | $1,238.30 |
| STACY KERSLAKE | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | USDC | 230.856068 | $230.86 |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | USDC | 1,528.541368 | $1,528.54 |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 3.049036123 | $5,427.51 |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,406.06) |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8 | $1,406.06 |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8) | ($1,407.28) |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.974243492) | ($14,115.77) |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.974243492 | $14,115.77 |
| STACY KERSLAKE | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.974243492) | ($14,131.75) |
| STACY KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043138631188369 | $105.17 |
| STACY KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1197042528689 | $1.12 |
| STACY KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.358576439517 | $12.85 |
| STACY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131532598224 | $0.00 |
| STACY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075471983636 | $0.01 |
| STACY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120260313906 | $0.00 |
| STACY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26040965967 | $0.26 |
| STACY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068760725526 | $0.01 |
| STACY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070046333691 | $0.00 |
| STACY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000080109015252 | $0.00 |
| STACY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0009282826128 | $0.06 |
| STACY KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57034430999999 | $1.83 |
| STACY KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017283270957 | $51.54 |
| STACY KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003447465865 | $0.00 |
| STACY LEGKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019091645799 | $57.21 |
| STACY LEGKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079555893236 | $15.52 |
| STACY LEVITSKY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01000766 | $360.21 |
| STACY LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078839098454 | $244.46 |
| STACY LEVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9137869742 | $0.16 |
| STACY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014066469997 | $41.63 |
| STACY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034832420839 | $6.80 |
| STACY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5624900562 | $3.56 |
| STACY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081073203294 | $251.11 |
| STACY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40828633676 | $829.18 |
| STACY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5227942589999 | $28.52 |
| STACY LUJAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106779309649 | $31.60 |
| STACY LUJAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049564853612 | $98.79 |
| STACY LYNCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,683.064680623) | ($2,120.15) |
| STACY LYNCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,683.064680623 | $2,120.15 |
| STACY LYNCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.737916689) | ($376.19) |
| STACY LYNCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.737916689 | $376.19 |
| STACY LYNCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (400.110660796) | ($861.47) |
| STACY LYNCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 400.110660796 | $861.47 |
| STACY LYNCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (218.158563203) | ($2,083.06) |
| STACY LYNCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 218.158563203 | $2,083.06 |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.322159163) | ($212.03) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.322159163 | $212.03 |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004594570602) | ($0.32) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004594570602 | $0.32 |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.4518338386) | ($0.31) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.4518338386 | $0.31 |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01735433681) | ($0.03) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01735433681 | $0.03 |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.09349631952) | ($0.79) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.09349631952 | $0.79 |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (400.128015133) | ($760.93) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.322159163) | ($216.14) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (218.252059523) | ($1,887.69) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (2,683.516514462) | ($1,912.01) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,961.440939655) | ($3,827.74) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,961.440939655 | $3,827.74 |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (563.865986034) | ($2,832.50) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 563.865986034 | $2,832.50 |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,961.440939655) | ($3,829.23) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | KNC | (3.981405) | ($20.02) |
| STACY LYNCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | KNC | (559.884581034) | ($2,823.39) |
| STACY LYNCH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.742511259) | ($320.99) |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144335050289999 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6163846494 | $1.89 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133559098155 | $0.03 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64185601488 | $0.64 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0534902064619999 | $0.04 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018647950347 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000469662119809999 | $0.01 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048485234033 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00549804983759999 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000340554274319999 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6993609584 | $12.64 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00968475494289591 | $0.75 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029967727659068 | $0.52 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.29028219563 | $1.29 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.197093869667031 | $1.86 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.966605647 | $0.16 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053127577397 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000403181559519999 | $0.03 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101611869113 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029697593238 | $2.12 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.967750407552808 | $0.73 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0558232176950183 | $0.12 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.39107491377079 | $1.89 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000047891585047 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000010249425246 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000119567277920999 | $0.00 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.136298400733171 | $0.64 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008797433471 | $0.06 |
| STACY LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00085896046507 | $0.00 |
| STACY MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018855053656 | $0.56 |
| STACY MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74504671129999 | $3.75 |
| STACY MALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5360922637 | $0.96 |
| STACY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084817372189 | $262.09 |
| STACY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095948461648 | $193.81 |
| STACY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8320822069999 | $38.71 |
| STACY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.831642485 | $12.45 |
| STACY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.752555978629999 | $45.00 |
| STACY MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040243869104 | $123.50 |
| STACY MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081744673411 | $164.71 |
| STACY MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119108069783999 | $0.00 |
| STACY MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319587303 | $0.47 |
| STACY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015651512266 | $30.54 |
| STACY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.677066697 | $2.94 |
| STACY MCDANIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013624247) | ($29,660.90) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013624247 | $29,660.90 |
| STACY MCDANIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (309.372516641) | ($13,807.98) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 309.372516641 | $13,807.98 |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000651) | ($20.00) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,360.50) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3188916699) | ($14.64) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3188916699 | $14.64 |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005551253625) | ($17.06) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005551253625 | $17.06 |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.433636744) | ($19.88) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51297324) | ($15,747.24) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.31889167) | ($14.55) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (208.938879897) | ($9,687.63) |
| STACY MCDANIEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($4,632.32) |
| STACY MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048593769819539 | $174.05 |
| STACY MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.33743629391737 | $171.86 |
| STACY MCRORIE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 10,566.845348 | $10,566.85 |
| STACY MCRORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,311.877680673 | $1,311.88 |
| STACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053319110407 | $15.78 |
| STACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016073414161 | $0.00 |
| STACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75850920389999 | $1.76 |
| STACY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013478948918 | $3.99 |
| STACY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052090655305 | $10.16 |
| STACY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7849788174 | $1.42 |
| STACY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127922425008 | $0.09 |
| STACY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3418480897 | $1.17 |
| STACY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00095051305763 | $0.07 |
| STACY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72997920039999 | $2.02 |
| STACY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0771496130629999 | $155.30 |
| STACY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092645673869 | $0.70 |
| STACY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067272436087 | $4.80 |
| STACY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7023262831 | $2.27 |
| STACY MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000143878741829999 | $0.00 |
| STACY NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35984130789999 | $1.08 |
| STACY NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26369492544 | $0.17 |
| STACY NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093976297421 | $0.01 |
| STACY NICHOLAS BOYD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| STACY NICHOLAS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731609854 | $50.00 |
| STACY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.816338844 | $444.82 |
| STACY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20488007172 | $0.76 |
| STACY PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001328748661) | ($38.45) |
| STACY PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03562912534) | ($1,031.00) |
| STACY PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04400774186 | $1,273.45 |
| STACY PATTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00110873622) | ($32.08) |
| STACY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059085674341122 | $1.50 |
| STACY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.498981743 | $0.96 |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.130408242) | ($0.07) |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.130408242 | $0.07 |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005874581497) | ($0.14) |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005874581497 | $0.14 |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001094225677) | ($0.33) |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001094225677 | $0.33 |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001217106628) | ($0.22) |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001217106628 | $0.22 |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2182522229) | ($0.13) |
| STACY ROCKWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2182522229 | $0.13 |
| STACY ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097697701635 | $0.00 |
| STACY ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001023416264653 | $0.00 |
| STACY ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137581651359999 | $0.01 |
| STACY ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002295461117754 | $0.00 |
| STACY ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078118272356353 | $0.00 |
| STACY ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000049372516924061 | $0.00 |
| STACY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325846156619999 | $0.96 |
| STACY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016907743594 | $3.30 |
| STACY SCHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3653532992) | ($0.79) |
| STACY SCHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (731.553722) | ($492.63) |
| STACY SCHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4761729302) | ($0.77) |
| STACY SCHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02800872603) | ($0.02) |
| STACY SCHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00339936 | $106.89 |
| STACY SCHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00149971 | $43.15 |
| STACY SCHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.694328723) | ($1,000.00) |
| STACY SCHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02084715047) | ($30.02) |
| STACY SCHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005762928401) | ($0.83) |
| STACY SCHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8635093885 | $1,243.66 |
| STACY SCHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00198962 | $54.63 |
| STACY SCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8567624209985 | $34.89 |
| STACY SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009336247322 | $27.63 |
| STACY SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088856135797 | $17.34 |
| STACY SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.998662622629999 | $0.79 |
| STACY SCHLEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019481493846 | $0.46 |
| STACY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020061743741 | $0.59 |
| STACY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040094626196 | $79.38 |
| STACY STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132288090166 | $3.92 |
| STACY STRICKLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.528043351) | ($8,000.00) |
| STACY STRICKLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 5.453925726 | $9,635.82 |
| STACY STRICKLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.10132063) | ($179.01) |
| STACY STRICKLAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1388809194) | ($245.37) |
| STACY STRICKLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.369471726) | ($4,000.00) |
| STACY STRICKLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07267448197) | ($122.68) |
| STACY STRICKLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0530110062) | ($89.49) |
| STACY STRICKLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.907147373 | $4,907.67 |
| STACY STRICKLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.125429747) | ($5,000.00) |
| STACY STRICKLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09586074335) | ($153.36) |
| STACY STRICKLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06992836515) | ($111.87) |
| STACY STRICKLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.788291459 | $6,060.43 |
| STACY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161718434959999 | $48.05 |
| STACY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086520436930314 | $10.91 |
| STACY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.526883889889999 | $4.65 |
| STACY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122128544047 | $0.01 |
| STACY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018593164805 | $0.00 |
| STACY STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1804351368 | $0.10 |
| STACY TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9776604585 | $18,693.60 |
| STACY TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02359352536) | ($451.13) |
| STACY TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0019627891117) | ($37.53) |
| STACY TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7844880562) | ($15,000.00) |
| STACY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562575845094 | $13.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STACY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000711663912939999 | $0.00 |
| STACY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002992381829 | $0.00 |
| STACY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013514976457 | $0.02 |
| STACY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078909101568 | $0.00 |
| STACY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025455693145 | $77.18 |
| STACY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042884547703 | $1.27 |
| STACY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.9441673899999 | $86.94 |
| STACY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020296123087 | $0.60 |
| STACY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040070776731 | $79.20 |
| STACY WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00861989) | ($356.99) |
| STACY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000692113696786 | $0.28 |
| STACY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052653753884 | $1.03 |
| STACY WINGATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044717881) | ($33,036.44) |
| STACY WINGATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044717881 | $33,036.44 |
| STACY WINGATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000441254836) | ($12.77) |
| STACY WINGATE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000441254836 | $12.77 |
| STACY WINGATE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.04) |
| STACY WINGATE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04446813) | ($30,286.57) |
| STACY WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348176208773213 | $133.54 |
| STACY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127679974343 | $0.38 |
| STACY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109797973766 | $0.80 |
| STACY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146161611614 | $441.91 |
| STACY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091032734 | $0.02 |
| STACY YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.044160657 | $194.60 |
| STACY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026753583742 | $81.22 |
| STACY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03102661081 | $0.03 |
| STACY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6068498 | $3.61 |
| STACY ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.059277330971 | $0.11 |
| STACY-ANN WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.105115833921 | $8.30 |
| STAELA WELWITCHIA ORNELAS REIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.53 | $403.53 |
| STAELA WELWITCHIA ORNELAS REIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.96) | ($403.96) |
| STAELA WELWITCHIA ORNELAS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8049646043045 | $0.80 |
| STAFFAN AHLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051836693298 | $0.00 |
| STAFFAN GABRIELSSON BERGLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.0053948599 | $283.29 |
| STAFFAN GORT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1.50065) | ($19.98) |
| STAFFAN GORT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1.50263) | ($20.00) |
| STAFFAN GORT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.43 |
| STAFFAN GORT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($6,664.85) |
| STAFFAN GORT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,033.69 |
| STAFFAN GORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.564103) | ($20.00) |
| STAFFAN GORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (34.051182) | ($19.98) |
| STAFFAN GORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009378) | ($19.96) |
| STAFFAN GORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000647) | ($20.03) |
| STAFFAN GORT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011445) | ($19.99) |
| STAFFAN GORT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($20.04) |
| STAFFAN GORT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($20.04) |
| STAFFAN GORT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $74.05 |
| STAFFAN GORT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $177.97 |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032572) | ($50.02) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (7.008838) | ($50.11) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (35.611289) | ($20.00) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,215.16) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,434.00) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,121.61) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($9,219.78) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (180.0) | ($1,290.67) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($934.46) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($572.61) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001752) | ($50.25) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000696) | ($19.88) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,325.58) |
| STAFFAN GORT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52) | ($14,903.50) |
| STAFFAN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005416079303685 | $184.33 |
| STAFFAN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1100472478 | $2.45 |
| STAFFAN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1040850065203 | $245.55 |
| STAFFAN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044015186002 | $0.00 |
| STAFFAN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.1495810242999 | $15.87 |
| STAFFAN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.695014152462 | $18.14 |
| STAFFAN GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.86314004909999 | $23.45 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.477780529) | ($96.15) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.477780529 | $96.15 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,400.886529703) | ($5,915.77) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,400.886529703 | $5,915.77 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26033531) | ($10,000.00) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26033531 | $10,000.00 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.569430095) | ($1,140.99) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.569430095 | $1,140.99 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 16.56177542 | $1,004.88 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.56177542) | ($1,001.13) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.56177542 | $1,001.13 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 53.47729192 | $3,235.08 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 11.442302191 | $1,002.23 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7021465762) | ($27,074.65) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7021465762 | $27,074.65 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (53.47729192) | ($3,238.40) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 53.47729192 | $3,238.40 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.442302191) | ($1,002.45) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.442302191 | $1,002.45 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 280.314579771 | $24,445.90 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (280.314579771) | ($24,426.41) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 280.314579771 | $24,426.41 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SUSHI | 100.0 | $234.51 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SUSHI | 855.75187672 | $2,005.29 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (955.75187672) | ($2,236.46) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 955.75187672 | $2,236.46 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,415.92) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.872481) | ($33,164.49) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($220.13) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (183.150183) | ($200.75) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.421442) | ($102.67) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (76.186) | ($697.79) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,448.97) | ($2,295.77) |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009024053561 | $36.24 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 504.389987702139 | $591.94 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.26065019 | $10.09 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127012017 | $2.31 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.203500735 | $6.50 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1077685456 | $10.96 |
| STAFFAN HARALD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02328787031 | $2.52 |
| STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050671853336 | $155.94 |
| STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498403998649999 | $99.35 |
| STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 996.475605635 | $996.48 |
| STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.278095077 | $49.37 |
| STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034308977694 | $0.00 |
| STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14009752953 | $260.99 |
| STAFFAN JAKOB HENRIK DAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041538330944 | $0.00 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,373.12) |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 7.326365 | $227.63 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000719478241139999 | $2.13 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50679760905899 | $4.67 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160414633809 | $4.56 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.703114343 | $20.38 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2925453892 | $1.44 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4406635433 | $5.44 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050940516242 | $3.05 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0533137715489999 | $1.19 |
| STAFFONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0316180630179999 | $0.04 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00277799) | ($100.00) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00277799 | $100.00 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002066829193) | ($74.40) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.13871852 | $4,708.95 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.135 | $4,255.29 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1959621511) | ($6,079.62) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009852110195) | ($294.97) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009852110195 | $294.97 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0883) | ($2,584.89) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.331179 | $10,295.38 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.331198) | ($10,299.60) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 10,271.237 | $10,299.60 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.2) | ($223.20) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,975.0) | ($9,975.00) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.4470788607 | $13,905.94 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.1959621511 | $6,095.21 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (73.03) | ($73.03) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.002345 | $73.03 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4470866476) | ($13,912.00) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4470866476 | $13,912.00 |
| STAFFORD CARPENTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64539443) | ($19,360.35) |
| STAFFORD CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074425535250098 | $2.73 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.34551 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 19.248 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 0.71353 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 19.07 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.25698 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | AVAX | 0.71896 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.25731 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 19.284 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.73293 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.25718 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 19.589 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.73234 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.25967 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 19.735 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.73116 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.25797 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 19.852 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.73114 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.26012 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 19.974 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.88246 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.313 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 24.157 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AVAX | 0.57006 | $40.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.73071 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.25559 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 20.071 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 0.75017 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.25619 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 20.388 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 0.75576 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.26113 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 21.086 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 0.94502 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.32025 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 25.824 | $30.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 0.99256 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.32437 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 26.931 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 50,010.163529 | $50,010.16 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.47198 | $40.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 38.559 | $40.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 0.4713 | $40.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 38.597 | $40.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.035595 | $100.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.0356) | ($99.77) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 99.87 | $99.77 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (9,900.0) | ($9,900.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 3.514203 | $9,900.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.51391) | ($9,914.96) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 9,880.32 | $9,914.96 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 7.0862 | $20,000.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (7.08606) | ($19,985.17) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 19,942.87 | $19,985.17 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 7.0838 | $20,000.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (7.08376) | ($19,953.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 19,931.03 | $19,953.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 0.87071 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.28674 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 23.164 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 0.85809 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.30081 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 23.92 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 1.04158 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.36375 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 28.823 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 1.04075 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.36418 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 28.844 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AAVE | 0.21675 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 1.0451 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.3657 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 28.886 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AAVE | 0.2168 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 1.04831 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.36597 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 28.924 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AAVE | 0.21614 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 1.05118 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 0.36629 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 28.77 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AAVE | 0.22056 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 1.25638 | $70.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 0.42975 | $35.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 24.324 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AAVE | 0.18507 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.64905 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.49636 | $40.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.5304 | $40.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 0.71563 | $40.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 19.553 | $20.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AAVE | 0.14673 | $20.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.62401 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.68061 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.68359 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 0.90126 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 99.0 | $98.83 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 13,891.26119 | $13,866.15 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.73327 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AAVE | 0.18728 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 0.63206 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 0.90472 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 29.978 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.78374 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.64541 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.78226 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.93746 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 24.955 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AAVE | 0.19194 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.65433 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.79531 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.94383 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AAVE | 0.19441 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 25.309 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UNI | 3.6122 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.95788 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 25.352 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.96103 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 51.144 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 33.784 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 5.126 | $5.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.00026 | $75.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.98163 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 51.869 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (74.0) | ($74.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.00079 | $74.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 0.98026 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 51.087 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AAVE | 0.19832 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 0.24151 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 52.149 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 0.98124 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.99225 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.94612 | $70.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 52.941 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 0.20725 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 3.6044 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 35.069 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.00804 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00738 | $72.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.01879 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 100.695 | $90.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 0.25714 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 4.4823 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00753 | $72.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.00817 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.99969 | $71.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.01837 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.02822 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 101.645 | $90.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 0.26076 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 4.5338 | $30.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00801 | $72.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.00024 | $60.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.01455 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 99.41 | $89.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.97655 | $70.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 99.668 | $90.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00121 | $72.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.00092 | $60.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.01238 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.99939 | $71.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 98.722 | $88.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00003 | $71.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.00619 | $49.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.99163 | $59.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 100.028 | $88.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 37.989 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.97937 | $70.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.99609 | $71.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (59.0) | ($59.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.99916 | $59.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 99.398 | $88.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 0.21524 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 0.99156 | $48.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 3.6657 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.5) | ($70.50) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.99713 | $70.50 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 99.341 | $87.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.99514 | $70.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 99.412 | $87.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00329 | $70.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (86.0) | ($86.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 99.153 | $86.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.00805 | $58.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.99902 | $68.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.00303 | $54.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 100.037 | $83.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00236 | $66.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 100.857 | $83.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.00826 | $52.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00051 | $65.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 100.062 | $80.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00885 | $64.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.99249 | $63.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 99.228 | $81.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00397 | $65.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 99.11 | $80.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UNI | 4.0304 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UNI | 3.7879 | $25.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 50.12 | $44.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1.00682 | $44.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.00699 | $66.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 100.808 | $71.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (69.99) | ($69.99) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.34775 | $69.99 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,502.0 | $2,502.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.00046) | ($9,716.59) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001541951774 | $50.00 |
| STAFFORD SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,069.64616786419 | $6,006.67 |
| STAFFORD STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000561451960999999 | $0.00 |
| STAFFORD STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076718473159999 | $0.00 |
| STAFFORD STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013893471694 | $0.00 |
| STAHELI NADJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51848446371055 | $1.45 |
| STAIFORD NDIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 64.4647468 | $623.44 |
| STAIFORD NDIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04342861213) | ($0.42) |
| STAIFORD NDIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (51.70072873) | ($500.00) |
| STAIFORD NDIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.55232472) | ($15.01) |
| STAIFORD NDIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $132.37 |
| STAIFORD NDIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 93.5628 | $13.80 |
| STAIFORD NDIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (11.179479709) | ($85.86) |
| STAIFORD NDIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (18.250601604) | ($47.45) |
| STAIFORD NDIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.444576115569 | $2.16 |
| STAIFORD NDIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2279009649 | $0.63 |
| STAIFORD NDIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134223454569943 | $0.10 |
| STAIFORD NDIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11957949009017 | $0.32 |
| STAIFORD NDIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1186463949 | $0.00 |
| STALE EGENES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00528431 | $203.66 |
| STALE EGENES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00618166331) | ($207.12) |
| STALE EGENES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00230376 | $76.54 |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,104.157375 | $25,104.16 |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (207.11) | ($207.11) |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7267819135 | $21,202.80 |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72942983) | ($20,903.27) |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,060.0 | $1,060.00 |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (342.39) | ($342.39) |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,572.0) | ($11,572.00) |
| STALE EGENES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5952560993 | $17,209.10 |
| STALE EGENES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5952561) | ($17,086.43) |
| STALE EGENES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (21.38119) | ($21.38) |
| STALE EGENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24816611962781 | $2.35 |
| STALEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058067433126 | $0.00 |
| STALEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000313428968635 | $0.00 |
| STALEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000216341175648 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00000598 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00002636 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.000029 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00011611 | $0.01 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00006346 | $0.01 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00003212 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000099 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000014527642813 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000445231964185 | $0.00 |
| STALIN ABRAHAM JOSENIX NIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000271582014066 | $0.00 |
| STALIN CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021527635599 | $0.00 |
| STALIN VERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00206478 | $82.14 |
| STALIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284599930702 | $8.38 |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001252493032) | ($51.75) |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001252493032 | $51.75 |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125249) | ($53.31) |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3288119973) | ($1,000.00) |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3288119973 | $1,000.00 |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3288119973) | ($968.11) |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000195068067485799 | $0.08 |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080402601547 | $16.38 |
| STALLONE CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.850716241 | $32.39 |
| STALYN COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0148553655879999 | $0.01 |
| STAM WONG JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003217606058 | $0.00 |
| STAM WONG JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041000137541 | $0.00 |
| STAM WONG JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083732599174 | $0.01 |
| STAMATIA BAIKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.061431) | ($1.06) |
| STAMATIA BAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050611033625 | $0.00 |
| STAMATIA BAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009069249647083 | $0.01 |
| STAMATIA KISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401541905203191 | $0.00 |
| STAMATIA KISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012306596636999 | $0.00 |
| STAMATIA PAPASTAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024887609533 | $0.01 |
| STAMATIA PAPASTAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21846072376 | $0.25 |
| STAMATIA PAPASTAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3378385562 | $1.06 |
| STAMATIA PAPASTAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1911473225 | $10.90 |
| STAMATIOS KANTILOROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000366) | ($9.99) |
| STAMATIOS KANTILOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079650859393 | $246.95 |
| STAMATIOS KASTRINAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5344059349) | ($956.65) |
| STAMATIOS KASTRINAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00398681) | ($120.09) |
| STAMATIOS KASTRINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040864263691801 | $1.38 |
| STAMATIOS KASTRINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051485379513633 | $12.01 |
| STAMATIOS KASTRINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142164892579989 | $0.01 |
| STAMATIOS KOTRONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144246230379483 | $0.17 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003289819981) | ($1.25) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03853239) | ($1,213.00) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018520721) | ($1,856.66) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 7,844.900493 | $4,562.31 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (7,846.0) | ($4,575.67) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,565.317 | $4,575.67 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.788930101 | $3,013.39 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.40256867 | $5,731.50 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.191461) | ($8,742.84) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8,695.693 | $8,742.84 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2095557418 | $6,138.11 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,304.627967) | ($7,304.63) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20958492) | ($6,139.79) |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334143312478678 | $11.50 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008532459627154 | $20.34 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56137403988899 | $3.56 |
| STAMATIOS LAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0286275418608999 | $0.02 |
| STAMATIOS MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020185449433 | $0.00 |
| STAMATIOS MEINTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.38933833511 | $13.69 |
| STAMATIOS ZAMPETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073471995501 | $2.17 |
| STAMATIOS ZAMPETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.005178023 | $600.01 |
| STAMATIOS ZAMPETAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.78830782 | $155.79 |
| STAMATIS BAKOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025163131078 | $0.00 |
| STAMATIS CHASABENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015684678992 | $473.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STAMATIS CHASABENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114349512112 | $231.51 |
| STAMATIS CHASABENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,134.96151807399 | $1,134.96 |
| STAMATIS KAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069111853884 | $2.05 |
| STAMATIS KAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48133155173 | $0.48 |
| STAMATIS KOKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8195696530194 | $8.09 |
| STAMATIS KOKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22975533185 | $2.55 |
| STAMATIS TSOCHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114647071778 | $22.37 |
| STAMATIS TSOCHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6305033113 | $10.63 |
| STAN ADRIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.77319113) | ($175.53) |
| STAN ADRIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (192.923022) | ($162.06) |
| STAN ALLOSSERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011117007028 | $0.33 |
| STAN ALLOSSERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1486514114526 | $0.17 |
| STAN BATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040444232326 | $124.13 |
| STAN BATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083436690058 | $168.18 |
| STAN BATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53202022 | $13.52 |
| STAN BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.585229464) | ($14,649.26) |
| STAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078115707646 | $0.09 |
| STAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07845704951111 | $185.03 |
| STAN BRADBURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12150927 | $4,913.96 |
| STAN BRADBURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12383632 | $5,007.32 |
| STAN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076185486736 | $234.42 |
| STAN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24179692029 | $492.60 |
| STAN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61309462902 | $0.61 |
| STAN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024690097809 | $0.02 |
| STAN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4384747499 | $38.21 |
| STAN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.7997558665 | $150.34 |
| STAN BURNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0056 | $170.47 |
| STAN BURNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.004694419841) | ($143.10) |
| STAN BURNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001259222823) | ($3.84) |
| STAN BURNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000779) | ($23.25) |
| STAN BURNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 23.228 | $23.25 |
| STAN BURNETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| STAN BURNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02704616767) | ($515.00) |
| STAN BURNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.000817434969) | ($15.57) |
| STAN BURNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002016646289) | ($3.84) |
| STAN BURNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02909488794 | $554.01 |
| STAN BURNETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.004694419841 | $89.39 |
| STAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000705670053760499 | $0.15 |
| STAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021517304652 | $0.00 |
| STAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67412827672 | $0.67 |
| STAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01021975532 | $0.01 |
| STAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024491976906 | $0.00 |
| STAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021163229876 | $0.00 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 140.42942 | $10,900.13 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 8,893.89433 | $8,380.14 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.92) | ($12.92) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (8,893.89433) | ($7,430.02) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.294543) | ($20.06) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 8,892.89433 | $7,902.08 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.1) | ($7.10) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (8,892.89433) | ($6,700.46) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.21) | ($6.21) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 8,891.89433 | $7,095.59 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.14074045 | $5,492.23 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (8,891.89433) | ($6,686.84) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,568.681813 | $6,568.68 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (140.222973842) | ($7,351.90) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,172.706803 | $7,172.71 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,004.0) | ($10,004.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.75) | ($41.75) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 35,101.923000581 | $25,724.33 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (35,101.923) | ($25,724.33) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,032.060551 | $26,032.06 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,506.0) | ($8,506.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.5) | ($35.50) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 20,252.380952381 | $19,759.65 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,440.0) | ($7,440.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.05) | ($31.05) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | AVAX | 295.972153158 | $15,261.14 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.95) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.94) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,248.709) | ($19,804.53) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,797.565907 | $19,797.57 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.92) | ($12.92) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,500.0) | ($15,500.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 12,332.004839188 | $23,236.35 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (295.972153158) | ($14,032.32) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,298.28809 | $13,298.29 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.66) | ($6.66) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,010.025062657 | $6,016.77 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,536.585365854 | $10,585.37 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 3,096.4122 | $2,854.43 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,974.701612 | $2,974.70 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,504.127188 | $2,504.13 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,263.224776) | ($17,263.22) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 17,235.269722 | $17,235.27 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,790.025 | $2,000.00 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,305.786 | $1,000.00 |
| STAN C G T M SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 907.273290607526 | $723.56 |
| STAN CALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028872520409 | $0.01 |
| STAN CALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038215356262 | $0.00 |
| STAN CALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113007889076999 | $0.00 |
| STAN CALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7029554114 | $0.03 |
| STAN COMMANDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019153470849 | $0.02 |
| STAN DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000837463470839999 | $24.79 |
| STAN DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6990894009999 | $35.70 |
| STAN DOORN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017325) | ($523.15) |
| STAN DOORN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01262819) | ($380.40) |
| STAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2145674798286 | $11.96 |
| STAN FOLKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86678097144 | $8.54 |
| STAN GAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001605929589 | $0.00 |
| STAN GAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071975957121 | $0.01 |
| STAN GAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073461490756 | $0.00 |
| STAN GAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000299851843359999 | $0.00 |
| STAN GAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077521065299 | $0.00 |
| STAN GAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048389733175 | $0.00 |
| STAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030118934807 | $0.89 |
| STAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014352184518 | $2.80 |
| STAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9530512376 | $4.95 |
| STAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.28588050459999 | $7.36 |
| STAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6764254292 | $2.31 |
| STAN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38771705773 | $0.21 |
| STAN GODWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,653.745101894) | ($3,653.75) |
| STAN GODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,653.745101894 | $3,653.75 |
| STAN GODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| STAN GODWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,553.74) | ($3,553.74) |
| STAN GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014595733642 | $0.00 |
| STAN GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.2589730373929 | $31.26 |
| STAN GRACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6877375565 | $3.72 |
| STAN HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8154039984 | $6.99 |
| STAN HILLIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020827753871 | $626.34 |
| STAN HILLIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12946474028 | $0.15 |
| STAN HILLIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069565155386 | $139.76 |
| STAN HILLIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.68597491486 | $1.06 |
| STAN HILLIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055288348135 | $0.39 |
| STAN HURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331000144749999 | $0.04 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.66 | $354.54 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.086664) | ($3,224.25) |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 3,207.288 | $3,224.25 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 55.325208 | $3,637.08 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (55.327151) | ($89.63) |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,207.62) | ($3,207.62) |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1040552 | $3,207.62 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.11641441 | $5.75 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 120,000.0 | $36.36 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (120,092.03433) | ($20.14) |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134504298096439 | $39.06 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036125319478 | $0.00 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015365447484 | $29.98 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.802422828994 | $4.80 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4402442312 | $4.31 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1477879688 | $2.60 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49731057968 | $5.53 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089959984234 | $5.13 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 92.0343394019747 | $0.01 |
| STAN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.038914157071 | $0.00 |
| STAN JOHN PACOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012620478496726 | $50.44 |
| STAN JOHN PACOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316547256749999 | $62.09 |
| STAN KHODORKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167544487769999 | $0.50 |
| STAN KHODORKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.521374191 | $17.52 |
| STAN KOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020750009263 | $0.00 |
| STAN KUDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029381526662 | $89.45 |
| STAN KUDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050467179362 | $100.63 |
| STAN KUDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.031686847 | $44.42 |
| STAN KUDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.636695738 | $11.07 |
| STAN KUDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70345301086 | $41.47 |
| STAN LIVENSPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072755624967 | $14.20 |
| STAN LOW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,421.97) |
| STAN LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1984765363) | ($342.56) |
| STAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037300673849 | $0.00 |
| STAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032916744602683 | $8.56 |
| STAN LUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36268911489999 | $3.92 |
| STAN MCNAMARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.21) | ($44.21) |
| STAN MCNAMARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.21 | $44.21 |
| STAN MCNAMARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.21) | ($44.21) |
| STAN MCNAMARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.21) | ($44.21) |
| STAN MCNAMARA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.21 | $44.21 |
| STAN MCNAMARA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.21) | ($44.21) |
| STAN MCNAMARA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.21) | ($44.21) |
| STAN MCNAMARA | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.21 | $44.21 |
| STAN MCNAMARA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.21) | ($44.21) |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135614153019999 | $410.99 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3863158325 | $785.73 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.777786843 | $2.78 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7584778542 | $6.76 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3847026967 | $12.22 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09903098 | $0.16 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.47872339093 | $35.04 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.73826423539 | $0.74 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02123909944 | $4.81 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043193717341 | $0.07 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024986385403 | $0.01 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0109617348162 | $0.01 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15124932784 | $0.43 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.8894754061 | $9.79 |
| STAN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026393522477 | $1.65 |
| STAN NIEUWMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91253609313 | $4.86 |
| STAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032832398054 | $9.72 |
| STAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4672168391 | $2.88 |
| STAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217131626509999 | $42.37 |
| STAN OPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040198321197 | $11.90 |
| STAN OPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62813062127 | $0.73 |
| STAN PERUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162990157358 | $0.48 |
| STAN PERUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169865362289999 | $3.31 |
| STAN PERUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103741727019999 | $0.01 |
| STAN PROSENIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059291) | ($2,309.02) |
| STAN PROSENIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 11.55036466 | $187.07 |
| STAN PROSENIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 4.9576 | $423.68 |
| STAN PROSENIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.037077603 | $108.62 |
| STAN PROSENIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.058991 | $2,332.98 |
| STAN PROSENIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,931.77 |
| STAN PROSENIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0591) | ($1,812.60) |
| STAN PROSENIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (41.27033114) | ($426.32) |
| STAN PROSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029238011337479 | $10.89 |
| STAN PROSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45609072814 | $3.00 |
| STAN PROSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026252298814 | $47.43 |
| STAN PROSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17142417015615 | $1.93 |
| STAN PROSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117137456344999 | $7.00 |
| STAN PROSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0118928090644 | $0.05 |
| STAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036767054789 | $1.09 |
| STAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150813279979999 | $2.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026673966839 | $80.97 |
| STAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052243301945 | $104.27 |
| STAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.46935462409999 | $5.92 |
| STAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8343601139 | $53.72 |
| STAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.778323001279999 | $30.80 |
| STAN SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423085415519999 | $1.25 |
| STAN SHIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0160903219 | $12.02 |
| STAN SVOJANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797328920379999 | $23.60 |
| STAN SVOJANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019391623729 | $37.84 |
| STAN SVOJANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.011502019 | $36.01 |
| STAN SVOJANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0351120507 | $22.62 |
| STAN SVOJANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8539546925 | $30.25 |
| STAN THOMSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0034932771324) | ($141.84) |
| STAN THOMSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009469563058) | ($38.45) |
| STAN THOMSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 167.585972 | $167.59 |
| STAN THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| STAN THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| STAN THOMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.09279344 | $2,688.06 |
| STAN THOMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06449693642) | ($1,868.45) |
| STAN THOMSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01140184 | $330.75 |
| STAN THOMSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.45) | ($38.45) |
| STAN THOMSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 129.101811 | $129.10 |
| STAN THOMSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 59.352653 | $59.35 |
| STAN THOMSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (141.84) | ($141.84) |
| STAN THOMSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.03973234) | ($1,160.97) |
| STAN THOMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 201.103896 | $201.10 |
| STAN THOMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (119.33) | ($119.33) |
| STAN THOMSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.83) | ($10.83) |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 13,636.180284 | $13,636.18 |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.45) | ($38.45) |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4004383116 | $10,399.78 |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 12,970.196897 | $12,970.20 |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (141.84) | ($141.84) |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,000.0) | ($19,000.00) |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.18083517 | $30,498.61 |
| STAN THOMSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2828767917) | ($7,290.84) |
| STAN THOMSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.4094319057) | ($7,935.70) |
| STAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022616374268073 | $42.79 |
| STAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.885867051057 | $8.89 |
| STAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124636326457 | $0.01 |
| STAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000343584604 | $0.00 |
| STAN TIJHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60866554095986 | $1.65 |
| STAN VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318528896779999 | $0.00 |
| STAN VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4458381404 | $2.60 |
| STAN VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29993350171 | $0.05 |
| STAN VAN GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031714186612 | $0.00 |
| STAN VAN GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235286172069999 | $0.00 |
| STAN VAN RIEMSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043598440186 | $0.00 |
| STAN VAN RIEMSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047068457439 | $0.00 |
| STAN VANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135725734571999 | $40.17 |
| STAN VANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69083054426 | $0.81 |
| STAN VANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051117813896 | $101.97 |
| STAN VANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076758753034 | $5.62 |
| STAN VANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0951790951 | $3.87 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000722117805649999 | $0.02 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02572571379688 | $0.03 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0500996628789999 | $0.05 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16692346166 | $1.47 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9655237508 | $0.58 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24550335114 | $0.84 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0620591897009999 | $6.81 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030863679289 | $0.00 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074312684777 | $0.56 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051228920749 | $0.00 |
| STAN VERDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99578133651 | $0.48 |
| STAN VERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.47002481 | $11.47 |
| STAN VERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00119762716066 | $0.09 |
| STAN VERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.294530052 | $0.16 |
| STAN VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024543804421 | $7.26 |
| STAN VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000356030742099999 | $0.01 |
| STAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051291961306 | $0.00 |
| STAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025417729341 | $0.03 |
| STAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00718021795309999 | $0.01 |
| STAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021117293219 | $0.00 |
| STAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000493626882189999 | $0.00 |
| STAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078474965117 | $0.12 |
| STAN WONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10717436471 | $0.70 |
| STAN ZDUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77121595867 | $0.79 |
| STAN ZUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023066402091 | $6.83 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158798885029999 | $478.96 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2848873846 | $0.33 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32890605854 | $672.19 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.66356897879999 | $6.87 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2197377437 | $63.73 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019733690609 | $0.00 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000337801740279999 | $0.00 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068847211674 | $0.24 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079294006151 | $0.00 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.89040081599999 | $23.94 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4471949641 | $0.22 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000168217888669999 | $0.00 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045987043802 | $3.48 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026479358987 | $0.00 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1489735835 | $10.62 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 23.063991847 | $11.11 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9521895406 | $2.64 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028303036257 | $3.07 |
| STANA ANGHELESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014646189779 | $0.00 |
| STANA FARKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.038870475 | $420.18 |
| STANA FARKAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001646) | ($49.96) |
| STANA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646588714 | $50.00 |
| STANA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2092683427067 | $0.44 |
| STANA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027834585672 | $0.92 |
| STANCE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055915870826 | $0.02 |
| STANCE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064946837703 | $0.05 |
| STANCE SCHUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $44.51 |
| STANCE SCHUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 102.99999 | $4,421.79 |
| STANCE SCHUDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (83.99995) | ($2,865.24) |
| STANCE SCHUDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,862.581 | $2,865.24 |
| STANCE SCHUDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,850.0) | ($2,850.00) |
| STANCE SCHUDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.622124289 | $4,014.03 |
| STANCE SCHUDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6) | ($2,591.67) |
| STANCE SCHUDY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6 | $2,591.67 |
| STANCE SCHUDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02644617589) | ($26.25) |
| STANCE SCHUDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8815391963) | ($875.00) |
| STANCE SCHUDY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.086251901 | $1,078.19 |
| STANCE SCHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023121944222 | $6.84 |
| STANCE SCHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387890135284 | $4.85 |
| STANCE SCHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0527920466589999 | $0.05 |
| STANCE SCHUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67629742266 | $7.52 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000440940067639999 | $0.00 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02100699137 | $0.02 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000259095388399999 | $0.00 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000893680813569999 | $0.00 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029023860661 | $0.00 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013200609615 | $0.01 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00153884383489999 | $0.00 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000362078934899999 | $0.00 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000734693497789999 | $0.00 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000151014785559999 | $0.00 |
| STANCHO KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000153620345706 | $0.00 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 6.99 | $550.25 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.98 | $567.40 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 3.08135184 | $193.25 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 5.26746 | $315.54 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $80.88 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 3.25794 | $175.93 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 4.028319 | $247.03 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 29.97295 | $929.16 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 159.94 | $106.62 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,079.0) | ($4,079.00) |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.62848523 | $1,193.34 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05151217 | $1,508.89 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.06973 | $2,128.44 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0995 | $657.59 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 29.96964 | $1,559.31 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 249.65 | $169.24 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 249.65 | $142.94 |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,763.76) |
| STANCIU DRAGOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,340.73) |
| STANCIU DRAGOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 225.01850416 | $137.79 |
| STANCIU DRAGOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 19.97684 | $753.13 |
| STANCIU DRAGOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| STANCIU DRAGOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 4,999.0 | $4,999.00 |
| STANCIU DRAGOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.044755) | ($9.04) |
| STANCIU DRAGOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,013.245889) | ($5,013.25) |
| STANCIU DRAGOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 249.9 | $137.12 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027346230279 | $90.54 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4907638210236 | $38.28 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250653212199999 | $55.70 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.690288359728 | $28.69 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.328663557 | $9.38 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041747086029 | $0.00 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060631152419 | $0.01 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0587065064699999 | $0.06 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146974099690189 | $5.64 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30119862738117 | $8.33 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000173551944119999 | $0.01 |
| STANCIU DRAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0362459430434499 | $1.27 |
| STANCIU SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.493921736492 | $2.48 |
| STANCU FLORIN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000995101240152239 | $0.00 |
| STANDA VASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219399255469999 | $0.65 |
| STANDA VASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.977491231 | $7.19 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.7476 | $3,113.00 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (132.784) | ($38.00) |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 132.784 | $38.00 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00650488666609999 | $201.24 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.274424466146 | $101.80 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19092674566 | $388.38 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.614903447 | $16.34 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0784729245 | $2.56 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7915771118 | $1.43 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028915204014 | $0.21 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9389339212 | $6.62 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023568353279 | $2.59 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.338641574 | $8.24 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0128373083266999 | $0.97 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.110411211703 | $7.87 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.84798350579999 | $2.82 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7475519376 | $1.46 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024527324115 | $2.66 |
| STANDLEY MILAM MURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15285670345 | $0.44 |
| STANDLEY TILERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017449263609 | $0.02 |
| STANFORD ANTOINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.01258 | $35.45 |
| STANFORD ANTOINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01258) | ($36.89) |
| STANFORD E PATTENGALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STANFORD E PATTENGALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 56.0 | $56.00 |
| STANFORD E PATTENGALE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (156.0) | ($156.00) |
| STANFORD E PATTENGALE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00168476 | $49.91 |
| STANFORD E PATTENGALE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168476) | ($48.61) |
| STANFORD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186559254429999 | $0.06 |
| STANFORD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063371798693 | $0.12 |
| STANFORD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3975880968 | $1.90 |
| STANFORD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133587769469999 | $0.00 |
| STANFORD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36434734426 | $1.24 |
| STANFORD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121808846371 | $1.34 |
| STANFORD KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084033151544 | $0.52 |
| STANFORD SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147290501364 | $4.29 |
| STANFORD TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026870273812 | $0.00 |
| STANIC YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559068420058655 | $0.59 |
| STANIMIR ILIEV TOMOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (2.02962765) | ($126.91) |
| STANIMIR ILIEV TOMOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (10.127143903) | ($24.88) |
| STANIMIR ILIEV TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980689022773201 | $1.46 |
| STANIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020077734383 | $0.59 |
| STANIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034562115962 | $0.00 |
| STANIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022649920052 | $0.44 |
| STANIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002262606349 | $0.00 |
| STANIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080470631537 | $0.00 |
| STANIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014439724657 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Schedule of transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANIMIR KUZMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214929496075829 | $0.03 |
| STANIMIR KUZMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015444701593 | $0.00 |
| STANIMIR PAVLINOV STANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020687019206 | $62.21 |
| STANIMIR PAVLINOV STANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18752705729 | $381.42 |
| STANIMIR PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000299412030499999 | $0.00 |
| STANIMIR PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111104001163 | $0.01 |
| STANIMIR SARANDEV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,605.04 |
| STANIMIR SARANDEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100612) | ($2,772.43) |
| STANIMIR SARANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006167858118505 | $18.19 |
| STANIMIR SARANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15659127089 | $0.19 |
| STANIMIR SARANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020129012512 | $0.04 |
| STANIMIR SARANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006181837402 | $0.00 |
| STANIMIR SARANDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076749374023 | $0.00 |
| STANIMIR SOFRONIJEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001294873699548 | $0.00 |
| STANIMIR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022944378454 | $0.25 |
| STANIMIR STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24605343534 | $0.12 |
| STANIMIR TAHOV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127661019789 | $0.00 |
| STANIMIR YASENOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (276.162494) | ($276.16) |
| STANIMIR YASENOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,176.94) |
| STANIMIR YASENOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($64.50) |
| STANIMIR YASENOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,229.12) |
| STANIMIR YASENOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,336.99) |
| STANIMIR YASENOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,560.00) |
| STANIMIR YASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004701079411 | $13.92 |
| STANIMIR YASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500973790279999 | $0.06 |
| STANIMIR YASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015814555573 | $32.09 |
| STANIMIR YASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0764505636912 | $1.08 |
| STANIMIR YASENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.46266091859999 | $61.65 |
| STANIMIRA IVANOVA DIMITROVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0214 | $632.13 |
| STANIMIRA IVANOVA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026088516581 | $54.49 |
| STANIS KIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000936319870889999 | $0.00 |
| STANISLAO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019841651828 | $5.87 |
| STANISLAO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26482154473 | $9.56 |
| STANISLAS BOITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076399834509 | $0.01 |
| STANISLAS BOURRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5094902225818 | $0.53 |
| STANISLAS CHARLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04216227 | $97.17 |
| STANISLAS CHARLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05230607 | $92.94 |
| STANISLAS CHARLES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (5.56610801) | ($50.21) |
| STANISLAS CHARLES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01280323) | ($387.21) |
| STANISLAS CHARLES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3065898433) | ($550.13) |
| STANISLAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129010227713959 | $4.37 |
| STANISLAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243983511911459 | $5.51 |
| STANISLAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08090142640662 | $1.04 |
| STANISLAS CHAUVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080961354869 | $0.06 |
| STANISLAS DE QUENETAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000671) | ($38,597.33) |
| STANISLAS DE QUENETAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.253) | ($27,478.77) |
| STANISLAS DE QUENETAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.158396271664 | $319.30 |
| STANISLAS DECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5544316028184 | $0.53 |
| STANISLAS DECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024313707994 | $4.74 |
| STANISLAS DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01882639295796 | $0.02 |
| STANISLAS DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74606173572 | $0.03 |
| STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,067.18672) | ($3,067.19) |
| STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAX | (3,680.064568) | ($3,680.06) |
| STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.128718) | ($23,843.36) |
| STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015268439184 | $0.45 |
| STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081639821069944 | $204.06 |
| STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.975189726646 | $17.98 |
| STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094975621826 | $0.09 |
| STANISLAS DU BREIL DE PONTBRIAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 22.270319048635 | $22.27 |
| STANISLAS DU RIVAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.0 | $30.00 |
| STANISLAS DU RIVAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,431.0 | $1,431.00 |
| STANISLAS DU RIVAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000483046917509999 | $0.14 |
| STANISLAS DU RIVAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30927721644 | $0.37 |
| STANISLAS DU RIVAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6482971746 | $17.65 |
| STANISLAS DU RIVAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.96176916235 | $0.96 |
| STANISLAS FERVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (51.521107) | ($594.29) |
| STANISLAS FERVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.865944) | ($372.77) |
| STANISLAS FERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071255813031 | $0.01 |
| STANISLAS FERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.384182930694979 | $6.21 |
| STANISLAS FERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037973126327225 | $2.50 |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 156.0226 | $360.41 |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 3.120055 | $253.68 |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.33) |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.60) |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (90.0) | ($74.58) |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102234) | ($3,050.23) |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 128.0592 | $97.96 |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 143.6422 | $96.57 |
| STANISLAS GEORGES PHILIPPE MOINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1475282292744 | $49.57 |
| STANISLAS MOINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054459888322 | $0.02 |
| STANISLAS MOINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086942536226 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016226696422 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017667994283 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031440573941 | $0.01 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031640271557 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000329959813519999 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003817634262 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012986340976 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000078421671802 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00065154544725 | $0.00 |
| STANISLAS PELLABEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000104643899656 | $0.00 |
| STANISLAS ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071459279346 | $21.15 |
| STANISLAU AUSIANIK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 22.0 | $404.27 |
| STANISLAU AUSIANIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (22.141138507) | ($248.20) |
| STANISLAU AUSIANIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164397) | ($50.21) |
| STANISLAU AUSIANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164436471118092 | $50.01 |
| STANISLAU AUSIANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16440223251362 | $2.31 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09966176618 | $304.05 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09583) | ($266.84) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1895931925) | ($509.79) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $109.98 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006356931478) | ($199.48) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01695625 | $483.64 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01637564197) | ($468.72) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1996067396 | $407.63 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19423) | ($343.52) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08047) | ($119.24) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1850847512 | $223.71 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008038742306) | ($15.45) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007764185713) | ($14.92) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601938912) | ($500.00) |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03186766504 | $612.38 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040781094468 | $1.17 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118160842597 | $0.00 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037385179329 | $7.91 |
| STANISLAU BUZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072671871933 | $0.07 |
| STANISLAU ILYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744180550799999 | $230.60 |
| STANISLAU KATYSHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070527663442629 | $0.00 |
| STANISLAU MATSIUSHENKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.030279) | ($402.03) |
| STANISLAU MATSIUSHENKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129638) | ($51.09) |
| STANISLAU MATSIUSHENKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001607642486) | ($2.92) |
| STANISLAU MATSIUSHENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129638065 | $50.00 |
| STANISLAU MATSIUSHENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253619714142362 | $0.51 |
| STANISLAU MATSIUSHENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003216633166 | $0.01 |
| STANISLAU MATSIUSHENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05864606819999 | $1.06 |
| STANISLAU NAUMOVICH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.03136349 | $9.50 |
| STANISLAU NAUMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05639526267508 | $0.04 |
| STANISLAU SKUBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (12.241249289) | ($35,973.89) |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097728512532 | $0.03 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060424824383 | $0.07 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044160123730853 | $129.92 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01585782764 | $1.02 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013725335402 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025934752998 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134766196172 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000130887962527 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00078874123734 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000173914202919999 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00104630215716 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000052304959113 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000101788929118 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000034458353349 | $0.00 |
| STANISLAU SKUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0041756565135 | $0.01 |
| STANISLAU ZHYKHARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0420176930448619 | $0.05 |
| STANISLAU ZHYKHARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00927502974849999 | $0.00 |
| STANISLAU ZHYKHARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00256571033985 | $0.00 |
| STANISLAU ZHYKHARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000114225755391 | $0.00 |
| STANISLAUS HERZEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010739) | ($4.45) |
| STANISLAUS HERZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059856141232 | $0.00 |
| STANISLAUS TANDELILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000730023280879999 | $1.42 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($110.94) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $110.94 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($105.74) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.0) | ($4,956.24) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 50.0 | $4,956.24 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (50.0) | ($4,932.52) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (165.913594771) | ($16,769.81) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 165.913594771 | $16,769.81 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (165.91359477) | ($16,646.04) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($393.76) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $393.76 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($396.05) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8627828015) | ($33,374.27) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8627828015 | $33,374.27 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8627828) | ($33,255.42) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05750071809) | ($5.80) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05750071809 | $5.80 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05750071) | ($5.82) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024045123367762 | $95.58 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 644.369869484 | $644.37 |
| STANISLAV ANBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.202276344251322 | $21.69 |
| STANISLAV AZARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018807651167 | $0.00 |
| STANISLAV AZARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097729564315 | $0.01 |
| STANISLAV BAKUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151444846390999 | $0.00 |
| STANISLAV BAKUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018503709558 | $0.02 |
| STANISLAV BAKUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000343737493719999 | $0.01 |
| STANISLAV BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026547237496 | $0.00 |
| STANISLAV BASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003104865934 | $6.06 |
| STANISLAV BATURKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (699.75) | ($455.88) |
| STANISLAV BATURKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($48.53) |
| STANISLAV BATURKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4554) | ($0.97) |
| STANISLAV BATURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232225152 | $50.00 |
| STANISLAV BATURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310951042315874 | $0.66 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 3,131.51357902 | $4,352.80 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 12,886.7 | $12,886.70 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (12,887.696905) | ($12,887.70) |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,137.746454331) | ($3,379.23) |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 735.0 | $735.00 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (735.121615) | ($735.12) |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10,471.0 | $10,471.00 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,471.014146) | ($10,471.01) |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019415161114 | $0.04 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19632099658214 | $1.20 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.548231990739 | $10.48 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00489740846759999 | $0.05 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017626977675 | $0.00 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00125679369900999 | $0.00 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0310619867 | $0.11 |
| STANISLAV BELILOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.256936209 | $0.74 |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,730.211272) | ($13,730.21) |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANISLAV BEREMSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,298.447196) | ($22,298.45) |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154456279332 | $45.78 |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120179819578 | $23.45 |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.51735770597 | $91.52 |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.212091575 | $19.53 |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.52646486121 | $150.53 |
| STANISLAV BEREMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00042365121938 | $0.02 |
| STANISLAV BERNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119157572755 | $3.53 |
| STANISLAV BERNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139658966361167 | $0.02 |
| STANISLAV BERNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012314724149 | $2.40 |
| STANISLAV BERNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113949071106999 | $1.27 |
| STANISLAV BERNÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018906672656 | $1.08 |
| STANISLAV BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049330349314 | $14.60 |
| STANISLAV BOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046699936105 | $0.00 |
| STANISLAV BOYKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| STANISLAV BOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.829122332139 | $46.25 |
| STANISLAV CHYSTIAKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.006 | $402.01 |
| STANISLAV CHYSTIAKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (195.0) | ($195.00) |
| STANISLAV CHYSTIAKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341) | ($100.27) |
| STANISLAV CHYSTIAKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.004014) | ($209.00) |
| STANISLAV CHYSTIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341052105610667 | $100.01 |
| STANISLAV CHYSTIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3562069891115 | $2.36 |
| STANISLAV DOMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.670689655) | ($3.88) |
| STANISLAV DOMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02056277056) | ($0.05) |
| STANISLAV DOMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.403030303) | ($0.93) |
| STANISLAV DOMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008240852882) | ($0.02) |
| STANISLAV DOMES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.694241266) | ($3.88) |
| STANISLAV DOMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0159486863) | ($5.00) |
| STANISLAV DOMES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2293213365) | ($72.63) |
| STANISLAV DOMES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.279548898) | ($0.95) |
| STANISLAV DOMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($48.00) |
| STANISLAV DOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9990640128) | ($1,200.00) |
| STANISLAV DOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.163281034 | $1,397.25 |
| STANISLAV DOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02999689698) | ($36.03) |
| STANISLAV DOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000832553344) | ($1.00) |
| STANISLAV DOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.989610728) | ($4,900.00) |
| STANISLAV DOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.792879151 | $5,886.57 |
| STANISLAV DOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1197879807) | ($147.12) |
| STANISLAV DOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003321961586) | ($4.08) |
| STANISLAV DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250727266 | $0.10 |
| STANISLAV DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8506237281 | $20.83 |
| STANISLAV DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050900334383 | $6.96 |
| STANISLAV DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003273604933 | $0.00 |
| STANISLAV DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003515965206 | $0.00 |
| STANISLAV DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3113006528 | $1.68 |
| STANISLAV DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003062047712 | $0.13 |
| STANISLAV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133428464448518 | $50.41 |
| STANISLAV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145376431121 | $5.75 |
| STANISLAV DRUNECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194857743349999 | $58.44 |
| STANISLAV DRUNECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47130313559 | $0.47 |
| STANISLAV DRUNECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003868512803 | $0.04 |
| STANISLAV DUBOVENOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 13.742824511 | $411.05 |
| STANISLAV DUBOVENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500590959 | $50.00 |
| STANISLAV DUBOVENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8063159142763 | $1.94 |
| STANISLAV DUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01318 | $401.94 |
| STANISLAV DUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002401035547639 | $1.46 |
| STANISLAV FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002981274597 | $0.01 |
| STANISLAV FILAVTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061800310332 | $0.01 |
| STANISLAV FLIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.277586902895 | $14.67 |
| STANISLAV GALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001249338509 | $0.00 |
| STANISLAV GALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000103867655561 | $0.00 |
| STANISLAV GAZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004032182488 | $0.00 |
| STANISLAV GAZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053796024601 | $0.01 |
| STANISLAV GAZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195184441189999 | $0.00 |
| STANISLAV GNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017635708263 | $0.52 |
| STANISLAV GORBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102616068495 | $314.26 |
| STANISLAV GORBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38895301471 | $790.94 |
| STANISLAV GORBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.607662295 | $20.47 |
| STANISLAV GROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084309955938 | $260.60 |
| STANISLAV GROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021562325693 | $0.02 |
| STANISLAV GROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8139327854 | $6.19 |
| STANISLAV GROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.538216733529999 | $4.75 |
| STANISLAV GROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016691215072 | $1.04 |
| STANISLAV GVOZDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227738865008199 | $0.03 |
| STANISLAV HANÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044829489706 | $1.33 |
| STANISLAV HANÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30387124544 | $0.36 |
| STANISLAV HANZLÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077642559518 | $22.98 |
| STANISLAV HIKL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01204858 | $363.71 |
| STANISLAV HIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.14121616661 | $15.07 |
| STANISLAV HULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028110305612 | $0.01 |
| STANISLAV HULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020642657721 | $0.00 |
| STANISLAV HULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082000758602 | $0.01 |
| STANISLAV HULITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025166970648 | $0.01 |
| STANISLAV ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143246521696999 | $0.42 |
| STANISLAV ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076279760328 | $0.00 |
| STANISLAV ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066003680946 | $0.01 |
| STANISLAV ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023587955001 | $0.00 |
| STANISLAV ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021215725503 | $0.01 |
| STANISLAV JURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082476661188 | $0.02 |
| STANISLAV JURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001702871833 | $0.03 |
| STANISLAV JURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027677669792 | $0.00 |
| STANISLAV KAZANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000802691530979999 | $0.00 |
| STANISLAV KAZANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02075367751 | $0.02 |
| STANISLAV KAZANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036738295094 | $0.00 |
| STANISLAV KHRAMTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145514467703 | $4.31 |
| STANISLAV KHRAMTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014811420936 | $0.00 |
| STANISLAV KHRAMTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216715478 | $0.24 |
| STANISLAV KOLESÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081811710969 | $0.00 |
| STANISLAV KORZHILETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225794901869999 | $0.67 |
| STANISLAV KORZHILETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 716.946445604 | $716.95 |
| STANISLAV KORZHILETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.405297689 | $18.56 |
| STANISLAV KORZHILETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022420168258 | $0.16 |
| STANISLAV KORZHILETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.28131388186 | $0.03 |
| STANISLAV KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4940471578883 | $0.48 |
| STANISLAV KOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00698680861649999 | $0.51 |
| STANISLAV KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649955968396275 | $0.08 |
| STANISLAV KRAJNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317114059203963 | $0.00 |
| STANISLAV KRAJNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025115526857 | $0.00 |
| STANISLAV KRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028555877864 | $0.00 |
| STANISLAV KRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106649017177 | $0.01 |
| STANISLAV KSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022850223058 | $0.68 |
| STANISLAV KSENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7138356507385 | $1.77 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017373600695 | $0.00 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082234956162 | $0.00 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042726120653 | $0.00 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013076718992 | $0.00 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013200617972 | $0.00 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035467971789 | $0.00 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052903918005 | $0.01 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020835448216 | $0.00 |
| STANISLAV KUKHTALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035944933733 | $0.00 |
| STANISLAV KULISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000946907213940089 | $0.00 |
| STANISLAV KUSHNIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000208552315869999 | $0.00 |
| STANISLAV KUSHNIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002392279838 | $0.00 |
| STANISLAV LARKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | OMG | 134.768211921 | $404.30 |
| STANISLAV LARKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166008) | ($50.03) |
| STANISLAV LARKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | OMG | (134.810783858) | ($362.64) |
| STANISLAV LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399937255489664 | $100.09 |
| STANISLAV LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0556422603182789 | $0.14 |
| STANISLAV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0671263700776 | $0.07 |
| STANISLAV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065016094247 | $0.02 |
| STANISLAV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.529911976 | $63.55 |
| STANISLAV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31886616079999 | $1.32 |
| STANISLAV LEBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.6290767797 | $68.82 |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (94.909173) | ($94.91) |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($50.87) |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011680490233 | $0.00 |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133940969224 | $0.00 |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009545530122 | $0.01 |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121546517027503 | $50.00 |
| STANISLAV LIVADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0115925864962 | $1.01 |
| STANISLAV LOZHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006183563502 | $0.00 |
| STANISLAV LOZHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000094225141105 | $0.00 |
| STANISLAV MALECKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.020956 | $57.31 |
| STANISLAV MALECKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03877192815 | $105.54 |
| STANISLAV MALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060378391134 | $0.94 |
| STANISLAV MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98174908210199 | $10.16 |
| STANISLAV MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007362737743 | $0.00 |
| STANISLAV MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019507646843 | $0.00 |
| STANISLAV MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038988426029 | $0.00 |
| STANISLAV MEREZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167769694639999 | $0.50 |
| STANISLAV MEREZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5900701679 | $1.63 |
| STANISLAV MEREZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095359172282 | $3.03 |
| STANISLAV MIHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024253398037299 | $0.03 |
| STANISLAV MIKOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024623) | ($76.06) |
| STANISLAV MIKOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001908) | ($77.22) |
| STANISLAV MIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0960316357198878 | $0.18 |
| STANISLAV MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.192585322343 | $4.24 |
| STANISLAV MYKYTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13595310618 | $4.20 |
| STANISLAV NAKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0088) | ($341.52) |
| STANISLAV NAKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (97,139.0) | ($40,381.28) |
| STANISLAV NAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($18,724.25) |
| STANISLAV NAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($18,829.49) |
| STANISLAV NAKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,600,000.0) | ($1,056,281.20) |
| STANISLAV NAKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,248.0) | ($520.72) |
| STANISLAV NAKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01078) | ($340.52) |
| STANISLAV NAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030875992674 | $9.91 |
| STANISLAV NAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130799395 | $0.02 |
| STANISLAV NAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6,796.4764266686 | $4,328.17 |
| STANISLAV NAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3,208.14903534 | $130.80 |
| STANISLAV NONYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310503406103 | $50.41 |
| STANISLAV NONYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7497931092 | $1.39 |
| STANISLAV NONYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90024204941 | $0.57 |
| STANISLAV NONYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03385574961 | $1.93 |
| STANISLAV OHONOVSKYI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| STANISLAV OHONOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337299406974 | $50.10 |
| STANISLAV OHONOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9529303115755 | $3.46 |
| STANISLAV ONDAC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| STANISLAV ONDAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| STANISLAV ONDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.779884455 | $267.78 |
| STANISLAV ONDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204855261139999 | $2.28 |
| STANISLAV OREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000202602098949999 | $0.00 |
| STANISLAV PANFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152646563739999 | $0.02 |
| STANISLAV PANFILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012114804753 | $0.24 |
| STANISLAV PERTL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.019899 | $596.02 |
| STANISLAV PERTL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05846404) | ($1,763.86) |
| STANISLAV PERTL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (36.922607949) | ($337.10) |
| STANISLAV PERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049763948626739 | $16.41 |
| STANISLAV PERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54279923359854 | $6.98 |
| STANISLAV PERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000100012326836 | $0.01 |
| STANISLAV PERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024006200021 | $0.02 |
| STANISLAV POHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000643103017899999 | $0.17 |
| STANISLAV POHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204016965243 | $0.27 |
| STANISLAV POPYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347434225 | $0.24 |
| STANISLAV PRUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108079396584435 | $0.13 |
| STANISLAV RAJMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STANISLAV RAJMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00865 | $250.00 |
| STANISLAV RAJMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STANISLAV RAJMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 127.714 | $100.00 |
| STANISLAV RAJMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| STANISLAV RAJMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 192.062 | $150.00 |
| STANISLAV RAJMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STANISLAV RAJMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.003413 | $100.00 |
| STANISLAV RAJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.943912144269 | $153.10 |
| STANISLAV ROJKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.39548799 | $684.36 |
| STANISLAV ROJKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.85561529 | $5,098.32 |
| STANISLAV ROJKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00214217 | $62.19 |
| STANISLAV ROJKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.253797) | ($5,930.05) |
| STANISLAV ROJKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1955219 | $5,930.05 |
| STANISLAV ROJKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.197664) | ($5,984.20) |
| STANISLAV ROJKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 3.283602 | $5,984.20 |
| STANISLAV ROJKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.283602) | ($5,811.36) |
| STANISLAV ROJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000188158298212599 | $0.06 |
| STANISLAV ROJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126469510288999 | $0.00 |
| STANISLAV ROJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315728767710399 | $5.73 |
| STANISLAV ROJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032211352649 | $0.03 |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 6.795973494 | $406.15 |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.173070421 | $363.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $150.95 |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,233.17 | $4,233.17 |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.172046831 | $3,359.89 |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.15298922 | $5,885.87 |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,233.0) | ($2,233.00) |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03047573 | $1,005.12 |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651142357 | $50.00 |
| STANISLAV ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.4961950799654 | $67.22 |
| STANISLAV ROUBÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162868169616 | $0.48 |
| STANISLAV ROUBÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002536222617 | $0.49 |
| STANISLAV ROUBÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062823167015 | $0.01 |
| STANISLAV ROUBÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006828958755 | $0.05 |
| STANISLAV ROUBÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031263122756 | $0.00 |
| STANISLAV SABOL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.93) |
| STANISLAV SABOL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.95) |
| STANISLAV SABOL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (4.471359) | ($1,394.30) |
| STANISLAV SABOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.32) |
| STANISLAV SABOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,506.255886) | ($1,905.08) |
| STANISLAV SABOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,991.581986) | ($1,453.22) |
| STANISLAV SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.0388249641879 | $39.61 |
| STANISLAV SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.865814501042 | $9.49 |
| STANISLAV SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033194604606708 | $12.21 |
| STANISLAV SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01144299523 | $1.56 |
| STANISLAV SAVCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02866889467 | $1.14 |
| STANISLAV SCHNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000263) | ($9.98) |
| STANISLAV SCHNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013162) | ($496.75) |
| STANISLAV SCHNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025952) | ($978.23) |
| STANISLAV SCHNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001545099334265 | $6.06 |
| STANISLAV SELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154466423373 | $0.46 |
| STANISLAV SELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039328326409 | $0.00 |
| STANISLAV SEMYENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006272626548 | $0.00 |
| STANISLAV SEMYENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001630397456 | $0.00 |
| STANISLAV SENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059792755343311 | $0.07 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02257 | $669.18 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0142548 | $429.43 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0067 | $198.18 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01409873 | $411.92 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01018219 | $308.51 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121528382831 | $33.51 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072249887145 | $0.00 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00678586904499999 | $0.00 |
| STANISLAV SHASHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.242892754249999 | $0.24 |
| STANISLAV SHEVCHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| STANISLAV SHEVCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STANISLAV SHEVCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165749) | ($47.89) |
| STANISLAV SHEVCHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346544) | ($100.89) |
| STANISLAV SHEVCHENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329222) | ($101.14) |
| STANISLAV SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00841564664432371 | $250.04 |
| STANISLAV SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658804429580371 | $0.01 |
| STANISLAV SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000708730199745699 | $0.00 |
| STANISLAV SHKATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004746655854 | $100.00 |
| STANISLAV SHMATCHENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | OMG | 101.21649782 | $405.97 |
| STANISLAV SHMATCHENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00162737) | ($49.94) |
| STANISLAV SHMATCHENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | OMG | (101.253948889) | ($279.59) |
| STANISLAV SHMATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403131813455008 | $100.09 |
| STANISLAV SHMATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0418371263332436 | $0.11 |
| STANISLAV SILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101713579512 | $0.03 |
| STANISLAV ŠIMEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 14.408050506 | $28,644.69 |
| STANISLAV ŠIMEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 12.134865618 | $24,035.65 |
| STANISLAV ŠIMEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.5038992 | $943.52 |
| STANISLAV ŠIMEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($160.10) |
| STANISLAV ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021964317883 | $6.50 |
| STANISLAV ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066490326269 | $133.72 |
| STANISLAV ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.521331888 | $458.52 |
| STANISLAV ŠIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.50621231648 | $939.23 |
| STANISLAV SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3797503141 | $6.12 |
| STANISLAV SINITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057684437917 | $178.15 |
| STANISLAV SINITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034568550126 | $68.06 |
| STANISLAV SINITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.224558176628899 | $0.22 |
| STANISLAV SINITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.382369603 | $12.80 |
| STANISLAV SINITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.164705736 | $2.95 |
| STANISLAV SIVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139431121 | $50.00 |
| STANISLAV SIVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002646411089 | $0.29 |
| STANISLAV SKOPYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| STANISLAV SKOPYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002586065708377 | $0.05 |
| STANISLAV SKOPYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.682540968 | $2.68 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| STANISLAV SOCOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 128.17 | $128.17 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (61,199.14295) | ($61,199.14) |
| STANISLAV SOCOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 72,408.215842 | $72,408.22 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (72,408.215842) | ($72,408.22) |
| STANISLAV SOCOLI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,003.770065 | $4,003.77 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020415321097 | $6.04 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13328469292 | $0.16 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126255829114 | $0.02 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.0341672823 | $458.03 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025327647076 | $0.00 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.979032288 | $36.98 |
| STANISLAV SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021416800456 | $0.01 |
| STANISLAV SOLOVYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124916709069999 | $0.00 |
| STANISLAV SOLOVYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018847481 | $0.00 |
| STANISLAV STANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000749344202167 | $0.00 |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.05 |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 4.00309574 | $120,944.75 |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 51.39942298 | $102,695.53 |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.61 | $4,804.70 |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $10,602.18 |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($91.24) |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (60.002832325) | ($92,329.96) |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.00586658) | ($113,660.65) |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004303893945291 | $125.44 |
| STANISLAV STANISLAVOV TRENEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10573700667071 | $183.73 |
| STANISLAV STARCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,354.23826953713 | $2,528.57 |
| STANISLAV STAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| STANISLAV STAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| STANISLAV STAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259722438367799 | $0.15 |
| STANISLAV ŠŤASTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152675167435 | $45.22 |
| STANISLAV ŠŤASTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111884124616 | $0.00 |
| STANISLAV ŠŤASTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123467456600999 | $24.09 |
| STANISLAV ŠŤASTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00830030754819999 | $0.01 |
| STANISLAV ŠŤASTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050251497266 | $0.00 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($208.77) |
| STANISLAV STOYANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00655089 | $254.58 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0017436 | $57.43 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00177897 | $47.47 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134871336421 | $3.66 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004737006994 | $0.01 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000750822242 | $0.00 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5941078913 | $7.74 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002109665052 | $0.00 |
| STANISLAV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000000409953999999999 | $0.00 |
| STANISLAV STOYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019190454156 | $0.01 |
| STANISLAV STOYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144769742846999 | $0.00 |
| STANISLAV STOYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072666272593 | $0.01 |
| STANISLAV SURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007874951844 | $0.02 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008355020508 | $0.26 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061691755041 | $1.83 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018404221408 | $0.04 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029130245117 | $0.02 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069358684412 | $0.00 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023335593182 | $0.03 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042046261475 | $0.00 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93763320592 | $3.20 |
| STANISLAV SUSCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10118838382 | $0.13 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007360675937 | $0.22 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056074775871 | $1.09 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7006811169 | $4.70 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111933102576 | $0.09 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.846078210999999 | $0.85 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.7243465579 | $2.44 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036630722241 | $0.03 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053887716118 | $12.21 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100183524346 | $0.76 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.3571251908 | $17.52 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00209053094339999 | $0.15 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.0662032573 | $4.65 |
| STANISLAV TAMBOVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.108444806218 | $2.54 |
| STANISLAV TEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.371375 | $1,500.37 |
| STANISLAV TEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,524.09 |
| STANISLAV TEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.22815626 | $3,738.49 |
| STANISLAV TEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,257.30) |
| STANISLAV TEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1088848086 | $332.35 |
| STANISLAV TEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.355) | ($1,093.07) |
| STANISLAV TEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $89.06 |
| STANISLAV TEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.8856657454 | $2,509.80 |
| STANISLAV TEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.178156634) | ($3,529.59) |
| STANISLAV TEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (780.0) | ($780.00) |
| STANISLAV TEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,034.0) | ($1,034.00) |
| STANISLAV TEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.41144 | $9.41 |
| STANISLAV TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126601250562999 | $0.37 |
| STANISLAV TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010084640899034 | $3.02 |
| STANISLAV TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91704399372 | $0.92 |
| STANISLAV TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000790177718084 | $0.00 |
| STANISLAV TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0403516704969999 | $0.45 |
| STANISLAV TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.533873418725 | $7.53 |
| STANISLAV TIMOFEYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007632766 | $0.00 |
| STANISLAV TIMOFEYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004829841301 | $0.00 |
| STANISLAV TOMEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00276 | $107.65 |
| STANISLAV TOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031593921929 | $9.24 |
| STANISLAV TOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051510082644 | $0.01 |
| STANISLAV TOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069035569356 | $0.00 |
| STANISLAV TURK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01259079 | $498.51 |
| STANISLAV TURK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1736725002 | $497.66 |
| STANISLAV TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0493327430359 | $8.04 |
| STANISLAV TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003317999204 | $0.01 |
| STANISLAV TYKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005001164478 | $0.00 |
| STANISLAV TYKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035851192707 | $0.05 |
| STANISLAV TYKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038733143321 | $0.00 |
| STANISLAV UHEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032550636164 | $0.96 |
| STANISLAV UHEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9556059482 | $4.72 |
| STANISLAV VANĚK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020572812046 | $0.01 |
| STANISLAV VINOGRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000465116763759999 | $0.00 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.2692068 | $29.81 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.14050009 | $15.21 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LTC | 0.26672388 | $29.88 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | ETH | 0.1078232642 | $328.94 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | LTC | 0.20765556 | $23.75 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | LTC | 0.26035565 | $28.61 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | LTC | 0.15099554 | $14.92 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | LTC | 0.09348395 | $9.40 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | ETH | 0.1081610149 | $313.02 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | ETH | 0.1020842058 | $250.85 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1792349773) | ($5,371.40) |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1792349773 | $5,371.40 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17923497) | ($5,336.10) |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | ETH | 0.2040156456 | $369.04 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5220841305) | ($944.48) |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.97921458) | ($60.35) |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 6/26/2022 | Withheld | Incoming | Deposit | ETH | 0.2057675305 | $253.57 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855991761596 | $31.78 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027897932982 | $54.44 |
| STANISLAV VINOKUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081200001737 | $5.93 |
| STANISLAV VITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78958228162 | $0.92 |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.46086855 | $840.19 |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.46086855) | ($839.42) |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.46086855 | $839.42 |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012701825111642 | $50.52 |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124165433117 | $22.38 |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0959932680009999 | $1.07 |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75438147282 | $2.58 |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.214066645919 | $0.10 |
| STANISLAV VUKMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00116271423905 | $0.13 |
| STANISLAV YERSHOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 417.5 | $417.50 |
| STANISLAV YERSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430378995 | $70.88 |
| STANISLAV YERSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19625025308299 | $2.25 |
| STANISLAV YURIYEVICH KNYAZEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 200.07 | $147.84 |
| STANISLAV YURIYEVICH KNYAZEV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1,310.359549 | $975.56 |
| STANISLAV YURIYEVICH KNYAZEV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 708.349393 | $349.25 |
| STANISLAV YURIYEVICH KNYAZEV | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (2,218.778946) | ($1,382.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANISLAV YURIYEVICH KNYAZEV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166333) | ($50.36) |
| STANISLAV YURIYEVICH KNYAZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663335149 | $50.00 |
| STANISLAV ZABRŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236064013129999 | $6.99 |
| STANISLAV ZAKHARENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001123960391659999 | $0.00 |
| STANISLAV ZAKHARENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181748720966298 | $0.00 |
| STANISLAV ZAKHARENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087830696965 | $0.02 |
| STANISLAV ZHORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032940469732 | $0.10 |
| STANISLAV ZOGAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94081487416599 | $2.83 |
| STANISLAVA DECHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014330815657 | $0.00 |
| STANISLAVA DECHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103168900993011 | $0.00 |
| STANISLAVA DECHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101395000016 | $0.00 |
| STANISLAVA LITVINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11280959589 | $1.30 |
| STANISLAVA LITVINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3269461761 | $668.31 |
| STANISLAVA PANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001238659459219999 | $0.00 |
| STANISLAVA PANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09716538195779 | $0.11 |
| STANISLAVA PANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000549037966109999 | $0.00 |
| STANISLAVA PANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000274433540119999 | $0.00 |
| STANISLAVA PANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000225871493669999 | $0.00 |
| STANISLAVA REHULOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01450823 | $425.51 |
| STANISLAVA REHULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578723197635 | $52.84 |
| STANISLAVA SOJCAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147397823993999 | $0.44 |
| STANISLAVA SOJCAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135900767308 | $2.65 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,988.76) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,974.55 | $2,988.76 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,974.55) | ($2,974.55) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.995136 | $2,974.55 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,298.26) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($10,601.81) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 10,566.97 | $10,601.81 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (10,566.96) | ($10,525.80) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 4.106321 | $10,525.80 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.711677) | ($14,429.64) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14,348.235 | $14,429.64 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.017615) | ($44.50) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 44.32 | $44.50 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (14,392.0) | ($14,392.00) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 5.841569 | $14,392.00 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($9,593.00) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 10,457.82 | $9,593.00 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (10,457.83) | ($9,603.06) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 3.989453 | $9,603.06 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46.11747) | ($46.12) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (23.90205177) | ($41,334.92) |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002010041982 | $0.59 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19569078577215 | $476.17 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4347435786317 | $1.43 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51699599024347 | $0.52 |
| STANISLAW BOHDAN RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.5985081139936 | $0.16 |
| STANISLAW BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017594815478 | $0.00 |
| STANISLAW BRZASK-MAKIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000046862417539 | $0.01 |
| STANISLAW GMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7958652778 | $23.50 |
| STANISLAW GMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123163937132 | $0.74 |
| STANISLAW GMEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0060420256288 | $0.32 |
| STANISLAW JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774580660527 | $0.00 |
| STANISLAW JOZEF FLISZTA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | OMG | 166.4596759 | $407.83 |
| STANISLAW JOZEF FLISZTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464821092405 | $0.03 |
| STANISLAW JOZEF FLISZTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.075251421 | $0.15 |
| STANISLAW KEJLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041399733477 | $0.01 |
| STANISLAW KOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016397330369 | $0.49 |
| STANISLAW KOLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.133727689850999 | $42.56 |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1878401734) | ($539.06) |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00543313) | ($212.62) |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013483938702774 | $0.54 |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000469370488870899 | $1.41 |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0945061475765 | $0.09 |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00250544040577 | $0.04 |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119412489256 | $0.00 |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0460165259963699 | $0.04 |
| STANISLAW KOPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001022654098481 | $0.00 |
| STANISLAW KORYTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130940508677487 | $0.15 |
| STANISLAW KORYTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002494704697 | $0.03 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080473682936 | $23.82 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033614208118 | $0.00 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017511912617 | $0.03 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030520487201 | $0.02 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009590368869 | $0.00 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94454563653 | $0.14 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020736996201 | $0.01 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000111968999265 | $0.00 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038851790318 | $0.00 |
| STANISLAW KOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000135130657374 | $0.00 |
| STANISLAW KOWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067031657573 | $1.31 |
| STANISLAW KULINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.541795) | ($10,835.29) |
| STANISLAW KULINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.435657) | ($13,698.36) |
| STANISLAW KULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239092843504669 | $84.61 |
| STANISLAW KULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039256805927066 | $97.31 |
| STANISLAW KUPKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00128866 | $39.38 |
| STANISLAW KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477996654491 | $14.09 |
| STANISLAW MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040481372536 | $0.01 |
| STANISLAW MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160408061579999 | $0.00 |
| STANISLAW MAZUREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (770.10947171) | ($4,158.59) |
| STANISLAW MAZUREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002064) | ($65.45) |
| STANISLAW MAZUREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 41.135 | $65.45 |
| STANISLAW MAZUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 1,686.60947171 | $4,071.63 |
| STANISLAW MAZUREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,700.86977569) | ($3,912.00) |
| STANISLAW MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104921876928619 | $0.40 |
| STANISLAW MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.859975499075 | $19.67 |
| STANISLAW MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102384662824 | $0.08 |
| STANISLAW MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.396814156366 | $75.62 |
| STANISLAW PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037636268178 | $115.33 |
| STANISLAW PABJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090478005917 | $182.60 |
| STANISLAW PIETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019009804077 | $0.02 |
| STANISLAW PISKOZUB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STANISLAW PISKOZUB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| STANISLAW PISKOZUB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00397038) | ($108.96) |
| STANISLAW PISKOZUB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (215.521881) | ($111.98) |
| STANISLAW PISKOZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004280257421258 | $1.42 |
| STANISLAW PISKOZUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7882401765918 | $15.30 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.001252 | $50.00 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005202 | $20.00 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (29.5) | ($29.50) |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 5.195 | $29.50 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03594524321) | ($0.08) |
| STANISLAW RULINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1.44) | ($1.44) |
| STANISLAW RULINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 0.20819 | $1.44 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1458920905) | ($0.08) |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011182113561 | $3.27 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98787562338 | $3.21 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02509296747 | $48.67 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00383490012358 | $0.00 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000218042071069999 | $0.00 |
| STANISLAW RULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00030029143147 | $0.00 |
| STANISLAW RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069225641852 | $0.00 |
| STANISLAW RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049857364643 | $0.00 |
| STANISLAW RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137701528674 | $0.00 |
| STANISLAW SZARAPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189359672482994 | $0.02 |
| STANISLAW SZCZECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00888437127441 | $50.81 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.95) | ($0.95) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (299.06) | ($299.06) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 44.098 | $100.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 22.031 | $50.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 10.308 | $21.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 14.599 | $30.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 48.684 | $100.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012465 | $50.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 25.201 | $51.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002398 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.544 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 4.757 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0002746 | $11.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 4.657 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 9.311 | $20.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 530.0 | $530.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 4.93 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 4.928 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002586 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002888 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 4.974 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003257 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.919 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 12.244 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9.594 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 10.626 | $11.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007016 | $20.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 10.15 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 17.359 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 20.513 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.846 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003324 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 14.234 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.269 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 16.719 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 18.9406 | $9.93 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24.079 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 16.599 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 24.71 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 62.579 | $20.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 78.004 | $25.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 54.762 | $18.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 96.681 | $30.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003649 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006886 | $10.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 45.8854 | $10.10 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001216353292 | $50.00 |
| STANISŁAW WACŁAWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.7712862149621 | $56.03 |
| STANISŁAW WDOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027197157231 | $0.80 |
| STANISŁAW WDOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7239059939 | $12.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANISLAW WDOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.811005416 | $113.81 |
| STANISLAW WIŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626960344245303 | $0.07 |
| STANISLAW WLADYSLAW GURGACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.815944) | ($313.54) |
| STANISLAW WLADYSLAW GURGACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001446) | ($46.16) |
| STANISLAW WLADYSLAW GURGACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001446261547 | $50.00 |
| STANISLAW WLADYSLAW GURGACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005013428448 | $0.52 |
| STANISLAW ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126128801676 | $3.72 |
| STANISLAW ZAJACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104607705726 | $2.00 |
| STANISLAWA ADAMCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219878164495156 | $0.26 |
| STANISLAWA ADAMCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000649970040358 | $0.00 |
| STANISLAWA ADAMCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000925157185676 | $0.00 |
| STANISLAWA ADAMCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000066695091469999 | $0.00 |
| STANISLAWA ADAMCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028512116551 | $0.00 |
| STANISŁAWA STYŁA-WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006057944157 | $0.00 |
| STANISŁAWA STYŁA-WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075739606058 | $0.01 |
| STANISLAWA TYRALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00695094 | $251.98 |
| STANISLAWA TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007663455981312 | $1.99 |
| STANISLAWA TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030576185624 | $0.00 |
| STANISLAWA TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118517239107999 | $0.01 |
| STANISLOVAS TOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0999802 | $3,042.56 |
| STANISLOVAS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030575298366 | $63.78 |
| STANISLOVAS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.328589584661 | $6.03 |
| STANKA BOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056286470292 | $0.00 |
| STANKA DAMJANOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 520.0 | $405.83 |
| STANKA DAMJANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583663746 | $50.00 |
| STANKA KUJUNDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016791626659 | $0.50 |
| STANKA KUJUNDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058056921219 | $0.01 |
| STANKA KUJUNDŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019567229464 | $1.43 |
| STANKA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029139678926 | $0.09 |
| STANKA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055892028158 | $0.00 |
| STANKA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.173903246 | $5.17 |
| STANKA PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0111397042616 | $0.01 |
| STANKO BRINAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00360107) | ($104.84) |
| STANKO BRINAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71.018653) | ($71.02) |
| STANKO BRINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029367808403182 | $1.02 |
| STANKO BRINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6724196921865 | $0.67 |
| STANKO CUCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.273344067582 | $8.43 |
| STANKO DJUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62023730116 | $1.75 |
| STANKO FENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013374297151 | $0.00 |
| STANKO FENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038716714255 | $0.00 |
| STANKO JANKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,185.721033) | ($1,185.72) |
| STANKO JANKOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3184977747) | ($623.66) |
| STANKO JANKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MANA | (591.292775272) | ($626.28) |
| STANKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3644299599924 | $14.01 |
| STANKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022957420306233 | $5.77 |
| STANKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2140105041 | $0.10 |
| STANKO JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000902147331529999 | $0.07 |
| STANKO KROBOT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 3.30416 | $369.54 |
| STANKO KROBOT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 146.1188 | $322.92 |
| STANKO KROBOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 35.0 | $6.86 |
| STANKO KROBOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $14.62 |
| STANKO KROBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.4) | ($94.53) |
| STANKO KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693147804 | $50.00 |
| STANKO KROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7093102671217 | $6.73 |
| STANKO KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023112991177 | $0.68 |
| STANKO KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0199688605719999 | $6.36 |
| STANKO MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000320735972369999 | $0.00 |
| STANKO MOLJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155225253 | $0.00 |
| STANKO MOLJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000045838669089999 | $0.00 |
| STANKO PLUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STANKO PLUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,557.0) | ($12,557.00) |
| STANKO PLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.45826407923 | $82.46 |
| STANKO ZRINYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085706045484 | $0.01 |
| STAN-LEE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000031073646 | $0.00 |
| STANLEY A DEBELAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.176822597) | ($47,344.75) |
| STANLEY A DEBELAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.176822597 | $47,344.75 |
| STANLEY A DEBELAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,704.486011713) | ($2,352.19) |
| STANLEY A DEBELAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,704.486011713 | $2,352.19 |
| STANLEY A DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001365461692664 | $54.78 |
| STANLEY A DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61919161708 | $0.62 |
| STANLEY A DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17379464908 | $4.40 |
| STANLEY A DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021224947919 | $0.01 |
| STANLEY ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302613124249999 | $8.95 |
| STANLEY ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023115387991 | $0.43 |
| STANLEY ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.221785546 | $9.22 |
| STANLEY ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005764770912 | $0.00 |
| STANLEY ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51630666589 | $0.95 |
| STANLEY ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $44.94 |
| STANLEY ACOSTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $22.65 |
| STANLEY ACOSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $43.08 |
| STANLEY ACOSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.96699448 | $2,308.23 |
| STANLEY ACOSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0930334) | ($7,566.88) |
| STANLEY ACOSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031764) | ($871.14) |
| STANLEY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034235434384471 | $11.36 |
| STANLEY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040155475432753 | $91.20 |
| STANLEY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102582119148 | $0.01 |
| STANLEY AFONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018566894473 | $0.55 |
| STANLEY AFONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.973772371 | $73.97 |
| STANLEY ALEONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $787.74 |
| STANLEY ALEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $622.96 |
| STANLEY ALEONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001259 | $38.40 |
| STANLEY ALEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.40286928 | $12,557.03 |
| STANLEY ALEONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.99637582) | ($30,000.00) |
| STANLEY ALEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055007938214 | $180.82 |
| STANLEY ALEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021914622332 | $42.76 |
| STANLEY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032902370842 | $9.74 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.562393305) | ($31,834.66) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.562393305 | $31,834.66 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (218.639126102) | ($6,487.75) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 218.639126102 | $6,487.75 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (16.562393305) | ($32,866.82) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2271405606) | ($5.54) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2271405606 | $5.54 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.99652055) | ($59,133.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.99652055 | $59,133.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (218.86619) | ($5,339.75) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 5,315.521 | $5,339.75 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (1.82602) | ($53,999.99) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 53,827.595 | $53,999.99 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,914.942484562) | ($8,914.94) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,914.942484562 | $8,914.94 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (136.09) | ($136.09) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 69.942450477 | $128,578.81 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 16.562393305 | $30,447.50 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.562393305) | ($30,444.02) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.562393305 | $30,444.02 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.222697086) | ($60,000.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.222697086 | $60,000.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (16.271931) | ($29,300.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 1.0016447 | $29,300.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.294569678) | ($94,317.40) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.294569678 | $94,317.40 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (17.347204) | ($30,700.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 1.0553456 | $30,700.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (16.247382) | ($28,970.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 1.0003012 | $28,970.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (16.258496) | ($29,000.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 1.0010129 | $29,000.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (18.028637) | ($32,677.08) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 1.1102377 | $32,677.08 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (208.34) | ($208.34) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.363615) | ($4,452.86) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1460132 | $4,452.86 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (109.1) | ($109.10) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.48505585) | ($156,924.63) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.48505585 | $156,924.63 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1946150726) | ($3,753.13) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005401645714) | ($104.17) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.481767441) | ($125,000.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.099395785 | $156,195.74 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | USDC | 385.0 | $385.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | USDC | 42,100.0 | $42,100.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.54) | ($54.54) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (66,000.0) | ($66,000.00) |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 5.497480322 | $112,231.06 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112786347849999 | $396.99 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 591.376723039555 | $487.65 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07790128537584 | $215.23 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.890974751 | $185.89 |
| STANLEY ANTHONY NASRAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.318086829096 | $88.18 |
| STANLEY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005634725057999999 | $0.00 |
| STANLEY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162427181789999 | $0.00 |
| STANLEY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024186696753 | $0.00 |
| STANLEY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091111948086 | $0.00 |
| STANLEY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060575148586 | $0.00 |
| STANLEY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022003338064 | $0.00 |
| STANLEY APPOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37651947295 | $0.38 |
| STANLEY APPOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6555534615999 | $10.03 |
| STANLEY ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2141701583 | $2.02 |
| STANLEY ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05794995568 | $9.34 |
| STANLEY ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.416168878459999 | $1.42 |
| STANLEY ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117635168654999 | $1.29 |
| STANLEY AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34979073) | ($10,963.71) |
| STANLEY AU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (836.996751) | ($837.00) |
| STANLEY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013221111960125 | $50.39 |
| STANLEY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004085431677 | $0.00 |
| STANLEY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.358616928645 | $6.36 |
| STANLEY BARRIENTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007067764256499999 | $0.02 |
| STANLEY BATRES SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.00323980992 | $210.43 |
| STANLEY BENADICK ALOYIUS PACKIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463769644138187 | $0.46 |
| STANLEY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67251057702 | $5.93 |
| STANLEY BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082324556436 | $2.44 |
| STANLEY BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.14980199 | $143.61 |
| STANLEY BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5730792637 | $6.37 |
| STANLEY BLIJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.70017100034 | $15.91 |
| STANLEY BOUKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017698393565 | $0.05 |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,322.676889772) | ($163.53) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,322.676889772 | $163.53 |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (386.526730215) | ($180.79) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 386.526730215 | $180.79 |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09442815636) | ($2,747.69) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09442815636 | $2,747.69 |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (206.673980394) | ($1,359.91) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 206.673980394 | $1,359.91 |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,067.065045107) | ($627.23) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,067.065045107 | $627.23 |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.35142703) | ($42.35) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.35142703 | $42.35 |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,578.885739049) | ($611.75) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,578.885739049 | $611.75 |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (40.909625) | ($20.17) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.35142703) | ($42.35) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (1,322.6768897) | ($178.83) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (345.617105) | ($171.25) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.890602) | ($20.15) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (203.783378394) | ($1,425.38) |
| STANLEY BRONICKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09442815) | ($2,992.51) |
| STANLEY BRONICKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,067.065045107) | ($630.29) |
| STANLEY BRONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007768718935455 | $26.91 |
| STANLEY BRONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3940934406359 | $10.27 |
| STANLEY BRONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.143032552553 | $1.53 |
| STANLEY BRONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5013677737866 | $5.10 |
| STANLEY BRONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.84441782734862 | $0.30 |
| STANLEY BRONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26544252857592 | $0.27 |
| STANLEY C BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01884472981) | ($57.50) |
| STANLEY C BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01065136902) | ($32.50) |
| STANLEY C BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009343457209) | ($21.67) |
| STANLEY C BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002694813454) | ($6.25) |
| STANLEY C BERNARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02753677418) | ($57.50) |
| STANLEY C BERNARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01556426367) | ($32.50) |
| STANLEY C BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003751545637) | ($6.25) |
| STANLEY C BERNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01299785705) | ($21.67) |
| STANLEY C BERNARD | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02946723244) | ($32.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANLEY C BERNARD | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05205268637) | ($57.50) |
| STANLEY C BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07254927913) | ($65.00) |
| STANLEY C BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.308063503) | ($1,171.95) |
| STANLEY C BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (43.529567479) | ($39,000.00) |
| STANLEY C BERNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 52.6976448 | $47,214.07 |
| STANLEY C BERNARD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01896558716) | ($21.67) |
| STANLEY C BERNARD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0054700009111) | ($6.25) |
| STANLEY C BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072416363271 | $2.14 |
| STANLEY C BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032782958538 | $50.73 |
| STANLEY C BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024281031975 | $0.02 |
| STANLEY CANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200078175029999 | $0.00 |
| STANLEY CANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014832940015 | $0.00 |
| STANLEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047880115632 | $0.14 |
| STANLEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059356220464 | $118.84 |
| STANLEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.023310542 | $174.43 |
| STANLEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6112094615 | $51.24 |
| STANLEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8109011745 | $15.99 |
| STANLEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.600886127 | $49.88 |
| STANLEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000088837952389 | $0.01 |
| STANLEY CARTY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.4999846 | $15,095.42 |
| STANLEY CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078531654437999 | $259.29 |
| STANLEY CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.7268057763 | $62.28 |
| STANLEY CASTELLO BRANCO SOARES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205592) | ($81.84) |
| STANLEY CASTELLO BRANCO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008467177484655 | $0.33 |
| STANLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395996629003621 | $0.05 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 9.585298 | $24,524.44 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 88.35 | $5,588.53 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (20.038182325) | ($35,748.61) |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01584032202) | ($29.82) |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027224) | ($8.27) |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000231437835158 | $0.08 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087659904454853 | $208.90 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018812718686 | $0.00 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044271581189 | $0.03 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091778852771 | $0.10 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000017950298931 | $0.00 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030171123582 | $0.01 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046868540988 | $0.00 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16694903148 | $0.00 |
| STANLEY CHATHURUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014507557173 | $0.00 |
| STANLEY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062093210484 | $1.84 |
| STANLEY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.419189678 | $22.42 |
| STANLEY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001804727827 | $0.53 |
| STANLEY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.5151935809999 | $69.52 |
| STANLEY CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (24.114347009) | ($14.85) |
| STANLEY CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.647524641) | ($31.65) |
| STANLEY CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.105983055) | ($1,998.77) |
| STANLEY CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (14.95904385) | ($943.88) |
| STANLEY CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8887275) | ($57,615.63) |
| STANLEY CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.310222674) | ($11.31) |
| STANLEY CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9.259278) | ($9.26) |
| STANLEY CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,060.923) | ($726.97) |
| STANLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089020572728631 | $307.36 |
| STANLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1589087996511 | $14.07 |
| STANLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010378285176847 | $24.36 |
| STANLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28171059327112 | $0.26 |
| STANLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031427229141 | $0.00 |
| STANLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043606251629746 | $3.63 |
| STANLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23810646707437 | $0.24 |
| STANLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.12950204790561 | $0.13 |
| STANLEY CHRISTOPHER ADJEI ADJETEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09094310599 | $278.16 |
| STANLEY CHRISTOPHER ADJEI ADJETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574204349957889 | $0.55 |
| STANLEY CHRISTOPHER ADJEI ADJETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039585970629 | $7.57 |
| STANLEY CHRISTOPHER ADJEI ADJETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4266034447 | $0.90 |
| STANLEY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143787782114 | $42.56 |
| STANLEY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023015854824 | $0.01 |
| STANLEY CO KEHYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003114339527 | $0.92 |
| STANLEY CO KEHYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047301112779 | $0.05 |
| STANLEY CO KEHYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021124967626 | $0.07 |
| STANLEY CO KEHYENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017102093158 | $0.02 |
| STANLEY COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023491397246 | $0.01 |
| STANLEY COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084588523506 | $170.54 |
| STANLEY COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.6696552057 | $96.35 |
| STANLEY COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60035805808 | $5.30 |
| STANLEY COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57794274605 | $0.58 |
| STANLEY COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.455998790709999 | $849.50 |
| STANLEY COLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0027971191748 | $0.00 |
| STANLEY DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025283027164 | $0.00 |
| STANLEY DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0233307623619999 | $0.02 |
| STANLEY DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093856846915 | $0.00 |
| STANLEY DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000045909584542 | $0.00 |
| STANLEY DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047150440125 | $0.03 |
| STANLEY DARMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 9.0 | $541.56 |
| STANLEY DARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147191902842999 | $4.36 |
| STANLEY DARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.2162660980999 | $87.74 |
| STANLEY DARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.681187536 | $3.68 |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00144858) | ($48.74) |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,015.902317438) | ($3,015.90) |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,015.902317438 | $3,015.90 |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,015.902317) | ($3,015.90) |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.706483346) | ($2.71) |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.706483346 | $2.71 |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2.706483) | ($2.71) |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (93.708322815) | ($217.01) |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 93.708322815 | $217.01 |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SNX | (93.708322815) | ($208.97) |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001448589501 | $50.00 |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5739881695438 | $18.57 |
| STANLEY DAVID FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1043407305312 | $7.91 |
| STANLEY DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2185502 | $620.93 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222002732599999 | $6.57 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389516192189999 | $0.00 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066906692396 | $12.29 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1690041244 | $6.48 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5757076364 | $6.40 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.763038083929999 | $0.11 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000447707 | $0.00 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028344367731 | $0.00 |
| STANLEY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019167137069 | $0.43 |
| STANLEY DAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006176833518) | ($2.50) |
| STANLEY DAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00032590154) | ($12.51) |
| STANLEY DAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052303898) | ($4.17) |
| STANLEY DAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008200753757) | ($2.50) |
| STANLEY DAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (45.109735528) | ($333.50) |
| STANLEY DAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.025500296) | ($2,110.06) |
| STANLEY DAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000420915) | ($12.51) |
| STANLEY DAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140049) | ($4.17) |
| STANLEY DAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.40310313 | $6,244.05 |
| STANLEY DAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.326599821) | ($5,000.00) |
| STANLEY DAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1299062462) | ($150.13) |
| STANLEY DAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003608384251) | ($4.17) |
| STANLEY DAY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001196859441) | ($2.50) |
| STANLEY DAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006594520243) | ($12.51) |
| STANLEY DAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7907098613) | ($15,000.00) |
| STANLEY DAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9594933875 | $18,201.87 |
| STANLEY DAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0237410794) | ($450.38) |
| STANLEY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.27453978844 | $66.84 |
| STANLEY DEPRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064668549622 | $0.19 |
| STANLEY DEPRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.194429359069999 | $0.12 |
| STANLEY DEPRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052430361495 | $0.01 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,291.579421091) | ($4,147.39) |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,291.579421091 | $4,147.39 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (3,286.028) | ($4,146.26) |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4,143.7 | $4,146.26 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,143.7) | ($4,143.70) |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 42.07182 | $4,143.70 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (42.0) | ($4,153.84) |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (5.545) | ($3.88) |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0001281 | $3.88 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015126010369 | $477.52 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113367871267 | $229.49 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292432999649999 | $0.03 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.347739301144 | $16.66 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002588981978 | $0.00 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100190137785 | $0.11 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049104272737 | $0.00 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.5048068441 | $269.05 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7419686494 | $42.24 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200713237999999 | $0.00 |
| STANLEY DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101412278251 | $0.02 |
| STANLEY DRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018107116948 | $5.36 |
| STANLEY DRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038505820341 | $7.51 |
| STANLEY DRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.27819311 | $129.44 |
| STANLEY DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030788079221 | $9.11 |
| STANLEY DYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096987979063 | $0.03 |
| STANLEY DYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046187896636 | $0.05 |
| STANLEY DYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98160994539999 | $6.98 |
| STANLEY DYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7654881119 | $1.74 |
| STANLEY DYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0500466507039999 | $0.01 |
| STANLEY EDOUARD-EDOUARZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01568924 | $48.73 |
| STANLEY EDOUARD-EDOUARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198607120896169 | $0.36 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 2.4 | $1.46 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.00474 | $1.44 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 15.0 | $2.12 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 30.162009 | $12.33 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.7158683358 | $17.34 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 6.0 | $0.88 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (21.0) | ($3.07) |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.081 | $3.07 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.4) | ($1.40) |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00474) | ($1.41) |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (3.08) | ($3.08) |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 0.13682 | $3.08 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.852688336) | ($19.19) |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (30.162009) | ($11.83) |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004155392690138 | $0.00 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000602053816415 | $0.00 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004341729544965 | $0.00 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026901328678712 | $0.00 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004196309402912 | $0.00 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000113808879579849 | $0.00 |
| STANLEY EDWARD KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005689083922235 | $0.00 |
| STANLEY EGBERAMWEN ADMINISTRATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187568930112 | $0.19 |
| STANLEY EHIREMEN OMOIKEGHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001872 | $0.72 |
| STANLEY EHIREMEN OMOIKEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007457476890414 | $0.01 |
| STANLEY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075224178429999 | $0.00 |
| STANLEY FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017918456821 | $0.53 |
| STANLEY FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025888008569 | $5.05 |
| STANLEY FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3968875242999 | $9.83 |
| STANLEY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022763392656 | $68.71 |
| STANLEY FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075591429834 | $14.75 |
| STANLEY GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072678538915 | $0.22 |
| STANLEY GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062468142055 | $0.00 |
| STANLEY GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02106172458 | $0.07 |
| STANLEY GEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010670759875 | $0.00 |
| STANLEY GEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181316521359999 | $0.02 |
| STANLEY GEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019090493596 | $0.00 |
| STANLEY GEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027894466595 | $0.00 |
| STANLEY GIBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01105103134) | ($448.55) |
| STANLEY GIBSON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01105103134 | $448.55 |
| STANLEY GIBSON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01105103) | ($458.27) |
| STANLEY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015784606704443 | $0.64 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 27.382630489 | $143.91 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 79.6463 | $77.32 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001136177094 | $3.36 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028600716859 | $5.56 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4821869662 | $1.18 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83370585519 | $0.51 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074059747704 | $0.82 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122936271864 | $1.09 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42271045692 | $4.74 |
| STANLEY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5591946406 | $7.56 |
| STANLEY GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.41 | $44.13 |
| STANLEY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373792780379999 | $11.06 |
| STANLEY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076335119822 | $14.89 |
| STANLEY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0418826357 | $5.58 |
| STANLEY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.276628662699999 | $3.05 |
| STANLEY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044351699583 | $0.39 |
| STANLEY GOODLEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633107815439999 | $0.01 |
| STANLEY GREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102212028279999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANLEY GREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111087648607 | $0.01 |
| STANLEY GREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023579450397 | $0.00 |
| STANLEY GREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047418240661 | $0.00 |
| STANLEY GREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043384912412 | $0.00 |
| STANLEY GREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108610472733 | $0.00 |
| STANLEY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044609280685 | $1.32 |
| STANLEY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0371133583479999 | $0.03 |
| STANLEY HAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025429905292 | $77.07 |
| STANLEY HAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174352015399999 | $354.43 |
| STANLEY HAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102647520640999 | $0.00 |
| STANLEY HAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044946406221 | $0.04 |
| STANLEY HAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00969093440759999 | $0.01 |
| STANLEY HAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 38.697713489 | $18.65 |
| STANLEY HARRISON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.649519231) | ($130.31) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005126072072) | ($16.53) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000651) | ($19.94) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.64209106) | ($111,797.63) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,491.878597 | $18,491.88 |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,882.0 | $14,882.00 |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (190.412810192) | ($130.33) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.957665717 | $58,119.18 |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,373.878597) | ($8,373.88) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 20,050.0 | $20,050.00 |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.292104046) | ($44.63) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.808604436 | $54,889.34 |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($49.81) |
| STANLEY HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.76462215) | ($114,523.57) |
| STANLEY HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,112.891) | ($604.08) |
| STANLEY HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 555.056 | $604.08 |
| STANLEY HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (605.056) | ($605.06) |
| STANLEY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.869542663064 | $397.75 |
| STANLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019894771706 | $597.40 |
| STANLEY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113539465977 | $229.85 |
| STANLEY HAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1709471) | ($346.99) |
| STANLEY HAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.465617892) | ($2,948.47) |
| STANLEY HAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05681275) | ($1,689.16) |
| STANLEY HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347242683360189 | $12.65 |
| STANLEY HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084752119661642 | $22.67 |
| STANLEY HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060642699346 | $0.01 |
| STANLEY HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00697125910004299 | $2.67 |
| STANLEY HEMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016748123542 | $4.96 |
| STANLEY HEMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031752839945 | $0.00 |
| STANLEY HEMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017709332359 | $3.46 |
| STANLEY HEMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000994801642069999 | $0.00 |
| STANLEY HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062284497141 | $0.00 |
| STANLEY HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010047705828 | $0.00 |
| STANLEY HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00271267622549999 | $0.00 |
| STANLEY HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039611031915 | $0.00 |
| STANLEY HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073351135294 | $0.00 |
| STANLEY HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015496926004 | $0.00 |
| STANLEY HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025970865474 | $0.00 |
| STANLEY HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058310476398 | $0.01 |
| STANLEY HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023942405053 | $7.09 |
| STANLEY HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002164370983 | $4.22 |
| STANLEY HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124156269936 | $0.09 |
| STANLEY HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037240180037 | $2.23 |
| STANLEY HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.263096733629999 | $0.02 |
| STANLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012813937626 | $25.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.023318489) | ($3,500.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.023318489 | $3,500.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.023318489) | ($3,149.19) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.999004673) | ($80,200.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.999004673 | $80,200.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.2) | ($3,387.94) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.2 | $3,387.94 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2) | ($3,391.87) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2594319737) | ($400.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2594319737 | $400.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2594319737) | ($404.31) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.833721191) | ($23,000.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.833721191 | $23,000.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1137930138) | ($175.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1137930138 | $175.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1137930138) | ($174.56) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| STANLEY HUDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,015.0) | ($2,015.00) |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078357535032 | $242.95 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.897899913 | $238.84 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.13818247972 | $2,425.98 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 756.648364784 | $756.65 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102269945425 | $0.06 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3228129226 | $36.93 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27563725055 | $11.26 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19482982211 | $14.26 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.3658716699999 | $83.24 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064036945529 | $7.03 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0427099869289999 | $0.04 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6019784299 | $9.86 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 163.991676756 | $6.69 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023057240846 | $5.23 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19227293476 | $13.71 |
| STANLEY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.17356310872 | $3.37 |
| STANLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031198256547 | $0.92 |
| STANLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038117858705 | $7.41 |
| STANLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1734885518 | $2.52 |
| STANLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12020237243999 | $0.70 |
| STANLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238529870239999 | $2.65 |
| STANLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060035589655 | $0.53 |
| STANLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064057491491 | $2.53 |
| STANLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25833351179 | $0.12 |
| STANLEY HUNTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00061754 | $19.51 |
| STANLEY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002208320007 | $6.54 |
| STANLEY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051866399669 | $1.01 |
| STANLEY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089975334596 | $0.00 |
| STANLEY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0584019724 | $2.42 |
| STANLEY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0080207382877 | $0.32 |
| STANLEY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017237622434 | $0.98 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.001271 | $51.20 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XRP | 1.229 | $0.76 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XRP | 9.989 | $6.14 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 9.999 | $6.06 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 9.999 | $6.08 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 9.999 | $6.01 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 10.0 | $6.01 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 9.999 | $6.03 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 29.999 | $18.10 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 8.999 | $5.42 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 13.009 | $8.08 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 30.009 | $18.64 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 8.009 | $4.99 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 30.009 | $18.70 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 30.009 | $18.71 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 40.009 | $24.82 |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067907) | ($20.03) |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054289) | ($16.01) |
| STANLEY ICILIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003437) | ($0.99) |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082745630928 | $24.49 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026669459277 | $0.00 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089874566405 | $0.00 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063655425195 | $0.00 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000459653184849999 | $0.00 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015373325352 | $0.00 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001711657895 | $0.00 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013687607209 | $0.00 |
| STANLEY ICILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000734784326049999 | $0.00 |
| STANLEY IFESIMESHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117686681514 | $0.00 |
| STANLEY JAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160752175219 | $0.48 |
| STANLEY JAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0410199077548 | $0.04 |
| STANLEY JOB AYUBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| STANLEY JOB AYUBA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| STANLEY JOB AYUBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.654526) | ($401.65) |
| STANLEY JOB AYUBA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173365) | ($50.77) |
| STANLEY JOB AYUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173408659106459 | $50.01 |
| STANLEY JOB AYUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.380378718258 | $2.38 |
| STANLEY JOB AYUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235513603 | $50.00 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.14034992 | $293.66 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.72143305 | $1,508.70 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.7813806095) | ($1,628.54) |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0388138554) | ($74.58) |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.64 | $981.57 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.93841394 | $1,441.11 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.12921141 | $198.40 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.70767219) | ($2,624.88) |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.016664962 | $3,820.05 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.4890528 | $2,367.21 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03920929499) | ($37.29) |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1588966931) | ($151.12) |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.726752678) | ($2,593.28) |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.530594465) | ($2,406.72) |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018299522929 | $54.72 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3604421454 | $6.25 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082607946866 | $13.40 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4206338471 | $3.42 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6075141505 | $5.24 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.983648082 | $1.25 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113487827284 | $1.26 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3821737949 | $3.37 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3752726509 | $0.20 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03952110032 | $0.14 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133286800229999 | $1.46 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19034373909 | $1.17 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015745146048 | $0.01 |
| STANLEY JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025503778694 | $0.03 |
| STANLEY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028249142498 | $8.36 |
| STANLEY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0672141155 | $0.30 |
| STANLEY KARNIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04993721767) | ($1,304.46) |
| STANLEY KARNIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06845317357) | ($1,788.13) |
| STANLEY KARNIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.231835235) | ($58,300.00) |
| STANLEY KARNIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.763949969 | $72,199.90 |
| STANLEY KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082206965979 | $247.57 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076103122579 | $235.88 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081228861541 | $15.85 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.045436755999 | $367.05 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.397591153 | $25.68 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98955761987 | $3.38 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33346094786 | $13.19 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83254516339 | $0.83 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.090166324 | $0.53 |
| STANLEY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037457849118 | $6.98 |
| STANLEY KOK HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161367321096 | $0.48 |
| STANLEY KOK HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116259790283 | $0.40 |
| STANLEY KOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($929.58) |
| STANLEY KOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,186.14) |
| STANLEY KOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03301078) | ($910.37) |
| STANLEY KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010234531226709 | $34.54 |
| STANLEY KUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.710923901) | ($235.12) |
| STANLEY KUAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.710923901 | $235.12 |
| STANLEY KUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,016.249986391) | ($802.20) |
| STANLEY KUAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,016.249986391 | $802.20 |
| STANLEY KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (6.70945) | ($164.92) |
| STANLEY KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 164.079 | $164.92 |
| STANLEY KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,013.587) | ($666.09) |
| STANLEY KUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 661.983 | $666.09 |
| STANLEY KUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.293159769) | ($616.80) |
| STANLEY KUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 77.293159769 | $616.80 |
| STANLEY KUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1513957035) | ($228.82) |
| STANLEY KUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1513957035 | $228.82 |
| STANLEY KUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1330806868) | ($3,780.44) |
| STANLEY KUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1330806868 | $3,780.44 |
| STANLEY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.92021603225 | $74.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANLEY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7897222334 | $1.12 |
| STANLEY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012337519679033 | $41.51 |
| STANLEY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015032907258287 | $3.46 |
| STANLEY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.517419956573 | $7.68 |
| STANLEY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17581454418269 | $14.92 |
| STANLEY KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034368305007594 | $2.20 |
| STANLEY L COHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.152091267) | ($101.06) |
| STANLEY L COHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.152091267 | $101.06 |
| STANLEY L COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021728323966999 | $64.52 |
| STANLEY L COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.67514380965 | $100.49 |
| STANLEY L COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.94613909159999 | $6.95 |
| STANLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340602151869999 | $1.01 |
| STANLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052012574948 | $0.01 |
| STANLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114950530688999 | $22.43 |
| STANLEY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.2225602948 | $9.22 |
| STANLEY LEE CHEE HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005849183472 | $12.15 |
| STANLEY LEE CHEE HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.40221355554 | $166.00 |
| STANLEY LEE CHEE HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184969433509999 | $21.02 |
| STANLEY LEE CHEE HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006377123372 | $0.33 |
| STANLEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165390490577 | $61.46 |
| STANLEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071713725848 | $13.99 |
| STANLEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150361331986999 | $8.99 |
| STANLEY LEONARD PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001282823069389999 | $0.00 |
| STANLEY LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009734157387 | $0.00 |
| STANLEY LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54842501982 | $0.55 |
| STANLEY LEVANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424648653725999 | $111.40 |
| STANLEY LEVANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.607656255 | $83.61 |
| STANLEY LEVANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3742057692 | $6.51 |
| STANLEY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130773240382 | $0.39 |
| STANLEY M ROBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 760.1381 | $587.10 |
| STANLEY M ROBBINS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (760.1381) | ($418.44) |
| STANLEY M ROBBINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 760.1381 | $418.44 |
| STANLEY M ROBBINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($101.22) |
| STANLEY M ROBBINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $101.22 |
| STANLEY M ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684570393175 | $51.51 |
| STANLEY M ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.024362363245 | $107.72 |
| STANLEY M ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081354718417 | $2.08 |
| STANLEY M ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05325772579 | $0.77 |
| STANLEY M ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04895938031 | $0.51 |
| STANLEY MADUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3129871244381 | $0.32 |
| STANLEY MAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00398449 | $153.27 |
| STANLEY MAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00641295 | $230.81 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070273047028 | $217.61 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086958566084 | $175.24 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065317230725 | $0.00 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19382336193 | $21.28 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003528073803 | $0.00 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249865958319999 | $0.05 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085045697767 | $0.00 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031725748063 | $0.04 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021998012972 | $0.00 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000260329650999999 | $0.00 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021023668823 | $63.02 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00851581730819999 | $16.62 |
| STANLEY MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065151970961 | $0.00 |
| STANLEY MARCELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005900027065 | $17.46 |
| STANLEY MARTINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,329.476503263) | ($1,329.48) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,329.476503263 | $1,329.48 |
| STANLEY MARTINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,329.476503) | ($1,329.48) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,101.30) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,101.30 |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,126.00) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,126.00 |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00080868) | ($25.00) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00080868 | $25.00 |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,122.48) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,090.82) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00080868) | ($24.99) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.339263881) | ($2,871.42) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.339263881 | $2,871.42 |
| STANLEY MARTINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.339263881) | ($2,871.45) |
| STANLEY MARTINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| STANLEY MARTINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.57 | $50.57 |
| STANLEY MARTINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02312095848) | ($450.38) |
| STANLEY MARTINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006417140851) | ($12.50) |
| STANLEY MARTINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7700569021) | ($15,000.00) |
| STANLEY MARTINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9490067063 | $18,485.78 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105445221231899 | $31.76 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013003998563758 | $35.02 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3035038128 | $2.30 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65950403195 | $0.52 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4798745291 | $0.93 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22982092653 | $2.55 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013765108645 | $0.00 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.070564316675 | $9.07 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002337194506 | $0.01 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066129123286 | $0.00 |
| STANLEY MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016251262363 | $0.00 |
| STANLEY MASIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01028917139 | $0.01 |
| STANLEY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021766314142 | $0.64 |
| STANLEY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004806816007 | $0.09 |
| STANLEY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013278024142 | $0.00 |
| STANLEY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011901413875 | $0.00 |
| STANLEY MCSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.77867087689999 | $0.55 |
| STANLEY MILIGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347065223124527 | $0.00 |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,044.822884277) | ($10,044.82) |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,044.822884277 | $10,044.82 |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,044.822884) | ($10,044.82) |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14 | $4,949.68 |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1331853444) | ($4,681.31) |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00681465) | ($205.62) |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.74489955) | ($12.74) |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.74489955 | $12.74 |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 65.0 | $65.00 |
| STANLEY MITCHELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.59) | ($74.59) |
| STANLEY MITCHELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01722394126) | ($372.95) |
| STANLEY MITCHELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3218759525) | ($6,969.58) |
| STANLEY MITCHELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.14) | ($3,031.42) |
| STANLEY MITCHELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4358803863 | $9,438.12 |
| STANLEY MITCHELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.1399999944 | $3,031.42 |
| STANLEY MITCHELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01437299681) | ($311.22) |
| STANLEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371010161433 | $8.16 |
| STANLEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000487011610459999 | $0.01 |
| STANLEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.41400549389 | $52.41 |
| STANLEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035854343807 | $0.00 |
| STANLEY MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231650205759999 | $0.01 |
| STANLEY MONDESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104930276482 | $0.31 |
| STANLEY MONDESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14586227879 | $0.17 |
| STANLEY MONDESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020050642322 | $0.39 |
| STANLEY MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156282424282 | $0.46 |
| STANLEY MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502525258799999 | $0.01 |
| STANLEY MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113301767167 | $0.00 |
| STANLEY MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35058852284 | $0.35 |
| STANLEY NADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003354853724 | $0.00 |
| STANLEY NADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083208917207 | $0.08 |
| STANLEY NADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040095112075 | $0.00 |
| STANLEY NADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018279808441 | $0.00 |
| STANLEY NELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000772875646946066 | $0.00 |
| STANLEY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019153139472 | $5.67 |
| STANLEY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024510708455 | $4.78 |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126628) | ($49.74) |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165042) | ($49.80) |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054230537175636 | $150.14 |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338051574620817 | $0.03 |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001236393429 | $0.00 |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001386007552 | $0.00 |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000498028411 | $0.00 |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002802894429 | $0.00 |
| STANLEY NNAEMEKA ORAJIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001120947339 | $0.00 |
| STANLEY NNOROMELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035049270435 | $1.04 |
| STANLEY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020581966734 | $0.61 |
| STANLEY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0352055631699999 | $0.39 |
| STANLEY NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0789504635069999 | $0.14 |
| STANLEY NYADZAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250205751177867 | $0.28 |
| STANLEY OGUAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020076051955 | $5.94 |
| STANLEY OGUAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185806334 | $0.02 |
| STANLEY OGUAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023037806711 | $4.50 |
| STANLEY OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080308195607 | $248.87 |
| STANLEY OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000492655459434 | $0.10 |
| STANLEY OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.555706817 | $67.03 |
| STANLEY OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0266134493109999 | $1.90 |
| STANLEY OKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.45571583129 | $1.31 |
| STANLEY OLUOMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (51.181501356) | ($771.82) |
| STANLEY OLUOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00758746455799 | $2.25 |
| STANLEY OLUOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25469714295 | $4.54 |
| STANLEY OTOKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80927125649476 | $2.11 |
| STANLEY OTOKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035896432702 | $0.00 |
| STANLEY OTOKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004438403122 | $0.02 |
| STANLEY OTOKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030692031243 | $0.00 |
| STANLEY OVILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272211071903 | $0.81 |
| STANLEY PACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (215.712973583) | ($141.77) |
| STANLEY PACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 215.712973583 | $141.77 |
| STANLEY PACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005941991232) | ($18.79) |
| STANLEY PACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005941991232 | $18.79 |
| STANLEY PACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002289941132) | ($4.25) |
| STANLEY PACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002289941132 | $4.25 |
| STANLEY PACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.002289) | ($4.25) |
| STANLEY PACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000594) | ($18.82) |
| STANLEY PACE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (215.712973) | ($121.67) |
| STANLEY PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005121217549035 | $0.18 |
| STANLEY PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2499940765734 | $0.89 |
| STANLEY PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017857568066417 | $0.03 |
| STANLEY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007126673001 | $0.21 |
| STANLEY PAUL MEADOWS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00206621 | $79.40 |
| STANLEY PAUL MEADOWS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00714213 | $271.18 |
| STANLEY PAUL MEADOWS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XTZ | 168.582381 | $416.39 |
| STANLEY PAUL MEADOWS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00255369 | $76.78 |
| STANLEY PAUL MEADOWS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 57.62262157 | $5.06 |
| STANLEY PAUL MEADOWS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.08206103 | $8.62 |
| STANLEY PERELMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $26,387.42 |
| STANLEY PERELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014990613505 | $467.23 |
| STANLEY PON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,246.0) | ($5,246.00) |
| STANLEY PON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1310451 | $5,246.00 |
| STANLEY PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172542924657 | $50.44 |
| STANLEY PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027278134432 | $53.23 |
| STANLEY PON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.52252493692 | $6.52 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03630460851 | $1,106.49 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58053381104 | $1,169.83 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,072.81637055399 | $1,072.82 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.220097181 | $14.44 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8935163335 | $16.72 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6691786946 | $4.12 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.090137768895 | $6.82 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054247827097 | $3.87 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0261041722049999 | $0.01 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.1819092272 | $3.82 |
| STANLEY PRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097530928409 | $1.06 |
| STANLEY RAJARISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00266666 | $76.27 |
| STANLEY RAJARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028249552392 | $0.73 |
| STANLEY RAJARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761220975209999 | $14.85 |
| STANLEY RAJARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.40025248539999 | $4.02 |
| STANLEY RAZAB-SEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119431056129999 | $0.00 |
| STANLEY RAZAB-SEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027345372766 | $0.00 |
| STANLEY RENWICK RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025453385125 | $0.00 |
| STANLEY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376704188 | $0.48 |
| STANLEY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.93571713809 | $17.94 |
| STANLEY RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082850791195 | $0.25 |
| STANLEY RHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218655627619999 | $4.27 |
| STANLEY RODOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042810768183 | $12.67 |
| STANLEY RODOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016416717267 | $0.00 |
| STANLEY RODOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25314556548 | $0.16 |
| STANLEY RODOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044259341819 | $0.32 |
| STANLEY RODOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060957130437 | $0.38 |
| STANLEY RODOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053044065646 | $1.20 |
| STANLEY SAINT LOUIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 208.149035 | $199.96 |
| STANLEY SAINT LOUIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 200.874271 | $193.35 |
| STANLEY SAINT LOUIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 623.927624 | $600.52 |
| STANLEY SAINT LOUIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,100.612605 | $1,062.22 |
| STANLEY SAINT LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031668224466 | $0.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STANLEY SAINT LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.8354932682 | $11.98 |
| STANLEY SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8293313423 | $1.83 |
| STANLEY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087045485379 | $0.26 |
| STANLEY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033978200119 | $66.85 |
| STANLEY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047343070763 | $0.53 |
| STANLEY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000934308765213 | $0.00 |
| STANLEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007625543119 | $236.36 |
| STANLEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038348864254 | $7.48 |
| STANLEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 129.467604981 | $61.87 |
| STANLEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.73974205 | $1.74 |
| STANLEY SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.736553077 | $8.85 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 51.064994999 | $5,145.40 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,486.735822 | $1,486.74 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01584167 | $633.86 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121682 | $48.64 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0141678 | $510.00 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,034.677844144) | ($1,034.68) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,034.677844144 | $1,034.68 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2632949679) | ($547.19) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2632949679 | $547.19 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.263292) | ($548.61) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 545.864 | $548.61 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 79.165812 | $79.17 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.246328928) | ($340.30) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.246328928 | $340.30 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.018359105) | ($1.00) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.018359105 | $1.00 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (6.26467) | ($341.23) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 341.543 | $341.23 |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STANLEY SPARROW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2041962326 | $6,184.08 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039560330312 | $100.78 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014874590507672 | $4.00 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.571743349468 | $7.57 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.970559312 | $17.42 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74653919105 | $8.30 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26050169513 | $2.30 |
| STANLEY SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.609147683023999 | $35.16 |
| STANLEY SU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $799.83 |
| STANLEY SU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 21.321 | $2,140.47 |
| STANLEY SU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $800.00 |
| STANLEY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040494791081 | $124.13 |
| STANLEY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083058767986 | $167.15 |
| STANLEY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7488580662 | $2.98 |
| STANLEY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.239510953610299 | $13.44 |
| STANLEY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051131395492 | $0.00 |
| STANLEY SUDRAJAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.49984862 | $1,009.05 |
| STANLEY SUDRAJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.283202436621 | $10.48 |
| STANLEY SWARTOUT, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006425541981999 | $0.00 |
| STANLEY SWARTOUT, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019720303493 | $0.00 |
| STANLEY SWARTOUT, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00196524721539999 | $0.00 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (41.701533932) | ($683.49) |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 41.701533932 | $683.49 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1763517124) | ($4,616.71) |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1763517124 | $4,616.71 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (134.932295613) | ($967.46) |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 134.932295613 | $967.46 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.653199965) | ($5.57) |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.653199965 | $5.57 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.533389529) | ($573.92) |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.533389529 | $573.92 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014942008841961 | $50.16 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14692589404171 | $0.13 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0976784247986 | $26.38 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18627350841393 | $12.37 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.62661308652994 | $38.68 |
| STANLEY TANSIL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0029816314834 | $0.01 |
| STANLEY TOH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (700.047404) | ($700.05) |
| STANLEY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041049122124 | $12.15 |
| STANLEY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007123265448 | $0.01 |
| STANLEY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306466085165999 | $5.98 |
| STANLEY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81335255886599 | $3.81 |
| STANLEY TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.865932534) | ($16.26) |
| STANLEY TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.865932534 | $16.26 |
| STANLEY TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (18.865932534) | ($15.25) |
| STANLEY TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,278.885259331) | ($5,000.00) |
| STANLEY TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (248.36655778) | ($150.00) |
| STANLEY TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,588.515649336 | $5,790.95 |
| STANLEY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 18.865932534 | $11.39 |
| STANLEY TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (18.863) | ($12.91) |
| STANLEY TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0004292 | $12.91 |
| STANLEY TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000429) | ($12.80) |
| STANLEY TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.006274 | $12.80 |
| STANLEY TRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006274) | ($12.79) |
| STANLEY TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (0.002932534403) | ($0.00) |
| STANLEY TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,027.623660156) | ($3,349.00) |
| STANLEY TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (210.828709805) | ($100.47) |
| STANLEY TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 8,479.494682337 | $4,040.89 |
| STANLEY TRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 0.002932534403 | $0.00 |
| STANLEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008195297128 | $2.43 |
| STANLEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000658499419 | $0.00 |
| STANLEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014584214679 | $0.00 |
| STANLEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8204347403399 | $9.94 |
| STANLEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014293611198 | $0.05 |
| STANLEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026304744343 | $0.00 |
| STANLEY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026087159128 | $0.00 |
| STANLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085564777322 | $25.33 |
| STANLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077040565536 | $15.03 |
| STANLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9062249052 | $1.91 |
| STANLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019381522365 | $0.17 |
| STANLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.923122464949999 | $0.13 |
| STANLEY TYLKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.249902108) | ($100,355.25) |
| STANLEY TYLKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.249902108 | $100,355.25 |
| STANLEY TYLKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (29.623300213) | ($49,342.05) |
| STANLEY TYLKA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04255842684) | ($50.04) |
| STANLEY TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162097378639999 | $48.17 |
| STANLEY TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41229445273504 | $977.36 |
| STANLEY TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07131230437 | $0.07 |
| STANLEY TYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0008037988516 | $0.00 |
| STANLEY UFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021495858666 | $0.00 |
| STANLEY UGWU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.777616651) | ($3.94) |
| STANLEY UGWU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.189338167) | ($4.25) |
| STANLEY UGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.349443421299 | $200.45 |
| STANLEY UGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193288675899999 | $0.19 |
| STANLEY UGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6486704754 | $9.65 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (2.161) | ($241.25) |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 240.476 | $241.25 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (33.0) | ($173.25) |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 171.995 | $173.25 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00332902 | $137.48 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.8323) | ($10.00) |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8.8323 | $10.00 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006348367341) | ($0.04) |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006348367341 | $0.04 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056249552082 | $173.64 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8820513681 | $4.56 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0784367813759999 | $157.93 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.82109176959999 | $9.82 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.058608454 | $54.75 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8110259412 | $1.77 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027205433606 | $0.00 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000614525817075364 | $0.07 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096657942186 | $0.47 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100739448909 | $6.02 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063168605528 | $0.00 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3042953549 | $0.18 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001810119282 | $0.00 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032092470394 | $0.00 |
| STANLEY WADE MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000038450122278 | $0.00 |
| STANLEY WADE TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022889532388 | $0.04 |
| STANLEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127493335014 | $2.49 |
| STANLEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059319470915 | $0.20 |
| STANLEY WINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7616332749 | $1.76 |
| STANLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000274062964 | $0.00 |
| STANLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.18482708146 | $42.18 |
| STANLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993382355819999 | $29.40 |
| STANLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030791444039 | $60.33 |
| STANLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.64921335369999 | $2.92 |
| STANLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15664691616 | $1.38 |
| STANLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.940794809409999 | $0.92 |
| STANLEY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034712929272 | $1.03 |
| STANLEY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067869010022 | $0.50 |
| STANLEY YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094260873363 | $289.77 |
| STANLEY YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1877974113 | $381.97 |
| STANLEY YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.1412595896 | $54.21 |
| STANLEY YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.278166773 | $76.11 |
| STANLEY YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35014653071 | $38.45 |
| STANLEY YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.48523641409999 | $9.14 |
| STANOJKA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185942891309999 | $0.55 |
| STANOJKA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387189035399999 | $7.55 |
| STANOJKA MIJAILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015215499918 | $0.00 |
| STANOJKA MIJAILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050135869627 | $0.01 |
| STANSKE JASPERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.323428) | ($19.91) |
| STANSKE JASPERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.0) | ($110.29) |
| STANSKE JASPERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($39.11) |
| STANSKE JASPERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.0) | ($92.83) |
| STANSKE JASPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.0) | ($67.20) |
| STANSKE JASPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (340.080766035) | ($374.06) |
| STANSKE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044827243735 | $0.00 |
| STANSKE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061935869517392 | $0.00 |
| STANSKE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.377993771567 | $3.16 |
| STANSKE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000166920557759999 | $0.00 |
| STANSKE JASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070518117339 | $0.00 |
| STANTON BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045361649452 | $0.00 |
| STANTON BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032831791619 | $0.97 |
| STANTON BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025024065186 | $0.00 |
| STANTON ERSKINE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.08422609) | ($97,741.77) |
| STANTON ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011520539708693 | $401.45 |
| STANTON ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1499088153 | $6.00 |
| STANTON ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128538667109 | $260.57 |
| STANTON ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.840884324 | $19.99 |
| STANTON WARE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| STANTON WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| STANTON WARE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STANTON WARE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| STANTON WARE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| STANTON WARE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| STANTON WARE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,638.02140161) | ($1,638.02) |
| STANTON WARE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,638.02140161 | $1,638.02 |
| STANTON WARE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,638.021401) | ($1,638.02) |
| STANTON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034853911085 | $0.01 |
| STANTON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041740635641 | $0.01 |
| STANTON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.340479668802 | $14.34 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021983231668 | $0.07 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031131314274 | $61.02 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22370459795 | $0.18 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56732187887 | $5.01 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7470775066 | $1.57 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61187078079 | $2.09 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55365514561 | $3.41 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3289893419 | $0.18 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7403586414 | $1.99 |
| STANY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.190239981929999 | $0.48 |
| STANYSLAV PARKHHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002178423894 | $0.00 |
| STANYSLAV PARKHHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074738853015 | $0.00 |
| STANYSLAV PARKHHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093203647004 | $0.00 |
| STAR BAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018864336629 | $0.56 |
| STAR BAQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035936264461 | $70.87 |
| STAR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.8001226764 | $98.62 |
| STAR MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.778449072 | $70.58 |
| STAR ROCHAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284810738949999 | $8.43 |
| STAR ROCHAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043105417679 | $1.01 |
| STARFIELD CONSULTING LTD | NISBET BLVD., WATERDOWN, ONTARIO, L8B 0L4 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,110.00) |
| STARFIELD CONSULTING LTD | NISBET BLVD., WATERDOWN, ONTARIO, L8B 0L4 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,450.81) |
| STARFIELD CONSULTING LTD | NISBET BLVD., WATERDOWN, ONTARIO, L8B 0L4 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,370.00) |
| STARFIELD CONSULTING LTD | NISBET BLVD., WATERDOWN, ONTARIO, L8B 0L4 CANADA | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.279114) | ($99,353.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STARFIELD CONSULTING LTD | NISBET BLVD., WATERDOWN, ONTARIO, L8B 0L4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022900786011284 | $804.37 |
| STARKY LUYCKX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MCDAI | 286.0 | $286.00 |
| STARKY LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.483909197595 | $9.79 |
| STARLET LEMLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| STARLET LEMLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| STARLET LEMLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| STARLET LEMLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,790.0) | ($25,790.00) |
| STARLET LEMLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,790.0 | $25,790.00 |
| STARLET LEMLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,975.0) | ($9,975.00) |
| STARLET LEMLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,975.0 | $9,975.00 |
| STARLET LEMLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,880.0) | ($25,880.00) |
| STARLET LEMLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,975.0) | ($9,975.00) |
| STARLET LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084354406657999 | $0.25 |
| STARLET LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.6414354576099 | $90.64 |
| STARLET LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.978989988 | $66.54 |
| STARLET LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 235.03241892671 | $235.03 |
| STARLET SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005957062966 | $17.63 |
| STARLET SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01521456621 | $0.02 |
| STARLET SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086063013726 | $0.09 |
| STARLING PAULINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08893387855) | ($0.08) |
| STARLING PAULINO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08893387855 | $0.08 |
| STARLING PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015974547402 | $0.00 |
| STARLING PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011082636663 | $0.01 |
| STARLING PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011704113306043 | $0.00 |
| STARLING PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125266344355999 | $0.00 |
| STARLING PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6014571627 | $8.89 |
| STARLING PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013269465548 | $0.00 |
| STARLITZIA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.063612102973 | $2.02 |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.997166619) | ($60,549.51) |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.997166619 | $60,549.51 |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,959.028831802) | ($9,031.86) |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,959.028831802 | $9,031.86 |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.455161544) | ($1,439.26) |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 174.455161544 | $1,439.26 |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (39.00698069) | ($880.78) |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 39.00698069 | $880.78 |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.201777324) | ($762.62) |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.201777324 | $762.62 |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003851043474) | ($11.24) |
| STARLY SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003851043474 | $11.24 |
| STARLY SANTOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (174.455161) | ($1,247.35) |
| STARLY SANTOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (20.201777) | ($688.43) |
| STARLY SANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (35.997166) | ($55,164.30) |
| STARLY SANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (39.00698) | ($780.92) |
| STARLY SANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,959.0) | ($8,121.99) |
| STARLY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040230121260 | $0.14 |
| STARLY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265853475910349 | $635.53 |
| STARLY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.52452752209 | $166.63 |
| STARLY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53098656558562 | $5.19 |
| STARLY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188259803433129 | $12.66 |
| STARLY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3789064579213 | $17.34 |
| STARLYN ANZOATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302790703899999 | $8.96 |
| STARLYN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563657734225 | $1.67 |
| STARLYN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.606313855 | $19.61 |
| STARLYN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89798776476 | $0.56 |
| STARLYN VARGAS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022332690279 | $0.00 |
| STARLYN VARGAS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000060001789853 | $0.00 |
| STARLYNN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376091286879999 | $11.13 |
| STARLYNN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085366918428 | $0.01 |
| STARR PREODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054358044051 | $16.09 |
| STARTER GODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247424968439999 | $0.00 |
| STARTER GODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8453669008 | $0.85 |
| STAS MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5400068363099 | $14.54 |
| STAŠ PODRZAVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032389593991 | $0.96 |
| STAŠ PODRZAVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077089321677 | $1.50 |
| STAŠ PODRZAVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038735603144 | $0.28 |
| STAS RIRAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.580683187) | ($1,159.51) |
| STAS RIRAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.580683187 | $1,159.51 |
| STAS RIRAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (11.58068318) | ($1,155.88) |
| STAS RIRAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07326010174) | ($2,645.73) |
| STAS RIRAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07326010174 | $2,645.73 |
| STAS RIRAK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($358.44) |
| STAS RIRAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008353825652) | ($20.00) |
| STAS RIRAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008353825652 | $20.00 |
| STAS RIRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0632601) | ($1,937.95) |
| STAS RIRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008353825652) | ($17.64) |
| STAS RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003222061548426 | $12.51 |
| STAS RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030089341098 | $58.70 |
| STAS RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.54145526741 | $4.54 |
| STAS RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000839773552249999 | $0.00 |
| STAS RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01322110015916 | $1.40 |
| STAS RIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.1949461629999 | $106.57 |
| STAS SOKOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222520284032 | $0.67 |
| STAS SOKOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341489355 | $0.47 |
| STAS SVISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001970436795 | $0.58 |
| STAS SVISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030341144672 | $5.92 |
| STAŠA FABRIS GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023905153899 | $0.00 |
| STAŠA FABRIS GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011884596691 | $0.00 |
| STAŠA FABRIS GASPARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085974699894 | $0.01 |
| STAŠA VIDAKOVIĆ HADNAĐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020813326098 | $0.00 |
| STAŠA VIDAKOVIĆ HADNAĐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038712273681 | $0.01 |
| STASSE THULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041554861487 | $1.23 |
| STASSE THULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.332336433 | $13.33 |
| STASSE THULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091636969804 | $0.00 |
| STASSE THULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000092983315897 | $0.00 |
| STASYS BALTAGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082172109548 | $0.24 |
| STASYS BALTAGALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.203598178999 | $201.20 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (2.0479) | ($12.27) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12.035 | $12.27 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.087112) | ($160.18) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 157.086 | $160.18 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (8.692) | ($9.37) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8.965 | $9.37 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (96.966) | ($41.22) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 40.328 | $41.22 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (9.015) | ($70.78) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 68.045 | $70.78 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($45.82) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 44.898 | $45.82 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (97.42) | ($10.86) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.756 | $10.86 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (15.974) | ($8.98) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8.608 | $8.98 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (350.72) | ($350.72) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0115072 | $350.72 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.011507) | ($331.70) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 330.905 | $331.70 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (165.45) | ($165.45) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0052283 | $165.45 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (165.46) | ($165.46) |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 295.835 | $165.46 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65730261401291 | $5.35 |
| STASZEK MARCINKÓW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54396936543677 | $0.88 |
| STATHIS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018501587566 | $0.01 |
| STATHIS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00866540828249999 | $0.01 |
| STATHIS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075853996144 | $0.01 |
| STATHIS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127115527187 | $0.04 |
| STATHIS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002897195038 | $0.00 |
| STATHIS FIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000057397807275 | $0.00 |
| STATHIS PANAGOULAKOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00118375 | $45.67 |
| STATHIS PANAGOULAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130359235775 | $3.82 |
| STATHIS PANAGOULAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000821702307519999 | $0.00 |
| STATHIS PANAGOULAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054376193347 | $0.01 |
| STATHIS PANAGOULAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00258742820809999 | $0.00 |
| STATHIS PANAGOULAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002120157781 1 | $0.01 |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45733264) | ($1,337.73) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (20.45733) | ($58,652.71) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($136,865.97) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4503) | ($1,272.14) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.41222) | ($1,009.89) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (41.0) | ($81,540.46) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (39.0) | ($77,562.87) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40359) | ($816.31) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (69.0) | ($136,647.69) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($118,824.08) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (70.0) | ($138,628.10) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (51.0) | ($101,081.49) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3605) | ($747.20) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20171) | ($384.52) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (70.0) | ($124,910.48) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18395707) | ($349.66) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (70.0) | ($103,797.40) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (71.0) | ($105,505.35) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (39.0) | ($57,811.10) |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002493021926 | $0.00 |
| STATHIS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.20367049642999 | $7,889.75 |
| STATHIS STASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036927686669 | $1.09 |
| STATHIS STASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018533800755 | $0.02 |
| STATHIS STASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021876330817 | $4.27 |
| STATHIS VARMPOMPITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133146843935 | $3.94 |
| STATON ALLEN REED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011165820827 | $0.00 |
| STATON ALLEN REED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020067686776 | $0.39 |
| STATON ALLEN REED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022427649289 | $0.00 |
| STATON ALLEN REED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1590113223 | $0.16 |
| STATON ALLEN REED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024826674679 | $0.02 |
| STATON ALLEN REED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00097630676989 | $0.00 |
| STAV BOTTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| STAV BOTTNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| STAV BOTTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47854522) | ($15,000.00) |
| STAV BOTTNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47854522 | $15,000.00 |
| STAV BOTTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7525303834) | ($1,400.00) |
| STAV BOTTNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7525303834 | $1,400.00 |
| STAV BOTTNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| STAV BOTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348974074812999 | $117.71 |
| STAV BOTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767740403674 | $17.80 |
| STAV BOTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 547.363285853 | $547.36 |
| STAV LOIZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037754506206 | $0.04 |
| STAVAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034448703161 | $10.20 |
| STAVRI CHRISTODOULOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02237725 | $667.20 |
| STAVRI CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017057175205 | $50.32 |
| STAVRI CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085053382535 | $0.01 |
| STAVRI CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120441048477 | $23.50 |
| STAVRI CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091862078093 | $5.49 |
| STAVRI STAVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059654185408 | $0.01 |
| STAVROS ALEVIZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.415314758996 | $7.37 |
| STAVROS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030451303772 | $0.00 |
| STAVROS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112836853256 | $0.01 |
| STAVROS ANTONIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000496446044249999 | $0.00 |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,831.51) |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($10,467.75) |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,624.00) |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($57.28) |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59.0 | $59.00 |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,906.12) |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061306858288 | $189.51 |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23906216682 | $550.50 |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 741.367856472 | $587.99 |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2757646041 | $1.43 |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.458861941379999 | $4.05 |
| STAVROS ARKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.628028757321999 | $0.63 |
| STAVROS BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30884969459 | $0.78 |
| STAVROS BAROUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082385315859 | $0.10 |
| STAVROS BOUMPOUNARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036403560928 | $0.00 |
| STAVROS BOUMPOUNARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109254882963999 | $0.21 |
| STAVROS BULGARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020546604849 | $61.77 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00185 | $74.57 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00095 | $39.19 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00122 | $48.36 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00112 | $45.38 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00188 | $72.67 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00117 | $42.48 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01654737 | $514.06 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00164 | $52.02 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $2.95 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.08435 | $2,150.47 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.6026 | $1,189.96 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00494 | $146.02 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 5.36227 | $9,563.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STAVROS CHALKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064368435484 | $182.39 |
| STAVROS CHALKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378192309197177 | $52.03 |
| STAVROS CHATZIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0803084 | $2,416.40 |
| STAVROS CHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061377410564789 | $14.83 |
| STAVROS CHATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053866304661999 | $0.01 |
| STAVROS CHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040879392823 | $1.21 |
| STAVROS CONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.807971848761 | $5.93 |
| STAVROS FOSKOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0139144474219 | $1.18 |
| STAVROS GEORGAKOPOULOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00059 | $21.41 |
| STAVROS GEORGAKOPOULOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.73 |
| STAVROS GEORGAKOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00076 | $25.35 |
| STAVROS GEORGAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005511548355 | $1.54 |
| STAVROS GEORGAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052156397436 | $1.02 |
| STAVROS GIOURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.178926602289999 | $0.14 |
| STAVROS GKOGKOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03471782 | $1,062.78 |
| STAVROS GKOGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066601734633 | $205.38 |
| STAVROS GKOGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052384660193 | $104.56 |
| STAVROS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131763640726 | $0.39 |
| STAVROS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075008196252 | $0.00 |
| STAVROS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022948542644 | $0.00 |
| STAVROS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004210449372826 | $0.00 |
| STAVROS IOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721985313327 | $0.73 |
| STAVROS KAPSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069892483884 | $0.00 |
| STAVROS KAPSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000353939183579999 | $0.00 |
| STAVROS KAPSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007001280973 | $0.00 |
| STAVROS KASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107155979756999 | $31.72 |
| STAVROS KASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02484874902 | $48.49 |
| STAVROS KASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19005437522 | $0.12 |
| STAVROS KASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0511903734699999 | $0.45 |
| STAVROS KASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035169531185 | $0.01 |
| STAVROS KASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024631994754 | $1.80 |
| STAVROS KASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0065370137301 | $0.01 |
| STAVROS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242673655 | $73.43 |
| STAVROS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.4767189729999 | $11.60 |
| STAVROS KONTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014153104299 | $0.00 |
| STAVROS KOUTSANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004560671987 | $0.00 |
| STAVROS MAMAMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000933131034 | $0.00 |
| STAVROS MAMAMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053838426569 | $0.00 |
| STAVROS MAMAMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031531930935 | $0.00 |
| STAVROS MAMAMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014958604943 | $0.00 |
| STAVROS MAMAMTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043116736051 | $0.00 |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000234791889) | ($9.02) |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3869747324) | ($735.43) |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,237.0 | $1,237.00 |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.1) | ($36.10) |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.262851978 | $2,678.78 |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.99778) | ($5,904.20) |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040339269898 | $121.20 |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083447389488 | $0.01 |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102679413632259 | $27.44 |
| STAVROS MARAGKOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009838895816 | $0.01 |
| STAVROS MYSIADIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.200566651 | $397.34 |
| STAVROS MYSIADIS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.203185287 | $238.97 |
| STAVROS MYSIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063706167439 | $18.86 |
| STAVROS MYSIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018718138256 | $35.67 |
| STAVROS NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002935318452 | $0.00 |
| STAVROS NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014430910016 | $0.00 |
| STAVROS NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062270026956 | $0.00 |
| STAVROS NICOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000272528086329999 | $0.00 |
| STAVROS PACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258902050799999 | $0.00 |
| STAVROS RIGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105688931624999 | $0.36 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 400.0 | $38,935.32 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 60.0 | $5,369.89 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 177.043824 | $6,908.25 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.1233402 | $3,398.52 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015622250636 | $469.54 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020508488539 | $0.02 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80810196959 | $0.51 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01222098464999 | $8.94 |
| STAVROS SARISTAVROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.97596832222 | $234.07 |
| STAVROS SFAKIANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80433940123 | $1.97 |
| STAVROS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025492636517 | $77.27 |
| STAVROS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6650417986 | $7.77 |
| STAVROS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083393906235 | $167.46 |
| STAVROS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014360312433 | $0.00 |
| STAVROS SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110767519080999 | $0.00 |
| STAVROS TSOLIARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112176388449999 | $0.11 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00571531 | $227.03 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0051641 | $199.94 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00536795 | $192.47 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00556553 | $164.03 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.06568765939 | $136.34 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00776652 | $228.44 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00589146 | $171.33 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00674838 | $201.16 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06590925716) | ($102.72) |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04240306) | ($1,214.90) |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024725757258869 | $7.88 |
| STAVROS ZACHARIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026916336626965 | $0.48 |
| STAVROS ZIKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443364753033999 | $0.44 |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (30.028) | ($22.66) |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0007457 | $22.66 |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.397) | ($1.04) |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000033 | $1.04 |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.492640638099999) | ($859.77) |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75031266) | ($22,130.47) |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042415542180626 | $148.67 |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27910547519066 | $11.51 |
| STAVROS ZOGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003423557823084 | $0.61 |
| STAVROULA BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017207477329 | $0.51 |
| STAVROULA BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018846908565 | $36.77 |
| STAVROULA BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060386164038 | $0.01 |
| STAVROULA BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166833118179999 | $0.00 |
| STAVROULA KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084128964767 | $2.49 |
| STAVROULA KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095032284329 | $1.06 |
| STAVROULA PAPAZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048310526305 | $0.00 |
| STAVROULA VARDAKASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.7872911572 | $137.40 |
| STAYKO CHALAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004547543674800 79 | $0.00 |
| STE HILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (228.763762526) | ($2,319.66) |
| STE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158096921587 | $0.47 |
| STE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06656643439 | $0.08 |
| STE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020280667238 | $0.40 |
| STE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4139459815984 | $34.41 |
| STE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004203894534 | $0.04 |
| STE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021913679112 | $0.00 |
| STE KLÖP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144612654077 | $42.80 |
| STE KLÖP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4077401704499 | $17.52 |
| STE KLÖP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144591098659999 | $28.21 |
| STEAFAN MCLAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323069937409999 | $0.96 |
| STEAFAN MCLAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17123517649 | $0.93 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XRP | 19.014292 | $11.05 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XRP | (19.014292) | ($11.08) |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BCH | 0.04031616 | $10.84 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BCH | (0.04028) | ($10.83) |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 10.637 | $10.83 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.63) | ($10.63) |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 0.7885 | $10.63 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8598171743) | ($11.56) |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8598171743 | $11.56 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106050319743 | $0.00 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00600664424183599 | $0.10 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05983802655 | $0.20 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000067177071797 | $0.00 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000172065398 | $0.00 |
| STEAPHON STARKS-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000018476518807 | $0.00 |
| STEAVEN CLAVER VOUIDIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90149452429 | $0.97 |
| STEDMAN GANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (241.8249) | ($516.70) |
| STEDMAN GANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.33) |
| STEDMAN GANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,688.0) | ($1,411.73) |
| STEDMAN GANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8598261076) | ($1,160.00) |
| STEDMAN GANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02579478323) | ($34.80) |
| STEDMAN GANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.070364967 | $1,444.04 |
| STEDMAN GANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092921682864 | $0.00 |
| STEDMAN GANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3098172617362 | $15.08 |
| STEDMAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025519516532 | $77.35 |
| STEDMAN HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058537324999 | $0.00 |
| STEDMAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082245743118 | $254.55 |
| STEDMAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127282829349 | $258.00 |
| STEDMAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.331988115949999 | $24.30 |
| STEDMAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0119385154725 | $2.71 |
| STEDMAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.36407108679 | $0.73 |
| STEDMAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0071785252 | $0.45 |
| STEED JOEL GAUTIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 29.288956625 | $18.25 |
| STEED JOEL GAUTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.439615868) | ($14.67) |
| STEED JOEL GAUTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.848085309) | ($1.02) |
| STEED JOEL GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019529236246512 | $0.01 |
| STEEF KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130273248 | $50.00 |
| STEEF KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.290399295698 | $4.98 |
| STEEL ERECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005308795405 | $0.00 |
| STEEL ERECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018219345267 | $0.02 |
| STEEL ERECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003617921658 | $0.01 |
| STEEL HOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044416767694 | $0.01 |
| STEEL HOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007863025692999 | $0.00 |
| STEEL HOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0087209315683 | $0.00 |
| STEEL HOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040024501102 | $0.00 |
| STEEL HOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000780099073449999 | $0.00 |
| STEELE BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35468327383 | $0.35 |
| STEELE BRANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103003563498 | $0.06 |
| STEELE CHAPUT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.576769267) | ($220.58) |
| STEELE CHAPUT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.576769267 | $220.58 |
| STEELE CHAPUT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (220.576769) | ($220.58) |
| STEELE CHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8594382481454 | $1.86 |
| STEELY DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015805592004 | $46.91 |
| STEEN BRAMSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (523.311983) | ($523.31) |
| STEEN BRAMSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,299.91267) | ($4,299.91) |
| STEEN BRAMSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002134) | ($62.76) |
| STEEN BRAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017841728957327 | $0.62 |
| STEEN BRAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.63298353005 | $41.63 |
| STEEN BRAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.066351773847 | $5.07 |
| STEEN GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095774330464 | $28.35 |
| STEEN GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018582046374 | $36.24 |
| STEEN GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2431754261 | $1.41 |
| STEEN GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63123287289 | $0.09 |
| STEEN GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058528317133 | $0.00 |
| STEEN GERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000031812920012 | $0.01 |
| STEEN JENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,056.573501) | ($1,056.57) |
| STEEN JENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00992 | $388.55 |
| STEEN JENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00494485 | $192.42 |
| STEEN JENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00648331 | $248.84 |
| STEEN JENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00496483 | $191.92 |
| STEEN JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00574405 | $192.97 |
| STEEN JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01827151 | $581.12 |
| STEEN JENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01012966 | $313.60 |
| STEEN JENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01049929 | $305.60 |
| STEEN JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.015784 | $434.20 |
| STEEN JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051462) | ($99.61) |
| STEEN JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014872379) | ($3,927.95) |
| STEEN JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13914815 | $4,056.86 |
| STEEN JENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00978199 | $290.81 |
| STEEN JENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00483218 | $143.81 |
| STEEN JENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01802351 | $525.46 |
| STEEN JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (29.111) | ($200.00) |
| STEEN JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0067054 | $200.00 |
| STEEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003348798771 | $96.42 |
| STEEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010350831710404 | $28.40 |
| STEEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.042256247509 | $2.04 |
| STEEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20896718728 | $1.93 |
| STEEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036960457876 | $2.21 |
| STEEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003180449889 | $0.00 |
| STEEN JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621619831 | $48.19 |
| STEEN JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37760698759999 | $1.61 |
| STEEN JUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.465946649 | $120.47 |
| STEEN JUNKERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1174198601199 | $50.17 |
| STEEN JUNKERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007450250771 | $10.13 |
| STEEN JUNKERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016023521869 | $0.01 |
| STEEN JUNKERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061060476894 | $0.00 |
| STEEN JUNKERBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085523065748 | $0.00 |
| STEEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038293797883 | $11.34 |
| STEEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123888644629 | $2.42 |
| STEEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.556588705 | $1.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEEN MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000098306843 | $0.00 |
| STEEN MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5096142045 | $19.51 |
| STEEN MICHAEL KORTBÆK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066634864346 | $19.72 |
| STEEN MICHAEL KORTBÆK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.774075603 | $25.38 |
| STEEN MICHAEL KORTBÆK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083238900923 | $16.24 |
| STEEN MICHAEL KORTBÆK SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63224181609999 | $1.65 |
| STEEN MYNCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7090660118099 | $14.15 |
| STEEN SKIPPER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32454563854999 | $1.47 |
| STEEN SPOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015195389096 | $29.65 |
| STEEN SPOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.455078702 | $187.46 |
| STEEN WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145392666806 | $4.30 |
| STEETON WILSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084751576358 | $25.09 |
| STEETON WILSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035366634916 | $69.70 |
| STEETON WILSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.145750174 | $149.15 |
| STEETON WILSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1570442496 | $0.75 |
| STEETON WILSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037297966536 | $0.06 |
| STEETON WILSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045083400226 | $0.32 |
| STEETON WILSONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001463014265 | $0.09 |
| STEEVE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060732074414 | $0.01 |
| STEEVE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027238201563 | $0.00 |
| STEEVE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000358748716829999 | $0.00 |
| STEEVE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029250403458 | $0.03 |
| STEEVE DE ROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28012246332 | $6.82 |
| STEEVE GRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075221569716 | $0.01 |
| STEEVE LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018016911178 | $0.53 |
| STEEVE MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339965827275166 | $0.04 |
| STEEVE MAURRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119573394435 | $0.00 |
| STEEVE NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180553083201 | $0.21 |
| STEEVE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126422410381 | $0.00 |
| STEEVE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00591764993409999 | $0.00 |
| STEEVE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027920915771 | $0.00 |
| STEEVE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007163483201 | $0.00 |
| STEEVE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000324727041119999 | $0.00 |
| STEEVE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053464947207 | $15.83 |
| STEEVE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040276941143 | $0.00 |
| STEEVE TRINCAL ABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01791946375 | $0.02 |
| STEEVE TROTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010606) | ($332.98) |
| STEEVE TROTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1480847872) | ($277.72) |
| STEEVE TROTTIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (15.844204427) | ($152.12) |
| STEEVE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102872245109907 | $3.50 |
| STEEVE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.159213043714 | $3.61 |
| STEEVE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013517843667899 | $3.19 |
| STEEVE TROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22219114685513 | $2.90 |
| STEEVEN BARAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364820596045 | $0.00 |
| STEEVEN BARAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000217710313669999 | $0.00 |
| STEEVEN KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000599215500169999 | $17.73 |
| STEEVEN KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309073132149999 | $0.04 |
| STEEVEN KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100299282779 | $19.57 |
| STEEVEN KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004195622937 | $0.00 |
| STEEVEN KERGOSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018518649076 | $5.89 |
| STEEVEN OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027527367336 | $0.01 |
| STEEVEN OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085845475809 | $0.10 |
| STEEVEN OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00110247658918 | $0.00 |
| STEEVEN VICTOR BRUMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048267483624005 | $0.00 |
| STEEVEN VICTOR BRUMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0006715703635 | $0.00 |
| STEEVENS GINECCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.670758779279 | $10.92 |
| STEEVIE GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000167894721439999 | $0.00 |
| STEEVIE GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211266630789999 | $0.41 |
| STEF BONO BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748799063959999 | $8.04 |
| STEF BREENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.781) | ($10.00) |
| STEF BREENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.00417 | $10.00 |
| STEF BREENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.130106) | ($11.04) |
| STEF BREENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76974488274699 | $4.08 |
| STEF DE HOOG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07002515) | ($2,079.41) |
| STEF DE HOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5860912504648 | $30.93 |
| STEF HUVENAARS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00366511 | $113.57 |
| STEF HUVENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072421461822 | $21.28 |
| STEF HUVENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014959675697 | $29.19 |
| STEF HUVENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029570004844 | $0.00 |
| STEF JANSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0257682 | $939.68 |
| STEF JANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00749903 | $237.46 |
| STEF JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270253435981999 | $64.94 |
| STEF JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031052023973 | $0.00 |
| STEF JONGENELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91280040848 | $4.41 |
| STEF KLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484201688819999 | $1.43 |
| STEF KLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125891106297 | $0.01 |
| STEF KLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020315489642 | $3.96 |
| STEF KLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73496534468 | $0.46 |
| STEF KLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18396175412 | $0.03 |
| STEF KLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00159992993949999 | $0.12 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026042543717 | $78.99 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069621877471 | $0.00 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185655882789999 | $36.23 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070214358563 | $0.00 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072112818199 | $0.00 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109869009265 | $0.00 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014238771503 | $0.00 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00496777811929999 | $0.00 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7490389204 | $0.28 |
| STEF KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000269421392739999 | $0.00 |
| STEF LAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014388041123 | $0.00 |
| STEF LAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067185156151 | $0.01 |
| STEF LAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106537568658 | $0.01 |
| STEF LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067610437523 | $0.08 |
| STEF MIRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098) | ($3,530.73) |
| STEF MIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,629.13) |
| STEF MIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064) | ($1,900.80) |
| STEF MIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393277900456 | $50.63 |
| STEF MIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015292074188 | $0.03 |
| STEF MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002469631731 | $5.12 |
| STEF MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.249599036179 | $243.80 |
| STEF MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009613012607 | $11.08 |
| STEF MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04933831744 | $3.14 |
| STEF PEETERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013939847954 | $0.00 |
| STEF PEETERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00669200671571194 | $0.01 |
| STEF PEETERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020116168427 | $0.00 |
| STEF PEETERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089988526141 | $1.00 |
| STEF PEETERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.508592886919999 | $1.06 |
| STEF PELGRIMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,330.824373) | ($5,330.82) |
| STEF PELGRIMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (6.644231755) | ($6.64) |
| STEF PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017198887194 | $0.51 |
| STEF PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.6911454906963 | $34.69 |
| STEF SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000993368398156409 | $0.00 |
| STEF SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023570779095 | $0.02 |
| STEF SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00234272395469999 | $0.01 |
| STEF SOENTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196421614159999 | $0.58 |
| STEF SOENTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12307973642 | $9.91 |
| STEF VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022651012357 | $68.36 |
| STEF VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003651946725 | $7.13 |
| STEF VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.57932696 | $42.58 |
| STEF VAN LISSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218294024999999 | $0.00 |
| STEF VAN LISSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122283694487999 | $0.01 |
| STEF VAN LISSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.8532737059999 | $28.42 |
| STEF VAN LISSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000122296134116 | $0.00 |
| STEF VANDEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190068659782 | $0.56 |
| STEF VANDEBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.492693937224 | $7.69 |
| STEF VENROOIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.764813) | ($4,890.12) |
| STEF VENROOIJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055639) | ($2,118.36) |
| STEF VENROOIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001768957412) | ($5.01) |
| STEF VENROOIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000684) | ($2.66) |
| STEF VENROOIJ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $839.53 |
| STEF VENROOIJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.500639) | ($762.93) |
| STEF VENROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193706080562589 | $7.68 |
| STEF VENROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00601437013773703 | $17.68 |
| STEF VENROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00353322493 | $0.00 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07541410929) | ($0.16) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 3.840245776 | $353.77 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.018178) | ($599.55) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 596.307 | $599.55 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 16.742005692 | $1,468.00 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (12,336.0) | ($5,360.60) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.140862) | ($291.28) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,991.4041) | ($2,043.54) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.43) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.696805) | ($42,315.45) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (20.598048) | ($1,402.32) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.72) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235935) | ($7,085.13) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021432) | ($40.35) |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115544892050008 | $42.83 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212610821709 | $0.00 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989800676332976 | $272.27 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9929184454 | $4.99 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.34951294913 | $24.06 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.1352449502859 | $37.56 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006203488669536 | $0.43 |
| STEFAAN ANDRE J VAN TUYKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00619366352127459 | $2.42 |
| STEFAAN ARTHUR M DEVRIENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057865461293 | $179.52 |
| STEFAAN CALU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (33.954) | ($72.00) |
| STEFAAN CALU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 71.575 | $72.00 |
| STEFAAN CALU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| STEFAAN CALU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,137.598 | $5,137.60 |
| STEFAAN CALU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,158.1699 | $3,158.17 |
| STEFAAN CALU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (96.606) | ($74.65) |
| STEFAAN CALU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 74.0 | $74.65 |
| STEFAAN CALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.32393471389 | $235.66 |
| STEFAAN DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172252764269999 | $5.10 |
| STEFAAN DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145930074623 | $0.28 |
| STEFAAN DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110643210573 | $0.11 |
| STEFAAN ENGHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6953216910364 | $0.70 |
| STEFAAN ONRAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470966069049999 | $13.94 |
| STEFAAN ONRAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035470999332 | $0.04 |
| STEFAAN ONRAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727555154799999 | $14.17 |
| STEFAAN VERHELST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003234) | ($99.98) |
| STEFAAN VERHELST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 62.494 | $99.98 |
| STEFAAN VERHELST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003641) | ($113.42) |
| STEFAAN VERHELST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.049205 | $113.42 |
| STEFAAN VERHELST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.845 | $1,541.09 |
| STEFAAN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338897488869475 | $1.29 |
| STEFAAN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.27269677943 | $30.16 |
| STEFAAN VERHELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640426143 | $7.37 |
| STEFAN ABEßER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00389955 | $154.44 |
| STEFAN ABEßER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00323807 | $99.38 |
| STEFAN ABEßER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04058946) | ($1,172.79) |
| STEFAN ABEßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059582609227037 | $2.12 |
| STEFAN ACHENREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031500941741 | $97.73 |
| STEFAN ACKERMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6,000.0) | ($6,000.00) |
| STEFAN ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23956573509 | $1.37 |
| STEFAN ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207831177299999 | $40.55 |
| STEFAN ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024243251131 | $0.01 |
| STEFAN ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 68.875309122 | $68.88 |
| STEFAN ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0077611671613 | $0.00 |
| STEFAN ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038605166679 | $0.00 |
| STEFAN AHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095315736036 | $0.00 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (11.5757) | ($81.61) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0026849 | $81.61 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.81877) | ($1,500.85) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0500801 | $1,500.85 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (2.52535) | ($269.67) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 268.823 | $269.67 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.551427) | ($999.57) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,000.144 | $999.57 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.417613) | ($2,500.00) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,497.59 | $2,500.00 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.000672 | $19.99 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16793175) | ($4,996.93) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.16793175 | $4,996.93 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78514392) | ($23,416.92) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.78514392 | $23,416.92 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011117) | ($19.99) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.011117 | $19.99 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (8.001597798) | ($14,401.29) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 8.001597798 | $14,401.29 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (981.0) | ($778.83) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 774.303 | $778.83 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.667) | ($1.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN AHLBOM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.276 | $1.29 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00729725782) | ($12.81) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.00729725782 | $12.79 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.58378) | ($11,603.91) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 6.58378 | $11,603.91 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050656) | ($14.95) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050656 | $14.95 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.949773) | ($28,033.50) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.949773 | $28,033.50 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.854901035) | ($15,645.10) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 8.854901035 | $15,645.10 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 1.03283941 | $30,575.30 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03283941) | ($30,575.30) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011051) | ($19.97) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.011051 | $19.97 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.96) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000655 | $19.96 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (9.278178749) | ($16,784.41) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 9.278178749 | $16,784.41 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61598709) | ($18,761.12) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.61598709 | $18,761.12 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00781 | $229.83 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00402371 | $118.45 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034035) | ($10.06) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.495429) | ($2,505.49) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,497.147 | $2,505.49 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0170751 | $500.00 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011974) | ($19.97) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17068924) | ($5,000.34) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86451345) | ($24,942.94) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.192929) | ($5,011.43) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,979.354 | $5,011.43 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.416638169) | ($9,972.16) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98149186) | ($28,159.00) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.839277919) | ($19,988.32) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.4742519) | ($9,994.30) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003496) | ($100.02) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01747624) | ($501.22) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.74319283) | ($49,643.46) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.42311) | ($5,007.11) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,992.489 | $5,007.11 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.546858) | ($798.97) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0289036 | $798.97 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252548) | ($6,959.11) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.347345) | ($9,557.94) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,919.647) | ($1,998.49) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,982.754 | $1,998.49 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,426.156) | ($725.71) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 715.074 | $725.71 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (21.1192) | ($159.65) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 158.858 | $159.65 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.92896) | ($4,258.53) |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1553269 | $4,258.53 |
| STEFAN AHLBOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15583413) | ($4,280.61) |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048602446997179 | $171.41 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063751555173439 | $155.07 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052216983162 | $183.50 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050426257423 | $121.15 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056118652665 | $197.07 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066183412934 | $159.20 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036217796812607 | $126.49 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070323567426971 | $168.73 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064332540163 | $210.38 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.9927899831382 | $73.61 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0692451636750999 | $151.17 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.622798379 | $405.62 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0417488049 | $8.14 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.89337245926 | $26.07 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32405089295814 | $4.10 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030174315672229 | $0.30 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125219381469999 | $0.94 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7030266245 | $5.92 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0181102337130479 | $2.36 |
| STEFAN AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24908877425 | $80.69 |
| STEFAN AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177268754879999 | $0.00 |
| STEFAN AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106815592068 | $0.00 |
| STEFAN ALBERT LETTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001924359553 | $0.00 |
| STEFAN ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010355137918 | $0.00 |
| STEFAN ALEXA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02156554 | $838.07 |
| STEFAN ALEXA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 150.2644 | $125.73 |
| STEFAN ALEXA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75.0) | ($75.00) |
| STEFAN ALEXA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 72.86 | $72.86 |
| STEFAN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.88096234323 | $151.76 |
| STEFAN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080809389857 | $184.67 |
| STEFAN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.2860632729999 | $33.29 |
| STEFAN ALEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06483081975 | $0.16 |
| STEFAN ALEXANDER BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033302443945 | $10.25 |
| STEFAN ALEXANDER SIMROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217331828289999 | $0.00 |
| STEFAN AMOKWANDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.11948901797 | $41.44 |
| STEFAN AMPOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (28.26943) | ($15.13) |
| STEFAN AMPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024674359852 | $0.73 |
| STEFAN AMPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00974803853675999 | $0.01 |
| STEFAN AMPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.201810806730249 | $0.14 |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (7.019525326) | ($2,879.24) |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $411.05 |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001976626393) | ($0.08) |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $193.72 |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $165.13 |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $160.18 |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $138.48 |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002693602694) | ($0.08) |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (3.021009352) | ($870.98) |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003724107142) | ($0.08) |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017623220926 | $0.52 |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3801593380808 | $0.66 |
| STEFAN ANDIKHAYUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031936283285392 | $11.82 |
| STEFAN ANDRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043928732876 | $0.00 |
| STEFAN ANDRASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031058644323 | $0.00 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.10 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 9,972.897285 | $9,980.78 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 428.9939 | $295.07 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.6575507976 | $19,120.62 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.64) |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.79) |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.83) |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5984164) | ($19,052.13) |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293757657123 | $10.54 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.902810899271 | $172.81 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795599177399999 | $24.05 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.366110424299999 | $0.37 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01492592277 | $0.01 |
| STEFAN ANDREAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063411891583 | $0.06 |
| STEFAN ANDREAS SPANNAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015223326744 | $0.47 |
| ŠTEFAN ANTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026743509806 | $0.79 |
| ŠTEFAN ANTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566497852199999 | $0.52 |
| ŠTEFAN ANTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000898670873999999 | $0.29 |
| STEFAN ANTON GAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067905885198 | $0.21 |
| STEFAN ANTON GEORG DANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262435872049999 | $0.08 |
| STEFAN ANTONIUS DELVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073801478707 | $0.23 |
| STEFAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102152977721 | $0.00 |
| STEFAN APRODU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001289016467) | ($48.98) |
| STEFAN APRODU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001289016467 | $48.98 |
| STEFAN APRODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000471424042912 | $0.18 |
| STEFAN APRODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.143270536 | $34.14 |
| STEFAN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026757548969 | $8.30 |
| STEFAN ARPAD SZUCS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 2,998.4494702 | $449.14 |
| STEFAN ARPAD SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002621102338 | $50.00 |
| STEFAN ARPAD SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28176251896322 | $0.19 |
| STEFAN ARPAD SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.30716501289999 | $0.27 |
| STEFAN BABIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($35.82) |
| STEFAN BABIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.998) | ($356.83) |
| STEFAN BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161323979446 | $0.48 |
| STEFAN BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2380274056964 | $2.43 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050259179045 | $14.88 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039200749048 | $7.65 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.055722974 | $190.31 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0636731204 | $3.18 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63117110507 | $6.79 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23921271062 | $0.82 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17520447157 | $6.81 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035725705946 | $0.39 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018611630035 | $55.70 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000665539523319999 | $0.01 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039944065522 | $0.00 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.254012359 | $11.30 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18971199765 | $1.67 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038293729131 | $0.04 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4918384838 | $0.95 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024459313511 | $0.02 |
| STEFAN BABJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000049763932453 | $0.00 |
| STEFAN BAKS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001235) | ($49.94) |
| STEFAN BAKS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | MATIC | 36.287 | $49.94 |
| STEFAN BAKS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 453.406026 | $259.96 |
| STEFAN BAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 265.361549 | $131.39 |
| STEFAN BAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (265.0) | ($130.92) |
| STEFAN BAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 130.592 | $130.92 |
| STEFAN BAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (130.59) | ($130.59) |
| STEFAN BAKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 5.22423 | $130.59 |
| STEFAN BAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235605199 | $50.00 |
| STEFAN BAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8604755325743 | $32.75 |
| STEFAN BALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167040053659999 | $0.49 |
| STEFAN BALTZER REHDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $413.83 |
| STEFAN BALTZER REHDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 33.0 | $51.34 |
| STEFAN BALTZER REHDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $119.74 |
| STEFAN BALTZER REHDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (32.664) | ($21.50) |
| STEFAN BALTZER REHDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0007282 | $21.50 |
| STEFAN BALTZER REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787915228175 | $53.66 |
| STEFAN BALTZER REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1411408277495 | $0.11 |
| STEFAN BALTZER REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047317988227 | $0.72 |
| STEFAN BANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140142023509999 | $0.41 |
| STEFAN BANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8396799676 | $1.46 |
| STEFAN BANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8701628108 | $1.17 |
| STEFAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023990524524 | $0.01 |
| STEFAN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000483771477749999 | $0.00 |
| ŠTEFAN BARTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026729682449 | $0.00 |
| ŠTEFAN BARTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042294864876 | $0.00 |
| ŠTEFAN BARTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003736841713 | $0.00 |
| ŠTEFAN BARTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138077454077 | $0.00 |
| STEFAN BATINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021732420669 | $0.01 |
| STEFAN BAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEFAN BAUER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (512.6303) | ($1,122.48) |
| STEFAN BAUER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEFAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71820941163445 | $18.57 |
| STEFAN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022849920615 | $0.00 |
| STEFAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.389131007311 | $10.33 |
| STEFAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018253319413 | $0.54 |
| STEFAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18986746317 | $386.21 |
| STEFAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10934098624999 | $9.79 |
| STEFAN BEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074468885505 | $0.00 |
| STEFAN BEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.582837079 | $0.09 |
| STEFAN BEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000056311285764 | $0.00 |
| STEFAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002644294753 | $80.25 |
| STEFAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085327003921 | $16.65 |
| STEFAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101122218799 | $0.01 |
| STEFAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46970089057 | $28.08 |
| STEFAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024994742984 | $0.00 |
| STEFAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008410688878 | $0.00 |
| STEFAN BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0702655323420 | $3.91 |
| STEFAN BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017318101388 | $5.13 |
| STEFAN BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019011258559 | $3.71 |
| STEFAN BENFREDJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174) | ($49.95) |
| STEFAN BENFREDJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.520603) | ($14,771.35) |
| STEFAN BENFREDJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1047983354) | ($2,000.00) |
| STEFAN BENFREDJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1311217465 | $2,502.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN BENFREDJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003143950061) | ($60.00) |
| STEFAN BENFREDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.48540314026 | $165.13 |
| STEFAN BENFREDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.414283878 | $64.54 |
| STEFAN BERNRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068297052482 | $21.19 |
| STEFAN BETA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07077028753) | ($200.62) |
| STEFAN BETA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00886354) | ($341.67) |
| STEFAN BETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129053604654517 | $51.22 |
| STEFAN BETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019682771359 | $0.00 |
| STEFAN BETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000189686480511259 | $0.57 |
| STEFAN BIRKKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2848108791882 | $1.22 |
| STEFAN BLACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053065236426 | $0.16 |
| STEFAN BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001534794479 | $0.00 |
| STEFAN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.86614739595 | $8.48 |
| STEFAN BOBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19806380065 | $0.20 |
| STEFAN BOBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000020398483801 | $0.00 |
| STEFAN BOBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667120231065 | $0.65 |
| STEFAN BOBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025861137255 | $0.50 |
| STEFAN BOBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013349157612 | $0.10 |
| STEFAN BOBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000600264809639999 | $0.01 |
| STEFAN BOCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003293048375) | ($1.00) |
| STEFAN BOCA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00660018901) | ($2.00) |
| STEFAN BOCA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.03 |
| STEFAN BOCA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.01633172171 | $4.94 |
| STEFAN BOCA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 1.614274404 | $40.98 |
| STEFAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242635029069999 | $6.82 |
| STEFAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30642482804923 | $8.55 |
| STEFAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051166315465 | $9.07 |
| STEFAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68266326307 | $2.33 |
| STEFAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123234610713 | $0.74 |
| STEFAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007494682634 | $0.15 |
| STEFAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089175060248 | $2.74 |
| STEFAN BOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.107682439353 | $0.05 |
| STEFAN BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021506731971 | $64.77 |
| STEFAN BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060875216335 | $121.96 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007807895871 | $0.23 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018216989155 | $0.00 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130436227698 | $0.13 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00355874335139999 | $0.00 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043953300611 | $3.22 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86668604865 | $0.87 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.18285106509 | $41.44 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 24.8645941389999 | $11.98 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.7951943721 | $5.21 |
| STEFAN BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.4086430734 | $56.52 |
| STEFAN BOGDANOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 498.7137 | $1,059.48 |
| STEFAN BOGDANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 499.9944 | $1,049.99 |
| STEFAN BOGDANOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,615.4243 | $1,358.87 |
| STEFAN BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.29690122966 | $65.76 |
| STEFAN BÖHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022088991731 | $0.00 |
| STEFAN BOISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002889619519 | $0.90 |
| STEFAN BOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012025522102 9 | $0.04 |
| STEFAN BONACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109046589157 | $0.34 |
| STEFAN BOORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056870618928 | $11.10 |
| STEFAN BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101547269733812 | $0.01 |
| STEFAN BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029589598327 | $91.80 |
| STEFAN BORTIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (52.775297) | ($5,022.32) |
| STEFAN BORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001475637243 | $0.59 |
| STEFAN BORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0518783192741289 | $0.05 |
| STEFAN BORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040300521482 | $0.00 |
| STEFAN BORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.109371192475099 | $9.53 |
| STEFAN BOSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000276645690889999 | $0.09 |
| STEFAN BOTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008605631898 | $0.03 |
| STEFAN BOTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095399862819 | $0.00 |
| ȘTEFAN BOTEZATU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($40.04) |
| ȘTEFAN BOTEZATU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($50.15) |
| ȘTEFAN BOTEZATU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.913417) | ($365.18) |
| ȘTEFAN BOTEZATU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001648) | ($4.83) |
| ȘTEFAN BOTEZATU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003326) | ($101.94) |
| ȘTEFAN BOTEZATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458998832143254 | $150.06 |
| ȘTEFAN BOTEZATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003931577862787 | $0.01 |
| ȘTEFAN BOTEZATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00300568456875899 | $1.24 |
| STEFAN BÖTTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014135966 | $0.00 |
| STEFAN BOTTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112865704947 | $3.34 |
| STEFAN BOTTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32734491319 | $1.12 |
| STEFAN BOTTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| STEFAN BOTTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8953138172 | $1.90 |
| STEFAN BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189694307003944 | $0.02 |
| STEFAN BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5020563350681 | $0.48 |
| STEFAN BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00730215451819999 | $14.25 |
| STEFAN BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.030405271 | $1.27 |
| STEFAN BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017680288625 | $0.01 |
| STEFAN BRAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01018028) | ($300.31) |
| STEFAN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1782631659524 | $9.85 |
| STEFAN BRANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20192848856 | $1.28 |
| STEFAN BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015133929817 | $0.47 |
| STEFAN BROCKMÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011102956093 | $0.00 |
| STEFAN BROEDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.525067) | ($15,521.51) |
| STEFAN BROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2833490345035 | $96.14 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0019538 | $76.08 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $554.83 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0144012 | $554.81 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002994156591 | $7.58 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6823927337364 | $13.19 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174000551519999 | $0.03 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5228048136 | $2.56 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14706851404 | $1.23 |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07590393337 | $3.03 |
| STEFAN BRÜECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001283486915 | $0.00 |
| STEFAN BRYLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030238001089 | $92.14 |
| STEFAN BRYLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1953460833 | $1.74 |
| STEFAN BRYLCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13559697071 | $0.09 |
| STEFAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009808401828 | $0.00 |
| STEFAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000870903211539999 | $0.00 |
| STEFAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002024186943 | $0.00 |
| STEFAN BULARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113757573955 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045145557489 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278027717419999 | $0.03 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000769944013 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002478993499 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012027924941 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025494246795 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134266751428999 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21655888648999 | $0.05 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055466095852 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018374198517 | $0.00 |
| STEFAN BULATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000848805802669999 | $0.00 |
| STEFAN BURGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090081) | ($28.45) |
| STEFAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157001892 7221 | $0.06 |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.256378378) | ($10,608.00) |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,652.0 | $2,652.00 |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.082212 | $2,600.00 |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007585075268) | ($2.02) |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007322375106) | ($2.21) |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007339010202) | ($2.02) |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001098978099) | ($2.21) |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001015588794) | ($2.02) |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012584885395967 | $38.35 |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.712228189964 | $10.71 |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49960136703 | $0.31 |
| STEFAN BURGSTALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76220227324 | $0.36 |
| STEFAN BURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001006290113 | $0.00 |
| STEFAN BURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035196664676756 | $0.00 |
| STEFAN BURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000285641439079999 | $0.00 |
| STEFAN BURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065048608713 | $0.00 |
| STEFAN BUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.28697066933 | $42.05 |
| STEFAN CANKOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129239) | ($49.71) |
| STEFAN CANKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176487) | ($52.88) |
| STEFAN CANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562492725099999 | $150.00 |
| STEFAN CANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315028104180693 | $0.25 |
| STEFAN CARAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01464601) | ($399.26) |
| STEFAN CARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000782198502499699 | $2.92 |
| STEFAN CARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268260014246058 | $0.00 |
| STEFAN CARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018059029223 | $0.04 |
| STEFAN CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258878858 | $78.51 |
| STEFAN CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040642173433 | $80.51 |
| STEFAN CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.753716498 | $27.60 |
| STEFAN CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842828262309 | $0.84 |
| STEFAN CHIRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001544970596 | $0.00 |
| STEFAN CHIRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.703490718394 | $7.03 |
| STEFAN CHRISTIAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053573575994 | $1.66 |
| STEFAN CHRISTIAN OLBRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000477972163119999 | $1.48 |
| STEFAN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115663799554 | $3.42 |
| STEFAN CIOBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.429878651 | $110.43 |
| STEFAN CIURCIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018127805768 | $0.02 |
| STEFAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005922079173 | $182.97 |
| STEFAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100682712365 | $0.01 |
| STEFAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125139585249 | $253.61 |
| STEFAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00451978251509999 | $0.00 |
| STEFAN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.270438658 | $80.80 |
| STEFAN CONSTANTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (729.641518) | ($729.64) |
| STEFAN CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115338545662 | $0.00 |
| STEFAN CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4193554567182 | $5.42 |
| STEFAN COWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,031.187908) | ($365.98) |
| STEFAN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087721516242 | $0.26 |
| STEFAN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4104480900292 | $2.46 |
| STEFAN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006854619298 | $0.11 |
| STEFAN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004807762855 | $0.04 |
| STEFAN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01603501519 | $0.15 |
| STEFAN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5850087552377 | $2.43 |
| STEFAN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00059306227048 | $0.07 |
| STEFAN COWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00330641850479999 | $0.02 |
| STEFAN CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012887845218 | $48.72 |
| STEFAN CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.240943988225 | $113.05 |
| STEFAN CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015495561243 | $42.79 |
| STEFAN CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07800065497 | $3.30 |
| STEFAN CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29513660541 | $4.58 |
| STEFAN CROIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113462716792999 | $3.36 |
| STEFAN CROIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015307148847 | $0.02 |
| STEFAN CRUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240963636439999 | $0.00 |
| STEFAN CULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447994412312978 | $0.05 |
| STEFAN CUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84247724771 | $2.15 |
| STEFAN CUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147922821139999 | $28.86 |
| STEFAN CUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0357655032 | $22.62 |
| STEFAN CUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014931614473 | $0.01 |
| STEFAN CVETIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01095268) | ($324.50) |
| STEFAN CVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452686855 | $50.00 |
| STEFAN CVETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50318928628389 | $2.88 |
| STEFAN CVETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037696210268 | $1.17 |
| STEFAN CZARNETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106187941509999 | $0.00 |
| STEFAN CZESTOCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047726049107 | $0.05 |
| STEFAN DABERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019977211764 | $0.59 |
| STEFAN DABERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015902131202 | $0.02 |
| STEFAN DABERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133867928849999 | $0.00 |
| STEFAN DABERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102916375138 | $0.01 |
| STEFAN DABERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0177164603799999 | $5.64 |
| STEFAN DABERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020632528865 | $0.02 |
| STEFAN DAHLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099831385328 | $0.31 |
| STEFAN DAMASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187188667158 | $56.04 |
| STEFAN DAMASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330223090574299 | $0.35 |
| STEFAN DAMASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014815826383 | $28.91 |
| STEFAN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012824455086804 | $50.86 |
| STEFAN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092587314719 | $0.01 |
| STEFAN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289485612919999 | $56.55 |
| STEFAN DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67877817639999 | $1.05 |
| STEFAN DARESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.724261028) | ($25.18) |
| STEFAN DARESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.467711123) | ($25.18) |
| STEFAN DARESCU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008803913891) | ($26.50) |
| STEFAN DARESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001048565077) | ($26.50) |
| STEFAN DARESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006565177507) | ($120.80) |
| STEFAN DARESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001440268256) | ($26.50) |
| STEFAN DARESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.217398982) | ($4,000.00) |
| STEFAN DARESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2673905734 | $4,919.81 |
| STEFAN DARESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2183462004) | ($4,000.00) |
| STEFAN DARESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2679367155 | $4,908.47 |
| STEFAN DARESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00659378232) | ($120.80) |
| STEFAN DARESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001446543578) | ($26.50) |
| STEFAN DARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000731860481389 2 | $0.00 |
| STEFAN DARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027463541425 | $0.00 |
| STEFAN DARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078807980726 | $26.60 |
| STEFAN DARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6488000742965 | $14.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN DARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.884000137 | $2.28 |
| STEFAN DARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000022816308012 | $0.01 |
| STEFAN DAVID WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164622248099999 | $0.49 |
| STEFAN DAVID WEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7360728366 | $3.74 |
| STEFAN DAVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016819760297 | $4.98 |
| STEFAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110693098129 | $32.76 |
| STEFAN DE GROOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($191.51) |
| STEFAN DE GROOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004050694266) | ($12.49) |
| STEFAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031615569334 | $9.36 |
| STEFAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109421899793 | $0.01 |
| STEFAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009445486015 | $1.96 |
| STEFAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028976992858 | $2.12 |
| STEFAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19415680888 | $0.09 |
| STEFAN DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8429991798 | $5.04 |
| STEFAN DE KORT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009240385724) | ($2.99) |
| STEFAN DE KORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.135 | $3,901.28 |
| STEFAN DE KORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.135319) | ($3,979.33) |
| STEFAN DE KORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,975.037 | $3,979.33 |
| STEFAN DE KORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.99) | ($2.99) |
| STEFAN DE KORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,590.0) | ($3,590.00) |
| STEFAN DE KORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | PAXG | 7.828983595 | $14,374.56 |
| STEFAN DE KORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,239.05) |
| STEFAN DE KORT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.847394997) | ($5,142.59) |
| STEFAN DE KORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (497.4612) | ($497.46) |
| STEFAN DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002466543238218 | $0.77 |
| STEFAN DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031791612322 | $0.00 |
| STEFAN DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0691326245482 | $1.07 |
| STEFAN DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044101993148 | $0.04 |
| STEFAN DE KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010126544949913 | $1.88 |
| STEFAN DE LA HAYE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00719148 | $209.65 |
| STEFAN DE LA HAYE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00719162) | ($208.75) |
| STEFAN DE LA HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001868888526543 | $0.05 |
| STEFAN DEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121378781622 | $37.66 |
| STEFAN DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308763823089999 | $0.96 |
| STEFAN DEELSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (14.1159) | ($29.03) |
| STEFAN DEELSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (12.3141) | ($20.06) |
| STEFAN DEELSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (38.5031) | ($29.62) |
| STEFAN DEELSTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.86378982 | $1,532.78 |
| STEFAN DEELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007701635051 | $16.00 |
| STEFAN DEELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.3689103180737 | $104.19 |
| STEFAN DEELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010331329636 | $11.74 |
| STEFAN DEELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000024382451 | $0.00 |
| STEFAN DEJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016744379838 | $0.50 |
| STEFAN DEJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011586670007 | $0.01 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.482324592 | $59.12 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 8.975 | $12.81 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 15.4997 | $21.99 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 17.46844 | $42.97 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.04064 | $50.54 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14007828953 | $0.16 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088522280726 | $0.74 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9760862714 | $1.98 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.363970207411 | $0.93 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00748401848839999 | $0.30 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.144902874590999 | $0.16 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066512838408 | $0.47 |
| STEFAN DELHOUGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.121235584891 | $2.84 |
| STEFAN DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017800449593 | $53.16 |
| STEFAN DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69012945379 | $0.80 |
| STEFAN DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0354378181 | $1.28 |
| STEFAN DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00081015800567 | $0.26 |
| STEFAN DENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004011190176 | $0.01 |
| STEFAN DENKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066760317102 | $0.00 |
| STEFAN DENKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102044777579 | $0.01 |
| STEFAN DENKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020098325948 | $0.00 |
| STEFAN DENKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019717203098 | $0.02 |
| STEFAN DESAEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093702493523 | $0.03 |
| STEFAN DESAEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043723664924 | $0.01 |
| STEFAN DETLEF HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014714239954 | $4.56 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001286302981) | ($49.66) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001080347788) | ($41.83) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08080878921) | ($229.43) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.530832 | $225.71 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00046155 | $18.26 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.928385) | ($332.70) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (21.05374374) | ($1,002.85) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00246239 | $73.21 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03567913 | $1,017.83 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02604257 | $758.96 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09238657829) | ($2,690.02) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.181368161 | $2,430.22 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.144931068) | ($2,350.68) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01497005 | $433.26 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013204) | ($399.00) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001716070234) | ($49.66) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001326944449) | ($41.83) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 6,313.796093 | $6,313.80 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.83) | ($41.83) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,609.0) | ($5,609.00) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 5.463882078 | $9,659.16 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.500520652) | ($9,716.78) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,718.284848 | $6,718.28 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.66) | ($49.66) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,658.0) | ($6,658.00) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.4573272735 | $14,423.28 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (673.595765) | ($673.60) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,710.90) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,697.17) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1577023) | ($4,929.93) |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197014356274903 | $7.13 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000410024547890509 | $1.07 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.397515561238413 | $0.40 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015257229083 | $0.00 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0952567281485299 | $8.33 |
| STEFAN DIBIAGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.061492624037162 | $4.60 |
| STEFAN DICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,090.85693780284 | $2,240.62 |
| STEFAN DIDIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09743366 | $296.49 |
| STEFAN DIDIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01) | ($30.44) |
| STEFAN DIDIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09736946 | $296.55 |
| STEFAN DIDIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 593.2435 | $480.76 |
| STEFAN DIDIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.085644 | $177.36 |
| STEFAN DIDIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (7,531.0) | ($4,526.75) |
| STEFAN DIDIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1507081 | $4,526.75 |
| STEFAN DIDIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (51.6629) | ($355.96) |
| STEFAN DIDIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0118592 | $355.96 |
| STEFAN DIDIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (12.345) | ($116.91) |
| STEFAN DIDIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.064848 | $116.91 |
| STEFAN DIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 634.935398121644 | $686.29 |
| STEFAN DIEDERICH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00249042 | $97.16 |
| STEFAN DIEDERICH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01063986 | $414.32 |
| STEFAN DIEDERICH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04200279 | $1,236.46 |
| STEFAN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103586065572 | $31.68 |
| STEFAN DIEPENBROEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,374.25) |
| STEFAN DIEPENBROEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,912.20) |
| STEFAN DIEPENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057297377469 | $187.18 |
| STEFAN DIEPENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107870138177 | $218.23 |
| STEFAN DIEPENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025695117573 | $0.00 |
| STEFAN DIEPENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00011178161421 | $0.00 |
| STEFAN DIETER HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009043693847 | $28.06 |
| STEFAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8650306307394 | $1.82 |
| STEFAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019737430205 | $3.85 |
| STEFAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030487425064 | $0.03 |
| STEFAN DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.261980585152 | $1.24 |
| STEFAN DJINDJIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01701302 | $506.66 |
| STEFAN DJINDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002522208512 | $76.07 |
| STEFAN DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082772078119 | $0.01 |
| STEFAN DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000588557871 | $0.00 |
| STEFAN DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001315555442 | $0.00 |
| STEFAN DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022632757176 | $0.00 |
| STEFAN DJUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156720072704999 | $4.64 |
| STEFAN DJUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8036068258975 | $3.02 |
| STEFAN DJUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046665564695 | $0.17 |
| STEFAN DOBRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131967920463248 | $0.14 |
| STEFAN DÖLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016811002479 | $0.52 |
| STEFAN DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004884973457 | $0.01 |
| STEFAN DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483020388729999 | $0.01 |
| STEFAN DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007316124322 | $14.28 |
| STEFAN DOVERMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7612525169014 | $0.77 |
| STEFAN DRAGOS MANEA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $425.84 |
| STEFAN DRAGOS MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878592234163 | $54.06 |
| STEFAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.817244161071 | $6.89 |
| STEFAN DUBEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (3.844) | ($3.01) |
| STEFAN DUBEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3.01 | $3.01 |
| STEFAN DUBEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| STEFAN DUBEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 14.02075 | $700.00 |
| STEFAN DUBEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (212.55) | ($212.55) |
| STEFAN DUBEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SNX | 83.288 | $212.55 |
| STEFAN DUBEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (14.02075) | ($720.58) |
| STEFAN DUBEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,060.765718 | $1,060.77 |
| STEFAN DUBEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEFAN DUBEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 4.65365 | $200.00 |
| STEFAN DUBEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (4.65365) | ($199.73) |
| STEFAN DUBEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $7.58 |
| STEFAN DUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5896233319701 | $20.31 |
| STEFAN DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017576961275 | $0.52 |
| STEFAN DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1883584038 | $4.65 |
| STEFAN DUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034650188703 | $0.00 |
| STEFAN DUJKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (214.042596) | ($214.04) |
| STEFAN DUJKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226054) | ($64.90) |
| STEFAN DUJKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (329.005089361) | ($177.08) |
| STEFAN DUJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023953946248261 | $0.80 |
| STEFAN DUJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58955194026429 | $2.59 |
| STEFAN DUJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0804719324926 | $3.69 |
| STEFAN DUJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015179388796 | $0.00 |
| STEFAN DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015673104373 | $0.00 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07557169 | $3,027.33 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 70.9458062 | $13.82 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 274.9476377 | $53.58 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5055799519) | ($15,296.83) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5055799519 | $15,296.83 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.505479) | ($15,146.68) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (829.872974335) | ($829.87) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 829.872974335 | $829.87 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2011855221) | ($408.86) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2011855221 | $408.86 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003138043228) | ($9.41) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003138043228 | $9.41 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,343.577966671) | ($463.87) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,343.577966671 | $463.87 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (225.539342599) | ($127.64) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 225.539342599 | $127.64 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (19.167020624) | ($7.52) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 19.167020624 | $7.52 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (3,343.577966) | ($459.86) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (829.87) | ($829.87) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (225.539342) | ($129.21) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.201185) | ($409.91) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BAT | (19.16702) | ($7.63) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000314) | ($9.39) |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019269742754559 | $72.13 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011595862049159 | $3.10 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9725123642772 | $5.97 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94289100154598 | $0.74 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.45229131832689 | $0.60 |
| STEFAN DUMONT RUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0201579280833923 | $0.01 |
| STEFAN DUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001684319444 | $0.00 |
| STEFAN DURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069771585304 | $2.16 |
| STEFAN DYUKMEDZHIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (3.32029684) | ($205.04) |
| STEFAN DYUKMEDZHIEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127009) | ($38.11) |
| STEFAN DYUKMEDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127151878431844 | $50.34 |
| STEFAN DYUKMEDZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098716884373713 | $0.82 |
| STEFAN E KOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039280745826 | $118.39 |
| STEFAN E KOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198196860088 | $393.21 |
| STEFAN E KOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.771185429 | $28.21 |
| STEFAN E KOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.670424416055 | $18.06 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024657500473 | $0.73 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2731018296 | $2.65 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0347702879749999 | $0.03 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.590159605 | $20.29 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077723079153 | $0.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35562195123 | $2.19 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.1233738189999 | $0.62 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.73273067033 | $0.95 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17728560076 | $4.16 |
| STEFAN ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127601100822 | $0.01 |
| STEFAN EDMUND KÜPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295995213299999 | $9.18 |
| STEFAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94234782061 | $2.22 |
| STEFAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.10448378949999 | $0.09 |
| STEFAN EFTIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901479666005 | $0.95 |
| STEFAN EGGENSCHWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034077427704 | $67.06 |
| STEFAN EICHENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023061909325 | $0.00 |
| STEFAN EICHENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14202824866 | $0.49 |
| STEFAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004962530806 | $0.00 |
| STEFAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21229819964 | $0.21 |
| STEFAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014043484705 | $0.00 |
| STEFAN ENGELHARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03821319) | ($1,483.40) |
| STEFAN ENGELHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038488535546884 | $1.52 |
| STEFAN ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014117220238 | $427.29 |
| STEFAN ERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021331796352 | $64.23 |
| STEFAN ERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004276068954 | $8.32 |
| STEFAN ERIC JÄGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053082487193 | $0.02 |
| STEFAN ERIC JOSEPH KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036521641856 | $0.00 |
| STEFAN ERIC JOSEPH KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070703518875 | $1.38 |
| STEFAN ERIC JOSEPH KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.41884361729999 | $2.77 |
| STEFAN ERIC JOSEPH KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38324127014 | $4.26 |
| STEFAN ERIC JOSEPH KAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5525897394 | $15.55 |
| STEFAN ERIC WILHELM KARLSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,928.63) |
| STEFAN ERIC WILHELM KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034192852069 | $11.98 |
| STEFAN ERIC WILHELM KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021460574532 | $0.00 |
| STEFAN ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000988464391561 | $0.03 |
| STEFAN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002830205721601 | $0.11 |
| STEFAN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000768302164290999 | $0.00 |
| STEFAN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028178657265 | $0.00 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020239850525 | $0.01 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000648657354589999 | $0.00 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037963603712 | $0.01 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00331624247979999 | $0.00 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015806439523 | $0.00 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029167734633 | $0.00 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039131132517 | $0.00 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001338608333 | $0.00 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047866669322 | $0.00 |
| STEFAN EVERAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000007014916528 | $0.00 |
| STEFAN EWALD DAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036044484519999 | $0.11 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.97) | ($0.97) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.97 | $0.97 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (0.97) | ($0.97) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($78.42) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002 | $78.42 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($58.35) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02 | $58.35 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02) | ($58.76) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($79.21) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004) | ($116.06) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004 | $116.06 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004) | ($116.28) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($78.70) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04 | $78.70 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04) | ($79.37) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($77.82) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($112.66) |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136744450387 | $413.87 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.15798481304 | $100.68 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15004404664 | $304.95 |
| STEFAN FABIEN MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018932660378 | $0.02 |
| STEFAN FATSEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002142221872 | $64.51 |
| STEFAN FATSEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.193971552 | $39.55 |
| STEFAN FATSEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195569920862 | $38.16 |
| STEFAN FATSEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8613725304 | $6.23 |
| STEFAN FATSEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000182089672539999 | $0.00 |
| STEFAN FATSEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044705382625 | $0.33 |
| STEFAN FATSEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50330875469 | $3.10 |
| STEFAN FATSEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074876736238 | $0.00 |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06802952) | ($2,000.00) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06802952 | $2,000.00 |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00068) | ($19.96) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9244029868) | ($27,171.90) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9244029868 | $27,171.90 |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06734952) | ($1,978.26) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.92440298) | ($27,090.16) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.569793574) | ($5,072.33) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.569793574 | $5,072.33 |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.025331) | ($49.87) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.544462574) | ($5,009.77) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.423952173) | ($31.42) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31.423952173 | $31.42 |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (31.423952) | ($31.42) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000320737005) | ($9.84) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000320737005 | $9.84 |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001589221693) | ($3.03) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001589221693 | $3.03 |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001589221693) | ($3.03) |
| STEFAN FEISSLI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00032074) | ($9.84) |
| STEFAN FEISSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043545849803921 | $158.61 |
| STEFAN FEISSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172782482843449 | $44.04 |
| STEFAN FEISSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27266549267138 | $0.27 |
| STEFAN FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040297254427 | $0.00 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $923.85 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003650945524) | ($1.41) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.421398) | ($932.21) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,028.882319 | $1,028.88 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2040639961 | $574.74 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28381) | ($802.26) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 723.345263 | $723.35 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 2.77537017 | $7,870.13 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,403.52) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($1,267.63) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (2.769056553) | ($7,979.17) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,992.0 | $3,992.00 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,040.433543) | ($4,040.43) |
| STEFAN FIORENTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 24.353564 | $24.35 |
| STEFAN FIORENTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 694.65195 | $694.65 |
| STEFAN FIORENTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,460.295422 | $3,460.30 |
| STEFAN FIORENTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (179.13) | ($179.13) |
| STEFAN FIORENTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,992.0) | ($3,992.00) |
| STEFAN FIORENTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.769056553 | $5,412.29 |
| STEFAN FIORENTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,168.74) |
| STEFAN FIORENTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7713890639) | ($1,618.85) |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111234175937 | $0.33 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636539835710399 | $16.84 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.532072876522379 | $0.53 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040888216137 | $0.03 |
| STEFAN FIORENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007458724503599 | $3.07 |
| STEFAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28563987368299 | $6.28 |
| STEFAN FLORIAN KLEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022370244376 | $0.69 |
| STEFAN FLORIAN RITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101914700876 | $0.32 |
| STEFAN FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024614552919 | $74.51 |
| STEFAN FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026384120493 | $5.15 |
| STEFAN FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.841810056999 | $237.84 |
| STEFAN FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 144.636428176 | $144.64 |
| STEFAN FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26933499993 | $10.66 |
| STEFAN FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13027355045 | $7.42 |
| STEFAN FRAERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136745213936 | $0.04 |
| STEFAN FRAERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000751686624479999 | $0.00 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.027781) | ($1,000.00) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 998.219 | $1,000.00 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.069606) | ($2,499.98) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,490.523 | $2,499.98 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.744294) | ($2,000.00) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,989.694 | $2,000.00 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,549.79) | ($1,206.37) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,200.079 | $1,206.37 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.392024) | ($1,000.00) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 999.719 | $1,000.00 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.057784) | ($1,999.97) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,000.515 | $1,999.97 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.18714 | $6,000.00 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.81624 | $2,000.00 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.039666 | $1,100.00 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (578.0) | ($578.00) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.300878 | $578.00 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (2,798.482) | ($2,164.25) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.049486 | $2,164.25 |
| STEFAN FRANZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051108) | ($99.98) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003448) | ($99.86) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (581.161379) | ($236.97) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.79) |
| STEFAN FRANZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.334073) | ($10,070.32) |
| STEFAN FRANZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (66.848) | ($18.77) |
| STEFAN FRANZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006633 | $18.77 |
| STEFAN FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.574244768005 | $211.39 |
| STEFAN FREETH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEFAN FREETH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| STEFAN FREETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (56,303.571509) | ($56,303.57) |
| STEFAN FREETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 747.859010207374 | $967.62 |
| STEFAN FRENZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082553673126 | $0.26 |
| STEFAN FRIEDRICH HOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016700055241 | $0.52 |
| STEFAN FÜNFSTÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000183584587 | $0.00 |
| STEFAN FÜRCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00258701 | $105.18 |
| STEFAN FÜRCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00399833 | $155.76 |
| STEFAN FÜRCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00319336 | $123.27 |
| STEFAN FÜRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190571988482 | $0.52 |
| STEFAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025311660806 | $7.49 |
| STEFAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025050548416 | $4.89 |
| STEFAN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61097103196 | $0.29 |
| STEFAN GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003369637716 | $9.97 |
| STEFAN GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052757294421 | $10.29 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (71,945.51) | ($71,945.51) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (31,080.16) | ($31,080.16) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (41.02) | ($41.02) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.17) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.19) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.383253) | ($7,000.79) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.516821) | ($20,519.73) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.385128 | $6,432.28 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002215) | ($5.15) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (18.26) | ($18.26) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028) | ($8.75) |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108280400935529 | $42.26 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00698508872588066 | $20.29 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.254433390151 | $100.25 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039076779933 | $115.49 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225704507399999 | $34.98 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.4640129097 | $233.46 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005022085492 | $0.00 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045620782742 | $0.00 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.393935341 | $1.90 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35505482438 | $19.81 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00056206654848 | $1.04 |
| STEFAN GAUCI SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.9182852157 | $2.72 |
| STEFAN GEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014124630024 | $0.00 |
| STEFAN GELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087667215309 | $0.26 |
| STEFAN GELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152373546899999 | $0.02 |
| STEFAN GELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1743952375 | $10.85 |
| STEFAN GELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098943989854 | $0.71 |
| STEFAN GELVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015761208559 | $46.77 |
| STEFAN GELVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179333505659999 | $34.99 |
| STEFAN GELVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070810125311 | $0.01 |
| STEFAN GELVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6069584477 | $6.82 |
| STEFAN GELVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23308353582 | $9.22 |
| STEFAN GEORG RUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005875670212 | $0.00 |
| STEFAN GEORG ZECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1664038166699 | $30.01 |
| STEFAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004954829985 | $0.00 |
| STEFAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062889259912 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008020086865 | $0.24 |
| STEFAN GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.081271105529 | $2.14 |
| STEFAN GERGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30921121049999 | $0.05 |
| STEFAN GERHARD SIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131668712648 | $0.04 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.2493076437 | $769.56 |
| STEFAN GERRARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.25278556 | $695.53 |
| STEFAN GERRARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7429146362) | ($1.39) |
| STEFAN GERRARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2492606328 | $506.94 |
| STEFAN GERRARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.099857537) | ($1.39) |
| STEFAN GERRARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2493449954 | $379.41 |
| STEFAN GERRARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| STEFAN GERRARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| STEFAN GERRARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.251397475 | $2,552.77 |
| STEFAN GERRARD | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.2495279116 | $268.61 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102295985977 | $30.28 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14865005079999 | $4.84 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054379566709 | $100.45 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7189751017 | $31.72 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39569888409999 | $2.13 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0740699992 | $0.30 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.90822204039999 | $1.39 |
| STEFAN GERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6436303664 | $0.34 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $52.65 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 27.0 | $57.24 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 55.0 | $117.17 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 94.0 | $94.12 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 94.083148 | $94.27 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 20.8298 | $43.44 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04247268123) | ($0.07) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06565858698) | ($0.07) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 1,119.530700417 | $154.63 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 98.6671 | $99.43 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,568.7644802) | ($211.46) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09978087 | $207.94 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 24.9129 | $24.26 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02701559 | $47.54 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 59.0213 | $45.52 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 28.4403 | $23.70 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.409104491) | ($799.74) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.509439117) | ($995.81) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 643.17 | $500.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (8.140729413) | ($65.86) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (73.591) | ($50.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016855 | $50.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.001688 | $50.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001687) | ($49.97) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 73.447 | $49.97 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 167.499 | $100.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 154.3668 | $83.91 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.001717 | $50.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.211 | $50.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.647 | $50.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 126.609 | $60.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.060053 | $100.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 122.76 | $50.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.066141 | $100.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068087 | $100.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN GEZELIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 259.673 | $100.00 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004194654959 | $1.69 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.764983164936 | $136.96 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015708162511 | $4.75 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3675292329999 | $10.37 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90975887 | $4.07 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012970766734 | $0.24 |
| STEFAN GEZELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005445293334 | $0.08 |
| STEFAN GFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.996362289125 | $30.09 |
| STEFAN GIJSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($632.59) |
| STEFAN GIJSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.905) | ($2,539.61) |
| STEFAN GIJSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041965) | ($100.28) |
| STEFAN GIJSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959958974) | ($3,710.68) |
| STEFAN GIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030591088702 | $0.91 |
| STEFAN GIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21484038150999 | $6.60 |
| STEFAN GIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137218232329279 | $38.61 |
| STEFAN GIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085113779133 | $0.00 |
| STEFAN GIOVANNI REVELANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021143747721 | $0.00 |
| STEFAN GIOVANNI REVELANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000482931481199999 | $0.00 |
| STEFAN GIOVANNI REVELANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005832522036699999 | $0.00 |
| STEFAN GIRSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001575502851 | $0.00 |
| STEFAN GLAVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416076062739999 | $1.23 |
| STEFAN GLAVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3416937224 | $14.91 |
| STEFAN GLAVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076747424733 | $0.68 |
| STEFAN GLAVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118856263402 | $0.87 |
| STEFAN GLIGORIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086493110495 | $0.26 |
| STEFAN GLIGORIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00710420936679999 | $0.01 |
| STEFAN GLIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.722967220394 | $8.43 |
| STEFAN GLIGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025181980891 | $4.91 |
| STEFAN GOEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEFAN GOEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,112.420284) | ($13,112.42) |
| STEFAN GOEDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (15.37) | ($15.37) |
| STEFAN GOEDE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0005231 | $15.37 |
| STEFAN GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004114210151215 | $0.10 |
| STEFAN GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.4581316423377 | $84.46 |
| STEFAN GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018241087738 | $0.01 |
| STEFAN GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000181843947 | $0.00 |
| STEFAN GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067569696297 | $0.00 |
| STEFAN GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013636723575 | $0.00 |
| STEFAN GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163450909009999 | $0.00 |
| STEFAN GOLUBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018499469377 | $0.00 |
| STEFAN GORCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000957912050599999 | $0.03 |
| STEFAN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315820702529999 | $9.35 |
| STEFAN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.187798682 | $18.19 |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($80.14) |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($8,074.02) |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (284.115777) | ($22,933.83) |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($156.54) |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.499448) | ($47.19) |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (6.782) | ($7.74) |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002004 | $7.74 |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034281) | ($1,305.19) |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.410923) | ($1,096.58) |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011183435014627 | $4.42 |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015713572165561 | $4.50 |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2376452454147 | $0.33 |
| STEFAN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49973009212661 | $41.72 |
| STEFAN GRAFSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133033426999999 | $0.00 |
| STEFAN GRAFSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.497969125 | $48.38 |
| STEFAN GRAFSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.63589533389999 | $5,234.75 |
| STEFAN GRAFSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35768858127 | $0.36 |
| STEFAN GRAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.443413863 | $1,254.62 |
| STEFAN GRAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,600.0) | ($45,600.00) |
| STEFAN GRAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,140.0) | ($15,140.00) |
| STEFAN GRAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.59699) | ($12,547.45) |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087533270771 | $0.26 |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38778867791 | $0.80 |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049388772472097 | $118.70 |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.865632377699 | $296.87 |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00406956505584899 | $0.06 |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.84094183424 | $98.84 |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0382772265985 | $0.19 |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2942836073 | $0.18 |
| STEFAN GRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.003021602654142 | $0.01 |
| STEFAN GRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025293940801 | $0.08 |
| STEFAN GREGOR KURZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027404617032 | $8.50 |
| STEFAN GRÖDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089949192815 | $2.79 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081548610367 | $252.50 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9581473239999 | $52.41 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17533466986 | $355.91 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.128578003 | $69.07 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000125979929221 | $0.01 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000098285735914 | $0.00 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030902063343 | $0.01 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00758831011279999 | $0.01 |
| STEFAN GROGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.09616020247 | $2,042.07 |
| STEFAN GRUENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3172659592299 | $32.33 |
| STEFAN GRUEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (840.0) | ($1,098.66) |
| STEFAN GRUEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($7,715.88) |
| STEFAN GRUEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($3,186.67) |
| STEFAN GRUEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,016.585377502) | ($4,167.00) |
| STEFAN GRUEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (23.768569) | ($13.00) |
| STEFAN GRUEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 6,088.38 | $4,233.36 |
| STEFAN GRUEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 691.872 | $1,927.51 |
| STEFAN GRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1637484601828 | $105.12 |
| STEFAN GRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.02036441778 | $50.87 |
| STEFAN GRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 107.876009249999 | $360.23 |
| STEFAN GRUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.518537138 | $1.45 |
| STEFAN GRUJIKJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1598124004) | ($492.77) |
| STEFAN GRUJIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301341605184999 | $0.61 |
| STEFAN GRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023451821182 | $0.73 |
| STEFAN GSCHWENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156710295682999 | $46.48 |
| STEFAN GSCHWENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121706627463 | $0.00 |
| STEFAN GSCHWENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085995882451 | $16.78 |
| STEFAN GSCHWENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047029097474 | $0.01 |
| STEFAN GSCHWENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000254761234149999 | $0.00 |
| STEFAN GSCHWENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2767368275 | $0.62 |
| STEFAN GUBALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.18709703722 | $13.43 |
| STEFAN GUBALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15952657336 | $0.01 |
| STEFAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 17.999995 | $1,795.86 |
| STEFAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.41501073 | $16,624.91 |
| STEFAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067574448966 | $205.86 |
| STEFAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036678881448 | $72.39 |
| STEFAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.622404033 | $65.50 |
| STEFAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8977536695 | $21.09 |
| STEFAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.446856168749999 | $3.94 |
| STEFAN GUEORGUIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2022783497869 | $11.35 |
| STEFAN GUGUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002727735257 | $0.00 |
| STEFAN GUGUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006402561274 | $0.00 |
| ŠTEFAN GUNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012746913443 | $0.01 |
| ŠTEFAN GUNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074542519102 | $0.01 |
| ŠTEFAN GUNIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000167465992559999 | $0.00 |
| STEFAN GUSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.831730816) | ($21.88) |
| STEFAN GUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.604775877) | ($7.50) |
| STEFAN GUSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 17.64624086 | $43,308.18 |
| STEFAN GUSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (17.660278026) | ($31,289.38) |
| STEFAN GUSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 19.95867802 | $39,347.31 |
| STEFAN GUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.212965288) | ($27.94) |
| STEFAN GUSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.72244414) | ($9.50) |
| STEFAN GUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.862016342832 | $83.54 |
| STEFAN GUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066497003555 | $110.94 |
| STEFAN HAARSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1955720513 | $394.03 |
| STEFAN HAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116142602758 | $3.44 |
| STEFAN HAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055097274804 | $9.93 |
| STEFAN HAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24395734636 | $0.59 |
| STEFAN HADALIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (22,046.01545) | ($22,046.02) |
| STEFAN HADALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.93112706094 | $164.86 |
| STEFAN HARALAMPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063955300828 | $18.93 |
| STEFAN HARALAMPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008980855478 | $17.52 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (2,614.47) | ($390.77) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 387.438 | $390.77 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BAT | (527.27) | ($250.87) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 247.975 | $250.87 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.010137 | $300.00 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003396 | $100.00 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003433 | $100.00 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003452 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN HARFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.021782) | ($661.13) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 659.598 | $661.13 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | XLM | 1,521.15 | $200.00 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (1,521.15) | ($198.48) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| STEFAN HARFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | XLM | 3,659.66 | $480.00 |
| STEFAN HARFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (3,659.66) | ($479.98) |
| STEFAN HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94042859917224 | $3.66 |
| STEFAN HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071463168245 | $0.04 |
| STEFAN HASELBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001118387367 | $3.47 |
| STEFAN HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.05825646615 | $48.40 |
| STEFAN HAUSMAN-SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000605106261439999 | $0.00 |
| STEFAN HAUSMAN-SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067024224561 | $0.00 |
| STEFAN HAUSMAN-SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100894200566999 | $0.01 |
| STEFAN HAUSMAN-SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016196245625 | $0.00 |
| STEFAN HAUSMAN-SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026820831471 | $0.00 |
| STEFAN HAUSMAN-SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037483499675 | $0.00 |
| STEFAN HECKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00026553 | $0.02 |
| STEFAN HECKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00017236 | $0.04 |
| STEFAN HECKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010729 | $0.02 |
| STEFAN HECKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0004232 | $0.03 |
| STEFAN HECKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010644 | $0.02 |
| STEFAN HECKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00038005 | $0.03 |
| STEFAN HECKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0001671 | $0.03 |
| STEFAN HECKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00028803 | $0.01 |
| STEFAN HECKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0001105 | $0.01 |
| STEFAN HECKO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00031456 | $0.02 |
| STEFAN HECKO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00016234 | $0.02 |
| STEFAN HECKO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00025268 | $0.01 |
| STEFAN HECKO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.0001258 | $0.01 |
| STEFAN HECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79306742750256 | $4.61 |
| STEFAN HEGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.048296747185 | $246.05 |
| STEFAN HEGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165524332129999 | $33.97 |
| STEFAN HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027501210983999 | $0.08 |
| STEFAN HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019725969022 | $0.04 |
| STEFAN HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017567951549 | $0.00 |
| STEFAN HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035055073396 | $0.01 |
| STEFAN HELBIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00131026 | $54.11 |
| STEFAN HELBIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00127611 | $52.26 |
| STEFAN HELBIG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00080889 | $31.33 |
| STEFAN HELBIG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00080398 | $31.35 |
| STEFAN HELBIG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00124412 | $41.72 |
| STEFAN HELBIG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00100136 | $31.52 |
| STEFAN HELBIG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0010406 | $30.95 |
| STEFAN HELBIG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01654952) | ($483.86) |
| STEFAN HELBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019232171363293 | $0.68 |
| STEFAN HELMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292128480149999 | $9.06 |
| STEFAN HELMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8529046863) | ($24,507.81) |
| STEFAN HELMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8529046863 | $24,507.81 |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.72764117) | ($18,304.73) |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.72764117 | $18,304.73 |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.18915937) | ($37.19) |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.18915937 | $37.19 |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.72764117) | ($18,321.30) |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (37.189159) | ($37.19) |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85290468) | ($26,069.88) |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.002675977) | ($6.00) |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.002675977 | $6.00 |
| STEFAN HELMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.0) | ($6.00) |
| STEFAN HELMS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00143427 | $43.08 |
| STEFAN HELMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00176499 | $52.12 |
| STEFAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045254814741 | $1.38 |
| STEFAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028051112653558 | $106.96 |
| STEFAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03959012698039 | $109.97 |
| STEFAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24490434006003 | $0.24 |
| STEFAN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03955062617795 | $0.04 |
| STEFAN HELPINGSTINE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01601093 | $501.38 |
| STEFAN HELPINGSTINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01601093) | ($439.69) |
| STEFAN HELPINGSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125025269846 | $37.01 |
| STEFAN HELPINGSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062960286072 | $1.23 |
| STEFAN HELPINGSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020841350672 | $0.00 |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.234128502) | ($2.84) |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.1103688644 | $4,585.35 |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1082933544) | ($4,500.00) |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,250.0 | $2,250.00 |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.167965368) | ($2.70) |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 1.499156771 | $4,651.79 |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.450209475) | ($4,500.00) |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,250.0 | $2,250.00 |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,675.0) | ($3,675.00) |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1078887399) | ($306.62) |
| STEFAN HELSTAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00544895) | ($172.79) |
| STEFAN HELSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.450209475 | $2,682.94 |
| STEFAN HELSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.216192678) | ($2,250.00) |
| STEFAN HELSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0381203433) | ($70.52) |
| STEFAN HELSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05448543197) | ($100.80) |
| STEFAN HELSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1414110215) | ($268.90) |
| STEFAN HELSTAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.301041269) | ($12.60) |
| STEFAN HELSTAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00354694795) | ($84.00) |
| STEFAN HELSTAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002956551113) | ($70.02) |
| STEFAN HELSTAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0950048558) | ($2,250.00) |
| STEFAN HELSTAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1137423044 | $2,693.76 |
| STEFAN HELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68738527659929 | $4.40 |
| STEFAN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002457477919999 | $0.00 |
| STEFAN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4871483244744 | $19.22 |
| STEFAN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003697864402 | $0.00 |
| STEFAN HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002129007629 | $0.00 |
| STEFAN HERBERT MÖSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023957245699999 | $0.74 |
| STEFAN HERIBERT GUSTAV CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002147136441 | $0.00 |
| STEFAN HERMANSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007634) | ($303.99) |
| STEFAN HERMANSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0925047502) | ($264.41) |
| STEFAN HERMANSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (314.4693) | ($643.99) |
| STEFAN HERMANSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $849.34 |
| STEFAN HERMANSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02200876) | ($840.71) |
| STEFAN HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023148016861358 | $0.93 |
| STEFAN HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2298154579772 | $2.60 |
| STEFAN HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002858527602517 | $0.85 |
| STEFAN HILSE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | CEL | 497.801 | $344.55 |
| STEFAN HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,141.24135581792 | $4,381.10 |
| STEFAN HILSKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 399.92 | $244.71 |
| STEFAN HILSKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (162.62) | ($99.94) |
| STEFAN HILSKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0032971 | $99.94 |
| STEFAN HILSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047338462128 | $13.87 |
| STEFAN HILSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90360956753 | $1.05 |
| STEFAN HILSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186636157069999 | $3.64 |
| STEFAN HILSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0193152082 | $10.69 |
| STEFAN HODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031933061145 | $0.94 |
| STEFAN HODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331340886809999 | $0.00 |
| STEFAN HOERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019794327849 | $0.59 |
| STEFAN HOERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29,154.73615062 | $26,426.73 |
| STEFAN HOFER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.365245 | $505.14 |
| STEFAN HOFER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00284233 | $118.22 |
| STEFAN HOFER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00210538 | $87.45 |
| STEFAN HOFER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00033822 | $13.67 |
| STEFAN HOFER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 2,965.62369048 | $465.38 |
| STEFAN HOFER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00859511 | $346.01 |
| STEFAN HOFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (8.90572878) | ($133.67) |
| STEFAN HOFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03820655) | ($1,453.44) |
| STEFAN HOFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (143.704783) | ($85.44) |
| STEFAN HOFER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (90.128569) | ($69.92) |
| STEFAN HOFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,965.62369048) | ($378.31) |
| STEFAN HOFER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (2.15528) | ($90.74) |
| STEFAN HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002466938944 | $10.00 |
| STEFAN HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22886890316523 | $8.19 |
| STEFAN HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146834600082 | $0.04 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $1,028.19 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 45.3128375 | $4,674.47 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($29.56) |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 14.127 | $29.56 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 9.98097511 | $976.91 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($99.55) |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.33 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 9.84808177 | $420.05 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $392.50 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $530.68 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1958411725032 | $0.23 |
| STEFAN HOFMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.823269728129999 | $41.07 |
| STEFAN HOKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9854776059799 | $10.64 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.608649733) | ($3,587.35) |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 20.608649733 | $3,587.35 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | AAVE | (20.608649733) | ($3,588.19) |
| STEFAN HORTIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,191.79) |
| STEFAN HORTIAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $4,191.79 |
| STEFAN HORTIAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,029.29) |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479716781 | $75.09 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271128134 | $559.34 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 447.0980484 | $354.45 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.999636831549999 | $0.63 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.082492964 | $245.40 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080032212013 | $0.41 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02263902521087 | $3.96 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029171619148 | $0.00 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.160971915965299 | $0.51 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0867559721075 | $0.13 |
| STEFAN HORTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0270036217081999 | $0.06 |
| STEFAN HORVAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.411194) | ($405.41) |
| STEFAN HORVAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114825) | ($46.52) |
| STEFAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000958460785478 | $0.04 |
| STEFAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4975610786467 | $0.50 |
| STEFAN HOUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089392309565 | $0.01 |
| STEFAN HUBER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03467637) | ($1,384.58) |
| STEFAN HUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047395) | ($99.85) |
| STEFAN HUBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,605.46) |
| STEFAN HUBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,553.00) |
| STEFAN HUBER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (21.01075018) | ($43,193.69) |
| STEFAN HUBER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00052207 | $15.40 |
| STEFAN HUBER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053566) | ($15.88) |
| STEFAN HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,843.60) |
| STEFAN HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.16) |
| STEFAN HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,914.84) |
| STEFAN HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,938.70) |
| STEFAN HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,937.01) |
| STEFAN HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,960.85) |
| STEFAN HUBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,962.73) |
| STEFAN HUBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,904.40) |
| STEFAN HUBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.65) |
| STEFAN HUBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12850386) | ($3,693.09) |
| STEFAN HUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049605) | ($15.56) |
| STEFAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235293363716719 | $0.95 |
| STEFAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428923825243537 | $154.73 |
| STEFAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.3636042229999 | $66.50 |
| STEFAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14721041606651 | $405.24 |
| STEFAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000001681177 | $0.00 |
| STEFAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000018586385099 | $0.00 |
| STEFAN HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018000773774 | $0.01 |
| STEFAN HUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24492266918 | $0.29 |
| STEFAN HURLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234794333669999 | $0.27 |
| STEFAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001261052108 | $0.00 |
| STEFAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043839011116 | $0.00 |
| STEFAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121016974781999 | $0.01 |
| STEFAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000053213830192 | $0.00 |
| STEFAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032099494286 | $0.00 |
| STEFAN HYLLA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00094109 | $29.84 |
| STEFAN HYLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000966200941299999 | $0.02 |
| STEFAN HYTTFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105671060635484 | $0.12 |
| STEFAN IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159632418007 | $0.47 |
| STEFAN IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189867255459999 | $0.04 |
| STEFAN IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64660046352305 | $0.66 |
| STEFAN IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.845450001227 | $3.70 |
| STEFAN IHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1269860157699 | $83.06 |
| STEFAN IHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.105130336 | $18.27 |
| STEFAN INNERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017379436642 | $57.20 |
| STEFAN INNERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.82461352187 | $69.97 |
| STEFAN INNERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170918141149999 | $390.21 |
| STEFAN IONESCU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| STEFAN IONESCU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01185645852) | ($35.73) |
| STEFAN IONESCU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03697639215) | ($104.70) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 12.91441645 | $2,223.27 |
| STEFAN IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (22.254112862) | ($3,819.36) |
| STEFAN IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 13.30432336 | $2,334.25 |
| STEFAN IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (15.296235924) | ($2,680.70) |
| STEFAN IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002818508204) | ($0.84) |
| STEFAN IONESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($68.89) |
| STEFAN IONESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (53.06657065) | ($3,626.86) |
| STEFAN IONESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.8487754 | $1,716.88 |
| STEFAN IONESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 6.770222 | $1,361.95 |
| STEFAN IONESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0583567005) | ($104.70) |
| STEFAN IONESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.316901508) | ($7,239.77) |
| STEFAN IONESCU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.099 | $12.98 |
| STEFAN IONESCU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 8.948941 | $1,125.42 |
| STEFAN IONESCU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BCH | (18.833047411) | ($2,415.15) |
| STEFAN IONESCU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $53.79 |
| STEFAN IONESCU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (2.897188867) | ($3,457.79) |
| STEFAN IONESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004360277251) | ($0.84) |
| STEFAN IONESCU | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06605988922) | ($71.46) |
| STEFAN IONESCU | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0983871297) | ($104.70) |
| STEFAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053238251996 | $0.18 |
| STEFAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1196124227042 | $5.89 |
| STEFAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063749677555 | $151.04 |
| STEFAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14735950943 | $0.15 |
| STEFAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090726995284381 | $8.83 |
| STEFAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035600440226 | $9.92 |
| STEFAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033996039908 | $0.00 |
| STEFAN IVKOVITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4384538438433 | $0.46 |
| STEFAN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009559033407606 | $0.00 |
| STEFAN JAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($339.53) |
| STEFAN JAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($493.24) |
| STEFAN JAMES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($415.02) |
| STEFAN JAMES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $415.02 |
| STEFAN JAMES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($415.08) |
| STEFAN JAMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($315.63) |
| STEFAN JAMES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $315.63 |
| STEFAN JAMES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($314.90) |
| STEFAN JAMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($769.10) |
| STEFAN JAMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $769.10 |
| STEFAN JAMES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($768.03) |
| STEFAN JAMES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($558.70) |
| STEFAN JAMES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $558.70 |
| STEFAN JAMES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($559.08) |
| STEFAN JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($397.51) |
| STEFAN JAMES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $397.51 |
| STEFAN JAMES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($401.69) |
| STEFAN JAMES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($420.01) |
| STEFAN JAMES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $420.01 |
| STEFAN JAMES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($420.73) |
| STEFAN JAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05066768831) | ($1,508.51) |
| STEFAN JAMES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05066768831 | $1,508.51 |
| STEFAN JAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3086029582) | ($609.03) |
| STEFAN JAMES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3086029582 | $609.03 |
| STEFAN JAMES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3086029582) | ($620.66) |
| STEFAN JAMES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05066768) | ($1,532.71) |
| STEFAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043794839342775 | $16.12 |
| STEFAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052639285062346 | $14.29 |
| STEFAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072907043346 | $0.01 |
| STEFAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051832011796 | $0.01 |
| STEFAN JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030216713949 | $8.94 |
| STEFAN JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022505594581 | $4.39 |
| STEFAN JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.434889052969999 | $0.06 |
| STEFAN JAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016971967281 | $5.02 |
| STEFAN JAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087454746607 | $0.01 |
| STEFAN JAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128013088225 | $2.50 |
| STEFAN JAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73596857923 | $0.11 |
| STEFAN JAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00216784999189999 | $0.16 |
| STEFAN JAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061846311447 | $0.21 |
| STEFAN JAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07584771482999 | $0.51 |
| STEFAN JAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00153424241589999 | $0.49 |
| STEFAN JAVIER HENGSTWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025972438855 | $0.08 |
| STEFAN JENDREYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248971158559999 | $0.77 |
| STEFAN JES BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000481782027999999 | $0.00 |
| STEFAN JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175748169202 | $0.18 |
| STEFAN JOAKIM GÖRANSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 344.03 | $974.32 |
| STEFAN JOAKIM GÖRANSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (206.43) | ($146.56) |
| STEFAN JOAKIM GÖRANSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.079805 | $146.56 |
| STEFAN JOAKIM GÖRANSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SNX | 334.73 | $972.11 |
| STEFAN JOAKIM GÖRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4126361727249 | $35.74 |
| STEFAN JOHANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05742605) | ($1,680.56) |
| STEFAN JOHANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04348 | $1,236.94 |
| STEFAN JOHANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04353867) | ($1,361.02) |
| STEFAN JOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006649266317 | $0.00 |
| STEFAN JOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037720470219669 | $13.60 |
| STEFAN JOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12017252135693 | $0.13 |
| STEFAN JOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016300990165 | $0.03 |
| STEFAN JOHANN LINDHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136137565339 | $42.23 |
| STEFAN JOHANN OEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020887113337 | $0.04 |
| STEFAN JOHANN OEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086016660130999 | $0.01 |
| STEFAN JOHANNES PROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027845922084 | $0.09 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00159089 | $49.14 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0285781 | $845.66 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020972803194 | $0.62 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18044003649 | $0.21 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22658621396 | $1.23 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026711702385 | $0.03 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00188873175649999 | $0.00 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014811031552 | $0.01 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44055292609999 | $0.06 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002796076942478 | $7.01 |
| STEFAN JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010375183887 | $0.01 |
| STEFAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025342318393 | $76.80 |
| STEFAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014989279159 | $29.25 |
| STEFAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4241199835 | $4.30 |
| STEFAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0856198084159999 | $0.76 |
| STEFAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019772782 | $0.02 |
| STEFAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027507229349 | $51.24 |
| ŠTEFAN JOMBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017298442299 | $51.59 |
| ŠTEFAN JOMBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01497276903 | $0.01 |
| STEFAN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007454335504 | $0.00 |
| STEFAN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015518689784 | $0.00 |
| STEFAN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075871518967 | $0.01 |
| STEFAN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020675047698 | $0.00 |
| STEFAN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000081367919772 | $0.00 |
| STEFAN JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036789527818999 | $0.00 |
| STEFAN JOSEF ADLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13421679) | ($4,164.46) |
| STEFAN JOSEF ADLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034657 | $10.29 |
| STEFAN JOSEF ADLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037238) | ($11.04) |
| STEFAN JOSEF ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017679454603278 | $6.65 |
| STEFAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003028980732 | $0.00 |
| STEFAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007609706680158 | $0.01 |
| STEFAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033701131178 | $0.00 |
| STEFAN JOVIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036679736192829 | $0.00 |
| STEFAN JUMA SØNDERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046994725869 | $13.91 |
| STEFAN JUMA SØNDERGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023222892104 | $0.00 |
| STEFAN JURGEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020536016531 | $0.06 |
| STEFAN KADRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01001813) | ($404.85) |
| STEFAN KADRI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178869) | ($68.93) |
| STEFAN KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022129345 | $0.89 |
| STEFAN KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076914872708811 | $0.16 |
| STEFAN KALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044798433093 | $13.90 |
| STEFAN KALTENBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.563287652146 | $9.59 |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (41.25993) | ($291.53) |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024757) | ($2,038.03) |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003504) | ($99.83) |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168246) | ($4,793.45) |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014474841829918 | $48.85 |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004276583814 | $0.00 |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559806510050 7 | $15.19 |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066761710155362 | $0.79 |
| STEFAN KAMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000074057447609 | $0.00 |
| STEFAN KANNGIEßER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31725757) | ($9,639.50) |
| STEFAN KANNGIEßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.086593237785 | $2,689.15 |
| STEFAN KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000247883457519999 | $0.07 |
| STEFAN KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001908115466799 | $0.04 |
| STEFAN KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038192542652 | $0.04 |
| STEFAN KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000864206800139999 | $0.00 |
| STEFAN KASTENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013904808334 | $0.04 |
| STEFAN KASTENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141848823622 | $0.00 |
| STEFAN KASTENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017231902421 | $0.00 |
| STEFAN KASTENMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002336502592 2 | $0.00 |
| STEFAN KASTLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015628209761 | $4.85 |
| STEFAN KATALANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.36125483713 | $72.24 |
| STEFAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3346392174499 | $17.59 |
| STEFAN KAZNOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184211776070583 | $0.00 |
| STEFAN KAZNOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000757765651 | $0.00 |
| STEFAN KECSKES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($27.44) |
| STEFAN KECSKES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0008754 | $27.44 |
| STEFAN KECSKES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123457) | ($3,773.22) |
| STEFAN KECSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.537546033148 | $29.05 |
| STEFAN KERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374790765849999 | $114.83 |
| STEFAN KERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.017890968099 | $164.30 |
| STEFAN KERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($14.49) |
| STEFAN KERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (29.6273) | ($25.01) |
| STEFAN KERN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (325.0) | ($187.91) |
| STEFAN KERN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 49.6273 | $32.71 |
| STEFAN KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25965166950505 | $1.90 |
| STEFAN KESTERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0019010793 | $12.82 |
| STEFAN KESTERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0012746061426 | $0.01 |
| STEFAN KING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04297941 | $117.17 |
| STEFAN KING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01890772 | $593.92 |
| STEFAN KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51285034 65) | ($981.17) |
| STEFAN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04065896) | ($1,196.83) |
| STEFAN KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03513901) | ($1,049.74) |
| STEFAN KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03406112) | ($1,037.09) |
| STEFAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099099121861 4 | $32.82 |
| STEFAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051515179892 | $0.01 |
| STEFAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245851664986 3 | $6.75 |
| STEFAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051466889708 | $0.00 |
| STEFAN KIRCHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081554165599 | $0.25 |
| ŠTEFAN KLAČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71846839762894 | $0.65 |
| ŠTEFAN KLAČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046802272116 | $0.13 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.424318421) | ($5,030.78) |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (4.48) | ($3.50) |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 3.496 | $3.50 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002117) | ($4.22) |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.212 | $4.22 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9.177163) | ($9.18) |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000413260134999999 | $0.00 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276269109953 | $0.05 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117976922985545 | $32.73 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0578915302188 | $0.06 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00160169863679999 | $0.00 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000138638897949999 | $0.00 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101560633447 | $0.00 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000919328454499999 | $0.00 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012566080195 | $0.07 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000009632153421 | $0.00 |
| STEFAN KLEINHAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000327360204369999 | $0.00 |
| STEFAN KLEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063616363044 | $1.88 |
| STEFAN KLEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299965571907 | $0.00 |
| STEFAN KLEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009142764843 | $1.78 |
| STEFAN KLEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4573059597 | $0.92 |
| STEFAN KLEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000004864162745 | $0.00 |
| STEFAN KLINGENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (177.0) | ($177.00) |
| STEFAN KLINGENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,016.999048) | ($3,017.00) |
| STEFAN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018105873161 | $0.54 |
| STEFAN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.08537042232 | $38.09 |
| STEFAN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019355999766 | $0.00 |
| STEFAN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131779275548341 | $0.15 |
| STEFAN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016407929987 | $48.79 |
| STEFAN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254770559568999 | $49.70 |
| STEFAN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3396124735 | $4.34 |
| STEFAN KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.8830697812 | $308.60 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.120414675 | $118.90 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0483 | $1,911.02 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002523) | ($100.23) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 99.893 | $100.23 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (99.89) | ($99.89) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0025702 | $99.89 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.003324) | ($100.00) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 99.906 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (99.92) | ($99.92) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0033723 | $99.92 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.006316) | ($199.66) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 199.483 | $199.66 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003217 | $100.00 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016865 | $50.00 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (49.5) | ($49.50) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016637 | $49.50 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003184) | ($99.99) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.745 | $99.99 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016926 | $50.00 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (49.82) | ($49.82) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016675 | $49.82 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00326) | ($99.98) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 101.415 | $99.98 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00159) | ($49.99) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49.922 | $49.99 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (151.34) | ($151.34) |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.00502 | $151.34 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138153448279 | $39.66 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14244395160895 | $0.14 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85095741494 | $0.53 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093179929612 | $1.04 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021023226836 | $0.01 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0310075344619999 | $1.77 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0089521165935 | $0.35 |
| STEFAN KNOOIHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035911736845 | $0.00 |
| STEFAN KOBRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121954356614 | $0.36 |
| STEFAN KOBRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015743418657 | $0.00 |
| STEFAN KOBUS JANSEN VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05380886995618 | $0.05 |
| STEFAN KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001712189027 | $5.07 |
| STEFAN KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034384237075 | $0.67 |
| STEFAN KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2387445313 | $7.24 |
| STEFAN KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3445448529 | $0.84 |
| STEFAN KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0439237088549999 | $0.06 |
| STEFAN KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106499010635 | $0.00 |
| STEFAN KOLBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095256563252 | $0.28 |
| STEFAN KOLBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091354376856 | $0.07 |
| STEFAN KOLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026766625262 | $7.92 |
| STEFAN KOLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00091249841712 | $0.07 |
| STEFAN KOLLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3334) | ($10,164.70) |
| STEFAN KOLLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (265.3) | ($1,924.09) |
| STEFAN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284941333669999 | $93.92 |
| STEFAN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.716329065730591 | $0.83 |
| STEFAN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5839316733562 | $6.16 |
| STEFAN KOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1391650072707 | $2.49 |
| STEFAN KOLOSOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001709936051) | ($6.96) |
| STEFAN KOLOSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00009363) | ($2.76) |
| STEFAN KOLOSOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06325860927 | $1,497.34 |
| STEFAN KOLOSOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005880826815) | ($13.92) |
| STEFAN KOLOSOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001538545967) | ($36.42) |
| STEFAN KOLOSOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05069678289) | ($1,200.00) |
| STEFAN KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007435195415717 | $0.17 |
| STEFAN KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03091393941916 | $0.79 |
| STEFAN KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000083692351634999 | $0.00 |
| STEFAN KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029295582434999 | $0.00 |
| STEFAN KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012140653724 | $0.00 |
| STEFAN KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000026260124283 | $0.00 |
| STEFAN KONAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8464588710999 | $26.90 |
| STEFAN KONAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.53288933 | $0.06 |
| STEFAN KORF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001499 | $4.35 |
| STEFAN KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141730849722 | $4.19 |
| STEFAN KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.042216076 | $2.41 |
| STEFAN KOSHAEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 17.81 | $494.97 |
| STEFAN KOSHAEVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $86.91 |
| STEFAN KOSHAEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716300641854 | $50.17 |
| STEFAN KOSHAEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152645471656 | $3.44 |
| STEFAN KOSSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016586627692 | $0.00 |
| STEFAN KOSSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042692479645 | $0.00 |
| STEFAN KOSSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006218289749 | $0.01 |
| STEFAN KOSTIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01435039) | ($28,860.50) |
| STEFAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588285215516769 | $203.87 |
| STEFAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0095134537 | $1.97 |
| STEFAN KOSZTOLANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091719346265 | $0.03 |
| STEFAN KOSZTOLANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074945581594 | $0.01 |
| STEFAN KOSZTOLANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009253526036 | $0.01 |
| STEFAN KOSZTOLANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041787814508 | $0.00 |
| STEFAN KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002544843336 | $77.13 |
| STEFAN KRAETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207711118019999 | $6.44 |
| STEFAN KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000045770247 | $0.00 |
| STEFAN KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65546393512 | $0.76 |
| STEFAN KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064350900784 | $0.00 |
| STEFAN KRETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008299173433 | $0.00 |
| STEFAN KRÖPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120321365589 | $3.73 |
| STEFAN KUBIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.63060629 | $1,822.65 |
| STEFAN KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002002052404 | $60.12 |
| STEFAN KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.003127098283 | $16.52 |
| STEFAN KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.470639616309999 | $4.15 |
| STEFAN KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079523274167 | $0.01 |
| STEFAN KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052597292835 | $0.00 |
| STEFAN KUILMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.344955 | $1,076.82 |
| STEFAN KUILMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8537268324) | ($1,430.18) |
| STEFAN KUILMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (61.150107) | ($36.27) |
| STEFAN KUILMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166547) | ($48.84) |
| STEFAN KUILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166597231896634 | $50.24 |
| STEFAN KUILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007852327456592 | $17.72 |
| STEFAN KUILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42694476616861 | $0.29 |
| STEFAN KUILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1325170925 | $0.06 |
| STEFAN KULARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001498745050559 | $56.53 |
| STEFAN KULARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110934391227 | $0.00 |
| STEFAN KUMNIG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01628904 | $481.34 |
| STEFAN KUMNIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01628904) | ($467.64) |
| STEFAN KUNZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 298.64 | $298.64 |
| STEFAN KUNZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01659281 | $669.07 |
| STEFAN KUNZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0254496 | $995.51 |
| STEFAN KUNZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 278.48 | $278.48 |
| STEFAN KUNZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.245) | ($2.70) |
| STEFAN KUNZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2.699 | $2.70 |
| STEFAN KUNZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 181.2 | $181.20 |
| STEFAN KUNZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01142813 | $424.62 |
| STEFAN KUNZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.066327) | ($177.57) |
| STEFAN KUNZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0049344 | $177.57 |
| STEFAN KUNZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEFAN KUNZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| STEFAN KUNZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 607.66 | $607.66 |
| STEFAN KUNZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01672045 | $505.19 |
| STEFAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449553255141999 | $142.44 |
| STEFAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890225011053076 | $1.91 |
| STEFAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000286460799657829 | $0.83 |
| STEFAN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.479118411 | $33.48 |
| STEFAN KURA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255308) | ($76.49) |
| STEFAN KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000458911377338 | $0.16 |
| STEFAN KURELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045676790317807 | $0.05 |
| STEFAN KURELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.380426134149999 | $0.38 |
| STEFAN KURT ERNST BORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023112316771 | $0.00 |
| STEFAN KURT SILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057356984348 | $0.18 |
| STEFAN KURT WALTER SCHUHMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00807022) | ($319.98) |
| STEFAN KURT WALTER SCHUHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02151132) | ($618.19) |
| STEFAN KURT WALTER SCHUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003176887515199 | $1.22 |
| STEFAN KURZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08766708) | ($3,018.99) |
| STEFAN KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097103274110741 | $3.79 |
| STEFAN KUZMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6817652272 | $9.49 |
| STEFAN LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037685200129 | $0.00 |
| STEFAN LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015382167278 | $0.00 |
| STEFAN LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015914241043 | $0.00 |
| STEFAN LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083278327431 | $0.01 |
| STEFAN LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018262370432 | $0.01 |
| STEFAN LACHEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05572402 | $2,018.65 |
| STEFAN LACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022975385077 | $67.51 |
| STEFAN LACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204653112689999 | $39.93 |
| STEFAN LACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6237815338 | $2.08 |
| STEFAN LACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092662461825 | $1.03 |
| STEFAN LALOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| STEFAN LALOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| STEFAN LALOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| STEFAN LALOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 99,337.776463 | $99,337.78 |
| STEFAN LALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137450596591 | $4.07 |
| STEFAN LALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015240528526 | $0.02 |
| STEFAN LALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,470.693925988 | $1,470.69 |
| STEFAN LALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,140.094117795 | $1,140.09 |
| STEFAN LALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140400953073 | $4.47 |
| STEFAN LALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19368306942 | $0.19 |
| STEFAN LALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.075124183677 | $0.08 |
| STEFAN LANEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012248472837 | $0.00 |
| STEFAN LANEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022449799752 | $0.00 |
| STEFAN LANEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109327778811 | $0.21 |
| STEFAN LANEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49880609914 | $0.40 |
| STEFAN LANEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000499592361569999 | $0.00 |
| STEFAN LANGBEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008041069179 | $0.00 |
| STEFAN LANSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180633) | ($53.20) |
| STEFAN LANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112647570206 | $3.51 |
| STEFAN LATINOVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004917549094) | ($0.15) |
| STEFAN LATINOVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005917626637) | ($0.15) |
| STEFAN LATINOVIĆ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000768061309) | ($0.15) |
| STEFAN LATINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651941125888 | $1.03 |
| STEFAN LAURITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147909599392 | $4.38 |
| STEFAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004452440472 | $112.81 |
| STEFAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17355866419 | $0.13 |
| STEFAN LAZICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021355131392138 | $0.02 |
| STEFAN LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018791282495 | $5.56 |
| STEFAN LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038556693607 | $0.00 |
| STEFAN LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51627177836 | $0.52 |
| STEFAN LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.585671687999999 | $0.28 |
| STEFAN LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14268831602 | $0.14 |
| STEFAN LESICNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.143769) | ($17,431.50) |
| STEFAN LESICNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (25.997694) | ($1,717.67) |
| STEFAN LESICNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117733) | ($3,700.23) |
| STEFAN LESICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105511620030153 | $36.01 |
| STEFAN LESICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17382175240265 | $7.42 |
| STEFAN LESICNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0688768595500281 | $167.28 |
| STEFAN LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192060604259999 | $0.57 |
| STEFAN LESJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.17801054 | $21.19 |
| STEFAN LIDZBA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,004.90) |
| STEFAN LIDZBA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($987.99) |
| STEFAN LIDZBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057417132241 | $2.17 |
| STEFAN LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065146190192 | $0.20 |
| STEFAN LILJEGREN BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.275812833248 | $31.70 |
| STEFAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74264712469999 | $6.09 |
| STEFAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.938931827 | $18.98 |
| STEFAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7235596829 | $9.30 |
| STEFAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17228247787 | $18.92 |
| STEFAN LOBMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101176648337 | $0.03 |
| STEFAN LOPUSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0449631019309999 | $0.04 |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.388746407) | ($65,822.88) |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.388746407 | $65,822.88 |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.71749172) | ($33,052.75) |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.71749172 | $33,052.75 |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,161.236815475) | ($16,161.24) |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,161.236815475 | $16,161.24 |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.71749172) | ($33,192.75) |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011478206753793 | $388.06 |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.73637774 | $100.00 |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18022281419557 | $426.61 |
| STEFAN LORENZ YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.32640829078 | $197.33 |
| STEFAN LOSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05592581468 | $1.06 |
| STEFAN LOUIS A VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086377550609 | $2.68 |
| STEFAN LOUIS COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035226) | ($10.00) |
| STEFAN LOUIS COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035226 | $10.00 |
| STEFAN LOUIS COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (112.138628917) | ($3,185,522.03) |
| STEFAN LOUIS COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 112.138628917 | $3,185,522.03 |
| STEFAN LOUIS COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035226) | ($10.08) |
| STEFAN LOUIS COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.07) |
| STEFAN LOUIS COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (112.12862891) | ($3,443,694.45) |
| STEFAN LOUIS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.14215663047106 | $5,413.49 |
| STEFAN LUDWIG LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001354146999 | $0.00 |
| STEFAN LUEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126036301439999 | $0.00 |
| STEFAN LUEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447181216561732 | $0.00 |
| STEFAN LUEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001795403732 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN LUEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001534699352 | $0.00 |
| STEFAN LUNGU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0103) | ($403.16) |
| STEFAN LUNGU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104) | ($400.96) |
| STEFAN LUNGU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00924164 | $304.54 |
| STEFAN LUNGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($411.02) |
| STEFAN LUNGU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01216577 | $378.50 |
| STEFAN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006501820578 | $200.00 |
| STEFAN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.922038015558 | $14.69 |
| STEFAN ŁYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90913497594 | $0.92 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 64.48107 | $39.97 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 60.75 | $29.99 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 234.75 | $98.17 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 92.75 | $37.17 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $19.39 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 119.75 | $47.73 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017434223178 | $0.52 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23978614936 | $1.48 |
| STEFAN LYUBENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3444943438 | $5.19 |
| STEFAN MAASCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00540304 | $188.16 |
| STEFAN MAASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029927581612 | $0.88 |
| STEFAN MAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005918321252 | $0.00 |
| STEFAN MAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000681192887909999 | $0.01 |
| STEFAN MAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114354510206 | $0.00 |
| STEFAN MACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060829246978 | $0.18 |
| STEFAN MACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03208867684 | $0.03 |
| STEFAN MACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074094098116 | $0.00 |
| STEFAN MACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037344072453 | $0.04 |
| STEFAN MACANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060206426152 | $0.01 |
| STEFAN MACHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034100580351 | $0.01 |
| STEFAN MACHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34004080156 | $0.34 |
| STEFAN MACHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.56709656309 | $0.57 |
| STEFAN MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3390663059 | $0.40 |
| STEFAN MAGNUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034033863092 | $0.25 |
| STEFAN MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012011094884999 | $0.00 |
| STEFAN MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036838665846 | $0.03 |
| STEFAN MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.185428273 | $13.30 |
| STEFAN MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162311736165 | $0.05 |
| STEFAN MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207369859608 | $0.00 |
| STEFAN MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.057945364143 | $0.00 |
| STEFAN MAMPOUYA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00135672 | $38.93 |
| STEFAN MAMPOUYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0016455 | $52.27 |
| STEFAN MAMPOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051883741739 | $1.58 |
| STEFAN MANČIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00418701) | ($123.26) |
| STEFAN MANČIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167777) | ($48.44) |
| STEFAN MANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005884780004 | $200.00 |
| STEFAN MANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461785041395421 | $0.50 |
| STEFAN MANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031813944015 | $0.00 |
| STEFAN MANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054702156344 | $0.01 |
| STEFAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006502538433 | $0.00 |
| STEFAN MANUEL ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039363803199999 | $0.00 |
| STEFAN MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010443639842 | $0.00 |
| STEFAN MARCO NERAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00211898 | $81.64 |
| STEFAN MARCO NERAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00171093 | $47.22 |
| STEFAN MARCO NERAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00172197 | $51.99 |
| STEFAN MARCO NERAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043081182159 | $1.29 |
| STEFAN MARKUS SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045629138222 | $1.42 |
| STEFAN MARQUARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15883009943773 | $0.18 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044445) | ($17.94) |
| STEFAN MARTENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.79213905 | $30,517.16 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.1235) | ($2.12) |
| STEFAN MARTENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000531 | $2.12 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79219236) | ($31,438.85) |
| STEFAN MARTENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1,253.282637 | $103,926.20 |
| STEFAN MARTENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002134) | ($8.29) |
| STEFAN MARTENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,253.296061) | ($92,225.35) |
| STEFAN MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.77762) | ($47.22) |
| STEFAN MARTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 47.025 | $47.22 |
| STEFAN MARTENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (47.062864) | ($47.06) |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000083892582 | $0.00 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658184887909818 | $26.32 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023126190393 | $0.00 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04569379626656 | $0.05 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000608739085427099 | $0.01 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000021207772273 | $0.00 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000052231283161 | $0.00 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.01501460494472 | $62.58 |
| STEFAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000037390386446 | $0.01 |
| STEFAN MATHIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.061238848) | ($404.04) |
| STEFAN MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.911663559168 | $4.07 |
| STEFAN MATTHIAS NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109532257374999 | $3.40 |
| STEFAN MAURICE WELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4803593071) | ($949.65) |
| STEFAN MAURICE WELLS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4803593071 | $949.65 |
| STEFAN MAURICE WELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0371134453) | ($1,187.59) |
| STEFAN MAURICE WELLS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0371134453 | $1,187.59 |
| STEFAN MAURICE WELLS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.480359) | ($887.41) |
| STEFAN MAURICE WELLS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037113) | ($1,117.88) |
| STEFAN MAURICE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032205662145422 | $11.09 |
| STEFAN MAURICE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039287685968472 | $9.54 |
| STEFAN MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085458994025 | $0.00 |
| STEFAN MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022601494453 | $0.04 |
| STEFAN MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038669190741 | $0.00 |
| STEFAN MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0054632688436 | $0.01 |
| STEFAN MAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064077241104 | $0.20 |
| STEFAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063158210455 | $0.01 |
| STEFAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074289888701 | $0.01 |
| STEFAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028559278556 | $0.00 |
| STEFAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000831102323149999 | $0.00 |
| STEFAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000033557946195 | $0.00 |
| STEFAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025139650416 | $0.00 |
| STEFAN MAX HIRNIAK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.06523931 | $2,518.93 |
| STEFAN MAX HIRNIAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01534131 | $468.84 |
| STEFAN MAX HIRNIAK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08058062) | ($2,448.34) |
| STEFAN MAX HIRNIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08058062 | $2,448.34 |
| STEFAN MAX HIRNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026149848032 | $77.63 |
| STEFAN MAX HIRNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.887922826 | $100.00 |
| STEFAN MAX HIRNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082945037057 | $167.17 |
| STEFAN MAXIMILIAN BLUEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057566333566 | $0.18 |
| STEFAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148992191122299 | $0.00 |
| STEFAN MEEUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8808405855675 | $9.89 |
| STEFAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70946388800899 | $1.65 |
| STEFAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057897489637999 | $0.00 |
| STEFAN MEKINJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16505704545 | $0.13 |
| STEFAN MEKINJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64283502703 | $0.40 |
| STEFAN MEKINJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0401710049099999 | $0.45 |
| STEFAN MERRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071144983226 | $0.00 |
| STEFAN MERRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063451277761 | $0.00 |
| STEFAN MICHAEL MILWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029420298233 | $0.09 |
| STEFAN MICHAEL OBERSTELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025978411234 | $0.08 |
| STEFAN MICHAEL SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000787650486 | $0.00 |
| STEFAN MICHAEL WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010815492592 | $0.00 |
| STEFAN MIHALI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00739852 | $302.03 |
| STEFAN MIHALI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00509898 | $194.07 |
| STEFAN MIHALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1307502 | $280.05 |
| STEFAN MIHALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| STEFAN MIHALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.46) |
| STEFAN MIHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148716110853 | $43.80 |
| STEFAN MIHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043513835053 | $0.01 |
| STEFAN MIHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025273145141 | $48.77 |
| STEFAN MIHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090723062695 | $0.01 |
| STEFAN MIHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6524513151 | $3.55 |
| STEFAN MIKAEL ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51868918) | ($14,372.50) |
| STEFAN MIKAEL ANDERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008557) | ($2.56) |
| STEFAN MIKAEL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630839655371469 | $24.12 |
| STEFAN MIKES KASMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 19.9708 | $11.79 |
| STEFAN MIKES KASMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14808549206 | $0.11 |
| STEFAN MIKULICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175570220049999 | $5.20 |
| STEFAN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.084012961936 | $9.33 |
| STEFAN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6567163773 | $0.66 |
| STEFAN MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161650380448 | $0.48 |
| STEFAN MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036172826231 | $0.00 |
| STEFAN MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247094219349999 | $48.21 |
| STEFAN MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01887939471 | $1.38 |
| STEFAN MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013513711521 | $0.00 |
| STEFAN MILINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015901026417 | $0.47 |
| STEFAN MILINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000147706395549999 | $0.00 |
| STEFAN MILINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049315601395 | $0.00 |
| STEFAN MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.603921909474 | $4.71 |
| STEFAN MILIVOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000668572194499999 | $0.00 |
| STEFAN MILOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017849212736 | $0.05 |
| STEFAN MILOŠEVIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003815) | ($150.73) |
| STEFAN MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160041692905 | $0.00 |
| STEFAN MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00872440130394398 | $300.12 |
| STEFAN MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000633044323 | $0.00 |
| STEFAN MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010468482296 | $0.00 |
| STEFAN MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004760101717 | $0.00 |
| STEFAN MINIMAYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (301.34) | ($301.34) |
| STEFAN MINIMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9202005094546 | $42.75 |
| STEFAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057285839099 | $0.00 |
| STEFAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086998681059 | $0.00 |
| STEFAN MODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032046155681 | $0.99 |
| STEFAN MOETHRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029561111955 | $9.17 |
| STEFAN MOLAND PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006105635829 | $0.00 |
| STEFAN MOLAND PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275813099652685 | $0.00 |
| STEFAN MOLAND PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108198060291 | $0.00 |
| STEFAN MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071395024934 | $0.00 |
| STEFAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288191796618999 | $0.00 |
| STEFAN MORAVSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.07 |
| STEFAN MORAVSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.04 | $421.96 |
| STEFAN MORAVSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172) | ($52.86) |
| STEFAN MORAVSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065843) | ($20.01) |
| STEFAN MORAVSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.987969) | ($293.88) |
| STEFAN MORAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172086096897692 | $50.02 |
| STEFAN MORAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374150090135524 | $0.30 |
| STEFAN MORAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038254674304 | $1.24 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.90812612 | $8,642.95 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008372579399) | ($0.33) |
| STEFAN MORISSET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($12,694.62) |
| STEFAN MORISSET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,421.70 |
| STEFAN MORISSET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 100.0 | $85.33 |
| STEFAN MORISSET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.94805087) | ($4,512.91) |
| STEFAN MORISSET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| STEFAN MORISSET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.532056819) | ($1.57) |
| STEFAN MORISSET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| STEFAN MORISSET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 139.388719591 | $723.83 |
| STEFAN MORISSET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,468.93) |
| STEFAN MORISSET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02613763) | ($778.12) |
| STEFAN MORISSET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.33) |
| STEFAN MORISSET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (294.737876179) | ($1,396.77) |
| STEFAN MORISSET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.431961) | ($100.43) |
| STEFAN MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007759194525992 | $29.28 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48656525865 | $0.56 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010592486485515 | $29.70 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056347387088 | $0.06 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3088182667205 | $0.31 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78174075569 | $2.67 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67635509895582 | $4.48 |
| STEFAN MORISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.318881014699999 | $0.03 |
| STEFAN MORITZ HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122027911456 | $0.04 |
| STEFAN MOSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112485759736999 | $0.35 |
| STEFAN MÜLDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046324413945 | $0.14 |
| STEFAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159895425259 | $0.47 |
| STEFAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259851991731183 | $0.00 |
| STEFAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033124948806 | $6.46 |
| STEFAN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13764360119 | $1.53 |
| STEFAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000310907724589999 | $0.00 |
| STEFAN MÜLLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002707355704 | $0.00 |
| STEFAN MUYSEWINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.144896) | ($444.90) |
| STEFAN MUYSEWINKEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,216.99) |
| STEFAN MUYSEWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017139842601 | $51.92 |
| STEFAN MUYSEWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037294147021 | $0.04 |
| STEFAN MUYSEWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002962396634 | $5.78 |
| STEFAN MUYSEWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1572760397 | $1.35 |
| STEFAN MUYSEWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0050815196855548 | $2.06 |
| STEFAN MUYSEWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040300645192 | $2.29 |
| STEFAN NAGTEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166184001061365 | $0.00 |
| STEFAN NAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000584657822469999 | $0.02 |
| STEFAN NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047660486043 | $0.00 |
| STEFAN NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.55858415772 | $23.18 |
| STEFAN NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039847821377 | $0.00 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 85.9 | $1,288.61 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN NEDERPELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,084.3026539999) | ($11,084.30) |
| STEFAN NEDERPELT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (151.926142631) | ($1,607.38) |
| STEFAN NEDERPELT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.035403591) | ($3,688.74) |
| STEFAN NEDERPELT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11132046) | ($3,289.63) |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000610036889557199 | $22.55 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000523469862262 | $0.00 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.32446737951 | $76.32 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.063663472094 | $0.00 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.807814015148999 | $11.38 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070956099336 | $0.07 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002479482707 | $0.01 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001314959607 | $0.00 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002808111065 | $0.00 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000074787282294 | $0.00 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0108355432627 | $20.70 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003400604701 | $0.00 |
| STEFAN NEDERPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000252051549069999 | $0.00 |
| STEFAN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026646175063 | $0.01 |
| STEFAN NICUSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005089510413 | $0.00 |
| STEFAN NICUSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005118876155 | $0.00 |
| STEFAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269350274059999 | $5.26 |
| STEFAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197357014129 | $0.79 |
| STEFAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007878594802393 | $0.24 |
| STEFAN NIKOLOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00699126) | ($30,863.47) |
| STEFAN NIKOLOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (30.230909065) | ($57,381.29) |
| STEFAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002092648464 | $0.00 |
| STEFAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061798736983705 | $224.85 |
| STEFAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015691000297 | $0.02 |
| STEFAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19324753378426 | $487.87 |
| STEFAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003078356661 | $0.00 |
| STEFAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.38318860025 | $0.10 |
| STEFAN NIKOLOV POPOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0133048 | $506.12 |
| STEFAN NIKOLOV POPOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0132828 | $478.10 |
| STEFAN NIKOLOV POPOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0144806 | $498.99 |
| STEFAN NIKOLOV POPOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.006407 | $188.77 |
| STEFAN NIKOLOV POPOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.007024 | $205.89 |
| STEFAN NIKOLOV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203815911931 | $57.72 |
| STEFAN NIKOLOV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98171784960536 | $8.09 |
| STEFAN NOBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.889933341 | $93.89 |
| STEFAN NOBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00214745433449999 | $0.02 |
| STEFAN NOBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51130674649 | $0.07 |
| STEFAN NOBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.72276362969999 | $12.72 |
| STEFAN NOVAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13576701) | ($4,288.56) |
| STEFAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010483909964174 | $36.27 |
| STEFAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081952741603 | $0.09 |
| STEFAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355883194119999 | $0.36 |
| STEFAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104759244881 | $0.32 |
| STEFAN NUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3683734659434 | $0.35 |
| STEFAN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024773135586 | $0.73 |
| STEFAN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053575529 | $1.05 |
| STEFAN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015727270584 | $0.01 |
| STEFAN NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00023008049485 | $0.00 |
| STEFAN OANA PETRISOR CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9657142025599 | $28.80 |
| STEFAN OBRADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110192544402 | $0.33 |
| STEFAN OBRADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000936448530359999 | $0.00 |
| STEFAN OBRADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124495674490999 | $0.00 |
| STEFAN ODDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000864850592909999 | $2.56 |
| STEFAN ODDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7483455663 | $2.04 |
| STEFAN ODDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018214709251 | $35.54 |
| STEFAN ODDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77954750432 | $0.49 |
| STEFAN ODDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.578357282239999 | $6.43 |
| STEFAN ODDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5471854078 | $29.20 |
| STEFAN OHLENSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.9243403774814 | $93.40 |
| STEFAN OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017616244156 | $0.52 |
| STEFAN OLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022561482979 | $4.40 |
| STEFAN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07003650316959 | $1.84 |
| STEFAN OLSAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7504353447371 | $14.86 |
| STEFAN OLTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.3646118389999 | $74.36 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006112363003) | ($23.87) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002124555251) | ($0.83) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.26471272 | $10,004.21 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.2648521586) | ($10,000.00) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.566386) | ($5,000.57) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (7.215641023) | ($7.22) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,259.23 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,466.84 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07951548902) | ($2,309.03) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1923631817) | ($6,000.00) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.034498) | ($1,500.03) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007990318954) | ($23.87) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002783667805) | ($0.83) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54.076295 | $54.08 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.09756054076 | $2,853.28 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37374451) | ($10,934.27) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.34) | ($37.34) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,200.0 | $3,200.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 7,300.0 | $7,300.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.14) | ($22.14) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1923631817 | $5,783.73 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.7) | ($186.70) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3443676477 | $10,354.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.0007939014545 | $23.87 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007939014545) | ($23.87) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1957599873 | $5,885.86 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73277103) | ($21,822.65) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (591.167042) | ($591.17) |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 0.91 | $0.91 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062615254894817 | $19.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013120155493 | $0.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160900936 | $0.03 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.379539549314616 | $0.38 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.142341686463289 | $0.14 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092340256196 | $0.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007163917151 | $0.01 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00388201445299999 | $0.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0012453987108 | $0.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021595071435 | $0.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000561469174409999 | $0.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000052226498249 | $0.00 |
| STEFAN OOSTERWAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0318181418569 | $0.03 |
| STEFAN OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54974741803299 | $3.47 |
| STEFAN OOSTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008011027598 | $23.71 |
| STEFAN ORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0791426204963078 | $0.09 |
| STEFAN OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.41736454202 | $15.80 |
| STEFAN OTTENSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007699356 | $0.00 |
| STEFAN OTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.010777724881 | $3.00 |
| STEFAN OTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139579490637 | $4.44 |
| STEFAN OVIDIU STANCU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15356) | ($434.07) |
| STEFAN OVIDIU STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94881261758 | $5.79 |
| STEFAN OVIDIU STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7169419572 | $1.08 |
| STEFAN PAASSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020048) | ($58.46) |
| STEFAN PAASSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001024) | ($39.99) |
| STEFAN PAASSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020048) | ($56.83) |
| STEFAN PAASSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001025) | ($39.52) |
| STEFAN PAASSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020048) | ($56.74) |
| STEFAN PAASSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($26.79) |
| STEFAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015819) | ($37.98) |
| STEFAN PAASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($22.39) |
| STEFAN PAASSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,627.23) |
| STEFAN PAASSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($18,765.59) |
| STEFAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.031640553) | ($17,872.43) |
| STEFAN PAASSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65138246) | ($18,894.29) |
| STEFAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005619140446791 | $200.63 |
| STEFAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1259501104441 | $320.51 |
| STEFAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006735008892 | $0.01 |
| STEFAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00707577241499999 | $0.01 |
| STEFAN PACLEB | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $438.97 |
| STEFAN PACLEB | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $239.05 |
| STEFAN PACLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080787542625 | $23.91 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001168509585) | ($48.58) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000938276509) | ($37.29) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.15) | ($67.15) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1028476597) | ($2,948.22) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $2,763.75 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1218283079) | ($3,434.34) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,955.79 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.025784 | $50.00 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.139433614) | ($2,221.85) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.58) | ($48.58) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,080.0 | $1,080.00 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.15) | ($67.15) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,698.9249 | $1,698.92 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.128312619 | $7,551.25 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 5,700.0 | $5,700.00 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.58) | ($48.58) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,513.0) | ($6,513.00) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4544075288 | $10,265.88 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1582783623) | ($3,575.79) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.15) | ($67.15) |
| STEFAN PALKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161973201478999 | $46.74 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.413230167682 | $2.26 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016962217539 | $19.34 |
| STEFAN PALKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1932170599 | $39.19 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEFAN PANDZIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00045848 | $0.06 |
| STEFAN PANDZIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.91419971 | $72.41 |
| STEFAN PANDZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEFAN PANDZIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.91478732) | ($71.35) |
| STEFAN PANDZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (9.939912529) | ($100.69) |
| STEFAN PANDZIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | LTC | (0.00007161) | ($0.01) |
| STEFAN PANDZIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00067525 | $0.06 |
| STEFAN PANDZIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.631125566) | ($500.00) |
| STEFAN PANDZIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.007250145475) | ($0.42) |
| STEFAN PANDZIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 10.475149241 | $606.82 |
| STEFAN PANDZIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2591512713) | ($15.01) |
| STEFAN PANDZIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00065999 | $0.04 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000918080636439999 | $0.00 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017087266850695 | $0.02 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037670408096 | $0.00 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224912063449999 | $0.02 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0828881940481699 | $1.28 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00215835716014784 | $0.11 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00008760774749 | $0.00 |
| STEFAN PANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004063459744 | $0.00 |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 3.516479 | $353.95 |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (3.5165) | ($353.22) |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 352.282 | $353.22 |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.053258 | $150.00 |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.035617 | $100.00 |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (102.28) | ($102.28) |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.0366 | $102.28 |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $91.61 |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.0) | ($63.32) |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 63.27 | $63.32 |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (63.27) | ($63.27) |
| STEFAN PASSENIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.032775 | $63.27 |
| STEFAN PASSENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354575572199999 | $1.05 |
| STEFAN PASSENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089282891132 | $16.84 |
| STEFAN PASSENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004624573240364 | $0.00 |
| STEFAN PASSENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069146500317 | $0.00 |
| STEFAN PASSENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015872703598876 | $0.01 |
| STEFAN PATRICK SEIFERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.43992 | $41.75 |
| STEFAN PATRICK SEIFERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.191679) | ($5,504.45) |
| STEFAN PATRICK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012011780152302 | $42.31 |
| STEFAN PATRICK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018644228065 | $0.00 |
| STEFAN PATRICK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006999393254 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN PATRICK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021196060052 | $1.27 |
| STEFAN PATRICK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002149183412 | $0.10 |
| STEFAN PATRICK TREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016160159229 | $0.05 |
| STEFAN PAUL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00413234 | $171.27 |
| STEFAN PAUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00247566 | $97.45 |
| STEFAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039811130716 | $1.20 |
| STEFAN PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015916125245 | $47.25 |
| STEFAN PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.816265504 | $15.58 |
| STEFAN PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6402710987 | $18.23 |
| STEFAN PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26483936637 | $2.34 |
| STEFAN PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4770638785 | $5.96 |
| STEFAN PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39191391562 | $22.31 |
| STEFAN PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143660877493 | $4.25 |
| STEFAN PAYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01264114) | ($539.26) |
| STEFAN PAYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01295081) | ($536.84) |
| STEFAN PAYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03874407) | ($1,531.85) |
| STEFAN PAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041894433283458 | $1.69 |
| STEFAN PEDERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($111.30) |
| STEFAN PEDERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,082.0) | ($10,624.84) |
| STEFAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1193254248 | $58.39 |
| STEFAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.4623920464 | $25.50 |
| STEFAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.05386830679999 | $6.19 |
| STEFAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.226731101 | $11.61 |
| STEFAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140456274492 | $0.42 |
| STEFAN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.500311601 | $40.21 |
| STEFAN PETER NEUMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049871723451 | $1.55 |
| STEFAN PETIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05109699) | ($1,555.80) |
| STEFAN PETIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166517307516 | $5.61 |
| STEFAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6255407811 | $2.08 |
| STEFAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7968855977 | $0.26 |
| STEFAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017325446153 | $0.01 |
| STEFAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077040860227 | $0.02 |
| STEFAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070723213422 | $0.02 |
| STEFAN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.388135715028 | $5.79 |
| STEFAN PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540384996143 | $0.52 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | 1INCH | (3.86378605) | ($5.83) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0185437) | ($750.26) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 738.23462 | $738.23 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004398148148) | ($0.01) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.07970350297 | $3,225.04 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00480068 | $189.66 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (17.797622) | ($17.80) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1056040976) | ($4,206.00) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00125173 | $48.33 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02140304 | $676.36 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00085943 | $27.16 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01988361114) | ($47.64) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0012957 | $39.28 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02507829) | ($789.44) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.003599 | $105.49 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.71) | ($15.71) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (2.6827) | ($25.74) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008539 | $25.74 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MANA | (16.22) | ($16.09) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.041 | $16.09 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (100.05) | ($14.00) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 13.935 | $14.00 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (1.1425) | ($7.99) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002651 | $7.99 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (11.402) | ($8.83) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 8.745 | $8.83 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 41.736 | $33.00 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.67564437 | $25.51 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.71) | ($15.71) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003369588418) | ($64.98) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003258857782) | ($62.84) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1090607562) | ($2,103.00) |
| STEFAN PETTERSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1306823876 | $2,519.93 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105644226709999 | $0.27 |
| STEFAN PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91457399437145 | $11.12 |
| STEFAN PFLAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000357130288 | $0.00 |
| STEFAN PFLAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000624997115414 | $0.00 |
| STEFAN PFÖRTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045790403004 | $14.20 |
| STEFAN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039444081375 | $0.12 |
| STEFAN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13157634239 | $0.15 |
| STEFAN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.525487931 | $67.80 |
| STEFAN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.815358018 | $9.30 |
| STEFAN PIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8003878658 | $9.57 |
| STEFAN PILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122388411112 | $372.22 |
| STEFAN PILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102829695867 | $207.91 |
| STEFAN PILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095518777025 | $0.00 |
| STEFAN PILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037232403557 | $0.01 |
| STEFAN PILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0034105267266 | $0.00 |
| STEFAN PINDRAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.675829384) | ($3.54) |
| STEFAN PINDRAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (231.376820641) | ($2,616.91) |
| STEFAN PINDRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 909.816216607 | $5,817.56 |
| STEFAN PINDRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (781.956942836) | ($5,000.00) |
| STEFAN PINDRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (23.47822593) | ($150.12) |
| STEFAN PINDRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6505881764) | ($4.16) |
| STEFAN PINDRAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (103.730459665) | ($673.91) |
| STEFAN PINDRAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (328.316) | ($179.09) |
| STEFAN PINDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00229529550856 | $9.58 |
| STEFAN PLESSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319679219199999 | $9.46 |
| STEFAN PLESSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076203401295 | $0.09 |
| STEFAN PLESSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088544585295 | $1.73 |
| STEFAN PLOTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.7) | ($19.70) |
| STEFAN PLOTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.77) | ($17.77) |
| STEFAN PLOTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.7) | ($19.70) |
| STEFAN PLOTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.77) | ($17.77) |
| STEFAN PLOTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 21,480.0 | $21,480.00 |
| STEFAN PLOTZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,300.0) | ($21,300.00) |
| STEFAN PLOTZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 1.438526877 | $42,839.69 |
| STEFAN PLOTZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,492.62) |
| STEFAN PLOTZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,331.94) |
| STEFAN PLOTZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.10) |
| STEFAN PLOTZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92871873) | ($27,656.81) |
| STEFAN PLOTZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.7) | ($19.70) |
| STEFAN PLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953127196219 | $2.87 |
| STEFAN PLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.991192778025 | $2.93 |
| STEFAN PLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.324063504556 | $5.32 |
| STEFAN POAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75700152175712 | $4.57 |
| STEFAN POLASEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 18.982612 | $18.98 |
| STEFAN POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09960831538 | $0.10 |
| STEFAN POLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023892805535 | $4.66 |
| STEFAN POPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338050939369999 | $1.05 |
| STEFAN POPP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.394379105) | ($1,762.74) |
| STEFAN POPP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.394379105 | $1,762.74 |
| STEFAN POPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06840829541) | ($0.43) |
| STEFAN POPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06840829541 | $0.43 |
| STEFAN POPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (161.462787) | ($1,093.75) |
| STEFAN POPP | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,510.287771612) | ($2,510.29) |
| STEFAN POPP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,510.287771612 | $2,510.29 |
| STEFAN POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184519198143 | $549.73 |
| STEFAN POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062924777612 | $126.16 |
| STEFAN POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.71666066803 | $25.72 |
| STEFAN POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6745010669999 | $32.25 |
| STEFAN POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3350319046 | $9.32 |
| STEFAN POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176385171530702 | $2.34 |
| STEFAN POPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308101052889999 | $18.42 |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02200902) | ($44.71) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504289) | ($150.57) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03350869) | ($1,000.02) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16766708) | ($5,008.66) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29882423) | ($8,897.19) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0022544) | ($4.67) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023844) | ($7.27) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.58) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.900000001) | ($3,387.41) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002243106413) | ($4.23) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006580398567) | ($1.24) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.11526685) | ($5.64) |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212316325475038 | $78.70 |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157206049219163 | $38.68 |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014570071852 | $0.01 |
| STEFAN POSTHUMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00042155264859281 | $0.03 |
| STEFAN POZDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016623016827 | $4.92 |
| STEFAN POZDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066871109398 | $0.06 |
| STEFAN POZDEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18416897204 | $0.12 |
| STEFAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051851383423 | $159.88 |
| STEFAN PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.79514266583 | $104.59 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $618.51 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01394549 | $537.87 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00414775 | $156.24 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00427907 | $156.31 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 590.0 | $590.00 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006424 | $200.00 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006838 | $200.00 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (190.19) | ($190.19) |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0062516 | $190.19 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0671018) | ($1,972.17) |
| STEFAN PRIZRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255100346899992 | $8.39 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89885206420699 | $9.05 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3641053366182 | $0.36 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000170065 | $0.00 |
| STEFAN PRIZRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038167259392 | $0.04 |
| STEFAN PROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061715070685 | $18.27 |
| STEFAN PRÜSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (91.65778) | ($1,684.67) |
| STEFAN PRÜSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (47.664643) | ($1,529.23) |
| STEFAN PRÜSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022199401961 | $46.12 |
| STEFAN PRÜSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,883.48720503599 | $2,220.43 |
| STEFAN PRÜSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286557028600499 | $31.25 |
| STEFAN PRÜSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.449068619088039 | $29.68 |
| STEFAN PRÜSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89927792926886 | $40.31 |
| STEFAN QUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037185011656 | $0.00 |
| STEFAN RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579348633469999 | $17.15 |
| STEFAN RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63345256549999 | $1.63 |
| STEFAN RAABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028056498287 | $0.00 |
| STEFAN RAINER BRUNO BÖTTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084540201519 | $0.26 |
| STEFAN RAKHORST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.01) | ($20,829.91) |
| STEFAN RAKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| STEFAN RAKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.015515203573 | $144.64 |
| STEFAN RAKONJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003590809428 | $0.00 |
| STEFAN RAKONJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074615845722 | $0.01 |
| STEFAN RAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24168182469 | $0.15 |
| STEFAN RAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00121106191031 | $0.07 |
| STEFAN RAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808333507745519 | $0.94 |
| STEFAN RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033138774198999 | $0.10 |
| STEFAN RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324376529248058 | $0.04 |
| STEFAN RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00270774882789999 | $0.00 |
| STEFAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016505066361 | $0.00 |
| STEFAN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136408536910999 | $0.40 |
| STEFAN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0066878801 | $3.14 |
| STEFAN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4872444205 | $60.98 |
| STEFAN REHN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04311878) | ($1,702.97) |
| STEFAN REHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025786196231957 | $1.04 |
| STEFAN REICHENBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,970.25) |
| STEFAN REICHENBACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9689679361) | ($1,997.18) |
| STEFAN REICHENBACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02877921) | ($876.99) |
| STEFAN REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012341767677 | $4.82 |
| STEFAN REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0481734606384 | $36.64 |
| STEFAN REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007716398612 | $22.56 |
| STEFAN REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004715599438 | $0.00 |
| STEFAN REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024593560368 | $3.11 |
| STEFAN REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00915703769 | $0.83 |
| STEFAN REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000977551043 | $0.02 |
| STEFAN REIHL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00164932 | $62.69 |
| STEFAN REIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076876179439 | $0.23 |
| STEFAN REIJKEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.646073) | ($1,156.93) |
| STEFAN REIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129141565562 | $0.38 |
| STEFAN REIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006232197722749 | $14.53 |
| STEFAN REIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118409251505999 | $0.01 |
| STEFAN REIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000353447906549999 | $0.11 |
| STEFAN REMENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.791690815999 | $174.25 |
| STEFAN RENEMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.08798391 | $249.27 |
| STEFAN RENEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10227341) | ($2,925.63) |
| STEFAN RENEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08852551087) | ($136.73) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN RENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010755430362871 | $35.92 |
| STEFAN RENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037719692776 | $0.04 |
| STEFAN RENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060375241662637 | $1.19 |
| STEFAN REPČEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2.004) | ($4.65) |
| STEFAN REPČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002667706241799 | $0.01 |
| STEFAN RICHARD SCHÖNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095872894514 | $0.30 |
| STEFAN RICHTHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.126849566 | $19.96 |
| STEFAN RICHTHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002087019845 | $0.01 |
| STEFAN RICHTHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034227509513 | $2.59 |
| STEFAN RICHTHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066400499947 | $4.73 |
| STEFAN RICHTHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013906764742999 | $0.00 |
| STEFAN RICHTHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00074617799104 | $0.00 |
| STEFAN RIECK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.040800864) | ($8,343.73) |
| STEFAN RIECK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.040800864 | $8,343.73 |
| STEFAN RIECK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (276.933848514) | ($2,943.85) |
| STEFAN RIECK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 276.933848514 | $2,943.85 |
| STEFAN RIECK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009669) | ($20.07) |
| STEFAN RIECK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.031131864) | ($8,347.14) |
| STEFAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003271271598 | $0.00 |
| STEFAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025303130076436 | $65.31 |
| STEFAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075997891299 | $0.00 |
| STEFAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9756813366967 | $42.11 |
| STEFAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7202986061 | $0.40 |
| STEFAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1872001878 | $0.09 |
| STEFAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.211503449609999 | $0.33 |
| STEFAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000302033175039999 | $0.00 |
| STEFAN RIEMENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (50.934463) | ($3,565.11) |
| STEFAN RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000184119189946 | $0.01 |
| STEFAN RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000892908938769999 | $0.00 |
| STEFAN RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.620023754 | $29.03 |
| STEFAN RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000067298942748 | $0.00 |
| STEFAN RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103057409808949 | $9.54 |
| STEFAN RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.161286934 | $92.79 |
| STEFAN RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17129241439 | $18.81 |
| STEFAN RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026801161078999 | $0.08 |
| STEFAN RITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8465860658 | $1.85 |
| STEFAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085813985649 | $2.66 |
| STEFAN RÖDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022178202146 | $0.00 |
| STEFAN ROGGENBUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003700753645199999 | $1.15 |
| STEFAN ROHDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.136115323) | ($3,968.86) |
| STEFAN ROHDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,010.0) | ($5,010.00) |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019062320661 | $5.62 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053725525379999 | $0.00 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017048413877 | $0.00 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.319844340372 | $49.32 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000133113852 | $0.00 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035748497167 | $0.04 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025245986211 | $0.01 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000011271703 | $0.00 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19430298578 | $0.19 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0156590924369 | $29.68 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.07794339172 | $0.08 |
| STEFAN ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0471468084489999 | $0.05 |
| STEFAN ROMANUS JOST-HOLLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000660540173 | $0.00 |
| STEFAN ROOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $282.68 |
| STEFAN ROOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.05 |
| STEFAN ROOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $523.78 |
| STEFAN ROOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 998.257056 | $998.26 |
| STEFAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEFAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEFAN ROOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEFAN ROOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (447.0) | ($447.00) |
| STEFAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.522270068419 | $16.29 |
| STEFAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.141552511 | |
| STEFAN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250014994559999 | $7.40 |
| STEFAN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021021338461 | $4.10 |
| STEFAN ROTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($14,300.00) |
| STEFAN ROTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($6,850.00) |
| STEFAN ROTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (97.3504) | ($200.54) |
| STEFAN ROTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($5,650.00) |
| STEFAN ROTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($7,327.91) |
| STEFAN ROTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($6,956.92) |
| STEFAN ROTH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (75.6007) | ($155.91) |
| STEFAN ROTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (58.2207) | ($121.73) |
| STEFAN ROTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($4,965.72) |
| STEFAN ROTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,997.21) |
| STEFAN ROTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($4,830.72) |
| STEFAN ROTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,761.85) |
| STEFAN ROTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,053.8858) | ($14,779.21) |
| STEFAN ROTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($19,350.45) |
| STEFAN ROTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SGB | (600.357086806) | ($25.31) |
| STEFAN ROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10199158) | ($2,987.48) |
| STEFAN ROTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (34.3895) | ($28.46) |
| STEFAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.462784343838 | $635.13 |
| STEFAN ROTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02193646 | $2.12 |
| STEFAN ROTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 8.515 | $4.92 |
| STEFAN ROTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369190855690834 | $0.05 |
| STEFAN ROTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.094393677234 | $0.04 |
| STEFAN RUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025054404688 | $7.41 |
| STEFAN RUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000088518367252999 | $0.00 |
| STEFAN RUHDORFER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001029517526) | ($2.92) |
| STEFAN RUHDORFER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.027735677) | ($2,891.70) |
| STEFAN RUHDORFER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (4.975855648) | ($38.03) |
| ŠTEFAN RUSŇÁK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.003533 | $126.89 |
| ŠTEFAN RUSŇÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.008545 | $242.10 |
| ŠTEFAN RUSŇÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.004741 | $133.28 |
| ŠTEFAN RUSŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002126734141 | $63.66 |
| ŠTEFAN RUSŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076880606474 | $0.09 |
| STEFAN RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000359763159179999 | $0.01 |
| STEFAN SABO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7592828169) | ($295.85) |
| STEFAN SABO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247906) | ($66.92) |
| STEFAN SABO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01689936 | $507.24 |
| STEFAN SABO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01690197) | ($517.59) |
| STEFAN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243961075455399 | $0.83 |
| STEFAN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015527727039 | $0.00 |
| STEFAN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.79533668789999 | $4.80 |
| STEFAN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1766808367 | $1.37 |
| STEFAN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026554537816962 | $1.09 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.073 | $72.30 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.7244 | $55.84 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000854731625099999 | $25.23 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53058951562 | $0.53 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.526203784 | $24.20 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08250259669999 | $1.94 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58753897922 | $6.40 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8653264334 | $13.21 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157499781565 | $9.42 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.317500498761 | $26.04 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089928793481 | $9.87 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016681112072 | $1.19 |
| STEFAN SAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.716620379769999 | $0.38 |
| STEFAN SALITURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13523416946874 | $6.27 |
| ŠTEFAN SANETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051935584684 | $0.01 |
| STEFAN SANTOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 20,000.0 | $12,571.71 |
| STEFAN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032866640705 | $0.97 |
| STEFAN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3975694707 | $3.39 |
| STEFAN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.164971085 | $2.51 |
| STEFAN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 203.099118283 | $89.60 |
| STEFAN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018768713869 | $4.25 |
| STEFAN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7036897669 | $5.71 |
| STEFAN SANTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039540423033 | $2.82 |
| STEFAN SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057451675711 | $1.70 |
| STEFAN SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097611817527 | $0.00 |
| STEFAN SASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347602370866523 | $0.00 |
| STEFAN SCHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028770991133 | $8.93 |
| STEFAN SCHEFBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.254444118759 | $107.33 |
| STEFAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429640455549999 | $1.27 |
| STEFAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.468862430276 | $8.57 |
| STEFAN SCHLEICHARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00870632 | $335.80 |
| STEFAN SCHLEICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016429455332407 | $0.44 |
| STEFAN SCHMIEDEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00788113 | $316.68 |
| STEFAN SCHMIEDEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (65.841697) | ($50.62) |
| STEFAN SCHMIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016453227268 | $48.87 |
| STEFAN SCHMIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0504751974780989 | $0.04 |
| STEFAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101496699408 | $0.03 |
| STEFAN SCHÖDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060988180709 | $0.00 |
| STEFAN SCHOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065735569277 | $1.90 |
| STEFAN SCHOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604183569898999 | $1.18 |
| STEFAN SCHOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013408594797 | $2.51 |
| STEFAN SCHOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4202092877 | $1.09 |
| STEFAN SCHOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00676518960359999 | $2.08 |
| STEFAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030042562251 | $0.09 |
| STEFAN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021903234934 | $0.04 |
| STEFAN SCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000988106295 | $0.00 |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001131870304) | ($4.58) |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (4,480.1067) | ($7,123.37) |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5416934692) | ($16,000.00) |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.99) | ($133.47) |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 130.703 | $133.47 |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.052869) | ($1,548.64) |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,539.925 | $1,548.64 |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4.615952664 | $3.44 |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.615952664) | ($3.44) |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,206.673543035 | $6,851.22 |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.389826574) | ($7.40) |
| STEFAN SCHRAITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.37581506344 | $385.66 |
| STEFAN SCHRAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028425599718 | $0.00 |
| STEFAN SCHRAMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000663232843319999 | $0.00 |
| STEFAN SCHROETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017361776548 | $0.05 |
| STEFAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106021981788 | $0.00 |
| STEFAN SCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001791539586 | $0.00 |
| STEFAN SCHÜLKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000242781904 | $0.00 |
| STEFAN SCHULTHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018702622369 | $0.55 |
| STEFAN SCHULTHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65143331469999 | $3.09 |
| STEFAN SCHULTHESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068848999439 | $0.08 |
| STEFAN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039478737716 | $0.00 |
| STEFAN SCHWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000495757947999999 | $0.00 |
| STEFAN SEKULOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072978559222 | $0.00 |
| STEFAN SEKULOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002676306903346 | $0.11 |
| STEFAN SELENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015528551353 | $0.02 |
| STEFAN SELENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30936993962 | $632.39 |
| STEFAN SELENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.7742992939999 | $66.77 |
| STEFAN SELENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3847824336 | $1.38 |
| STEFAN SELENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0020690182491 | $0.01 |
| STEFAN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030853833709 | $0.00 |
| STEFAN SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90741054475706 | $2.77 |
| STEFAN SEYMUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000091 | $0.00 |
| STEFAN SEYMUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002698 | $0.00 |
| STEFAN SEYMUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008448 | $0.01 |
| STEFAN SEYMUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008897 | $0.01 |
| STEFAN SEYMUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004524 | $0.00 |
| STEFAN SEYMUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00010405 | $0.01 |
| STEFAN SEYMUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005492 | $0.01 |
| STEFAN SEYMUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000538 | $0.01 |
| STEFAN SEYMUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00012162 | $0.01 |
| STEFAN SEYMUS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011938 | $0.01 |
| STEFAN SEYMUS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002541 | $0.00 |
| STEFAN SEYMUS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005527 | $0.00 |
| STEFAN SEYMUS | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014405 | $0.01 |
| STEFAN SEYMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013380525349103 | $0.00 |
| STEFAN SIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122387444288999 | $36.22 |
| STEFAN SIGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405674481899999 | $0.05 |
| STEFAN SIGISMUND LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040207597971 | $12.47 |
| STEFAN SIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.24804281392 | $293.55 |
| STEFAN SIMON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53969119) | ($18,629.87) |
| STEFAN SIMON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044615) | ($14.06) |
| STEFAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017550201319008 | $68.17 |
| STEFAN SIMON WERNER KRAUS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0209986 | $638.96 |
| STEFAN SIMON WERNER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704655499829999 | $2.00 |
| STEFAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03251328313549 | $2.04 |
| STEFAN SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329156827099999 | $0.00 |
| STEFAN SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012330259364 | $0.01 |
| STEFAN SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000056220507449 | $0.00 |
| STEFAN SINSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032049346176 | $99.43 |
| STEFAN SIXT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (69.13) | ($69.13) |
| STEFAN SIXT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 32.082 | $69.13 |
| STEFAN SIXT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (32.211) | ($24.39) |
| STEFAN SIXT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24.103 | $24.39 |
| STEFAN SIXT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (3.2031) | ($22.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN SIXT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 21.777 | $22.07 |
| STEFAN SIXT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00017356 | $0.03 |
| STEFAN SIXT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0001044 | $0.01 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034149902895 | $1.15 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30584572311648 | $1.11 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073323691481 | $0.00 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29626263815579 | $0.30 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.926990774799999 | $0.85 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020781096692 | $0.00 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026426807009 | $0.00 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052819714478595 | $0.06 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008867615745 | $0.00 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000730460172599999 | $0.00 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005929164517 | $0.00 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009324132574 | $0.00 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0287822975359999 | $0.05 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000040386114213 | $0.00 |
| STEFAN SIXT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016235244564 | $0.01 |
| STEFAN SJOBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,766.66792348) | ($4,766.67) |
| STEFAN SJOBERG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,766.66792348 | $4,766.67 |
| STEFAN SJOBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEFAN SJOBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,716.66) | ($4,716.66) |
| STEFAN SJOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017172793876 | $51.19 |
| STEFAN SJOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151845394439999 | $0.02 |
| STEFAN SJOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031142539209 | $6.06 |
| STEFAN SJOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.093817535377 | $54.09 |
| STEFAN SJOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041230247464 | $0.00 |
| STEFAN SJOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031911133361 | $2.34 |
| STEFAN SKVORC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 69.0 | $147.23 |
| STEFAN SKVORC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 24.0 | $50.67 |
| STEFAN SKVORC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $7.10 |
| STEFAN SKVORC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 388.661 | $275.63 |
| STEFAN SKVORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6798001978292 | $55.46 |
| STEFAN SLAWIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055329675069 | $17.17 |
| ŠTEFAN ŠMIHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009506650965 | $0.00 |
| ŠTEFAN ŠMIHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00342705946419999 | $0.00 |
| STEFAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000424740349159999 | $0.13 |
| STEFAN SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019928061934634 | $0.02 |
| STEFAN SNYMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8464107144) | ($0.77) |
| STEFAN SNYMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000006552435868) | ($0.02) |
| STEFAN SNYMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.37950219) | ($0.79) |
| STEFAN SNYMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004440896483) | ($0.83) |
| STEFAN SNYMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05350477691) | ($1,000.00) |
| STEFAN SNYMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06632148833 | $1,239.54 |
| STEFAN SNYMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001606475576) | ($30.02) |
| STEFAN SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.49203434196 | $12.21 |
| STEFAN SOSKIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00011136 | $4.54 |
| STEFAN SOSKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177874984 | $0.01 |
| STEFAN SOSKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046008258954257 | $0.04 |
| STEFAN SPASSOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.14554411 | $5,498.27 |
| STEFAN SPASSOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045548) | ($1,638.72) |
| STEFAN SPASSOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (116.49472) | ($49.98) |
| STEFAN SPASSOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,690.58829 | $4,690.59 |
| STEFAN SPASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114481152981996 | $30.18 |
| STEFAN SPASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089007969146 | $0.00 |
| STEFAN SPASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.876662921895 | $31.88 |
| STEFAN SPASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0202156151629999 | $0.02 |
| STEFAN SPASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0621939644 | $1.03 |
| STEFAN SPASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06442704161 | $3.67 |
| STEFAN SPIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000692167685 | $0.01 |
| STEFAN SPIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025380291597 | $0.03 |
| STEFAN STAJNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025399237871 | $4.92 |
| STEFAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182417644391 | $0.00 |
| STEFAN STARCEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125805) | ($49.91) |
| STEFAN STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005241710125 | $0.00 |
| STEFAN STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015175359887 | $0.00 |
| STEFAN STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056043169656 | $0.01 |
| STEFAN STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258049071 | $50.00 |
| STEFAN STARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010760833430534 | $0.00 |
| STEFAN STATESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076305500577 | $0.02 |
| STEFAN STEENVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326545502517909 | $0.00 |
| STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003067986504468 | $60.20 |
| STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.49937205359999 | $4.50 |
| STEFAN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001107719365 | $0.00 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00265431 | $100.32 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.04247586 | $121.76 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00264413 | $76.45 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05811438 | $102.23 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00248382 | $71.64 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026536636121 | $7.55 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334595200269999 | $0.00 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002580855195 | $4.64 |
| STEFAN STEFANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019944145506 | $0.00 |
| STEFAN STEFU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.642489239) | ($5.55) |
| STEFAN STEFU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2659322 | $509.87 |
| STEFAN STEFU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2518845759) | ($483.50) |
| STEFAN STEFU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.66879023) | ($5.55) |
| STEFAN STEFU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8459015852) | ($1,000.00) |
| STEFAN STEFU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02575212032) | ($30.44) |
| STEFAN STEFU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01250242543) | ($14.78) |
| STEFAN STEFU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.041923914 | $1,231.73 |
| STEFAN STEFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.667764991783 | $1.37 |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.323377) | ($9,499.99) |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 12,821.552 | $9,499.99 |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,970.05) |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($17,704.53) |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($28,239.01) |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,396.40) |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224198746339999 | $46.58 |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,185.88842709819 | $1,401.42 |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034504684113 | $39.14 |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0244714179999 | $19.02 |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000036229238 | $0.00 |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001748978674 | $0.00 |
| STEFAN STEGMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000000004171273 | $0.00 |
| STEFAN STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033216033346 | $10.30 |
| STEFAN STEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136254754950999 | $0.40 |
| STEFAN STEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.579145066746 | $4.92 |
| STEFAN STEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031021488465 | $6.05 |
| STEFAN STEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017099851116 | $0.51 |
| STEFAN STEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018379557098 | $0.00 |
| STEFAN STEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016591129846 | $0.00 |
| STEFAN STEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0520241 | $2,034.43 |
| STEFAN STEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0520241) | ($2,007.16) |
| STEFAN STEVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 49,938.199627 | $8.94 |
| STEFAN STEVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 433,135.993214 | $80.64 |
| STEFAN STEVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 296,055.37 | $55.55 |
| STEFAN STEVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 1,353.0 | $122.81 |
| STEFAN STEVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (1,353.0) | ($118.40) |
| STEFAN STEVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 791,510.08 | $118.56 |
| STEFAN STEVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (570,639.0) | ($77.77) |
| STEFAN STEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000,000.642841) | ($134.39) |
| STEFAN STEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 99,998.0 | $20.47 |
| STEFAN STEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,492.249728) | ($19.43) |
| STEFAN STEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020458192979 5 | $0.01 |
| STEFAN STEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 494.249728235 | $0.07 |
| STEFAN STEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6547881823 | $0.05 |
| STEFAN STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030453287392 | $9.01 |
| STEFAN STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047658661876383 | $0.00 |
| STEFAN STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221510156689999 | $4.32 |
| STEFAN STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.3041290329999 | $40.30 |
| STEFAN STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99146357958 | $11.02 |
| STEFAN STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013651086754 | $0.01 |
| STEFAN STILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00682941 | $261.22 |
| STEFAN STILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00682929) | ($247.98) |
| STEFAN STILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134199052245 | $0.00 |
| STEFAN STIZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002066123358 4 | $0.64 |
| STEFAN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251648632634642 | $0.03 |
| STEFAN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131076031369 | $0.39 |
| STEFAN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155776665579999 | $30.40 |
| STEFAN STOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523189171934066 | $0.50 |
| STEFAN STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012890704897 | $0.00 |
| STEFAN STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00950817138488315 | $0.01 |
| STEFAN STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00753673192649999 | $0.00 |
| STEFAN STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107149758939 | $3.32 |
| STEFAN STUHLSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064650801216 | $0.20 |
| STEFAN STUSHNOFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.999075705) | ($62,371.16) |
| STEFAN STUSHNOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.999075705 | $62,371.16 |
| STEFAN STUSHNOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.57) |
| STEFAN STUSHNOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.998575) | ($62,265.60) |
| STEFAN STUSHNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005930003980054 | $220.17 |
| STEFAN STUSHNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.399167676999999 | $811.14 |
| STEFAN STUSHNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33859296557 | $0.34 |
| STEFAN SUCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.89399469188 | $15.21 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00345555 | $141.92 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00440439 | $179.72 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00528966 | $203.99 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00359121 | $139.39 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0035093 | $135.08 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00489384 | $164.60 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00528172 | $157.08 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00494089 | $149.19 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00465417 | $147.23 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00477214 | $145.45 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.044765) | ($1,346.53) |
| STEFAN SUNDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,199.929 | $1,346.53 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00498476 | $104.63 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00493627 | $105.75 |
| STEFAN SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,123.50148502819 | $1,184.19 |
| STEFAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4317643403 | $4.00 |
| STEFAN TAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018789815875 | $0.00 |
| STEFAN TAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022999977299 | $7.14 |
| STEFAN TEEUWEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000257524698) | ($10.15) |
| STEFAN TEEUWEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003465018119) | ($10.00) |
| STEFAN TEEUWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STEFAN TEEUWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 7,602.94 | $7,602.94 |
| STEFAN TEEUWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6350214262) | ($12,000.00) |
| STEFAN TEEUWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.789202656 | $14,913.56 |
| STEFAN TEEUWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01906651832) | ($360.30) |
| STEFAN TEEUWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005291845218) | ($10.00) |
| STEFAN TEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00916384733939999 | $280.58 |
| STEFAN TEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054818450506 | $109.55 |
| STEFAN TEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.841878924886 | $28.84 |
| STEFAN TENCER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.006041 | $187.53 |
| STEFAN TENCER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.012763 | $381.03 |
| STEFAN TENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110555202926 | $31.94 |
| STEFAN TERNAA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.22726776 | $406.41 |
| STEFAN TERNAA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01359765 | $407.09 |
| STEFAN TERNAA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 8.1347759 | $200.12 |
| STEFAN TERNAA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 329.224885 | $203.96 |
| STEFAN TERNAA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 339.71347 | $136.07 |
| STEFAN TERNAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002387822769608 | $0.17 |
| STEFAN TERNAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.570293779965 | $3.94 |
| STEFAN TERNAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008891532425 | $0.16 |
| STEFAN TERNAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08769556403 | $0.06 |
| STEFAN TERNAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05600805371 | $0.02 |
| STEFAN TERNAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003045802065 | $0.07 |
| STEFAN TESIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $409.81 |
| STEFAN TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002394850828 | $50.00 |
| STEFAN TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23426243915699 | $0.93 |
| STEFAN TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075819441172 | $1.20 |
| STEFAN TESLIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 230.0 | $177.33 |
| STEFAN TESLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005239741305 | $10.00 |
| STEFAN TESLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.574966095888 | $1.13 |
| STEFAN THEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071443918223 | $0.22 |
| STEFAN THEODOR WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030175344674 | $9.36 |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.950091892) | ($39,805.01) |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.950091892 | $39,805.01 |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,849.19) |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (12.950091) | ($36,591.79) |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033427755659 | $0.01 |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057663726283 | $0.00 |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364866064260399 | $109.30 |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039717906637 | $0.00 |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00449137362909999 | $0.00 |
| STEFAN THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060768865361 | $0.00 |
| STEFAN THOMAS KRÖMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007270600836 | $0.23 |
| STEFAN THOMAS MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135647486 | $0.00 |
| STEFAN THORPE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEFAN THORPE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN THORPE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEFAN THORPE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| STEFAN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019961712422 | $0.59 |
| STEFAN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230002542639999 | $0.45 |
| STEFAN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.441408298 | $281.44 |
| STEFAN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.888027434 | $1.68 |
| STEFAN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105960419765 | $7.76 |
| STEFAN THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 86.434878721 | $3.52 |
| STEFAN TIRZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691499139415 | $51.21 |
| STEFAN TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158066848771 | $0.00 |
| STEFAN TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019237613064999 | $0.00 |
| STEFAN TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005214464295 | $0.00 |
| STEFAN TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000176996595999 | $0.00 |
| STEFAN TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000783699888852 | $0.00 |
| STEFAN TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00051836119142 | $0.00 |
| STEFAN TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000253614993109999 | $0.00 |
| STEFAN TOMESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4797179015298 | $0.43 |
| STEFAN TOPOLEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.162049981 | $6.77 |
| STEFAN TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064611020921 | $0.00 |
| STEFAN TRIFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268873468867303 | $0.03 |
| STEFAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.01535934706 | $35.81 |
| STEFAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029469227437 | $0.00 |
| STEFAN TURCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018194192159 | $0.02 |
| STEFAN TWOMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041195141317 | $81.64 |
| STEFAN TWOMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014263323031 | $0.00 |
| STEFAN TWOMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000176714526669999 | $0.00 |
| STEFAN UDO EPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000297760309999 | $0.00 |
| STEFAN ULRICH WOLFGANG GEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033239191033 | $1.03 |
| STEFAN UNCIULEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037195662037 | $0.84 |
| STEFAN UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29243907813491 | $0.28 |
| STEFAN URLAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000123583816 | $0.00 |
| STEFAN UTTENDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000907759741999999 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001804 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001662 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0004921 | $0.17 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00001764 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004469 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00009847 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00049233 | $0.17 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00019892 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00019931 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0002054 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00002932 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00004685 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019485 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019485 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00011647 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00019323 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00011624 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.0000146 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00005271 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000775 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.0000404 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00049348 | $0.17 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00007878 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00020061 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00010461 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00021178 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001762 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00019777 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00007993 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00019886 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00002978 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001399 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00019829 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00012111 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001595 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001626 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001612 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001453 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003278 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00002 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001983 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001958 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00002035 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0186745 | $2.51 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00001791 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002164 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005394 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002625 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002614 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00033273 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00033273 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00019905 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003351 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00011491 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00014987 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00017944 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00019358 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00034069 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010214 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00020701 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00020701 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00015746 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.0000743 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00018853 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00015711 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002496 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016316 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00013053 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00017515 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00007926 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00083375 | $0.17 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00033628 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005092 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00018985 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00003821 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002314 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00031722 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00031444 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00031685 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00003169 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.0003337 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002543 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007311 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0003393 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00003057 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000513 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00013081 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00008258 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00025742 | $0.05 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00004107 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00001027 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00017196 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00010754 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005336 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000026 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00015639 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00020742 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005207 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017626 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017626 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017626 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00020808 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017492 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002171 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00086991 | $0.17 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00010915 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005219 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.0003365 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.0001041 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00020351 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002227 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002677 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002569 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002457 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00002628 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00034023 | $0.06 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0003399 | $0.06 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00037702 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00036346 | $0.06 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00017548 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005357 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00028043 | $0.05 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00036377 | $0.06 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005188 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00034869 | $0.06 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010978 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00037694 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00009001 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003362 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00005596 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011197 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00037366 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00018711 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.0002251 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00001128 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00011326 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00007473 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00022419 | $0.04 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.0000764 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00012896 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002354 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00084537 | $0.17 |
| STEFAN VACEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00002464 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00003339 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00033404 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00016527 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002656 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.03589625 | $3.21 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002492 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003798 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00015103 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.000147 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00002614 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002667 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002841 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00003201 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003088 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007847 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00027873 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003592 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003833 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BCH | 0.00056227 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BCH | 0.00011319 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00016537 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00017654 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00022512 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004762 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00011006 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BCH | 0.00018112 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00028088 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011236 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.0000833 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00003648 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00003316 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BCH | 0.00016675 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BCH | 0.00008372 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003737 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00016641 | $0.02 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00022573 | $0.03 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011473 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008319 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00058928 | $0.07 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00010553 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003812 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003801 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00015634 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004203 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00004479 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN VACEAN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00004505 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00014849 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00013049 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BCH | 0.00006577 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BCH | 0.00013221 | $0.01 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004891 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00004598 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.04380834 | $2.56 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004894 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00003913 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00004019 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007574 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004489 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00004625 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000487 | $0.00 |
| STEFAN VACEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7194961838279 | $3.74 |
| STEFAN VAKANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065344365144 | $0.00 |
| STEFAN VALČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.074972824514 | $1.99 |
| STEFAN VAN ARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000519453388 | $0.00 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 0.9653388936 | $1,911.21 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,181.53) |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.5675361001 | $1,060.30 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.62327686 | $3,400.48 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09794998) | ($2,816.97) |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 0.0569341708899999 | $103.27 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.623279838) | ($3,323.11) |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.594146525) | ($2,876.53) |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,772.08 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | PAXG | 1.988692809 | $3,691.98 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $702.41 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.989461648) | ($3,700.16) |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.40088392) | ($2,488.87) |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009754) | ($2.86) |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679546440908861 | $25.91 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092717007137796 | $1.89 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00423691536269999 | $0.00 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033026534021 | $0.00 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00159573353779999 | $0.02 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027012608377 | $0.00 |
| STEFAN VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00517170701262034 | $9.71 |
| STEFAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156727023033 | $46.49 |
| STEFAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165612078639999 | $0.00 |
| STEFAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035250381992 | $0.04 |
| STEFAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027342221929 | $8.70 |
| STEFAN VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000068963444429 | $0.01 |
| STEFAN VAN DER WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00668570513539999 | $0.01 |
| STEFAN VAN DER WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017742187696 | $0.00 |
| STEFAN VAN DER WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18462976526 | $0.01 |
| STEFAN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.9237246427 | $84.99 |
| STEFAN VAN GRONINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000700844335249999 | $0.00 |
| STEFAN VAN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435418892978553 | $0.05 |
| STEFAN VASIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003827732711) | ($7.31) |
| STEFAN VASIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02519058 | $49.80 |
| STEFAN VASIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $3.33 |
| STEFAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3355876092465 | $0.52 |
| STEFAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51827803708 | $1.53 |
| STEFAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043324105077 | $0.74 |
| STEFAN VASILEV TRAYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5012287778187 | $0.48 |
| STEFAN VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011932176877616 | $0.00 |
| STEFAN VASILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046172070523 | $0.00 |
| STEFAN VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01804229314 | $0.02 |
| STEFAN VASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.9535061871999 | $66.14 |
| STEFAN VECSEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($779.97) |
| STEFAN VECSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0323569) | ($1,004.71) |
| STEFAN VECSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4506540514) | ($785.05) |
| STEFAN VECSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021213717246 | $65.06 |
| STEFAN VECSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143184585348999 | $29.73 |
| STEFAN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016690558436 | $0.49 |
| STEFAN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625395826419999 | $125.37 |
| STEFAN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.807419121199999 | $7.13 |
| STEFAN VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.17322728199999 | $1.52 |
| STEFAN VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104693106722999 | $0.00 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 30.0 | $30.06 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 3,500.913087 | $3,508.63 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (3,536.52) | ($3,341.88) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.449231 | $3,341.88 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.44922) | ($3,356.39) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 3,551.79 | $3,356.39 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (3,551.79) | ($3,221.20) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.362219 | $3,221.20 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.357525) | ($3,210.97) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,171.633 | $3,210.97 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.004703) | ($11.11) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11.057 | $11.11 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,182.69) | ($3,182.69) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.510792 | $3,182.69 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.510794) | ($3,010.74) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,941.107 | $3,010.74 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,941.1) | ($2,941.10) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.532843 | $2,941.10 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.27919768 | $520.11 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.814034) | ($3,139.02) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,106.633 | $3,139.02 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,107.53) | ($3,107.53) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 1.719956 | $3,107.53 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.719954) | ($3,087.49) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 3,069.662 | $3,087.49 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,073.34) | ($3,073.34) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.641471 | $3,073.34 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.64341) | ($3,054.74) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,018.152 | $3,054.74 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,018.15) | ($3,018.15) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.626723 | $3,018.15 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.626727) | ($3,002.69) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,993.947 | $3,002.69 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,993.95) | ($2,993.95) |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.907476 | $2,993.95 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121631703213983 | $16.84 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24076937615 | $9.24 |
| STEFAN VENTSISLAVO VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.42702941869 | $6.10 |
| STEFAN VEREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235373535212 | $71.14 |
| STEFAN VEREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14164429466 | $287.42 |
| STEFAN VEREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.039198566 | $3.04 |
| STEFAN VEREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1625371089 | $36.75 |
| STEFAN VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99226545858699 | $5.76 |
| STEFAN VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081684001771 | $252.90 |
| STEFAN VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029357701889 | $57.39 |
| STEFAN VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.894102982 | $19.74 |
| STEFAN VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063526779961 | $0.07 |
| STEFAN VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8952883597 | $16.72 |
| STEFAN VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077193439002 | $1.75 |
| STEFAN VERMIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003325) | ($100.14) |
| STEFAN VERMIJ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,614.08) |
| STEFAN VERMIJ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.46673467 | $824.57 |
| STEFAN VERMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018286216806 | $52.98 |
| STEFAN VERMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.99123577975299 | $21.12 |
| STEFAN VERMIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023110718083 | $2.77 |
| STEFAN VESELINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198469881339 | $0.00 |
| STEFAN VIDIMCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007222436734 | $223.11 |
| STEFAN VIDIMCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039711223677 | $78.60 |
| STEFAN VLADIMIROV STOIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.173183988 | $16.65 |
| STEFAN VLADIMIROV STOIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031880448551 | $62.56 |
| STEFAN VLADIMIROV STOIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5366619715 | $17.08 |
| STEFAN VLADIMIROV STOIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016075297589999 | $0.01 |
| STEFAN VLADIMIROV STOIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333127002 | $0.47 |
| STEFAN VOGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (760.276996902) | ($1,619.39) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.30) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.999) | ($76,097.59) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003520458618) | ($10.01) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (684.647) | ($1,413.97) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.496985 | $1,413.97 |
| STEFAN VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,004.39) | ($1,004.39) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.352732 | $1,004.39 |
| STEFAN VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.846197) | ($2,405.08) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.2) | ($125,423.55) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (327.1725) | ($628.06) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (39.0745) | ($100,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 52,246.469 | $100,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (52,246.469) | ($98,645.59) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (39.084012) | ($100,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 51,790.988 | $100,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (51,790.988) | ($97,827.48) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.80129) | ($90,649.98) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (41.973768) | ($100,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 57,972.107 | $100,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 57,653.574 | $100,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (41.973768) | ($100,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.314618) | ($3,132.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1,812.671 | $3,132.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (117,714.0914) | ($199,274.88) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.714998) | ($50,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 31,035.185 | $50,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (31,035.185) | ($49,688.24) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,707.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,863,710.96407462 | $2,578,018.83 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,807,309.30020714) | ($2,500,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (54,219.279006214) | ($75,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2658287744 | $509.12 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,182.3849) | ($2,134.08) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.712898226 | $5,183.39 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 20,083.089557 | $20,083.09 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (15.310386) | ($30,265.72) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 30,020.432 | $30,265.72 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 5,099.349 | $5,099.35 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,202.87) | ($5,202.87) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 2.911006 | $5,202.87 |
| STEFAN VOGEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1644353572) | ($294.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.35622793) | ($5,997.45) |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 11.1662 | $20,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.16714624) | ($19,969.20) |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 18,135.0 | $18,135.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.331 | $10,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0051321 | $155.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 4.4456 | $8,000.00 |
| STEFAN VOGEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4456) | ($7,990.88) |
| STEFAN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022334086316 | $69.71 |
| STEFAN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,342.00642282962 | $2,753.81 |
| STEFAN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0779399940808954 | $161.57 |
| STEFAN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04486727160135 | $0.04 |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,235.37 |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008112209988) | ($30.83) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005164864314) | ($173.91) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009756109536) | ($30.83) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005727883539) | ($173.91) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04705222397) | ($905.22) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009039655198) | ($173.91) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.559367811) | ($30,000.00) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.876271174 | $36,096.77 |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06086797133) | ($1,110.92) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001689186691) | ($30.83) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.027243191) | ($37,000.00) |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.503531891 | $45,692.93 |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111685625155 | $333.43 |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22236143116 | $447.17 |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42576016575 | $0.43 |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3313454995 | $7.96 |
| STEFAN VOGT GEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28282429408 | $0.28 |
| STEFAN VOLLEBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($389.59) |
| STEFAN VOLLEBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 388.65 | $389.59 |
| STEFAN VOLLEBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (389.11) | ($351.96) |
| STEFAN VOLLEBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0112259 | $351.96 |
| STEFAN VOLLEBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.95) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFAN VOLLEBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09393081) | ($2,749.69) |
| STEFAN VOLLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034057434761688 | $84.88 |
| STEFAN VOLLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.02626381113599 | $0.52 |
| STEFAN VOLLMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01269484) | ($374.09) |
| STEFAN VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023252430754522 | $0.82 |
| STEFAN VON AMELN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6991513943302 | $0.75 |
| STEFAN VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023042883056 | $0.00 |
| STEFAN VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014399139712 | $0.00 |
| STEFAN VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115808987389 | $0.01 |
| STEFAN VUCICEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.193947069844 | $1.17 |
| STEFAN VULICHEVICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8679) | ($33,637.32) |
| STEFAN VULICHEVICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8679 | $33,637.32 |
| STEFAN VULICHEVICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.04) |
| STEFAN VULICHEVICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8669) | ($32,975.49) |
| STEFAN VULICHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036197272457 | $129.21 |
| STEFAN VULICHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.22152119 | $36.72 |
| STEFAN VULICHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000110825687219999 | $0.00 |
| STEFAN VULICHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104604958061 | $0.00 |
| STEFAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102494312993 | $0.03 |
| STEFAN WALDEMAR KRAINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053118537141 | $15.72 |
| STEFAN WALDEMAR KRAINSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10231602814754 | $0.12 |
| STEFAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034062608411 | $0.11 |
| STEFAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054233515258 | $0.17 |
| STEFAN WALTER MÜLLER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00279471 | $113.38 |
| STEFAN WALTER MÜLLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01126095) | ($378.89) |
| STEFAN WALTER MÜLLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00343316 | $103.28 |
| STEFAN WALTER MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016029652209946 | $0.55 |
| STEFAN WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03881173453 | $1,175.69 |
| STEFAN WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002337247876) | ($70.80) |
| STEFAN WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001009968383) | ($30.59) |
| STEFAN WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03132836489) | ($949.00) |
| STEFAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041328842919594 | $1.05 |
| STEFAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109342434513822 | $0.10 |
| STEFAN WANNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,835.70) |
| STEFAN WANNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,219.30) |
| STEFAN WANNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| STEFAN WANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STEFAN WANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.3634 | $10,000.00 |
| STEFAN WANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STEFAN WANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.718 | $10,000.00 |
| STEFAN WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053193614781 | $165.23 |
| STEFAN WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107285222815 | $216.38 |
| STEFAN WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.682407026 | $222.68 |
| STEFAN WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103382461371 | $0.10 |
| STEFAN WANSCHERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,963.119) | ($1,364.49) |
| STEFAN WANSCHERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,352.123 | $1,364.49 |
| STEFAN WANSCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.99388804156 | $57.31 |
| STEFAN WANSCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.939558556315 | $129.13 |
| STEFAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061178530408 | $1.81 |
| STEFAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70849794057 | $7.95 |
| STEFAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.843055863 | $51.84 |
| STEFAN WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002760939159 | $0.09 |
| STEFAN WERNER ERWIN RITSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038154260178 | $0.00 |
| STEFAN WESSTRÖM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 127.2377 | $48.21 |
| STEFAN WESSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.272014439403 | $4.18 |
| STEFAN WESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061400955291 | $189.81 |
| STEFAN WESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.67909508219999 | $3.68 |
| STEFAN WESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06662895219 | $4.88 |
| STEFAN WESTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06783502982 | $21.59 |
| STEFAN WICHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027363270155 | $0.81 |
| STEFAN WICHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017826270257 | $0.35 |
| STEFAN WIEDERSPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022657036287 | $68.38 |
| STEFAN WIEDERSPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7881868107 | $23.19 |
| STEFAN WIEGEL PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128298158413 | $0.40 |
| STEFAN WIEGLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030193680213 | $9.37 |
| STEFAN WILDGATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101028700858 | $0.03 |
| STEFAN WILDGATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2153746186 | $4.91 |
| STEFAN WILDGATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049523753774 | $0.10 |
| STEFAN WILDGATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059781072439 | $0.04 |
| STEFAN WILDGATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9912508455 | $88.81 |
| STEFAN WILDGATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.31890574829999 | $20.47 |
| STEFAN WILFLINGSEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,965.869895) | ($1,965.87) |
| STEFAN WILFLINGSEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101905) | ($2,810.74) |
| STEFAN WILFLINGSEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010817409845129 | $36.02 |
| STEFAN WILFLINGSEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44807618420763 | $1.88 |
| STEFAN WILFLINGSEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005028008089237 | $11.05 |
| STEFAN WILFLINGSEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.045470716146 | $24.05 |
| STEFAN WINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333) | ($99.35) |
| STEFAN WINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40078965) | ($11,980.25) |
| STEFAN WINTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.524893994) | ($21,237.07) |
| STEFAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015520186841 | $58.79 |
| STEFAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7695590455397 | $52.18 |
| STEFAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488381133929999 | $136.08 |
| STEFAN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07872078386 | $30.59 |
| STEFAN WIPF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01999 | $633.50 |
| STEFAN WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016540562149 | $48.75 |
| STEFAN WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42010154529999 | $2.82 |
| STEFAN WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0528197964249999 | $105.44 |
| STEFAN WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4324099748 | $8.27 |
| STEFAN WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31007414132 | $2.74 |
| STEFAN WIRTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| STEFAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016644455957999 | $49.54 |
| STEFAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038952688778 | $77.05 |
| STEFAN WITTENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00204551 | $77.93 |
| STEFAN WITTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01358529 | $426.52 |
| STEFAN WITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001023545489444 | $2.38 |
| STEFAN WITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000287227288089999 | $0.00 |
| STEFAN WODITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42292424464 | $1.54 |
| STEFAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162235324274 | $4.80 |
| STEFAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000817424780839999 | $1.60 |
| STEFAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0064658104478 | $0.15 |
| STEFAN WROCLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810330416323 | $0.09 |
| STEFAN WUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289306106 | $69.12 |
| STEFAN WYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021566003537 | $649.25 |
| STEFAN WYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015167519622 | $0.02 |
| STEFAN WYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117939787198 | $238.86 |
| STEFAN WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026359143764 | $0.78 |
| STEFAN WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039613524918 | $0.05 |
| STEFAN WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.904432589 | $23.90 |
| STEFAN WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9260966601 | $1.21 |
| STEFAN WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116326267034 | $2.64 |
| STEFAN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023437404224 | $6.94 |
| STEFAN ZACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184337649489999 | $0.57 |
| STEFAN ZAFIRATOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.382291194) | ($2,452.60) |
| STEFAN ZAFIRATOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02595231) | ($774.94) |
| STEFAN ZAFIRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002668707410439 | $9.01 |
| STEFAN ZAFIRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013359714017209 | $31.14 |
| STEFAN ZANDHUIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.375306 | $648.78 |
| STEFAN ZANDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036158912705 | $0.04 |
| STEFAN ZANDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024849238563 | $3.36 |
| STEFAN ZANDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000115514246796 | $0.00 |
| STEFAN ZANDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025348328319 | $1.00 |
| STEFAN ZELJIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,091.346743 | $1,091.35 |
| STEFAN ZELJIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,092.1057) | ($1,092.11) |
| STEFAN ZELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25309232135254 | $4.68 |
| STEFAN ZELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7589572321 | $0.76 |
| STEFAN ZHEKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.69485413 | $20,626.98 |
| STEFAN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286566545762 | $70.86 |
| STEFAN ZIEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001960348959 | $58.81 |
| STEFAN ZIEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5165821565757 | $13.22 |
| STEFAN ZIEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094654408411 | $191.16 |
| STEFAN ZIEGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021436561896 | $1.57 |
| STEFAN ZIMONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4012061784814 | $1.40 |
| STEFAN ZINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1910669954304 | $8.35 |
| STEFAN ZIVKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49) | ($941.28) |
| STEFAN ZIVKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (103.860109874) | ($71.60) |
| STEFAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074093886308 | $0.01 |
| STEFAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264999896881499 | $7.20 |
| STEFAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.904616639805 | $0.94 |
| STEFANA BORSELLINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.14473497 | $441.86 |
| STEFANA BORSELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165343021365299 | $50.37 |
| STEFANA BORSELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187586808667 | $3.45 |
| STEFANA DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032339959105 | $9.57 |
| STEFANA DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048190733639 | $9.40 |
| STEFANA DI BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1975678697 | $2.64 |
| STEFANA FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000778320124889999 | $0.00 |
| STEFANA FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109346366815 | $0.00 |
| STEFAN-ALEXANDRU PAUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.71) |
| STEFAN-ALEXANDRU PAUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.91) |
| STEFAN-ALEXANDRU PAUN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (576.327761) | ($325.91) |
| STEFAN-ALEXANDRU PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.269841720613 | $108.58 |
| STEFAN-ALEXANDRU PAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.376908027 | $0.83 |
| STEFAN-ANDREI DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171174492416038 | $0.02 |
| STEFANE GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136781005237 | $0.40 |
| STEFANE GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.108068791 | $85.11 |
| STEFANE MANUKYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($411.65) |
| STEFANE MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282741989 | $50.00 |
| STEFANE MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001406519021 | $0.43 |
| STEFANE SELENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7510068926127 | $2.68 |
| STEFANEL DENIS TIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076772712584 | $0.00 |
| STEFANEL DENIS TIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098747081132 | $0.00 |
| STEFANEL LAIU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,709.24) |
| STEFANEL LAIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,935.76) |
| STEFANEL LAIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,061.73) |
| STEFANEL LAIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.176130537) | ($9,148.15) |
| STEFANEL LAIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61197577778 | $0.61 |
| STEFANEL LAIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047729299968613 | $125.43 |
| STEFANEL LAIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056044957787 | $0.06 |
| STEFANEL LAIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0485328291639999 | $0.05 |
| STEFANI BOUTELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9260963984 | $10.40 |
| STEFANI HODGKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEFANI HODGKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEFANI HODGKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEFANI HODGKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153921898214 | $0.46 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015166415768 | $29.59 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 610.068258096 | $610.07 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.302382746 | $16.89 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0973066035 | $1.32 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19832696887 | $2.20 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054545101282 | $0.48 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4068523886 | $4.41 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86031232832 | $0.13 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098327423489 | $0.72 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05215781473 | $3.59 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024646296905 | $1.47 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079131150855 | $0.49 |
| STEFANI HODGKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00391207672009999 | $0.89 |
| STEFANI MITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4245547519657 | $2.48 |
| STEFANI SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008232711358 | $0.00 |
| STEFANI SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00789238390059999 | $0.01 |
| STEFANI TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231136189 | $50.00 |
| STEFANI TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47629681361311 | $6.26 |
| STEFANIA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328137316959999 | $9.71 |
| STEFANIA BALBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03704865244529 | $0.08 |
| STEFANIA BALBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115965036653 | $0.22 |
| STEFANIA BALBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2688648524 | $0.20 |
| STEFANIA BALBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.209691411839999 | $0.03 |
| STEFANIA BALBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00077848765343 | $0.04 |
| STEFANIA BALBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040934532238 | $0.06 |
| STEFANIA BUONAJUTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.75) |
| STEFANIA BUONAJUTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000164) | ($4.96) |
| STEFANIA BUONAJUTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.651286) | ($19,913.72) |
| STEFANIA BUONAJUTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.431573) | ($11,258.56) |
| STEFANIA BUONAJUTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005291) | ($10.42) |
| STEFANIA BUONAJUTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000394) | ($11.52) |
| STEFANIA BUONAJUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023792248124121 | $90.37 |
| STEFANIA BUONAJUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264362802254249 | $73.04 |
| STEFANIA CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093205145529317 | $0.00 |
| STEFANIA CHIARI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,243.754377) | ($3,243.75) |
| STEFANIA CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126752483552999 | $0.38 |
| STEFANIA CHIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6565823201609 | $27.66 |
| STEFANIA CONSTANZA CUICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011932399549 | $0.00 |
| STEFANIA CONSTANZA CUICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109120827482 | $0.01 |
| STEFANIA CONSTANZA CUICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084934912915 | $0.01 |
| STEFANIA DEL MAR PEÑALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000700121859899999 | $1.58 |
| STEFANIA DELLO MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.435328051198 | $4.26 |
| STEFANIA FARAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053285703374 | $0.01 |
| STEFANIA FARAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830012927929999 | $0.83 |
| STEFANIA FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023789666508 | $7.04 |
| STEFANIA FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25459166933 | $0.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANIA FREZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017325094405 | $0.01 |
| STEFANIA GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079121089536 | $23.42 |
| STEFANIA GUGLIELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029141411338 | $56.74 |
| STEFANIA HANULIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195856327155524 | $0.00 |
| STEFANIA IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018649159132 | $0.00 |
| STEFANIA IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068422621617 | $0.00 |
| STEFANIA IOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127360464527 | $0.01 |
| STEFANIA LEONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003098503186782 | $0.00 |
| STEFANIA MALTEMPI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (433.651641) | ($433.65) |
| STEFANIA MALTEMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011432996117 | $0.00 |
| STEFANIA MALTEMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.788041085922999 | $0.79 |
| STEFANIA MANOLOAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582255425693 | $0.56 |
| STEFANIA MANOLOAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.730954916 | $90.73 |
| STEFANIA MANUELA BARALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025799951578 | $780.60 |
| STEFANIA MANUELA BARALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1388558262054 | $15.32 |
| STEFANIA MANUELA BARALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841093353419999 | $169.55 |
| STEFANIA MANUELA BARALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.270086808 | $71.27 |
| STEFANIA MANUELA BARALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.967516783 | $80.97 |
| STEFANIA MARAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017653330374 | $5.23 |
| STEFANIA MARCHIORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267812359780915 | $0.00 |
| STEFANIA MEDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0115291 | $419.16 |
| STEFANIA MEDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02090761) | ($748.96) |
| STEFANIA MEDA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | SOL | (3.031590089) | ($245.30) |
| STEFANIA MEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004578578680855 | $1.73 |
| STEFANIA MEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126055091323099 | $0.27 |
| STEFANIA MEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010144768879373 | $0.92 |
| STEFANIA MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067480432383 | $19.97 |
| STEFANIA MINGUZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $447.44 |
| STEFANIA MINGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675379 | $50.00 |
| STEFANIA MINGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35938702514476 | $3.90 |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 31,698.32781 | $31,698.33 |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (53,285.910166) | ($53,285.91) |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040976578048 | $12.13 |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.425306387 | $451.38 |
| STEFANIA PARIMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.0219537797 | $114.02 |
| STEFANIA PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000175727818434879 | $0.00 |
| STEFANIA PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067808064102 | $0.00 |
| STEFANIA PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000395681161849999 | $0.00 |
| STEFANIA PARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00030970485516 | $0.00 |
| STEFANIA PONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085522639926 | $0.00 |
| STEFANIA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003047438271 | $0.00 |
| STEFANIA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001642153724 | $0.00 |
| STEFANIA RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056024389656 | $0.01 |
| STEFANIA ROVELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.100477) | ($6.93) |
| STEFANIA ROVELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000579) | ($16.85) |
| STEFANIA ROVELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.90430297) | ($176.88) |
| STEFANIA ROVELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5.3128) | ($4.44) |
| STEFANIA ROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307504294532699 | $0.11 |
| STEFANIA ROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329797300142395 | $0.59 |
| STEFANIA RYBARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.20289284028 | $69.88 |
| STEFANIA SEMENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344575522279999 | $1.02 |
| STEFANIA SEMENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009040129839238 | $0.01 |
| STEFANIA SEMENZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9365053108 | $3.94 |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.01964174 | $2.01 |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (128.46248978) | ($18.80) |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.04542253) | ($15.53) |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.0368719) | ($4.01) |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000372) | ($1.50) |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02187997 | $2.35 |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03017427) | ($3.22) |
| STEFANIA SESENNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0052322 | $1.10 |
| STEFANIA SESENNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0052724) | ($1.10) |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041478133495 | $0.00 |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000578496938040699 | $0.00 |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000402092247338859 | $0.01 |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017816161850267 | $0.00 |
| STEFANIA SESENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01331207740145 | $0.00 |
| STEFANIA SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023532088793 | $0.70 |
| STEFANIA SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014612250775 | $28.51 |
| STEFANIA TINTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (148.149) | ($101.17) |
| STEFANIA TINTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 100.741 | $101.17 |
| STEFANIA TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004248681443 | $0.00 |
| STEFANIA TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0203736653092 | $72.34 |
| STEFANIA TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013389913827 | $16.97 |
| STEFANIA TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56543658284 | $0.57 |
| STEFANIA TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.757526077899999 | $0.39 |
| STEFANIA TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045773332147 | $1.10 |
| STEFANIA TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023896162137 | $0.30 |
| STEFANIA TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7505147045 | $2.82 |
| STEFANIA TOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029291989892 | $8.67 |
| STEFANIA TOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006365968901 | $0.01 |
| STEFANIA TOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01927084993 | $0.12 |
| STEFANIA TUZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017821575289 | $0.53 |
| STEFANIA TUZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000074984247355 | $0.00 |
| STEFANIA USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012702766764 | $0.00 |
| STEFANIA USATII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020232563402 | $0.01 |
| STEFANIA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058452255027 | $0.17 |
| STEFANIA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014025701066 | $0.02 |
| STEFANIA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065894323918 | $0.58 |
| STEFANIA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4513984694 | $0.36 |
| STEFANIA VINCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.190503888339999 | $1.17 |
| STEFANIA VISINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150750711837 | $4.46 |
| STEFANIA VISINTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00695500380599999 | $0.40 |
| STEFANIA ZAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326278773367509 | $0.04 |
| STEFANIA ZAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73250354242 | $8.14 |
| STEFANIA ZOI PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001644572026 | $0.00 |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $27,433.27 |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.333) | ($12,652.11) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 6.93 | $21,504.00 |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,850.00) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,529.27) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($36,061.27) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (33.494751164) | ($77,594.90) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,952.28) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($82,653.51) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24988166) | ($35,815.71) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (25.673926076) | ($7,719.38) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (35,903.96746) | ($35,903.97) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197591) | ($56.42) |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124626757791304 | $472.42 |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18255495686087 | $513.24 |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21925510658 | $0.17 |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.166105615195759 | $62.54 |
| STEFANIE A. AYUNINGSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 397.47793923184 | $397.48 |
| STEFANIE APPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020628263553 | $6.40 |
| STEFANIE BAKALORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097329403669 | $0.03 |
| STEFANIE BISMARK-PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37968867604 | $0.38 |
| STEFANIE BRIGITTE MAIKE BOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113053909421 | $0.04 |
| STEFANIE BRINKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010615215834 | $0.00 |
| STEFANIE CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001340281955973 | $51.12 |
| STEFANIE CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.93225801 | $68.68 |
| STEFANIE CHRISTIANE CHRISTEL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083459814953 | $0.26 |
| STEFANIE EGIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018783156478 | $5.56 |
| STEFANIE ELISABETH POSCHINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00132331 | $53.35 |
| STEFANIE ELISABETH POSCHINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00272015 | $97.69 |
| STEFANIE ELISABETH POSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079094501441 | $0.22 |
| STEFANIE FARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.72688 | $1,429.02 |
| STEFANIE FARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.032328 | $957.96 |
| STEFANIE FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001952935594 | $58.58 |
| STEFANIE FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028480041313 | $55.59 |
| STEFANIE FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.595552425999 | $171.60 |
| STEFANIE FÜRNSCHUß | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03997826 | $1,168.86 |
| STEFANIE FÜRNSCHUß | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.08003251 | $2,356.25 |
| STEFANIE FÜRNSCHUß | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01406658 | $385.78 |
| STEFANIE FÜRNSCHUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156885297536 | $3.77 |
| STEFANIE GLOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982577661819999 | $2.91 |
| STEFANIE GLOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020202802339 | $3.94 |
| STEFANIE GLOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2220645651 | $9.22 |
| STEFANIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52556472404899 | $1.47 |
| STEFANIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000091980978341 | $0.00 |
| STEFANIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04774825378 | $0.00 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450791417 | $138.65 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078754028097 | $158.58 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045334793645 | $0.05 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.385074787 | $23.30 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.527405663 | $205.90 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09803533519 | $9.69 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.494999253 | $4.89 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45386527658 | $86.93 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111809942539 | $12.28 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.062544693916 | $14.18 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000067348938829999 | $0.00 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066307233574 | $0.00 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 175.626731927 | $175.63 |
| STEFANIE HANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 15.455498273 | $28.33 |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($145,065.38) |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.765907) | ($109,464.86) |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($89,442.95) |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (56.042983) | ($100,475.85) |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($87,072.00) |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.091129) | ($153.10) |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (4,586.259318) | ($38,249.40) |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003945) | ($114.50) |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0255423385667692 | $907.53 |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001945089702 | $0.00 |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.552668598263524 | $1,385.31 |
| STEFANIE HARDING AFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.9034629026022 | $136.01 |
| STEFANIE HEIDI RUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139431308661 | $4.33 |
| STEFANIE HICKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (63.0791) | ($135.94) |
| STEFANIE HICKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (179.038) | ($10,090.28) |
| STEFANIE HICKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,628.01) | ($1,149.88) |
| STEFANIE HICKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.347767) | ($10,596.46) |
| STEFANIE HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000857916390814199 | $29.68 |
| STEFANIE HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.288854306753 | $77.36 |
| STEFANIE HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.859298168113 | $7.38 |
| STEFANIE HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022745979781 | $0.02 |
| STEFANIE HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.661762826111839 | $47.91 |
| STEFANIE INGRID PERZLMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015737604751 | $0.49 |
| STEFANIE KOFALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081120992839 | $251.25 |
| STEFANIE KOFALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106021565905 | $20.69 |
| STEFANIE KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31371725228 | $0.37 |
| STEFANIE KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019807122616 | $3.86 |
| STEFANIE KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018213883588 | $0.06 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00110193 | $44.60 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006568168882) | ($26.54) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1995 | $7,164.84 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.153528) | ($5,499.97) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5,496.377 | $5,499.97 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (132.7) | ($132.70) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.2215441207 | $7,958.72 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (63.67) | ($63.67) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0017675 | $63.67 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.221544288) | ($8,038.29) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.221544288 | $8,038.29 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.248050051) | ($9,000.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02167885) | ($771.61) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 38.0 | $29.28 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 18,999.382315 | $14,701.47 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 5,756.196 | $4,500.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | (24,791.406602311) | ($19,424.24) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,410.0 | $6,410.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,410.0) | ($1,410.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 1,897.343 | $1,410.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.05794 | $2,000.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05794) | ($1,998.09) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,518.373 | $1,000.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.06144 | $2,000.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $2,875.32 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.12299878 | $3,325.51 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01927029) | ($520.25) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.244723) | ($6,517.28) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,443.272 | $6,517.28 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005965924547) | ($158.88) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,410.0) | ($6,410.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 24,791.406602311 | $10,465.78 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (33.27) | ($33.27) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 80.538 | $33.27 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01397956) | ($365.02) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0745 | $2,118.71 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06848345233) | ($1,947.19) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (28,289.832315) | ($12,898.28) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,258.0 | $4,258.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,258.0) | ($4,258.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.111117 | $4,258.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (2.111117) | ($4,261.75) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4,243.065 | $4,261.75 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.006016) | ($178.77) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 178.077 | $178.77 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 2,052.245161 | $0.38 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (4,421.15) | ($4,421.15) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 8,194.417 | $4,421.15 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (8,194.408) | ($4,374.02) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4,308.999 | $4,374.02 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.05623771 | $1,661.54 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (4,309.0) | ($4,309.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.1462044 | $4,309.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.07796757 | $2,295.05 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.2718834387) | ($8,000.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.13224 | $4,000.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1330052) | ($3,974.73) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00436222) | ($129.02) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (7,844.958856383) | ($274.42) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 7,844.958856383 | $274.42 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.08471842 | $2,460.65 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0392767) | ($1,207.41) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.08541866 | $2,711.37 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.134259) | ($4,262.50) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4,257.376 | $4,262.50 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (120.18) | ($120.18) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.2718834387 | $8,631.85 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.14202) | ($4,513.19) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4,505.215 | $4,513.19 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (135.18) | ($135.18) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.3165335033 | $10,058.98 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.138458) | ($4,400.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4,390.192 | $4,400.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (105.54) | ($105.54) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,258.0) | ($4,258.00) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ADA | 28,289.832315 | $16,238.11 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (33.88) | ($33.88) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0010673 | $33.88 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30900699) | ($9,790.58) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (28,289.841315) | ($16,212.83) |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003116335143 | $0.01 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009176973606 | $0.00 |
| STEFANIE L TRAFECANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.431959328734 | $2.63 |
| STEFANIE LOBNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095141252427 | $2.82 |
| STEFANIE LOBNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089638621433 | $17.49 |
| STEFANIE LOBNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25483201707 | $0.12 |
| STEFANIE LYNN EMMINGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00509435 | $200.97 |
| STEFANIE LYNN EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147737042000299 | $50.39 |
| STEFANIE LYNN EMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.02673028349999 | $7.03 |
| STEFANIE MARIA ENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070544423671 | $21.89 |
| STEFANIE MARION BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008772484582 | $0.00 |
| STEFANIE MOERGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013202011633914 | $50.39 |
| STEFANIE MOERGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04713079929 | $93.80 |
| STEFANIE PARTHOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000958425436599999 | $0.00 |
| STEFANIE PARTHOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004409595384 | $0.00 |
| STEFANIE PERLEBERG-STAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000854598041569999 | $2.65 |
| STEFANIE PINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049602279817 | $14.68 |
| STEFANIE PINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084765549237 | $16.54 |
| STEFANIE RAPETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 483.7962 | $1,049.84 |
| STEFANIE RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.20762050246 | $10.76 |
| STEFANIE RASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115140410934 | $34.08 |
| STEFANIE RASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.953931994 | $53.95 |
| STEFANIE RINGSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108465481177 | $0.34 |
| STEFANIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054729361765 | $16.20 |
| STEFANIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.659987154 | $43.33 |
| STEFANIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079636244103 | $0.06 |
| STEFANIE ROLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000957143255 | $0.00 |
| STEFANIE SINAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 254.7915 | $213.00 |
| STEFANIE SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4004034865 | $1.72 |
| STEFANIE SPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281896496599999 | $8.75 |
| STEFANIE STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.08228936156 | $48.95 |
| STEFANIE TÖPPEL-KAPUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107414493911 | $0.33 |
| STEFANIE VAN DER WAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034946) | ($10.03) |
| STEFANIE VAN DER WAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03218977) | ($926.04) |
| STEFANIE VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177443458787249 | $6.60 |
| STEFANIE VENKATESAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00180998 | $52.08 |
| STEFANIE VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000212732830899 | $0.05 |
| STEFANIE WAGENKNECHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (74.687799367) | ($585.55) |
| STEFANIE WAGENKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165171116240099 | $0.02 |
| STEFANIE WAGENKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027808158959 | $0.00 |
| STEFANIE WAGENKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215402758359223 | $2.12 |
| STEFANIE WELZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001281139267 | $0.00 |
| STEFANIE WILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (88,904.34993104) | ($58,300.00) |
| STEFANIE WILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 108,204.748926774 | $70,956.45 |
| STEFANIE WILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (519.106856947) | ($340.41) |
| STEFANIE WILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (2,682.70370364) | ($1,759.21) |
| STEFANIE WILLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,141.694945272) | ($10,421.25) |
| STEFANIE WILLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,141.694945272 | $10,421.25 |
| STEFANIE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005319216283 | $0.02 |
| STEFANIE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.6621001995382 | $30.06 |
| STEFANIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027582262914 | $83.82 |
| STEFANIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069512823421 | $139.65 |
| STEFANIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081655655994 | $0.00 |
| STEFANIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.307228841 | $40.68 |
| STEFANIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16021569753 | $0.02 |
| STEFANIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.857175714039999 | $2.93 |
| STEFANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090853715179 | $0.27 |
| STEFANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073215793896 | $0.14 |
| STEFANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079478809562 | $0.05 |
| STEFANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.837016334239999 | $0.84 |
| STEFANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017326268655 | $0.01 |
| STEFANIJA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016634325741 | $0.00 |
| STEFANIJA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003744182903 | $0.00 |
| STEFANIJA KRIŠTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028239849 | $0.00 |
| STEFANIJA KRIŠTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007814809775 | $0.00 |
| STEFANITA CONSTANTIN MULIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033818322433531 | $0.00 |
| STEFAN-LUCIAN GHERGHEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | KNC | (3.697333515) | ($7.06) |
| STEFAN-LUCIAN GHERGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001241114291 | $0.00 |
| STEFAN-LUCIAN GHERGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016995866435 | $0.01 |
| STEFAN-LUCIAN GHERGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00297282561429351 | $0.01 |
| STEFANNY DOS REIS SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.45 |
| STEFANNY DOS REIS SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.96) |
| STEFANNY DOS REIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290752877908 | $0.01 |
| STEFANNY MAGNO ORARA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00116117 | $45.82 |
| STEFANNY MAGNO ORARA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01288162 | $37.26 |
| STEFANNY MAGNO ORARA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00114505 | $45.18 |
| STEFANNY MAGNO ORARA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116) | ($45.94) |
| STEFANNY MAGNO ORARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144414551290999 | $0.40 |
| STEFANNY MAGNO ORARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147305543169 | $0.25 |
| STEFANNY ROBBINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.016358201) | ($184.02) |
| STEFANNY ROBBINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184.016358201 | $184.02 |
| STEFANNY ROBBINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (184.01) | ($184.01) |
| STEFANNY ROBBINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0061184 | $184.01 |
| STEFANNY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016400308198 | $0.49 |
| STEFANNY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9143110393333 | $1.91 |
| STEFANNY ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1473904574 | $9.15 |
| STEFANNY ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008622878021 | $25.52 |
| STEFANNY ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4788183037 | $4.48 |
| STEFANO ACERBETTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $548.16 |
| STEFANO ACERBETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678678 | $50.00 |
| STEFANO ACERBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102323491069 | $0.03 |
| STEFANO ACERBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165766171999999 | $0.02 |
| STEFANO ACERBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080385550962 | $0.01 |
| STEFANO ACETI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (9.096144615) | ($26,892.64) |
| STEFANO ACETI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 9.13596496 | $27,097.06 |
| STEFANO ACETI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.151241984) | ($24,425.67) |
| STEFANO ACETI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007633243942) | ($15.70) |
| STEFANO ACETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229441465228 | $0.01 |
| STEFANO ACETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122130743739 | $0.00 |
| STEFANO ACETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321038526161889 | $94.02 |
| STEFANO ACETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000704386820839999 | $0.00 |
| STEFANO ACETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000167179332159999 | $0.00 |
| STEFANO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078029002177 | $0.08 |
| STEFANO ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68758355626199 | $7.10 |
| STEFANO ALBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.091089197442 | $2.01 |
| STEFANO ALBANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010634) | ($408.97) |
| STEFANO ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007430393317 | $230.48 |
| STEFANO ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82951345787 | $0.97 |
| STEFANO ALBERATI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248247) | ($102.32) |
| STEFANO ALBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004201204366 | $0.17 |
| STEFANO ALBERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007780705428 | $0.00 |
| STEFANO ALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94178093745 | $9.71 |
| STEFANO AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063590146374 | $1.88 |
| STEFANO AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123542016414999 | $0.02 |
| STEFANO ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028434387887 | $0.84 |
| STEFANO ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151146601789999 | $29.49 |
| STEFANO ANTONIO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.354367091 | $17.35 |
| STEFANO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017571285491 | $0.52 |
| STEFANO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094976782054 | $0.00 |
| STEFANO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000205859191759999 | $0.00 |
| STEFANO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027335508564 | $0.24 |
| STEFANO BALDASSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054038350839507 | $0.01 |
| STEFANO BALIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083511476928 | $258.26 |
| STEFANO BALIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2837983059999 | $36.47 |
| STEFANO BALIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054198087637 | $0.01 |
| STEFANO BALLAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000676050343565999 | $0.00 |
| STEFANO BALLAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049461296858 | $0.01 |
| STEFANO BALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027387173309 | $0.81 |
| STEFANO BALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065569799999 | $0.01 |
| STEFANO BALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000053131547778 | $0.00 |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.91) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.018462351) | ($1.02) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.76) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,121.96206) | ($2,121.96) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13271697) | ($5,251.58) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2.534166) | ($2.53) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($4.07) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.81) |
| STEFANO BALSAMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.126027327) | ($316.06) |
| STEFANO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050975143516807 | $19.99 |
| STEFANO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0103273990738 | $11.01 |
| STEFANO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016693744308 | $0.00 |
| STEFANO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007652848164 | $0.00 |
| STEFANO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062058825549129 | $2.42 |
| STEFANO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0052256670916099 | $0.01 |
| STEFANO BARALDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.02) |
| STEFANO BARALDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12212309) | ($3,624.37) |
| STEFANO BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001102603384921 | $37.57 |
| STEFANO BARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205536651499999 | $0.02 |
| STEFANO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020836824507 | $62.68 |
| STEFANO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216551757669999 | $0.02 |
| STEFANO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.752690167 | $19.75 |
| STEFANO BARILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.22747092) | ($836.61) |
| STEFANO BARILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0049836) | ($27,732.52) |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059372101641851 | $204.51 |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057565749936 | $0.01 |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036864736442 | $0.72 |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28848746547 | $0.29 |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5938916465 | $17.71 |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41842016384 | $3.69 |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2179970991 | $5.84 |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14801517045 | $1.77 |
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012159131916006 | $1.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO BARILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1209932335 | $2.08 |
| STEFANO BARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168408123529999 | $0.00 |
| STEFANO BARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571451671719999 | $0.01 |
| STEFANO BARONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033214230966 | $9.83 |
| STEFANO BAUDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.294579) | ($56,483.76) |
| STEFANO BAUDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,625.772035739) | ($25,949.39) |
| STEFANO BAUDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (33.856560755) | ($3,750.98) |
| STEFANO BAUDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.175982) | ($324.04) |
| STEFANO BAUDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0106002 | $324.04 |
| STEFANO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002269523788 | $68.28 |
| STEFANO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131935744531911 | $369.76 |
| STEFANO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 422.24065632831 | $407.14 |
| STEFANO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013798557392 | $0.01 |
| STEFANO BAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24043650203235 | $31.42 |
| STEFANO BAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028013363679 | $0.01 |
| STEFANO BAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022585495339 | $0.00 |
| STEFANO BEDINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5287635) | ($16,046.91) |
| STEFANO BEDINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (16.017405) | ($30,512.52) |
| STEFANO BEDINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (21.11468) | ($1,980.35) |
| STEFANO BEDINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (131.795534) | ($1,045.24) |
| STEFANO BEDINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (4.262891) | ($800.14) |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080744279918 | $25.05 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023080190746938 | $84.86 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91465313358 | $1.07 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117948613718315 | $287.39 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15683511934 | $0.12 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.373592048124684 | $3.68 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00427675425 | $0.00 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01121657649201 | $3.04 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8972154988 | $13.72 |
| STEFANO BEDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02335941393126 | $2.94 |
| STEFANO BELLAZZECCA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (426.970118) | ($426.97) |
| STEFANO BELLAZZECCA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 3.999 | $6.15 |
| STEFANO BELLAZZECCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($50.06) |
| STEFANO BELLAZZECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166738408488446 | $50.01 |
| STEFANO BELLAZZECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31427821478747 | $0.61 |
| STEFANO BELLAZZECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007568428405 | $0.00 |
| STEFANO BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055249371968 | $1.64 |
| STEFANO BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021704827379379 | $0.02 |
| STEFANO BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95596219679999 | $1.23 |
| STEFANO BELLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016886885665 | $0.01 |
| STEFANO BELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.552972317516 | $6.00 |
| STEFANO BELLUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7427399264 | $43.08 |
| STEFANO BELLUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075424448032 | $2.91 |
| STEFANO BELTRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019561127925 | $0.58 |
| STEFANO BELTRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.940437514622 | $3.05 |
| STEFANO BELTRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1980587461 | $1.20 |
| STEFANO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128664358723 | $38.08 |
| STEFANO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065814965086 | $0.01 |
| STEFANO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32698457409999 | $1.46 |
| STEFANO BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.817481725 | $1.35 |
| STEFANO BENETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024787774555 | $7.34 |
| STEFANO BERALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808961049639999 | $23.94 |
| STEFANO BERARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005482845692 | $0.01 |
| STEFANO BERARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067247486993 | $0.00 |
| STEFANO BERARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028037633385 | $0.00 |
| STEFANO BERARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105311337327 | $0.00 |
| STEFANO BERGAMINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (9.459598) | ($18,327.02) |
| STEFANO BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006836239948 | $0.00 |
| STEFANO BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033584757928 | $0.04 |
| STEFANO BERGAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065545179206526 | $162.76 |
| STEFANO BETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053523742718 | $15.84 |
| STEFANO BETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013367652356 | $0.00 |
| STEFANO BETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107448617987 | $0.02 |
| STEFANO BETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077655829645 | $0.86 |
| STEFANO BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035701217815 | $1.06 |
| STEFANO BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0771573249 | $7.08 |
| STEFANO BIAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012205013465 | $3.88 |
| STEFANO BIAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008093729423 | $0.00 |
| STEFANO BIAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062907662829 | $0.01 |
| STEFANO BIAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075217021629 | $0.08 |
| STEFANO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036763762062 | $10.88 |
| STEFANO BIAVASCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (424.312390599) | ($424.31) |
| STEFANO BIAVASCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (277.55152) | ($277.55) |
| STEFANO BIAVASCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7939888311) | ($236.55) |
| STEFANO BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002453483794 | $0.07 |
| STEFANO BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.001128892924 | $2.00 |
| STEFANO BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047225539625797 | $1.81 |
| STEFANO BIAVASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.9842432468004 | $2.98 |
| STEFANO BIFFI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (877.503334) | ($877.50) |
| STEFANO BIFFI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,411.995604) | ($3,412.00) |
| STEFANO BIFFI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (9.925365) | ($19,808.94) |
| STEFANO BIFFI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.800761) | ($19.97) |
| STEFANO BIFFI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (63.608756786) | ($1,620.71) |
| STEFANO BIFFI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.064099) | ($1.71) |
| STEFANO BIFFI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2.657287) | ($2.66) |
| STEFANO BIFFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.58) |
| STEFANO BIFFI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.711588) | ($3,078.50) |
| STEFANO BIFFI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070826) | ($2,134.48) |
| STEFANO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072334890524862 | $24.44 |
| STEFANO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066784420427082 | $174.53 |
| STEFANO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0766487366589 | $25.08 |
| STEFANO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.478023758149407 | $25.14 |
| STEFANO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0407779139 | $59.25 |
| STEFANO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.4533392260761 | $6.45 |
| STEFANO BILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20662996106 | $0.24 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.13851 | $373.31 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0106865 | $384.49 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0029957 | $103.72 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05671974 | $101.82 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0035127 | $102.27 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008669122398 | $2.60 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.43448023026 | $34.47 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042808043058 | $101.43 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.760924084 | $21.85 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53070460929 | $6.81 |
| STEFANO BOGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16025676874 | $10.82 |
| STEFANO BOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20069744958 | $0.69 |
| STEFANO BOIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.111290487315 | $8.27 |
| STEFANO BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044044835254 | $13.04 |
| STEFANO BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647807253239999 | $0.08 |
| STEFANO BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051031547575 | $0.37 |
| STEFANO BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142136057 | $0.00 |
| STEFANO BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0441156762049999 | $0.05 |
| STEFANO BONFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082110814903 | $0.01 |
| STEFANO BORDONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169407) | ($4,898.09) |
| STEFANO BORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007751799160776 | $29.08 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032258582207 | $0.00 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003486634941 | $0.01 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026255877616 | $0.00 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00019743678 | $0.63 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036436778416 | $0.00 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6405680906 | $5.60 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023340640819 | $2.56 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033188135243 | $0.00 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018063970192999 | $0.00 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26969114519 | $0.35 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026463237644 | $0.00 |
| STEFANO BOZZACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029452530492 | $0.00 |
| STEFANO BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051887148643 | $15.36 |
| STEFANO BRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164497974459499 | $0.17 |
| STEFANO BRAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197029) | ($57.82) |
| STEFANO BRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013464436798792 | $0.48 |
| STEFANO BRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304103869792284 | $0.03 |
| STEFANO BRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061550336122 | $0.21 |
| STEFANO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024872418671 | $0.64 |
| STEFANO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1895062153188 | $0.39 |
| STEFANO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.935411263 | $13.94 |
| STEFANO BRIVIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027233) | ($50.07) |
| STEFANO BRIVIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.210263023) | ($5,885.18) |
| STEFANO BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204386680813049 | $0.23 |
| STEFANO BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016880794957 | $0.03 |
| STEFANO BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007055857114999999 | $0.00 |
| STEFANO BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000000886363980999999 | $0.00 |
| STEFANO BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000040706336 | $0.00 |
| STEFANO BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008043668 | $0.00 |
| STEFANO BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000046340294237 | $0.00 |
| STEFANO BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025796419687609 | $48.84 |
| STEFANO BRIZZI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| STEFANO BRIZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4623333333) | ($0.69) |
| STEFANO BRIZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.880930242) | ($0.69) |
| STEFANO BRIZZI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 892.45 | $892.45 |
| STEFANO BRIZZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| STEFANO BRIZZI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (875.0) | ($875.00) |
| STEFANO BRIZZI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.08360005733 | $2,630.89 |
| STEFANO BRIZZI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08482122) | ($2,572.12) |
| STEFANO BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002744581712858 | $0.87 |
| STEFANO BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6082680423314 | $0.95 |
| STEFANO BRONTOLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000780069838999999 | $0.00 |
| STEFANO BRONTOLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043745253712 | $0.00 |
| STEFANO BRONTOLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030241106201 | $0.01 |
| STEFANO BRONTOLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019926749435 | $0.00 |
| STEFANO BRONTOLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109803423467 | $0.01 |
| STEFANO BRONTOLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066976953821 | $0.00 |
| STEFANO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100981923617 | $0.12 |
| STEFANO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066754533953 | $1.30 |
| STEFANO BURANELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,565.24 |
| STEFANO BURANELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.03) |
| STEFANO BURANELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22988861) | ($6,557.85) |
| STEFANO BURANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010801284494901 | $37.03 |
| STEFANO CAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025613591195 | $7.58 |
| STEFANO CAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2954730499 | $2.07 |
| STEFANO CAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13618682883 | $1.51 |
| STEFANO CALAFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235920276394091 | $0.00 |
| STEFANO CALAFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033802594845 | $0.00 |
| STEFANO CALAFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024828374065 | $0.00 |
| STEFANO CALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040346994354 | $0.01 |
| STEFANO CALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127582576904999 | $0.00 |
| STEFANO CAMMARANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.13847644 | $330.50 |
| STEFANO CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014107358451 | $427.00 |
| STEFANO CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62492277682 | $1,257.27 |
| STEFANO CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155940588709999 | $0.02 |
| STEFANO CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.775417558 | $10.53 |
| STEFANO CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64826557184 | $0.65 |
| STEFANO CAMMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.5013258663 | $197.00 |
| STEFANO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118599214975 | $3.51 |
| STEFANO CAMUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37455420047 | $0.44 |
| STEFANO CANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.461704263742 | $2.37 |
| STEFANO CANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5891443857 | $8.59 |
| STEFANO CANTU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($37.97) |
| STEFANO CANTU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.22) |
| STEFANO CANTU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (313.68063) | ($11,919.92) |
| STEFANO CANTU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,413.018136) | ($8,186.51) |
| STEFANO CANTU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (14.554227) | ($25,060.63) |
| STEFANO CANTU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| STEFANO CANTU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58457293) | ($17,113.24) |
| STEFANO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360763128658259 | $124.66 |
| STEFANO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051977284388 | $0.00 |
| STEFANO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11443426806522 | $273.68 |
| STEFANO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.97279145018 | $149.15 |
| STEFANO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066764732287 | $0.00 |
| STEFANO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017935860164 | $0.02 |
| STEFANO CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.9233954628395 | $196.86 |
| STEFANO CAPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000083706269 | $0.00 |
| STEFANO CAPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054652687565 | $0.00 |
| STEFANO CAPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001714219283 | $0.00 |
| STEFANO CAPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007755422348 | $0.00 |
| STEFANO CAPANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000076815529 | $0.00 |
| STEFANO CARANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034441226476 | $10.19 |
| STEFANO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046528401975 | $0.00 |
| STEFANO CARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.062904090082 | $2.08 |
| STEFANO CARRÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86154985956 | $2.04 |
| STEFANO CARRÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106694894312 | $2.08 |
| STEFANO CARUGGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00218 | $66.54 |
| STEFANO CARUGGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000654) | ($19.98) |
| STEFANO CARUGGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 19.997 | $19.98 |
| STEFANO CARUGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000555314548099999 | $0.12 |
| STEFANO CARUGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23534209949349 | $0.15 |
| STEFANO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065713234942 | $0.19 |
| STEFANO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000473888777259999 | $0.00 |
| STEFANO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001793596271 | $3.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO CARVELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.03515 | $3.14 |
| STEFANO CARVELLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.590259) | ($1,232.00) |
| STEFANO CARVELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.015345) | ($1.36) |
| STEFANO CARVELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.28 |
| STEFANO CARVELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.103879) | ($8.64) |
| STEFANO CARVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008106064 | $0.00 |
| STEFANO CARVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000020971388941 | $0.00 |
| STEFANO CARVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000005158678065 | $0.00 |
| STEFANO CARVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0345364843007387 | $3.02 |
| STEFANO CASARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016519580885 | $0.49 |
| STEFANO CASARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013168641889 | $0.01 |
| STEFANO CASARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017431077744 | $0.01 |
| STEFANO CASARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092658310562 | $0.01 |
| STEFANO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014718520447299 | $0.04 |
| STEFANO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126874136734 | $3.76 |
| STEFANO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065735511839 | $0.01 |
| STEFANO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003377091101 | $6.59 |
| STEFANO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0075338188 | $3.97 |
| STEFANO CASTIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067931651812 | $0.07 |
| STEFANO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019694606284 | $591.19 |
| STEFANO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00082653482023 | $0.00 |
| STEFANO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119453162573 | $0.00 |
| STEFANO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000081840265176 | $0.00 |
| STEFANO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407466643729 | $0.00 |
| STEFANO CAVAZZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (38.447342991) | ($66,322.08) |
| STEFANO CAVAZZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05544659) | ($31,202.63) |
| STEFANO CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00596127679850369 | $207.54 |
| STEFANO CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.839820069069999 | $0.96 |
| STEFANO CAVAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2791952493407 | $668.56 |
| STEFANO CAVOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.004076241) | ($399.55) |
| STEFANO CAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128162318893469 | $50.44 |
| STEFANO CAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227755903909999 | $0.04 |
| STEFANO CAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003932298734811 | $1.61 |
| STEFANO CECCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084522549841 | $261.22 |
| STEFANO CECCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021362637651 | $0.03 |
| STEFANO CERESA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,027.10 |
| STEFANO CERESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247531434634 | $71.50 |
| STEFANO CERRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $112.91 |
| STEFANO CERRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 1.49 | $67.47 |
| STEFANO CERRI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $60.20 |
| STEFANO CERRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507) | ($148.79) |
| STEFANO CERRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 3.99 | $89.26 |
| STEFANO CERRI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 2.5806 | $63.59 |
| STEFANO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339531699 | $1.22 |
| STEFANO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193353627276195 | $0.12 |
| STEFANO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033008136673 | $6.43 |
| STEFANO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19047658193 | $6.31 |
| STEFANO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043019150271 | $2.45 |
| STEFANO CERVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000742959543307 | $0.00 |
| STEFANO CERVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120066967283 | $0.01 |
| STEFANO CERVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142284680239 | $0.00 |
| STEFANO CHERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622998754294659 | $0.01 |
| STEFANO CHERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017157020805 | $0.00 |
| STEFANO CHERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00132158860643999 | $0.42 |
| STEFANO CIACCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01591305) | ($656.73) |
| STEFANO CIACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001332238503847 | $0.53 |
| STEFANO CICALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020116455692 | $0.00 |
| STEFANO CICALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072634744535 | $0.00 |
| STEFANO CICALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004842960307 | $0.00 |
| STEFANO CINATO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00665595) | ($200.00) |
| STEFANO CINATO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00665595 | $200.00 |
| STEFANO CINATO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016449356) | ($30.00) |
| STEFANO CINATO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.016449356 | $30.00 |
| STEFANO CINATO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.305382801) | ($5.00) |
| STEFANO CINATO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.305382801 | $5.00 |
| STEFANO CINATO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000639) | ($20.04) |
| STEFANO CINATO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07499778234) | ($2,354.54) |
| STEFANO CINATO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07499778234 | $2,354.54 |
| STEFANO CINATO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010764) | ($20.00) |
| STEFANO CINATO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08101473) | ($2,547.67) |
| STEFANO CINATO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3662762468) | ($681.58) |
| STEFANO CINATO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3662762468 | $681.58 |
| STEFANO CINATO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3719616029) | ($691.46) |
| STEFANO CINATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (186.367409523) | ($115.68) |
| STEFANO CINATO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 186.367409523 | $115.68 |
| STEFANO CINATO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.0) | ($2.47) |
| STEFANO CINATO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.19) |
| STEFANO CINATO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (180.672792323) | ($110.68) |
| STEFANO CINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079363142068653 | $26.97 |
| STEFANO CINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035066226329277 | $8.28 |
| STEFANO CINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000275407327309999 | $0.00 |
| STEFANO CINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3549874357757 | $2.16 |
| STEFANO CINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028157127259 | $0.00 |
| STEFANO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015651358638 | $0.00 |
| STEFANO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604084438273453 | $0.07 |
| STEFANO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02370098619 | $0.02 |
| STEFANO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022211930107 | $0.01 |
| STEFANO CINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000005745603903 | $0.00 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $269.43 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $271.40 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1839587 | $7,123.87 |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00713977 | $272.42 |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,049.95 |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8023678898) | ($1,597.56) |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.580374) | ($3.58) |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20511888) | ($6,020.24) |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003103345703) | ($1.01) |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0022 | $4.19 |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008943) | ($2.75) |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00266729261) | ($5.08) |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $10.27 |
| STEFANO CIREDDU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.134511095) | ($11.66) |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584846735291851 | $18.56 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198189400512354 | $3.92 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001419470351 | $0.00 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019462329820097 | $0.03 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030688899493297 | $0.03 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021329475007761 | $0.01 |
| STEFANO CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012604200005 | $0.00 |
| STEFANO CIVITAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000662713988379999 | $0.00 |
| STEFANO CIVITAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005776414467 | $0.01 |
| STEFANO CIVITAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066193697696 | $0.00 |
| STEFANO COCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101099112247395 | $0.01 |
| STEFANO COCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080840306132 | $0.01 |
| STEFANO COCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128906619232 | $0.01 |
| STEFANO CODA ZABETTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01976001 | $581.44 |
| STEFANO CODA ZABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002461332809099 | $52.62 |
| STEFANO CODA ZABETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64007044620189 | $1.11 |
| STEFANO COLANGELO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055121) | ($162.43) |
| STEFANO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655738791 | $50.00 |
| STEFANO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78840525229 | $2.81 |
| STEFANO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000506732528285719 | $1.73 |
| STEFANO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4894527873 | $2.19 |
| STEFANO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22200061901 | $2.47 |
| STEFANO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050128650326 | $0.00 |
| STEFANO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004888623923 | $1.02 |
| STEFANO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.733103573635 | $14.71 |
| STEFANO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007836216416 | $0.90 |
| STEFANO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00903184199 | $0.14 |
| STEFANO COLZI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00261989 | $77.63 |
| STEFANO COLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.88829290155 | $19.94 |
| STEFANO COMAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.69045599107 | $19.91 |
| STEFANO COMAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5341217649 | $2.17 |
| STEFANO COMAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074870009694 | $0.10 |
| STEFANO COMAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021948564863999 | $4.09 |
| STEFANO CONSONNI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.081 | $2,793.32 |
| STEFANO CONSONNI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05) | ($1,834.96) |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853489601092023 | $21.95 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098635507848 | $23.23 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022005640342 | $0.00 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026831282503999 | $0.03 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017942942155999 | $0.00 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015937145486 | $0.02 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023062285646 | $0.00 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060603793131 | $0.02 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000338510092279999 | $0.01 |
| STEFANO CONSONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00097340408857 | $0.00 |
| STEFANO CONTI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $206.52 |
| STEFANO CONTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19.0 | $19.00 |
| STEFANO CONTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80.955064 | $80.96 |
| STEFANO CONTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $237.02 |
| STEFANO CONTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.215) | ($392.17) |
| STEFANO CONTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 391.269 | $392.17 |
| STEFANO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002376435157 | $50.00 |
| STEFANO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13381240161085 | $4.91 |
| STEFANO CONVERSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311484123053099 | $0.32 |
| STEFANO COPPARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0645089) | ($1,930.69) |
| STEFANO COPPARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3956997201433 | $62.42 |
| STEFANO CORAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5351159585759 | $4.35 |
| STEFANO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.030936334218 | $0.95 |
| STEFANO COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01381511) | ($413.97) |
| STEFANO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006902107196911 | $2.48 |
| STEFANO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335563452325 | $0.65 |
| STEFANO CRAIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| STEFANO CRAIG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| STEFANO CRAIG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEFANO CRAIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (166,923.238365931) | ($166,923.24) |
| STEFANO CRAIG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 166,923.238365931 | $166,923.24 |
| STEFANO CRAIG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (166,963.238365) | ($166,963.24) |
| STEFANO CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,021.0398622347 | $2,021.04 |
| STEFANO CRISTINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $14.01 |
| STEFANO CRISTINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 383.2 | $532.39 |
| STEFANO CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.88125915034204 | $7.77 |
| STEFANO CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18778636379999 | $0.01 |
| STEFANO CUMBO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.197763 | $369.29 |
| STEFANO CUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031527710092 | $0.00 |
| STEFANO CUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011880859824 | $22.37 |
| STEFANO CUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000071383115968 | $0.00 |
| STEFANO CUMINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352577018792 | $0.34 |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23738109) | ($6,895.17) |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (327.574) | ($184.56) |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.09991 | $184.56 |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108341303) | ($191.73) |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013812951779016 | $48.93 |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011542471925418 | $0.25 |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9492125099067 | $1.37 |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030298311249 | $0.03 |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112866785441 | $0.01 |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018751429429 | $0.06 |
| STEFANO D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00035624073945 | $0.02 |
| STEFANO DABIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000081247414742 | $0.00 |
| STEFANO DAINESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31556005072 | $3.33 |
| STEFANO DAL ZOTTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($46.11) |
| STEFANO DAL ZOTTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (3.401399) | ($324.66) |
| STEFANO DAL ZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128505560559893 | $50.06 |
| STEFANO DAL ZOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276159040669171 | $0.53 |
| STEFANO D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063109368491 | $0.00 |
| STEFANO D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122359546562 | $0.00 |
| STEFANO D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57466017706 | $1.96 |
| STEFANO D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0809646803 | $2.08 |
| STEFANO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036530210732 | $1.08 |
| STEFANO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043072552093 | $0.05 |
| STEFANO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027755748631 | $0.54 |
| STEFANO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2553431505 | $3.37 |
| STEFANO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012043509271 | $0.00 |
| STEFANO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000017981123 | $0.00 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 9.0 | $741.41 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019480919644 | $0.58 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051693322793999 | $0.06 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011525970762399 | $22.47 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000441222495323 | $0.00 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00259838040346 | $0.00 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4643964655999 | $7.20 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046740675978 | $0.01 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052577859900999 | $0.01 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25065613312 | $10.12 |
| STEFANO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04739657596499 | $2.31 |
| STEFANO DE MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000950129448749999 | $0.00 |
| STEFANO DE MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001770456851589999 | $0.00 |
| STEFANO DE MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00819920351709999 | $0.00 |
| STEFANO DE MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015157034562 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO DE MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000029142302381 | $0.00 |
| STEFANO DE MAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00750528041089999 | $0.01 |
| STEFANO DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021736864377 | $6.43 |
| STEFANO DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01931491531 | $0.02 |
| STEFANO DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00832539103113 | $16.24 |
| STEFANO DE PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8600393064 | $0.27 |
| STEFANO DE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121011665549999 | $0.36 |
| STEFANO DE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015629429211 | $0.00 |
| STEFANO DE RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.289592679 | $7.29 |
| STEFANO DE TOFFOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00217805) | ($69.18) |
| STEFANO DE TOFFOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.242158288) | ($3.36) |
| STEFANO DE TOFFOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.284048588) | ($4.03) |
| STEFANO DE TOFFOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02624901566) | ($600.00) |
| STEFANO DE TOFFOL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0311754644 | $712.61 |
| STEFANO DE TOFFOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001959926503) | ($4.48) |
| STEFANO DE TOFFOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007933502494) | ($18.13) |
| STEFANO DE TOFFOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02605560795047 | $7.85 |
| STEFANO DEFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103114901445452 | $0.01 |
| STEFANO DEGENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28890486255174 | $6.16 |
| STEFANO DEGRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201311432775 | $0.01 |
| STEFANO DEGRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920914956733985 | $1.07 |
| STEFANO DEGRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042795522805 | $0.00 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01656056 | $640.99 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00148865 | $57.26 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133783) | ($3,861.56) |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,419.752144) | ($2,419.75) |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000138) | ($4.16) |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.15 | $4.16 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (417.0) | ($58.09) |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 57.837 | $58.09 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SGB | 253.30044 | $9.44 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890981692499999 | $31.01 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.51797070363828 | $6.70 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028342747383 | $0.70 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.257353944 | $22.26 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76660205939999 | $0.77 |
| STEFANO DELLA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6430035142 | $3.26 |
| STEFANO DENARO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000352122643) | ($0.14) |
| STEFANO DENARO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003360264868) | ($1.36) |
| STEFANO DENARO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003063770909) | ($1.24) |
| STEFANO DENARO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| STEFANO DENARO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| STEFANO DENARO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,564.586674) | ($2,564.59) |
| STEFANO DENARO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.91 |
| STEFANO DENARO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 2,561.369134 | $2,560.26 |
| STEFANO DENARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 137.38417472 | $149.19 |
| STEFANO DENARO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 68.4739 | $144.52 |
| STEFANO DENARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (8,968.445587004) | ($8,000.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 286.67779658 | $254.28 |
| STEFANO DENARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,010.6878 | $1,651.94 |
| STEFANO DENARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,232.821196656) | ($5,283.95) |
| STEFANO DENARO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.774920531) | ($2.90) |
| STEFANO DENARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| STEFANO DENARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| STEFANO DENARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,454.873646209 | $2,548.72 |
| STEFANO DENARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (29.095564) | ($19.48) |
| STEFANO DENARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (378.252417) | ($378.25) |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (15,583.07417678) | ($9,716.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 368.2524 | $368.25 |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,456.169958653) | ($1,892.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 473.0 | $473.00 |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,429.0 | $2,429.00 |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,752.293577982 | $2,113.60 |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.1) | ($4.10) |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,027.52293578 | $2,300.66 |
| STEFANO DENARO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,910.0 | $1,910.00 |
| STEFANO DENARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| STEFANO DENARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 4,896.329654355 | $4,263.45 |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 72.1381451 | $48.83 |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (35.472012) | ($19.88) |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3,156.95873) | ($1,765.46) |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,912.0018 | $2,912.00 |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.22) | ($1.22) |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,429.0) | ($2,429.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 15,583.07417678 | $10,445.65 |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (473.0) | ($473.00) |
| STEFANO DENARO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 2,456.169958653 | $2,041.55 |
| STEFANO DENARO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($15.54) |
| STEFANO DENARO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 15.533 | $15.54 |
| STEFANO DENARO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEFANO DENARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | MATIC | (15,575.926774599) | ($5,076.82) |
| STEFANO DENARO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEFANO DENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 407.909468860797 | $476.27 |
| STEFANO DEPAOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001502) | ($4.52) |
| STEFANO DEPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005615810916275 | $0.01 |
| STEFANO DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000193596736939999 | $0.06 |
| STEFANO DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.23674637779999 | $4.94 |
| STEFANO DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.64337072439999 | $0.24 |
| STEFANO DI CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008072628731048 | $0.00 |
| STEFANO DI GERONIMO-ZINGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018399595288 | $0.02 |
| STEFANO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059635312095 | $0.00 |
| STEFANO DI GIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043971532106 | $0.03 |
| STEFANO DI GIANDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155754904009999 | $0.00 |
| STEFANO DI GIANDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017914752901 | $0.02 |
| STEFANO DI GIANDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045144137095 | $0.01 |
| STEFANO DI GIANDOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030584353161999 | $0.00 |
| STEFANO DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047182357348 | $0.00 |
| STEFANO DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043916708158 | $0.00 |
| STEFANO DI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045957832375 | $0.00 |
| STEFANO DI MATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031167554987 | $0.01 |
| STEFANO DI MATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28240071946 | $0.33 |
| STEFANO DI MATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023312434068 | $0.00 |
| STEFANO DI NALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059665656581 | $17.66 |
| STEFANO DI NALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009835281017 | $0.01 |
| STEFANO DI RISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523144023 | $0.55 |
| STEFANO DI RISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1344162954 | $8.13 |
| STEFANO DI SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04429814918999 | $1.22 |
| STEFANO DI SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122988644331 | $249.20 |
| STEFANO DI SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,118.087613843 | $886.39 |
| STEFANO DI SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2409256555 | $0.09 |
| STEFANO DI TOLVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089961641257 | $0.00 |
| STEFANO DI TOLVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000306263866699999 | $0.00 |
| STEFANO DICOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025960254744 | $0.77 |
| STEFANO DILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022272756014 | $6.59 |
| STEFANO DILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233146947608 | $0.25 |
| STEFANO DILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015262604306 | $29.78 |
| STEFANO DILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029058201198 | $0.02 |
| STEFANO DILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18834595711 | $0.64 |
| STEFANO D'OLIMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043460141745 | $0.01 |
| STEFANO D'OLIMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01839060863 | $0.02 |
| STEFANO D'OLIMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101442028353 | $0.00 |
| STEFANO DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021533187497 | $0.00 |
| STEFANO D'ORONZO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00218259) | ($68.98) |
| STEFANO D'ORONZO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.923643 | $1.92 |
| STEFANO D'ORONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191445363873699 | $0.66 |
| STEFANO D'ORONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0254900753909999 | $0.03 |
| STEFANO DROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291393622044 | $0.32 |
| STEFANO DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24065249366 | $0.04 |
| STEFANO DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| STEFANO ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018992518186 | $0.56 |
| STEFANO ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050028628599 | $0.00 |
| STEFANO EMERSON JAY MARIANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (70.0) | ($503.30) |
| STEFANO EMERSON JAY MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043086570058 | $1.28 |
| STEFANO EMERSON JAY MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116307179328 | $0.01 |
| STEFANO EMERSON JAY MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147789438999999 | $28.84 |
| STEFANO EMERSON JAY MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1316651326505 | $1.49 |
| STEFANO EMERSON JAY MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014473669648 | $4.61 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 87.001183 | $87.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 89.003651 | $89.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.04938881343 | $2,012.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 115.001565 | $115.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 143.001921 | $143.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 56.000755 | $56.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 140.260394 | $140.26 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 56.000757 | $56.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.04938881343 | $1,497.32 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 86.001142 | $86.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001128802071387 | $30.59 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81054474184277 | $4.46 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103706030233999 | $0.02 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12556111219999 | $3.13 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00333871195899999 | $0.00 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098958891435 | $0.01 |
| STEFANO ENRICO VERRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.086248900961 | $0.00 |
| STEFANO FABBRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.658329496153 | $1.29 |
| STEFANO FABBRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032786717499 | $0.03 |
| STEFANO FABBRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5806833872 | $1.58 |
| STEFANO FABBRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000241163549569999 | $0.00 |
| STEFANO FABRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030517443927 | $0.90 |
| STEFANO FABRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.532167242061 | $1.54 |
| STEFANO FABRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47137040949999 | $4.47 |
| STEFANO FABRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100866264903 | $3.21 |
| STEFANO FABRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09768844587 | $5.56 |
| STEFANO FAIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111239164635 | $3.29 |
| STEFANO FAIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014469087849 | $0.02 |
| STEFANO FAIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074648834049 | $14.57 |
| STEFANO FAIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.6389178439999 | $21.64 |
| STEFANO FAIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0277582740679999 | $8.83 |
| STEFANO FAIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.3364205295 | $9.34 |
| STEFANO FANTONI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0305 | $90.15 |
| STEFANO FANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73309419736273 | $0.64 |
| STEFANO FANULI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21240943) | ($6,259.18) |
| STEFANO FANULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.73085979121 | $71.61 |
| STEFANO FAVARETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103134) | ($3,133.60) |
| STEFANO FAVARETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.45203023 | $2,796.03 |
| STEFANO FAVARETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $963.43 |
| STEFANO FAVARETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.407373) | ($441.22) |
| STEFANO FAVARETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202061) | ($6,432.13) |
| STEFANO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028936831823 | $94.44 |
| STEFANO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120540632613089 | $15.87 |
| STEFANO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064547142884 | $0.01 |
| STEFANO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017320101519 | $0.00 |
| STEFANO FAVARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109107318398386 | $3.97 |
| STEFANO FERRARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.04705 | $30,996.68 |
| STEFANO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583860760665999 | $133.23 |
| STEFANO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587723375 | $0.55 |
| STEFANO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.846873684335 | $8.90 |
| STEFANO FERRARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5086085562 | $0.37 |
| STEFANO FERRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016658627799 | $0.00 |
| STEFANO FERRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013156211041 | $0.00 |
| STEFANO FERRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125692010075 | $0.02 |
| STEFANO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018699405425 | $5.54 |
| STEFANO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000003497012315 | $0.00 |
| STEFANO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062653478031 | $0.00 |
| STEFANO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013972425514 | $0.00 |
| STEFANO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070681030842 | $0.00 |
| STEFANO FERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013959250649 | $0.00 |
| STEFANO FICARRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025026411) | ($45.37) |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055885598046 | $0.17 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112406599502 | $0.00 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021543436494484 | $0.52 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000511026237669999 | $0.00 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01744586637 | $0.06 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000089399509839 | $0.01 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015160497732 | $0.05 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000376737465909999 | $0.00 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025680936434 | $0.00 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001776401712 | $0.00 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001793048897 | $0.00 |
| STEFANO FICARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022715281728 | $0.00 |
| STEFANO FILIPPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114452477374 | $0.34 |
| STEFANO FILIPPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039541989897 | $7.72 |
| STEFANO FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133367653854405 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001242) | ($36.97) |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 37.236 | $36.97 |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001107033353178 | $0.38 |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020263507998 | $0.00 |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 920.396779495999 | $920.40 |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018902891189 | $0.00 |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000597099804349999 | $0.00 |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1988757066 | $0.09 |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091256962375 | $0.00 |
| STEFANO FLAVIO COVOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000424463212399999 | $0.00 |
| STEFANO FORNASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026507017618 | $0.00 |
| STEFANO FRACASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022708170996 | $6.12 |
| STEFANO FRACASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29686520420799 | $2.65 |
| STEFANO FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104712919296 | $30.99 |
| STEFANO FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134169818494 | $0.03 |
| STEFANO FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2703038450999 | $7.08 |
| STEFANO FRANCESE ECHEVERRIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $5.10 |
| STEFANO FRANCESE ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00059326122275 | $0.02 |
| STEFANO FRANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025167769555 | $0.00 |
| STEFANO FRANZÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016344080089 | $0.02 |
| STEFANO FRAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.06865445255 | $37.85 |
| STEFANO FRIGERIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00539726) | ($208.38) |
| STEFANO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602419711064862 | $1.07 |
| STEFANO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046695059979 | $0.02 |
| STEFANO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000111123595289999 | $0.00 |
| STEFANO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00041205483305 | $0.02 |
| STEFANO FUSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0885392597860266 | $0.10 |
| STEFANO FUSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195767111079999 | $0.20 |
| STEFANO GABBIANELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08776074) | ($2,696.95) |
| STEFANO GABBIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747176708002939 | $25.78 |
| STEFANO GABBIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39069832086 | $0.39 |
| STEFANO GABBIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085978950512 | $0.76 |
| STEFANO GAIDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012424677047 | $0.00 |
| STEFANO GAIDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000061722053935 | $0.00 |
| STEFANO GALLITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198637274887833 | $0.23 |
| STEFANO GALLITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000406366887 | $0.00 |
| STEFANO GAMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135571756239 | $4.01 |
| STEFANO GAMMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.554001461 | $16.55 |
| STEFANO GANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015657498795642 | $0.00 |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38601096) | ($15,071.80) |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.869 | $34,895.88 |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25118677) | ($10,109.08) |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,364.57 |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.29999751 | $11,516.67 |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,140.46 |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,022.50 |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,182.86) |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($154.02) |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.09) |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.09602731 | $2,926.91 |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (11,911.765577) | ($7,388.82) |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (3.08287339) | ($94,425.33) |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010553257208145 | $348.68 |
| STEFANO GANGAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.708935307795 | $54.84 |
| STEFANO GARGIULO CIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30095747168999 | $14.46 |
| STEFANO GASPERONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006587) | ($199.26) |
| STEFANO GASPERONI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010462) | ($307.56) |
| STEFANO GASPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013072324489131 | $4.58 |
| STEFANO GASPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06751450115734 | $0.08 |
| STEFANO GASPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000009428352533 | $0.00 |
| STEFANO GASPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001843058594 | $0.00 |
| STEFANO GASPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006113437558 | $0.00 |
| STEFANO GASPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9696888434 | $0.03 |
| STEFANO GAVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23415815000999 | $1.27 |
| STEFANO GAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350349923389999 | $0.00 |
| STEFANO GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071647193768 | $2.12 |
| STEFANO GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022251105844 | $0.00 |
| STEFANO GESSAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017645173192 | $0.05 |
| STEFANO GHIRARDOTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00537498 | $196.12 |
| STEFANO GHIRARDOTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00245707 | $85.14 |
| STEFANO GHIRARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164488768675 | $4.55 |
| STEFANO GHIRARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000101020832106 | $0.00 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017547338412 | $52.37 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350697039769999 | $6.84 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7178847019 | $0.40 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00762526425419999 | $0.56 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048906846122 | $0.00 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22244847237 | $0.01 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021581527081 | $0.49 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4566845885 | $0.70 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00067486203337 | $0.05 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029531193575 | $0.01 |
| STEFANO GIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045891941723 | $0.13 |
| STEFANO GINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00095842 | $36.53 |
| STEFANO GINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.08292791 | $3,179.10 |
| STEFANO GINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $344.31 |
| STEFANO GINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $694.77 |
| STEFANO GINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($751.61) |
| STEFANO GINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0937) | ($2,964.26) |
| STEFANO GINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.396) | ($4.64) |
| STEFANO GINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001522 | $4.64 |
| STEFANO GINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198713) | ($54.80) |
| STEFANO GINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365005624412175 | $109.21 |
| STEFANO GINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40835326110426 | $9.07 |
| STEFANO GIOVALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00793921) | ($320.32) |
| STEFANO GIOVALE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0371791 | $1,094.86 |
| STEFANO GIOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002608665146013 | $6.25 |
| STEFANO GIOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031458752961 | $0.00 |
| STEFANO GIOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023914018721 | $46.66 |
| STEFANO GIOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013212521148 | $0.00 |
| STEFANO GIOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0207449985699999 | $6.60 |
| STEFANO GIOVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015935710611 | $0.02 |
| STEFANO GIRLANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (223.91) | ($223.91) |
| STEFANO GIRLANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0081683 | $223.91 |
| STEFANO GIRLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180791513829 | $53.17 |
| STEFANO GIRLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7451664193624 | $2.75 |
| STEFANO GIRLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015868563197 | $0.00 |
| STEFANO GIRLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000356899648199999 | $0.00 |
| STEFANO GIRLANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016065773737 | $0.00 |
| STEFANO GIURIATI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01139131) | ($470.71) |
| STEFANO GIURIATI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (3.4738) | ($7.82) |
| STEFANO GIURIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235058132267293 | $0.50 |
| STEFANO GORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.8358782619999 | $51.84 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683109795871179 | $0.01 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138846656831 | $0.00 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00328797253399999 | $0.00 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0597838393439999 | $0.05 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048866648397 | $0.00 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043182469657999 | $0.00 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000087437050568 | $0.00 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000069864064045 | $0.00 |
| STEFANO GORNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000043490930621 | $0.00 |
| STEFANO GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032669910512 | $0.00 |
| STEFANO GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085155871967 | $0.00 |
| STEFANO GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000197197575399999 | $0.00 |
| STEFANO GOVERNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000218154234449999 | $0.00 |
| STEFANO GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021866730814 | $0.00 |
| STEFANO GRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088930684654 | $0.26 |
| STEFANO GRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014135119684 | $0.01 |
| STEFANO GRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070801607688 | $0.00 |
| STEFANO GRASSI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEFANO GRASSI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEFANO GRASSI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| STEFANO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035625868162 | $10.55 |
| STEFANO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.54280668092 | $138.32 |
| STEFANO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.94953219407 | $40.95 |
| STEFANO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.517471331 | $166.10 |
| STEFANO GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002210087002 | $0.00 |
| STEFANO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016049134097 | $0.48 |
| STEFANO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035279282952 | $0.00 |
| STEFANO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.671230033 | $19.67 |
| STEFANO GRUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148662384054 | $0.00 |
| STEFANO GRUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018430594837 | $0.02 |
| STEFANO GRUNGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019496849158 | $0.00 |
| STEFANO GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099793312319999 | $0.00 |
| STEFANO GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043486824873 | $0.00 |
| STEFANO GUALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5373580293 | $8.67 |
| STEFANO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037103503243 | $0.00 |
| STEFANO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047685455469 | $0.00 |
| STEFANO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014534200306 | $0.02 |
| STEFANO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040415853398 | $0.00 |
| STEFANO GUARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000040904654063 | $0.00 |
| STEFANO GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00438434388889999 | $8.55 |
| STEFANO GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040236953414 | $0.00 |
| STEFANO GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000928178981989999 | $0.00 |
| STEFANO GUERRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| STEFANO GUERRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,575.293432) | ($23,575.29) |
| STEFANO GUERRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (9.9914) | ($20.01) |
| STEFANO GUERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (517.1333) | ($872.41) |
| STEFANO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5726881761028 | $139.49 |
| STEFANO GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.246783503994 | $1.12 |
| STEFANO GULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19434077702 | $4.24 |
| STEFANO HU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.88546) | ($2,497.93) |
| STEFANO HU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.8788) | ($2,499.18) |
| STEFANO HU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5367703448) | ($1,443.67) |
| STEFANO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119346036385 | $0.35 |
| STEFANO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29355401759 | $0.34 |
| STEFANO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869224267567899 | $25.44 |
| STEFANO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28624102183 | $3.18 |
| STEFANO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015219708858 | $4.84 |
| STEFANO IACUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814432397 | $54.24 |
| STEFANO IACUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026249699071 | $0.03 |
| STEFANO IANNACONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0047778 | $15.08 |
| STEFANO IANNACONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1863119383 | $563.35 |
| STEFANO IANNACONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.191089) | ($335.32) |
| STEFANO IANNACONE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 334.925 | $335.32 |
| STEFANO IANNACONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEFANO IANNACONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (324.92) | ($324.92) |
| STEFANO IANNACONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11198010708368 | $3.10 |
| STEFANO IMMÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143292967563 | $42.41 |
| STEFANO IMMÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093352636894 | $0.11 |
| STEFANO IMMÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038524806063 | $7.52 |
| STEFANO IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255506193369999 | $0.30 |
| STEFANO IMPERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043707390847 | $0.00 |
| STEFANO IOVINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (309.973400923) | ($309.97) |
| STEFANO IOVINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (252.013089) | ($252.01) |
| STEFANO IOVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99755520718597 | $5.56 |
| STEFANO IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02312569238962 | $0.05 |
| STEFANO IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104691937389 | $0.08 |
| STEFANO IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010964425962 | $0.05 |
| STEFANO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140506451 | $0.00 |
| STEFANO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038320416537 | $0.04 |
| STEFANO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019104870266 | $0.00 |
| STEFANO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022590646286 | $0.00 |
| STEFANO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00214683920319999 | $0.00 |
| STEFANO JUNIOR GENNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.191) | ($3.44) |
| STEFANO JUNIOR GENNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.466 | $3.44 |
| STEFANO JUNIOR GENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020783605899 | $0.62 |
| STEFANO JUNIOR GENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04668376444468 | $0.07 |
| STEFANO JUNIOR GENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4731981858 | $8.47 |
| STEFANO JUNIOR GENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.672863543 | $8.92 |
| STEFANO JUNIOR GENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048892027566 | $3.49 |
| STEFANO LA VALLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,931.74) |
| STEFANO LA VALLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,919.82) |
| STEFANO LA VALLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.560873) | ($2,293.97) |
| STEFANO LA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025993170977 | $78.84 |
| STEFANO LA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0477365631538219 | $111.50 |
| STEFANO LA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47500413744 | $27.04 |
| STEFANO LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018516398559 | $0.55 |
| STEFANO LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052242787105 | $10.19 |
| STEFANO LAGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020191373225 | $5.98 |
| STEFANO LAGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037791601349 | $0.00 |
| STEFANO LAGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65666597984 | $0.31 |
| STEFANO LAGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21022323421 | $0.01 |
| STEFANO LAGUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033009359128 | $0.00 |
| STEFANO LAMANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19016327024 | $2.11 |
| STEFANO LAMANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| STEFANO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33348747154 | $3.99 |
| STEFANO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5516653669 | $3.55 |
| STEFANO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35204897776 | $0.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO LANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27776328682 | $0.28 |
| STEFANO LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058442459391 | $0.00 |
| STEFANO LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012086694772 | $0.00 |
| STEFANO LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000066744917892 | $0.00 |
| STEFANO LARI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| STEFANO LARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $55.49 |
| STEFANO LARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037166593386 | $0.04 |
| STEFANO LARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012760210722 | $0.07 |
| STEFANO LAZZARA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015296) | ($550.26) |
| STEFANO LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001367652288 | $50.00 |
| STEFANO LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19987804625878 | $2.42 |
| STEFANO LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3833610240137 | $1.34 |
| STEFANO LEALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024284652209 | $0.00 |
| STEFANO LEALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129704175134 | $0.01 |
| STEFANO LEALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040378492171 | $0.00 |
| STEFANO LEALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133283532449999 | $0.01 |
| STEFANO LEALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010466933771 | $0.00 |
| STEFANO LEONARDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 59,125.65823852 | $38,235.93 |
| STEFANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001384685992 | $0.00 |
| STEFANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,151.2631373493 | $3,983.68 |
| STEFANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019105052304 | $0.00 |
| STEFANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 717.269831084 | $746.35 |
| STEFANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9570762099999 | $21.66 |
| STEFANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006771552436 | $0.00 |
| STEFANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.0090365709999 | $20.92 |
| STEFANO LEONARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018610005587 | $0.55 |
| STEFANO LEONARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1278863838 | $2.13 |
| STEFANO LEONARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.4563509519999 | $28.46 |
| STEFANO LEONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 0.297501 | $0.30 |
| STEFANO LEONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,197.32) | ($10,197.32) |
| STEFANO LEONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 10,136.732748 | $10,137.83 |
| STEFANO LEONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.7540298 | $1,824.71 |
| STEFANO LEONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (16.47) | ($6.45) |
| STEFANO LEONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.421 | $6.45 |
| STEFANO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.589104172119 | $602.37 |
| STEFANO LEPORE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.007017 | $20.31 |
| STEFANO LEPORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,386.87 | $4,386.87 |
| STEFANO LEPORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEFANO LEPORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,385.87) | ($4,385.87) |
| STEFANO LEPORE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| STEFANO LEPORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,508.029072) | ($2,508.03) |
| STEFANO LEPORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.493963) | ($3.49) |
| STEFANO LEPORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511151) | ($993.33) |
| STEFANO LEPORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006074) | ($192.65) |
| STEFANO LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005289911372403 | $1.82 |
| STEFANO LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041741510056793 | $10.11 |
| STEFANO LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.595252574735 | $9.60 |
| STEFANO LEPORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034279537583716 | $0.03 |
| STEFANO LIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088710739998 | $0.03 |
| STEFANO LIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021566766804 | $0.00 |
| STEFANO LIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019692832857355 | $0.00 |
| STEFANO LIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035183349545 | $0.04 |
| STEFANO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128136801 | $0.00 |
| STEFANO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250056754429298 | $0.03 |
| STEFANO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015750001489 | $0.00 |
| STEFANO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105955101269 | $0.00 |
| STEFANO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027397006743999 | $0.01 |
| STEFANO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000025112839892 | $0.00 |
| STEFANO LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000006484111073 | $0.00 |
| STEFANO LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015475526291 | $0.00 |
| STEFANO LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016544729232 | $0.02 |
| STEFANO LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125853820063 | $0.04 |
| STEFANO LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124518139508 | $0.00 |
| STEFANO LIVRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145629957938999 | $43.10 |
| STEFANO LIVRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033716725367 | $0.00 |
| STEFANO LIVRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036813513068 | $72.66 |
| STEFANO LIVRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079746602586999 | $0.01 |
| STEFANO LIVRAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027753700632 | $8.83 |
| STEFANO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020367891596 | $6.03 |
| STEFANO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30466526327 | $1.55 |
| STEFANO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010888153989999 | $0.21 |
| STEFANO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077824404567999 | $0.00 |
| STEFANO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038222141397 | $0.00 |
| STEFANO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000109406631566 | $0.01 |
| STEFANO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010128803885999 | $0.00 |
| STEFANO LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000243714787639999 | $0.00 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021531531447999 | $64.85 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02510538374 | $0.03 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115174275097 | $0.22 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3486447632 | $2.35 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.64442056 | $83.75 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17793629536 | $1.98 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.03818318549999 | $1.03 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019570355376 | $0.00 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21226553637 | $0.10 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064922717491 | $0.01 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.067954103206 | $0.00 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046571021761 | $1.06 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16211748924 | $0.25 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016608325444 | $1.18 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.10717621177 | $0.53 |
| STEFANO LOGRIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.09032689667 | $2.12 |
| STEFANO LOINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080974589533 | $23.97 |
| STEFANO LOINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058528400871 | $11.42 |
| STEFANO LONGARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88496127185709 | $3.96 |
| STEFANO LONGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,322.86) |
| STEFANO LONGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.238822) | ($4,664.68) |
| STEFANO LONGHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003514) | ($99.55) |
| STEFANO LONGHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.452328) | ($12,463.45) |
| STEFANO LONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.2244336745113 | $95.88 |
| STEFANO LONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029611452724623 | $101.57 |
| STEFANO LONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063446702706 | $0.07 |
| STEFANO LONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154843079943199 | $43.15 |
| STEFANO LONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072307045069 | $0.06 |
| STEFANO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145770289995 | $55.26 |
| STEFANO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008401289727 | $0.00 |
| STEFANO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627406686969999 | $12.24 |
| STEFANO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.997814599 | $4.00 |
| STEFANO LONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013618755883 | $0.00 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00100028 | $39.82 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00106349 | $41.09 |
| STEFANO LUCINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00104067 | $37.94 |
| STEFANO LUCINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00253933 | $75.64 |
| STEFANO LUCINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00112336 | $32.90 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062341430559 | $18.19 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42094861639 | $8.70 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000472120804 | $0.54 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.639952046 | $0.31 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096527382718 | $1.07 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.917941535096999 | $24.48 |
| STEFANO LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020014461176 | $0.45 |
| STEFANO LUIGI MAESTRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638043277125075 | $0.62 |
| STEFANO LUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103022857407 | $0.01 |
| STEFANO MACCAFERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012232019606164 | $50.47 |
| STEFANO MACCHNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180350209659999 | $0.53 |
| STEFANO MACCHNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.944373294 | $7.94 |
| STEFANO MAFFEI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XLM | (404.2624204) | ($59.02) |
| STEFANO MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64884211462056 | $0.10 |
| STEFANO MAFFIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090817296478999 | $26.88 |
| STEFANO MAFFIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016464533549 | $32.13 |
| STEFANO MAFFIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0269356489299999 | $0.03 |
| STEFANO MAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113578712762999 | $0.02 |
| STEFANO MAINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070886542451 | $2.10 |
| STEFANO MAINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99676312103 | $10.07 |
| STEFANO MAINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.867595046 | $10.87 |
| STEFANO MAINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.233825103 | $3.23 |
| STEFANO MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079873453983 | $2.36 |
| STEFANO MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9610831215 | $1.55 |
| STEFANO MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041275447786 | $0.36 |
| STEFANO MAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0437165222 | $1.45 |
| STEFANO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009812234521 | $0.00 |
| STEFANO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7550576766 | $1.73 |
| STEFANO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000150737452439999 | $0.00 |
| STEFANO MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019600046406 | $0.01 |
| STEFANO MANENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082003820777 | $0.01 |
| STEFANO MANGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143647115576 | $0.43 |
| STEFANO MANGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025621471943 | $5.00 |
| STEFANO MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 493.45336374474 | $520.01 |
| STEFANO MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15203968222 | $0.94 |
| STEFANO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010268615346091 | $0.01 |
| STEFANO MARCANDALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024264019735 | $73.42 |
| STEFANO MARIA BOSCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024359658885 | $7.21 |
| STEFANO MARIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 846.15 | $51.01 |
| STEFANO MARIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $33.10 |
| STEFANO MARIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01739815 | $721.99 |
| STEFANO MARIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018203) | ($713.56) |
| STEFANO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635099412888 | $0.74 |
| STEFANO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02416607814701 | $0.03 |
| STEFANO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0057710767999 | $0.38 |
| STEFANO MARINSALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021168523485 | $0.00 |
| STEFANO MARINSALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015714040465 | $0.00 |
| STEFANO MAROTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130235) | ($41.34) |
| STEFANO MAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000978473666366 | $0.03 |
| STEFANO MAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60341662009271 | $4.07 |
| STEFANO MAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9635567882 | $3.96 |
| STEFANO MARROCCO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02529389 | $759.30 |
| STEFANO MARROCCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0253446) | ($752.18) |
| STEFANO MARROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007013533065402 | $2.10 |
| STEFANO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145446338159999 | $0.00 |
| STEFANO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094909924673 | $0.01 |
| STEFANO MARTINCIGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($26,364.54) |
| STEFANO MARTINCIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095992762486 | $28.41 |
| STEFANO MARTINCIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31929028563 | $678.62 |
| STEFANO MARTINCIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111663600072 | $0.00 |
| STEFANO MARTINCIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020434253395 | $0.01 |
| STEFANO MARTINCIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 115.869128715 | $115.87 |
| STEFANO MARTINCIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.40318191428 | $0.29 |
| STEFANO MARVINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001584 | $4.91 |
| STEFANO MARVINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001584) | ($4.58) |
| STEFANO MARVINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164497 | $48.52 |
| STEFANO MARVINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329253) | ($98.49) |
| STEFANO MARVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164599466968756 | $50.03 |
| STEFANO MARVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186982597902 | $0.01 |
| STEFANO MARVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000036766852105 | $0.00 |
| STEFANO MARVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000018425049755 | $0.00 |
| STEFANO MARZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054365374331 | $0.02 |
| STEFANO MARZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000367462042609999 | $0.01 |
| STEFANO MARZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024829000403 | $0.00 |
| STEFANO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.769072164884 | $174.48 |
| STEFANO MASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031635037381 | $0.01 |
| STEFANO MASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054146714924 | $0.00 |
| STEFANO MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017682971784 | $0.01 |
| STEFANO MAULE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $34.56 |
| STEFANO MAULE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 29.53604099 | $538.15 |
| STEFANO MAULE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.0195 | $8.22 |
| STEFANO MAULE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.43 |
| STEFANO MAULE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.32210079 | $557.52 |
| STEFANO MAULE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.008 | $3,082.29 |
| STEFANO MAULE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 59.1 | $38.36 |
| STEFANO MAULE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021985) | ($1,791.71) |
| STEFANO MAULE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (31.774884) | ($297.74) |
| STEFANO MAULE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($5.93) |
| STEFANO MAULE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.329824) | ($394.49) |
| STEFANO MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172891261111599 | $51.00 |
| STEFANO MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47348453665 | $0.37 |
| STEFANO MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007237182900531 | $16.27 |
| STEFANO MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.341108004058959 | $4.09 |
| STEFANO MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052986191962 | $0.01 |
| STEFANO MAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00846003014010299 | $2.90 |
| STEFANO MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385030260349999 | $1.14 |
| STEFANO MAZZOCCHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.04699679 | $101.71 |
| STEFANO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133267909428 | $52.64 |
| STEFANO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5992506644673 | $0.61 |
| STEFANO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094704647148999 | $1.85 |
| STEFANO MAZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9328188755 | $6.93 |
| STEFANO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006162338619999 | $0.00 |
| STEFANO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000316710466 | $0.00 |
| STEFANO MAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027465500213 | $0.00 |
| STEFANO MEDEIROS REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002449611418 | $7.25 |
| STEFANO MEDEIROS REGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028563698894 | $5.57 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00015745 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO MENEGON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001024 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00024824 | $0.04 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001834 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00007179 | $0.01 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00040707 | $0.06 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003541 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00034261 | $0.04 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00005826 | $0.01 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002274 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00042868 | $0.04 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003229 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00010196 | $0.01 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00351847 | $0.35 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000151 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00072155 | $0.06 |
| STEFANO MENEGON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00045714 | $0.04 |
| STEFANO MENEGON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00023721 | $0.02 |
| STEFANO MENEGON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008971 | $0.01 |
| STEFANO MENEGON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0003678 | $0.02 |
| STEFANO MENEGON | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002477 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00030912 | $0.02 |
| STEFANO MENEGON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00017687 | $0.01 |
| STEFANO MENEGON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002409 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002717 | $0.00 |
| STEFANO MENEGON | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00017608 | $0.01 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046841398644 | $1.39 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148759092569999 | $0.02 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020507324562 | $0.40 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9113750649 | $0.57 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1347241252 | $1.02 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68633180237 | $0.03 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18909833452 | $0.29 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14943156737 | $0.07 |
| STEFANO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00003689687795 | $0.00 |
| STEFANO MERAFINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.361842684) | ($3,833.52) |
| STEFANO MERAFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.636758652429 | $12.80 |
| STEFANO MERCANTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.13568238 | $3,216.08 |
| STEFANO MERCANTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26655647) | ($7,322.84) |
| STEFANO MERCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019589845902948 | $66.58 |
| STEFANO MERCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121346125059 | $19.62 |
| STEFANO MERGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378780097218542 | $0.04 |
| STEFANO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147293085862 | $0.44 |
| STEFANO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022126150532 | $4.32 |
| STEFANO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012581582079 | $0.00 |
| STEFANO MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001766126477 | $0.00 |
| STEFANO MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282004872559999 | $0.00 |
| STEFANO MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00627000654279999 | $0.01 |
| STEFANO MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086678097289 | $0.00 |
| STEFANO MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070862083752 | $20.97 |
| STEFANO MIGLIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16002892323909 | $2.29 |
| STEFANO MIGLIORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030688103481 | $0.00 |
| STEFANO MIGLIORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015366212086999 | $0.00 |
| STEFANO MIKATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036252086103669 | $0.00 |
| STEFANO MILAZZO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3803429191) | ($656.68) |
| STEFANO MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024415320882 | $0.01 |
| STEFANO MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370964879883589 | $8.61 |
| STEFANO MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039142754609 | $0.00 |
| STEFANO MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016886391018 | $0.02 |
| STEFANO MILETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428222241699999 | $1.27 |
| STEFANO MILETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027210322178 | $0.03 |
| STEFANO MINGUZZI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| STEFANO MINGUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37760386210546 | $6.74 |
| STEFANO MODINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018067917921 | $0.06 |
| STEFANO MOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64807654137299 | $1.59 |
| STEFANO MONTALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038593799135 | $0.01 |
| STEFANO MONTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023014364112 | $0.04 |
| STEFANO MONTOMOLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.584162894) | ($981.04) |
| STEFANO MONTOMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027641550854 | $0.00 |
| STEFANO MONTOMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057045180358 | $0.01 |
| STEFANO MONTOMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120108847738719 | $4.86 |
| STEFANO MOREALE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.07263 | $2,303.39 |
| STEFANO MOREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048282250079999 | $11.25 |
| STEFANO MORIGGIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.65323848 | $1,166.35 |
| STEFANO MORIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240467477986 | $50.09 |
| STEFANO MORIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004245882939926 | $5.70 |
| STEFANO MORINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.49351305) | ($75,070.67) |
| STEFANO MORINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (28,011.056869) | ($28,011.06) |
| STEFANO MORINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4985) | ($15,754.04) |
| STEFANO MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032717968810537 | $123.16 |
| STEFANO MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0943954288419784 | $0.10 |
| STEFANO MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003618601396 | $0.00 |
| STEFANO MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 553.2929214554 | $722.41 |
| STEFANO MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04881418405 | $56.20 |
| STEFANO MORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.13346395308 | $69.13 |
| STEFANO MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051182243612 | $0.00 |
| STEFANO MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040623523453999 | $0.00 |
| STEFANO MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106157924189 | $0.00 |
| STEFANO MORONI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00098608 | $40.15 |
| STEFANO MORONI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00149288 | $57.81 |
| STEFANO MORONI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2.040744644 | $29.15 |
| STEFANO MORONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.197285068 | $24.21 |
| STEFANO MORONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00116217 | $36.84 |
| STEFANO MORONI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.392752204 | $24.08 |
| STEFANO MORONI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00125076 | $36.98 |
| STEFANO MORONI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00132405 | $38.51 |
| STEFANO MORONI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00128139 | $40.53 |
| STEFANO MORONI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00129903 | $37.48 |
| STEFANO MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116919271341 | $34.26 |
| STEFANO MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028712592121 | $0.00 |
| STEFANO MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17276503173 | $1.67 |
| STEFANO MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027785950317 | $0.00 |
| STEFANO MOSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015277225621515 | $0.00 |
| STEFANO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.20735848858 | $20.62 |
| STEFANO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173141510279999 | $0.34 |
| STEFANO MUSUMECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.2473148218 | $17.63 |
| STEFANO MUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022909727527 | $6.78 |
| STEFANO MUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032405444119 | $6.32 |
| STEFANO NALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016302688421912 | $0.00 |
| STEFANO NARDELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.2675494 | $6,578.35 |
| STEFANO NARDELLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($562.59) |
| STEFANO NARDELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($204.17) |
| STEFANO NARDELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.997455665) | ($3,542.24) |
| STEFANO NARDELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002239455093) | ($4.26) |
| STEFANO NARDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005199938593 | $0.00 |
| STEFANO NARDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012492302821946 | $26.71 |
| STEFANO NARDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027855551061 | $0.00 |
| STEFANO NARDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019143976099 | $0.00 |
| STEFANO NARDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000008334965022 | $0.00 |
| STEFANO NATALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16119205) | ($4,875.13) |
| STEFANO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023419637064 | $74.02 |
| STEFANO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.885885719139999 | $0.89 |
| STEFANO NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156853387449 | $4.64 |
| STEFANO NICOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051479055863999 | $0.00 |
| STEFANO NOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.608881444678 | $8.27 |
| STEFANO NUVOLONI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00127264 | $47.09 |
| STEFANO NUVOLONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002614) | ($77.71) |
| STEFANO NUVOLONI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 8.2987 | $77.71 |
| STEFANO NUVOLONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (8.2987) | ($77.62) |
| STEFANO NUVOLONI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (21.21768993) | ($198.46) |
| STEFANO NUVOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019028092026458 | $0.62 |
| STEFANO NUVOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28680149458919 | $3.78 |
| STEFANO OLIVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4633728549) | ($175.34) |
| STEFANO OLIVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,700.0 | $2,700.00 |
| STEFANO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054742497675 | $1.62 |
| STEFANO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31726918164399 | $2.77 |
| STEFANO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.7012892525 | $33.70 |
| STEFANO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021389728921604 | $0.87 |
| STEFANO ORESTE CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016265287630913 | $50.43 |
| STEFANO ORESTE CHIESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0746762866 | $30.66 |
| STEFANO ORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030759785333 | $0.00 |
| STEFANO PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68676288262313 | $3.13 |
| STEFANO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.20916490096 | $41.74 |
| STEFANO PANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.94333838419999 | $7.94 |
| STEFANO PAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032735310799999 | $0.00 |
| STEFANO PAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0069831193279 | $0.01 |
| STEFANO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017425386537 | $0.00 |
| STEFANO PASSIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060487921642 | $17.90 |
| STEFANO PASSIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930124964615 | $1.91 |
| STEFANO PASSIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.80292004 | $19.80 |
| STEFANO PASSIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009250947972 | $0.00 |
| STEFANO PASSIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152148135766 | $4.50 |
| STEFANO PASSIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34107611677 | $0.40 |
| STEFANO PASSIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019601985781 | $3.82 |
| STEFANO PASSIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.722050307 | $19.72 |
| STEFANO PASSIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094593723851 | $0.06 |
| STEFANO PASTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89102012676 | $2.05 |
| STEFANO PATERNÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001147770664 | $0.00 |
| STEFANO PAVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.3776382 | $737.81 |
| STEFANO PAVAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 2,600.0 | $2,600.00 |
| STEFANO PAVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,602.950145949) | ($2,602.95) |
| STEFANO PAVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4738222242) | ($915.57) |
| STEFANO PAVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00601487) | ($190.00) |
| STEFANO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052751413669132 | $1.81 |
| STEFANO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067246607021 | $0.08 |
| STEFANO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015791571315638 | $3.33 |
| STEFANO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097822751141 | $0.01 |
| STEFANO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033132159945 | $0.00 |
| STEFANO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099124851043 | $0.00 |
| STEFANO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.412672114488 | $5.41 |
| STEFANO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000599131605599999 | $0.00 |
| STEFANO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01449985058 | $0.01 |
| STEFANO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026148895191 | $0.00 |
| STEFANO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9723834807251 | $1.84 |
| STEFANO PAZZAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294204708509999 | $8.71 |
| STEFANO PEDRON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,156.79) |
| STEFANO PEDRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08175004) | ($2,343.06) |
| STEFANO PEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050178501576838 | $18.97 |
| STEFANO PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020948870716 | $0.65 |
| STEFANO PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008383197385 | $22.65 |
| STEFANO PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.56526568031 | $45.26 |
| STEFANO PELIZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007874332987 | $13.61 |
| STEFANO PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6827441158 | $5.34 |
| STEFANO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1851851124 | $12.19 |
| STEFANO PELLINO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1724654 | $537.50 |
| STEFANO PELLINO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0129974 | $539.22 |
| STEFANO PELLINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007332634 | $20.74 |
| STEFANO PELLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XAUT | (6.164679) | ($11,487.60) |
| STEFANO PELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063524009872 | $18.59 |
| STEFANO PELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008395669169 | $16.05 |
| STEFANO PELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134038884999999 | $0.01 |
| STEFANO PELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031408938685 | $0.00 |
| STEFANO PELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.028305718954213 | $54.50 |
| STEFANO PELUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1841867943 | $0.21 |
| STEFANO PELUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059188818497 | $0.01 |
| STEFANO PELUCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082931888256 | $0.00 |
| STEFANO PENURIA RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044515895999 | $136.89 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00961643 | $386.38 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00566606 | $172.89 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 153.38004732 | $100.67 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 71.755327 | $30.06 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.04894429 | $99.37 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 309.781982 | $168.89 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2081381 | $429.09 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00669144 | $204.16 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 46.687444 | $24.51 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 102.417799 | $42.83 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.24620585 | $477.78 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00935187 | $281.40 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 181.097203 | $26.05 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177107153569599 | $62.31 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00473068201851 | $7.21 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.46626941299 | $0.81 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7859894358 | $0.92 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16591119656 | $0.02 |
| STEFANO PERACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.501947470963 | $0.18 |
| STEFANO PETRONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.307214) | ($99.57) |
| STEFANO PETRONE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.605027957) | ($524.78) |
| STEFANO PETRONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEFANO PETRONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (553.0) | ($553.00) |
| STEFANO PETRONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510377) | ($150.33) |
| STEFANO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374500358014639 | $1.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00123758847 | $9.81 |
| STEFANO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.196681392197 | $6.20 |
| STEFANO PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043039735655793 | $1.31 |
| STEFANO PEZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.714730919 | $380.96 |
| STEFANO PIASENTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02173137) | ($652.01) |
| STEFANO PIASENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002233055858368 | $7.54 |
| STEFANO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014340664707 | $0.00 |
| STEFANO PICARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423432380756 | $0.43 |
| STEFANO PICCHIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (285.365607) | ($285.37) |
| STEFANO PICCHIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (491.8008588) | ($491.80) |
| STEFANO PICCHIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01709928) | ($537.44) |
| STEFANO PICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030774836650316 | $105.00 |
| STEFANO PICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22312432034 | $0.26 |
| STEFANO PICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9014252663707 | $2.90 |
| STEFANO PICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5223623819 | $4.72 |
| STEFANO PICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.3675144330045 | $5.37 |
| STEFANO PIERANTOZZI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.20932) | ($19.83) |
| STEFANO PIERANTOZZI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.296598) | ($1,363.50) |
| STEFANO PIERANTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017143518348999 | $0.00 |
| STEFANO PIERANTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024297781565 | $0.00 |
| STEFANO PIERANTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0462991549475099 | $4.04 |
| STEFANO PIERANTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0015669397728 | $0.00 |
| STEFANO PIERONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02085722) | ($608.53) |
| STEFANO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021805044926049 | $7.32 |
| STEFANO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079803746016999 | $0.01 |
| STEFANO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.55506456349999 | $1.22 |
| STEFANO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016019314278 | $3.63 |
| STEFANO PIGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029525567659 | $0.00 |
| STEFANO PIGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017702015081 | $0.00 |
| STEFANO PIGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078856536825 | $0.01 |
| STEFANO PIGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044679825157 | $0.00 |
| STEFANO PIGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024527319685 | $0.01 |
| STEFANO PIGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002653628149999 | $0.00 |
| STEFANO PIGOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021871526264 | $0.01 |
| STEFANO PIOLTELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.043 | $3,058.09 |
| STEFANO PIOLTELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.185 | $2,112.00 |
| STEFANO PIOLTELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.171 | $306.03 |
| STEFANO PIOLTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315096412 | $50.00 |
| STEFANO PIOLTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.17707431895 | $334.41 |
| STEFANO PISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012828333009999 | $0.00 |
| STEFANO PISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120809234557 | $0.01 |
| STEFANO PISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017963347271 | $0.00 |
| STEFANO PISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025995398142 | $0.00 |
| STEFANO PISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017105243755 | $0.00 |
| STEFANO PISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000324802065 | $0.01 |
| STEFANO PITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084127060853999 | $2.49 |
| STEFANO PITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098346949611 | $0.01 |
| STEFANO PITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0177496698043 | $0.02 |
| STEFANO PITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014337049016 | $0.00 |
| STEFANO PITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000162427176079999 | $0.01 |
| STEFANO POMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 9.404388 | $9.40 |
| STEFANO POMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 411.31524 | $411.32 |
| STEFANO POMA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (422.6) | ($422.60) |
| STEFANO POMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0143093 | $422.60 |
| STEFANO POMA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.015975) | ($471.44) |
| STEFANO POMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 470.811 | $471.44 |
| STEFANO POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166627715945345 | $50.01 |
| STEFANO POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.55622351439999 | $5.56 |
| STEFANO POMODORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03547007134121 | $0.04 |
| STEFANO PORCEDDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (839.873275) | ($839.87) |
| STEFANO PORCEDDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.107987) | ($1.11) |
| STEFANO PORCEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055132213965999 | $0.00 |
| STEFANO PORCEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017510193506 | $0.02 |
| STEFANO PORCEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.35768514110096 | $3.36 |
| STEFANO PORCEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000202962467902 | $0.01 |
| STEFANO POTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009580556347 | $0.00 |
| STEFANO POTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01425577967618 | $0.01 |
| STEFANO POTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71277623209999 | $0.71 |
| STEFANO POTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116113323596 | $0.00 |
| STEFANO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060634986 | $0.00 |
| STEFANO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102866910888029 | $0.12 |
| STEFANO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4791844858 | $0.06 |
| STEFANO PRIOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.498866 | $2,655.31 |
| STEFANO PRIOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000475) | ($15.00) |
| STEFANO PRIOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.992 | $15.00 |
| STEFANO PRIOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.0006) | ($18.86) |
| STEFANO PRIOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18.799 | $18.86 |
| STEFANO PRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000847111015029999 | $0.03 |
| STEFANO PRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037293490503 | $0.00 |
| STEFANO PRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074748504099 | $231.66 |
| STEFANO PRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23655817441 | $476.96 |
| STEFANO PRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21647921603 | $0.22 |
| STEFANO PRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094142721403 | $0.00 |
| STEFANO PRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| STEFANO PRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13909675777 | $0.21 |
| STEFANO PROVASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010909431831 | $0.23 |
| STEFANO PROVASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.89980678135 | $16.52 |
| STEFANO PROVASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.225890429 | $6.23 |
| STEFANO RANDAZZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01954288) | ($2.10) |
| STEFANO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446522315293316 | $0.05 |
| STEFANO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037847718898 | $0.00 |
| STEFANO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094117863267999 | $0.00 |
| STEFANO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000070650945002 | $0.00 |
| STEFANO RASCHELLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026387935068 | $0.78 |
| STEFANO RASCHELLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3022093718 | $12.30 |
| STEFANO RAUELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETC | (1.999483) | ($70.74) |
| STEFANO RAUELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02313301 | $939.01 |
| STEFANO RAUELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.0094 | $2,872.49 |
| STEFANO RAUELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 5.0366 | $344.35 |
| STEFANO RAUELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0158 | $416.19 |
| STEFANO RAUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465293741539999 | $12.64 |
| STEFANO RAUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106992817771999 | $17.20 |
| STEFANO RAUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037320297879 | $1.51 |
| STEFANO RAUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0173646906409999 | $5.53 |
| STEFANO RAUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00202159637330929 | $0.07 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004246705301 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021142474462 | $0.02 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048815348104 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022963624953 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00499388522599999 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114355599300999 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114000264887 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019181995377 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004612580614 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110176375447 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073533720656 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000876897272959999 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030868373463 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015712373143 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070396741654 | $0.00 |
| STEFANO RAVASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040156674844 | $0.00 |
| STEFANO RAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066923498446 | $1.98 |
| STEFANO RAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100638880471 | $0.01 |
| STEFANO RAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040527889304 | $7.91 |
| STEFANO RAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015072493198 | $0.02 |
| STEFANO RAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0151017252 | $8.17 |
| STEFANO RAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6959153481 | $7.73 |
| STEFANO RAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69420928635 | $0.33 |
| STEFANO RAVINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000249369907679999 | $0.01 |
| STEFANO RAVINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007112994127 | $0.00 |
| STEFANO RAVINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040523561162 | $0.00 |
| STEFANO RAVINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113250527824999 | $0.00 |
| STEFANO RECALCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017704313107 | $0.52 |
| STEFANO RECALCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7254456083 | $19.18 |
| STEFANO REGANTINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00252463 | $98.73 |
| STEFANO REGANTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05739178) | ($1,738.51) |
| STEFANO REGANTINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.610353) | ($4.61) |
| STEFANO REGANTINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005474) | ($1.63) |
| STEFANO REGANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294694004811345 | $11.03 |
| STEFANO REGANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029204853886197 | $0.03 |
| STEFANO REMITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040436607762421 | $0.04 |
| STEFANO RESTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037709386348 | $0.00 |
| STEFANO RESTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05232024265 | $0.06 |
| STEFANO RESTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015785763966 | $0.02 |
| STEFANO RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085343861058 | $2.53 |
| STEFANO RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098889899855 | $0.01 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187760603 | $0.00 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31682424526 | $647.92 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038566996499 | $0.00 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000718214005 | $0.01 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029388420517 | $0.01 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024137446307 | $0.00 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064664054883 | $2.56 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00077274392402 | $0.00 |
| STEFANO RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000879204591139999 | $0.00 |
| STEFANO RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.383191584284 | $2.39 |
| STEFANO RODA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7627) | ($1.75) |
| STEFANO RODA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| STEFANO RODA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123617) | ($51.23) |
| STEFANO RODA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.002959) | ($400.00) |
| STEFANO RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| STEFANO RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5862009552 | $1.59 |
| STEFANO RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236171005 | $50.00 |
| STEFANO RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421212884280539 | $0.90 |
| STEFANO ROMAN GUNNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008613381963 | $0.25 |
| STEFANO ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601214314692 | $50.56 |
| STEFANO ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067246599715 | $0.13 |
| STEFANO ROSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7229438187 | $7.72 |
| STEFANO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121049416646 | $0.00 |
| STEFANO RUBINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.067819) | ($20.28) |
| STEFANO RUBINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.162087076) | ($347.64) |
| STEFANO RUBINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.00) |
| STEFANO RUBINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227301) | ($67.61) |
| STEFANO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294888086460389 | $100.28 |
| STEFANO RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00731084283115629 | $2.80 |
| STEFANO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006045671683557 | $0.01 |
| STEFANO RUOCCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (198.423471) | ($473.72) |
| STEFANO RUOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032955508476 | $0.00 |
| STEFANO RUOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016933644749 | $0.02 |
| STEFANO RUOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.448939303607 | $11.96 |
| STEFANO RUSCONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023492) | ($706.19) |
| STEFANO RUSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024144495625211 | $8.15 |
| STEFANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190955744329999 | $0.00 |
| STEFANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071766459866 | $0.01 |
| STEFANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016771315398 | $0.00 |
| STEFANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028852073391 | $0.01 |
| STEFANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000624285444269219 | $0.00 |
| STEFANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007439198276 | $0.00 |
| STEFANO SABATINO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00010647 | $0.01 |
| STEFANO SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041886962633 | $12.40 |
| STEFANO SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58954027252523 | $4.18 |
| STEFANO SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4847699879 | $5.48 |
| STEFANO SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131038290816 | $4.17 |
| STEFANO SACCOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719610125652 | $51.26 |
| STEFANO SACCOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015437265198 | $30.12 |
| STEFANO SACCOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129704205073 | $0.00 |
| STEFANO SAGRIPANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| STEFANO SALADINO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.117875594) | ($205.34) |
| STEFANO SALADINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (32.997) | ($26.80) |
| STEFANO SALADINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00069) | ($20.52) |
| STEFANO SALADINO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.015046 | $26.80 |
| STEFANO SALADINO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 25.233 | $20.52 |
| STEFANO SALADINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015046) | ($26.69) |
| STEFANO SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15512567089553 | $2.78 |
| STEFANO SALDARINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.318346) | ($19.97) |
| STEFANO SALDARINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0343007) | ($64.79) |
| STEFANO SALDARINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UNI | (1.719844283) | ($8.63) |
| STEFANO SALDARINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (200.8293375) | ($25.07) |
| STEFANO SALDARINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (59.432264) | ($28.88) |
| STEFANO SALDARINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32082823) | ($9,291.50) |
| STEFANO SALDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028669057511 | $94.03 |
| STEFANO SALDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838090747596357 | $0.98 |
| STEFANO SALDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176562464079999 | $34.45 |
| STEFANO SALDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31340890805286 | $0.23 |
| STEFANO SALDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00563169599886889 | $0.04 |
| STEFANO SALDARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037670318390028 | $0.33 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (104.0) | ($140.36) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (0.05) | ($4.45) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (110.0) | ($110.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($43.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01436451) | ($410.99) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.0) | ($425.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.377991718) | ($100.38) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($138.89) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($104.35) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.49) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.03) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($125.31) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($132.50) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($90.02) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.075) | ($125.70) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($56.68) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (253.24435) | ($253.24) |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025437355403 | $8.72 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2446890454521 | $74.93 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070501946173 | $16.37 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0557831546 | $4.23 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093596297949 | $1.15 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112428657843999 | $0.00 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.0067106369 | $10.01 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000023317044 | $0.00 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021904741089 | $0.00 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30061425776 | $4.44 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000052893081299999 | $0.00 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57015837709 | $0.02 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000845728799999999 | $0.00 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.097582944368 | $0.16 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012896224966 | $0.10 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015939466876 | $0.01 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018293338923 | $0.02 |
| STEFANO SALVAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000002571762468 | $0.00 |
| STEFANO SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119091586379 | $0.14 |
| STEFANO SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043091094784 | $0.00 |
| STEFANO SARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000116786146373 | $0.00 |
| STEFANO SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5912695895276 | $0.56 |
| STEFANO SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031632392209 | $62.05 |
| STEFANO SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028989376428 | $2.07 |
| STEFANO SARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.085481461759 | $159.25 |
| STEFANO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000260649853 | $0.00 |
| STEFANO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073053982985 | $0.00 |
| STEFANO SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034462179247 | $0.00 |
| STEFANO SCAIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010082942298 | $0.00 |
| STEFANO SCAIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064772021857 | $0.00 |
| STEFANO SCAIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016101539459999 | $0.00 |
| STEFANO SCARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024998048138 | $0.74 |
| STEFANO SCARCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2810058993 | $2.06 |
| STEFANO SCHIAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5315800913904 | $28.81 |
| STEFANO SCHIAVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.51953616979999 | $0.27 |
| STEFANO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173698420432899 | $0.37 |
| STEFANO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044312313005 | $0.03 |
| STEFANO SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1388096145 | $2.14 |
| STEFANO SCHILLACI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243697) | ($93.91) |
| STEFANO SCHILLACI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (452.727035) | ($452.73) |
| STEFANO SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123480762550432 | $50.29 |
| STEFANO SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20180951174425 | $2.49 |
| STEFANO SCIACOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001897410937 | $0.00 |
| STEFANO SCIPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000937720372 | $0.00 |
| STEFANO SCOPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.644583258 | $1.92 |
| STEFANO SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145831880329 | $0.43 |
| STEFANO SEBASTIANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0302195) | ($1,089.82) |
| STEFANO SEBASTIANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.740189825) | ($4,435.65) |
| STEFANO SEBASTIANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002876821449) | ($1.03) |
| STEFANO SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133802753434669 | $5.19 |
| STEFANO SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007451349401367 | $21.28 |
| STEFANO SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140945127572179 | $0.01 |
| STEFANO SEMPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124923142697722 | $0.13 |
| STEFANO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129807486662 | $3.84 |
| STEFANO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468006235109999 | $9.13 |
| STEFANO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51527172949999 | $1.20 |
| STEFANO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28817880625 | $0.14 |
| STEFANO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0036700799481 | $0.21 |
| STEFANO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.058845062604 | $0.08 |
| STEFANO SORIENTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.80456482 | $5,554.34 |
| STEFANO SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018462847598 | $0.55 |
| STEFANO SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126859302156 | $0.00 |
| STEFANO SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131853129509 | $263.97 |
| STEFANO SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118878319601 | $0.00 |
| STEFANO SORIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7724201346 | $2.73 |
| STEFANO SORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018543857181 | $0.55 |
| STEFANO SORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015328186126 | $0.02 |
| STEFANO SORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000698004989099999 | $0.00 |
| STEFANO SORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006404935756 | $0.01 |
| STEFANO SORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022440049916 | $0.00 |
| STEFANO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125094455071 | $0.00 |
| STEFANO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16185645886 | $0.19 |
| STEFANO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028199611185 | $0.03 |
| STEFANO SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000450663088449999 | $0.01 |
| STEFANO SPINOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.4727569226999 | $95.83 |
| STEFANO STAFFOLANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02200249) | ($674.31) |
| STEFANO STAFFOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001861632171671 | $6.43 |
| STEFANO STARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011294898097899 | $0.45 |
| STEFANO STARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47724691559692 | $1.72 |
| STEFANO STARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001879743434 | $0.00 |
| STEFANO STARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000561422634099999 | $0.00 |
| STEFANO STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100937448671 | $0.30 |
| STEFANO STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097143200401 | $18.95 |
| STEFANO STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16994179721 | $1.50 |
| STEFANO STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001042366806202 | $3.09 |
| STEFANO STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46650021632878 | $5.13 |
| STEFANO STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000884173494799999 | $1.73 |
| STEFANO STEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4722705816 | $1.55 |
| STEFANO STRAFELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021554428201999 | $6.38 |
| STEFANO STRAFELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0982863409168324 | $0.11 |
| STEFANO TIMPANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000443437746) | ($18.38) |
| STEFANO TIMPANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.08) | ($13.08) |
| STEFANO TIMPANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006140452096) | ($18.38) |
| STEFANO TIMPANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.08) | ($13.08) |
| STEFANO TIMPANO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,700.0 | $15,700.00 |
| STEFANO TIMPANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,700.0) | ($15,700.00) |
| STEFANO TIMPANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.08) | ($13.08) |
| STEFANO TIMPANO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.234845368 | $27,351.82 |
| STEFANO TIMPANO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009139917405) | ($18.38) |
| STEFANO TIMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002909993249335 | $67.75 |
| STEFANO TIMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6628848491199 | $27.22 |
| STEFANO TIMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105922853048 | $214.24 |
| STEFANO TIMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128735079468 | $0.13 |
| STEFANO TIMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2110427185 | $14.39 |
| STEFANO TIMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.124176675437 | $0.36 |
| STEFANO TOGNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003362900605 | $0.00 |
| STEFANO TOGNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016285444823 | $0.02 |
| STEFANO TOMBOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042686004258 | $0.00 |
| STEFANO TOMBOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002480023696 | $0.00 |
| STEFANO TONOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (444.730402) | ($444.73) |
| STEFANO TONOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130057125843 | $50.42 |
| STEFANO TONOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013284420666 | $0.00 |
| STEFANO TONOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002283082984 | $0.04 |
| STEFANO TONOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6236630113991 | $3.62 |
| STEFANO TORREGROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237246559879999 | $7.02 |
| STEFANO TOSELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01045692) | ($306.94) |
| STEFANO TOSELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051) | ($99.91) |
| STEFANO TOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.133577613213 | $4.16 |
| STEFANO TOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382581075433 | $0.07 |
| STEFANO TOZZOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164422) | ($48.87) |
| STEFANO TOZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146168122198 | $0.50 |
| STEFANO TOZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0214608091749999 | $0.02 |
| STEFANO TRACQUILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011444756150281 | $0.01 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00213262 | $0.74 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.07 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00186717 | $0.63 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.12 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.12 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.12 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.13 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.07 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.06 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.04 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.01 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.04 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.01 |
| STEFANO TRATZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.99 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040527295034 | $12.00 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112973148709999 | $0.00 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00488347625579999 | $0.35 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.434763622 | $45.90 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00098026896178 | $0.31 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101571847533 | $0.23 |
| STEFANO TRATZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00011290758311399 | $0.01 |
| STEFANO TRAVAGLIATI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012414) | ($50.35) |
| STEFANO TRAVAGLIATI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.49 |
| STEFANO TRAVAGLIATI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.32 |
| STEFANO TRAVAGLIATI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,469.90 |
| STEFANO TRAVAGLIATI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.42 | $853.14 |
| STEFANO TRAVAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172754223327255 | $62.27 |
| STEFANO TRAVAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7579114126712 | $6.10 |
| STEFANO TRAVAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00711446175789999 | $0.01 |
| STEFANO TRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034074188461 | $1.01 |
| STEFANO TRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.6599056919999 | $54.66 |
| STEFANO TRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.279188271 | $51.75 |
| STEFANO TRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3854940323 | $8.15 |
| STEFANO TUCCI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 240.895253 | $185.29 |
| STEFANO TUCCI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.083378 | $200.20 |
| STEFANO TUCCI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.745617) | ($3,666.77) |
| STEFANO TUCCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (721.294217) | ($330.10) |
| STEFANO TUCCI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.55307) | ($169.37) |
| STEFANO TUCCI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (241.381383) | ($94.11) |
| STEFANO TUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001279) | ($38.86) |
| STEFANO TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003854027599262 | $0.11 |
| STEFANO TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15203325391072 | $0.26 |
| STEFANO TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008889960386678 | $24.25 |
| STEFANO TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63409432259949 | $2.52 |
| STEFANO TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63985921398364 | $0.32 |
| STEFANO TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042043498882908 | $1.54 |
| STEFANO VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028266868531 | $0.84 |
| STEFANO VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.396925464285 | $2.01 |
| STEFANO VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0860298057 | $2.09 |
| STEFANO VAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0208254175 | $1.27 |
| STEFANO VALDES DE COL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257650787740957 | $0.03 |
| STEFANO VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379567709426078 | $0.39 |
| STEFANO VANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002500070268 | $0.74 |
| STEFANO VANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35619648141 | $0.42 |
| STEFANO VANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013731091163 | $0.02 |
| STEFANO VANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74410023615 | $2.54 |
| STEFANO VARALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005118186185999999 | $0.00 |
| STEFANO VARALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021936286195 | $0.00 |
| STEFANO VARALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080332572392 | $0.00 |
| STEFANO VARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203539875429999 | $0.60 |
| STEFANO VARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1872744043 | $2.96 |
| STEFANO VENITUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125052) | ($50.09) |
| STEFANO VENITUCCI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121819) | ($50.66) |
| STEFANO VENITUCCI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125136) | ($49.74) |
| STEFANO VENITUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013159) | ($51.36) |
| STEFANO VENITUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184538) | ($54.11) |
| STEFANO VENITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688113365026824 | $250.01 |
| STEFANO VENITUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003804685226806 | $0.29 |
| STEFANO VESCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.144924224859 | $5.90 |
| STEFANO VESCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.198562521703 | $5.96 |
| STEFANO VETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088842783143 | $0.01 |
| STEFANO VETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041527119333 | $0.00 |
| STEFANO VETTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121221953366999 | $0.00 |
| STEFANO VICENTE D'AGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249947492223667 | $0.03 |
| STEFANO VICENTE D'AGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035200922727 | $0.00 |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07645518) | ($2,241.84) |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8479044118) | ($260.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008537) | ($2.62) |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413302094727345 | $15.41 |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005247811325 | $0.00 |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054740314566 | $0.01 |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000081781388355 | $0.00 |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0252936854879999 | $0.00 |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0051289378240933 | $1.96 |
| STEFANO VIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048184574255 | $0.00 |
| STEFANO VIOLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (713.86298) | ($713.86) |
| STEFANO VIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000138030841 | $0.00 |
| STEFANO VIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099362872464148 | $0.00 |
| STEFANO VIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4309040253118 | $5.43 |
| STEFANO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020677257677 | $62.17 |
| STEFANO VISENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7329166610999 | $7.37 |
| STEFANO VITABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002630789578 | $0.00 |
| STEFANO VITABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000050880283792 | $0.00 |
| STEFANO VITTORI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.15970445 | $465.30 |
| STEFANO VITTORI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01165757 | $459.98 |
| STEFANO VITTORI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.312371 | $651.73 |
| STEFANO VITTORI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02722359 | $830.18 |
| STEFANO VITTORI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,998.43) |
| STEFANO VITTORI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,843.34) |
| STEFANO VITTORI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,858.31) |
| STEFANO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033299779806 | $111.90 |
| STEFANO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041161668811 | $80.06 |
| STEFANO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2325164475 | $5.73 |
| STEFANO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0351402841 | $5.04 |
| STEFANO VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027657051311 | $1.65 |
| STEFANO VOGRIG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,906.10) |
| STEFANO VOGRIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.373498861) | ($8,277.98) |
| STEFANO VOGRIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (2,075.117350511) | ($9,172.02) |
| STEFANO VOGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096739994797 | $0.29 |
| STEFANO VOGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5375571547 | $1.79 |
| STEFANO VOGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080373725978698 | $192.91 |
| STEFANO VOGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2481166709 | $19.85 |
| STEFANO VOGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9503928822 | $40.83 |
| STEFANO VOGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.0710724106702 | $59.91 |
| STEFANO ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000652460746857723 | $0.00 |
| STEFANO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 113.168363434 | $113.17 |
| STEFANO ZANNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001900309864 | $5.62 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $52.26 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00129975 | $51.63 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.389135083) | ($6,818.02) |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09768827) | ($3,786.09) |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.542334) | ($5.54) |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 6.32 | $532.65 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 25.3594 | $51.45 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,892.73 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002713624426174 | $10.87 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41329571996 | $0.38 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015741727244948 | $31.59 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.0414222503796 | $33.04 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026466380259 | $0.00 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023676776258 | $0.00 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035003084566 | $0.00 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020402822114 | $0.00 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071219357431 | $0.00 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021426282162 | $0.01 |
| STEFANO ZEBELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020168974265 | $0.47 |
| STEFANO ZONCA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000498) | ($20.10) |
| STEFANO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018104886442 | $5.37 |
| STEFANO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023677775156 | $0.00 |
| STEFANO ZONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041435867597 | $0.81 |
| STEFANO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000764444266 | $0.00 |
| STEFANO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029588943881 | $0.00 |
| STEFANO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002770691401 | $0.00 |
| STEFANO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072046761628 | $0.00 |
| STEFANO ZORZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000084784558273 | $0.00 |
| STEFANOS ALEXOPOULOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.12634 | $5,081.77 |
| STEFANOS ALEXOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04967 | $1,515.68 |
| STEFANOS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030962527207 | $92.01 |
| STEFANOS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23177476235 | $0.27 |
| STEFANOS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012112190538 | $0.00 |
| STEFANOS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126455038276 | $5.00 |
| STEFANOS ALEXOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36253056949 | $20.64 |
| STEFANOS ARMENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042549119158 | $0.05 |
| STEFANOS ARMENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000637719937829999 | $0.00 |
| STEFANOS BAMPOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302253574514211 | $0.00 |
| STEFANOS CHIDIROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604230094627024 | $0.01 |
| STEFANOS GAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050334004135 | $14.90 |
| STEFANOS GAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3717777566 | $7.43 |
| STEFANOS GAFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043910640999 | $87.20 |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (8,796.0) | ($8,796.00) |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.3022306 | $8,796.00 |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.303225) | ($8,900.55) |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 8,875.573 | $8,900.55 |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,886.928052) | ($8,886.93) |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001940245658256 | $0.61 |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.95423153631 | $92.95 |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.443249276 | $7.49 |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014633529569 | $0.01 |
| STEFANOS GIAGKIOZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65765318455 | $0.10 |
| STEFANOS GLYPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017237060082 | $5.10 |
| STEFANOS KALLIGEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18911520780183 | $0.22 |
| STEFANOS KARSERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013027) | ($20.00) |
| STEFANOS KARSERAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013352) | ($19.92) |
| STEFANOS KARSERAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (226.19751) | ($226.20) |
| STEFANOS KARSERAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.356261097) | ($2,019.03) |
| STEFANOS KARSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024885096547 | $0.74 |
| STEFANOS KARSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139842829031299 | $31.85 |
| STEFANOS KARSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7847624487171 | $2.78 |
| STEFANOS KARSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028249597529 | $0.02 |
| STEFANOS KARSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81165576939999 | $1.77 |
| STEFANOS KARSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.256425662 | $0.33 |
| STEFANOS KAZOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033261878457 | $0.98 |
| STEFANOS KAZOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018798185148 | $0.02 |
| STEFANOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374955806019999 | $1.11 |
| STEFANOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021868007106 | $0.00 |
| STEFANOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067652203004 | $13.20 |
| STEFANOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34088720573 | $3.79 |
| STEFANOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015549041752 | $4.95 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (172.30064942) | ($237.41) |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $87.88 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018020851935 | $0.00 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43648796414971 | $0.47 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100162336794 | $19.54 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3502317148492 | $0.49 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004834984947 | $0.00 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035882470125 | $0.00 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04957099794 | $0.17 |
| STEFANOS KONTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008982593625 | $0.42 |
| STEFANOS KOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085474039419 | $0.25 |
| STEFANOS KOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135631108479 | $0.02 |
| STEFANOS KOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099947393406 | $0.00 |
| STEFANOS KOTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013884296497 | $0.01 |
| STEFANOS KOUNELIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02958092599) | ($58.41) |
| STEFANOS KOUNELIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184406) | ($54.31) |
| STEFANOS KOUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001294912926564 | $0.46 |
| STEFANOS KOUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019651482098306 | $0.51 |
| STEFANOS KOUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111894523624 | $0.00 |
| STEFANOS KOUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015417066109 | $0.00 |
| STEFANOS KOUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081940010903999 | $0.00 |
| STEFANOS KYRIAKIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001147) | ($34.76) |
| STEFANOS KYRIAKIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 63.829 | $34.76 |
| STEFANOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082768188139995 | $0.29 |
| STEFANOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378855956077346 | $0.38 |
| STEFANOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127110650761999 | $0.02 |
| STEFANOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32327173007217 | $0.17 |
| STEFANOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001890333571 | $0.00 |
| STEFANOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000146739753039 | $0.00 |
| STEFANOS LIAPPAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 903.168767 | $903.17 |
| STEFANOS LIAPPAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEFANOS LIAPPAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (893.168767) | ($893.17) |
| STEFANOS LIAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7925254677081 | $10.73 |
| STEFANOS MITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009137607619 | $0.00 |
| STEFANOS MITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000168168244689999 | $0.00 |
| STEFANOS NIKOLAOS BEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016273065073 | $48.37 |
| STEFANOS NIKOLAOS BEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034344509644 | $0.30 |
| STEFANOS PLAKIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171765) | ($51.39) |
| STEFANOS PLAKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010512206411141 | $0.38 |
| STEFANOS PLAKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230088771167985 | $0.00 |
| STEFANOS ROIMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025334084591 | $0.01 |
| STEFANOS ROIMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037911845054 | $0.04 |
| STEFANOS SOULANIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00550827 | $212.80 |
| STEFANOS SOULANIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064) | ($1,907.39) |
| STEFANOS SOULANIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,430.70) |
| STEFANOS SOULANIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,956.50) |
| STEFANOS SOULANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0540872549384 | $99.02 |
| STEFANOS SPERDOKLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (6.234414) | ($50.25) |
| STEFANOS SPERDOKLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (305.562776769) | ($2,454.05) |
| STEFANOS SPERDOKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135881246454999 | $0.40 |
| STEFANOS SPERDOKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005724043270 | $0.01 |
| STEFANOS SPERDOKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248665202942 | $0.00 |
| STEFANOS SPERDOKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49797230130278 | $5.93 |
| STEFANOS SPERDOKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0157494922119999 | $0.02 |
| STEFANOS STAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023267572763 | $6.89 |
| STEFANOS STAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006690778121 | $0.38 |
| STEFANOS STAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00733632622379999 | $13.67 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138092548946 | $0.41 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425322518129999 | $0.05 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000817675666887 | $0.01 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112215175858 | $0.00 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047732945907 | $0.00 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0364838538717 | $0.12 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038466991013 | $0.00 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028404735861 | $0.00 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000982096216099999 | $0.00 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068242932373 | $0.00 |
| STEFANOS THIRAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00066804426559 | $0.00 |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 304.999059 | $305.00 |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 304.999059 | $305.00 |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | USDC | (200.0) | ($200.00) |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | USDC | 200.0 | $200.00 |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| STEFANOS VOSKARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4631363389557 | $0.35 |
| STEFANOS VOURAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1455431863 | $449.78 |
| STEFANOS VOURAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145691) | ($449.50) |
| STEFANOS VOURAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2809215632 | $802.76 |
| STEFANOS VOURAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.280037) | ($797.89) |
| STEFANOS VOURAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.153707423 | $300.03 |
| STEFANOS VOURAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.153691) | ($299.53) |
| STEFANOS VOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031662845257999 | $0.08 |
| STEFANOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015200004082 | $0.00 |
| STEFANOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1712845854 | $5.76 |
| STEFANOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006831756845 | $0.01 |
| STEFANOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000898969627399999 | $0.00 |
| STEFANOS ZYGOMALAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,505.66875 | $2,505.67 |
| STEFANOS ZYGOMALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027270146942 | $82.84 |
| STEFANOS ZYGOMALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8397230921388 | $61.09 |
| STEFANOS ZYGOMALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014394311112 | $28.09 |
| STEFANOS ZYGOMALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4256660306927 | $17.43 |
| STEFANOS ZYGOMALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3826722886999 | $6.52 |
| STEFANOS ZYGOMALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6929104885 | $63.27 |
| STEFANOS ZYGOMALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027964859661 | $0.00 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00106473 | $42.29 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01637547 | $650.48 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01460528 | $591.67 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00392741 | $159.10 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00262626 | $101.85 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03869111) | ($1,178.53) |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120588977527809 | $4.19 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284974943121 | $0.03 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017060936552 | $0.01 |
| STEFANUS FINCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085505627289999 | $0.01 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,613.80) |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,597.603 | $4,613.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (292.337) | ($184.59) |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 185.663 | $184.59 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,783.63) | ($4,783.63) |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.756823) | ($1,341.84) |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0464532 | $1,341.84 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39482) | ($11,511.29) |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.036338) | ($10.98) |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.034617) | ($11.01) |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (4.652303) | ($1,482.23) |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019310207337578 | $68.43 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030577715668 | $0.04 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146073185597759 | $39.44 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01915032030385 | $0.02 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0062489010858 | $0.84 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070909983466 | $0.01 |
| STEFANUS SCHENKELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0366464645474234 | $13.34 |
| STEFANUS SERGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159311420055 | $0.47 |
| STEFANUS SERGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121658954379 | $0.00 |
| STEFANUS SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000646489474659999 | $2.18 |
| STEFANUS SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.77281248773 | $26.75 |
| STEFANUS SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494020445119999 | $117.68 |
| STEFANUS SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09417282678 | $0.92 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006886) | ($214.80) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.006886 | $214.37 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0069) | ($215.63) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0069 | $215.63 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683) | ($215.41) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.006835 | $215.57 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0602 | $143.33 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0602) | ($142.92) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704381) | ($219.19) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 796.0 | $796.00 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| STEFANUS STEFANUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7915325802 | $1,163.09 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021247565721 | $6.58 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6055214802082 | $0.64 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066848499851 | $10.36 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5350545593 | $2.80 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.06693335235 | $22.97 |
| STEFANUS STEFANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06658626600239 | $0.07 |
| STEFANUS WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076629766382 | $0.00 |
| STEFANUS WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090383764085 | $0.00 |
| STEFAN-VALERIU IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05139419327478 | $0.06 |
| ȘTEFAN-VALERIU TIȚĂ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 498.94 | $498.94 |
| ȘTEFAN-VALERIU TIȚĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002345011478973 | $50.10 |
| ȘTEFAN-VALERIU TIȚĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9275891885 | $3.93 |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.20430313 | $7,065.24 |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $11,907.34 |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($211.69) |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 2,568.6 | $2,568.60 |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015437038315 | $57.10 |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.505923019745 | $115.16 |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017729056545 | $20.14 |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2619178651 | $3.08 |
| STEFAN-VICTOR VLADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.781622607 | $6.78 |
| STEFANY FERREIRA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001752138550534 | $0.00 |
| STEFEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00971883451809999 | $0.01 |
| STEFEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002404049498 | $0.00 |
| STEFEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0562635666219999 | $0.19 |
| STEFEN MILLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 38.0 | $54.68 |
| STEFEN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037143657389 | $110.76 |
| STEFEN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017856547216 | $34.84 |
| STEFEN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8761474094 | $1.46 |
| STEFEN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001588774592 | $0.00 |
| STEFEN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44714110117 | $4.97 |
| STEFEN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044538217314 | $0.33 |
| STEFEN MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040995633441 | $1.62 |
| STEFF NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.674305588127 | $5.19 |
| STEFF TOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (992.44) | ($992.44) |
| STEFF TOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (186.406571) | ($186.41) |
| STEFF TOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02110591 | $657.98 |
| STEFF TOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021179) | ($613.10) |
| STEFF TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000662001071253 7 | $1.97 |
| STEFF TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108045558348 | $0.00 |
| STEFF TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9569860031975 | $0.96 |
| STEFF TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9925161331 | $6.34 |
| STEFF TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088924111334 | $0.00 |
| STEFF TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.092372205802 | $5.09 |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (669.42) | ($669.42) |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.03) | ($11.03) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (40,019.55) | ($40,019.55) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5360347692) | ($15,074.04) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5360347692 | $15,074.04 |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.19 | $32,929.10 |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.560419915) | ($43,440.53) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (305.670931925) | ($2,381.19) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 305.670931925 | $2,381.19 |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.289528593) | ($88,024.32) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.289528593 | $88,024.32 |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (412.753755426) | ($4,483.71) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 412.753755426 | $4,483.71 |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (305.670931925) | ($2,320.04) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (412.753755426) | ($4,147.74) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002602721985) | ($75.20) |
| STEFFAN DAVIES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02319597552) | ($671.25) |
| STEFFAN DAVIES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58,430.888537044) | ($28,968.25) |
| STEFFAN DAVIES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 58,430.888537044 | $28,968.25 |
| STEFFAN DAVIES | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | USDC | 710.0 | $710.00 |
| STEFFAN DAVIES | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (671.25) | ($671.25) |
| STEFFAN DAVIES | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001942469981941 | $74.08 |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.749554702 | $40.51 |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17742983065329 | $483.41 |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.233952042 | $396.23 |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 419.384107922 | $287.49 |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8592989638696 | $57.43 |
| STEFFAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55041654595174 | $6.25 |
| STEFFAN FAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057588955252 | $1.70 |
| STEFFAN FAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151582171699999 | $0.02 |
| STEFFAN FAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00542691342869999 | $0.01 |
| STEFFAN FAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109826824492 | $0.00 |
| STEFFAN FAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000023067354198 | $0.00 |
| STEFFAN FAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00248929146459999 | $0.00 |
| STEFFAN FAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000021355097662999 | $0.00 |
| STEFFAN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023345445768 | $70.54 |
| STEFFAN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14271629461 | $0.17 |
| STEFFAN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016510216446 | $0.00 |
| STEFFAN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064896593639 | $0.05 |
| STEFFAN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57207428227 | $0.57 |
| STEFFAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060044791806373 | $0.07 |
| STEFFAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134871585352 | $0.00 |
| STEFFAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036274950045 | $0.00 |
| STEFFAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000109963403575999 | $0.00 |
| STEFFAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156621065096 | $46.46 |
| STEFFAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.968828954 | $17.38 |
| STEFFAN JENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,760.0) | ($3,760.00) |
| STEFFAN JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,244.0) | ($20,244.00) |
| STEFFAN JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19996) | ($3,213.44) |
| STEFFAN JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4.079279) | ($2.09) |
| STEFFAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.05096311503 | $372.12 |
| STEFFAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0289546537665239 | $0.02 |
| STEFFAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7324892088 | $2.02 |
| STEFFAN LIBARNES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,040.068411179) | ($1,040.07) |
| STEFFAN LIBARNES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,040.068411179 | $1,040.07 |
| STEFFAN LIBARNES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,040.068411) | ($1,040.07) |
| STEFFAN LIBARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059567288317 | $17.63 |
| STEFFAN LIBARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.15752819266 | $12.16 |
| STEFFAN LIBARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5606242272 | $1.24 |
| STEFFAN LIBARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.08401818679999 | $5.70 |
| STEFFAN LIBARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35087509688 | $3.90 |
| STEFFAN LUNDEVOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $197.72 |
| STEFFAN LUNDEVOLD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 4.5 | $1,779.48 |
| STEFFAN LUNDEVOLD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($98.95) |
| STEFFAN LUNDEVOLD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 130.959 | $98.95 |
| STEFFAN LUNDEVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.1577664950136 | $71.18 |
| STEFFAN LUNDEVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004068370825 | $12.30 |
| STEFFAN MATHIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023994197729 | $7.10 |
| STEFFAN MATHIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028764908454 | $0.03 |
| STEFFAN MATHIASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020562375598 | $0.40 |
| STEFFAN NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27128935578 | $0.32 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 6,327.300225 | $6,327.30 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($280.53) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003297) | ($99.80) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,064.40) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,094.15) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,117.79) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175035) | ($5,073.67) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,836.77) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0079303075 | $14.20 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($376.66) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200072) | ($6,365.07) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.010236 | $300.00 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,141.24) |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078855749099 | $270.01 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.99491374633 | $128.06 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361024676029999 | $83.24 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.64371139 | $200.64 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.006652996 | $13.00 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1905216793 | $2.82 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0577228454719999 | $0.71 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08263337838 | $70.23 |
| STEFFAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094264316388 | $0.21 |
| STEFFAN OLAUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.6692974575 | $175.22 |
| STEFFAN SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015973851518 | $47.43 |
| STEFFAN SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38302694554439 | $1.52 |
| STEFFAN SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622531687729999 | $124.78 |
| STEFFAN SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.360193691 | $116.03 |
| STEFFAN SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8047168951 | $3.02 |
| STEFFAN STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121785612913 | $36.05 |
| STEFFAN STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015421359313 | $30.09 |
| STEFFAN STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2601716847 | $1.42 |
| STEFFAN STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72445461021 | $2.48 |
| STEFFAN T VAN LEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124504605018 | $3.68 |
| STEFFAN T VAN LEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.877158716 | $42.98 |
| STEFFAN T VAN LEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28349446441 | $0.28 |
| STEFFAN T VAN LEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29280434725 | $1.02 |
| STEFFAN TEN ELSHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080908066425 | $0.00 |
| STEFFAN TEN ELSHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112333061162 | $0.00 |
| STEFFAN TEN ELSHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029801207901 | $0.00 |
| STEFFAN VAN WEEZEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.275845357739999 | $0.13 |
| STEFFAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020237311214 | $60.80 |
| STEFFAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1702187892 | $1.36 |
| STEFFAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3043903955 | $3.01 |
| STEFFAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058560987563 | $0.01 |
| STEFFAN WOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157797099393999 | $0.47 |
| STEFFAN WOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002031969515 | $0.00 |
| STEFFAN WOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0300179728099999 | $0.03 |
| STEFFANI SURYATRISNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5062209685069 | $0.46 |
| STEFFANIE KAMMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00281701 | $84.13 |
| STEFFANIE KAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326006677349999 | $0.99 |
| STEFFANIE ODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017945528844 | $0.53 |
| STEFFANIE ODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.758642538 | $21.82 |
| STEFFANY ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081974662119 | $2.43 |
| STEFFANY ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.798670705 | $283.80 |
| STEFFANY ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3558773877 | $0.36 |
| STEFFANY RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00512195025889399 | $0.00 |
| STEFFANY RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2559438189 | $0.01 |
| STEFFE BAETEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,861.16) | ($1,861.16) |
| STEFFE BAETEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 2,570.898 | $1,861.16 |
| STEFFE BAETEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017161) | ($499.51) |
| STEFFE BAETEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.172257) | ($5,007.10) |
| STEFFE BAETEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.372089) | ($10,857.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFFE BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034604136004233 | $119.87 |
| STEFFE BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091098545317 | $0.00 |
| STEFFE BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07374515731 | $148.32 |
| STEFFE BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4224979287379 | $12.42 |
| STEFFE BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.602729339 | $15.63 |
| STEFFEN ALFRED SOFF-SCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028160213064 | $0.00 |
| STEFFEN ALTHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911337762007 | $0.92 |
| STEFFEN AMBY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 117.821168 | $71.59 |
| STEFFEN AMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107322869833 | $0.00 |
| STEFFEN AMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.473239577976016 | $0.24 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116458291129 | $0.00 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096790378188 | $0.11 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132855801753 | $0.03 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076546153818 | $0.00 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057985005096 | $0.00 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.443949689979999 | $0.06 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030348497954 | $0.97 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068454092959 | $0.00 |
| STEFFEN AMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049152315441 | $0.00 |
| STEFFEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.176933188 | $0.18 |
| STEFFEN BAHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147215212928 | $4.36 |
| STEFFEN BATTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111729366995 | $0.00 |
| STEFFEN BAUMGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234295425309999 | $0.00 |
| STEFFEN BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016619199056 | $0.49 |
| STEFFEN BENDIXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4458173089 | $0.45 |
| STEFFEN BLANKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108655 | $0.34 |
| STEFFEN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154972400499999 | $0.00 |
| STEFFEN BREM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001717873298) | ($69.50) |
| STEFFEN BREM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004012902915) | ($16.67) |
| STEFFEN BREM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008186373238) | ($33.33) |
| STEFFEN BREM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,035.666241) | ($9,035.67) |
| STEFFEN BREM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001839430323) | ($72.50) |
| STEFFEN BREM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00173633722) | ($67.22) |
| STEFFEN BREM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (1.945646925) | ($70,000.00) |
| STEFFEN BREM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.1131042162) | ($4,012.30) |
| STEFFEN BREM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1067004319) | ($3,127.47) |
| STEFFEN BREM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4425549905) | ($12,971.62) |
| STEFFEN BREM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002348845855) | ($69.50) |
| STEFFEN BREM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005674507268) | ($16.67) |
| STEFFEN BREM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001133078091) | ($33.33) |
| STEFFEN BREM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002512006086) | ($72.50) |
| STEFFEN BREM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002132374034) | ($67.22) |
| STEFFEN BREM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008601555292) | ($261.04) |
| STEFFEN BREM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7495378503) | ($16,721.48) |
| STEFFEN BREM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (4.454425645) | ($99,374.02) |
| STEFFEN BREM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003189935911) | ($69.50) |
| STEFFEN BREM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01571174717) | ($278.07) |
| STEFFEN BREM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01519268268) | ($268.88) |
| STEFFEN BREM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5085322231) | ($9,000.00) |
| STEFFEN BREM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6141091387 | $10,868.50 |
| STEFFEN BREM | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007890567719) | ($16.67) |
| STEFFEN BREM | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001654836239) | ($33.33) |
| STEFFEN BREM | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003473713585) | ($72.50) |
| STEFFEN BREM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01210592218) | ($261.04) |
| STEFFEN BREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228505956913999 | $774.32 |
| STEFFEN BREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022076551564 | $0.00 |
| STEFFEN BREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.77544745725 | $29.78 |
| STEFFEN BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162072357209999 | $0.01 |
| STEFFEN CHRISTIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076056659955 | $2.36 |
| STEFFEN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040961130397 | $0.13 |
| STEFFEN DOMINIC MISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057312194 | $0.00 |
| STEFFEN DROELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,079.29) |
| STEFFEN DROELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| STEFFEN DROELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (409.875784) | ($2,890.64) |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 706.0325517832 | $693.45 |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64091961464 | $7.12 |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09747504805361 | $10.83 |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122847143153999 | $0.00 |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 108.436664831 | $57.86 |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0324370436829999 | $10.32 |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32855144846 | $2.02 |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03506252246999 | $1.60 |
| STEFFEN DROELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.76468401361 | $1.93 |
| STEFFEN DROSKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03094671) | ($943.50) |
| STEFFEN DROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047185131472937 | $1.72 |
| STEFFEN EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000238772176769999 | $0.07 |
| STEFFEN EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707518165259999 | $0.08 |
| STEFFEN EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078534079926 | $0.02 |
| STEFFEN EICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,866.63 |
| STEFFEN EICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025677716762 | $73.72 |
| STEFFEN ELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239958745 | $50.00 |
| STEFFEN ELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.424286401156 | $8.94 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057077712563 | $16.89 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162817085459999 | $0.02 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438981209919999 | $87.18 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4626063175 | $3.46 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000118711637024 | $0.00 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.745024905 | $1.80 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36895701056 | $0.48 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006563528172 | $0.00 |
| STEFFEN ENGMAN BLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024063891188 | $0.00 |
| STEFFEN FEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147282528675 | $0.44 |
| STEFFEN FEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002407151013 | $0.00 |
| STEFFEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021850092858 | $0.00 |
| STEFFEN GEBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289877326099999 | $89.93 |
| STEFFEN GEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042086493343 | $0.82 |
| STEFFEN GORONCY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017118) | ($49.32) |
| STEFFEN GORONCY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00160075 | $47.55 |
| STEFFEN GORONCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042998868245 | $0.13 |
| STEFFEN GRABNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035685) | ($14.35) |
| STEFFEN GRABNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00035589 | $14.50 |
| STEFFEN GRABNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035604) | ($13.94) |
| STEFFEN GRABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195939421164 | $0.01 |
| STEFFEN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060313398121 | $1.87 |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.518 | $100.00 |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 100.8 | $82.00 |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 77.749 | $50.00 |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.976 | $50.00 |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 88.716 | $25.00 |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.04) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.63) | ($7,114.60) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001759) | ($50.45) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 80.88 | $25.00 |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.21) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34886644) | ($9,998.72) |
| STEFFEN HANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| STEFFEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.78891312912 | $419.68 |
| STEFFEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023239440817 | $0.00 |
| STEFFEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7097087791 | $8.71 |
| STEFFEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4867210913 | $18.74 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TUSD | 25.0 | $25.00 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TUSD | 10,000.0 | $10,000.00 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (50.0) | ($50.00) |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (50,000.0) | ($50,000.00) |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (41,674.300899707) | ($41,674.30) |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | TUSD | 50.0 | $50.00 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | TUSD | 89,753.1417895 | $89,753.14 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (50,000.0) | ($50,000.00) |
| STEFFEN HÄRTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022969946144 | $0.07 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 504.980854195918 | $383.04 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026865449461 | $0.06 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 616.527835751 | $616.53 |
| STEFFEN HÄRTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 970.905191065 | $970.91 |
| STEFFEN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017108452737 | $0.53 |
| STEFFEN HEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090809619917 | $2.82 |
| STEFFEN HEISTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374064547769999 | $1.16 |
| STEFFEN HELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069434110909999 | $0.00 |
| STEFFEN HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017249421454 | $51.43 |
| STEFFEN HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65869397288 | $0.77 |
| STEFFEN HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515436276409999 | $102.84 |
| STEFFEN HOFBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304722760469999 | $9.02 |
| STEFFEN HOLDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03241588 | $952.64 |
| STEFFEN HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021863733105 | $67.56 |
| STEFFEN HOLST HOLMVARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01337023 | $408.13 |
| STEFFEN HOLST HOLMVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002374560079275 | $1.41 |
| STEFFEN HOPFE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026849) | ($114.93) |
| STEFFEN HOPFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014703468312489 | $0.06 |
| STEFFEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3811550485 | $1.61 |
| STEFFEN JOHANNES MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006064788554 | $18.82 |
| STEFFEN JÖRG TSCHIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002139300759 | $0.00 |
| STEFFEN JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020654701073 | $6.11 |
| STEFFEN JULIAN HIERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141208248493 | $0.44 |
| STEFFEN JÜRGEN SCHAFFHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040348110754 | $12.52 |
| STEFFEN KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043135980173 | $0.00 |
| STEFFEN KÄTHNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.05122571 | $1,979.54 |
| STEFFEN KÄTHNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01647669 | $483.79 |
| STEFFEN KÄTHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117003667322433 | $3.08 |
| STEFFEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,112.03196762213 | $1,195.63 |
| STEFFEN KOHRT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.56) | ($1.56) |
| STEFFEN KOHRT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.44) | ($6.44) |
| STEFFEN KOHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240567971859999 | $0.00 |
| STEFFEN KOHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011442839498658 | $0.01 |
| STEFFEN KOHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047188570576225 | $0.05 |
| STEFFEN KÖNIG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106334) | ($429.57) |
| STEFFEN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079436858829992 | $0.32 |
| STEFFEN KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000748359897849999 | $0.23 |
| STEFFEN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196539735079999 | $6.10 |
| STEFFEN LAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098428167756 | $0.00 |
| STEFFEN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068723218013 | $20.34 |
| STEFFEN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033660720022 | $0.00 |
| STEFFEN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089882072542 | $17.54 |
| STEFFEN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16373946203 | $12.93 |
| STEFFEN LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028572769067 | $0.03 |
| STEFFEN MABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118442718992999 | $3.67 |
| STEFFEN MARCEL USADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041371217515 | $1.28 |
| STEFFEN MARIUS ZÖLLKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022883422629 | $0.00 |
| STEFFEN MATTHIAS DÜRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167277459039999 | $5.19 |
| STEFFEN MIES-HOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002212695299 | $0.00 |
| STEFFEN MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7813879605 | $4.29 |
| STEFFEN MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.443677161 | $30.48 |
| STEFFEN MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.140370585 | $7.47 |
| STEFFEN MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1631111167 | $31.30 |
| STEFFEN MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.747266422 | $47.66 |
| STEFFEN MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 204.214333983999 | $8.33 |
| STEFFEN MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0355339560 24 | $2.69 |
| STEFFEN MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.823308071 | $1.88 |
| STEFFEN MØRCH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052293692976 | $0.01 |
| STEFFEN MOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144676280666 | $0.04 |
| STEFFEN MUEHLNICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116246858908999 | $0.36 |
| STEFFEN MÜNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742527920989999 | $2.30 |
| STEFFEN MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120973165913 | $3.75 |
| STEFFEN NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060812659193 | $0.00 |
| STEFFEN OPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108831087679 | $0.00 |
| STEFFEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02738791066 | $7.98 |
| STEFFEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37963021073 | $0.02 |
| STEFFEN PETER SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127015907000999 | $39.41 |
| STEFFEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.051030784356 | $3.10 |
| STEFFEN PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056191315563 | $1.66 |
| STEFFEN PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56983541636 | $0.66 |
| STEFFEN PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017594951212 | $34.33 |
| STEFFEN PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.629215811159999 | $0.09 |
| STEFFEN REPPLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008282409789 | $0.00 |
| STEFFEN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062203918043 | $1.93 |
| STEFFEN RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217219137659999 | $0.00 |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000055) | ($2.09) |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 1.025 | $2.09 |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.99) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1.403 | $2.99 |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.99) |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1.406 | $2.99 |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.003125 | $99.47 |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000626595479799999 | $0.14 |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13522484089082 | $0.98 |
| STEFFEN ROBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003329702126 | $0.01 |
| STEFFEN ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016791962222 | $0.01 |
| STEFFEN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50946371337 | $0.32 |
| STEFFEN ROTHE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00078211 | $30.59 |
| STEFFEN ROTHE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078258) | ($22.68) |
| STEFFEN ROTHE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00077398 | $22.56 |
| STEFFEN ROTHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00102117 | $31.30 |
| STEFFEN ROTHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179544) | ($57.12) |
| STEFFEN ROTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000728135624686 | $0.02 |
| STEFFEN SAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002544238215 | $0.08 |
| STEFFEN SAXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65100461035999 | $5.28 |
| STEFFEN SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000306936895 | $0.00 |
| STEFFEN SCHIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114819490336 | $0.00 |
| STEFFEN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132029369314452 | $0.15 |
| STEFFEN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030304318841 | $0.02 |
| STEFFEN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000498981012849999 | $0.00 |
| STEFFEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036965777927 | $11.47 |
| STEFFEN SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094941205612 | $0.03 |
| STEFFEN THIEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105427723858 | $0.03 |
| STEFFEN THUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027686446518 | $0.09 |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (523.032751573) | ($312.38) |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 523.032751573 | $312.38 |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002126238623) | ($62.13) |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002126238623 | $62.13 |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (497.21752941) | ($497.22) |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 497.21752941 | $497.22 |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (497.217529) | ($497.22) |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00212623) | ($58.36) |
| STEFFEN TIMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (523.032751573) | ($281.00) |
| STEFFEN TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022260328770666 | $0.75 |
| STEFFEN TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.39612603649 | $5.83 |
| STEFFEN TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9594145707709 | $5.96 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0030599 | $123.96 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $405.10 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.165469 | $484.04 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02514 | $73.41 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0127 | $495.80 |
| STEFFEN TOATES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 945.47647 | $4.08 |
| STEFFEN TOATES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (620.61) | ($620.61) |
| STEFFEN TOATES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02823454) | ($826.52) |
| STEFFEN TOATES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1916985127) | ($300.78) |
| STEFFEN TOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016049759018718 | $5.15 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217518939519999 | $0.02 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134620488167319 | $2.72 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.84380589329499 | $5.84 |
| STEFFEN TOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.041767118249 | $1.57 |
| STEFFEN ULITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007418412413 | $0.02 |
| STEFFEN ULLI FISCHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00070046 | $21.34 |
| STEFFEN ULLI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006703869636 | $0.02 |
| STEFFEN VAN GHEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009593352785 | $0.30 |
| STEFFEN VENÆS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023124769648 | $0.00 |
| STEFFEN VENÆS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310135487029999 | $0.00 |
| STEFFEN VENÆS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000111542228329999 | $0.00 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00665 | $200.00 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.013272 | $400.00 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00671 | $200.00 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (22.9094) | ($202.60) |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006845 | $202.60 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEFFEN WALSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0110191 | $300.00 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016033292916 | $46.51 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.802507895 | $11.80 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6028788103 | $4.77 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18262489382487 | $2.88 |
| STEFFEN WALSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102052992812999 | $3.25 |
| STEFFEN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041674317164 | $0.00 |
| STEFFEN WEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101237365457999 | $0.03 |
| STEFFEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123331944663 | $36.49 |
| STEFFEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00389178809 | $0.80 |
| STEFFEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.36192493219999 | $2.74 |
| STEFFEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.192345516559999 | $2.14 |
| STEFFEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8071930655 | $6.17 |
| STEFFEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004070138339 | $0.24 |
| STEFFEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019787068382 | $0.78 |
| STEFFI AGNES JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129926189658 | $38.46 |
| STEFFI DASAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004611783516 | $0.00 |
| STEFFI DASAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000380586403099999 | $0.00 |
| STEFFI GABRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4094693508977 | $0.39 |
| STEFFI KERCKHOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019750131132 | $0.58 |
| STEFFI KERCKHOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083050999987 | $16.21 |
| STEFFI PARACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024215136886 | $0.72 |
| STEFFIE WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020767669222 | $0.61 |
| STEFFIE WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.237500669157 | $2.25 |
| STEFFIN STAPLETON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00202456 | $80.63 |
| STEFFIN STAPLETON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00125289 | $48.54 |
| STEFFIN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012412120682 | $3.67 |
| STEFFIN STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2637838312 | $2.26 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,579.527728371) | ($5,579.53) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,635.0) | ($3,625.94) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $36,539.40 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.0913039 | $9,418.68 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,694.0) | ($23,179.14) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 6.4 | $19,250.13 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.1) | ($17,874.04) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,579.28) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($21,896.67) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 8.9984 | $21,349.24 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (34.710451232) | ($82,446.72) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.502972171) | ($7.50) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33311731) | ($36,719.38) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,151.20340577) | ($6,707.46) |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007204632198276 | $247.08 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15142628175406 | $427.07 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.719507066359 | $201.26 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0723617751295 | $0.07 |
| STEFFIYOSO STEFFIYOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.51173900399584 | $7.51 |
| STEFHANIE DEN EXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153745040904 | $0.45 |
| STEFHANIE DEN EXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014894904316 | $29.06 |
| STEFICA BORDONADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.314312) | ($596.17) |
| STEFICA BORDONADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007035) | ($215.39) |
| STEFICA BORDONADO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.9967 | $3,550.39 |
| STEFICA BORDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037988307137419 | $1.19 |
| STEFICA BORDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390604765416893 | $0.82 |
| STEFICA BORDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132456224084 | $19.48 |
| STEFICA STEKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00797740420968714 | $0.01 |
| STEFKA PETKOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| STEFKA PETKOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 3,832.78 | $3,832.78 |
| STEFKA PETKOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,866.58) | ($3,866.58) |
| STEFKA PETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000605541693 | $0.00 |
| STEFKA PETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017057307571 | $0.00 |
| STEFKA PETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1315034978 | $29.13 |
| STEFKA PETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023144157489 | $0.00 |
| STEFKA TODOROVA MASHONOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (404.15) | ($404.15) |
| STEFKA TODOROVA MASHONOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001214) | ($49.09) |
| STEFKA TODOROVA MASHONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121400821735262 | $50.00 |
| STEFKA TODOROVA MASHONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3313058139181 | $0.33 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00014352 | $5.71 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000143) | ($5.69) |
| STEFON HENDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.001898 | $5.69 |
| STEFON HENDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00037467 | $14.26 |
| STEFON HENDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000375) | ($14.25) |
| STEFON HENDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.005127 | $14.25 |
| STEFON HENDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.007022) | ($19.49) |
| STEFON HENDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 1.3045 | $19.49 |
| STEFON HENDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (1.3041) | ($11.73) |
| STEFON HENDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 11.589 | $11.73 |
| STEFON HENDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (11.58) | ($11.58) |
| STEFON HENDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.258 | $11.58 |
| STEFON HENDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.258) | ($12.22) |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008346352648 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149536992249999 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015646102475 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005500739124 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001404195463 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000971608616671999 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000532904370544 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000261231237039 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000644951565069999 | $0.00 |
| STEFON HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000073440296319 | $0.00 |
| STEFPENNY ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159785658753 | $4.73 |
| STEFPENNY ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072541250155 | $0.01 |
| STEFPENNY ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0531276143 | $2.05 |
| STEFPHON AIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131359034893 | $38.88 |
| STEFPHON AIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014697379104 | $0.01 |
| STEFPHON AIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.4218576683 | $10.42 |
| STEFY MUNTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050565458266 | $14.97 |
| STEFY MUNTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020188153678 | $0.02 |
| STEFY MUNTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0995755964 | $5.63 |
| STEFY MUNTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165515620139999 | $1.84 |
| STEFY MUNTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000396875614169999 | $0.00 |
| STEFY SABBADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.2972500974 | $112.16 |
| STEIJN VAN DER CRAATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032336283259611 | $0.00 |
| STEIN BERNARD ERICSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEIN BERNARD ERICSSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEIN BERNARD ERICSSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEIN BERNARD ERICSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060169655463 | $0.18 |
| STEIN BERNARD ERICSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 586.378210325999 | $586.38 |
| STEIN ERIK WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157942167949999 | $46.87 |
| STEIN KROGSETER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 596.642616 | $314.68 |
| STEIN KROGSETER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01068055 | $314.42 |
| STEIN KROGSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044410046968 | $12.70 |
| STEIN KROGSETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0887151634 | $2.85 |
| STEIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279468436094732 | $0.03 |
| STEIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000162933860729999 | $0.00 |
| STEIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067938660435 | $0.00 |
| STEINAR OMARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.80455996018 | $23.00 |
| STEINAR SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087065029101 | $2.58 |
| STEINAR SANDGRIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073725337728 | $1.44 |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | 49/68 SIR JOHN YOUNG CRESCENT, WOOLLOOMOOLOO, 2011 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22942393 | $6,574.37 |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | 49/68 SIR JOHN YOUNG CRESCENT, WOOLLOOMOOLOO, 2011 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | 49/68 SIR JOHN YOUNG CRESCENT, WOOLLOOMOOLOO, 2011 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | CEL | 5,148.674 | $2,000.00 |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | 49/68 SIR JOHN YOUNG CRESCENT, WOOLLOOMOOLOO, 2011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050675584489 | $150.93 |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | 49/68 SIR JOHN YOUNG CRESCENT, WOOLLOOMOOLOO, 2011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 731.071930645 | $771.19 |
| STEINER INSURANCE LLC | CARLISLE PIKE SUITE L, CAMP HILL, PENNSYLVANIA 17011 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044829177615 | $0.01 |
| STEINER INSURANCE LLC | CARLISLE PIKE SUITE L, CAMP HILL, PENNSYLVANIA 17011 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118886521559 | $0.12 |
| STELA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020081494909 | $0.00 |
| STELA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081275461538 | $0.08 |
| STELA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022902714042 | $0.00 |
| STELA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015411154471 | $0.02 |
| STELA JURICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016408071213 | $0.49 |
| STELA JURICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000872686405649999 | $0.00 |
| STELA JURICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8201874556 | $3.82 |
| STELA JURICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.91832454959999 | $7.92 |
| STELA MĚRIOVÁ LAURINECZOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021096500206 | $0.01 |
| STELA NUREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000814100200233999 | $0.00 |
| STELA NUREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091235332383 | $0.00 |
| STELIAN GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144975644056 | $4.29 |
| STELIAN GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100476493751 | $203.08 |
| STELIAN NENKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (97.245) | ($119.61) |
| STELIAN NENKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003978 | $119.61 |
| STELIAN NENKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.71965) | ($7,446.56) |
| STELIAN NENKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077219) | ($2,267.37) |
| STELIAN NENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083348496737 | $2.54 |
| STELIAN NENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4438673704773 | $61.76 |
| STELIAN NENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003288817570484 | $6.84 |
| STELIANA TRIFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37109829531399 | $4.20 |
| STELICA DAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.59015916) | ($44.43) |
| STELICA DAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6253303965) | ($1.42) |
| STELICA DAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.14549763) | ($17.19) |
| STELICA DAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.629213062) | ($41.32) |
| STELICA DAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.348131519) | ($47.04) |
| STELICA DAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.809158675) | ($1.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STELICA DAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.426868334) | ($19.21) |
| STELICA DAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.315976846) | ($46.18) |
| STELICA DAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (97.927160015) | ($19.21) |
| STELICA DAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.087950407) | ($1.59) |
| STELICA DAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002224444634) | ($52.27) |
| STELICA DAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01155707294) | ($271.57) |
| STELICA DAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3830113201) | ($9,000.00) |
| STELICA DAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4781617592 | $11,235.85 |
| STELICA DAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.371729121) | ($6,500.00) |
| STELICA DAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1925813956) | ($196.46) |
| STELICA DAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04765073116) | ($48.61) |
| STELICA DAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.868926339 | $8,027.34 |
| STELICA DAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.272097131) | ($1.67) |
| STELICA DAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (325.86482751) | ($2,000.00) |
| STELICA DAN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | DOT | 398.704369504 | $2,447.05 |
| STELICA DAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | DOT | (9.784107739) | ($60.05) |
| STELICA DAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00102106422) | ($20.22) |
| STELICA DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1904718255121 | $69.60 |
| STÉLINA LORIEUX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14546136) | ($4,240.80) |
| STÉLINA LORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987941148493 | $34.67 |
| STÉLINA LORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278599662824304 | $0.03 |
| STÉLINA LORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001337068352166 | $0.40 |
| STÉLINA LORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017155676294 | $0.00 |
| STÉLINA LORIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017715565044 | $0.00 |
| STELIO LANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006415298435 | $0.24 |
| STELIO LANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412285290587462 | $0.29 |
| STELIO MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002820733375086 | $0.00 |
| STELIOS AVOUJAGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32991064478 | $0.38 |
| STELIOS AVOUJAGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082951852709 | $0.01 |
| STELIOS CHRISTOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.093 | $5.17 |
| STELIOS CHRISTOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 23.785 | $1,321.77 |
| STELIOS CHRISTOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.55 | $140.89 |
| STELIOS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038684329863 | $0.05 |
| STELIOS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324384021399999 | $63.70 |
| STELIOS CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166340868651 | $6.43 |
| STELIOS DONTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419979879 | $0.49 |
| STELIOS DONTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083017002626 | $0.01 |
| STELIOS GEORGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41486402441 | $0.26 |
| STELIOS GEORGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015769997752 | $0.12 |
| STELIOS LAZARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013018876552448 | $0.00 |
| STELIOS PANAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043853024436 | $12.98 |
| STELIOS PANAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22849458022999 | $3.60 |
| STELIOS PANAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006110994299 | $11.92 |
| STELIOS PANAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12471513145 | $1.10 |
| STELIOS PHOKOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.33917596 | $663.45 |
| STELIOS PHOKOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.05369445 | $1,580.91 |
| STELIOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004793431284911 | $11.93 |
| STELIOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3708522716076 | $23.20 |
| STELIOS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014422405884 | $23.13 |
| STELIOS TRIVIZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.398901783 | $1.40 |
| STELIYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35384288699784 | $2.74 |
| STELIYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28108017298 | $0.28 |
| STELLA BALESTRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000561331514860299 | $0.00 |
| STELLA CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027056944649 | $0.00 |
| STELLA CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094294312513 | $0.01 |
| STELLA CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015356670873 | $0.02 |
| STELLA CHAVEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06375087549) | ($2,000.00) |
| STELLA CHAVEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| STELLA CHAVEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STELLA CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| STELLA CHAVEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002477664486) | ($7.46) |
| STELLA CHAVEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05185960825) | ($1,000.00) |
| STELLA CHAVEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06375087549 | $1,229.30 |
| STELLA CHAVEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001613819149) | ($31.12) |
| STELLA CHAVEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001934363388) | ($37.30) |
| STELLA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111914904206 | $35.30 |
| STELLA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3208170868413 | $0.32 |
| STELLA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9488847053 | $1.22 |
| STELLA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029799401319 | $0.00 |
| STELLA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205640624349999 | $0.01 |
| STELLA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078573349627 | $0.23 |
| STELLA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15204309542 | $0.18 |
| STELLA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020283766204 | $0.04 |
| STELLA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000257114262719999 | $0.00 |
| STELLA DE BOER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.58823563) | ($3,741.20) |
| STELLA DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1070961286999 | $33.55 |
| STELLA DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130360396335 | $0.41 |
| STELLA DE MANI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 3,067.2842 | $3,067.28 |
| STELLA DE MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.6185180242 | $41.62 |
| STELLA DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016609091662914 | $50.43 |
| STELLA DONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186513195566999 | $3.58 |
| STELLA ELMENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84176897564618 | $3.08 |
| STELLA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.98978863561 | $21.42 |
| STELLA GOETZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $39.46 |
| STELLA GOETZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.10058452 | $3,193.23 |
| STELLA GOETZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.14053777 | $4,484.07 |
| STELLA GOETZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0102071 | $326.00 |
| STELLA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002452904239 | $50.00 |
| STELLA GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1365188044289 | $26.14 |
| STELLA GUADALUPE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039182457271 | $1.16 |
| STELLA GUADALUPE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.175885519 | $2.91 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153380128255 | $0.45 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000170579485319999 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050025166982 | $0.01 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092364306577 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015694949351 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037759016316 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00233599314359999 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294754302559999 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001769782608 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024958297163 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114125400958 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00353481656449999 | $0.00 |
| STELLA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012850661855 | $0.00 |
| STELLA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8796941558 | $23.94 |
| STELLA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018497954594 | $4.84 |
| STELLA IACCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028754968392 | $0.85 |
| STELLA IACCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0236781506309999 | $0.02 |
| STELLA IGNATEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| STELLA JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70975366956 | $0.83 |
| STELLA KADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2864652885825 | $0.28 |
| STELLA KADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030440148578 | $5.94 |
| STELLA KAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995795565 | $0.50 |
| STELLA KAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342081177669999 | $0.00 |
| STELLA KAPITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003217128911 | $0.00 |
| STELLA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7113159164 | $1.70 |
| STELLA KOVALCHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05428969 | $2,249.76 |
| STELLA KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002673357343 | $80.37 |
| STELLA KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101582419056 | $19.82 |
| STELLA KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000244095690789999 | $0.07 |
| STELLA KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125708032392 | $0.13 |
| STELLA KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1374688717 | $0.14 |
| STELLA KRUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115444010379 | $34.17 |
| STELLA KRUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358379850739999 | $6.98 |
| STELLA KRUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3371716032 | $2.72 |
| STELLA KWAMBOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26447396227899 | $9.40 |
| STELLA LIPARULO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01073473 | $446.94 |
| STELLA LIPARULO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01403) | ($425.38) |
| STELLA LIPARULO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0140124 | $423.85 |
| STELLA LIPARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250472336046999 | $52.05 |
| STELLA LIPARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2217837869421 | $0.83 |
| STELLA LIPARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003304584833 | $100.00 |
| STELLA LIPARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79737064722783 | $2.11 |
| STELLA LWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,463.51) |
| STELLA LWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,463.51 |
| STELLA LWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,747.40) |
| STELLA LWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,747.40 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024728645516 | $75.96 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029265316956 | $59.57 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00729591583219999 | $0.01 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.425802001 | $16.99 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27060396202 | $14.12 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43883506332 | $3.87 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082704483745 | $0.01 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081979806046 | $0.60 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38915400882 | $1.33 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.460959499699999 | $18.24 |
| STELLA LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056941509658 | $0.63 |
| STELLA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002511255212 | $0.00 |
| STELLA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015169501068 | $0.02 |
| STELLA MAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043062009602 | $0.00 |
| STELLA MAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282543927629999 | $0.00 |
| STELLA MAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002315661036 | $0.00 |
| STELLA MAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046434096958 | $0.00 |
| STELLA MARIA SHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136832198951999 | $0.40 |
| STELLA MARIA SHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.356266951159999 | $0.36 |
| STELLA MARIA SHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4302612151 | $2.15 |
| STELLA MARIS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460940577405956 | $0.01 |
| STELLA MARIS DAL BUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160682151722 | $0.48 |
| STELLA MARIS DAL BUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3968456342 | $7.40 |
| STELLA MARIS VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066817247791 | $19.78 |
| STELLA MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058058704761 | $17.18 |
| STELLA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016589707706 | $4.91 |
| STELLA MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8966348141 | $3.90 |
| STELLA MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061164814721 | $1.81 |
| STELLA MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054167345462 | $1.06 |
| STELLA MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010455931239 | $0.00 |
| STELLA MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001619167267 | $0.00 |
| STELLA MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44959951005 | $0.07 |
| STELLA MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2233218624 | $0.76 |
| STELLA MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032214740715 | $0.00 |
| STELLA MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.059442198631 | $0.03 |
| STELLA OH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.15) |
| STELLA OH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.35) |
| STELLA OH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023377166) | ($2,029.02) |
| STELLA OH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01051201) | ($304.67) |
| STELLA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000660130626881 | $2.43 |
| STELLA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000614188522849999 | $0.00 |
| STELLA OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056352771028269 | $15.30 |
| STELLA OSTENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121142326615 | $0.00 |
| STELLA PAPALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124536780439999 | $0.00 |
| STELLA PAPALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026125490278 | $0.03 |
| STELLA POK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.71035231982 | $16.03 |
| STELLA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4564906640718 | $0.43 |
| STELLA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006020647517 | $0.00 |
| STELLA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025504625788 | $0.00 |
| STELLA RIENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080384148072 | $0.01 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002563672683 | $77.72 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018958777457 | $36.99 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,367.802538508 | $1,367.80 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00178122759188 | $0.02 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.597246394 | $0.96 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041354703934 | $0.00 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114955731394 | $2.60 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70892788464 | $0.92 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078265352483 | $0.85 |
| STELLA SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19167966743999 | $0.02 |
| STELLA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130093583614 | $38.51 |
| STELLA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185899645408 | $36.27 |
| STELLA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87432951246 | $0.87 |
| STELLA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32960534419999 | $1.05 |
| STELLA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018901198243 | $0.14 |
| STELLA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000221033994449999 | $0.02 |
| STELLA VORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.904904402015 | $0.89 |
| STELLA VORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024709733439 | $0.05 |
| STELLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046110682 | $0.00 |
| STELLA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000629112201792083 | $0.00 |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (50.0) | ($34.40) |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (20,000.0) | ($13,754.00) |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (23,362.0) | ($16,063.71) |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01119411) | ($336.69) |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.746702217) | ($7,546.75) |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (52.026451063) | ($36.74) |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000740088172830399 | $2.66 |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216920704326879 | $57.49 |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010010946317999 | $0.00 |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8542723944 | $3.05 |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5609484659 | $0.52 |
| STELLA YU-SHAN JHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 279.505577875346 | $200.57 |
| STELLA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124104145655 | $50.48 |
| STELLA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.64939183089999 | $8.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STELLA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082746491716 | $4.95 |
| STELLAN HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.816931482141 | $133.81 |
| STELLAN HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147957671491 | $8.85 |
| STELLAN HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076795442904 | $3.04 |
| STELLAR CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046141730815 | $0.01 |
| STELLAR CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042427635772 | $0.01 |
| STELLAR CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019338782214 | $0.00 |
| STELLAR CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000249162275179999 | $0.00 |
| STELLAR CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041461227883999 | $0.00 |
| STELLAR SIU YUN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144691367293767 | $0.02 |
| STELLAR SIU YUN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001502090001 | $0.00 |
| STELLAR SIU YUN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2985490266 | $7.30 |
| STELLENCE CORPORATION | 3773 HOWARD HUGHES PARKWAY, LAS VEGAS, NEVADA 89169-6014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,574.75909140679 | $9,814.26 |
| STELLIN ALAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182229711319999 | $0.54 |
| STELLIN ALAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024269110823 | $0.00 |
| STELLIN FLAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19368428732696 | $0.18 |
| STELLINA WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.63700915 | $62.51 |
| STELLINA WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0202195 | $58.18 |
| STELLINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79318683503387 | $0.67 |
| STELLIOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028589989321 | $86.97 |
| STELLIOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016800144164 | $0.00 |
| STELLIOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082251133416 | $16.05 |
| STELLIOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042525671359 | $0.03 |
| STELLIOS KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6902310962 | $18.78 |
| STELVIO COSTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002533192933) | ($0.75) |
| STELVIO COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.0007975079411) | ($1.85) |
| STELVIO COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.06817886621 | $120.46 |
| STELVIO COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002122520321) | ($3.75) |
| STELVIO COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001761691866) | ($3.11) |
| STELVIO COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.05660054189) | ($100.00) |
| STELVIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063445082442 | $0.00 |
| STELVIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057237528439285 | $0.08 |
| STELVIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088546901977 | $0.00 |
| STELVIO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000054802178393 | $0.00 |
| STEN E VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9287941769953 | $2.84 |
| STEN LE MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00823432457855999 | $0.01 |
| STEN MAGNUS PERNEMARK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00259004 | $78.84 |
| STEN MAGNUS PERNEMARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00059456 | $14.19 |
| STEN MAGNUS PERNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042349664492 | $13.67 |
| STEN MAGNUS PERNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.668828053706 | $7.37 |
| STEN MAGNUS PERNEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108614466665 | $23.90 |
| STEN OTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029178922862 | $0.86 |
| STEN OTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016087944241 | $31.39 |
| STEN PEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285274419963999 | $0.30 |
| STEN SCHLÖSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000213925223138 | $0.01 |
| STEN SUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069402686621 | $2.05 |
| STEN SUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013245879635 | $0.00 |
| STEN SUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002186586635 | $0.00 |
| STEN SUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048648283534 | $2.91 |
| STEN TAMKIVI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,478.58457) | ($18,478.58) |
| STEN TAMKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028785003035 | $87.59 |
| STEN TAMKIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.455610401002 | $411.42 |
| STEN WIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0346440239729999 | $0.03 |
| STENDERT RADEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.12199280751 | $12.42 |
| STENLEE SENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031319010656 | $0.09 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179033312945 | $0.53 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48038203582 | $0.56 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126141083298 | $2.46 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126821852603 | $0.13 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9291669250999 | $9.46 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6376497289 | $0.24 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6119179639 | $1.25 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029122654507 | $0.07 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3075307493 | $0.63 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25615280785 | $0.14 |
| STENLEY PALANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038424774556 | $0.02 |
| STENN BACKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (43.87) | ($88.62) |
| STENN BACKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($82.81) |
| STENN BACKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (39.0) | ($82.27) |
| STENN BACKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($71.79) |
| STENN BACKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STENN BACKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STENN BACKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| STENN BACKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STENN BACKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| STENN BACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STENN BACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| STENN BACKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (85.0) | ($70.01) |
| STENN BACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (58.53) | ($41.97) |
| STENN BACKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($14.35) |
| STENN BACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (79.0) | ($52.77) |
| STENN BACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,500.0) | ($12,500.00) |
| STENN BACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,500.115664) | ($27,500.12) |
| STENN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621060822 | $50.00 |
| STENN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 632.88252744637 | $715.54 |
| ŠTĚPÁN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123523995468 | $0.00 |
| ŠTĚPÁN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026758454086 | $0.00 |
| ŠTĚPÁN ANDRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095159453364 | $0.00 |
| ŠTĚPÁN ANDRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3807954305533 | $0.35 |
| STEPAN ARSHYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209128514969999 | $0.00 |
| STEPAN ATOPEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113610556069 | $0.01 |
| ŠTĚPÁN BORÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080371099209 | $2.38 |
| STEPAN BROKINOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.2016 | $403.20 |
| STEPAN BROKINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439964249 | $50.00 |
| STEPAN BROKINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8801109272878 | $4.04 |
| ŠTĚPÁN BRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136510063488 | $4.04 |
| ŠTĚPÁN BRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444511017889999 | $0.52 |
| ŠTĚPÁN BRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4599956017 | $1.54 |
| ŠTĚPÁN BRYDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30007336838999 | $4.44 |
| STEPAN BURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039881025043 | $0.00 |
| STEPAN BURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024483957785 | $0.00 |
| STEPAN CHEREVICHNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55367978) | ($16,221.80) |
| STEPAN CHEREVICHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023173203034789 | $85.84 |
| STEPAN CHYSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02034701 | $597.59 |
| STEPAN CHYSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00021631 | $6.42 |
| STEPAN CHYSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0019042 | $54.99 |
| STEPAN CHYSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00138595 | $40.80 |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00412132 | $122.78 |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00180701 | $53.53 |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033763) | ($10.02) |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00162918 | $48.71 |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00185897 | $57.48 |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.019735) | ($600.00) |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 599.63 | $600.00 |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00185588 | $56.14 |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| STEPAN CHYSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00245868 | $64.20 |
| STEPAN CHYSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130670117486035 | $53.62 |
| STEPAN CHYSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066816978741 | $0.00 |
| STEPAN CHYSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80936560381018 | $2.81 |
| STEPAN CHYSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081994235327 | $0.01 |
| STEPAN CHYSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000035626879056 | $0.00 |
| STEPAN DAPOROV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.597402 | $402.60 |
| STEPAN DAPOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002339990663 | $50.00 |
| STEPAN DAPOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8954284814759 | $3.41 |
| ŠTĚPÁN DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030481224951284 | $0.00 |
| STEPAN GLORIZOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 22.48 | $410.87 |
| STEPAN GLORIZOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (22.48) | ($241.45) |
| STEPAN GLORIZOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165354) | ($49.92) |
| STEPAN GLORIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653548515 | $50.00 |
| STEPAN GLORIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57973735910061 | $2.47 |
| STEPAN HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113626411886 | $3.36 |
| STEPAN HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069402425219 | $13.54 |
| STEPAN HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46188464138 | $0.07 |
| STEPAN HOUDEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0021766 | $88.06 |
| STEPAN HOUDEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00672205 | $197.55 |
| STEPAN HOUDEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0151334) | ($448.46) |
| STEPAN HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6976345074491 | $12.54 |
| STEPAN HRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022427074335 | $0.00 |
| STEPAN HRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004707367975 | $0.00 |
| STEPAN HRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114358083284 | $0.00 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($54.57) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $18.20 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.8 | $50.82 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 122.85894 | $2,227.43 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,120.0) | ($2,120.00) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (11.0) | ($167.70) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (103.0) | ($1,586.97) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($146.22) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (116.0) | ($116.00) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (39.925214) | ($39.93) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.526381355) | ($98.21) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (1,540.104472203) | ($54.89) |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801563873439999 | $0.88 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.771018346199 | $13.77 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17741485452 | $0.14 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52944965314255 | $8.24 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022016729049 | $0.00 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0604287661969999 | $0.21 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035962998852 | $0.11 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.316261351772 | $0.65 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00080856250319 | $0.02 |
| STEPAN HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0129249207752 | $0.01 |
| ŠTĚPÁN JAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020098466137 | $0.59 |
| ŠTĚPÁN JAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056871618398 | $0.01 |
| ŠTĚPÁN JAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39387197612 | $4.38 |
| ŠTĚPÁN JAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19682181525 | $1.20 |
| ŠTĚPÁN JELÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019359185592 | $0.01 |
| ŠTĚPÁN JELÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127671759837 | $0.01 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0002486 | $10.00 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.184687) | ($222.18) |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003122 | $12.00 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (39.82) | ($39.82) |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012743 | $39.82 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | COMP | (0.04781) | ($3.88) |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3.815 | $3.88 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00902073) | ($264.26) |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008693562547687 | $2.88 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109958208896 | $0.00 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.353120331039 | $0.35 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4717908818945 | $0.47 |
| ŠTĚPÁN KRÁTKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007674789575114 | $0.01 |
| ŠTĚPÁN KŘIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017503512933 | $0.52 |
| ŠTĚPÁN KŘIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016847147302 | $0.00 |
| ŠTĚPÁN KŘIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021952049319 | $0.00 |
| ŠTĚPÁN KŘIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016513087069 | $0.00 |
| STEPAN KULCHYTSKYI-DASHYNYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007928976538 | $0.00 |
| STEPAN KULCHYTSKYI-DASHYNYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003624991815434 | $0.00 |
| STEPAN KULCHYTSKYI-DASHYNYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000290867921939999 | $0.00 |
| STEPAN MINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170182722209999 | $0.05 |
| STEPAN MOCJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020578871795 | $0.00 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001228 | $49.66 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BCH | (0.03807) | ($7.63) |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.543 | $7.63 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 408.704474 | $408.70 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001703 | $50.08 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017071 | $50.00 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.006904 | $200.00 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334377152013 | $111.63 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139295942219999 | $0.02 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100650165945 | $1.96 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.14898285768 | $2.15 |
| ŠTĚPÁN MYSLIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000727023860495259 | $0.02 |
| STEPAN NECHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006400813817 | $0.00 |
| STEPAN NECHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002454031597 | $0.00 |
| STEPAN ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | 1INCH | (1,358.638) | ($1,060.81) |
| STEPAN ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,050.306 | $1,060.81 |
| STEPAN ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (441.3116) | ($2,037.90) |
| STEPAN ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,021.836 | $2,037.90 |
| STEPAN ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.054339537677 | $78.64 |
| STEPAN ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1746397689999 | $12.17 |
| STEPAN OZERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111482662587055 | $0.01 |
| STEPAN PATRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160142611 | $0.00 |
| STEPAN PATRILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013448541155 | $0.00 |
| STEPAN PAUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.2) | ($404.20) |
| STEPAN PAUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001193) | ($49.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPAN PAUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($50.09) |
| STEPAN PAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001714) | ($47.49) |
| STEPAN PAUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($50.04) |
| STEPAN PAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585465528699999 | $200.00 |
| STEPAN PAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48391444104161 | $1.02 |
| STEPAN PILNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091367608736 | $0.00 |
| STEPAN PILNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000082360034178 | $0.00 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 395.162 | $268.64 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00007174 | $2.75 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (395.162) | ($255.18) |
| STEPAN SAMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 1,388.7701466 | $256.16 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (1,388.73) | ($256.21) |
| STEPAN SAMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 255.54 | $256.21 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (255.54) | ($255.54) |
| STEPAN SAMAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0065317 | $255.54 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,553.66 | $273.30 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,553.68) | ($273.11) |
| STEPAN SAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 271.629 | $273.11 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (271.62) | ($271.62) |
| STEPAN SAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.007016 | $271.62 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.11531) | ($6.79) |
| STEPAN SAMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6.78 | $6.79 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002774 | $0.77 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1470876156) | ($38.81) |
| STEPAN SAMAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00049536 | $15.13 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00013235 | $3.96 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001205 | $0.35 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000107) | ($3.28) |
| STEPAN SAMAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.287 | $3.28 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| STEPAN SAMAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003278 | $10.10 |
| STEPAN SAMAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01567363) | ($488.41) |
| STEPAN SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008396953720779 | $2.66 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00880844754582529 | $0.02 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03681144517701 | $0.04 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004242730388711 | $0.03 |
| STEPAN SAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008063685356 | $0.31 |
| STEPAN SERGEEVICH DMITRIEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.7 | $403.70 |
| STEPAN SERGEEVICH DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248213544 | |
| STEPAN SERGEEVICH DMITRIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72106338333339 | $2.58 |
| STEPAN SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004077162267 | $0.00 |
| STEPAN SHORONOV | ADDRESS REDACTED | 4/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124032) | ($50.00) |
| STEPAN SHORONOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | EOS | (197.124) | ($514.49) |
| STEPAN SHORONOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001265) | ($50.05) |
| STEPAN SHORONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250632908040386 | $100.00 |
| STEPAN SHORONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2174073269113 | $0.52 |
| ŠTĚPÁN ŠŇUPÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162068660849999 | $48.16 |
| STEPAN STANCIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00914795) | ($367.72) |
| ŠTĚPÁN STEHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131713818818999 | $3.90 |
| ŠTĚPÁN STEHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000142968407549999 | $0.00 |
| ŠTĚPÁN STEHLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00063268680283 | $0.00 |
| STEPAN STIEBER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.03527355 | $2,973.11 |
| STEPAN STIEBER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,113.96) |
| STEPAN STIEBER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14) | ($34,485.29) |
| STEPAN STIEBER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($532.23) |
| STEPAN STIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005756393999502 | $214.39 |
| STEPAN STIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04458509472221 | $116.57 |
| STEPAN STIPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038229842722 | $1.13 |
| STEPAN STIPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103020345242 | $0.12 |
| STEPAN STIPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046955827276 | $0.92 |
| STEPAN STIPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025155306521 | $0.02 |
| STEPAN STIPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128790464985 | $0.13 |
| STEPAN STIPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0057334933215 | $0.01 |
| ŠTĚPÁN ŠTRBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111101551788 | $3.29 |
| STEPAN STRNAD | ADDRESS REDACTED | 4/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,672.40) |
| STEPAN STRNAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,601.58 |
| STEPAN STRNAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.415796717) | ($6,125.36) |
| STEPAN STRNAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098821) | ($3,116.70) |
| STEPAN STRNAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $3,556.53 |
| STEPAN STRNAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75658439) | ($3,150.38) |
| STEPAN STRNAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10051338) | ($3,024.90) |
| STEPAN STRNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134566288627669 | $46.92 |
| STEPAN STRNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013049371011205 | $31.58 |
| STEPAN STRNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0748255738605 | $0.07 |
| STEPAN VACHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07655) | ($150.56) |
| STEPAN VACHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00624129) | ($182.60) |
| STEPAN VACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040486279348355 | $1.46 |
| STEPAN VACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967874475249 | $1.46 |
| ŠTĚPÁN VENCL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 100.99912564 | $263.61 |
| ŠTĚPÁN VENCL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (101.450123117) | ($314.14) |
| ŠTĚPÁN VENCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000255369505 | $0.00 |
| ŠTĚPÁN VENCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263619854131 | $0.00 |
| ŠTĚPÁN VENCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038576105808 | $0.00 |
| ŠTĚPÁN VENCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6234778020117 | $1.62 |
| ŠTĚPÁN ZÁŠKOLNÝ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (414.99) | ($414.99) |
| ŠTĚPÁN ZÁŠKOLNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48748583213281 | $0.29 |
| ŠTĚPÁN ZÁŠKOLNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2697466195 | $3.27 |
| ŠTĚPÁNKA ĎURČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002015538751 | $0.01 |
| ŠTĚPÁNKA MACHALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076424523131 | $8.92 |
| ŠTĚPÁNKA MACHALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070940529313 | $0.01 |
| ŠTĚPÁNKA MACÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007867216613 | $1.88 |
| ŠTĚPÁNKA MACÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.963114791771 | $3.71 |
| ŠTĚPÁNKA MACÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012135957319 | $0.16 |
| ŠTĚPÁNKA ŠULCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004990321184 | $152.91 |
| STEPANS POLTORACKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4558106374 | $3.29 |
| STEPFFON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160613627995 | $0.48 |
| STEPFFON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5745281631 | $0.23 |
| STEPFON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038637732205 | $0.00 |
| STEPFON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0327111897869999 | $0.05 |
| STEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002535634011 | $0.75 |
| STEPH GOULET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05067166291) | ($100.09) |
| STEPH GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147921773170999 | $0.00 |
| STEPH GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8719245892686 | $0.79 |
| STEPH GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141556901909999 | $27.83 |
| STEPH GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079586065306 | $0.01 |
| STEPH GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.737463577 | $2.88 |
| STEPH GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35251395272 | $0.35 |
| STEPH GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.152110497469999 | $10.84 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003372072947) | ($135.31) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003372072947 | $135.31 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.04927291873 | $153.81 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337207) | ($142.23) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04927291873) | ($155.62) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 183.079723 | $164.11 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00351712 | $139.15 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351712) | ($140.00) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (183.079723) | ($152.67) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0468114 | $135.09 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0468114) | ($135.37) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 107.109033 | $95.49 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (107.109033) | ($92.89) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00334346 | $104.26 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04055527107 | $96.33 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334346) | ($105.14) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04055527107) | ($98.28) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00440152 | $133.06 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00440152) | ($132.14) |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000793831671304 | $0.03 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017156738763 | $0.03 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20884276966 | $0.21 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000101950665592 | $0.00 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066980317818 | $0.00 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028079269672 | $0.00 |
| STEPH HERRING-TACHAYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043280596731 | $3.09 |
| STEPH HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075427391957 | $22.33 |
| STEPH HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004309307438 | $8.41 |
| STEPH HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47146281977 | $5.24 |
| STEPH HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051627726042 | $0.01 |
| STEPH HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038383410558 | $0.03 |
| STEPH HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013838840881 | $0.09 |
| STEPH KINGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115746319966 | $0.00 |
| STEPH KINGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042485835122 | $0.38 |
| STEPH SOMERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.25) |
| STEPH SOMERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25153375) | ($7,433.07) |
| STEPH SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010863598219178 | $40.68 |
| STEPH SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014064677471 | $0.00 |
| STEPHAN AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005157083377 | $15.26 |
| STEPHAN AGUNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054125524619 | $0.00 |
| STEPHAN AINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014875846256 | $0.46 |
| STEPHAN ANDREAS NORDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011400079 | $0.00 |
| STEPHAN ANEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130551213436 | $0.04 |
| STEPHAN ANEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016264354072 | $0.02 |
| STEPHAN ANSON KALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437842449879 | $51.46 |
| STEPHAN ANSON KALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002132825388 | $0.04 |
| STEPHAN ANSON KALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6914966227 | $6.69 |
| STEPHAN ANTONOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000027) | ($0.97) |
| STEPHAN ANTONOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00036) | ($0.97) |
| STEPHAN ANTONOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.563079) | ($14,965.09) |
| STEPHAN ANTONOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.550524) | ($55,930.90) |
| STEPHAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003965946253555 | $154.74 |
| STEPHAN ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022547105819976 | $65.34 |
| STEPHAN BAIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01290661) | ($509.44) |
| STEPHAN BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007664609299666 | $0.31 |
| STEPHAN BAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103241295506 | $0.00 |
| STEPHAN BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| STEPHAN BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096081550749 | $0.00 |
| STEPHAN BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00030759282497 | $0.00 |
| STEPHAN BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000149858202404 | $0.00 |
| STEPHAN BELAIR BORDELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473127956171765 | $0.01 |
| STEPHAN BERTHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071347145254 | $0.21 |
| STEPHAN BERTHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127388385667 | $0.00 |
| STEPHAN BERTHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023818422127 | $0.05 |
| STEPHAN BERTHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092591178429 | $0.01 |
| STEPHAN BERTHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00384122279259999 | $0.00 |
| STEPHAN BERTHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152868506137 | $0.00 |
| STEPHAN BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025804176927 | $0.80 |
| STEPHAN BISSON-BRODIE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (7.448283) | ($5.78) |
| STEPHAN BISSON-BRODIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 14,998.87 | $3.67 |
| STEPHAN BISSON-BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022727707775 | $0.00 |
| STEPHAN BISSON-BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074625307717 | $0.00 |
| STEPHAN BISSON-BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022549076512 | $0.00 |
| STEPHAN BISSON-BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003775793054334 | $0.00 |
| STEPHAN BISSON-BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.704813721 | $0.00 |
| STEPHAN BLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02223873158801 | $0.03 |
| STEPHAN BOERNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00530438 | $207.78 |
| STEPHAN BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363946915589999 | $11.25 |
| STEPHAN BÖRGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136351506717 | $4.23 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 28.0963 | $500.00 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $803.22 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MANA | 301.205 | $600.00 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.278912 | $800.00 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,399.0) | ($1,399.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 11.0218 | $100.00 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MANA | 88.444 | $75.00 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369167493315 | $10.77 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032015484876 | $62.68 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6061457044 | $5.61 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.845269127 | $21.20 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9907267635 | $1.25 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8857566506 | $64.51 |
| STEPHAN BRAKEBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08217097704 | $3.02 |
| STEPHAN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062982430055 | $18.64 |
| STEPHAN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021931528303 | $42.79 |
| STEPHAN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003566499966 | $0.00 |
| STEPHAN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004653076286 | $0.34 |
| STEPHAN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103371813775 | $0.23 |
| STEPHAN BROECKEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $183.54 |
| STEPHAN BROECKEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00170499 | $50.06 |
| STEPHAN BROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001392577477944 | $53.26 |
| STEPHAN BROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070609373743 | $0.00 |
| STEPHAN BROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023050685976 | $4.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHAN BUSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003270191708 | $0.00 |
| STEPHAN BUSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000349370042329999 | $0.07 |
| STEPHAN BUTIKOFER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 908.935429 | $908.94 |
| STEPHAN BUTIKOFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| STEPHAN BUTIKOFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.020322 | $600.00 |
| STEPHAN BUTIKOFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (308.8) | ($308.80) |
| STEPHAN BUTIKOFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0098508 | $308.80 |
| STEPHAN BUTIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026666690298 | $54.01 |
| STEPHAN BUTIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.910185966818 | $0.91 |
| STEPHAN CHRISTIAN HUML | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018234540096 | $0.57 |
| STEPHAN CHRISTIAN MIN-SU DORN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00081291 | $31.75 |
| STEPHAN CHRISTIAN MIN-SU DORN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102398 | $30.99 |
| STEPHAN CHRISTIAN MIN-SU DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100260765044 | $0.30 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 6.8072138 | $19,545.02 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.8072138) | ($19,668.57) |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.8072138 | $19,668.57 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.56945157 | $17,093.16 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.56945157) | ($17,142.79) |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.56945157 | $17,142.79 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175723881814655 | $40.05 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13570640035 | $257.11 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000320564407989999 | $0.00 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.257198475999 | $152.42 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048869761127 | $0.00 |
| STEPHAN CHRISTOPHER MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2018012845 | $79.66 |
| STEPHAN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164554177339999 | $0.49 |
| STEPHAN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033898898716 | $0.04 |
| STEPHAN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.008488282 | $15.07 |
| STEPHAN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016019457042 | $0.00 |
| STEPHAN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027337534145 | $0.00 |
| STEPHAN CLEMENTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHAN CLEMENTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,474.0) | ($3,474.00) |
| STEPHAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119997932176999 | $35.52 |
| STEPHAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4712889763 | $2.88 |
| STEPHAN CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.6467077689999 | $77.65 |
| STEPHAN COQUELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85551449043 | $3.03 |
| STEPHAN COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($8.66) |
| STEPHAN COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (609.0) | ($513.26) |
| STEPHAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.830478225304 | $21.65 |
| STEPHAN DARAKJIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,243.0 | $2,243.00 |
| STEPHAN DARAKJIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,243.0) | ($2,243.00) |
| STEPHAN DARAKJIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 3.003927521 | $8,029.74 |
| STEPHAN DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003030153192195 | $12.03 |
| STEPHAN DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269044115795282 | $41.80 |
| STEPHAN DARAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.137893567543 | $2.14 |
| STEPHAN DE COO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017846284427 | $0.00 |
| STEPHAN DE COO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28522903424 | $0.33 |
| STEPHAN DE COO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000218911577179999 | $0.43 |
| STEPHAN DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003183022576 | $0.94 |
| STEPHAN DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072011291328 | $0.07 |
| STEPHAN DE LA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095676021994 | $0.01 |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05141916073) | ($20.71) |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00610646) | ($238.10) |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 5.0 | $1,460.03 |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.000029) | ($1,357.81) |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008413976429011 | $0.34 |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426490162047451 | $0.24 |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000917240891199999 | $0.00 |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030871203796 | $0.00 |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000424115768309999 | $0.00 |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015875210945 | $0.00 |
| STEPHAN DE MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00124468849585847 | $0.37 |
| STEPHAN DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459613762755698 | $0.05 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3919095939) | ($12,057.88) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3919095939 | $12,057.88 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.024139888) | ($4,242.54) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.024139888 | $4,242.54 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000325) | ($10.00) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004769) | ($9.97) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.195014) | ($5,959.82) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,089.26) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,081.43) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,778.49) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004320669226) | ($0.30) |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004320669226 | $0.30 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016226037060238 | $60.58 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115408837247029 | $30.97 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00536166984039999 | $0.01 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.175165377 | $42.95 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005524065222 | $0.00 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025982176669 | $0.00 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000783204942822 | $0.00 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63944116466 | $38.23 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092813463154 | $0.00 |
| STEPHAN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000207983511619999 | $0.00 |
| STEPHAN DIJKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.47621572043999 | $9.51 |
| STEPHAN DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001666480615 | $0.49 |
| STEPHAN DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032186616863 | $0.00 |
| STEPHAN DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015453570782 | $0.02 |
| STEPHAN DOLCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5962642669 | $6.60 |
| STEPHAN DZUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.03502040982) | ($7.45) |
| STEPHAN DZUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.03502040982 | $7.45 |
| STEPHAN DZUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004122507398) | ($124.30) |
| STEPHAN DZUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004122507398 | $124.30 |
| STEPHAN DZUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (156.398929947) | ($156.40) |
| STEPHAN DZUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 156.398929947 | $156.40 |
| STEPHAN DZUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.518088108) | ($95.52) |
| STEPHAN DZUR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.518088108 | $95.52 |
| STEPHAN DZUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004122) | ($126.82) |
| STEPHAN DZUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (0.03502) | ($7.35) |
| STEPHAN DZUR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (95.518088) | ($95.52) |
| STEPHAN DZUR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (156.39) | ($156.39) |
| STEPHAN DZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024003141120275 | $0.88 |
| STEPHAN DZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.662079662901499 | $0.66 |
| STEPHAN DZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000651884462108309 | $0.02 |
| STEPHAN DZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9234926673312 | $0.92 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,398.6122 | $5,398.61 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04320209251) | ($131.21) |
| STEPHAN EBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,398.655) | ($1,398.66) |
| STEPHAN EBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,512.0) | ($2,512.00) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (87.0) | ($4,485.72) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.333947552) | ($17.72) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.316437243) | ($6,763.58) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3.32684) | ($3.33) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.07) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246) | ($7,409.30) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058567) | ($17.91) |
| STEPHAN EBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001648059799) | ($3.42) |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116106074372403 | $42.79 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180861775856243 | $48.76 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3290864847086 | $15.33 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000012842662148 | $0.00 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007491065039 | $0.00 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001043236314 | $0.00 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47184705206994 | $39.91 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000498279254749999 | $0.00 |
| STEPHAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014416840662 | $0.00 |
| STEPHAN EICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059425032709999 | $18.44 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.9576909009999 | $87.96 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.548742749 | $27.97 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6571848729 | $62.87 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090107286705 | $0.66 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 13.0471019259999 | $80.30 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0922019392 | $3.23 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115124928951 | $8.21 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 8.5583383314 | $16.52 |
| STEPHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14733055027 | $0.27 |
| STEPHAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004992253091 | $14.78 |
| STEPHAN EUGENE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.275148907) | ($10,692.85) |
| STEPHAN EUGENE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.275148907 | $10,692.85 |
| STEPHAN EUGENE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2704378646) | ($8,064.73) |
| STEPHAN EUGENE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2704378646 | $8,064.73 |
| STEPHAN EUGENE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000493) | ($1.00) |
| STEPHAN EUGENE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| STEPHAN EUGENE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.274655) | ($10,702.85) |
| STEPHAN EUGENE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.270404) | ($7,919.05) |
| STEPHAN EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012659983696515 | $46.57 |
| STEPHAN EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75049864669999 | $4.20 |
| STEPHAN EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288065612272615 | $77.21 |
| STEPHAN FALK MAUERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000093489299999999 | $0.00 |
| STEPHAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42919626368266 | $7.52 |
| STEPHAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4738210291 | $0.27 |
| STEPHAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05418983465 | $0.45 |
| STEPHAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1660729912216 | $22.21 |
| STEPHAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008440416842 | $1.22 |
| STEPHAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4158790437 | $0.74 |
| STEPHAN FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006038126026 | $0.00 |
| STEPHAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138712020865 | $0.43 |
| STEPHAN FOSTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.356558218 | $23.36 |
| STEPHAN FOSTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.34303344146 | $4.24 |
| STEPHAN FOSTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.512881228 | $2.12 |
| STEPHAN FOSTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037542640381 | $0.85 |
| STEPHAN FREDERIC MONTIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182399948487 | $5.66 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022698768443 | $68.51 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781287692859999 | $0.91 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000826959101313 | $0.16 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3607953859999 | $29.62 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0135611561499999 | $0.01 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046710159782 | $0.05 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014788582107 | $0.00 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024732536998 | $0.08 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050014758007 | $0.00 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46463781129 | $0.46 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000640617065989999 | $0.00 |
| STEPHAN FREYCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49688737957 | $28.29 |
| STEPHAN GANCIU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Interest Payment | CEL | (56.37918653) | ($128.48) |
| STEPHAN GANCIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,250.0) | ($4,250.00) |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 112.2209 | $1,000.00 |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 31.05397 | $1,000.00 |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,621.403 | $1,000.00 |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.23051 | $7,000.00 |
| STEPHAN GANCIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Interest Payment | CEL | (154.648761341) | ($128.48) |
| STEPHAN GANCIU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| STEPHAN GANCIU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 587.698 | $450.00 |
| STEPHAN GANCIU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| STEPHAN GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Loan Interest Payment | USDC | (135.24) | ($135.24) |
| STEPHAN GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,350.0) | ($23,350.00) |
| STEPHAN GANCIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.438305213 | $35,753.53 |
| STEPHAN GANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007905915109 | $214.28 |
| STEPHAN GANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.7376137288866 | $87.87 |
| STEPHAN GANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,619.190527496 | $5,619.19 |
| STEPHAN GANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.226245967868 | $5.07 |
| STEPHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000509908485899999 | $0.02 |
| STEPHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0068443671023 | $0.01 |
| STEPHAN GASTEYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2913551618 | $1.89 |
| STEPHAN GASTEYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050857875583 | $1.33 |
| STEPHAN GEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019677063635 | $6.18 |
| STEPHAN GEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17524101783994 | $0.93 |
| STEPHAN GEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081859613146 | $1.73 |
| STEPHAN GEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021224739514 | $1.21 |
| STEPHAN GENZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (3,470.584) | ($2,000.00) |
| STEPHAN GENZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,999.801 | $2,000.00 |
| STEPHAN GENZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHAN GENZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 3,818.253 | $2,000.00 |
| STEPHAN GENZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2,789.08) | ($2,000.00) |
| STEPHAN GENZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,978.997 | $2,000.00 |
| STEPHAN GENZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,950.0) | ($1,950.00) |
| STEPHAN GENZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 196.6632 | $1,950.00 |
| STEPHAN GENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (196.6629) | ($1,604.77) |
| STEPHAN GENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,596.976 | $1,604.77 |
| STEPHAN GENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (258.62) | ($597.87) |
| STEPHAN GENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 597.412 | $597.87 |
| STEPHAN GENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN GENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,584.23 | $1,000.00 |
| STEPHAN GENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (732.758) | ($1,700.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHAN GENZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,684.744 | $1,700.00 |
| STEPHAN GENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.277036197594 | $264.19 |
| STEPHAN GEORG WURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049233855011 | $1.53 |
| STEPHAN GERHARD HEINRICH KÖGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005349291907 | $1.66 |
| STEPHAN GERT LINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071331944273999 | $0.22 |
| STEPHAN GIRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022561767619999 | $0.00 |
| STEPHAN GIRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020719597609 | $0.00 |
| STEPHAN GIRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100763225008 | $0.00 |
| STEPHAN GIRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008623988915 | $0.01 |
| STEPHAN GIRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092097990833 | $0.00 |
| STEPHAN GIRALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000010769892613 | $0.00 |
| STEPHAN GOFFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142019315409 | $42.03 |
| STEPHAN GOFFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038933902914 | $7.60 |
| STEPHAN GOFFENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.740456888 | $1.09 |
| STEPHAN GORTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000236) | ($6.93) |
| STEPHAN GORTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,937.30) |
| STEPHAN GORTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,457.71) |
| STEPHAN GORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020252390056 | $64.37 |
| STEPHAN GORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015449712357 | $30.15 |
| STEPHAN GORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1348058830653 | $0.13 |
| STEPHAN GRAENING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02602592 | $733.05 |
| STEPHAN GRAENING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01264846 | $369.91 |
| STEPHAN GRAENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038609311163 | $11.65 |
| STEPHAN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027966563433 | $0.00 |
| STEPHAN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025321179507 | $0.00 |
| STEPHAN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004675725018 | $0.00 |
| STEPHAN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059303441953 | $0.01 |
| STEPHAN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013188169394 | $0.00 |
| STEPHAN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029671840514 | $0.01 |
| STEPHAN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.965344767704948 | $1.13 |
| STEPHAN GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000803751599999 | $0.00 |
| STEPHAN GYMNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075043091023 | $22.21 |
| STEPHAN GYMNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09233180635 | $186.40 |
| STEPHAN GYMNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.783702011 | $274.78 |
| STEPHAN GYMNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9477610254 | $6.30 |
| STEPHAN GYMNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00972739324459999 | $2.20 |
| STEPHAN GYMNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 272.434442669999 | $272.43 |
| STEPHAN HANNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004495197232 | $0.00 |
| STEPHAN HARRY WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000275406629999999 | $0.00 |
| STEPHAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028934171852 | $0.00 |
| STEPHAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49904339004 | $0.58 |
| STEPHAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00220662919149999 | $0.00 |
| STEPHAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019605061705 | $0.00 |
| STEPHAN HEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111447304016 | $0.03 |
| STEPHAN HEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267421455509999 | $0.00 |
| STEPHAN HEINRICH RÜCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095258480082 | $0.30 |
| STEPHAN HENTSCHEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00368603 | $106.73 |
| STEPHAN HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186579616253999 | $0.55 |
| STEPHAN HERBERT HUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044727884555 | $0.14 |
| STEPHAN HERBERT OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029167720522 | $0.90 |
| STEPHAN HEREIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112038563595999 | $0.33 |
| STEPHAN HEREIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096085798351 | $0.19 |
| STEPHAN HEREIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000102091950474999 | $0.00 |
| STEPHAN HEREIJGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00056348810472 | $0.01 |
| STEPHAN HERMANN DREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027524042571 | $8.54 |
| STEPHAN HÖHNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030951497665 | $0.96 |
| STEPHAN HØJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018311430284 | $0.00 |
| STEPHAN HOLFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.0 | $0.00 |
| STEPHAN HOLFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 25.3743 | $58.11 |
| STEPHAN HOLFELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 157.0 | $219.80 |
| STEPHAN HOLFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (8.033199) | ($386.05) |
| STEPHAN HOLFELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (142.2745) | ($137.97) |
| STEPHAN HOLFELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (157.0) | ($109.02) |
| STEPHAN HOLFELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 142.2745 | $120.07 |
| STEPHAN HOLFELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001539) | ($45.61) |
| STEPHAN HOLFELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (142.0) | ($112.93) |
| STEPHAN HOLFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22454953816362 | $7.76 |
| STEPHAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031882006622 | $0.94 |
| STEPHAN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.879556202 | $460.88 |
| STEPHAN HOO-FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024313909025 | $7.20 |
| STEPHAN HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505699670887 | $0.46 |
| STEPHAN HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59129358567 | $6.57 |
| STEPHAN HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045064419252 | $0.33 |
| STEPHAN HRUSZKEWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124726016789 | $0.37 |
| STEPHAN HRUSZKEWYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068919572756 | $138.44 |
| STEPHAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002229528587 | $0.00 |
| STEPHAN HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138481912236 | $0.41 |
| STEPHAN IRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100172036921 | $29.65 |
| STEPHAN IRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105173963509999 | $19.96 |
| STEPHAN IRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5001289584 | $6.74 |
| STEPHAN ISKANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113164278415 | $0.00 |
| STEPHAN ISKANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057874149409 | $1.13 |
| STEPHAN JAERMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.651222) | ($26,108.58) |
| STEPHAN JAERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142527860910719 | $57.38 |
| STEPHAN JAERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158560653389999 | $0.02 |
| STEPHAN JAERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033274813138 | $0.00 |
| STEPHAN JAERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047975310214 | $0.04 |
| STEPHAN JAERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000020375145541 | $0.00 |
| STEPHAN JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031873320728 | $0.99 |
| STEPHAN JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1525306386 | $24.53 |
| STEPHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007423614608 | $0.00 |
| STEPHAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066125611911 | $0.01 |
| STEPHAN JÜRGEN ABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359112237059999 | $11.14 |
| STEPHAN K THIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8702948918 | $0.87 |
| STEPHAN KAHLHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027394481829 | $0.85 |
| STEPHAN KASUCH-SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187178727539999 | $61.75 |
| STEPHAN KASUCH-SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.341599090375 | $84.81 |
| STEPHAN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121376355919999 | $3.59 |
| STEPHAN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011007089383 | $2.15 |
| STEPHAN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.93879074339999 | $5.61 |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1123627695) | ($3,278.71) |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1123627695 | $3,278.71 |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (186.242443771) | ($474.07) |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 186.242443771 | $474.07 |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (11.48821064) | ($11.49) |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 11.48821064 | $11.49 |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09049215145) | ($0.09) |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09049215145 | $0.09 |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001840018772) | ($0.04) |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001840018772 | $0.04 |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11234) | ($3,449.73) |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.01193600156) | ($0.01) |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.01193600156 | $0.01 |
| STEPHAN KINKLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (186.242443) | ($577.02) |
| STEPHAN KINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691347308344 | $25.02 |
| STEPHAN KINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001126167779 | $0.00 |
| STEPHAN KINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068931535106 | $0.00 |
| STEPHAN KINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.71621191580789 | $12.34 |
| STEPHAN KINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0874231441199065 | $0.09 |
| STEPHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043199977584 | $0.13 |
| STEPHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60185320908899 | $2.50 |
| STEPHAN KOCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100272375104 | $3.11 |
| STEPHAN KOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027784086117 | $0.86 |
| STEPHAN KÖRLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040340065055 | $125.15 |
| STEPHAN KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000197685556445 | $0.00 |
| STEPHAN KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211870619999 | $0.01 |
| STEPHAN KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.6202788012 | $83.49 |
| STEPHAN KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017877304817 | $0.02 |
| STEPHAN KRUSKOPF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00182599 | $76.02 |
| STEPHAN KRUSKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059926539225 | $1.85 |
| STEPHAN LADIGNAC-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98465475369 | $8.00 |
| STEPHAN LAMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053940599783 | $0.02 |
| STEPHAN LAMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022148171338 | $0.03 |
| STEPHAN LAMMERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.45485144197 | $32.18 |
| STEPHAN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073721679789 | $0.00 |
| STEPHAN LANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089146729017289 | $0.01 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,448.70) |
| STEPHAN LAWI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,438.145 | $1,448.70 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (78.071) | ($100.00) |
| STEPHAN LAWI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 98.643 | $100.00 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.56) | ($7.56) |
| STEPHAN LAWI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEPHAN LAWI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | LINK | 56.064287049 | $5,036.25 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002127069052) | ($0.84) |
| STEPHAN LAWI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.083980199) | ($1,679.76) |
| STEPHAN LAWI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,911.691734767) | ($1,787.75) |
| STEPHAN LAWI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002893240244) | ($0.84) |
| STEPHAN LAWI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9685792879) | ($1,000.00) |
| STEPHAN LAWI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02915501143) | ($30.10) |
| STEPHAN LAWI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003254426407) | ($3.36) |
| STEPHAN LAWI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | 1.177790183 | $1,216.00 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225124 7385 | $0.67 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214239183589 | $5.09 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55264692449 | $0.55 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.082431019397 | $14.52 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057655842281 | $0.01 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047147317878 | $0.02 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108854573399999 | $7.79 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000206437759 53 | $0.00 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000097613894558 | $0.00 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45843008598 | $20.84 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037370519846 | $0.00 |
| STEPHAN LAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000030721189081 | $0.06 |
| STEPHAN LEDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018058159531 | $0.53 |
| STEPHAN LEDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132893014641 | $25.93 |
| STEPHAN LEDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56259560729999 | $2.24 |
| STEPHAN LEDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0035337942649999 | $0.38 |
| STEPHAN LEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.766117608811 | $0.77 |
| STEPHAN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079065255504858 | $0.09 |
| STEPHAN LUCINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054801983675999 | $169.12 |
| STEPHAN LUCINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4441871448 78 | $17.80 |
| STEPHAN LUCINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6476629515 | $4.48 |
| STEPHAN LUETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095086746353 | $0.30 |
| STEPHAN LUETHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067517943718 | $1.34 |
| STEPHAN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45176228501 | $0.53 |
| STEPHAN MANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4902882024 | $24.40 |
| STEPHAN MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136842871477 | $0.41 |
| STEPHAN MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018492318228 | $0.00 |
| STEPHAN MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9160733059 | $6.92 |
| STEPHAN MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0469341082 | $3.05 |
| STEPHAN MARC KRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124965230024 | $0.00 |
| STEPHAN MARKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014775316495 | $0.46 |
| STEPHAN MARRE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000645413923 | $0.00 |
| STEPHAN MASSIH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03258720487 | $96.50 |
| STEPHAN MASSIH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.02885806456 | $56.82 |
| STEPHAN MASSIH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00337613 | $99.16 |
| STEPHAN MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142374309009 | $42.13 |
| STEPHAN MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040040165136 | $7.80 |
| STEPHAN MASSIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1929336664 | $0.21 |
| STEPHAN MATHIAS HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079907490317 | $0.25 |
| STEPHAN MATHIAS HEUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108387549172 | $0.34 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (120,328.069955535) | ($78,380.04) |
| STEPHAN MAURACHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (4,065.703157216) | ($28,720.08) |
| STEPHAN MAURACHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (330.3178773) | ($888.56) |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4262840604 | $13.93 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000961133957 | $0.00 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 933.4749822029 | $1,016.20 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.8531741388549 | $86.94 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000002702838 | $0.00 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000017184483 | $0.00 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.237864091907 | $28.21 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000023985082 51 | $0.00 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70312013796 | $0.03 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000026246588 | $0.00 |
| STEPHAN MAURACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000007659310456 3 | $0.00 |
| STEPHAN MAYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| STEPHAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649402916 | $50.00 |
| STEPHAN MCCARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028290017037 | $86.03 |
| STEPHAN MCCARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109514175828999 | $21.37 |
| STEPHAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018956017839 | $0.37 |
| STEPHAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48248676626 | $0.38 |
| STEPHAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.115615052449999 | $0.07 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.02751747) | ($103.84) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.02751747 | $103.84 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (1.02751747) | ($100.55) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8848124727) | ($102.55) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8848124727 | $102.55 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.266795366) | ($310.39) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.266795366 | $310.39 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.8680540471) | ($55.63) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.8680540471 | $55.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7675839295) | ($50.77) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7675839295 | $50.77 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (480.2667954) | ($286.29) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.884812473) | ($93.40) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DASH | (0.86805404) | ($50.81) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | COMP | (0.76758393) | ($44.11) |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017810666443 | $0.01 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071206678365 | $0.01 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070470762749999 | $0.01 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9824436965007 | $4.81 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91039089096 | $10.12 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004707535528 | $0.00 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022009565867999 | $0.00 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.640382365 | $0.24 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010874924870485 | $0.12 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62141037115 | $2.12 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000286511100479999 | $0.00 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00623614532216 | $0.82 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00198603482040513 | $0.19 |
| STEPHAN MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00270518355693806 | $0.23 |
| STEPHAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132778378292 | $173.21 |
| STEPHAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000822926949424 | $0.16 |
| STEPHAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016624834304 | $0.02 |
| STEPHAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37038355788 | $0.29 |
| STEPHAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011773006754 | $0.01 |
| STEPHAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013117872328 | $0.00 |
| STEPHAN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034409558935 | $0.00 |
| STEPHAN MERTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00187172 | $75.21 |
| STEPHAN MERTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00216035 | $84.33 |
| STEPHAN MERTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086846882173999 | $2.67 |
| STEPHAN METSEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027785504182 | $0.86 |
| STEPHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023466116405 | $0.07 |
| STEPHAN MICHAEL ZSAKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086522338074 | $0.03 |
| STEPHAN MICHIEL VONK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $29,404.91 |
| STEPHAN MICHIEL VONK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| STEPHAN MICHIEL VONK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.5010956 | $2,634.61 |
| STEPHAN MICHIEL VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004119792944 | $103.08 |
| STEPHAN MICHIEL VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9168779387668 | $35.74 |
| STEPHAN MICHIEL VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000451329335999999 | $0.01 |
| STEPHAN MIKULA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00113344 | $46.10 |
| STEPHAN MIKULA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00112835 | $45.85 |
| STEPHAN MIKULA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00116658 | $44.04 |
| STEPHAN MIKULA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0014419 | $46.18 |
| STEPHAN MIKULA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00146985 | $44.72 |
| STEPHAN MIKULA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00335295 | $98.20 |
| STEPHAN MIKULA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00286685 | $90.33 |
| STEPHAN MIKULA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00154701 | $45.78 |
| STEPHAN MIKULA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0017524 | $42.49 |
| STEPHAN MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140588965678 | $4.24 |
| STEPHAN MISSENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020132897631 | $0.06 |
| STEPHAN MODREJEWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| STEPHAN MODREJEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| STEPHAN MODREJEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEPHAN MODREJEWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,806.072327699) | ($33,806.07) |
| STEPHAN MODREJEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,806.072327699 | $33,806.07 |
| STEPHAN MODREJEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (33,806.072327) | ($33,806.07) |
| STEPHAN MODREJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026142779259 | $7.74 |
| STEPHAN MODREJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.1290749513 | $251.13 |
| STEPHAN MOHRING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00078563 | $31.56 |
| STEPHAN MOHRING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102842 | $30.81 |
| STEPHAN MOHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025491838364 | $0.78 |
| STEPHAN MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000808100962 | $0.00 |
| STEPHAN MONTESERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081620398413 | $1.59 |
| STEPHAN MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4725610379599 | $14.89 |
| STEPHAN MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120087558732 | $3.55 |
| STEPHAN NAKAMURA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17997095) | ($7,457.01) |
| STEPHAN NAKAMURA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.19998676 | $7,732.15 |
| STEPHAN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160028201168826 | $42.29 |
| STEPHAN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3593959846386 | $74.20 |
| STEPHAN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163063786179999 | $23.09 |
| STEPHAN NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000005696476707 | $0.00 |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,497.492968379) | ($11,270.37) |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,497.492968379 | $11,270.37 |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,497.492968379) | ($11,360.24) |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162781512909 | $0.48 |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244675349809999 | $0.03 |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39320965555 | $799.36 |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.92421230669 | $38.09 |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047514935231 | $0.00 |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00058137861382 | $0.06 |
| STEPHAN NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15987710418 | $0.16 |
| STEPHAN NATHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 10.5868822 | $19,996.05 |
| STEPHAN NATHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2) | ($362.62) |
| STEPHAN NATHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.3868822) | ($18,819.58) |
| STEPHAN NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3206286323498 | $27.10 |
| STEPHAN NEIGENFINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116274230492999 | $3.61 |
| STEPHAN NICKELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.989833921831 | $167.79 |
| STEPHAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028613602459 | $0.85 |
| STEPHAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000419283641849999 | $0.00 |
| STEPHAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0648032115749999 | $0.06 |
| STEPHAN NORBERT WIESBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002990472167 3 | $0.00 |
| STEPHAN PASCAL MAUGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050244998064 | $1.56 |
| STEPHAN PAUL SCHOUWENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067156779468 | $0.01 |
| STEPHAN PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038324572702 | $0.00 |
| STEPHAN PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167012399759098 | $0.02 |
| STEPHAN PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036057527849999 | $0.01 |
| STEPHAN PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062073300445 | $0.00 |
| STEPHAN PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020339926618 | $0.02 |
| STEPHAN PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000169288594189999 | $0.00 |
| STEPHAN PERESHLIUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007035661645 | $0.40 |
| STEPHAN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140154313673 | $0.04 |
| STEPHAN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100401971152 | $0.11 |
| STEPHAN POBURAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (52.5032151) | ($8,297.94) |
| STEPHAN POBURAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10598024) | ($4,209.58) |
| STEPHAN POBURAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00120753 | $46.62 |
| STEPHAN POBURAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETC | (0.04775031299) | ($1.30) |
| STEPHAN POBURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00244103 | $71.80 |
| STEPHAN POBURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($71.84) |
| STEPHAN POBURAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126348) | ($35.53) |
| STEPHAN POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021569832569 2208 | $8.68 |
| STEPHAN POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061196141965 | $0.00 |
| STEPHAN POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009298902687 | $0.01 |
| STEPHAN POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000825850780265579 | $0.00 |
| STEPHAN POBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0257717201326503 | $3.87 |
| STEPHAN POHANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016774367863 | $0.50 |
| STEPHAN POHANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017494289318 | $34.14 |
| STEPHAN POHANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35414110668 | $0.35 |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 258.675403 | $21,519.28 |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (258.675413) | ($21,310.49) |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,920.622925 | $1,920.62 |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 624.168388 | $624.17 |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.176259077 | $4,182.00 |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.176610872) | ($4,262.07) |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.171236) | ($300.17) |
| STEPHAN POITRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (2.879348913) | ($144.34) |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067143315 | $0.00 |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284548987139999 | $0.00 |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002656420152 | $0.00 |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131267198766 | $0.39 |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003514826709586 | $0.01 |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0376076714497 | $1.04 |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015151249593182 | $1.30 |
| STEPHAN POITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0072074794097403 7 | $0.58 |
| STEPHAN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001549862677 | $0.00 |
| STEPHAN RATSARATANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13940389707 | $0.16 |
| STEPHAN RATSARATANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021499287214 | $0.02 |
| STEPHAN REICHELT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268934) | ($105.18) |
| STEPHAN REICHELT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00575344) | ($220.94) |
| STEPHAN REICHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007782259325978 | $0.31 |
| STEPHAN REY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3015088771) | ($555.12) |
| STEPHAN REY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (121.530014) | ($49.89) |
| STEPHAN REY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (553.707245) | ($226.07) |
| STEPHAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019350233353 | $0.57 |
| STEPHAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43299783863999 | $10.47 |
| STEPHAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229435221 1593 | $0.41 |
| STEPHAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.280636488109999 | $0.14 |
| STEPHAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2176036649177 | $0.09 |
| STEPHAN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0212084355159999 | $1.27 |
| STEPHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.159598729361 | $1.12 |
| STEPHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115292196811999 | $1.28 |
| STEPHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31138327996 | $0.05 |
| STEPHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022467138176 | $0.02 |
| STEPHAN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.617441673569999 | $0.30 |
| STEPHAN RICHARD UNGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79713469) | ($30,790.96) |
| STEPHAN RICHARD UNGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022841) | ($8.33) |
| STEPHAN RICHARD UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073988599903816 | $29.49 |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12605854) | ($4,996.28) |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($115.21) |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,389.71281626) | ($2,748.17) |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 100.99 | $7,623.86 |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,851.71) |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436366608179999 | $138.98 |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.693814531131 | $173.85 |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039667696932 | $66.44 |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.017521077 | $3.22 |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77034428365 | $31.39 |
| STEPHAN RIETENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2809002933 | $7.82 |
| STEPHAN RIOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.9) | ($3.90) |
| STEPHAN RIOUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| STEPHAN RIOUX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| STEPHAN RIOUX | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| STEPHAN RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153155639320999 | $0.45 |
| STEPHAN RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254096342571486 | $0.29 |
| STEPHAN RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12320260887 | $0.12 |
| STEPHAN RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21139937995 | $0.17 |
| STEPHAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019916005822 | $0.59 |
| STEPHAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097310209306 | $0.00 |
| STEPHAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065417646401 | $0.05 |
| STEPHAN RÖTTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020705311466 | $0.54 |
| STEPHAN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123792143696 | $38.40 |
| STEPHAN SARVER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.578325) | ($47,764.00) |
| STEPHAN SARVER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.578325 | $47,764.00 |
| STEPHAN SARVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333) | ($100.98) |
| STEPHAN SARVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.574995) | ($47,799.52) |
| STEPHAN SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086456737443 | $292.35 |
| STEPHAN SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116572980529 | $236.06 |
| STEPHAN SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.2684864193999 | $12.27 |
| STEPHAN SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018371062747 | $34.22 |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.30667718) | ($34.81) |
| STEPHAN SCHEERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05652474051) | ($100.99) |
| STEPHAN SCHEERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (194.557255) | ($125.67) |
| STEPHAN SCHEERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (5.31130324) | ($47.63) |
| STEPHAN SCHEERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219693) | ($66.34) |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022128104780968 | $0.75 |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001835679782 | $0.00 |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000535057356381489 | $1.25 |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087751702939 | $0.01 |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104234926706 | $0.00 |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30606636135604 | $0.91 |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0771507038880899 | $1.00 |
| STEPHAN SCHEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017183170210188 | $0.02 |
| STEPHAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109810335075 | $32.50 |
| STEPHAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468631673539999 | $0.55 |
| STEPHAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018233904669 | $0.04 |
| STEPHAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.909489935 | $141.91 |
| STEPHAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 75.863668719 | $75.86 |
| STEPHAN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0083559042093 | $15.59 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 630.701147 | $630.70 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.272715074 | $484.69 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.033140658 | $987.86 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.62070385 | $1,042.75 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.24848959 | $416.80 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006531) | ($190.09) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.11318 | $190.09 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.478126903) | ($2,480.68) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,285.0 | $5,285.00 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1939738782 | $5,556.01 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.383423795 | $3,704.10 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04604507748 | $1,318.87 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.06464206773 | $1,851.55 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04075706253 | $1,167.41 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,107.50) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,499.60) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.21) | ($50.21) |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017509 | $50.21 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420407864729 | $13.44 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054597695175 | $0.00 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041567015826 | $7.52 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04893994673855 | $1.05 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024384465037 | $0.00 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025330887945 | $1.51 |
| STEPHAN SCHLAEFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020690766909 | $0.00 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($442.55) |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($263.20) |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0086633 | $263.20 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($262.89) |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.12665 | $262.89 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($27.40) |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000904 | $27.40 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (20.0) | ($13.77) |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0004535 | $13.77 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01151014 | $343.02 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.149926167 | $304.39 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023037457408 | $69.11 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036752199563 | $0.00 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033404293641 | $64.78 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.569353958 | $3.66 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.75354839039999 | $3.01 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37000241033999 | $16.04 |
| STEPHAN SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23621120158 | $15.42 |
| STEPHAN SCHLEIBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0558780648039094 | $0.06 |
| STEPHAN SCHLEIBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014461595752999 | $28.22 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00758251 | $288.22 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081834 | $31.37 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00086496 | $31.38 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008692 | $31.33 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00092173 | $30.36 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00097493 | $31.47 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00183034 | $52.45 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0036497 | $103.86 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00097439 | $30.88 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00103304 | $31.46 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00098326 | $30.80 |
| STEPHAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031449796049 | $9.58 |
| STEPHAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017484382178 | $0.00 |
| STEPHAN SCHÖLZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1571325567 | $30.84 |
| STEPHAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189472197519999 | $0.56 |
| STEPHAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101937291999 | $0.01 |
| STEPHAN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00915280833179999 | $17.86 |
| STEPHAN SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021201696506 | $0.66 |
| STEPHAN SELMAIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00347579 | $145.60 |
| STEPHAN SELMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00099915 | $29.94 |
| STEPHAN SELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008931891756134 | $0.25 |
| STEPHAN SIEGBERT KARTHE-VOGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00071374 | $21.05 |
| STEPHAN SIEGBERT KARTHE-VOGEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00123632 | $37.08 |
| STEPHAN SIEGBERT KARTHE-VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021708168077 | $0.05 |
| STEPHAN SKOREPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.92) |
| STEPHAN SKOREPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,534.88) |
| STEPHAN SKOREPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,534.88) |
| STEPHAN SKOREPA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,555.80) |
| STEPHAN SKOREPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517126482139999 | $159.44 |
| STEPHAN SKOREPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077582573185 | $181.35 |
| STEPHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364583 | $0.02 |
| STEPHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025766876147 | $0.05 |
| STEPHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047120669704 | $0.00 |
| STEPHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039744678445 | $0.00 |
| STEPHAN SOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081546413123 | $2.53 |
| STEPHAN SPAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027344722662 | $8.09 |
| STEPHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016731239565 | $0.05 |
| STEPHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005052401512 | $0.10 |
| STEPHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051177234483 | $0.05 |
| STEPHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016223508377 | $0.00 |
| STEPHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0154050514659999 | $0.00 |
| STEPHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000352661559 | $0.00 |
| STEPHAN STEINICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042116025211 | $0.13 |
| STEPHAN STICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141292902351 | $4.38 |
| STEPHAN STROHDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021214990445 | $4.14 |
| STEPHAN STUTTERHEIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.857142857) | ($8.10) |
| STEPHAN STUTTERHEIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.711466743) | ($8.10) |
| STEPHAN STUTTERHEIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.732828985) | ($8.10) |
| STEPHAN STUTTERHEIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.34657041) | ($8.10) |
| STEPHAN STUTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102190207461 | $30.25 |
| STEPHAN STUTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3083090832999 | $74.08 |
| STEPHAN STUTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04493347675 | $0.04 |
| STEPHAN STUTTERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.507643456 | $8.57 |
| STEPHAN SUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112761862177 | $0.01 |
| STEPHAN SUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021956000564 | $0.02 |
| STEPHAN TANNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN TANNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 466.767 | $1,000.00 |
| STEPHAN TANNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 15,406.946931 | $15,406.95 |
| STEPHAN TANNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEPHAN TANNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 7,653.925 | $5,000.00 |
| STEPHAN TANNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN TANNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,296.212 | $1,000.00 |
| STEPHAN TANNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHAN TANNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,283.627 | $1,000.00 |
| STEPHAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,896.95894288754 | $1,841.76 |
| STEPHAN TAPPAINER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00242958 | $70.82 |
| STEPHAN TAPPAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101594826274 | $0.30 |
| STEPHAN TCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68753202989 | $0.69 |
| STEPHAN TENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07119651988 | $0.08 |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (22.654) | ($48.48) |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0012209 | $48.48 |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (10.553) | ($9.41) |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002361 | $9.41 |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.007281) | ($21.49) |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0005402 | $21.49 |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4867876437496 | $1.41 |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001705360403575 | $0.05 |
| STEPHAN TER STEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01885767048274 | $0.02 |
| STEPHAN THOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001530970589 | $0.05 |
| STEPHAN TITON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,331.52) |
| STEPHAN TITON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,180.00) |
| STEPHAN TITON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24808191) | ($37,350.10) |
| STEPHAN TITON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,651.17) |
| STEPHAN TITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016223555777032 | $554.87 |
| STEPHAN TITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2534363299 | $41.91 |
| STEPHAN TITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8054163945 | $5.67 |
| STEPHAN TJOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081961528103 | $24.26 |
| STEPHAN TJOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.83294909665 | $16.62 |
| STEPHAN TJOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0987288538 | $6.97 |
| STEPHAN TÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137788007713 | $41.69 |
| STEPHAN TÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.50885519171 | $51.27 |
| STEPHAN TÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70136789559 | $0.03 |
| STEPHAN TRAETS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0026264 | $76.29 |
| STEPHAN TRAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002273955875 | $6.62 |
| STEPHAN TRAETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199389191 | $3.89 |
| STEPHAN TSCHANZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.269074132) | ($656.87) |
| STEPHAN TSCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5021956645004 | $0.48 |
| STEPHAN TSCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020325287573371 | $7.21 |
| STEPHAN ULRICH SCHMIDT - WALKUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106793169318 | $3.31 |
| STEPHAN VAN ASWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003841060367131 | $0.00 |
| STEPHAN VAN BARNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9019145081699 | $35.07 |
| STEPHAN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356325758049999 | $1.05 |
| STEPHAN VAN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385623040459999 | $0.45 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.126007) | ($401.13) |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 73.505261 | $44.05 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (73.681375) | ($44.13) |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 258.4588869 | $44.23 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (258.45) | ($44.03) |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 44.039 | $44.03 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (44.53) | ($44.53) |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 30,726.8838835 | $5,257.95 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (30,726.89) | ($5,257.95) |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,217.163 | $5,257.95 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,217.16) | ($5,217.16) |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428495187449999 | $12.68 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55143431486365 | $1.55 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100692179588839 | $0.00 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000949976024129999 | $0.00 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037478651475841 | $0.00 |
| STEPHAN VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045478912225 | $0.00 |
| STEPHAN VAN DER LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007719038852 | $2.28 |
| STEPHAN VAN DER LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.483051691 | $97.48 |
| STEPHAN VAN DER LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015940817369 | $0.01 |
| STEPHAN VERONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18974869333 | $0.19 |
| STEPHAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018076099822 | $0.54 |
| STEPHAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019495738198 | $3.80 |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.986398658) | ($20,225.44) |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.986398658 | $20,225.44 |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,300.00) |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,300.00 |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002960737917) | ($62.55) |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127587011625 | $395.09 |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.780780881315 | $43.68 |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104280469182959 | $247.01 |
| STEPHAN VICTOR WALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.135823958 | $99.20 |
| STEPHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| STEPHAN WAGEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026405838898 | $0.01 |
| STEPHAN WAGEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0450667274399999 | $0.04 |
| STEPHAN WAGEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034133753295 | $0.00 |
| STEPHAN WAGEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025867333475 | $0.01 |
| STEPHAN WALDNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05875502 | $2,406.25 |
| STEPHAN WALDNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06631496 | $2,678.06 |
| STEPHAN WALDNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12522017) | ($4,761.98) |
| STEPHAN WALDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079465170950265 | $3.16 |
| STEPHAN WALTER THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048306946991 | $1.50 |
| STEPHAN WIJNHOLDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (19,989.75) | ($8,151.40) |
| STEPHAN WIJNHOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1138964326999 | $46.46 |
| STEPHAN WIJNHOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189081174599999 | $0.12 |
| STEPHAN WILBERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035474035426 | $0.01 |
| STEPHAN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236455689369999 | $73.36 |
| STEPHAN WOLFGANG MICHAEL JOCHIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112766) | ($40.94) |
| STEPHAN WOLFGANG MICHAEL JOCHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001189538333853 | $0.05 |
| STEPHAN ZORATTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067693) | ($19.94) |
| STEPHAN ZORATTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03397628) | ($1,000.45) |
| STEPHAN ZORATTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16682321) | ($4,883.38) |
| STEPHAN ZORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010529732882 | $38.30 |
| STEPHAN ZORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13762283308667 | $4.81 |
| STEPHAN ZWECKERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000711111084 | $0.00 |
| STEPHAN-AKASH VIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071584313011 | $22.21 |
| STEPHANE ACEBRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (41.889573) | ($15.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANE ACEBRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107676) | ($30.09) |
| STEPHANE ACEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04101931741333 | $1.79 |
| STEPHANE ACEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08503970194 | $0.11 |
| STEPHANE ACEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0794957662 | $0.06 |
| STEPHANE ACEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.353209075 | $0.31 |
| STEPHANE AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003262254471 | $0.00 |
| STEPHANE AKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021936899849 | $0.00 |
| STEPHANE ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.196325776 | $17.20 |
| STEPHANE ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049409149799 | $0.00 |
| STEPHANE ALDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030575258936 | $0.00 |
| STEPHANE ALDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00046769878861 | $0.00 |
| STEPHANE ALFRED CODELUPPI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.78 |
| STEPHANE ALFRED CODELUPPI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 1.4595 | $426.12 |
| STEPHANE ALFRED CODELUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002336553489 | |
| STEPHANE ALFRED CODELUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00559198516309999 | $1.29 |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,495.110142677) | ($1,603.62) |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MANA | (259.742512651) | ($250.20) |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (205.1002) | ($261.24) |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (395.087292) | ($261.54) |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (1,248.2291434) | ($177.35) |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04524092) | ($1,377.79) |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.786161836) | ($515.23) |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045417879903946 | $15.38 |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61870965192 | $0.71 |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3194709459289 | $21.69 |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64357885118 | $1.84 |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.10302877041408 | $0.34 |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016260975964621 | $5.75 |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.41266172937178 | $2.53 |
| STÉPHANE ALIBRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120137252995128 | $0.18 |
| STEPHANE ALLAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000926721040322799 | $0.00 |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 224.629 | $500.00 |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 50.206 | $100.00 |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 248.423 | $500.00 |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 251.902 | $500.00 |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 307.05 | $500.00 |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 476.918 | $500.00 |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 712.505 | $600.00 |
| STEPHANE ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5309039995728 | $64.05 |
| STEPHANE ANTENUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEPHANE ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161682203253 | $0.48 |
| STEPHANE ANTENUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.2933932029 | $25.29 |
| STÉPHANE ARNAUD AYEE AFETANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.803992951004 | $1.95 |
| STÉPHANE AUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013069800875 | $0.00 |
| STÉPHANE AUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024378047792 | $0.00 |
| STÉPHANE AUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0117174534108999 | $0.02 |
| STEPHANE AUGUSTE ROGER NICOLLET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 619.11818692 | $619.12 |
| STEPHANE AUGUSTE ROGER NICOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678492 | $50.00 |
| STEPHANE AUGUSTE ROGER NICOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4905131754706 | $8.30 |
| STÉPHANE BARRAILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261486526965084 | $0.30 |
| STÉPHANE BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093085865383 | $0.03 |
| STÉPHANE BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013442338956 | $0.01 |
| STÉPHANE BASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00122401691181 | $0.00 |
| STEPHANE BAUDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005419139101) | ($16.53) |
| STEPHANE BAUDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006521224554) | ($16.53) |
| STEPHANE BAUDIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008468321606) | ($16.53) |
| STEPHANE BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190917056449999 | $57.23 |
| STEPHANE BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086186962429 | $0.09 |
| STEPHANE BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23755505476 | $14.20 |
| STEPHANE BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017423259726 | $36.13 |
| STEPHANE BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,618.65541141738 | $1,643.63 |
| STEPHANE BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.611578511 | $128.91 |
| STEPHANE BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.010095127 | $132.01 |
| STEPHANE BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8978105531 | $0.44 |
| STEPHANE BAZIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.020577 | $58.41 |
| STEPHANE BAZIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.052466 | $148.88 |
| STEPHANE BAZIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00771847 | $300.57 |
| STEPHANE BAZIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 49.0 | $27.39 |
| STEPHANE BAZIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $558.39 |
| STEPHANE BAZIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.013797 | $28.07 |
| STEPHANE BAZIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0038029 | $113.82 |
| STEPHANE BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816178713589999 | $23.77 |
| STEPHANE BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069588468027 | $13.31 |
| STEPHANE BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024904991608 | $0.00 |
| STEPHANE BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0994504708 | $6.29 |
| STEPHANE BEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000281489856999469 | $0.00 |
| STEPHANE BEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103508666400999 | $0.35 |
| STEPHANE BEAUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.333480954432 | $13.60 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 3.373866961 | $283.34 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MANA | 58.35970743 | $85.13 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.54226065 | $32.05 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02073945 | $754.75 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.091 | $59.54 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.589995 | $48.74 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.01619029 | $31.33 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761756457745 | $51.94 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7964491219552 | $6.18 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000363239627 | $0.04 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020425962461 | $0.16 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0099894203209 | $0.42 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00139467358117999 | $0.04 |
| STEPHANE BERNARD ROBE WINDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00855740747239999 | $0.01 |
| STEPHANE BOGDANOWITCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| STEPHANE BOGDANOWITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.209951556607 | $3.34 |
| STÉPHANE BOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055520563849 | $16.43 |
| STÉPHANE BOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7430398664 | $5.35 |
| STÉPHANE BOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26810050262999 | $14.09 |
| STÉPHANE BOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037331863217 | $1.48 |
| STÉPHANE BOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.9884997525 | $0.97 |
| STEPHANE BOISSEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| STEPHANE BOISSEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,266.99) | ($8,266.99) |
| STEPHANE BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133222515114 | $0.39 |
| STEPHANE BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017297352677 | $0.02 |
| STEPHANE BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 243.788972168999 | $243.79 |
| STEPHANE BOIVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (65,122.41) | ($3,978,697.32) |
| STEPHANE BOIVIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 4,557,178.616958 | $4,557,178.62 |
| STEPHANE BOIVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,557,178.61) | ($4,557,178.61) |
| STEPHANE BOIVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (13,101.5) | ($12,630.55) |
| STEPHANE BOIVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,294.77) | ($5,294.77) |
| STEPHANE BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,960.8725552286 | $23,041.61 |
| STEPHANE BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,303.83456530867 | $5,303.83 |
| STEPHANE BOUKRISS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (458.55872) | ($458.56) |
| STEPHANE BOUKRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041935543652 | $0.05 |
| STEPHANE BOUKRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2117241160516 | $5.21 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.010343 | $298.63 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.017044 | $515.24 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.554624 | $995.88 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027589348324 | $83.26 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032672938323 | $62.64 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076444471595 | $0.00 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00224380683539999 | $0.02 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090301440425 | $0.01 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041867051705 | $13.32 |
| STEPHANE BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012158836478 | $0.00 |
| STÉPHANE BOUSQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922051507 | $1.01 |
| STÉPHANE BOVAGNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 10.0 | $1.77 |
| STÉPHANE BOVAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001345746452176 | $0.00 |
| STÉPHANE BRAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014899003875 | $2.91 |
| STÉPHANE BRAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.185117767279999 | $0.47 |
| STEPHANE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044738832842 | $0.01 |
| STEPHANE BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015575904583 | $0.00 |
| STEPHANE BULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072832978754 | $225.64 |
| STEPHANE BULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8029027023 | $4.09 |
| STEPHANE BULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050259525585 | $100.21 |
| STEPHANE BULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050022298416 | $0.05 |
| STEPHANE BULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.03452345 | $23.02 |
| STEPHANE BULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07931178938 | $0.08 |
| STEPHANE BULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000276983697599999 | $0.02 |
| STEPHANE BURGUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034244715258 | $0.67 |
| STÉPHANE CABANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 40.0 | $217.20 |
| STÉPHANE CABANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (3.487525) | ($19.98) |
| STÉPHANE CABANA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (36.512475) | ($224.74) |
| STÉPHANE CABANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.05060341 | $143.58 |
| STÉPHANE CABANA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 3.35 | $224.14 |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | COMP | (1.634493935) | ($148.76) |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 4.58 | $219.60 |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (135.492175) | ($19.89) |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,052.3571031) | ($154.62) |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.513542) | ($20.18) |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.888418784) | ($346.24) |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (33.884066) | ($19.27) |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (580.02111) | ($319.44) |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02038 | $590.37 |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00378997 | $111.18 |
| STÉPHANE CABANA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.007633 | $229.14 |
| STÉPHANE CABANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0175648 | $519.53 |
| STÉPHANE CABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.4895918743638 | $58.13 |
| STEPHANE CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156415519431499 | $0.16 |
| STEPHANE CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086251164502 | $0.08 |
| STEPHANE CANTINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438244343452 | $0.04 |
| STEPHANE CANTINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019284190543 | $0.38 |
| STEPHANE CANZITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075032231026 | $0.00 |
| STEPHANE CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034377443593 | $1.02 |
| STEPHANE CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19011128704 | $1.23 |
| STEPHANE CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7503315682 | $0.75 |
| STEPHANE CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84887304367 | $0.53 |
| STEPHANE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040283981543 | $1.19 |
| STEPHANE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042572439313 | $0.00 |
| STEPHANE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000248228729979999 | $0.48 |
| STEPHANE CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103788564101999 | $1.15 |
| STEPHANE CASTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026208476999 | $0.01 |
| STEPHANE CASTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019907226878999 | $0.02 |
| STEPHANE CAVAILLON SPORTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17264875727 | $0.20 |
| STEPHANE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021468400091 | $0.01 |
| STEPHANE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059924719125 | $0.00 |
| STEPHANE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016967508307 | $0.00 |
| STEPHANE CHANOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647673104193923 | $0.01 |
| STEPHANE CHAPITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6556198612187 | $3.75 |
| STEPHANE CHAPITEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3186114399 | $1.32 |
| STEPHANE CHAPUY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (7,314.204938) | ($4,182.23) |
| STEPHANE CHAPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29578614199719 | $1.39 |
| STEPHANE CHAPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.56120309235 | $23.97 |
| STEPHANE CHARLES H MORIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1978314716 | $607.07 |
| STEPHANE CHARLES H MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088339940111405 | $20.08 |
| STEPHANE CHARLES H MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021797600154 | $42.28 |
| STEPHANE CHARLES H MORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046129321176 | $2.63 |
| STEPHANE CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000500413409409999 | $0.98 |
| STEPHANE CLOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009176255296 | $0.27 |
| STEPHANE COLAPINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108558893648 | $0.32 |
| STEPHANE COLAPINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053090461159 | $106.01 |
| STEPHANE COMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002791035591597 | $0.00 |
| STEPHANE CORMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0659323969017325 | $0.08 |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (623.715) | ($477.31) |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.247864 | $477.31 |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (5.59994) | ($151.09) |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 150.621 | $151.09 |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (70.0) | ($198.80) |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (150.62) | ($150.62) |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.078814 | $150.62 |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000832) | ($26.12) |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.013675 | $26.12 |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (225.003) | ($140.73) |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.073643 | $140.73 |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($97.75) |
| STEPHANE COUQUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5818478746) | ($1,111.50) |
| STEPHANE COUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8625539764239 | $35.29 |
| STEPHANE COUTURE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00089195 | $32.01 |
| STEPHANE COUTURE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00018 | $5.31 |
| STEPHANE COUTURE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00028527 | $8.26 |
| STEPHANE COUTURE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00052688 | $16.57 |
| STEPHANE COUTURE | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.009805243029 | $11.92 |
| STEPHANE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322053157109999 | $9.23 |
| STEPHANE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8831777153546 | $2.58 |
| STEPHANE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009660880195 | $1.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072240451836 | $0.79 |
| STEPHANE CURCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031605090642 | $0.94 |
| STEPHANE CURCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037741663929 | $0.00 |
| STEPHANE CURCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018498091289 | $0.01 |
| STEPHANE CURCHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000064779919178 | $0.01 |
| STEPHANE DANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9384467949 | $52.05 |
| STEPHANE DAVID BONNEAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MANA | 5.66836 | $9.43 |
| STEPHANE DAVID BONNEAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MANA | 14.25112 | $14.99 |
| STEPHANE DAVID BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0073882046565 | $0.01 |
| STEPHANE DE GROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029009047363 | $0.01 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002635 | $1.06 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00003825 | $1.54 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0000367 | $1.52 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00004366 | $1.81 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00004197 | $1.66 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00004054 | $1.61 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000286 | $1.10 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00004154 | $1.67 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00004249 | $1.63 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00004488 | $1.74 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00004908 | $1.79 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00004177 | $1.51 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00007404 | $2.38 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17.791593 | $17.79 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005127 | $1.52 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00007078 | $2.10 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00005577 | $1.66 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00005524 | $1.67 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00005718 | $1.68 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00005865 | $1.73 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00006943 | $2.07 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0000703 | $2.03 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00008921 | $2.83 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00006502 | $1.93 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000677 | $2.01 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00008944 | $2.82 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00007984 | $2.35 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00008853 | $2.02 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00008111 | $1.83 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280565195102 | $0.77 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004221966322 | $0.00 |
| STEPHANE DECHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18812744295 | $0.19 |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,912.7923) | ($1,571.17) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00384291) | ($114.82) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,048.0) | ($50,048.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6264984223) | ($1,145.25) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054648074) | ($107.02) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.534834) | ($10,000.53) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| STEPHANE DEGRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (392.052505) | ($392.05) |
| STEPHANE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023346437312996 | $0.65 |
| STEPHANE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.667347108018 | $20.68 |
| STEPHANE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003348495342913 | $0.88 |
| STEPHANE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,204.62970249454 | $3,204.63 |
| STEPHANE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001705699 | $0.00 |
| STEPHANE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015136660222999 | $0.00 |
| STEPHANE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000124014083021 | $0.01 |
| STEPHANE DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035567094936391 | $6.78 |
| STEPHANE DELAPORTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005773211814 | $0.00 |
| STEPHANE DERQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75782086152 | $0.36 |
| STEPHANE DERQUENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.243681550409999 | $0.01 |
| STEPHANE DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082967076885 | $256.68 |
| STEPHANE DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108375745504 | $0.00 |
| STEPHANE DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219763454727111 | $0.03 |
| STEPHANE DI RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038065481862 | $11.27 |
| STEPHANE DI RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24104538887 | $0.28 |
| STEPHANE DI RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038409846432 | $7.49 |
| STEPHANE DI RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140009574842 | $4.46 |
| STEPHANE DORMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.212431551256 | $2.00 |
| STEPHANE DOUEIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57607294602 | $0.42 |
| STEPHANE DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080679995296 | $249.96 |
| STEPHANE DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492418864549999 | $98.10 |
| STEPHANE DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.780281485 | $19.78 |
| STEPHANE DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4269955244 | $9.85 |
| STEPHANE DUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037258466472 | $0.01 |
| STEPHANE DUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000065888701746 | $0.00 |
| STEPHANE DUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000044650691715 | $0.00 |
| STEPHANE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033454407664 | $0.04 |
| STEPHANE DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023105258514 | $4.51 |
| STEPHANE DUCOROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003128453924 | $0.00 |
| STEPHANE EISENECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147400585588915 | $0.17 |
| STEPHANE EL HAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079928965141 | $0.01 |
| STEPHANE ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620861784059 | $0.63 |
| STEPHANE ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139469879063739 | $0.13 |
| STÉPHANE EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000506367461449999 | $0.00 |
| STÉPHANE EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039620663592 | $0.00 |
| STÉPHANE EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004583580902 | $0.00 |
| STÉPHANE EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005708962559 | $0.01 |
| STÉPHANE EURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015582593106 | $0.00 |
| STEPHANE FABRICE BEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008643006954 | $0.00 |
| STEPHANE FARRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0105491 | $419.04 |
| STEPHANE FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702865849 | $50.00 |
| STEPHANE FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3536173096259 | $4.38 |
| STEPHANE FAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349472918105999 | $0.04 |
| STEPHANE FERRIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| STEPHANE FERRIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,235.436528) | ($10,235.44) |
| STEPHANE FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018979421569 | $0.01 |
| STEPHANE FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013456966986 | $0.01 |
| STEPHANE FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.69771221498 | $85.70 |
| STEPHANE FERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54775120206 | $7.04 |
| STEPHANE FLORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66380554422795 | $7.76 |
| STÉPHANE FOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017477384157 | $0.05 |
| STÉPHANE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65441654012 | $0.64 |
| STEPHANE FURLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,675.47) |
| STEPHANE FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020668091896 | $65.52 |
| STEPHANE FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014755625118 | $28.79 |
| STEPHANE FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6533650625 | $4.65 |
| STEPHANE FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0167072998909999 | $0.01 |
| STEPHANE FURLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140310000388 | $4.47 |
| STÉPHANE GAVILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.442552964999 | $169.49 |
| STEPHANE GELINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.77289520614 | $12.16 |
| STEPHANE GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.28028458207 | $50.04 |
| STEPHANE GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6181555063 | $1.62 |
| STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $123.42 |
| STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.102) | ($3.49) |
| STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.001911 | $3.49 |
| STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 2.0404 | $80.00 |
| STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139147179 | $50.00 |
| STEPHANE GHISLAIN ETIENNE NAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0158376204866 | $8.85 |
| STEPHANE GIROMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031016887124 | $0.00 |
| STEPHANE GIROMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051447282696 | $0.00 |
| STEPHANE GOACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86090174423 | $0.86 |
| STEPHANE GOACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48084120672 | $0.56 |
| STEPHANE GOACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64183216355 | $1,291.06 |
| STEPHANE GOACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.447970540999 | $273.45 |
| STEPHANE GOACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 990.670346786 | $990.67 |
| STEPHANE GOACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 29.561322758 | $29.56 |
| STEPHANE GODIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11699648) | ($32,412.52) |
| STEPHANE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005123218528553 | $183.29 |
| STEPHANE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43726226708 | $32.01 |
| STÉPHANE GOSSIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086194367049 | $0.01 |
| STÉPHANE GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6745020485 | $1.88 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01425 | $576.38 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.241544 | $724.36 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.006073 | $245.17 |
| STEPHANE GRASSO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.056461 | $150.44 |
| STEPHANE GRASSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEPHANE GRASSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 11.538 | $10.00 |
| STEPHANE GRASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (307.6) | ($307.60) |
| STEPHANE GRASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.154653 | $307.60 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146938144040999 | $43.04 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049176446215 | $0.06 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133502159300999 | $24.67 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0295931023992 | $2.03 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129229461527 | $0.07 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.72817889999999 | $2.34 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107874589944 | $0.79 |
| STEPHANE GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.117866082862 | $0.12 |
| STEPHANE GREVELLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029287462032 | $5.71 |
| STEPHANE GRIMAUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0337136 | $1,394.88 |
| STEPHANE GRIMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041887226096 | $128.19 |
| STEPHANE GROSS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 93.4199 | $204.59 |
| STEPHANE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024202589583 | $7.16 |
| STEPHANE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.056990148008 | $29.97 |
| STEPHANE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016879255219 | $3.29 |
| STEPHANE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132879466692 | $4.23 |
| STÉPHANE GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078818865376 | $23.33 |
| STÉPHANE GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2652289992 | $10.27 |
| STÉPHANE GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4470997894 | $4.68 |
| STÉPHANE GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01406143639 | $11.27 |
| STÉPHANE GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31366313459299 | $22.99 |
| STEPHANE GUILLEMOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| STEPHANE GUILLEMOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (980.0) | ($980.00) |
| STEPHANE GUILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130006763723 | $0.38 |
| STEPHANE GUILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.05461752245 | $13.51 |
| STEPHANE GUY PAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039432821671765 | $0.04 |
| STEPHANE GUY PAGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003223480103 | $0.01 |
| STEPHANE GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076603490278 | $0.01 |
| STÉPHANE GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066276720641 | $0.01 |
| STÉPHANE GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114724274886 | $0.00 |
| STÉPHANE GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031744941647 | $0.00 |
| STÉPHANE GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047363582024 | $0.00 |
| STÉPHANE HAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039742174637 | $11.76 |
| STÉPHANE HAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030702962155 | $0.04 |
| STÉPHANE HAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000208674642449999 | $0.00 |
| STÉPHANE HAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00829796465069999 | $0.61 |
| STEPHANE HAMOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01138091 | $433.03 |
| STEPHANE HAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269464643895999 | $7.54 |
| STEPHANE HAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174470663449999 | $3.40 |
| STEPHANE HENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2673049104452 | $3.47 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (1.270672249) | ($4,000.00) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.250184) | ($1,000.25) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (0.4004313845) | ($1,200.00) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.09168981348) | ($3,600.00) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.002022) | ($1,200.00) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3176020408) | ($0.62) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000270914254) | ($0.83) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7930643497) | ($0.62) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2522459984) | ($0.19) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7565802305) | ($0.56) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.033031024) | ($0.71) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.623813787) | ($0.71) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9756768625) | ($1,000.00) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02936748329) | ($30.10) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003239247184) | ($3.32) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.218841558 | $1,249.23 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 570.0 | $570.00 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 0.4004313845 | $441.24 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 348.0 | $348.00 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 1.270672249 | $1,404.84 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.316664363 | $1,238.59 |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003529268916) | ($3.32) |
| STÉPHANE HERBILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03199686225) | ($30.10) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANE HERBILLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.0630032806) | ($1,000.00) |
| STEPHANE HERBILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189275878792 | $7.42 |
| STEPHANE HERBILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77159106034465 | $6.92 |
| STEPHANE HERBILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010899927907 | $19.99 |
| STEPHANE HERBILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3140284050024 | $0.31 |
| STEPHANE HERBILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027058597644 | $0.00 |
| STEPHANE HERBILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020655684122 | $0.00 |
| STEPHANE HERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.917644532112 | $7.07 |
| STEPHANE HINTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032396001993 | $0.00 |
| STEPHANE HINTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029553903864 | $0.03 |
| STEPHANE HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161589295785 | $4.78 |
| STEPHANE HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075114135493 | $151.13 |
| STEPHANE HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9558966844 | $37.43 |
| STEPHANE HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34388798214 | $37.76 |
| STEPHANE HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016693423474 | $1.81 |
| STEPHANE HUGUENY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (474.7) | ($474.70) |
| STEPHANE HUGUENY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124) | ($38.85) |
| STEPHANE HUGUENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123303369685329 | $0.42 |
| STEPHANE HUGUENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4094868517034 | $5.41 |
| STEPHANE HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025853444008 | $7.65 |
| STEPHANE HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087771055516 | $17.13 |
| STEPHANE HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094299009313 | $0.69 |
| STEPHANE IVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104750911554 | $0.12 |
| STEPHANE JACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018736706245 | $56.09 |
| STEPHANE JACQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112874042714 | $0.22 |
| STEPHANE JEAN-LOUIS CAVALLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.05069168) | ($53.82) |
| STEPHANE JEAN-LOUIS CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079126114628 | $0.17 |
| STEPHANE JUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118111599805 | $0.35 |
| STEPHANE JUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02533072356861 | $0.03 |
| STEPHANE JUSTEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.52543285 | $10,469.10 |
| STEPHANE JUSTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38050661995 | $0.45 |
| STEPHANE JUSTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03700550673 | $65.67 |
| STEPHANE KIRCHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHANE KIRCHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,246.429857) | ($10,246.43) |
| STEPHANE KIRCHNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| STEPHANE KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008983836049999 | $0.00 |
| STEPHANE KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025122647674 | $0.00 |
| STEPHANE KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.09090769556 | $156.09 |
| STEPHANE KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017496833125 | $0.00 |
| STEPHANE KURY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (35.679757) | ($19.95) |
| STEPHANE KURY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (226.148951) | ($126.99) |
| STEPHANE KURY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHANE KURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.03) |
| STEPHANE KURY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00274097) | ($83.57) |
| STEPHANE KURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHANE KURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| STEPHANE KURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,614.262631) | ($1,614.26) |
| STEPHANE KURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024732995676478 | $0.87 |
| STEPHANE KURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.610898144438 | $49.61 |
| STEPHANE KURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1464150191981 | $0.89 |
| STEPHANE KURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025238296609999 | $0.01 |
| STEPHANE LACHAPELLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,305.71 |
| STEPHANE LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003311106075974 | $12.88 |
| STEPHANE LACOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292779592189999 | $0.87 |
| STEPHANE LACOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001911003126 | $0.00 |
| STEPHANE LACOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6335098675 | $3.63 |
| STEPHANE LACOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2683954557 | $2.27 |
| STEPHANE LACOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00182073 | $71.69 |
| STEPHANE LACOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00173424 | $68.82 |
| STEPHANE LACOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01916827) | ($576.52) |
| STEPHANE LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53592942706143 | $10.34 |
| STEPHANE LADRECH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (24,647.926723) | ($24,647.93) |
| STEPHANE LADRECH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61) | ($23,032.20) |
| STEPHANE LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031198919579999 | $108.89 |
| STEPHANE LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068820676319 | $1.34 |
| STEPHANE LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.8277303193 | $118.83 |
| STEPHANE LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070439855951 | $0.01 |
| STEPHANE LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022588106337 | $0.02 |
| STEPHANE LADRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017429560428 | $0.06 |
| STEPHANE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004592066143 | $13.59 |
| STEPHANE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148568130119999 | $2.90 |
| STEPHANE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03019159792 | $0.01 |
| STEPHANE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35618257261 | $0.36 |
| STEPHANE LASSERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26158167981999 | $8.62 |
| STEPHANE LE BOURHIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065268) | ($100.10) |
| STEPHANE LE BOURHIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.17768973) | ($4,876.43) |
| STEPHANE LE BOURHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.0798024941 | $77.94 |
| STEPHANE LE GUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108012938075223 | $0.13 |
| STEPHANE LE GUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041327089016 | $0.01 |
| STEPHANE LE PAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.5302980421 | $276.38 |
| STEPHANE LEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHANE LEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHANE LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016625550894 | $0.49 |
| STEPHANE LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.838601968999 | $870.84 |
| STEPHANE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010495790753 | $0.00 |
| STEPHANE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125739370662 | $0.15 |
| STEPHANE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040279793804 | $0.00 |
| STEPHANE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023761470232 | $0.00 |
| STEPHANE LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000916776397019999 | $0.00 |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.053867) | ($1,595.89) |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,592.331 | $1,595.89 |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,615.43) | ($1,615.43) |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.896564 | $1,615.43 |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8965696749) | ($1,617.34) |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049436712098306 | $16.91 |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045025743126 | $0.00 |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.135011708639 | $2.14 |
| STEPHANE LEBORGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| STEPHANE LECHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017461731935 | $5.17 |
| STEPHANE LECLAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 19.999995 | $1,105.20 |
| STEPHANE LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366679834369999 | $112.29 |
| STEPHANE LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018410702917 | $0.02 |
| STEPHANE LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0663542435319999 | $133.18 |
| STEPHANE LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.720580332 | $14.05 |
| STEPHANE LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.867108132659999 | $49.18 |
| STEPHANE LECLERC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,176.421465 | $8,176.42 |
| STEPHANE LECLERC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHANE LECLERC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,605.558804) | ($10,605.56) |
| STEPHANE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043490183963 | $12.87 |
| STEPHANE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437036860529999 | $0.51 |
| STEPHANE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037400818478 | $0.01 |
| STEPHANE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.02575118165 | $72.03 |
| STEPHANE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000116772476615 | $0.00 |
| STEPHANE LECOMTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01307) | ($502.55) |
| STEPHANE LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005007334169676 | $1.97 |
| STEPHANE LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070183736614 | $20.65 |
| STEPHANE LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3629348278 | $11.75 |
| STEPHANE LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017674614742 | $3.45 |
| STEPHANE LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.115614771 | $23.12 |
| STEPHANE LEMASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6487109642 | $2.93 |
| STEPHANE LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148029234015 | $4.38 |
| STEPHANE LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148780569156 | $28.92 |
| STEPHANE LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.145655841 | $28.35 |
| STEPHANE LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84306631177 | $9.37 |
| STEPHANE LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11246312246 | $6.72 |
| STEPHANE LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.297290892245 | $25.83 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.449143) | ($20.45) |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (165.815247) | ($103.87) |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (1.10656081) | ($206.81) |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.11412777) | ($104.15) |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (1.15464224) | ($71.07) |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (2.455157203) | ($56.43) |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120338) | ($35.71) |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011874207422111 | $0.40 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015717155226 | $0.00 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03998238127857 | $0.04 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07160721351995 | $0.75 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000380760539559999 | $0.00 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046616453846 | $0.00 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002309495841412 | $0.18 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004366836592 | $0.00 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029055440514741 | $0.79 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00387918698577571 | $0.32 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0092474215505699 | $0.25 |
| STEPHANE LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00122804734663836 | $0.15 |
| STEPHANE LEPAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00076479 | $31.64 |
| STEPHANE LEPAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00080053 | $32.13 |
| STEPHANE LEPAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079938 | $30.73 |
| STEPHANE LEPAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00096313 | $30.15 |
| STEPHANE LEPAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102603 | $30.08 |
| STEPHANE LEPAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00103818 | $31.23 |
| STEPHANE LEPAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00103771 | $31.89 |
| STEPHANE LEPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36411) | ($11,441.06) |
| STEPHANE LEPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (31.403985) | ($60,090.27) |
| STEPHANE LEPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (20.190651) | ($1,329.15) |
| STEPHANE LEPAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00100634 | $31.60 |
| STEPHANE LEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225921940175 1 | $78.58 |
| STEPHANE LEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113152819223999 | $0.00 |
| STEPHANE LEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22295839401126 | $545.32 |
| STEPHANE LEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031115962693 | $0.00 |
| STEPHANE LEPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057183440394918 | $4.80 |
| STEPHANE LEVET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (56.64312694) | ($5,553.29) |
| STEPHANE LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019568840565 | $52.75 |
| STEPHANE LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.33568626492 | $302.61 |
| STEPHANE LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095618235808 | $160.16 |
| STEPHANE LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 194.293567035999 | $194.29 |
| STEPHANE LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.64254979299999 | $0.53 |
| STEPHANE LORET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0283468) | ($903.61) |
| STEPHANE LORET | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01799424) | ($568.20) |
| STEPHANE LORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040940335473178 | $14.07 |
| STEPHANE LUC JOEL DUBOIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,135.0) | ($11,135.00) |
| STEPHANE LUC JOEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169783545709999 | $0.50 |
| STEPHANE LUC JOEL DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.39449667802 | $72.39 |
| STEPHANE LUCIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124965303406 | $0.00 |
| STEPHANE MACHADO DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058542092795 | $11.40 |
| STEPHANE MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9456071235 | $3.95 |
| STEPHANE MAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47001742097 | $7.64 |
| STEPHANE MALBET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,356.5) | ($2,356.50) |
| STEPHANE MALBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.10090931947 | $33.01 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 45.005135 | $45.01 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| STEPHANE MALBREIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.82484134 | $48.39 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 6.35047042 | $89.73 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.3) | ($38.15) |
| STEPHANE MALBREIL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEPHANE MALBREIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (6.188068756) | ($61.03) |
| STEPHANE MALBREIL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 117.995429 | $118.00 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.424) | ($28.29) |
| STEPHANE MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052546323779 | $0.16 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9508669037473 | $1.55 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02657336982697 | $0.03 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18769363947 | $0.15 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06694495136232 | $0.79 |
| STEPHANE MALBREIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010514363821853 | $0.39 |
| STEPHANE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000824907997229999 | $0.00 |
| STEPHANE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029776516392 | $0.58 |
| STEPHANE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103259629501 | $0.00 |
| STEPHANE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519616076 | $0.36 |
| STEPHANE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000919809154 6 | $0.00 |
| STEPHANE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029183044325 | $0.00 |
| STEPHANE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021691188576 | $0.00 |
| STEPHANE MARUEJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3941526789 | $1.90 |
| STEPHANE MARUEJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0659448074 | $0.73 |
| STEPHANE MARUEJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48211831696 | $0.23 |
| STEPHANE MASYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000543644783779999 | $1.61 |
| STEPHANE MASYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132696415362 | $2.59 |
| STEPHANE MASYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.71316999619999 | $2.71 |
| STEPHANE MATHURIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (13.569142282) | ($126.87) |
| STEPHANE MATHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55497138846219 | $5.41 |
| STEPHANE MAURIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059131959313 | $0.00 |
| STEPHANE MBATCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005164674731 | $0.01 |
| STEPHANE MBATCHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149393573859999 | $0.03 |
| STEPHANE MBOUNGANG MAMBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002286093908 2 | $0.01 |
| STEPHANE MBOUNGANG MAMBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047340350545 | $0.00 |
| STEPHANE MBOUNGANG MAMBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018835861079 | $0.00 |
| STEPHANE MBOUNGANG MAMBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102192503123 | $0.00 |
| STEPHANE MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.974754419117 | $12.35 |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009429677383) | ($287.20) |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009803720771) | ($287.20) |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 50,042.155378 | $50,042.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01001540839) | ($287.22) |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 49.334025194 | $77,260.84 |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074870637262 | $232.64 |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22074523155 | $0.26 |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151865407679 | $187.34 |
| STEPHANE MENDES VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91341309245 | $0.91 |
| STEPHANE MERLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007279184501 | $0.00 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | 1INCH | 976.6 | $986.37 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 6,293.7416306 | $4,941.00 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,161.4 | $5,161.40 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.58173851 | $18,233.80 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.705478687405 | $182.98 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185251928929999 | $36.15 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 846.228218631999 | $655.30 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 135.131313243 | $5.51 |
| STEPHANE MICHAEL SZYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.59590734329999 | $5.88 |
| STEPHANE MOERTAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26558382389 | $0.31 |
| STEPHANE MOERTAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020980246648 | $0.00 |
| STEPHANE MOERTAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039017738771 | $0.00 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 1,194.852111 | $742.65 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,568.0) | ($961.56) |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (4,526.0) | ($604.53) |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048305460799 | $14.30 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.12071519918 | $81.15 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001019601748 | $0.00 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026647678066 | $0.05 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9415580032 | $2.47 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000903232365919999 | $0.00 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.43366110544359 | $0.79 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063591845101 | $0.00 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.15431254237599 | $2.56 |
| STEPHANE MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000020189629678 | $0.00 |
| STEPHANE MOREL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.101356859 | $295.84 |
| STEPHANE MOREL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.201561964 | $213.30 |
| STEPHANE MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.46209273393 | $10.54 |
| STEPHANE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01128498009975 | $0.01 |
| STEPHANE N'GUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034393719523 | $10.18 |
| STEPHANE N'GUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055191288259 | $0.04 |
| STÉPHANE NEPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3121149016) | ($556.76) |
| STÉPHANE NEPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9815780865) | ($278.89) |
| STÉPHANE NEPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01543014) | ($461.95) |
| STÉPHANE NEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015255349554419 | $5.17 |
| STÉPHANE NEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098103577785 | $0.11 |
| STÉPHANE NEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290187405 87558 | $6.83 |
| STÉPHANE NEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088132700548 | $0.98 |
| STÉPHANE NEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00859125875044899 | $3.06 |
| STEPHANE NGANDEU LATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035935786654 | $0.11 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (2.44438853) | ($153.07) |
| STEPHANE NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (35.5939) | ($19.51) |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27520329639807 | $0.41 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056478780482943 | $0.50 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022361780778 | $0.01 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002885829236 | $0.00 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.193722629 | $1.19 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00067178276108 | $0.00 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00474876828589999 | $0.36 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010005042213 | $0.71 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046474537306 | $0.50 |
| STEPHANE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015626291202 | $0.00 |
| STEPHANE NICOLAS CHABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19167443323316 | $0.17 |
| STEPHANE NICOLAS CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064829756255 | $0.00 |
| STEPHANE OLIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179487905649999 | $0.02 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (191.0) | ($191.00) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 191.0 | $191.00 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (191.0) | ($191.00) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,671.0) | ($60,671.00) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,671.0 | $60,671.00 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,135.271994) | ($1,921.46) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,135.271994 | $1,921.46 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (60,671.0) | ($60,671.00) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (5,135.271994) | ($2,198.56) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (55.866033698) | ($0.01) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 55.866033698 | $0.01 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048683594) | ($31,998.48) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048683594 | $31,998.48 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,031.578215) | ($10,031.58) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,031.578215 | $10,031.58 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,031.578215) | ($10,031.58) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.212451075) | ($58.49) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.212451075 | $58.49 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (101.212451) | ($58.67) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003360321771) | ($7.12) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003360321771 | $7.12 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.003359) | ($7.11) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 7.054 | $7.11 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04868359) | ($31,288.59) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (55.866033) | ($0.01) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (15,007.05) | ($15,007.05) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.51069 | $15,007.05 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003377265855) | ($9.91) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003377265855 | $9.91 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51102773) | ($14,471.28) |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378408489123075 | $141.01 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019950149923574 | $0.05 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 906.494818023 | $906.49 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43261429276158 | $0.34 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009157266936 | $0.01 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117147265565 | $0.00 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001486249511 | $0.00 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34898300492 | $21.52 |
| STEPHANE OUZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049701056819 | $0.00 |
| STÉPHANE PACALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.47457325093 | $38.23 |
| STÉPHANE PAQUET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.579447) | ($108.58) |
| STÉPHANE PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27593485146 | $0.32 |
| STÉPHANE PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8197671022 | $1.44 |
| STÉPHANE PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9005102806 | $2.45 |
| STÉPHANE PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.696582513686299 | $0.70 |
| STÉPHANE PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25763059467 | $10.19 |
| STÉPHANE PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018293906061 | $1.04 |
| STEPHANE PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35340558941729 | $0.95 |
| STEPHANE PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007623292935 | $1.90 |
| STEPHANE PARIENTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089637) | ($27.35) |
| STEPHANE PARIENTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (811.855968456) | ($515.94) |
| STEPHANE PARIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089971073963999 | $0.30 |
| STEPHANE PARIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.825857934602 | $9.01 |
| STEPHANE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.261481843934 | $6.40 |
| STEPHANE PIANACCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,519.418744) | ($7,519.42) |
| STEPHANE PIANACCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.521496276) | ($2,749.41) |
| STEPHANE PIANACCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10052931) | ($3,035.48) |
| STEPHANE PIANACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.494302531661 | $179.64 |
| STEPHANE PIANACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000038955474349 | $0.00 |
| STEPHANE PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019687063454 | $0.58 |
| STEPHANE PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6698310293 | $9.67 |
| STÉPHANE PIETRZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.24329891031 | $119.38 |
| STÉPHANE PIETRZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.62497823439999 | $5.62 |
| STÉPHANE PIETRZYKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0596286609 | $7.06 |
| STÉPHANE PIRONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038819150199 | $0.11 |
| STÉPHANE PIRONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013721029243 | $0.00 |
| STÉPHANE PIZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26325491237 | $0.27 |
| STEPHANE PORTUGAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342692681009999 | $0.00 |
| STEPHANE POUILLIEUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517715932421022 | $0.60 |
| STÉPHANE PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454674208739999 | $1.35 |
| STÉPHANE PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019519109369 | $0.00 |
| STÉPHANE PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7252383862 | $3.73 |
| STÉPHANE PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003664654918 | $0.01 |
| STEPHANE QUERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109837683718 | $0.33 |
| STEPHANE QUERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117126244339 | $0.01 |
| STEPHANE QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062125911691 | $0.18 |
| STEPHANE QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078603063842 | $0.00 |
| STEPHANE QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009837001752 | $0.06 |
| STEPHANE RADONJIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00706685 | $270.74 |
| STEPHANE RADONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043520632323 | $12.68 |
| STEPHANE RAKOTONIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474675423 | $0.49 |
| STEPHANE RAKOTONIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019584837698 | $0.00 |
| STEPHANE RAKOTONIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031191032451 | $6.09 |
| STEPHANE RAKOTONIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13896973283 | $1.54 |
| STÉPHANE RALLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (274.617844) | ($274.62) |
| STÉPHANE RALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248685) | ($73.40) |
| STÉPHANE RALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (42.670711666) | ($111.80) |
| STÉPHANE RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024381582214014 | $0.83 |
| STÉPHANE RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8087476563046 | $1.81 |
| STÉPHANE RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000718298196939999 | $0.00 |
| STÉPHANE RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.925094082177799 | $3.62 |
| STÉPHANE RALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128886119827 | $0.00 |
| STEPHANE RAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01058358047247 | $0.01 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (4.614) | ($10.69) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.617 | $10.69 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.62) | ($10.62) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002588 | $10.62 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 175.61 | $175.61 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.58) | ($74.58) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05757873209) | ($130.95) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05757873209 | $130.95 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2554402245) | ($7,748.89) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2554402245 | $7,748.89 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.05757873209) | ($130.63) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2068854049) | ($6,400.00) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.21599 | $500.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.21599) | ($510.41) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.212575 | $500.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.212575) | ($492.46) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (96.96) | ($96.96) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.15126 | $300.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.148417 | $300.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.299677) | ($610.47) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 67.9623422 | $8.90 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | XLM | (67.96) | ($8.90) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 8.866 | $8.90 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 7.12420525 | $12,461.86 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04263593981) | ($74.58) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1727832609) | ($302.24) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.716806089) | ($10,000.00) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.431847916) | ($13,000.00) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05522434682) | ($96.60) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2246121679) | ($392.90) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.490572202 | $14,851.95 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.7858207321 | $1,374.58 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.97) | ($3.97) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001863382533) | ($3.97) |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020134510184697 | $57.08 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69044306929 | $0.80 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149119187513526 | $20.66 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1516314135126 | $0.15 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012023834659 | $0.01 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00489966653519999 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35311406459 | $0.35 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090673834772 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016745468819 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6521163775 | $9.03 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100871271144 | $3.95 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056727216095 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.053983461291 | $0.05 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000596259811529999 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.032881784818 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037292019264 | $2.12 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000052023755504999 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00351490344629099 | $0.01 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002468934724056 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.167835888833999 | $0.17 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000934550256 | $0.00 |
| STEPHANE REYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00032614540226 | $0.00 |
| STÉPHANE REZZADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54848870599 | $4.19 |
| STEPHANE RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031100415249 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANE RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095294425538 | $0.01 |
| STEPHANE RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062658575362 | $0.12 |
| STEPHANE RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30895271203 | $3.43 |
| STEPHANE RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000380884900519999 | $0.12 |
| STEPHANE ROBERT | ADDRESS REDACTED | 4/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,662.24 | $3,662.24 |
| STEPHANE ROBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,530.0 | $3,530.00 |
| STEPHANE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009433434011 | $0.00 |
| STEPHANE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44292034292 | $0.52 |
| STEPHANE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00976058524559999 | $0.01 |
| STEPHANE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 194.442777278 | $194.44 |
| STEPHANE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018084420488 | $1.32 |
| STEPHANE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0886470579999 | $5.30 |
| STEPHANE RODAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0264 | $49.25 |
| STEPHANE RODAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.45118086 | $842.04 |
| STEPHANE RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427417348129999 | $15.88 |
| STEPHANE RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.875087330087 | $20.82 |
| STEPHANE RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325365430877 | $4.43 |
| STEPHANE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052237703962 | $0.15 |
| STEPHANE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06052787321 | $0.07 |
| STEPHANE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001441977021 | $0.28 |
| STEPHANE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000050492923705 | $0.00 |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (5.969359149) | ($13,077.10) |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 3,329.85763273 | $2,278.93 |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,280.0 | $3,280.00 |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (389,632.829487) | ($158,468.35) |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (101.95998183) | ($7,161.36) |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (43,226.0931053) | ($5,693.74) |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (153.067431) | ($62.91) |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10093541) | ($2,962.41) |
| STEPHANE RUAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 3,612.29539786 | $2,060.43 |
| STEPHANE RUAULT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 164,999.22815 | $65,627.68 |
| STEPHANE RUAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.73) | ($2.73) |
| STEPHANE RUAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007428949343) | ($13.65) |
| STEPHANE RUAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,280.0) | ($3,280.00) |
| STEPHANE RUAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.007428949343 | $13.65 |
| STEPHANE RUAULT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 5.9619302 | $10,954.49 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073810933028342 | $26.04 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054678885283119 | $112.20 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.259293026839 | $12.26 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.8024553654 | $36.91 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.201060397 | $17.71 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8800286524 | $54.23 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 54.1502445165397 | $9.05 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.222129228877555 | $20.08 |
| STEPHANE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,475.99520250492 | $800.74 |
| STEPHANE SAMUEL VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002643779278 | $0.08 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164014198049999 | $0.49 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048920239671 | $0.00 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088993578999 | $0.09 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1048131369 | $8.80 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016193656696 | $0.00 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22917313687 | $2.55 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000085219040535 | $0.00 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112264069944999 | $0.00 |
| STEPHANE SCHMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024363720915 | $0.00 |
| STEPHANE SCHMITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00601448) | ($183.93) |
| STEPHANE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000612248614029 | $2.07 |
| STEPHANE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044747722473 | $0.01 |
| STEPHANE SENDRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.0) | ($44.54) |
| STEPHANE SENDRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (403.0) | ($438.98) |
| STEPHANE SENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9686062827999 | $49.89 |
| STEPHANE SENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0760239067199 | $2.70 |
| STEPHANE SEVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193860834310175 | $0.02 |
| STEPHANE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031027415872 | $942.78 |
| STEPHANE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118631024 | $0.02 |
| STEPHANE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 997.869523495 | $997.87 |
| STEPHANE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.6601289919999 | $2.29 |
| STEPHANE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.309770564259999 | $1.91 |
| STEPHANE SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23118384425999 | $1.31 |
| STEPHANE STASSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.202946917 | $412.33 |
| STEPHANE STASSIN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.123665352 | $135.18 |
| STEPHANE STASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438773576 | $0.44 |
| STEPHANE STASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13441006417 | $1.53 |
| STEPHANE STASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017741190663 | $33.43 |
| STEPHANE STASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038960219901 | $0.33 |
| STEPHANE TARTAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000894585138743999 | $0.00 |
| STEPHANE TARTAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025026248914 | $0.00 |
| STEPHANE TARTAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00229920832289999 | $0.00 |
| STEPHANE TARTAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015939936586 | $0.00 |
| STEPHANE TARTAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129992430457 | $0.00 |
| STEPHANE TASSE TAGNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (479.085262) | ($479.09) |
| STEPHANE TASSE TAGNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00980839) | ($284.97) |
| STEPHANE TASSE TAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101163194087999 | $3.41 |
| STEPHANE TASSE TAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07950605625418 | $0.04 |
| STEPHANE TASSE TAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7924133638849 | $4.79 |
| STEPHANE TATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031822548834 | $97.11 |
| STEPHANE TATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.91834776476 | $209.51 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00074437 | $0.11 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 0.0237 | $0.06 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003289 | $0.00 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00062412 | $0.10 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001044 | $0.41 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005188 | $0.01 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00068689 | $0.10 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001214 | $0.48 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008061 | $0.01 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0008545 | $0.10 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006462 | $0.01 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.21 | $33.09 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.54 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 58.49645 | $0.01 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007956 | $0.01 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00009302 | $0.01 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00121012 | $0.10 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001033 | $0.30 |
| STEPHANE TECHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003754 | $0.00 |
| STEPHANE TECHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00115587 | $0.10 |
| STEPHANE TECHER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000135 | $0.40 |
| STEPHANE TECHER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007445 | $0.01 |
| STEPHANE TECHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00109224 | $0.10 |
| STEPHANE TECHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007119 | $0.00 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029107117516 | $0.82 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521303992216899 | $0.06 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017487969777 | $0.00 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010481161256 | $0.26 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06071081562 | $0.00 |
| STEPHANE TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000030281279866 | $0.00 |
| STEPHANE TERRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000309321 | $0.00 |
| STEPHANE TERRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876135771551274 | $1.02 |
| STEPHANE THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1416113931314 | $14.68 |
| STEPHANE THIROUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130674 | $52.13 |
| STEPHANE THIROUX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00172803 | $50.67 |
| STEPHANE THIROUX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00225871 | $51.08 |
| STEPHANE THIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027136788743 | $7.85 |
| STEPHANE TOKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00998354254914109 | $0.01 |
| STEPHANE TOKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002408278977 | $0.00 |
| STEPHANE TROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016477904076 | $0.02 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.264235) | ($306.26) |
| STEPHANE VALERE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (192.5) | ($261.50) |
| STEPHANE VALERE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.152637211) | ($3,290.94) |
| STEPHANE VALERE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (193.689478226) | ($207.26) |
| STEPHANE VALERE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03039847) | ($1,172.53) |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116019404234519 | $4.57 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030695183771 | $0.00 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003550816193165 | $10.58 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4862825152329 | $1.98 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033631178071 | $0.00 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056289829117 | $0.01 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013208549212 | $0.00 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007448156444967 | $0.65 |
| STEPHANE VALERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000111616222736 | $0.00 |
| STEPHANE VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031842492974 | $0.99 |
| STEPHANE VERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044034634254 | $13.03 |
| STEPHANE VERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017561997815 | $0.00 |
| STEPHANE VERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.483951747999 | $129.48 |
| STEPHANE VERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.317852392 | $17.69 |
| STEPHANE VERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9483340447 | $8.13 |
| STEPHANE VERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| STEPHANE VIGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5071653206539 | $14.98 |
| STEPHANE VILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4656351352) | ($13,275.26) |
| STEPHANE VILLARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4656351352 | $13,275.26 |
| STEPHANE VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030063946483665 | $103.25 |
| STEPHANE VILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043286010879 | $8.45 |
| STÉPHANE VOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030804828994 | $0.00 |
| STEPHANE WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072473119474 | $0.08 |
| STEPHANE WENRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000636803482939999 | $0.00 |
| STEPHANE WENRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074816558588 | $0.00 |
| STEPHANE WIERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18660878274 | $0.22 |
| STEPHANE ZILAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.86209726307 | $0.86 |
| STEPHANI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035301532824 | $108.01 |
| STEPHANI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111851608181 | $226.39 |
| STEPHANI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1889678465 | $46.55 |
| STEPHANI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034660747302 | $0.03 |
| STEPHANI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000205785293149999 | $0.01 |
| STEPHANI MOUKHAIBER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.06564819 | $189.06 |
| STEPHANI MOUKHAIBER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0074755 | $229.35 |
| STEPHANI MOUKHAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064290168377 | $18.72 |
| STEPHANI MOUKHAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115849662295 | $22.42 |
| STEPHANI MOUKHAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34321198477 | $0.22 |
| STEPHANI MOUKHAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9329721206 | $0.92 |
| STEPHANI MOUKHAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38068651491 | $0.02 |
| STEPHANI MOUKHAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.880328826899999 | $0.08 |
| STEPHANIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023283133454 | $6.89 |
| STEPHANIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100483903418999 | $0.00 |
| STEPHANIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015849732351 | $0.00 |
| STEPHANIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021600437786 | $0.01 |
| STEPHANIA LYNN NIEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077840872244 | $241.33 |
| STEPHANIA LYNN NIEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098299130153 | $1.92 |
| STEPHANIA RUBIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235202192959999 | $0.01 |
| STEPHANIA RUBIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106913469125 | $0.00 |
| STEPHANIA RUBIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026101797243 | $0.00 |
| STEPHANIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021015718732 | $0.62 |
| STEPHANIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.044823677 | $14.31 |
| STEPHANIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.0538855169999 | $15.10 |
| STEPHANIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3062833003 | $25.63 |
| STEPHANIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6395122378 | $1.74 |
| STEPHANIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06141705653 | $3.34 |
| STEPHANIE A MANEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001458253562642 | $54.56 |
| STEPHANIE A MANEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391551932419999 | $7.64 |
| STEPHANIE A MANEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.79045947669999 | $4.89 |
| STEPHANIE A MANEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034400169087 | $0.25 |
| STEPHANIE AAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077087467841 | $0.00 |
| STEPHANIE AAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562911637789999 | $0.01 |
| STEPHANIE AAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030811298752 | $6.01 |
| STEPHANIE AAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.286525142149999 | $3.18 |
| STEPHANIE AAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6857190382 | $0.33 |
| STEPHANIE AAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025544289466 | $0.02 |
| STEPHANIE ABENA OWUSU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.007142 | $20.34 |
| STEPHANIE ABENA OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034708060532 | $106.15 |
| STEPHANIE ABENA OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047484582568 | $94.33 |
| STEPHANIE ALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028399311303 | $8.41 |
| STEPHANIE ALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.285141267 | $17.67 |
| STEPHANIE ALLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20069332804 | $12.00 |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,008.318161894) | ($11,008.32) |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,008.318161894 | $11,008.32 |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (11,008.318161) | ($11,008.32) |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107604559335 | $0.00 |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001467259413209 | $0.04 |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.45191123925 | $81.45 |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0072034 | $17.45 |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006203645201388 | $0.00 |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3223744447 | $0.18 |
| STEPHANIE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005632779046387 | $0.00 |
| STEPHANIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.174398213 | $2.17 |
| STEPHANIE ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001831491674891 | $54.63 |
| STEPHANIE ANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208953802933 | $3.99 |
| STEPHANIE ANNE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175014827923524 | $50.43 |
| STEPHANIE ANNE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.13997177812 | $116.75 |
| STEPHANIE ANOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075003911462122 | $0.01 |
| STEPHANIE ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032473683512 | $9.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE APPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015516706214 | $0.00 |
| STEPHANIE AROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142388477932999 | $4.21 |
| STEPHANIE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088022567216 | $2.61 |
| STEPHANIE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106425712701 | $2.08 |
| STEPHANIE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0538023362 | $3.05 |
| STEPHANIE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.72622298919999 | $3.75 |
| STEPHANIE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6464004087 | $1.03 |
| STEPHANIE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061340864075 | $0.54 |
| STEPHANIE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97494723522 | $3.33 |
| STEPHANIE ASPIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27423223801627 | $2.65 |
| STEPHANIE ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029750424569999 | $0.00 |
| STEPHANIE ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019029552967 | $0.02 |
| STEPHANIE BABETTE HARTMANN-ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032096340811999 | $0.10 |
| STEPHANIE BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2509750879 | $2.79 |
| STEPHANIE BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87301808088 | $0.42 |
| STEPHANIE BAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001262708526) | ($37.95) |
| STEPHANIE BAKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001262708526 | $37.95 |
| STEPHANIE BAKE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001262) | ($37.90) |
| STEPHANIE BAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007764196622747 | $0.28 |
| STEPHANIE BAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091309930169 | $0.01 |
| STEPHANIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147240870794 | $0.44 |
| STEPHANIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050299465487 | $0.01 |
| STEPHANIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045870279023 | $0.00 |
| STEPHANIE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059825766028 | $0.14 |
| STEPHANIE BALBANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159434781020999 | $4.72 |
| STEPHANIE BALBANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513953349159999 | $10.03 |
| STEPHANIE BALBANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.593679458 | $3.59 |
| STEPHANIE BALBANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8222478601 | $1.44 |
| STEPHANIE BALBANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14199681201 | $0.09 |
| STEPHANIE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056882062199 | $16.84 |
| STEPHANIE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018487924098 | $36.07 |
| STEPHANIE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.767666969 | $270.77 |
| STEPHANIE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.7262814639999 | $39.42 |
| STEPHANIE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143262659345 | $8.57 |
| STEPHANIE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039696337496 | $2.26 |
| STEPHANIE BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015738887905 | $46.70 |
| STEPHANIE BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038935585837 | $76.52 |
| STEPHANIE BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3571020179 | $5.36 |
| STEPHANIE BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7505537545 | $0.60 |
| STEPHANIE BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.206852041 | $1.39 |
| STEPHANIE BALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044412639536 | $0.34 |
| STEPHANIE BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018688184715 | $55.94 |
| STEPHANIE BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015495254004 | $0.02 |
| STEPHANIE BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.288074307999 | $430.29 |
| STEPHANIE BEAUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041824013094 | $0.00 |
| STEPHANIE BEBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019024885197999 | $0.00 |
| STEPHANIE BECK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5,009.810237214) | ($5,009.81) |
| STEPHANIE BECK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5,009.810237214 | $5,009.81 |
| STEPHANIE BECK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,009.810237) | ($5,009.81) |
| STEPHANIE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129082113970999 | $0.38 |
| STEPHANIE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 26.4635480129719 | $26.46 |
| STEPHANIE BEDARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00388284 | $156.99 |
| STEPHANIE BEDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01196491 | $377.08 |
| STEPHANIE BEDARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14728617) | ($4,359.37) |
| STEPHANIE BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009417405305401 | $32.93 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.561028818 | $156.93 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 6.4097 | $1,103.36 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 19.23246759 | $1,483.23 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 26.340953 | $2,134.71 |
| STEPHANIE BEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.451847927) | ($501.37) |
| STEPHANIE BEERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.451847927 | $501.37 |
| STEPHANIE BEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.378121634) | ($388.14) |
| STEPHANIE BEERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.378121634 | $388.14 |
| STEPHANIE BEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.891716288) | ($144.92) |
| STEPHANIE BEERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.891716288 | $144.92 |
| STEPHANIE BEERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.572366154) | ($53.52) |
| STEPHANIE BEERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.572366154 | $53.52 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003804071034 | $0.11 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017051424374 | $0.03 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068753552174 | $0.01 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00263551064239999 | $0.00 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020746675371 | $0.00 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273535738296849 | $3.46 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045168339107 | $0.00 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013250224573645 | $0.83 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17008683594479 | $7.07 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04832855995601 | $5.75 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1499266706013 | $7.80 |
| STEPHANIE BEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000127639555876 | $0.02 |
| STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146410010117 | $4.33 |
| STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11045410846 | $1.29 |
| STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018939350804 | $36.95 |
| STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.325275171 | $194.33 |
| STEPHANIE BELLEFEUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9114618089 | $2.46 |
| STEPHANIE BERGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045652327722 | $1.42 |
| STEPHANIE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193353338499999 | $5.72 |
| STEPHANIE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300899606329999 | $5.87 |
| STEPHANIE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.510052021 | $34.51 |
| STEPHANIE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002499506774 4 | $0.74 |
| STEPHANIE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031910132672 | $62.62 |
| STEPHANIE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.40625889 | $54.41 |
| STEPHANIE BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018177852591 | $0.00 |
| STEPHANIE BEZZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1944027648 | $32.70 |
| STEPHANIE BIBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 345.0 | $345.00 |
| STEPHANIE BIBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 295.0 | $295.00 |
| STEPHANIE BIBBS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 148.0 | $148.00 |
| STEPHANIE BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016817484314 | $0.50 |
| STEPHANIE BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019086919646 | $3.72 |
| STEPHANIE BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.5313315669999 | $50.53 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024166 | $96.66 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 74.05 | $69.40 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.012498 | $38.26 |
| STEPHANIE BIRD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012498) | ($25.48) |
| STEPHANIE BIRD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0162681638) | ($484.47) |
| STEPHANIE BIRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0162681638 | $484.47 |
| STEPHANIE BIRD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01626816) | ($466.38) |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082217150105 | $0.24 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018221449098 | $0.00 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028667173691 | $5.59 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06902088776 | $0.77 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018290409440305 | $53.74 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.684444572988 | $0.41 |
| STEPHANIE BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115780003468 | $1.29 |
| STEPHANIE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021007996206 | $0.62 |
| STEPHANIE BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152275047339999 | $0.03 |
| STEPHANIE BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016315804947 | $0.00 |
| STEPHANIE BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091421649881 | $0.01 |
| STEPHANIE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036632322423 | $10.84 |
| STEPHANIE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000600388538129999 | $0.00 |
| STEPHANIE BOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606583861149999 | $0.01 |
| STEPHANIE BOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102913117387 | $0.35 |
| STEPHANIE BOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.603098140659999 | $0.29 |
| STEPHANIE BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055012177227 | $16.28 |
| STEPHANIE BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147258610829999 | $28.73 |
| STÉPHANIE BORGES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001066651404) | ($4.13) |
| STÉPHANIE BORGES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (14,200.0) | ($14,200.00) |
| STÉPHANIE BORGES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| STÉPHANIE BORGES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007485907814) | ($0.23) |
| STÉPHANIE BORGES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5,015.0 | $5,015.00 |
| STÉPHANIE BORGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| STÉPHANIE BORGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| STÉPHANIE BORGES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.3454830572 | $10,855.60 |
| STÉPHANIE BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.345557) | ($10,305.89) |
| STÉPHANIE BORGES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10,331.331 | $10,305.89 |
| STÉPHANIE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000600737723578 | $2.00 |
| STÉPHANIE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000264436475824 | $0.77 |
| STÉPHANIE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.40806278019 | $157.41 |
| STEPHANIE BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040623423939 | $7.93 |
| STEPHANIE BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83164433739 | $0.83 |
| STEPHANIE BOUGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182691916439999 | $0.54 |
| STEPHANIE BOUGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003892485711 | $0.00 |
| STEPHANIE BOUGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.143385604469999 | $1.59 |
| STEPHANIE BOUGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.69362607599999 | $0.81 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.858571429) | ($6.00) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,700.0) | ($1,700.00) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.08698) | ($63,548.54) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.014984255) | ($5.00) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (5,500.0) | ($4,324.43) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,082.0 | $4,082.00 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,082.0) | ($4,082.00) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 4,066.0 | $4,066.00 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.242963448) | ($6.34) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.685200719 | $20,109.60 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68520072) | ($19,914.21) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7638) | ($1,376.62) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,075.820505) | ($2,075.82) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (441.4352) | ($365.33) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XAUT | (1.258133) | ($2,338.45) |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186854944683 | $5.41 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.798491389459 | $443.48 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001165703513218 | $2.06 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.385885791329 | $5.39 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9522355304 | $7.77 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006515595227025 | $0.01 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.13321531383 | $0.13 |
| STÉPHANIE BOULOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0021286213336836 | $3.96 |
| STÉPHANIE BOURDONNEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00463 | $177.52 |
| STÉPHANIE BOURDONNEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00266 | $79.02 |
| STÉPHANIE BOURDONNEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04549) | ($1,380.24) |
| STÉPHANIE BOURDONNEAU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00176 | $35.41 |
| STÉPHANIE BOURDONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.93819523919 | $47.84 |
| STEPHANIE BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022989894901 | $69.42 |
| STEPHANIE BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29054692544878 | $10.83 |
| STEPHANIE BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084272449161 | $16.44 |
| STEPHANIE BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.74057775 | $119.74 |
| STEPHANIE BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017533351169 | $1.28 |
| STEPHANIE BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9756480982 | $2.86 |
| STEPHANIE BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9340368823 | $0.08 |
| STEPHANIE BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000001041343 | $0.00 |
| STEPHANIE BOYARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.60) |
| STEPHANIE BOYARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.366166) | ($746.65) |
| STEPHANIE BOYARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.44) |
| STEPHANIE BOYARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($428.18) |
| STEPHANIE BOYARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($335.78) |
| STEPHANIE BOYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352643857909 | $11.50 |
| STEPHANIE BOYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38947727696505 | $0.42 |
| STEPHANIE BOYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022165211012656 | $5.89 |
| STEPHANIE BRESSELEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049862017418 | $13.47 |
| STEPHANIE BRESSELEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41191396143999 | $15.07 |
| STEPHANIE BRESSELEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097154609827 | $16.41 |
| STEPHANIE BRETT-JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (24.034216) | ($18.48) |
| STEPHANIE BRETT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039308994683 | $0.00 |
| STEPHANIE BRETT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017753930255606 | $0.01 |
| STEPHANIE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17766747388 | $0.21 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01277793 | $26.46 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00187865 | $56.56 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (2.3847) | ($17.62) |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 17.429 | $17.62 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (101.436) | ($59.65) |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 59.419 | $59.65 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (9.848) | ($7.69) |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 7.652 | $7.69 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07657229535) | ($140.56) |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06976227) | ($2,195.42) |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006808717327845 | $23.05 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08627104802915 | $0.12 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064219269284924 | $1.48 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.644256146662999 | $0.64 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13481619910729 | $1.07 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017212755683 | $0.00 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00664894793757049 | $0.07 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031303570091 | $0.03 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025841292521 | $0.00 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045054587455 | $0.00 |
| STEPHANIE BRIVOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043175500222 | $2.46 |
| STEPHANIE BROCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00283176 | $80.74 |
| STEPHANIE BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038047974765 | $11.14 |
| STEPHANIE BROOKS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001375372493) | ($40.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE BROOKS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001375372493 | $40.43 |
| STEPHANIE BROOKS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,850.331003048) | ($233.68) |
| STEPHANIE BROOKS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,850.331003048 | $233.68 |
| STEPHANIE BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.37) |
| STEPHANIE BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (1,840.331003) | ($252.94) |
| STEPHANIE BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001375) | ($41.78) |
| STEPHANIE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011451346124685 | $0.40 |
| STEPHANIE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.60921227482215 | $0.43 |
| STEPHANIE BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02339624471) | ($941.63) |
| STEPHANIE BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02339624471 | $941.63 |
| STEPHANIE BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (294.727588449) | ($40.10) |
| STEPHANIE BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 294.727588449 | $40.10 |
| STEPHANIE BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02339624) | ($905.49) |
| STEPHANIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004336722815653 | $1.75 |
| STEPHANIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0556637582566859 | $0.01 |
| STEPHANIE BRUYERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,356.743507) | ($10,356.74) |
| STEPHANIE BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.833285199999 | $122.83 |
| STEPHANIE BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15053910197 | $0.12 |
| STEPHANIE BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.77049697017 | $66.77 |
| STEPHANIE BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067317560263 | $0.23 |
| STEPHANIE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006163871027 | $18.24 |
| STEPHANIE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02225954159 | $43.43 |
| STEPHANIE BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.93767170091 | $31.20 |
| STEPHANIE BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198086109247865 | $0.20 |
| STEPHANIE CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027058500487 | $0.00 |
| STEPHANIE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020277271447 | $0.60 |
| STEPHANIE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90951081514 | $0.91 |
| STEPHANIE CALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.851699875584 | $5.66 |
| STEPHANIE CALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33559294931 | $0.27 |
| STEPHANIE CALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00463709768089999 | $0.34 |
| STEPHANIE CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177831703309999 | $5.26 |
| STEPHANIE CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018028184909 | $5.34 |
| STEPHANIE CAMPIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6688584434 | $6.08 |
| STEPHANIE CARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5662365106387 | $0.55 |
| STEPHANIE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075260098196 | $2.23 |
| STEPHANIE CARRASCO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038023604554 | $0.34 |
| STEPHANIE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016415072405 | $0.49 |
| STEPHANIE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15441408519 | $0.92 |
| STEPHANIE CASASOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141800745642 | $41.96 |
| STEPHANIE CEARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184407646699999 | $0.55 |
| STEPHANIE CEARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4491410696 | $4.32 |
| STEPHANIE CEARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017733175086 | $0.16 |
| STEPHANIE CEARLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35491219278 | $0.46 |
| STEPHANIE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121239862612 | $0.00 |
| STEPHANIE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000357119155209999 | $0.00 |
| STEPHANIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017444190317 | $0.52 |
| STEPHANIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.756608575 | $25.76 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022755851221 | $68.69 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0655192989949999 | $131.47 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.0912161219999 | $72.22 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.019242405 | $11.94 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0526166242269999 | $0.58 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126940897068 | $0.00 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003822217573 | $0.87 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.069890403 | $1.10 |
| STEPHANIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050852573005 | $0.32 |
| STÉPHANIE CHANTAL MARET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.03396996572) | ($60.00) |
| STÉPHANIE CHANTAL MARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484842673205 | $0.10 |
| STÉPHANIE CHANTAL MARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025836208056 | $0.60 |
| STEPHANIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145412991386 | $43.04 |
| STEPHANIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029640153386 | $57.97 |
| STEPHANIE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.968122217 | $28.97 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.3382) | ($5.67) |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0001462 | $5.67 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (20.41) | ($3.80) |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3.787 | $3.80 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 0.1741 | $3.00 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.001001) | ($2.39) |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.2003 | $2.39 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (21.99) | ($3.13) |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3.115 | $3.13 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.3764) | ($3.55) |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3.539 | $3.55 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.41) | ($10.41) |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.98) |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.972 | $2.98 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 12.759 | $10.41 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125562673607 | $0.04 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498269906310205 | $0.42 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002054183352 | $0.01 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00416974507095499 | $0.05 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16511427375 | $0.17 |
| STÉPHANIE CHARRIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000135245938302 | $0.01 |
| STEPHANIE CHAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,930.96) |
| STEPHANIE CHAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82420164) | ($24,055.53) |
| STEPHANIE CHAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (12.647752064) | ($24,054.42) |
| STEPHANIE CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.72994) | ($16.73) |
| STEPHANIE CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11.784634) | ($11.78) |
| STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037171944655853 | $137.95 |
| STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004344902016 | $0.01 |
| STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093805567752 | $228.38 |
| STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14424431027672 | $0.14 |
| STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20475087522667 | $0.20 |
| STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069804305816 | $0.02 |
| STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017361480288 | $0.00 |
| STEPHANIE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000503583524499999 | $0.01 |
| STEPHANIE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040114925496 | $0.00 |
| STEPHANIE CHICOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.960106451585 | $4.51 |
| STEPHANIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010332835056413 | $0.00 |
| STEPHANIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019926623666 | $0.00 |
| STEPHANIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002465438013 | $0.01 |
| STEPHANIE CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (93.8947) | ($712.66) |
| STEPHANIE CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 708.904 | $712.66 |
| STEPHANIE CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.057895047) | ($1,136.17) |
| STEPHANIE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086793068766 | $2.57 |
| STEPHANIE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017264691158 | $0.00 |
| STEPHANIE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5738447519 | $3.57 |
| STEPHANIE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000120639953448 | $0.00 |
| STEPHANIE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28827353515336 | $2.81 |
| STEPHANIE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3307657837 | $1.33 |
| STEPHANIE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037479319223484 | $13.18 |
| STEPHANIE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140754845166 | $4.17 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037968332537 | $1.12 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044604230455 | $88.62 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032438787832 | $0.00 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 469.53239972 | $372.23 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.034934743 | $42.09 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05797925725 | $11.76 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.32059018589999 | $64.62 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015539823278 | $0.02 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000580941657586 | $0.00 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.254353584 | $79.45 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.361151350109999 | $21.59 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024543792362 | $0.19 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.500999049 | $5.40 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.188329035939999 | $13.43 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 33.48343271 | $17.82 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017782099144 | $1.93 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000608075660096 | $0.00 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.05717884592 | $0.12 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6135220146 | $1.58 |
| STEPHANIE CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.016597316552 | $0.02 |
| STEPHANIE CHUA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1151138 | $340.04 |
| STEPHANIE CHUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1995726753) | ($415.09) |
| STEPHANIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083856873872 | $0.25 |
| STEPHANIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714194312 | $0.08 |
| STEPHANIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001177141599541 | $2.84 |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02631397412) | ($0.06) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (152.276493687) | ($249.18) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.6126348227) | ($1.00) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (458.216652506) | ($260.62) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2.824364294) | ($1.60) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07216039813) | ($0.06) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004210466668) | ($7.07) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (163.123) | ($50.61) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (557.14864798) | ($176.42) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1890591472) | ($0.06) |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.620200311735 | $264.88 |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037108375028295 | $0.08 |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67718479644 | $0.68 |
| STEPHANIE CLARIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5764365024 | $1.58 |
| STEPHANIE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20823026488969 | $1.16 |
| STÉPHANIE CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108424050343 | $32.09 |
| STÉPHANIE CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101130995482999 | $0.00 |
| STÉPHANIE CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00663053968989999 | $12.94 |
| STÉPHANIE CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9098589643 | $7.86 |
| STÉPHANIE CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3065641831 | $3.96 |
| STÉPHANIE CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042355360511 | $0.00 |
| STÉPHANIE CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10164356444 | $6.08 |
| STEPHANIE CLOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072058273126 | $0.02 |
| STEPHANIE CLOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045049542039 | $0.09 |
| STEPHANIE CLOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103935670144 | $0.01 |
| STEPHANIE COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025728550325 | $7.62 |
| STEPHANIE COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058367932392 | $0.07 |
| STEPHANIE COCJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123774019413 | $2.42 |
| STEPHANIE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136631615158 | $0.40 |
| STEPHANIE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1716322974 | $4.10 |
| STEPHANIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29293506209 | $0.34 |
| STEPHANIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059758798275 | $0.00 |
| STEPHANIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023637037792 | $0.00 |
| STEPHANIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021424665282 | $0.00 |
| STEPHANIE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002412880874 | $0.00 |
| STÉPHANIE COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043182126784 | $12.78 |
| STÉPHANIE COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046553836246 | $0.05 |
| STÉPHANIE COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042697252116 | $8.33 |
| STÉPHANIE COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.805700124 | $534.81 |
| STEPHANIE COULOUVRAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| STEPHANIE COULOUVRAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| STÉPHANIE COULOUVRAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,797.441125) | ($5,797.44) |
| STÉPHANIE COULOUVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034511802138 | $1.02 |
| STÉPHANIE COULOUVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017591251785 | $0.00 |
| STÉPHANIE COULOUVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.576025782449 | $103.58 |
| STEPHANIE COUTU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.69) |
| STEPHANIE COUTU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (42.240789) | ($19.82) |
| STEPHANIE COUTU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SGB | (56.486548) | ($2.39) |
| STEPHANIE COUTU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (8,447.759211) | ($3,809.11) |
| STEPHANIE COUTU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SGB | (3,000.0) | ($124.25) |
| STEPHANIE COUTU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.89) |
| STEPHANIE COUTU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (213.5172) | ($161.29) |
| STEPHANIE COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.18609936629788 | $16.60 |
| STEPHANIE COUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.066535840833 | $0.81 |
| STEPHANIE COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4066176921999 | $32.98 |
| STEPHANIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018001542651 | $0.53 |
| STEPHANIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12351135499999 | $1.31 |
| STEPHANIE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022854568549905 | $0.00 |
| STEPHANIE CYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.55747919384 | $27.65 |
| STEPHANIE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000336259063999999 | $0.66 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000281165526399999 | $0.01 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148028437999999 | $28.88 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035339727952 | $0.04 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5567016551 | $2.03 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1185428088 | $3.21 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25152657926 | $2.80 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0510167447189999 | $0.45 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5052869511 | $0.07 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000028177184089 | $0.00 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000106932120788 | $0.00 |
| STEPHANIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033695948819 | $0.00 |
| STEPHANIE DE BOURMONT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| STEPHANIE DE BOURMONT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,561.693658 | $14,561.69 |
| STEPHANIE DE BOURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114966335381 | $0.34 |
| STEPHANIE DE BOURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86811815508 | $0.87 |
| STEPHANIE DE BOURMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 129.112186942 | $18.86 |
| STEPHANIE DE IULIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $51.82 |
| STEPHANIE DE IULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.44820655733 | $77.43 |
| STEPHANIE DE SANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091475133074 | $281.60 |
| STEPHANIE DEGENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126092646847 | $0.01 |
| STEPHANIE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106036747984 | $3.14 |
| STEPHANIE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012776349881 | $2.49 |
| STEPHANIE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.240234061 | $18.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01469003061 | $0.64 |
| STEPHANIE DERSNAH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01071309 | $457.06 |
| STEPHANIE DERSNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154720868384 | $45.86 |
| STEPHANIE DERSNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4250474791 | $4.43 |
| STEPHANIE DETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131390333054 | $3.89 |
| STEPHANIE DETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000314472563299999 | $0.61 |
| STEPHANIE DETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67250517019999 | $2.67 |
| STEPHANIE DETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.641436671 | $2.89 |
| STEPHANIE DETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8728094367 | $3.06 |
| STEPHANIE DETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019073231625 | $0.17 |
| STEPHANIE DETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038626242583 | $0.00 |
| STEPHANIE DETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002030941489 | $0.00 |
| STEPHANIE DONNA KOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212844502159999 | $0.04 |
| STEPHANIE DRIEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104576485773 | $0.31 |
| STEPHANIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042309943774 | $12.52 |
| STEPHANIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024388850469 | $0.03 |
| STEPHANIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014925416829 | $29.12 |
| STEPHANIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0014405603 | $8.16 |
| STEPHANIE DUESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00886290101509999 | $273.26 |
| STEPHANIE DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126900804 | $0.00 |
| STEPHANIE DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024378110715 | $7.22 |
| STEPHANIE DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1603242839 | $0.61 |
| STEPHANIE DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019123888347 | $0.02 |
| STEPHANIE DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015550493975 | $0.01 |
| STEPHANIE DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.8466263509999 | $18.85 |
| STEPHANIE EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137223084439 | $0.41 |
| STEPHANIE EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097904713331 | $19.10 |
| STEPHANIE ELAINE DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004842072263 | $14.33 |
| STEPHANIE ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050500073578 | $1.49 |
| STEPHANIE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029675418221 | $8.78 |
| STEPHANIE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041768126973 | $8.15 |
| STEPHANIE ESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267295166799999 | $81.14 |
| STEPHANIE ESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| STEPHANIE ESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063851951228 | $128.05 |
| STEPHANIE ESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.62566638 | $44.63 |
| STEPHANIE ESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6734370823 | $5.94 |
| STEPHANIE ESTRADA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| STEPHANIE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026277516228 | $7.78 |
| STEPHANIE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.13877077699999 | $18.14 |
| STEPHANIE FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006132729314 | $1.82 |
| STEPHANIE FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005079792108 | $0.99 |
| STEPHANIE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083097919008 | $24.59 |
| STEPHANIE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090216459885 | $17.60 |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.981405409) | ($880.72) |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.981405409 | $880.72 |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,056.792911653) | ($1,144.43) |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,056.792911653 | $1,144.43 |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (110.297222141) | ($496.34) |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 110.297222141 | $496.34 |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,056.792911653) | ($664.34) |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (58.981405409) | ($596.89) |
| STEPHANIE FELTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (110.297222141) | ($270.23) |
| STEPHANIE FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118990035011 | $0.35 |
| STEPHANIE FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.71752489804 | $6.20 |
| STEPHANIE FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3252735722081 | $5.68 |
| STEPHANIE FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9289726218846 | $5.12 |
| STEPHANIE FENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066246638901 | $19.61 |
| STEPHANIE FENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199270210289999 | $0.04 |
| STEPHANIE FENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004489727511 | $0.00 |
| STEPHANIE FENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.243098354839999 | $2.70 |
| STEPHANIE FENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022869177369 | $0.01 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.228492141) | ($206.23) |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.228492141 | $206.23 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0017475 | $50.00 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (56.22) | ($56.22) |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.028866 | $56.22 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.008492) | ($100.01) |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079114090192 | $23.41 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100825415481 | $1.97 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2789044070476 | $2.28 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90734031609 | $0.72 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8562033137 | $1.17 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093966871885 | $1.04 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030875941357 | $0.00 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058960717547 | $0.35 |
| STEPHANIE FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038857075727 | $1.54 |
| STEPHANIE FOHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061252577104 | $11.95 |
| STEPHANIE FORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030776583091 | $0.27 |
| STEPHANIE FORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054870630969 | $3.28 |
| STEPHANIE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139674568706 | $0.41 |
| STEPHANIE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000523197467705 | $0.10 |
| STEPHANIE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02355758651 | $50.00 |
| STEPHANIE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001058077266841 | $0.00 |
| STEPHANIE FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044723809528 | $0.14 |
| STEPHANIE GABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017371577119 | $3.39 |
| STEPHANIE GABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| STEPHANIE GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHANIE GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHANIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183524278029999 | $0.54 |
| STEPHANIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.58183307229999 | $5.58 |
| STEPHANIE GARRETT BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211560079962 | $0.04 |
| STEPHANIE GAYESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034349559371 | $0.10 |
| STEPHANIE GAYESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032635547349 | $0.06 |
| STEPHANIE GAYESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021604623082 | $0.02 |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 179.79959514 | $956.53 |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,487.1 | $2,487.10 |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (2,487.1) | ($2,487.10) |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 2,487.1 | $2,487.10 |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054958518789 | $14.81 |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.983968112186 | $72.06 |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550349337125 | $9.22 |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.9459624759999 | $76.95 |
| STEPHANIE GAYLE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.8785512815 | $0.55 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.93357026) | ($189.63) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.93357026 | $189.63 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30.558434654) | ($28.69) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30.558434654 | $28.69 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.769632685) | ($24.83) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.769632685 | $24.83 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01308420556) | ($40.27) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01308420556 | $40.27 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (9.93357026) | ($182.76) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (30.558434) | ($28.11) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01308420556) | ($39.43) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1.769632685) | ($24.42) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.517127787) | ($856.57) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.517127787 | $856.57 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.194441) | ($19.91) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (8.322686786) | ($847.79) |
| STEPHANIE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280324937939999 | $8.30 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239051030921399 | $0.07 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100450052908 | $0.01 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0425799706053399 | $0.04 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030166415117299 | $0.55 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010759893162759 | $0.01 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0181694736643459 | $1.85 |
| STEPHANIE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063101905104 | $0.69 |
| STEPHANIE GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105177489802 | $0.00 |
| STEPHANIE GERSTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358727796282 | $1.06 |
| STEPHANIE GERSTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028686361103 | $0.07 |
| STEPHANIE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648417532429999 | $19.19 |
| STEPHANIE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030820512208 | $60.39 |
| STEPHANIE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2920700573999 | $9.74 |
| STEPHANIE GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025495870161 | $0.00 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.0) | ($3.00) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002020067729) | ($0.57) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.799 | $47.89 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.2728) | ($76.43) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 76.788 | $76.43 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 75.60104501 | $4,590.64 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (75.6009) | ($4,625.45) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,680.774 | $4,625.45 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,219.928830909 | $4,725.14 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (690.0) | ($690.00) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,890.410958904 | $1,083.54 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (73.069931) | ($50.02) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,061.664570158) | ($6,747.76) |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147476366936 | $0.00 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024945405143 | $0.05 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40659205735 | $5.41 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.862264508612 | $2.66 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14171191968 | $0.09 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.632678839559999 | $0.63 |
| STEPHANIE GILDEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008005529199107 | $0.08 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,549.467330507) | ($26,549.47) |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,549.467330507 | $26,549.47 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,549.46733) | ($26,549.47) |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08717276336) | ($2,486.81) |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08717276336 | $2,486.81 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.354141433) | ($4,570.56) |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.354141433 | $4,570.56 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.354141433) | ($4,570.56) |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08717276) | ($2,502.55) |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004746954664525 | $17.67 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011956721140709 | $32.96 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.80223655339 | $169.80 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.58988108999999 | $4.43 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2081965142 | $1.84 |
| STEPHANIE GLOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31930079845 | $1.09 |
| STEPHANIE GOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219193922739999 | $6.49 |
| STEPHANIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163299367889999 | $0.00 |
| STEPHANIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045913941631 | $0.00 |
| STEPHANIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000123658625613 | $0.00 |
| STEPHANIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000131294513213 | $0.00 |
| STEPHANIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000085869047108 | $0.00 |
| STEPHANIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110510698338999 | $3.27 |
| STEPHANIE GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016277) | ($49.99) |
| STEPHANIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030347379395 | $0.90 |
| STEPHANIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122704419634 | $0.27 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.313099 | $975.53 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.023326 | $964.16 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.6931017 | $11,505.89 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.30013976 | $12,410.48 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.00103585 | $12,152.31 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 4.00496595 | $12,193.48 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.50296372 | $7,322.60 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.95 | $92.94 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 18.935156 | $1,755.69 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 47.7272 | $874.81 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LINK | 58.10005502 | $784.47 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.434615385) | ($30.02) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.434615385) | ($30.02) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.24091935 | $8,776.64 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 5.04914463 | $13,865.05 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,235.44 | $1,235.44 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,000.0 | $14,000.00 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,059.0 | $20,059.00 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 23,000.0 | $17,940.92 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.911887156) | ($25.02) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 42.60907208 | $91,334.60 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.557524857) | ($25.02) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 3.226468848 | $100,434.28 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,331.21) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,748.00) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($46,997.97) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6) | ($48,048.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($46,663.13) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6) | ($48,070.40) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($47,092.13) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6) | ($48,220.80) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (21.771699) | ($44,840.39) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242656) | ($7,378.44) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 15,000.0 | $8,137.17 |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($54.12) |
| STEPHANIE GROVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($13,638.08) |
| STEPHANIE GROVE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (15,108.8031) | ($10,415.32) |
| STEPHANIE GROVE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (370.418811) | ($3,130.75) |
| STEPHANIE GROVE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (247.419251) | ($2,251.52) |
| STEPHANIE GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (372.939872) | ($372.94) |
| STEPHANIE GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027028) | ($47.93) |
| STEPHANIE GROVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000863) | ($25.70) |
| STEPHANIE GROVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (4,265.0) | ($143.90) |
| STEPHANIE GROVE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.013986) | ($56.41) |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756326663381505 | $276.44 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.790118156899 | $322.37 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235624496887196 | $630.01 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4055937139311 | $43.13 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04153875996483 | $10.07 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.0962009317991 | $96.10 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00311337917418529 | $0.25 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.7796672598699 | $1.84 |
| STEPHANIE GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 12.984219384 | $737.68 |
| STEPHANIE GUIBERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHANIE GUIBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHANIE GUIBERT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEPHANIE GUIBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHANIE GUIBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| STEPHANIE GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016446096963 | $0.49 |
| STEPHANIE GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.925201556 | $43.93 |
| STEPHANIE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061981980916 | $0.00 |
| STEPHANIE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101157032486 | $0.30 |
| STEPHANIE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.6858338349999 | $41.77 |
| STEPHANIE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.7427425799999 | $1.13 |
| STEPHANIE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178870051579999 | $3.49 |
| STEPHANIE HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110637776752 | $0.33 |
| STEPHANIE HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102305713098091 | $0.12 |
| STEPHANIE HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049167706527 | $0.15 |
| STEPHANIE HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60428380009999 | $5.56 |
| STEPHANIE HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011368702455 | $0.22 |
| STEPHANIE HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.604219376 | $44.60 |
| STEPHANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060468168405 | $0.00 |
| STEPHANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067305965585 | $0.01 |
| STEPHANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002904553241 | $0.00 |
| STEPHANIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033951792911 | $0.00 |
| STEPHANIE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002586049971 | $7.65 |
| STEPHANIE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0692539425999999 | $139.12 |
| STEPHANIE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5413998576 | $4.54 |
| STEPHANIE HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025524481859 | $7.55 |
| STEPHANIE HINDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020280141831 | $0.00 |
| STEPHANIE HINDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4182961731981 | $0.42 |
| STEPHANIE HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.618319) | ($26.18) |
| STEPHANIE HO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.618319 | $26.18 |
| STEPHANIE HO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (2.6183) | ($26.06) |
| STEPHANIE HO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0008893 | $26.06 |
| STEPHANIE HO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1242478) | ($3,741.65) |
| STEPHANIE HO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1242478 | $3,741.65 |
| STEPHANIE HO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125137) | ($3,769.69) |
| STEPHANIE HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09672734) | ($2,838.96) |
| STEPHANIE HO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09672734 | $2,838.96 |
| STEPHANIE HO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096727) | ($2,840.68) |
| STEPHANIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024306883795 | $77.75 |
| STEPHANIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019036611077 | $37.14 |
| STEPHANIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1660487323 | $7.27 |
| STEPHANIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028389656578677 | $0.40 |
| STEPHANIE IANNARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.729742333 | $1.73 |
| STEPHANIE INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001441596207 | $0.00 |
| STEPHANIE INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128210387522999 | $0.00 |
| STEPHANIE INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006434204471 | $0.00 |
| STEPHANIE INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00074693530179 | $0.00 |
| STEPHANIE ISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152,071.151354809) | ($152,071.15) |
| STEPHANIE ISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 152,071.151354809 | $152,071.15 |
| STEPHANIE ISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHANIE ISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHANIE ISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| STEPHANIE ISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| STEPHANIE ISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (52,031.15) | ($52,031.15) |
| STEPHANIE ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001855974071 | $0.55 |
| STEPHANIE ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 959.9084147868 | $959.91 |
| STEPHANIE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3215872479 | $0.37 |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.061516) | ($5.00) |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (110.442499) | ($8,973.45) |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.71877568 | $5,368.08 |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $4,123.68 |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004022733329 | $123.03 |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1685571367 | $341.11 |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168941035259999 | $0.00 |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017583722566 | $0.20 |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118930769562 | $0.01 |
| STEPHANIE JANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10222493587953 | $7.92 |
| STEPHANIE JEAN HEINSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023023029141 | $0.04 |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28954734) | ($12,000.00) |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28954734 | $12,000.00 |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00021705) | ($9.00) |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00021705 | $9.00 |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2897441564) | ($12,008.00) |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,002.0 | $3,002.00 |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,982.0) | ($2,982.00) |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| STEPHANIE JO YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00965909812269999 | $284.56 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06809792 | $2,810.14 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082309856091 | $0.00 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015067032967 | $0.03 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015947141992 | $0.00 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000140649410653 | $0.00 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118551756151999 | $34.53 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018088264579 | $35.28 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264798342119999 | $0.03 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.612225285 | $2.07 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030226975415 | $0.27 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025082204873 | $0.00 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.291742162694 | $16.69 |
| STEPHANIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022875332101 | $0.00 |
| STEPHANIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020591043188 | $0.06 |
| STEPHANIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029550681424 | $57.78 |
| STEPHANIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016244088076 | $0.00 |
| STEPHANIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26109013 | $25.13 |
| STEPHANIE JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023054462095 | $0.08 |
| STEPHANIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21633039828 | $0.25 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (463.255731543) | ($463.26) |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 463.255731543 | $463.26 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (458.255731) | ($458.26) |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 591.2393115 | $80.14 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 91.4 | $51.30 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0162 | $480.38 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028410136867 | $8.41 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059193691767 | $11.55 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0280173007593 | $3.03 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0556005668 | $6.39 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.621330853 | $8.55 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101911076754 | $1.13 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003734111859 | $0.00 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69030464332 | $0.10 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026057294893 | $1.56 |
| STEPHANIE JOY CRISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116221544794 | $0.15 |
| STEPHANIE JOY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071495006964 | $2.12 |
| STEPHANIE JURCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264721725189999 | $0.78 |
| STEPHANIE JURCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7835297105 | $11.78 |
| STEPHANIE KENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109557006184 | $32.43 |
| STEPHANIE KENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130783158531 | $25.52 |
| STEPHANIE KENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105233673415999 | $0.01 |
| STEPHANIE KENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.429607699 | $29.67 |
| STEPHANIE KENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21890861465 | $13.09 |
| STEPHANIE KENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116523903263 | $4.61 |
| STEPHANIE KHOI SHIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093268995276 | $2.76 |
| STEPHANIE KHOI SHIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074622598157 | $14.56 |
| STEPHANIE KHOI SHIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012420087171 | $0.00 |
| STEPHANIE KHOI SHIM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000281501064749999 | $0.00 |
| STEPHANIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018018191215 | $0.53 |
| STEPHANIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133929470471 | $26.13 |
| STEPHANIE KITINGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.00745446 | $5,780.82 |
| STEPHANIE KITINGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.20522456 | $5,862.65 |
| STEPHANIE KITINGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.304263998) | ($7,656.80) |
| STEPHANIE KITINGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29250698) | ($8,497.63) |
| STEPHANIE KITINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000977082470268 | $32.56 |
| STEPHANIE KITINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024262713152 | $0.00 |
| STEPHANIE KITINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016173843948704 | $36.28 |
| STEPHANIE KITINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5137356332 | $3.46 |
| STEPHANIE KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903237177379999 | $26.74 |
| STEPHANIE KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.381502449 | $68.04 |
| STEPHANIE KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041277581996 | $0.81 |
| STEPHANIE KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042575020723 | $0.00 |
| STEPHANIE KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262514428598 | $7.77 |
| STEPHANIE KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020549937057 | $4.01 |
| STEPHANIE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000503934301499999 | $1.49 |
| STEPHANIE KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1163161837 | $1.33 |
| STEPHANIE KREMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992596341 | $29.38 |
| STEPHANIE KREMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031947137678 | $62.69 |
| STEPHANIE KROEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56758367579 | $2.70 |
| STEPHANIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01976987691 | $593.53 |
| STEPHANIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92953754921 | $1,860.06 |
| STEPHANIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 471.545185517 | $373.83 |
| STEPHANIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.4483642299999 | $32.45 |
| STEPHANIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000317929097939999 | $0.03 |
| STEPHANIE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00125534109782 | $0.01 |
| STEPHANIE LADEROUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340649868029999 | $1.01 |
| STEPHANIE LADEROUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.305446843 | $24.52 |
| STEPHANIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021131914007 | $0.00 |
| STEPHANIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073264571086999 | $0.00 |
| STEPHANIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.230787878219999 | $0.18 |
| STEPHANIE LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002503974455 | $0.01 |
| STEPHANIE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016977670484 | $5.03 |
| STEPHANIE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036999746127 | $7.22 |
| STEPHANIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050781435041 | $0.00 |
| STEPHANIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054330965432 | $0.01 |
| STEPHANIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000100607861133 | $0.00 |
| STEPHANIE LAUREDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123451734899 | $0.37 |
| STEPHANIE LAUREDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2264413018 | $7.23 |
| STEPHANIE LAYMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44340565) | ($13,264.67) |
| STEPHANIE LAYMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44340565 | $13,264.67 |
| STEPHANIE LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002173166344076 | $78.29 |
| STEPHANIE LEAH TEICH-MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,121.00 |
| STEPHANIE LEAH TEICH-MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360263051966 | $120.33 |
| STEPHANIE LEAH TEICH-MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106424265507 | $208.49 |
| STEPHANIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024308062852 | $7.19 |
| STEPHANIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.895226274 | $471.90 |
| STEPHANIE LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58762979279 | $2.51 |
| STEPHANIE LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.249175094 | $14.25 |
| STEPHANIE LEHOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014862341871 | $4.73 |
| STEPHANIE LENZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096702774816 | $28.62 |
| STEPHANIE LENZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6713014319 | $1.67 |
| STEPHANIE LENZLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15265453481 | $0.94 |
| STEPHANIE LESCHIUTTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| STEPHANIE LESCHIUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81098440278777 | $4.83 |
| STEPHANIE LINDSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1440062773) | ($3,403.11) |
| STEPHANIE LINDSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (14.387467424) | ($340,000.00) |
| STEPHANIE LINDSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 17.21030754 | $406,708.45 |
| STEPHANIE LINDSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.435944211) | ($10,302.09) |
| STEPHANIE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099678045823 | $270.33 |
| STEPHANIE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0528197873 | $2.05 |
| STEPHANIE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47328874664 | $0.47 |
| STEPHANIE LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017400258621 | $0.52 |
| STEPHANIE LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01926750826 | $37.60 |
| STEPHANIE LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011245898572999 | $0.82 |
| STEPHANIE LOGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| STEPHANIE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170579579 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120457971299 | $0.36 |
| STEPHANIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.23335426609999 | $35.93 |
| STEPHANIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083392825612 | $257.91 |
| STEPHANIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012435754781 | $0.24 |
| STEPHANIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 699.685432356 | $554.69 |
| STEPHANIE LOSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000707508297 | $0.00 |
| STEPHANIE LOSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014443782665 | $0.00 |
| STEPHANIE LOVEDAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7930367) | ($1,423.74) |
| STEPHANIE LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018155236126 | $0.54 |
| STEPHANIE LOVEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007609327553546 | $17.76 |
| STEPHANIE LYE KUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112202804973 | $0.00 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 10.55408971 | $199.34 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BCH | 0.99767368 | $327.42 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.964738797 | $100.05 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 1,896.612007 | $378.40 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 492.61083744 | $696.25 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 9.0 | $8.18 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 2,999.0 | $2,734.01 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 5.03054 | $807.57 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 14.301430143 | $260.01 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 54.88314805 | $753.60 |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (3,008.0) | ($2,674.19) |
| STEPHANIE LYNN EDMEADE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.964738797) | ($53.23) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5263585131) | ($1,483.30) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5263585131 | $1,483.30 |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001146987609) | ($43.62) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001146987609 | $43.62 |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.530734086) | ($27.64) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33.530734086 | $27.64 |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (595.566876) | ($385.59) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 595.566876 | $385.59 |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.613764937) | ($5.77) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.613764937 | $5.77 |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5263585131) | ($1,560.70) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114698) | ($46.14) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (33.530734) | ($28.38) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (595.566876) | ($365.62) |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003083817596448 | $0.12 |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140727559694339 | $4.22 |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016578990395809 | $0.02 |
| STEPHANIE LYNN TUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0684430319072 | $0.06 |
| STEPHANIE M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052833778823 | $1.56 |
| STEPHANIE M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.458916141759999 | $0.36 |
| STEPHANIE MA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,900.78) |
| STEPHANIE MA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,505.0 | $2,505.00 |
| STEPHANIE MA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.541703774) | ($13,685.28) |
| STEPHANIE MA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,444.43 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063681786368 | $1.88 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041790583654 | $0.82 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.52509678299999 | $6.76 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388586113489999 | $133.34 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.34253304555 | $44.08 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054552030562 | $131.01 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042559689403 | $0.03 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5430444 | $9.54 |
| STEPHANIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21333540244 | $16.85 |
| STEPHANIE MAFFEZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924013466372 | $1.11 |
| STEPHANIE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036253308803 | $1,102.99 |
| STEPHANIE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20781199718 | $421.78 |
| STEPHANIE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.226460447 | $53.23 |
| STEPHANIE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6467984431 | $4.65 |
| STEPHANIE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031521767127 | $0.02 |
| STEPHANIE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.711520019899999 | $0.71 |
| STEPHANIE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.699398727 | $1.09 |
| STEPHANIE MAKISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000074041831813999 | $0.00 |
| STEPHANIE MARIE KEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645007403 | $50.00 |
| STEPHANIE MARIE KEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.059876061 | $276.34 |
| STEPHANIE MARIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017745418) | ($537.03) |
| STEPHANIE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097358650344449 | $3.61 |
| STEPHANIE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041173006426 | $0.01 |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 14,786.770075 | $14,786.77 |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,956.019895681) | ($19,956.02) |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,956.019895681 | $19,956.02 |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001537945922) | ($2.25) |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001537945922 | $2.25 |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001639188834) | ($44.36) |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001639188834 | $44.36 |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164197501869886 | $50.25 |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015960171774758 | $0.04 |
| STEPHANIE MARINA ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.32484812874 | $222.32 |
| STEPHANIE MARMITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018818710832 | $0.56 |
| STEPHANIE MARMITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.614127229 | $37.75 |
| STEPHANIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010182158104 | $0.30 |
| STEPHANIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1740274553 | $0.21 |
| STEPHANIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068958958898 | $1.35 |
| STEPHANIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010143787973 | $30.02 |
| STEPHANIE MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0734192750031 | $3.14 |
| STEPHANIE MAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01537576 | $429.64 |
| STEPHANIE MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104413908036 | $30.27 |
| STEPHANIE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039701256952 | $121.80 |
| STEPHANIE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.29944114658 | $12.75 |
| STEPHANIE MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000324914275539999 | $0.02 |
| STEPHANIE MCCLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1860307768) | ($5,887.69) |
| STEPHANIE MCCLEARY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1860307768 | $5,887.69 |
| STEPHANIE MCCLEARY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18603077) | ($5,589.85) |
| STEPHANIE MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139663789953638 | $48.10 |
| STEPHANIE MCCONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.33665594149 | $10.91 |
| STEPHANIE MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018511801065999 | $0.05 |
| STEPHANIE MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016784802289 | $0.02 |
| STEPHANIE MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017962450528 | $0.53 |
| STEPHANIE MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015134944555 | $0.02 |
| STEPHANIE MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093050876128 | $0.02 |
| STEPHANIE MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.504711204874 | $5.59 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.76 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 61.14 | $6,175.67 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139423949529999 | $422.16 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115429514550999 | $233.72 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8557484441 | $23.86 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.38433083 | $51.04 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017687261789 | $0.01 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2577441185 | $25.09 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66098371822 | $5.83 |
| STEPHANIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.695781178746099 | $38.95 |
| STEPHANIE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444598699 | $0.42 |
| STEPHANIE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127021377974 | $2.48 |
| STEPHANIE MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3116151807 | $3.42 |
| STEPHANIE MESA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.287562904 | $30.04 |
| STEPHANIE MESA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0005059 | $14.82 |
| STEPHANIE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047144391192 | $1.40 |
| STEPHANIE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023894259862 | $0.05 |
| STEPHANIE MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032465528973 | $0.18 |
| STEPHANIE MICHAELIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46180009750999 | $7.29 |
| STEPHANIE MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($20.11) |
| STEPHANIE MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00905947) | ($30,967.75) |
| STEPHANIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061937499816661 | $225.39 |
| STEPHANIE MIRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033139791774 | $0.65 |
| STEPHANIE MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019563487468 | $0.01 |
| STEPHANIE MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102087520221 | $0.07 |
| STEPHANIE MOJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014639263242 | $0.03 |
| STEPHANIE MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072030383604 | $21.32 |
| STEPHANIE MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.502769121 | $29.73 |
| STEPHANIE MOLDASCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079523052911 | $0.70 |
| STEPHANIE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144339822917 | $0.43 |
| STEPHANIE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.188367966 | $4.11 |
| STEPHANIE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0056847435547 | $0.01 |
| STEPHANIE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046693892003842 | $0.01 |
| STEPHANIE MORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030573764644 | $5.97 |
| STEPHANIE MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104953367235 | $0.00 |
| STEPHANIE MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068334228911 | $0.23 |
| STEPHANIE MOUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027270832372 | $0.85 |
| STEPHANIE MOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081030991574 | $250.99 |
| STEPHANIE MOVAHHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1060958705 | $2.58 |
| STEPHANIE MOVAHHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029081501875 | $0.00 |
| STEPHANIE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026283062146 | $79.74 |
| STEPHANIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005574536618 | $0.02 |
| STEPHANIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057973254417999 | $0.01 |
| STEPHANIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024144148929 | $0.00 |
| STEPHANIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084921876326 | $0.00 |
| STEPHANIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013949863311 | $0.00 |
| STEPHANIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018976309873 | $0.00 |
| STEPHANIE NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016543354152 | $0.00 |
| STEPHANIE NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072766224411 | $0.00 |
| STEPHANIE NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013733132936 | $0.01 |
| STEPHANIE NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086137729561 | $0.00 |
| STEPHANIE NEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005852321291 | $0.00 |
| STEPHANIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016295665522 | $48.44 |
| STEPHANIE NICOLE ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,001.50045 | $5,001.50 |
| STEPHANIE NICOLE ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,001.50045 | $5,001.50 |
| STEPHANIE NICOLE ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,001.50045 | $5,001.50 |
| STEPHANIE NICOLE ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,502.550765 | $8,502.55 |
| STEPHANIE NICOLE ALLEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (23,507.052115) | ($23,507.05) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.731575) | ($29,046.19) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.731575 | $29,046.19 |
| STEPHANIE NORRIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.731575) | ($29,113.16) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00078) | ($29.86) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00078 | $29.86 |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078) | ($30.12) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000192) | ($6.92) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000192 | $6.92 |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000192) | ($6.92) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003645166) | ($2,927.15) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003645166 | $2,927.15 |
| STEPHANIE NORRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100364) | ($2,941.97) |
| STEPHANIE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022841105237276 | $87.31 |
| STEPHANIE NOVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043857637486 | $1.30 |
| STEPHANIE NOVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089448275474 | $1.75 |
| STEPHANIE NUNEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01002289957) | ($360.13) |
| STEPHANIE NUNEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01002289957 | $360.13 |
| STEPHANIE NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01002) | ($346.51) |
| STEPHANIE NUNEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5817568958) | ($1,489.07) |
| STEPHANIE NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5817568958 | $1,489.07 |
| STEPHANIE NUNEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.58175) | ($1,487.12) |
| STEPHANIE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004600210642298 | $1.77 |
| STEPHANIE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002652747031507 | $7.54 |
| STÉPHANIE OBERTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001819) | ($5.53) |
| STÉPHANIE OBERTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,145.0) | ($5,145.00) |
| STÉPHANIE OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0049391450299 | $42.18 |
| STEPHANIE OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181647056025227 | $0.02 |
| STEPHANIE ORTEGA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000007199687691999999 | $0.00 |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3189787 | $997.18 |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15,558.578329) | ($15,558.58) |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.67709424 | $17,175.65 |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.105345574) | ($17.11) |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.105345574 | $17.11 |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (17.105345) | ($17.11) |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155927550442999 | $46.24 |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0651086219239999 | $124.97 |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1157104645424 | $17.12 |
| STEPHANIE OTERO PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6846635298 | $38.97 |
| STEPHANIE OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.685198687 | $18.69 |
| STEPHANIE OTOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47332130897 | $0.47 |
| STEPHANIE PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137448741335 | $0.41 |
| STEPHANIE PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3475319838 | $3.45 |
| STEPHANIE PAIGE GOLD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01190112 | $362.46 |
| STEPHANIE PAIGE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062561622277 | $18.50 |
| STEPHANIE PAIGE GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045295272482 | $2.71 |
| STEPHANIE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019428259611 | $0.58 |
| STEPHANIE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018880044156 | $3.68 |
| STEPHANIE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6461947041 | $3.68 |
| STEPHANIE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109554919725 | $1.22 |
| STEPHANIE PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0112495933003 | $0.45 |
| STEPHANIE PARUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016739813387 | $0.00 |
| STEPHANIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078158448625 | $2.31 |
| STEPHANIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1684768472 | $0.20 |
| STEPHANIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032746530799 | $0.64 |
| STEPHANIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017967189856 | $0.00 |
| STEPHANIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796356179639999 | $23.57 |
| STEPHANIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606726445919999 | $11.84 |
| STEPHANIE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021161441904 | $636.70 |
| STEPHANIE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16503753137 | $335.35 |
| STEPHANIE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116531520079999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.212211733 | $15.53 |
| STEPHANIE PEDRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124970724685999 | $0.00 |
| STEPHANIE PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030385279651 | $0.59 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147024510983 | $43.52 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75594615669999 | $2.05 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193950104779999 | $37.84 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.544788743 | $137.54 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6740853477 | $5.29 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2455092907 | $1.41 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071074318235 | $0.01 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045248789343 | $0.33 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023945482431 | $2.63 |
| STEPHANIE PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 242.108667148 | $242.11 |
| STEPHANIE PHILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076432547415 | $2.26 |
| STEPHANIE PHILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.935377942 | $6.92 |
| STEPHANIE PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00524697307852631 | $0.01 |
| STEPHANIE PIPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253758) | ($80.00) |
| STEPHANIE PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00253758 | $80.00 |
| STEPHANIE PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.002537) | ($79.96) |
| STEPHANIE PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 79.831 | $79.96 |
| STEPHANIE PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (79.83) | ($79.83) |
| STEPHANIE PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 126.94 | $79.83 |
| STEPHANIE PIPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (126.94) | ($79.62) |
| STEPHANIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102900120217999 | $3.15 |
| STEPHANIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87693434037 | $1.04 |
| STEPHANIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018800687401 | $0.02 |
| STEPHANIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21169255287 | $0.13 |
| STEPHANIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23639412486 | $0.03 |
| STEPHANIE PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0728814481829999 | $0.00 |
| STEPHANIE PIQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065113468694 | $0.00 |
| STEPHANIE PIQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001181998893 | $0.00 |
| STEPHANIE PIQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079960577939 | $0.01 |
| STEPHANIE PLACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239318056209999 | $0.00 |
| STEPHANIE PLACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046372084195 | $0.00 |
| STEPHANIE PLACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072925288419 | $0.05 |
| STEPHANIE PLACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046092435989 | $0.00 |
| STEPHANIE PLOMARITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032030315223 | $0.09 |
| STEPHANIE PORTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01263675299) | ($377.06) |
| STEPHANIE PORTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01263675299 | $377.06 |
| STEPHANIE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011276690310903 | $3.87 |
| STEPHANIE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076108446072 | $1.49 |
| STEPHANIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69702588216999 | $1.92 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030195963167 | $92.01 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031653094618 | $62.09 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6781312211 | $4.50 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026629088259999 | $0.00 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078394021511 | $0.00 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000279336559169999 | $0.00 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00105793182976 | $0.24 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000184307594759999 | $0.00 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000151096239149999 | $0.00 |
| STEPHANIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017859335784 | $0.05 |
| STEPHANIE PROCTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003134) | ($100.03) |
| STEPHANIE PROCTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,959.00) |
| STEPHANIE PROCTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051337) | ($100.11) |
| STEPHANIE PROCTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.109572) | ($2,165.89) |
| STEPHANIE PROCTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.549068) | ($17,510.41) |
| STEPHANIE PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051684258910547 | $183.91 |
| STEPHANIE PROCTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00956791491259 | $23.18 |
| STEPHANIE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008655648945 | $2.56 |
| STEPHANIE PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16894099561 | $0.17 |
| STEPHANIE PUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034298841711 | $0.01 |
| STEPHANIE PUPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096427388652 | $0.00 |
| STEPHANIE RALSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00330686 | $10.01 |
| STEPHANIE RALSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.93488092 | $14,940.28 |
| STEPHANIE RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021883758575 | $65.96 |
| STEPHANIE RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05478472956748 | $104.68 |
| STEPHANIE RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4122281675 | $204.02 |
| STEPHANIE RAMIREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130811117256 | $0.39 |
| STEPHANIE RAMIREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034026017052 | $0.66 |
| STEPHANIE RAMIREZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2325381843 | $1.77 |
| STEPHANIE RAMOS-DOMINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9132648601 | $0.91 |
| STEPHANIE RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205200277 | $61.68 |
| STEPHANIE RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040658380544 | $7.93 |
| STEPHANIE RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118189134045 | $0.27 |
| STEPHANIE RATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016436089886 | $0.49 |
| STEPHANIE RATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9722061101 | $7.97 |
| STEPHANIE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040839189778 | $12.09 |
| STEPHANIE REAMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.156899838 | $15.80 |
| STEPHANIE REAMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4652669319) | ($31.03) |
| STEPHANIE REAMES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4652669319 | $31.03 |
| STEPHANIE REAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.622166769) | ($30.12) |
| STEPHANIE REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031653888764 | $9.37 |
| STEPHANIE REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532852208709999 | $10.40 |
| STEPHANIE REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.557640116969999 | $0.35 |
| STEPHANIE REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034974467409 | $0.26 |
| STEPHANIE REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022426899832082 | $0.20 |
| STEPHANIE REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.018593607002 | $0.04 |
| STEPHANIE REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.085455622967 | $0.08 |
| STEPHANIE REBELO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002739 | $1.08 |
| STEPHANIE REBELO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02450307 | $967.32 |
| STEPHANIE REBELO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.05306025 | $1,584.75 |
| STEPHANIE REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035340066484 | $106.55 |
| STEPHANIE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140349217853999 | $0.00 |
| STEPHANIE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018815814726 | $0.01 |
| STEPHANIE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051763885357 | $0.01 |
| STEPHANIE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033379243065 | $0.00 |
| STEPHANIE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064528501527 | $0.00 |
| STEPHANIE REGNA-GLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83131925148 | $1.97 |
| STEPHANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007516134526 | $0.00 |
| STEPHANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6797192640935 | $0.77 |
| STEPHANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104888010739 | $0.12 |
| STEPHANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06357770487 | $0.03 |
| STEPHANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010072307643 | $0.00 |
| STEPHANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037671035859 | $0.00 |
| STEPHANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025352570099 | $0.00 |
| STEPHANIE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006164456986 | $0.00 |
| STEPHANIE RENEE HALSTEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.64810855 | $25,889.01 |
| STEPHANIE RENEE HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01447063259426 | $193.98 |
| STEPHANIE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858772912913999 | $20.84 |
| STEPHANIE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8020540409999 | $17.80 |
| STEPHANIE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8518498628 | $3.67 |
| STEPHANIE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040978263679 | $2.33 |
| STEPHANIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020624872014 | $0.61 |
| STEPHANIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097782319317 | $19.08 |
| STEPHANIE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090817688831 | $0.27 |
| STEPHANIE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.492670102 | $18.10 |
| STEPHANIE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.183431316 | $149.19 |
| STEPHANIE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01652360992 | $0.18 |
| STEPHANIE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.01099521 | $51.28 |
| STEPHANIE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60138041976 | $3.70 |
| STEPHANIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002486535806 | $0.49 |
| STEPHANIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000783091236039999 | $0.00 |
| STEPHANIE ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| STEPHANIE ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (52,141.7) | ($52,141.70) |
| STEPHANIE ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (70.1) | ($70.10) |
| STEPHANIE ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107323) | ($32.39) |
| STEPHANIE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157296988380582 | $0.25 |
| STEPHANIE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 370.504242688079 | $370.50 |
| STEPHANIE ROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537327722 | $0.49 |
| STEPHANIE ROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2508244511 | $17.94 |
| STEPHANIE ROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63546574954 | $3.91 |
| STEPHANIE ROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055416356028 | $4.19 |
| STEPHANIE ROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.8576193351999 | $5.23 |
| STEPHANIE ROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1641917642 | $6.05 |
| STEPHANIE ROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 451.189171391999 | $451.19 |
| STEPHANIE ROMANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018885873491 | $0.00 |
| STEPHANIE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088236439 | $0.54 |
| STEPHANIE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9496621622 | $3.95 |
| STEPHANIE ROSE JANSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 103.236907 | $96.31 |
| STEPHANIE ROSE JANSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (103.236907) | ($96.42) |
| STEPHANIE ROSEMARIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210721189929999 | $0.04 |
| STEPHANIE ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7251536391 | $3.73 |
| STEPHANIE ROSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.227115) | ($20.12) |
| STEPHANIE ROSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.374187) | ($33.43) |
| STEPHANIE ROSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000489) | ($19.98) |
| STEPHANIE ROSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00741322) | ($303.52) |
| STEPHANIE ROSSI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04417281683) | ($88.55) |
| STEPHANIE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012448742748222 | $50.41 |
| STEPHANIE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003159045846265 | $0.80 |
| STEPHANIE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010396514998517 | $0.09 |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,121.960491) | ($1,121.96) |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,124.942897 | $1,124.94 |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,125.899119) | ($1,125.90) |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.09994970217 | $100.68 |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002217136661 | $7.49 |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71256320231983 | $4.77 |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035536748691 | $8.25 |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7752671758258 | $5.78 |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007858452642 | $0.00 |
| STEPHANIE ROZE SACDALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074079035753 | $0.00 |
| STEPHANIE SABINE SHAFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $32,065.60 |
| STEPHANIE SABINE SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581596347014 | $173.55 |
| STEPHANIE SACHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.045) | ($18.04) |
| STEPHANIE SACHA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.045 | $18.04 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00817243366799999 | $253.02 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19608478709 | $398.38 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,670.999623569 | $4,671.00 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.3784934479999 | $49.21 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6935956672 | $29.93 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046935337306 | $0.41 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.8229208 | $4.80 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3247718062 | $91.98 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25771414064 | $28.30 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027027419696 | $0.00 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079199816413 | $0.49 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4778668753 | $84.13 |
| STEPHANIE SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022433467194 | $0.00 |
| STEPHANIE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41385989536 | $3.45 |
| STEPHANIE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1529172526 | $0.12 |
| STEPHANIE SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9127652775 | $1.91 |
| STEPHANIE SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035452984457 | $0.04 |
| STEPHANIE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092072847052 | $0.11 |
| STEPHANIE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453413656 | $0.49 |
| STEPHANIE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128474154297 | $0.00 |
| STEPHANIE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144148829023999 | $4.27 |
| STEPHANIE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039929739948 | $0.00 |
| STEPHANIE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021231905038 | $0.00 |
| STEPHANIE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021633111618 | $0.02 |
| STEPHANIE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000367643624929999 | $0.00 |
| STEPHANIE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196855597739999 | $59.07 |
| STEPHANIE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029000981854 | $56.66 |
| STEPHANIE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.937635839 | $189.94 |
| STEPHANIE SELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138989926721 | $0.41 |
| STEPHANIE SELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644523380729999 | $12.58 |
| STEPHANIE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59242060281 | $0.70 |
| STEPHANIE SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023820362804 | $4.65 |
| STEPHANIE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049856929764 | $14.76 |
| STEPHANIE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088108034694 | $17.19 |
| STEPHANIE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.02832170159999 | $3.19 |
| STEPHANIE SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.907107618884 | $23.27 |
| STEPHANIE SHAHINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01049623 | $424.00 |
| STEPHANIE SHAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001857701109449 | $53.95 |
| STEPHANIE SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138130861892999 | $4.09 |
| STEPHANIE SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015973030366 | $3.12 |
| STEPHANIE SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126441538773 | $0.37 |
| STEPHANIE SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053316815881 | $0.06 |
| STEPHANIE SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.620578035989999 | $0.62 |
| STEPHANIE SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103054446573 | $0.11 |
| STEPHANIE SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027821833274 | $0.10 |
| STEPHANIE SIABATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253839196 | $7.51 |
| STEPHANIE SIABATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324484033969999 | $6.33 |
| STEPHANIE SIABATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.716922935 | $17.72 |
| STEPHANIE SIABATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0042435761 | $1.89 |
| STEPHANIE SIABATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0845232176809999 | $0.94 |
| STEPHANIE SIABATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07344561966 | $0.01 |
| STEPHANIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.391775658226 | $5.43 |
| STEPHANIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029079860676 | $0.00 |
| STEPHANIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000276551393239999 | $0.00 |
| STEPHANIE SOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430214653489999 | $1.27 |
| STEPHANIE SOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69760690434 | $0.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE SOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9969717262 | $0.16 |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.380913878) | ($20,519.23) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.380913878 | $20,519.23 |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,853.704853702) | ($36,853.70) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,853.704853702 | $36,853.70 |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1943543263) | ($5,527.91) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1943543263 | $5,527.91 |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.411102766) | ($137.19) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.411102766 | $137.19 |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (249.024307003) | ($116.73) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 249.024307003 | $116.73 |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.194354) | ($5,498.27) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (16.411102) | ($133.59) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.380913) | ($19,880.90) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (248.18) | ($115.62) |
| STEPHANIE SONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (36,853.704853) | ($36,853.70) |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007659909918) | ($14.07) |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007659909918 | $14.07 |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001485844734) | ($4.55) |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001485844734 | $4.55 |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.53038858) | ($43.53) |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.53038858 | $43.53 |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007656) | ($14.08) |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (43.530389) | ($43.53) |
| STEPHANIE SONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000148) | ($4.52) |
| STEPHANIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844124244656923 | $31.83 |
| STEPHANIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473367376812032 | $132.51 |
| STEPHANIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.42176593412 | $237.42 |
| STEPHANIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030628566741 | $0.00 |
| STEPHANIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9322445791698 | $0.76 |
| STEPHANIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13329993053386 | $2.08 |
| STEPHANIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000264775484939999 | $0.00 |
| STEPHANIE SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020102963002 | $0.60 |
| STEPHANIE SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030699445808 | $0.04 |
| STEPHANIE SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034706585318 | $10.27 |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3277238365) | ($939.45) |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3277238365 | $939.45 |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1051983242) | ($0.11) |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1051983242 | $0.11 |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04385013) | ($1,707.18) |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3277238365) | ($933.42) |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4352725115) | ($400.00) |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5320298602 | $488.92 |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002154598932) | ($1.98) |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01312281331) | ($12.06) |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016390776129997 | $6.46 |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014213558289115 | $3.73 |
| STEPHANIE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049045244208496 | $0.00 |
| STEPHANIE TELADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080851207405 | $2.39 |
| STEPHANIE TELADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014327510092 | $0.28 |
| STEPHANIE TELADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6978407465 | $4.70 |
| STEPHANIE THOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,763.046 | $3,763.05 |
| STEPHANIE THOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,446.449675 | $1,446.45 |
| STEPHANIE THOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.19217757 | $6,014.26 |
| STEPHANIE THOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0479 | $1,318.78 |
| STEPHANIE THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008373446151742 | $18.28 |
| STEPHANIE THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023723308744 | $0.00 |
| STEPHANIE THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088767336935 | $0.17 |
| STEPHANIE THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000455425238669999 | $0.00 |
| STEPHANIE THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.225296412 | $32.23 |
| STEPHANIE THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068496867456 | $0.00 |
| STEPHANIE TINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 800.0 | $636.08 |
| STEPHANIE TINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $16,456.40 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025622880951 | $77.67 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123965161478999 | $251.20 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.900548068 | $15.78 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.1931542349999 | $20.84 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09913620713 | $0.88 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.42291721129999 | $0.50 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032890408433 | $2.41 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035449935992 | $3.89 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106560325511999 | $0.66 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038773455288 | $0.88 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000127019267579 | $0.01 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36193954884 | $0.19 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000209794363309999 | $0.00 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031230395914 | $0.02 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36420533053 | $0.67 |
| STEPHANIE TINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52466012601 | $1.09 |
| STEPHANIE TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079666108982 | $246.98 |
| STEPHANIE TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029831957141 | $0.88 |
| STEPHANIE TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008905985603 | $0.01 |
| STEPHANIE TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.853283902999 | $647.85 |
| STEPHANIE TRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127972811633 | $2.50 |
| STEPHANIE TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378979969129999 | $116.15 |
| STEPHANIE TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139136495831 | $0.00 |
| STEPHANIE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304654791449999 | $92.85 |
| STEPHANIE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035624452576 | $70.23 |
| STEPHANIE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.585463332 | $195.59 |
| STEPHANIE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8338763367 | $4.92 |
| STEPHANIE TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32888519039999 | $11.73 |
| STEPHANIE TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086180841888 | $25.51 |
| STEPHANIE TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035154851782 | $10.41 |
| STEPHANIE TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000908045021219999 | $1.77 |
| STEPHANIE TRUJILLO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019510618255 | $0.00 |
| STEPHANIE TRUJILLO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059056314275 | $0.00 |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00315602) | ($100.00) |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00315602 | $100.00 |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.97) |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16616589) | ($5,000.00) |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16616589 | $5,000.00 |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003323) | ($99.93) |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16533491) | ($4,969.14) |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100881388859 | $311.79 |
| STEPHANIE TURCIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92282592553 | $0.92 |
| STEPHANIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003539546153 | $0.00 |
| STEPHANIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252784533489999 | $2.81 |
| STEPHANIE VALAREZO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.099997 | $303.56 |
| STEPHANIE VALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027962579139 | $85.01 |
| STEPHANIE VALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062654860012 | $125.50 |
| STEPHANIE VALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.792836518 | $446.79 |
| STEPHANIE VALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112511347577999 | $1.25 |
| STEPHANIE VALIERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022112477271 | $66.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE VALIERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16864814185 | $0.20 |
| STEPHANIE VALIERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.334839133 | $177.33 |
| STEPHANIE VALIERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04092989221 | $0.65 |
| STEPHANIE VALIERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.484139019 | $19.48 |
| STEPHANIE VALLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010474) | ($19.98) |
| STEPHANIE VALLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.920130634) | ($7,440.80) |
| STEPHANIE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088410981104 | $2.62 |
| STEPHANIE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015473448671 | $0.00 |
| STEPHANIE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282467896588919 | $70.03 |
| STEPHANIE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.966859706 | $29.31 |
| STEPHANIE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4026983304 | $5.28 |
| STEPHANIE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.31179688 | $81.26 |
| STEPHANIE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.01170779799999 | $114.52 |
| STEPHANIE VD SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37813466749999 | $6.10 |
| STEPHANIE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019827276755 | $59.51 |
| STEPHANIE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037409046641 | $73.88 |
| STEPHANIE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00439840584189999 | $0.00 |
| STEPHANIE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064295472588 | $0.00 |
| STEPHANIE VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244580764641119 | $0.00 |
| STEPHANIE VOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015053543688 | $0.02 |
| STEPHANIE VOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012730655104 | $24.84 |
| STEPHANIE WAISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002525131009 | $0.00 |
| STEPHANIE WAISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056167653288999 | $0.01 |
| STEPHANIE WAISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007927269109 | $0.00 |
| STEPHANIE WAISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081305157964 | $0.01 |
| STEPHANIE WAISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058603580812 | $0.01 |
| STEPHANIE WAISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036863310418 | $0.00 |
| STEPHANIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165677702499999 | $0.49 |
| STEPHANIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039850794688 | $7.78 |
| STEPHANIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6603042602 | $2.90 |
| STEPHANIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086251105449999 | $0.00 |
| STEPHANIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026713230904 | $0.52 |
| STEPHANIE WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45822625629999 | $3.46 |
| STEPHANIE WALTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (6.953976978) | ($13,685.78) |
| STEPHANIE WALTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229378) | ($68.45) |
| STEPHANIE WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126004850859999 | $0.47 |
| STEPHANIE WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6206500791549 | $24.00 |
| STEPHANIE WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031802355027 | $88.28 |
| STEPHANIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17581946730683 | $0.20 |
| STEPHANIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122121791255 | $0.00 |
| STEPHANIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295109043999999 | $0.87 |
| STEPHANIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.120756268 | $15.16 |
| STEPHANIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0292842419 | $1.27 |
| STEPHANIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.769019426 | $19.77 |
| STEPHANIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.297918798306 | $22.75 |
| STEPHANIE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034394555994 | $1.96 |
| STEPHANIE WARNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09435457494) | ($266.61) |
| STEPHANIE WARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09435457494 | $266.61 |
| STEPHANIE WARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09435457494) | ($271.65) |
| STEPHANIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000252339762221199 | $0.76 |
| STEPHANIE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0790032393889999 | $0.01 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,065.23 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,484.89 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,567.04 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,065.57 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,065.55 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,657.71 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360939913129999 | $109.79 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028453797081 | $55.12 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118735294847 | $0.01 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.732045884 | $19.61 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22597410325 | $1.99 |
| STEPHANIE WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.707909354539999 | $41.23 |
| STEPHANIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000478075350959999 | $0.00 |
| STEPHANIE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322486265809999 | $0.95 |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.696848) | ($1,062.80) |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09417) | ($2,700.55) |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,468.130862) | ($3,468.13) |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009980087838926 | $33.33 |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567588402079999 | $0.66 |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006923511402373 | $15.92 |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.6249920162 | $42.62 |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066438544993 | $0.01 |
| STEPHANIE WEERSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.765425744 | $6.03 |
| STEPHANIE WEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020960299282 | $77.19 |
| STEPHANIE WEIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028748861697 | $0.85 |
| STEPHANIE WEIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082216064126 | $0.00 |
| STEPHANIE WEIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.13168562 | $18.13 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 392.29237523 | $560.98 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.18020288 | $422.02 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (12.261365611) | ($1,304.17) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.5) | ($248.36) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.419809032) | ($150.00) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.419809032 | $150.00 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.419809032) | ($150.47) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.186591904) | ($363.84) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 5.186591904 | $363.84 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | AVAX | (5.186591904) | ($363.25) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.631916256) | ($1,000.00) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 14.631916256 | $1,000.00 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SOL | (14.631916256) | ($988.41) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03331112) | ($1,000.00) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03331112 | $1,000.00 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03331112) | ($998.40) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.076074423) | ($50.00) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 83.076074423 | $50.00 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (83.076074423) | ($49.89) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,920.0) | ($1,081.97) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,920.0 | $1,081.97 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,920.0) | ($1,080.03) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.953439295) | ($32.66) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 50.953439295 | $32.66 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (50.953439) | ($32.59) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00742598) | ($225.00) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00742598 | $225.00 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00742598) | ($225.10) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.250912519) | ($323.21) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.250912519 | $323.21 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (413.04968255) | ($208.88) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 413.04968255 | $208.88 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.250912518) | ($348.33) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (413.04968255) | ($222.06) |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017183799702 | $52.20 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076985357239 | $15.22 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000677911836429999 | $0.00 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.90628444342269 | $5.32 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3671006230964 | $8.66 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8821466034 | $9.80 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005000604067699999 | $0.00 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.180241979006998 | $14.22 |
| STEPHANIE WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009122969819959 | $0.67 |
| STEPHANIE WENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7959096629 | $11.24 |
| STEPHANIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0194481917779999 | $583.56 |
| STEPHANIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17014381505 | $345.81 |
| STEPHANIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.268379923 | $345.27 |
| STEPHANIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 610.600077582 | $484.07 |
| STEPHANIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.30753879 | $69.26 |
| STEPHANIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45059082319 | $5.01 |
| STEPHANIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08949997676999 | $9.62 |
| STEPHANIE WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.90505488364 | $33.91 |
| STEPHANIE WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6614801268 | $0.84 |
| STEPHANIE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014036896200015 | $54.89 |
| STEPHANIE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9342574949 | $12.93 |
| STEPHANIE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5402471164 | $2.01 |
| STEPHANIE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86264827277 | $9.59 |
| STEPHANIE WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28251150984 | $4.38 |
| STEPHANIE WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238187097872 | $0.23 |
| STEPHANIE WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018281851476 | $3.57 |
| STEPHANIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094014134629 | $2.78 |
| STEPHANIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000332478777909999 | $0.65 |
| STEPHANIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5557622548 | $3.56 |
| STEPHANIE WING YUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020276989868 | $6.00 |
| STEPHANIE WING YUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52857230507 | $0.53 |
| STEPHANIE WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.60) |
| STEPHANIE WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (17.270353397) | ($4,517.21) |
| STEPHANIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4110648679599 | $31.19 |
| STEPHANIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019854822889 | $0.59 |
| STEPHANIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16092452202902 | $56.40 |
| STEPHANIE X WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088024336922 | $280.41 |
| STEPHANIE X WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0757612743229999 | $147.75 |
| STEPHANIE X WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0614663313 | $9.93 |
| STEPHANIE X WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2314072351 | $186.41 |
| STEPHANIE YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153348959451 | $45.43 |
| STEPHANIE YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107823727213 | $21.04 |
| STEPHANIE YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.989672082 | $1.25 |
| STEPHANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080831920326 | $2.39 |
| STEPHANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9281917697 | $8.66 |
| STEPHANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048991491817 | $0.01 |
| STEPHANIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356316219779999 | $0.36 |
| STEPHANIE YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031370162867 | $9.28 |
| STEPHANIE YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5183134169 | $3.46 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,001.706954109) | ($165.62) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,001.706954109 | $165.62 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SGB | (3,001.706954109) | ($165.82) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.04989289898) | ($1.35) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.04989289898 | $1.35 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETC | (0.04989289898) | ($1.35) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02668446799) | ($5.43) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02668446799 | $5.43 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.07494060632) | ($4.62) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.07494060632 | $4.62 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0249452818) | ($2.08) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0249452818 | $2.08 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.424947246) | ($5.10) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.424947246 | $5.10 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5146897246) | ($1.30) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5146897246 | $1.30 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.70461862) | ($27.70) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.70461862 | $27.70 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BCH | (0.02666) | ($5.43) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5.375 | $5.43 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | EOS | (3.422) | ($5.09) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5.024 | $5.09 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (0.513) | ($1.30) |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1.292 | $1.30 |
| STEPHANIE YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (0.0749406) | ($4.65) |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017879712004 | $0.02 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034996091866 | $0.01 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092792981438 | $0.00 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005114054901 | $0.00 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175002248107499 | $0.18 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003189905507 | $0.00 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076735764091 | $0.00 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006231326656182 | $0.03 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000057535545774 | $0.00 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.859314334104 | $0.64 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046729434621203 | $0.01 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0137526688170459 | $0.03 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000159842636596114 | $0.02 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000821320873307744 | $0.00 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000186853188348841 | $0.00 |
| STEPHANIE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013515191534 | $0.00 |
| STEPHANIE YEESHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018065248010992 | $50.45 |
| STEPHANIE YEESHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020996487437 | $0.04 |
| STEPHANIE YEESHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 164.610683521 | $164.61 |
| STEPHANIE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136307323388 | $40.34 |
| STEPHANIE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020142110716 | $39.30 |
| STEPHANIE ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5390737588 | $4.54 |
| STEPHANIE ZANIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017050901943 | $50.81 |
| STEPHANIE ZANIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060256482546 | $120.69 |
| STEPHANIE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109181067232 | $32.27 |
| STEPHANIE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007326153751 | $1.43 |
| STEPHANIE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.168063202 | $3.30 |
| STEPHANIE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019134767157 | $0.00 |
| STEPHANIE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04103032206 | $0.36 |
| STEPHANIE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0242215681942 | $1.38 |
| STEPHANIE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016385713924 | $0.10 |
| STEPHANIE ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000137425602455999 | $0.00 |
| STEPHANIE-BINNIE YOUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,644.32) |
| STEPHANIE-BINNIE YOUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,289.72) |
| STEPHANIE-BINNIE YOUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($91,953.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE-BINNIE YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129596573107 | $450.77 |
| STEPHANNIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289766019429999 | $0.00 |
| STEPHANNIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017914231123 | $0.02 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.740628655) | ($20.75) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (30.642509) | ($19.99) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.629393079) | ($26.40) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $78.57 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 18.07677 | $1,409.86 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 10.0 | $16.42 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 1,472.03 | $2,461.95 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | EOS | (1,272.465311267) | ($2,128.18) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (18.133400977) | ($1,499.46) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005151843041) | ($1.57) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (7,937.674538) | ($2,938.11) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,349.62 | $1,349.62 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,528.445 | $6,528.45 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.23) | ($73.23) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 79.815643967 | $5,200.31 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,200.0) | ($4,200.00) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.33) | ($31.33) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | EOS | 5,022.465037229 | $6,578.33 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (291.014213) | ($291.01) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | EOS | (5,113.339024794) | ($6,969.70) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,300.0 | $2,300.00 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,300.0) | ($2,300.00) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LTC | (80.925576662) | ($5,620.00) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,405.0 | $1,405.00 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,405.0) | ($1,405.00) |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006823151039 | $0.03 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8107949161324 | $22.09 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003175600729 | $0.00 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027595543747 | $0.05 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06911364427 | $0.07 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018008085601 | $0.02 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.341821588 | $7.48 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000932245428 | $0.00 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0765621455499999 | $0.18 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010335767016 | $0.00 |
| STEPHANO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.4758248582 | $1.00 |
| STEPHANO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037961452958 | $0.00 |
| STEPHANOS PROTOPAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38776712517 | $1.62 |
| STEPHANOS SOUROPETSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04241783756551 | $0.09 |
| STEPHANOS SOUROPETSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.49305124354999 | $0.49 |
| STEPHANOS VITORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000297449322 | $0.01 |
| STEPHANOS VITORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095198716384 | $0.02 |
| STEPHANOS VITORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44539393889 | $0.45 |
| STEPHANOS VITORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007625701816 | $0.00 |
| STEPHAN-REINER KREß | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03477249) | ($1,052.95) |
| STEPHAN-REINER KREß | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06995753) | ($2,131.52) |
| STEPHAN-REINER KREß | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35995806) | ($10,788.66) |
| STEPHAN-REINER KREß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082235717325491 | $29.28 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 39.992 | $1,028.66 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 41.053302 | $1,839.60 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.9991 | $3,870.44 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 2.65859956 | $119.23 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06442443 | $2,037.54 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007944097991 | $1.75 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4465815091738 | $32.46 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002241348523 | $2.81 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03152300593 | $1.21 |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02884038462 | $0.59 |
| STEPHANUS BOSHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000589159504968685 | $0.00 |
| STEPHANUS JACOBUS BELLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.206442963806 | $14.51 |
| STEPHANUS LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156507075529 | $46.42 |
| STEPHANUS LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5904293304199 | $19.54 |
| STEPHANUS REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085411446115 | $0.03 |
| STEPHANUS REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061238735401 | $1.19 |
| STEPHANUS REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052208016573 | $0.05 |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,365.64) |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.13864575 | $54.61 |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53) | ($1,594.45) |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,498.01) |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,900.91) |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,441.18) |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3970533923) | ($130.82) |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079957242917 | $247.84 |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046790748637 | $110.46 |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00173706159479999 | $0.02 |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026778425379 | $0.00 |
| STEPHANUS VAN GILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015754041741782 | $0.62 |
| STEPHANY ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000241396944179999 | $0.00 |
| STEPHANY ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031303919023 | $0.61 |
| STEPHANY ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023469780676 | $0.00 |
| STEPHANY CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497422065849999 | $14.72 |
| STEPHANY HENRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009438330791) | ($27.72) |
| STEPHANY HENRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009438330791 | $27.72 |
| STEPHANY HENRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002812431902) | ($8.26) |
| STEPHANY HENRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00346440244) | ($10.00) |
| STEPHANY HENRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04851408485) | ($100.00) |
| STEPHANY HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04851408485 | $100.00 |
| STEPHANY HENRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004265838399) | ($8.68) |
| STEPHANY HENRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (202.531144786) | ($8,375.62) |
| STEPHANY HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 202.531144786 | $8,375.62 |
| STEPHANY HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005657335998) | ($10.00) |
| STEPHANY HENRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.021734) | ($1.00) |
| STEPHANY HENRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (201.50941) | ($9,105.58) |
| STEPHANY HENRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($8,783.82) |
| STEPHANY HENRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $8,783.82 |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008226916733) | ($8.33) |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004514587048) | ($8.33) |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.54196372327) | ($10,000.00) |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6683269782 | $12,331.50 |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01627256074) | ($300.25) |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6580354352) | ($12,000.00) |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8085156854 | $14,744.17 |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01975751394) | ($360.30) |
| STEPHANY HENRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005483628627) | ($10.00) |
| STEPHANY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856653346649999 | $21.25 |
| STEPHANY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531292164222999 | $123.35 |
| STEPHANY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.561294065999 | $100.33 |
| STEPHANY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4873354748366 | $110.96 |
| STEPHANY JOSE VILLARROEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265183159745314 | $0.03 |
| STEPHANY LOWNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027232993905 | $0.01 |
| STEPHANY LOWNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250776870333 | $0.03 |
| STEPHANY MAE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102904693 | $0.04 |
| STEPHANY MARREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.662728831 | $18.66 |
| STEPHANY PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120495004072 | $0.36 |
| STEPHANY PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324629513929999 | $6.33 |
| STEPHANY PICCIRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9988120719 | $9.00 |
| STEPHANY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015840357581 | $47.02 |
| STEPHANY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412247302149999 | $8.04 |
| STEPHANY SOPHIE ZAJICEK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,870.0 | $24,870.00 |
| STEPHANY-A. CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136618086032 | $40.44 |
| STEPHANY-A. CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063574888508 | $12.40 |
| STEPHANY-A. CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00570119047429999 | $0.41 |
| STEPHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069936408542 | $20.70 |
| STEPHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499270979946 | $0.05 |
| STEPHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027582169724 | $53.82 |
| STEPHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.74541360449999 | $3.61 |
| STEPHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033988005748 | $0.30 |
| STEPHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6138506268 | $0.77 |
| STEPHAUN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025184217125 | $0.57 |
| STEPHEN A EATON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01015715 | $300.22 |
| STEPHEN A EATON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01015715) | ($303.29) |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 25.0 | $2,550.90 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.498523028) | ($22,023.23) |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.498523028 | $22,023.23 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 490.316514 | $490.32 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.498523028) | ($21,478.90) |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (490.316514) | ($490.32) |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($2,353.50) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.371880589) | ($9,000.00) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 5.308870028 | $10,928.90 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1370739038) | ($282.18) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1972495369) | ($406.06) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.211955069) | ($68,481.15) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.211955069 | $68,481.15 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.370359727) | ($9.37) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.370359727 | $9.37 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.720233219) | ($2,821.96) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.720233219 | $2,821.96 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001124332502) | ($33.82) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001124332502 | $33.82 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05125008637) | ($2.78) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05125008637 | $2.78 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (49.771483305) | ($2,707.53) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($44,981.93) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.895689139) | ($700.23) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.895689139 | $700.23 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.924944066) | ($958.48) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.924944066 | $958.48 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (952.986040854) | ($592.45) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 952.986040854 | $592.45 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (102.895689139) | ($727.29) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (100.924944066) | ($1,008.24) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (952.986040854) | ($622.30) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1076716852) | ($213.06) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1076716852 | $213.06 |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007641020744) | ($15.12) |
| STEPHEN A KAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01138986757) | ($22.50) |
| STEPHEN A KAHN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.834862953) | ($30.25) |
| STEPHEN A KAHN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Operation Cost | SOL | (7.476715217) | ($270.91) |
| STEPHEN A KAHN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (248.3889776) | ($9,000.00) |
| STEPHEN A KAHN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 298.9957785 | $10,833.66 |
| STEPHEN A KAHN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,886.50) |
| STEPHEN A KAHN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.012344519) | ($22.50) |
| STEPHEN A KAHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2130794) | ($6,082.35) |
| STEPHEN A KAHN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02123843727) | ($22.50) |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067770291540036 | $252.67 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212480761488 | $56.73 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0665310427734399 | $0.07 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.77815629229099 | $8.29 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0163302905004 | $14.75 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209013772344519 | $2.27 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43532592898652 | $29.03 |
| STEPHEN A KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025802062226 | $0.01 |
| STEPHEN A STAYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($39.80) |
| STEPHEN A STAYER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $39.80 |
| STEPHEN A STAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022698347488 | $68.51 |
| STEPHEN A STAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.22669794121 | $100.27 |
| STEPHEN A STAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043362160622 | $85.88 |
| STEPHEN A STAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2078727968 | $24.54 |
| STEPHEN A STAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6143412034 | $36.73 |
| STEPHEN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026193271785 | $7.75 |
| STEPHEN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00655196396549999 | $0.01 |
| STEPHEN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105461520323 | $2.06 |
| STEPHEN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0652009821 | $0.07 |
| STEPHEN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019295423668 | $0.00 |
| STEPHEN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001498771174 | $0.00 |
| STEPHEN ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000436442564779999 | $0.00 |
| STEPHEN ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $818.51 |
| STEPHEN ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00779 | $281.09 |
| STEPHEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153801154695 | $45.57 |
| STEPHEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116611517085 | $236.14 |
| STEPHEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05762913583 | $0.66 |
| STEPHEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145516638809999 | $28.39 |
| STEPHEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6690797655 | $7.33 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | TGBP | (345.0) | ($434.15) |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014462896282 | $0.43 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87252907879544 | $1.23 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050244251207 | $0.01 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.391061568855999 | $0.39 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34132972742 | $1.34 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.290814203119999 | $0.04 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056703771987 | $0.04 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28715779189 | $0.14 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32041010094 | $0.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028445604462 | $0.00 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050309328954 | $0.05 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021705993151 | $0.04 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19246402257 | $0.10 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.012844142766 | $0.01 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025468726812 | $0.61 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0266316217629999 | $0.07 |
| STEPHEN ADAMTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.46575541209 | $3.11 |
| STEPHEN ADEOYE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (6.089646365) | ($40.45) |
| STEPHEN ADEOYE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05630525826) | ($98.29) |
| STEPHEN ADEOYE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003457862) | ($98.97) |
| STEPHEN ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23754848826599 | $3.75 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (666.353389953) | ($666.35) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 666.353389953 | $666.35 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,399.284566059 | $1,158.18 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,326.102361612) | ($856.42) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,326.102361612 | $856.42 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (597.90759091) | ($1,070.98) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 597.90759091 | $1,070.98 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,468.473918232) | ($1,219.86) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,468.473918232 | $1,219.86 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,680.895) | ($870.68) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,680.895 | $870.68 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,468.47) | ($1,193.52) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,168.634 | $1,193.52 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,326.102) | ($827.24) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 813.165 | $827.24 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04198635416) | ($1,288.48) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04198635416 | $1,288.48 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.041986) | ($1,288.47) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,279.195 | $1,288.47 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.051443335) | ($264.48) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.051443335 | $264.48 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.94861628) | ($77.52) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.94861628 | $77.52 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (24.0513) | ($264.48) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 259.97 | $264.48 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | EOS | (597.905) | ($1,036.16) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,024.019 | $1,036.16 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (22.948) | ($77.52) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 76.439 | $77.52 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (687.0) | ($687.00) |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020659862896512 | $7.84 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122889810153 | $0.24 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4500085629331 | $15.45 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41953869271211 | $0.51 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5690530447384 | $3.82 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18012175639687 | $2.91 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004341186238 | $0.00 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26148585005484 | $1.32 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119290582068 | $0.00 |
| STEPHEN ADIEL CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.256343628385 | $4.99 |
| STEPHEN ADJEI-KWARTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8218653137499 | $31.04 |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.830221788) | ($8,483.75) |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.830221788 | $8,483.75 |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (2.800388467) | ($8,000.00) |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| STEPHEN ADKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009371481203) | ($1.67) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005491228162) | ($8.35) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 2.800388467 | $4,258.29 |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.823793) | ($4,283.24) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1502868 | $4,283.24 |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1510275534) | ($0.05) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1510275534 | $0.05 |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001286002037) | ($0.04) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001286002037 | $0.04 |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001582626494) | ($2.41) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001582626494 | $2.41 |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.186861329) | ($4.19) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.186861329 | $4.19 |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1295045009) | ($0.04) |
| STEPHEN ADKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1295045009 | $0.04 |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136885523829999 | $0.00 |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724770323873438 | $21.75 |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050973428240237 | $0.05 |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000269006064984805 | $0.00 |
| STEPHEN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000146486647222787 | $0.00 |
| STEPHEN ADOLFSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0387426196 | $117.08 |
| STEPHEN ADOLFSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2084 | $599.36 |
| STEPHEN ADOLFSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2084) | ($611.45) |
| STEPHEN ADOLFSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01030692992) | ($20.13) |
| STEPHEN ADOLFSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113125785) | ($201.46) |
| STEPHEN ADOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199799470099999 | $59.99 |
| STEPHEN ADOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67904864945 | $1,340.53 |
| STEPHEN ADOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2788608635 | $8.15 |
| STEPHEN AIGBOKHAI IDONIJE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.006747562925 | $13.36 |
| STEPHEN AIGBOKHAI IDONIJE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0993989 | $196.73 |
| STEPHEN AIGBOKHAI IDONIJE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.50529977 | $898.68 |
| STEPHEN AIGBOKHAI IDONIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49056444081299 | $4.43 |
| STEPHEN AIGBOKHAI IDONIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017256686337 | $0.31 |
| STEPHEN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16874785748 | $0.20 |
| STEPHEN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.409308035 | $12.22 |
| STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00278854 | $99.96 |
| STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.58580674 | $20,976.63 |
| STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.5577950833) | ($20,000.00) |
| STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14477227 | $4,995.37 |
| STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.20008003 | $5,883.41 |
| STEPHEN ALBERT WILLOUGHBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.37565249) | ($11,036.15) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,132.98) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (47.770471021) | ($134.22) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (205.78483052) | ($1,428.15) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,074.891397899) | ($1,302.08) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32157442) | ($9,299.18) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.812517554) | ($5,662.24) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (493.313041272) | ($546.46) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (436.839708) | ($233.29) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004940104203) | ($8.73) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020043) | ($5.80) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148067776769719 | $54.42 |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8187754664 | $3.27 |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370735154226088 | $99.31 |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.704780247 | $20.70 |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.388581659868 | $17.71 |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1092723301509 | $1.57 |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40400077305898 | $4.45 |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.690485801070099 | $3.15 |
| STEPHEN ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.164954566909288 | $0.28 |
| STEPHEN ALEXANDER TWAIT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $78,356.41 |
| STEPHEN ALEXANDER TWAIT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($68,928.57) |
| STEPHEN ALGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119532676591999 | $35.38 |
| STEPHEN ALLEGREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018490179701 | $55.32 |
| STEPHEN ALLEGREZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.136685929 | $161.14 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 70,844.136375 | $70,844.14 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,155.86) | ($86,155.86) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86,155.86 | $86,155.86 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (56,849.99) | ($56,849.99) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122,409.158627204) | ($122,409.16) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122,409.158627204 | $122,409.16 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041736023) | ($30,199.27) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041736023 | $30,199.27 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.553536224) | ($4,541.90) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.553536224 | $4,541.90 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (720.19210319) | ($720.19) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAX | 720.19210319 | $720.19 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,960.924033856) | ($2,318.40) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,960.924033856 | $2,318.40 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (220.042029142) | ($1,427.97) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 220.042029142 | $1,427.97 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,689.441376288) | ($2,161.17) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,689.441376288 | $2,161.17 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (160.611487022) | ($6,895.69) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 160.611487022 | $6,895.69 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.46328247) | ($693.88) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.46328247 | $693.88 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.229547669) | ($256.06) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.229547669 | $256.06 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (277.941135877) | ($102.54) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 277.941135877 | $102.54 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (207.318574965) | ($0.02) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 207.318574965 | $0.02 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0069) | ($199.55) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (220.042029) | ($1,431.83) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.034836) | ($29,978.65) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.553536224) | ($4,652.46) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.553536224 | $4,652.46 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (122,159.165002204) | ($122,159.17) |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 122,159.165002204 | $122,159.17 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004867082662571 | $174.59 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.381251141583 | $382.59 |
| STEPHEN ALLEN BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,502.746010392 | $2,502.75 |
| STEPHEN ALLERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033152898785 | $101.27 |
| STEPHEN ALLERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014903287072 | $29.08 |
| STEPHEN ALLERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0057043226 | $1.61 |
| STEPHEN ALSOBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.489661030943 | $247.78 |
| STEPHEN AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161443973200999 | $4.78 |
| STEPHEN ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139648085889999 | $0.00 |
| STEPHEN ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017154773025 | $0.00 |
| STEPHEN ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109634894615 | $0.01 |
| STEPHEN ANANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048843216021 | $0.00 |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,329.13) |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.04746 | $1,329.13 |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $14.53 |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.31399 | $615.93 |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.95) |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115) | ($3,529.58) |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111815505351 | $35.90 |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009703062825 | $20.55 |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029586920223 | $0.03 |
| STEPHEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048466610774 | $0.43 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44710368947 | $0.52 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020639527213 | $0.02 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.194955415859999 | $0.15 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026977990011 | $0.00 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05056156975 | $0.05 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080281981513 | $0.03 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001828815399 | $0.00 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6578711667 | $0.19 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000299324374459999 | $0.00 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331081400818599 | $1.32 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011429999548 | $0.00 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2527961446 | $9.62 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061150140444 | $0.00 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119320115159 | $0.04 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001325761154 | $0.00 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017885217256 | $0.02 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012222447176 | $0.02 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061014809098 | $0.00 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023549562857 | $0.00 |
| STEPHEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000058951194575 | $0.00 |
| STEPHEN ANDREAS HAGEN VON BISCHOPINCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081384 | $30.93 |
| STEPHEN ANDREAS HAGEN VON BISCHOPINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035171609028 | $0.10 |
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245034869419999 | $7.25 |
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168567799239999 | $0.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138602833541 | $27.03 |
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5404822299999 | $12.32 |
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1160895149 | $3.21 |
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21823111932 | $2.43 |
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044048317196 | $0.39 |
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067700762968 | $0.50 |
| STEPHEN ANDREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135746557382999 | $5.37 |
| STEPHEN ANDREW LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 682.39817860444 | $768.57 |
| STEPHEN ANDREW LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.253604822 | $170.00 |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07605 | $2,391.51 |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003331) | ($99.47) |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05227351715) | ($1,572.84) |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05227351715 | $1,572.84 |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12499251) | ($3,656.24) |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008981973332) | ($2.62) |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008981973332 | $2.62 |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000008268840932) | ($0.02) |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000008268840932 | $0.02 |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000089) | ($2.50) |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343460469912913 | $12.00 |
| STEPHEN ANDREW LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.722686787 | $100.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.0) | ($1,005.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.0 | $1,005.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,343.826453024) | ($1,343.83) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,343.826453024 | $1,343.83 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,343.826453) | ($1,343.83) |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325094313979999 | $94.99 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022188011172 | $4.33 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.811680615506 | $36.81 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020856717096 | $0.00 |
| STEPHEN ANDREW WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020979084696 | $0.00 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017884906126 | $53.42 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098936149107 | $199.93 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.334021004 | $131.33 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5350943969999 | $20.24 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.736766957999 | $68.27 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452968008529999 | $5.03 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.700877803159999 | $6.19 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.35367173499999 | $4.35 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.8721484579999 | $3.49 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123802913162999 | $9.06 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.94797707929999 | $23.74 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123523503776 | $13.56 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61823357894 | $3.80 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02429858069 | $5.51 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013129391924 | $0.99 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 32.252040622 | $49.75 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.496533608 | $1.20 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26862519475 | $0.35 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.43636479961 | $10.24 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.14174843919 | $8.87 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 31.5379375229999 | $2.98 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01717405965 | $1.88 |
| STEPHEN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.3044608491 | $11.02 |
| STEPHEN ANGELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00237798 | $93.83 |
| STEPHEN ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090336625899 | $26.74 |
| STEPHEN ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1411325136 | $6.76 |
| STEPHEN ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.270906613358 | $0.04 |
| STEPHEN ANGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.36019926011 | $2.73 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (512,233.14) | ($512,233.14) |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 512,233.14 | $512,233.14 |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,696.08) | ($150,696.08) |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150,696.08 | $150,696.08 |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (150,696.08) | ($150,696.08) |
| STEPHEN ANISTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (512,233.14) | ($512,233.14) |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125580765284 | $3.72 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,413.0568299599 | $6,413.06 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,488.7226639676 | $2,488.72 |
| STEPHEN ANISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000192566688345 | $0.36 |
| STEPHEN ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010905183717 | $0.00 |
| STEPHEN ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018394014543 | $0.02 |
| STEPHEN ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025731972088 | $0.00 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $413.07 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($413.94) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $413.94 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12,000.0) | ($12,000.00) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12,000.0 | $12,000.00 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 17.44 | $580.40 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (17.44) | ($580.05) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 17.44 | $580.05 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.033365 | $1,002.89 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.033365) | ($1,002.62) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.033365 | $1,002.62 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.600778549) | ($8,000.00) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.600778549 | $8,000.00 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($8.68) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.595778549) | ($8,029.75) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5434522744) | ($15,913.12) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5434522744 | $15,913.12 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.745467791) | ($9,651.35) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.745467791 | $9,651.35 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029704) | ($49.99) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.715763791) | ($8,782.21) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54345227) | ($15,476.69) |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032362350745909 | $111.56 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9828495774502 | $12.77 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076040271112682 | $185.31 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.659698454999 | $190.66 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.793282669 | $14.90 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81605444436 | $1.14 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.556750540379999 | $6.19 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0143949832219999 | $0.13 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 273.639784859 | $273.64 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0825543933 | $0.74 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.79630032307 | $29.42 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00124212822798999 | $0.14 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073441151752 | $0.45 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025192296516 | $1.91 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.084421007851 | $0.13 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00116818480609 | $0.08 |
| STEPHEN ANTHONY ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31794178794 | $0.66 |
| STEPHEN ANTHONY WEITZEL | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.123 | $4,979.17 |
| STEPHEN ANTHONY WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0194315325051 | $364.45 |
| STEPHEN ANTHONY WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413114325929999 | $0.48 |
| STEPHEN ANTHONY WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.314582672779999 | $643.25 |
| STEPHEN ANTHONY WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.709340888999 | $143.26 |
| STEPHEN ANTHONY WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.42018185809999 | $11.68 |
| STEPHEN ANTHONY ZIEBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045266021522 | $0.00 |
| STEPHEN ANTONELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3531226445) | ($10,502.03) |
| STEPHEN ANTONELLI | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3531226445 | $10,502.03 |
| STEPHEN ANTONELLI | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.35312264) | ($10,248.90) |
| STEPHEN ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022578673011325 | $78.44 |
| STEPHEN ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185397314439999 | $36.18 |
| STEPHEN ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022721329389 | $0.00 |
| STEPHEN ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054474105626 | $0.02 |
| STEPHEN ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092092891432 | $0.00 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107933914542 | $0.32 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.917463039 | $11.83 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8406632278 | $5.55 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89788219899999 | $6.48 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.695170800119999 | $27.51 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032918088227 | $3.61 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2619033082 | $1.61 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.42097895528 | $0.55 |
| STEPHEN ANTONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0252539137 | $2.97 |
| STEPHEN ANWUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.91657158997 | $173.36 |
| STEPHEN ANWUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028546580885 | $55.73 |
| STEPHEN ANWUZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23464640514 | $2.61 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.38952163 | $14,939.95 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.3677673299) | ($14,000.00) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,500.0 | $3,500.00 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,261.27) | ($2,261.27) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.20479967 | $6,353.80 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2232924007) | ($7,022.98) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.3 | $2,529.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.122828771) | ($2,182.33) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001139809538) | ($33.34) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004560605652) | ($13.34) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09820272405) | ($193.92) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04153201523) | ($82.04) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.11604083 | $3,454.85 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01157113576) | ($339.85) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01157113576 | $339.85 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.1225737708) | ($3,600.00) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.04524538 | $1,309.50 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 900.0 | $900.00 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 64.2 | $64.20 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,174.3) | ($2,174.30) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01640879 | $491.94 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.30488098 | $7,640.30 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.205709675 | $7,502.36 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 6.46993492 | $9,319.23 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (14.356823336) | ($20,700.96) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.965380542) | ($2,835.31) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0100393 | $211.49 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02040623444) | ($392.91) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005035744914) | ($96.96) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3734823048) | ($7,191.16) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.301689765) | ($5,808.84) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6033654315 | $11,617.41 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2232924007 | $4,299.35 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01739829253) | ($16.67) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006970376193) | ($6.67) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0379201883) | ($41.02) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.22) | ($2.22) |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005753453366006 | $13.26 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036406739608 | $7.10 |
| STEPHEN ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.868614421 | $15.87 |
| STEPHEN ARME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02111353646) | ($45.16) |
| STEPHEN ARME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02111353646 | $45.16 |
| STEPHEN ARME | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02111353646) | ($43.46) |
| STEPHEN ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061084559933 | $0.02 |
| STEPHEN ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.677429098 | $46.46 |
| STEPHEN ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010607012304321 | $0.29 |
| STEPHEN ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 302.588283995 | $239.88 |
| STEPHEN ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0218121425609999 | $0.07 |
| STEPHEN ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 340.899288521 | $13.90 |
| STEPHEN ARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000063592456015 | $0.00 |
| STEPHEN ARMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,420.0 | $740.49 |
| STEPHEN ARMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,420.0) | ($739.91) |
| STEPHEN ARMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 731.584 | $739.91 |
| STEPHEN ARMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 39.0 | $20.25 |
| STEPHEN ARMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (38.945) | ($20.19) |
| STEPHEN ARMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19.967 | $20.19 |
| STEPHEN ARMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| STEPHEN ARMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7879268594 | $1,159.22 |
| STEPHEN ARMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127511402105 | $0.38 |
| STEPHEN ARMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958419764304 | $0.98 |
| STEPHEN ARMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047791328968 | $6.68 |
| STEPHEN ARMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038500105144 | $0.00 |
| STEPHEN ARMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112491010773999 | $1.25 |
| STEPHEN ARMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41282182189 | $0.64 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (360.609476974) | ($0.07) |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 360.609476974 | $0.07 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (360.609476974) | ($0.07) |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 360.609476974 | $0.07 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011703259535 | $374.20 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,768.35788302578 | $1,893.88 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.8940096025 | $12,563.03 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,740.175272628 | $1,464.84 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 217.082248524 | $142.67 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 78.32624874 | $928.95 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.380445954 | $160.98 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00325794034979999 | $0.00 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27959830906 | $21.49 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 28.444022085 | $1,794.28 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.5868113269 | $301.93 |
| STEPHEN ASHLEY HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.4395582261 | $138.88 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.231071) | ($699.72) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0173864 | $699.72 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01837759) | ($738.60) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (7.00193) | ($541.07) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 539.274 | $541.07 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (539.27) | ($539.27) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0133847 | $539.27 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (559.339) | ($529.77) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 528.016 | $529.77 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (528.02) | ($528.02) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 383.187 | $528.02 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01242915) | ($501.09) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (229.007) | ($300.00) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 299.426 | $300.00 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (299.42) | ($299.42) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 17.4052 | $299.42 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($131.80) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 130.563 | $131.80 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (130.56) | ($130.56) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0033554 | $130.56 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (17.4052) | ($299.37) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0076734 | $299.37 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (100.243) | ($132.00) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 130.895 | $132.00 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (130.9) | ($130.90) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 7.6105 | $130.90 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (54.0) | ($71.82) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 71.795 | $71.82 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (71.7) | ($71.70) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 4.0514 | $71.70 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (11.6917) | ($166.59) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.061814 | $166.59 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06209583309) | ($158.24) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (401.563) | ($397.93) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0115405 | $397.93 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04855598) | ($1,467.55) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (153.544274) | ($61.71) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (124.8928099) | ($17.44) |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002189175769316 | $7.87 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000970115945729999 | $0.00 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000296126578912999 | $0.88 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020052154486573 | $0.00 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69358427211899 | $3.35 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.524822341686 | $0.49 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0530570078093999 | $0.84 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.216690343842546 | $0.03 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082277461455 | $0.00 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65735076297125 | $0.35 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0092454242181462 | $0.71 |
| STEPHEN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016650467814999 | $0.00 |
| STEPHEN AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044357388217 | $0.01 |
| STEPHEN AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072438191145 | $0.01 |
| STEPHEN AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033763475813 | $0.00 |
| STEPHEN AUYONG SAN SAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 6.89514622 | $2,911.13 |
| STEPHEN AUYONG SAN SAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 10.14704446 | $3,996.64 |
| STEPHEN AUYONG SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040151201248 | $1.04 |
| STEPHEN AUYONG SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.11191411867 | $36.07 |
| STEPHEN AUYONG SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047341779777 | $2.99 |
| STEPHEN AUYONG SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.257041215459 | $76.78 |
| STEPHEN AUYONG SAN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.21626783416 | $10.68 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.442454134) | ($73.16) |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.442454134 | $73.16 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SNX | (27.441) | ($73.16) |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 73.349 | $73.16 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (73.349) | ($73.35) |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0452537551) | ($1,311.19) |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0452537551 | $1,311.19 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04525375) | ($1,325.23) |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005482666461) | ($1.66) |
| STEPHEN BAGASAO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005482666461 | $1.66 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308124459773757 | $11.02 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013309584565 | $0.00 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015524156322 | $0.00 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021535271292999 | $0.00 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010262967014299 | $0.01 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.411073449772 | $1.85 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000146286038521 | $0.00 |
| STEPHEN BAGASAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013016119699 | $0.01 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.43 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 3,919.1 | $3,695.45 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 178.021 | $195.06 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.57) |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (3,927.1) | ($3,080.06) |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (178.021) | ($159.57) |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001264858378 | $0.00 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014511654056 | $2.83 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.841950797 | $96.59 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00134237475 | $0.01 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000311883892 | $0.00 |
| STEPHEN BAHOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006242489112 | $0.02 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00107655 | $44.61 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0014929 | $61.87 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002557) | ($106.20) |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 106.035 | $106.20 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.10402041 | $122.84 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.0964) | ($121.99) |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 122.018 | $121.99 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00256472 | $103.77 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002564) | ($103.12) |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 102.994 | $103.12 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00323066 | $134.57 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.003229) | ($134.47) |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 134.322 | $134.47 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $106.36 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | LTC | (1.0) | ($105.98) |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 105.79 | $105.98 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00335128 | $131.24 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.002811) | ($109.98) |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 109.991 | $109.98 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00737653 | $287.66 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.007919) | ($310.29) |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 311.079 | $310.29 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00561881 | $217.89 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.005618) | ($217.86) |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 217.232 | $217.86 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $50.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (0.5) | ($49.89) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 49.725 | $49.89 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00810171 | $312.03 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.008102) | ($312.09) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 311.186 | $312.09 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $50.58 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LTC | (0.4999) | ($50.53) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 50.479 | $50.53 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00521303 | $206.17 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.005058) | ($200.12) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 199.6 | $200.12 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $47.81 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LTC | (0.5) | ($47.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 47.23 | $47.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00664201 | $238.55 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.006265) | ($224.98) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 224.582 | $224.98 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $43.90 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00531871 | $175.18 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.005277) | ($165.97) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 165.537 | $165.97 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (0.5) | ($41.04) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 40.27 | $41.04 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00589401 | $164.74 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005379) | ($154.98) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 152.335 | $154.98 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $34.29 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LTC | (0.5) | ($34.29) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 34.31 | $34.29 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00102399 | $30.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN BAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.000944) | ($27.98) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 27.949 | $27.98 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00101276 | $29.78 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00139957 | $41.77 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00144725 | $44.88 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,747.000065319) | ($2,747.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,747.000065319 | $2,747.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.005029) | ($157.52) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 156.765 | $157.52 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5,185.0) | ($5,185.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.1702236 | $5,185.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00527033 | $156.71 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00219209 | $64.59 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.00944678842 | $19.77 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00140396 | $42.21 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.5 | $35.76 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.5) | ($35.94) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 35.674 | $35.94 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.17909) | ($5,342.89) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5,318.226 | $5,342.89 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.009445) | ($19.20) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.075 | $19.20 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00141968 | $41.04 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001419) | ($41.11) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 40.73 | $41.11 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00491782 | $149.36 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.004918) | ($149.36) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 148.697 | $149.36 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0015053 | $45.58 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001505) | ($45.59) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 45.411 | $45.59 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00151945 | $43.85 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.00152) | ($43.93) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 43.771 | $43.93 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00156115 | $46.11 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001561) | ($45.99) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 45.828 | $45.99 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.2 | $13.92 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.2) | ($13.90) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 13.872 | $13.90 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.70 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.72 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0013821 | $41.34 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001378) | ($41.07) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 41.061 | $41.07 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.72 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.72 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00140879 | $42.55 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.001413) | ($42.64) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 42.476 | $42.64 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5,790.0) | ($5,790.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.1984234 | $5,790.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.001471 | $43.16 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.199894) | ($5,902.27) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 5,891.821 | $5,902.27 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,900.0) | ($5,900.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.198417 | $5,900.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.198417) | ($5,967.71) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 5,966.436 | $5,967.71 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,966.45) | ($5,966.45) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.2027997 | $5,966.45 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0013396 | $39.69 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.20414) | ($6,108.72) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 6,088.02 | $6,108.72 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.20166 | $6,000.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.033582) | ($999.98) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 999.989 | $999.98 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.168077) | ($5,003.65) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 4,990.085 | $5,003.65 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00135613 | $40.27 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0015853 | $45.57 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.002942) | ($84.11) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 84.72 | $84.11 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01031994 | $300.12 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00154388 | $44.74 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.009701898345 | $17.36 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.011864) | ($345.18) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 344.41 | $345.18 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.009702) | ($17.47) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 17.376 | $17.47 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00163231 | $48.02 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001632) | ($47.89) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 47.752 | $47.89 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.64 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00159611 | $48.91 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.69 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.17325 | $5,500.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.174846) | ($5,607.81) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,608.983 | $5,607.81 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.68 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0016267 | $51.68 |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.001627) | ($51.69) |
| STEPHEN BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 51.519 | $51.69 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,700.0) | ($5,700.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.179322 | $5,700.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00162844 | $49.90 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00168592 | $51.13 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0016961 | $50.07 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00156673 | $46.74 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01011506 | $300.12 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00159538 | $47.67 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.19761) | ($6,164.97) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6,163.737 | $6,164.97 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (6,190.0) | ($6,190.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.1975229 | $6,190.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00161236 | $50.51 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.199135) | ($5,842.22) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5,830.574 | $5,842.22 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,837.0) | ($5,837.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.1985164 | $5,837.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00149219 | $44.67 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.200008) | ($6,166.47) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 6,265.639 | $6,166.47 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (6,260.0) | ($6,260.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.2011964 | $6,260.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.201197) | ($6,263.62) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 6,253.977 | $6,263.62 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,259.0) | ($6,259.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.2010391 | $6,259.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.200516) | ($6,233.24) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 6,210.156 | $6,233.24 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.204166 | $6,200.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00149598 | $45.36 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.206185) | ($6,257.10) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 6,210.794 | $6,257.10 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.204724 | $6,200.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.204592) | ($6,172.43) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 6,145.982 | $6,172.43 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,167.7) | ($6,167.70) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.2039042 | $6,167.70 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.009433901998 | $16.99 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00155751 | $47.27 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.205096) | ($6,039.81) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 6,019.843 | $6,039.81 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00130092 | $37.76 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001798) | ($52.18) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 52.055 | $52.18 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00112673 | $32.11 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001127) | ($32.39) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 32.255 | $32.39 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,104.170065) | ($6,104.17) |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01008312 | $275.25 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.43 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.45 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.00939099127 | $10.26 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.009177440384 | $11.05 |
| STEPHEN BAILEY | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.51 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.52 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.49 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.49 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.009560388677 | $11.25 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.50 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.48 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.49 |
| STEPHEN BAILEY | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.48 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121905337579999 | $0.36 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5884551771 | $4.59 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2401561055 | $7.33 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58431265575 | $0.09 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000213387572944 | $0.01 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021050198483 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030222707724999 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.248633063446 | $19.25 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116959790083 | $0.01 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020837805642 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035554240021 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028710402573 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040285939732 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000143259289318999 | $0.01 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016403908201 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017727389676 | $0.01 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059049388031 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042950622614 | $0.04 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000870403048359999 | $0.00 |
| STEPHEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003525715852 | $0.00 |
| STEPHEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016309726491 | $481.01 |
| STEPHEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38929427934 | $791.62 |
| STEPHEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.2195675209999 | $74.70 |
| STEPHEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.80070120089999 | $585.99 |
| STEPHEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.8245809421 | $349.16 |
| STEPHEN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9787988248 | $112.64 |
| STEPHEN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07919215777 | $2.23 |
| STEPHEN BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (125.5576339) | ($719.67) |
| STEPHEN BALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.314451356) | ($3,926.29) |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021996572657863 | $6.61 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.798615215791 | $4.50 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535623693399999 | $165.24 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015300852888 | $0.02 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046867862092 | $93.26 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 882.785375246 | $882.79 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8781898629 | $9.76 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072902129278 | $0.64 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058446117121 | $0.64 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356071103749999 | $0.36 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18757834356 | $0.09 |
| STEPHEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.86327757179999 | $1.86 |
| STEPHEN BALLANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021400125562 | $0.00 |
| STEPHEN BANDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02517772630257 | $0.03 |
| STEPHEN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087643670246 | $270.37 |
| STEPHEN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015632983105 | $0.02 |
| STEPHEN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34807475798 | $710.10 |
| STEPHEN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.24299910689999 | $0.47 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035535) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN BARDWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035535 | $10.00 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246588003139999 | $0.74 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72936362959 | $0.58 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31407106468 | $0.20 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06905546116 | $0.77 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103234449452 | $0.35 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0113054845247999 | $0.07 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027763650482 | $0.06 |
| STEPHEN BARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0043455802611 | $0.10 |
| STEPHEN BARNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.228027 | $3,825.93 |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04398123554) | ($90.15) |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364486) | ($110.00) |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.96) | ($10,077.48) |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16317472) | ($5,006.36) |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33104767) | ($9,902.47) |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.450000439) | ($13,006.03) |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00716229) | ($3,538.29) |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BAT | (987.27548268) | ($367.08) |
| STEPHEN BARNETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (1,001.3187822) | ($137.63) |
| STEPHEN BARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (111.113509844) | ($328.90) |
| STEPHEN BARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031755) | ($9.66) |
| STEPHEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372184219048376 | $134.05 |
| STEPHEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.309841653777 | $32.77 |
| STEPHEN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038864444239087 | $101.86 |
| STEPHEN BARNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005200766663) | ($15.97) |
| STEPHEN BARNEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005200766663 | $15.97 |
| STEPHEN BARNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003152869992) | ($6.00) |
| STEPHEN BARNEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003152869992 | $6.00 |
| STEPHEN BARNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.850701785) | ($1.82) |
| STEPHEN BARNEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.850701785 | $1.82 |
| STEPHEN BARNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.858064053) | ($1.86) |
| STEPHEN BARNEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.858064053 | $1.86 |
| STEPHEN BARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.850701) | ($1.75) |
| STEPHEN BARNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003152) | ($5.80) |
| STEPHEN BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004397427876994 | $0.15 |
| STEPHEN BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025136834097275 | $0.06 |
| STEPHEN BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028493187002127 | $0.03 |
| STEPHEN BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018201074930833 | $0.02 |
| STEPHEN BARONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00473753 | $189.12 |
| STEPHEN BARONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01989914 | $60.06 |
| STEPHEN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255476761069999 | $7.52 |
| STEPHEN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241818413 | $4.70 |
| STEPHEN BARTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 122.5 | $613.73 |
| STEPHEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290865740274557 | $0.04 |
| STEPHEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029717415766 | $0.01 |
| STEPHEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0829385558 | $8.42 |
| STEPHEN BASFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006363964212 | $0.00 |
| STEPHEN BASFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017973445296 | $0.00 |
| STEPHEN BASFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044845236651 | $0.00 |
| STEPHEN BASTAWROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031892384916 | $0.62 |
| STEPHEN BATHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.2946792140781 | $73.53 |
| STEPHEN BATHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.779431510925 | $22.46 |
| STEPHEN BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000950999999999 | $0.00 |
| STEPHEN BAXTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.239367) | ($7,186.16) |
| STEPHEN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012705269724962 | $45.78 |
| STEPHEN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85447189169999 | $2.09 |
| STEPHEN BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007263541349999 | $0.00 |
| STEPHEN BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221140309673399 | $0.00 |
| STEPHEN BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017638482499 | $0.00 |
| STEPHEN BEACHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160169928616999 | $0.47 |
| STEPHEN BEACHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3026736727 | $1.83 |
| STEPHEN BEACHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.320023602 | $0.83 |
| STEPHEN BEASLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010738) | ($19.97) |
| STEPHEN BEASLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.043933) | ($5,663.42) |
| STEPHEN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026231921029 | $79.58 |
| STEPHEN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259002340474699 | $61.77 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00143961719569999 | $0.02 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008942576076 | $0.03 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0403271462109999 | $0.04 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.13659233 | $14.38 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028860284484 | $0.00 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29964216395 | $3.33 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063815435529 | $0.00 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050631180921 | $0.02 |
| STEPHEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34776354943 | $13.76 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.0 | $12.00 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.44 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 6.8 | $234,854.98 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (5.770964132) | ($200,000.00) |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 50,000.0 | $50,000.00 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.84) |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083944) | ($2,380.65) |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017876806129 | $523.53 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2277511884 | $6.09 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32370689331 | $661.90 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020509468659 | $0.02 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79793480647 | $0.80 |
| STEPHEN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000105992900624 | $0.00 |
| STEPHEN BEAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01482852103) | ($453.99) |
| STEPHEN BEAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.34 | $714.64 |
| STEPHEN BEAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3475802925) | ($729.65) |
| STEPHEN BEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.025809) | ($753.55) |
| STEPHEN BEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.467064 | $753.55 |
| STEPHEN BEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.49 | $711.25 |
| STEPHEN BEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $145.66 |
| STEPHEN BEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.049201182) | ($1,528.99) |
| STEPHEN BEAVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00267795665) | ($51.00) |
| STEPHEN BEAVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08926522166) | ($1,700.00) |
| STEPHEN BEAVER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1110531246 | $2,114.94 |
| STEPHEN BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418625405918 | $13.49 |
| STEPHEN BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034463767285 | $0.62 |
| STEPHEN BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01786410025 | $0.02 |
| STEPHEN BEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042388278438 | $84.08 |
| STEPHEN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,499.99) | ($205.22) |
| STEPHEN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 204.958 | $205.22 |
| STEPHEN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (47.926) | ($50.04) |
| STEPHEN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 48.985 | $50.04 |
| STEPHEN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (0.833) | ($0.87) |
| STEPHEN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000269 | $0.87 |
| STEPHEN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (253.94) | ($253.94) |
| STEPHEN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0080423 | $253.94 |
| STEPHEN BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (13,528.217995) | ($5,213.87) |
| STEPHEN BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (499.296117571) | ($3,279.63) |
| STEPHEN BECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42316595) | ($12,071.84) |
| STEPHEN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118197895570999 | $0.35 |
| STEPHEN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098714229195 | $0.10 |
| STEPHEN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018066931628 | $0.02 |
| STEPHEN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157747816584019 | $59.84 |
| STEPHEN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386297533370848 | $0.74 |
| STEPHEN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000204571508734 | $0.00 |
| STEPHEN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.826098347735549 | $9.70 |
| STEPHEN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.58894940725 | $20.38 |
| STEPHEN BEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158981969859999 | $479.49 |
| STEPHEN BEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455425984359999 | $90.55 |
| STEPHEN BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4390784727) | ($12,546.56) |
| STEPHEN BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4390784727 | $12,546.56 |
| STEPHEN BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.599671421) | ($14,793.55) |
| STEPHEN BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.599671421 | $14,793.55 |
| STEPHEN BELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (205.169776856) | ($1,471.68) |
| STEPHEN BELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 205.169776856 | $1,471.68 |
| STEPHEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47119285203 | $0.48 |
| STEPHEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172993436 | $0.51 |
| STEPHEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.104962532 | $195.10 |
| STEPHEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 116.046498245 | $116.05 |
| STEPHEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041188505712622 | $148.13 |
| STEPHEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0784097937631799 | $185.12 |
| STEPHEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63398176981253 | $6.16 |
| STEPHEN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540267534188936 | $0.06 |
| STEPHEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109254831976999 | $0.09 |
| STEPHEN BENBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008671795145 | $0.02 |
| STEPHEN BENBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032538416345 | $0.03 |
| STEPHEN BENDER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,025.08) |
| STEPHEN BENDER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,025.08 |
| STEPHEN BENDER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,026.12) |
| STEPHEN BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059135892652 | $184.78 |
| STEPHEN BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0594799151 | $2.06 |
| STEPHEN BENNETT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00043346 | $17.07 |
| STEPHEN BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234395950431699 | $0.27 |
| STEPHEN BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073215364515 | $14.29 |
| STEPHEN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016705009437 | $49.73 |
| STEPHEN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015198154515 | $0.02 |
| STEPHEN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125263951991 | $24.44 |
| STEPHEN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.593921963609999 | $0.59 |
| STEPHEN BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063132909407 | $0.56 |
| STEPHEN BENZIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,947.721) | ($4,168.12) |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.751429811) | ($5,865.70) |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.751429811 | $5,865.70 |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.751001) | ($5,857.90) |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.204845 | $5,857.90 |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.953509177) | ($179.65) |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.953509177 | $179.65 |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (23.8926) | ($179.33) |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0062271 | $179.33 |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.313595013) | ($169.45) |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.313595013 | $169.45 |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3236070029) | ($9,258.40) |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3236070029 | $9,258.40 |
| STEPHEN BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5346791) | ($15,153.34) |
| STEPHEN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022384896585859 | $76.66 |
| STEPHEN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.774981393595 | $3.79 |
| STEPHEN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033237901806571 | $77.69 |
| STEPHEN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073600244392641 | $0.72 |
| STEPHEN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091508438351 | $0.00 |
| STEPHEN BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119341607645142 | $0.96 |
| STEPHEN BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00842845509435 | $0.01 |
| STEPHEN BERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113689518919 | $0.00 |
| STEPHEN BERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00180259845029999 | $0.00 |
| STEPHEN BERNARD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2656798558 | $5,965.58 |
| STEPHEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033034976155 | $96.39 |
| STEPHEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048819643509 | $0.95 |
| STEPHEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106863665269 | $0.00 |
| STEPHEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.523692833 | $5.52 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.705388212) | ($8,676.42) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.705388212 | $8,676.42 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2521512179) | ($7,969.81) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2521512179 | $7,969.81 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,553.983289035) | ($6,553.98) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,553.983289035 | $6,553.98 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.327177344) | ($177.50) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.327177344 | $177.50 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (46.479732224) | ($43.21) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 46.479732224 | $43.21 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.5974752) | ($56.60) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.5974752 | $56.60 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.081857774) | ($177.15) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.081857774 | $177.15 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.705388212) | ($7,373.18) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (46.479732224) | ($49.87) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.597475199) | ($63.06) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (3.081857774) | ($162.54) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,553.983289) | ($6,553.98) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (22.327177344) | ($158.97) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25215121) | ($7,297.76) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002733411238) | ($5.52) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002733411238 | $5.52 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001498853887) | ($4.46) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001498853887 | $4.46 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.700460285) | ($6.70) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.700460285 | $6.70 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005789951723) | ($0.04) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005789951723 | $0.04 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007208302414) | ($0.08) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007208302414 | $0.08 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002462182337) | ($0.13) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002462182337 | $0.13 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6.70046) | ($6.70) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002733411238) | ($5.49) |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014989) | ($4.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225231368077593 | $88.26 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173648507230106 | $48.59 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.1759040111831 | $41.18 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0442618631191166 | $0.70 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0356499824713895 | $0.42 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151374848356393 | $1.34 |
| STEPHEN BERNARDO ROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0129038398479632 | $0.02 |
| STEPHEN BERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (49.041468548) | ($500.00) |
| STEPHEN BERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 49.041468548 | $500.00 |
| STEPHEN BERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (72.53513082) | ($739.73) |
| STEPHEN BERRY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 72.53513082 | $739.73 |
| STEPHEN BERRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (121.576599368) | ($1,198.75) |
| STEPHEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047382712483 | $0.00 |
| STEPHEN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5330740510564 | $20.60 |
| STEPHEN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126927951647 | $37.57 |
| STEPHEN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152928982659999 | $29.84 |
| STEPHEN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.5341411 | $89.53 |
| STEPHEN BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.213951533 | $89.21 |
| STEPHEN BEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001045185835 | $30.93 |
| STEPHEN BIGGINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.162019231) | ($177.14) |
| STEPHEN BIGGINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003861420654) | ($149.17) |
| STEPHEN BIGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,492.80) |
| STEPHEN BIGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.37691042 | $10,678.63 |
| STEPHEN BIGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3230932734) | ($9,163.14) |
| STEPHEN BIGGINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (220.233631441) | ($177.14) |
| STEPHEN BIGGINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (248.018376723) | ($141.71) |
| STEPHEN BIGGINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 739.6616 | $463.71 |
| STEPHEN BIGGINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (8.050870553) | ($11,698.72) |
| STEPHEN BIGGINS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | ETH | (4.087770763) | ($4,396.32) |
| STEPHEN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 612.21895441547 | $673.21 |
| STEPHEN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4248699399 | $42.84 |
| STEPHEN BIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.997890772 | $0.85 |
| STEPHEN BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.269537387 | $2,532.49 |
| STEPHEN BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118873172016 | $361.92 |
| STEPHEN BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.00895226509 | $2,017.12 |
| STEPHEN BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083065490696 | $256.95 |
| STEPHEN BIRDSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.819595431019999 | $1,642.63 |
| STEPHEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009941502989 | $304.88 |
| STEPHEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.536525944 | $23.94 |
| STEPHEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0886071388939999 | $178.77 |
| STEPHEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,445.547589288 | $1,445.55 |
| STEPHEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.3188172 | $83.49 |
| STEPHEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2420917674 | $24.92 |
| STEPHEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049645123515 | $15.80 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 124.502 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002762 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002823 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002776 | $10.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002827 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0005691 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0008625 | $30.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0005806 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0005862 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.00006 | $75.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0008832 | $30.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0005862 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0005848 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.001239 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0012525 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0012508 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0012441 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00605 | $200.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0015185 | $50.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006064 | $200.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.00431 | $72.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0012747 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00611 | $200.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (124.502) | ($82.73) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.001297 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006384 | $200.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.001334 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 4.39297 | $300.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03261 | $1,000.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.52505 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 66.028 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.62647 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 1.00349 | $65.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.006474 | $200.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0013457 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.006576 | $200.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00325 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0013609 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003251 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003236 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.63527 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.66833 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03403 | $1,000.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.090744 | $200.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014188 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 169.751 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097) | ($29.75) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003375 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014012 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014079 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.91843 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014108 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (235.779) | ($125.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014457 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.88976 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003511 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00349 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014495 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7848306448) | ($1,638.12) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7848306448 | $1,638.12 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.870405) | ($1,819.80) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,805.951 | $1,819.80 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,807.0) | ($1,807.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 37.00373 | $1,807.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1409) | ($3,904.24) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001486 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.95002 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0190203) | ($557.24) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0014633 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0006894 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000692 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.00336 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (51.61789) | ($2,734.10) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0062047) | ($186.61) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.00067 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006761 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006712 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0005071 | $15.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.252) | ($7,416.87) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.252 | $7,416.87 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001019) | ($29.80) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2535054) | ($7,413.06) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0014516 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.000695 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003475 | $10.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 0.20424 | $10.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 0.20428 | $10.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0006868 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0014537 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0006696 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0014352 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1572826865) | ($4,601.15) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1572826865 | $4,601.15 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0004794 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0014276 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0014591 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.00146 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 2.27325 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0014423 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 86.261 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.001449 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0014516 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 93.033 | $45.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0004812 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0004832 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0014587 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 1.02826 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0014772 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0004854 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0004802 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0014142 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006708 | $20.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0004745 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0014112 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0014264 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0004765 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0004773 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0004637 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.000469 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0014469 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003502 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0014679 | $42.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003483 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003525 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.129871 | $200.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00176) | ($50.34) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01089 | $300.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005066 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005105 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 27.28 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0037 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005187 | $14.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN BLALOCK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0038001 | $100.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018752562837223 | $68.39 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003961160757337 | $10.96 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.12771645 | $271.13 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.923608369 | $28.48 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.58336081 | $9.16 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5124458558 | $16.81 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53902132647 | $4.76 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000033974176438 | $0.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000117584990557 | $0.00 |
| STEPHEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040616609368 | $0.00 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026803047506 | $811.72 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115583460810999 | $234.03 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070728092942 | $0.06 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022452443194999 | $0.00 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020127232875 | $0.02 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040343858368 | $0.00 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099124124109 | $0.00 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014527733318 | $0.00 |
| STEPHEN BLATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000039458468747 | $0.01 |
| STEPHEN BLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028602403078999 | $87.01 |
| STEPHEN BLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518348184 | $0.02 |
| STEPHEN BLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01541076416 | $30.07 |
| STEPHEN BLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27206495002 | $0.04 |
| STEPHEN BLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.074948404907 | $0.04 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162034377039999 | $0.00 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069412670072 | $0.00 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015179210273 | $0.01 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000312540279999999 | $0.00 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102311758071 | $0.00 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000005091722547 | $0.00 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0406523922679999 | $0.00 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043599353014 | $0.00 |
| STEPHEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033159336436 | $0.00 |
| STEPHEN BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049628365783 | $0.00 |
| STEPHEN BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182431325049999 | $0.00 |
| STEPHEN BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004304587962 | $0.00 |
| STEPHEN BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020431181956 | $0.00 |
| STEPHEN BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6459458212 | $15.88 |
| STEPHEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221995899559999 | $6.57 |
| STEPHEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240605453029999 | $4.69 |
| STEPHEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0363332427 | $7.96 |
| STEPHEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35942544481 | $0.23 |
| STEPHEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50967539018 | $0.07 |
| STEPHEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0127075490431 | $0.96 |
| STEPHEN BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57733633241 | $0.31 |
| STEPHEN BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051708037951 | $159.43 |
| STEPHEN BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083412342249 | $167.50 |
| STEPHEN BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.107809499 | $177.11 |
| STEPHEN BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.613497665 | $29.03 |
| STEPHEN BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017695744677 | $1.06 |
| STEPHEN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082451140143 | $255.15 |
| STEPHEN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25710695712 | $523.96 |
| STEPHEN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.3680496309999 | $15.93 |
| STEPHEN BONJOUR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01358892 | $494.05 |
| STEPHEN BONJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163431772093999 | $58.90 |
| STEPHEN BONJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52031107578029 | $3.20 |
| STEPHEN BONJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001669383502 | $2.80 |
| STEPHEN BOOKSTABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174763059399999 | $0.52 |
| STEPHEN BOOKSTABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015338013475 | $0.02 |
| STEPHEN BOOKSTABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3873774361 | $1.39 |
| STEPHEN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044491545205 | $0.13 |
| STEPHEN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218355054179999 | $0.04 |
| STEPHEN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145535644099999 | $0.01 |
| STEPHEN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000944717146 | $0.00 |
| STEPHEN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0055552489006 | $0.01 |
| STEPHEN BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 575.843594176547 | $622.84 |
| STEPHEN BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127010078889 | $5.03 |
| STEPHEN BOSTAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011419513779 | $0.00 |
| STEPHEN BOSTAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00369996656589999 | $0.00 |
| STEPHEN BOSTAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000108740537302 | $0.00 |
| STEPHEN BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027230843902 | $8.06 |
| STEPHEN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05465159112655 | $0.05 |
| STEPHEN BOTTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058413308228 | $0.02 |
| STEPHEN BOTTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005986560030894 | $0.18 |
| STEPHEN BOTTEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00685744904609999 | $0.01 |
| STEPHEN BOUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181544952439999 | $54.27 |
| STEPHEN BOUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156070675619999 | $30.45 |
| STEPHEN BOUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039735914571 | $0.90 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,002.22) | ($1,002.22) |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0250355 | $1,002.22 |
| STEPHEN BOWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,007.80) |
| STEPHEN BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,007.80 |
| STEPHEN BOWEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.96) |
| STEPHEN BOWEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099967) | ($2,900.33) |
| STEPHEN BOWEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3324675325 | $6,996.45 |
| STEPHEN BOWEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007983273142) | ($168.00) |
| STEPHEN BOWEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2661091047) | ($5,600.00) |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002431184838287 | $5.16 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01267626877467 | $0.01 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065046465745 | $202.99 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074552815909 | $149.98 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28413381364899 | $1.28 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.700437808 | $24.34 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019413162672 | $0.02 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018452532855 | $0.00 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.994362693893999 | $0.99 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9404876277 | $116.02 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026201688716 | $0.00 |
| STEPHEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046204950206 | $0.00 |
| STEPHEN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008386871318 | $259.30 |
| STEPHEN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017964918396 | $35.05 |
| STEPHEN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7396193058 | $3.74 |
| STEPHEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001660226003117 | $0.07 |
| STEPHEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.887129675731 | $5.89 |
| STEPHEN BOYLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.17) |
| STEPHEN BOYLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,001.82) |
| STEPHEN BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (40.0) | ($15.27) |
| STEPHEN BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($381.18) |
| STEPHEN BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($228.17) |
| STEPHEN BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (61.0) | ($23.20) |
| STEPHEN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81628876013609 | $11.45 |
| STEPHEN BRADBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343890426509999 | $10.18 |
| STEPHEN BRADBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058510790516 | $11.42 |
| STEPHEN BRADFORD NABERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.20418664) | ($34,400.00) |
| STEPHEN BRADFORD NABERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.20418664 | $34,400.00 |
| STEPHEN BRADFORD NABERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2) | ($36,144.00) |
| STEPHEN BRADFORD NABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390347515029199 | $148.39 |
| STEPHEN BRADFORD NABERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021175651315 | $0.04 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024442963165 | $0.00 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000401559214419999 | $0.00 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000281617201089999 | $0.00 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032068412833 | $0.03 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021416798203 | $0.01 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003390038416 | $0.04 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0266812353 | $0.00 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015792183227 | $0.00 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036814850634 | $112.75 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.331668370774 | $87.29 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026284658516 | $51.29 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.824724394 | $12.55 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021416090603 | $64.49 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100689719207 | $19.65 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.035829678999 | $360.04 |
| STEPHEN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1427587669 | $9.14 |
| STEPHEN BRALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008748210942 | $25.71 |
| STEPHEN BRALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036268558472 | $71.41 |
| STEPHEN BRALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 699.985956948 | $699.99 |
| STEPHEN BRALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6428193745 | $14.50 |
| STEPHEN BRANCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265251165019999 | $80.50 |
| STEPHEN BRANCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092460651364 | $186.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN BRANCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 519.652846516 | $519.65 |
| STEPHEN BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0659619456076 | $1.01 |
| STEPHEN BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014037667225 | $0.01 |
| STEPHEN BRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4291819) | ($12,532.04) |
| STEPHEN BRANDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4291819 | $12,532.04 |
| STEPHEN BRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.208066926) | ($6,312.00) |
| STEPHEN BRANDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.208066926 | $6,312.00 |
| STEPHEN BRANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,324.197580335) | ($1,515.00) |
| STEPHEN BRANDT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,324.197580335 | $1,515.00 |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.0) | ($2.48) |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.0 | $2.48 |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003048932596) | ($5.50) |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003048932596 | $5.50 |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061452) | ($19.00) |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00061452 | $19.00 |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,327.704452) | ($1,434.17) |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.204823) | ($5,825.44) |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00496) | ($9.01) |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001332) | ($2.43) |
| STEPHEN BRANDT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.429796) | ($13,365.80) |
| STEPHEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186075226989112 | $68.75 |
| STEPHEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184619720521584 | $49.10 |
| STEPHEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.14936747127 | $19.72 |
| STEPHEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2323885957 | $24.81 |
| STEPHEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0160179136 | $0.73 |
| STEPHEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.344011653499999 | $13.61 |
| STEPHEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31963027388 | $0.41 |
| STEPHEN BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03819212521853 | $0.04 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,040.46) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $4,040.46 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,059.17) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,472.56) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,472.56 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,457.16) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,035.70) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,035.70 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,049.10) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,056.70) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,056.70 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,026.97) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,037.16) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,037.16 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,024.80) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,999.18) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,999.18 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,007.66) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,694.20) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,694.20 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,727.13) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,886.50) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,886.50 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,899.27) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,809.50) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,809.50 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,795.89) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5245078855) | ($15,799.75) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5245078855 | $15,799.75 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52450788) | ($15,774.44) |
| STEPHEN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036492601078 | $1.25 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9976300806384 | $0.74 |
| STEPHEN BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103301669141024 | $359.81 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 4,975.0 | $4,975.00 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,975.0) | ($4,975.00) |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,975.0 | $4,975.00 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.618369554) | ($101.58) |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.618369554 | $101.58 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 23,230.173129 | $23,230.17 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (23,230.173129) | ($23,230.17) |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 23,230.173129 | $23,230.17 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.54240182837 | $100.66 |
| STEPHEN BRENT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.295839236 | $260.30 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.42522012 | $17,204.83 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.6026923552) | ($24,400.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,100.0 | $6,100.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,100.6) | ($6,100.60) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.029487179) | ($7.09) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.029487179) | ($7.09) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.991192714) | ($4.25) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9957031711) | ($2.13) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.82559712) | ($3.89) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 156.09378218 | $15,135.66 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | SOL | (206.231020564) | ($20,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.05196 | $2,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 20.97832 | $2,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 10.42025 | $1,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.348819665) | ($7.08) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.690535958) | ($7.80) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.0242) | ($2,919.56) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,905.54 | $2,919.56 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,905.61) | ($2,905.61) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 33.27046 | $2,905.61 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.01 | $88.79 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 71.41803654 | $6,277.95 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 99.34185704 | $8,751.87 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (249.337377381) | ($22,121.21) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,300.0 | $7,300.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0518 | $2,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.411428067) | ($7.09) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.03888 | $1,500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.02641 | $1,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.075768 | $2,800.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.519617309) | ($7.09) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.541767623) | ($7.09) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.657875979) | ($7.08) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.73448541 | $24,666.15 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.9540225812) | ($32,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.817647059) | ($9.01) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.607486631) | ($3.01) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 13.53527 | $1,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 20.87847 | $1,500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 21.52071 | $1,500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.01) | ($1,000.01) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 15.10909 | $1,000.01 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,999.99) | ($2,999.99) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 46.45077 | $2,999.99 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 94.99466932 | $4,493.29 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 40.99 | $1,977.94 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (203.554980748) | ($9,942.50) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.15325466) | ($6.25) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.086011477) | ($3.13) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $50.75 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $55.73 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 808.162018518 | $40,901.08 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (639.021360256) | ($31,818.18) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.03242 | $1,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 27.03912 | $1,500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,029.0) | ($2,029.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.000115 | $2,029.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (110.62749) | ($6,105.53) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 6,046.842 | $6,105.53 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.120978143) | ($47.25) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 639.021360256 | $35,273.98 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (146.73913) | ($8,100.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 8,082.859 | $8,100.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.049373838) | ($106.27) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9540225812 | $28,734.32 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (133.10394) | ($7,370.33) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7,323.63 | $7,370.33 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.164740219) | ($34.71) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,300.0) | ($7,300.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 452.892358128 | $24,977.01 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.818248762) | ($4.84) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($25.20) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (900.0) | ($45,374.11) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.686796387) | ($7.92) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.627329514) | ($7.92) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,624.3) | ($1,624.30) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0553237 | $1,624.30 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.198640927) | ($2.38) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.397744491) | ($4.75) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (1.084204746) | ($32,800.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,200.0 | $8,200.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.72278336) | ($4.35) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.208525073) | ($3.96) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 24.567 | $1,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.74111738) | ($8.72) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.189662862) | ($7.91) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 37.60565 | $1,500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.776518409) | ($7.92) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $18.66 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 220.0 | $8,209.08 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | SOL | (330.6638227) | ($12,317.64) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 26.74511 | $1,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 12.82347 | $500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 12.5543 | $500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.000405) | ($1,877.16) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,873.82 | $1,877.16 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 23.98599 | $1,000.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.166265638) | ($7.92) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.530669865) | ($7.92) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.587372091) | ($7.91) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 12.81493 | $500.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.80378368) | ($3.17) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.396968454) | ($9.51) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,563.59 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.95) | ($27,160.16) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 17.562396 | $27,160.16 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (15.800787136) | ($24,329.42) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 276.79 | $8,741.03 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.387126163) | ($3.96) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.74934315) | ($7.91) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 785.64 | $25,367.27 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (453.859172241) | ($14,654.51) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (373.953129942) | ($12,074.45) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.52777237 | $14,554.91 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.587058) | ($16,189.09) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 10.974595 | $16,189.09 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,084.85) | ($2,084.85) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.413466 | $2,084.85 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (151.51515) | ($4,995.05) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,010.573 | $4,995.05 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,010.57) | ($5,010.57) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 3.399672 | $5,010.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (17.387329063) | ($25,594.67) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.08235082 | $2,269.09 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.644831302 | $12,377.51 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.408052829) | ($10,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2824769744) | ($300.25) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007846316059) | ($8.34) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008361740525) | ($8.34) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3010328855) | ($300.25) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.026067776) | ($10,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.355326845 | $12,323.20 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.915030933 | $14,818.68 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01007508505) | ($10.01) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.36284289736) | ($360.30) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.078024035) | ($12,000.00) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009811305111) | ($20.18) |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006542644811 | $19.39 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.044515953411 | $164.20 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.997048984 | $11.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000011294544570999 | $0.00 |
| STEPHEN BRETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63688591555 | $32.01 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1966820891 | $607.39 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.2157066082 | $656.30 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 1.34901749 | $154.02 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00484898 | $196.95 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1960408538 | $612.62 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (1.34901749) | ($141.35) |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006638) | ($19.94) |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000493) | ($19.93) |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02459553593) | ($995.26) |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02459553593 | $995.26 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.273151855) | ($12,806.91) |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.273151855 | $12,806.91 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.678261317) | ($14,031.47) |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02895151) | ($1,171.44) |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005383053544143 | $2.16 |
| STEPHEN BRIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00921837174565 | $27.58 |
| STEPHEN BRIAN SUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| STEPHEN BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043975914872 | $0.00 |
| STEPHEN BRIDGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.950997194) | ($7.91) |
| STEPHEN BRIDGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002821022579) | ($8.33) |
| STEPHEN BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39471358439 | $8.09 |
| STEPHEN BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048232692345999 | $14.28 |
| STEPHEN BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019870324855 | $38.77 |
| STEPHEN BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057769795604 | $0.01 |
| STEPHEN BRIGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022848928514 | $1.67 |
| STEPHEN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7905064342622 | $0.92 |
| STEPHEN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019128274747999 | $0.00 |
| STEPHEN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056501775402 | $0.00 |
| STEPHEN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000199646958999999 | $0.00 |
| STEPHEN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022781299309 | $0.00 |
| STEPHEN BRODERICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 160.6192 | $67.64 |
| STEPHEN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.71408709762 | $12.12 |
| STEPHEN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.287515174 | $4.29 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001895505283 | $0.00 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000064866697899999 | $0.00 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013711244643 | $0.01 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025763638353 | $0.00 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019849667371 | $0.02 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406731914 | $12.04 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5074621738999 | $15.98 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021148212254 | $41.26 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.403783049 | $49.40 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.713029089 | $9.27 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049012671667 | $0.02 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000006848072837 | $0.00 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036022070971 | $1.07 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.342594668 | $39.12 |
| STEPHEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035759981983 | $2.62 |
| STEPHEN BROWNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($25,637.13) |
| STEPHEN BROWNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (54.997280343) | ($114,489.21) |
| STEPHEN BROWNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (521.287) | ($371.00) |
| STEPHEN BROWNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 370.218 | $371.00 |
| STEPHEN BROWNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.316279) | ($35.32) |
| STEPHEN BROWNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (370.218) | ($370.22) |
| STEPHEN BROWNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (91.941) | ($77.50) |
| STEPHEN BROWNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 76.568 | $77.50 |
| STEPHEN BROWNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (76.568) | ($76.57) |
| STEPHEN BROWNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (202.891) | ($225.33) |
| STEPHEN BROWNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 223.991 | $225.33 |
| STEPHEN BROWNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (34.3003) | ($149.21) |
| STEPHEN BROWNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0052554 | $149.21 |
| STEPHEN BROWNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.34) | ($0.35) |
| STEPHEN BROWNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.349 | $0.35 |
| STEPHEN BROWNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0052554) | ($149.53) |
| STEPHEN BROWNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (224.34) | ($224.34) |
| STEPHEN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027421310162 | $0.81 |
| STEPHEN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056907536128 | $1.11 |
| STEPHEN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 378.754876181283 | $693.97 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038273690156 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029226417089999 | $0.01 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022391236371 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013480849246 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040228118772 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037763994366 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070885775846 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00105244788466999 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034010338967 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005005460788 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052917440132 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013198757047 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000127757018695 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000069058198789 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000099642500386 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000014154552572 | $0.00 |
| STEPHEN BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0001373216653 | $0.00 |
| STEPHEN BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 592.02048785731 | $588.41 |
| STEPHEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44706137228 | $0.52 |
| STEPHEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0241135934979999 | $0.02 |
| STEPHEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0562464789149999 | $0.04 |
| STEPHEN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.14846993179999 | $2.94 |
| STEPHEN BUMGARNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00494109 | $205.09 |
| STEPHEN BUMGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107958841183 | $31.95 |
| STEPHEN BUMGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031598844002 | $0.61 |
| STEPHEN BUMGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5055468449999 | $20.22 |
| STEPHEN BUMGARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.067608699259 | $3.63 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($988.00) |
| STEPHEN BUNBURY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (60,675.7) | ($59,914.58) |
| STEPHEN BUNBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 29,181.0 | $29,181.00 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026268094893 | $79.70 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001330274919 | $0.00 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125516246969 | $254.38 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.078468024193 | $340.08 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 356.6586478867 | $439.53 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119583628902 | $0.00 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023016446094 | $0.00 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00246611258299999 | $0.01 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33576589497 | $0.16 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015728106155 | $0.02 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029160962254 | $0.00 |
| STEPHEN BUNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0016357460026 | $0.00 |
| STEPHEN BURAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.11178993 | $3,340.20 |
| STEPHEN BURAND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.7903306 | $5,510.21 |
| STEPHEN BURBIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22200757 | $6,522.28 |
| STEPHEN BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276430810399999 | $78.91 |
| STEPHEN BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45989294839999 | $1.70 |
| STEPHEN BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.026505314 | $469.03 |
| STEPHEN BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.561406764 | $30.57 |
| STEPHEN BURBIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.335603333 | $14.02 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (666.463735352) | ($405.92) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 666.463735352 | $405.92 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.137512972) | ($503.67) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.137512972 | $503.67 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.856999202) | ($1,700.34) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.856999202 | $1,700.34 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (11.137512) | ($498.07) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.856999) | ($1,675.06) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (666.463735) | ($357.15) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008193816232) | ($1.46) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008193816232 | $1.46 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003522703201) | ($1.02) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003522703201 | $1.02 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,013.906907725) | ($1,013.91) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,013.906907725 | $1,013.91 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7651581979) | ($0.44) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7651581979 | $0.44 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02693031944) | ($0.25) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02693031944 | $0.25 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.243860395) | ($0.11) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.243860395 | $0.11 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009788450657) | ($0.41) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009788450657 | $0.41 |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,013.9) | ($1,013.90) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000819) | ($1.46) |
| STEPHEN BURDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.02) |
| STEPHEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291621343823 | $0.01 |
| STEPHEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043482415080817 | $12.02 |
| STEPHEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3431096131793 | $5.09 |
| STEPHEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013598627732061 | $0.00 |
| STEPHEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032546925929029 | $0.00 |
| STEPHEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0556043232466981 | $4.90 |
| STEPHEN BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.735242782265 | $9.74 |
| STEPHEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052929281782 | $1.57 |
| STEPHEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38627535059999 | $4.74 |
| STEPHEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00491465846269999 | $0.37 |
| STEPHEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0386670228829999 | $0.06 |
| STEPHEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.639654242 | $0.79 |
| STEPHEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38367666685 | $0.20 |
| STEPHEN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107397551976999 | $20.96 |
| STEPHEN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005849742143327 | $2.34 |
| STEPHEN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019059456228 | $0.00 |
| STEPHEN BURROWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHEN BURROWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,927.382205) | ($20,927.38) |
| STEPHEN BURROWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (27.634431) | ($27.63) |
| STEPHEN BURROWS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239945) | ($76.04) |
| STEPHEN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189525922339999 | $0.66 |
| STEPHEN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0632120855928543 | $0.05 |
| STEPHEN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.52395862534 | $201.52 |
| STEPHEN BUTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00242221 | $96.78 |
| STEPHEN BUTLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00112102 | $43.37 |
| STEPHEN BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00103861 | $29.46 |
| STEPHEN BUTLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215963) | ($65.14) |
| STEPHEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361732391577999 | $1.05 |
| STEPHEN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067486798043 | $0.13 |
| STEPHEN BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006855820506 | $0.00 |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4709670397) | ($1,047.68) |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4709670397 | $1,047.68 |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04152485933) | ($1,257.87) |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04152485933 | $1,257.87 |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (473.260293582) | ($267.30) |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 473.260293582 | $267.30 |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.069789322) | ($178.23) |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.069789322 | $178.23 |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (384.818516601) | ($277.58) |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 384.818516601 | $277.58 |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.043932342) | ($213.04) |
| STEPHEN BUXTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.043932342 | $213.04 |
| STEPHEN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021805877824701 | $8.17 |
| STEPHEN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023575344068851 | $6.54 |
| STEPHEN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4781148914496 | $2.92 |
| STEPHEN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7335144141477 | $1.42 |
| STEPHEN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038558322065867 | $0.46 |
| STEPHEN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022658186316 | $0.00 |
| STEPHEN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0199412951115699 | $1.76 |
| STEPHEN BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000076801763521 | $0.00 |
| STEPHEN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023849170286 | $71.95 |
| STEPHEN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026856924376 | $52.04 |
| STEPHEN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.434978839999 | $147.43 |
| STEPHEN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31319917389999 | $4.21 |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN BYRNE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,074.54559831) | ($1,074.55) |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,074.54559831 | $1,074.55 |
| STEPHEN BYRNE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,074.545598) | ($1,074.55) |
| STEPHEN BYRNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34454764) | ($10,000.00) |
| STEPHEN BYRNE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.34454764 | $10,000.00 |
| STEPHEN BYRNE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34454764) | ($10,075.95) |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037193223367 | $121.18 |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.333388377709 | $7.33 |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035782646966 | $1.06 |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014542250329 | $0.28 |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054561384212 | $0.00 |
| STEPHEN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016106065315 | $0.18 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 4,058.0 | $2,327.89 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 9.4 | $5.36 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51.020807581) | ($29.20) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51.020807581 | $29.20 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (4,100.856) | ($2,320.00) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,310.832 | $2,320.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($2,407.94) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $2,407.94 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.08) | ($2,409.92) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,404.491 | $2,409.92 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,715.323) | ($4,715.32) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,715.323 | $4,715.32 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.897982237) | ($99.85) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.897982237 | $99.85 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 55.276822 | $55.28 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 40,064.873864 | $40,064.87 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,120.150686) | ($40,120.15) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,120.150686 | $40,120.15 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 176,950.0 | $176,950.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (176,950.0) | ($176,950.00) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 176,950.0 | $176,950.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 53,416.693116 | $53,416.69 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (53,421.693116) | ($53,421.69) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 53,421.693116 | $53,421.69 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.19010638 | $5,511.38 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19010638) | ($5,504.99) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19010638 | $5,504.99 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173161981 | $49.61 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.656999846899 | $107.46 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017240415343 | $33.64 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,938.1214729517 | $3,938.12 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.786694953 | $10.93 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1971429606223 | $0.16 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053740144602 | $0.00 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 477.22005482 | $477.22 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.072587196146 | $0.07 |
| STEPHEN C BISCONTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0028594693328 | $0.01 |
| STEPHEN C GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017451583485 | $0.52 |
| STEPHEN C GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3432717908 | $3.44 |
| STEPHEN C PAINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 151.095 | $9.62 |
| STEPHEN C PAINE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 10.27792617 | $30,994.83 |
| STEPHEN C PAINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (14.75597) | ($43,659.98) |
| STEPHEN C PAINE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 4,999.74 | $3,566.22 |
| STEPHEN C PAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.563736919) | ($6,227.61) |
| STEPHEN C PAINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,006.166425) | ($2,174.30) |
| STEPHEN C PAINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94536894) | ($28,808.23) |
| STEPHEN C PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049770821700522 | $187.58 |
| STEPHEN C PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021785548264471 | $62.74 |
| STEPHEN C PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0264068456272 | $4.25 |
| STEPHEN C PAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.90056987005 | $0.07 |
| STEPHEN CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016916547385 | $50.39 |
| STEPHEN CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043426760332 | $86.21 |
| STEPHEN CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033075687705 | $0.98 |
| STEPHEN CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089360937305 | $180.09 |
| STEPHEN CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.656014576 | $44.66 |
| STEPHEN CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.51486740429999 | $5.16 |
| STEPHEN CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.355533317 | $12.78 |
| STEPHEN CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.069495047 | $3.79 |
| STEPHEN CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154548428930999 | $45.81 |
| STEPHEN CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0469322119999 | $19.87 |
| STEPHEN CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0923328945523 | $186.39 |
| STEPHEN CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.300206617 | $36.30 |
| STEPHEN CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030979683541 | $0.00 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1233409866 | $3,630.75 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.886080724) | ($3,900.00) |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.886080724 | $3,900.00 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.13 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $13.65 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $552.66 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,515.23 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.14231931 | $3,997.82 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160393671411 | $44.41 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143119671315 | $0.42 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090828350336 | $17.72 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0458617554 | $4.79 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.662910605689999 | $7.37 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033140623214 | $9.81 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000524618317149999 | $0.10 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.151077475 | $15.79 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0109099318968 | $0.12 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082007134478 | $0.72 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000060189231106 | $0.00 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 549.42886021099 | $573.81 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021353887036 | $6.32 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01014476088391 | $27.57 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.53614948 | $2.01 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68769610157 | $0.43 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047328519888 | $0.42 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017366452921 | $0.19 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078435425982 | $0.12 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37647702158 | $0.20 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060335207139 | $181.84 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3152140568 | $2.70 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019202449149 | $37.47 |
| STEPHEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1172763821 | $66.80 |
| STEPHEN CANGEMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (869.757077477) | ($504.53) |
| STEPHEN CANGEMI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 869.757077477 | $504.53 |
| STEPHEN CANGEMI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (869.757077) | ($521.05) |
| STEPHEN CANGEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.320140357522 | $8.28 |
| STEPHEN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035717166174 | $0.11 |
| STEPHEN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113451489727 | $22.14 |
| STEPHEN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032874945577 | $0.00 |
| STEPHEN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020476140757 | $0.02 |
| STEPHEN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020156197234 | $0.03 |
| STEPHEN CARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011163422134 | $0.23 |
| STEPHEN CARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.710579166797 | $12.17 |
| STEPHEN CARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.494268295 | $4.49 |
| STEPHEN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020512551291 | $0.00 |
| STEPHEN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29810766589 | $1.02 |
| STEPHEN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017721560272 | $0.52 |
| STEPHEN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1364163814 | $3.28 |
| STEPHEN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088487576482 | $0.98 |
| STEPHEN CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.542208776 | $0.26 |
| STEPHEN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118929132179 | $0.35 |
| STEPHEN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070425852637 | $13.74 |
| STEPHEN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00781588814 | $0.63 |
| STEPHEN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16953478095 | $0.26 |
| STEPHEN CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.151185003299999 | $0.15 |
| STEPHEN CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3365246182 | $3.44 |
| STEPHEN CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000188152280639999 | $0.00 |
| STEPHEN CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34894910886 | $0.05 |
| STEPHEN CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24211450981 | $0.83 |
| STEPHEN CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034489763193 | $3.79 |
| STEPHEN CAROLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526053248 | $0.36 |
| STEPHEN CARR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | MCDAI | 943.0 | $943.00 |
| STEPHEN CARR | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| STEPHEN CARR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 1.477658446 | $1,642.11 |
| STEPHEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096430529587 | $28.54 |
| STEPHEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8303347685 | $0.97 |
| STEPHEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133078700468 | $21.97 |
| STEPHEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.550044380492 | $0.55 |
| STEPHEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000462942574829999 | $0.00 |
| STEPHEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00274758932339999 | $0.00 |
| STEPHEN CARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083022417642 | $0.25 |
| STEPHEN CARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060439679481 | $1.18 |
| STEPHEN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110140111703999 | $0.01 |
| STEPHEN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026049623782 | $7.71 |
| STEPHEN CARTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (102.5955695) | ($776.65) |
| STEPHEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177834643269999 | $0.53 |
| STEPHEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055249374905 | $110.43 |
| STEPHEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.917444619 | $18.17 |
| STEPHEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.287041306309709 | $2.83 |
| STEPHEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0695055498579999 | $2.75 |
| STEPHEN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0204662567739999 | $0.02 |
| STEPHEN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5466955279 | $0.34 |
| STEPHEN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279243137899999 | $84.89 |
| STEPHEN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14049991629 | $1.33 |
| STEPHEN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037074718371 | $73.20 |
| STEPHEN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00303078580841 | $0.22 |
| STEPHEN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416273444796 | $0.04 |
| STEPHEN CESARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045468146796 | $0.03 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (320.232594365) | ($3,161.57) |
| STEPHEN CHADWICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,484.966425771) | ($6,677.91) |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8552290169 | $1.47 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000386708 | $0.00 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0692419310999 | $14.87 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034387697237 | $0.67 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.71491227985 | $103.13 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.913569962327 | $53.06 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026851822514 | $0.02 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054056229826 | $0.01 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019741306636 | $0.00 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064421134245 | $0.22 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001763660736 | $0.00 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000056460264885 | $0.00 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046508002661 | $0.00 |
| STEPHEN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000075227377592 | $0.00 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131972559457 | $39.06 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102078957172 | $19.92 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033285631451 | $0.00 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046777097181 | $0.04 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113320615662 | $0.00 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006476724917 | $0.00 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.411869571449999 | $24.63 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018724604104 | $0.00 |
| STEPHEN CHALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000025314680835 | $0.00 |
| STEPHEN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602990206 | $186.35 |
| STEPHEN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073390385399 | $14.32 |
| STEPHEN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.027974584999 | $171.03 |
| STEPHEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000669786603608 | $0.21 |
| STEPHEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401960568048 | $0.05 |
| STEPHEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078805340407 | $0.02 |
| STEPHEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002048042182 | $0.00 |
| STEPHEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041717975341 | $0.00 |
| STEPHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035631994286 | $109.04 |
| STEPHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16508124208 | $335.44 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 3,432.845 | $3,742.74 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (3,432.845) | ($3,703.57) |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0960451 | $3,703.57 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.096045) | ($3,743.96) |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LINK | 329.45 | $3,743.96 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,496.47793 | $4,496.48 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (61.9806) | ($520.00) |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 522.868 | $520.00 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 8,506.560157978 | $7,342.20 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (11.05) | ($11.05) |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 1.2139 | $11.05 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085660558358 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN CHANSLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031686507337 | $62.16 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.951960649 | $81.71 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7935256726 | $51.14 |
| STEPHEN CHANSLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16725508085 | $0.17 |
| STEPHEN CHAPMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00012943 | $5.01 |
| STEPHEN CHAPMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00016816 | $5.02 |
| STEPHEN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032042162912 | $0.94 |
| STEPHEN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06998611904 | $1.07 |
| STEPHEN CHARNLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,742.53) |
| STEPHEN CHARNLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.402185) | ($38,520.83) |
| STEPHEN CHARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007906268723917 | $270.01 |
| STEPHEN CHARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5152190404656 | $0.47 |
| STEPHEN CHARNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.566603546 | $58.56 |
| STEPHEN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033795610878 | $1.00 |
| STEPHEN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153791715559999 | $30.01 |
| STEPHEN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.476903578 | $20.20 |
| STEPHEN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5157433247 | $0.95 |
| STEPHEN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28388849939 | $0.97 |
| STEPHEN CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033060178) | ($30,543.43) |
| STEPHEN CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033060178 | $30,543.43 |
| STEPHEN CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005643574299) | ($17.30) |
| STEPHEN CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005643574299 | $17.30 |
| STEPHEN CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03306017) | ($31,492.37) |
| STEPHEN CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056436) | ($17.20) |
| STEPHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183908532199999 | $0.54 |
| STEPHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029919513078 | $5.84 |
| STEPHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037511599752791 | $141.53 |
| STEPHEN CHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015759963856 | $46.76 |
| STEPHEN CHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047075895692 | $0.01 |
| STEPHEN CHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078815269223 | $0.01 |
| STEPHEN CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (25.148235663) | ($1,208.11) |
| STEPHEN CHILDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (160.689) | ($109.66) |
| STEPHEN CHILDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.053686 | $109.66 |
| STEPHEN CHILDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05371216861) | ($108.43) |
| STEPHEN CHILDS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Collateral | BCH | (12.48801443) | ($1,246.01) |
| STEPHEN CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086230186397 | $25.52 |
| STEPHEN CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.213911987986 | $44.84 |
| STEPHEN CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025317291427276 | $0.08 |
| STEPHEN CHINAZA OSADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029277507907 | $0.00 |
| STEPHEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154775187354999 | $0.46 |
| STEPHEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41622455143 | $0.49 |
| STEPHEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.417564491369999 | $0.42 |
| STEPHEN CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (466.51777525) | ($531.83) |
| STEPHEN CHONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 466.51777525 | $531.83 |
| STEPHEN CHONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | 1INCH | (466.51777525) | ($536.50) |
| STEPHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028752352645 | $87.48 |
| STEPHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051379213564 | $102.50 |
| STEPHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.508589105 | $14.67 |
| STEPHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119483834223 | $0.00 |
| STEPHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00068499999564 | $0.00 |
| STEPHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4867627789416 | $2.15 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.288429857) | ($15.29) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.288429857 | $15.29 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.59) | ($2.59) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.59) | ($2.59) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.35) | ($13.35) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.35 | $13.35 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.007249360039) | ($0.01) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.007249360039 | $0.01 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0005456910264) | $0.00 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0005456910264 | $0.00 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001415179425) | ($0.38) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001415179425 | $0.38 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05692961507) | ($100.00) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05692961507 | $100.00 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.991944983) | ($8,722.84) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.991944983 | $8,722.84 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.719847) | ($6,557.62) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,467.304 | $6,557.62 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.59) | ($2.59) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.616183002 | $6,271.36 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.59) | ($2.59) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2508948761 | $6,529.97 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2508948761) | ($6,621.70) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2508948761 | $6,621.70 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.250909) | ($6,896.23) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,778.073 | $6,896.23 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.616183002) | ($6,656.77) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.616183002 | $6,656.77 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (411.993905168) | ($411.99) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 411.993905168 | $411.99 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.93) | ($9,085.76) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,999.872 | $9,085.76 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.549931394 | $24,971.90 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01521060013) | ($30.89) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (443.892905) | ($443.89) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.474534097) | ($0.47) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.474534097 | $0.47 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.588162593) | ($24,341.11) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.588162593 | $24,341.11 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (13.588162593) | ($24,351.68) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4.935679217) | ($4.94) |
| STEPHEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135319442961 | $0.00 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06891719321805 | $149.46 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.72031170502464 | $2.72 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0469048756547234 | $0.05 |
| STEPHEN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125884293041699 | $0.00 |
| STEPHEN CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013909275932 | $0.00 |
| STEPHEN CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119769896678 | $0.00 |
| STEPHEN CHRISTOPHER SHORTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042893008739 | $0.13 |
| STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 36.4590929 | $50.00 |
| STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 291.21619162 | $399.86 |
| STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 88.95231559 | $122.83 |
| STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (416.62760011) | ($578.76) |
| STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 416.62760011 | $578.76 |
| STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (416.62) | ($574.94) |
| STEPHEN CHRISTOPHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0944622057616999 | $0.13 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,204.056) | ($2,805.45) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0682759 | $2,805.45 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068281) | ($2,785.05) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $1,025.54 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 7,298.0 | $1,035.84 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.332012) | ($1,034.00) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0248496 | $1,034.00 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOGE | (2,818.19) | ($400.00) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.009579 | $400.00 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034446) | ($1,426.81) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | DOGE | (4,483.26) | ($631.85) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 631.153 | $631.85 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (631.0) | ($631.00) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0155542 | $631.00 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015553) | ($631.19) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 0.0 | $0.00 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 7,227.669844214 | $930.08 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.345365793 | $967.73 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.31994) | ($900.00) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0234202 | $900.00 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023414) | ($898.38) |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36890955397339 | $6.06 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58877350004 | $0.37 |
| STEPHEN CHRISTOPHER WUNDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.7249292082349 | $0.53 |
| STEPHEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137802337293 | $2.69 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001154 | $0.48 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001155 | $0.46 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000116 | $0.47 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001157 | $0.47 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001144 | $0.46 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001162 | $0.47 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001189 | $0.49 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001209 | $0.50 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001117 | $0.45 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000115 | $0.46 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001144 | $0.46 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000113 | $0.44 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001167 | $0.47 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001121 | $0.43 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001106 | $0.44 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001032 | $0.41 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001051 | $0.41 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001009 | $0.38 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001031 | $0.40 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001062 | $0.41 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001014 | $0.39 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001069 | $0.42 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001015 | $0.37 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001956 | $0.68 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001786 | $0.55 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0000157 | $0.44 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000155 | $0.46 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001499 | $0.46 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.30 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001217 | $0.35 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001778 | $0.52 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001767 | $0.53 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001772 | $0.53 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001869 | $0.54 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001874 | $0.54 |
| STEPHEN CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0000198 | $0.63 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001038 | $0.33 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002022 | $0.62 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000198 | $0.59 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.31 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002014 | $0.61 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001941 | $0.58 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001846 | $0.51 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001376 | $0.30 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001266 | $0.28 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001031 | $0.21 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001277 | $0.26 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001013 | $0.21 |
| STEPHEN CHUNG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001185 | $0.25 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017283903336 | $520.11 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116614607395 | $236.15 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.39982334736 | $29.27 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059062179438 | $17.46 |
| STEPHEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29450431300399 | $3.38 |
| STEPHEN CHUNG LEUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022965892012 | $0.04 |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.026268596) | ($144,233.19) |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.026268596 | $144,233.19 |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,355.63) |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,847.13) |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.02626859) | ($59,507.46) |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.149034013) | ($88,781.87) |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.149034013 | $88,781.87 |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19,802.906395883) | ($19,802.91) |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19,802.906395883 | $19,802.91 |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (49.149034013) | ($89,566.91) |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (19,802.9) | ($19,802.90) |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153560941423359 | $546.63 |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28467514167554 | $714.91 |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054137581142 | $0.00 |
| STEPHEN CICIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 192.60932685098 | $192.61 |
| STEPHEN CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3281576 | $931.85 |
| STEPHEN CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17.052089) | ($17.05) |
| STEPHEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100501682872 | $0.00 |
| STEPHEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019591711473 | $37.09 |
| STEPHEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20732557035333 | $0.21 |
| STEPHEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154410087179999 | $0.02 |
| STEPHEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089430104429 | $0.26 |
| STEPHEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386547730470378 | $0.38 |
| STEPHEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04747303644 | $0.04 |
| STEPHEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.06911871575 | $156.83 |
| STEPHEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134320006823 | $3.98 |
| STEPHEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018104165629 | $3.53 |
| STEPHEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009864401737 | $0.00 |
| STEPHEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087390523896 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045459258411 | $0.00 |
| STEPHEN CLEARY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1666348583) | ($6,881.19) |
| STEPHEN CLEARY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1666348583 | $6,881.19 |
| STEPHEN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002621264572387 | $10.56 |
| STEPHEN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01669130361 | $32.57 |
| STEPHEN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0136001772 | $4.77 |
| STEPHEN CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4380167783 | $6.55 |
| STEPHEN CLEGG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.301991) | ($4,887.67) |
| STEPHEN CLEGG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,893.049 | $4,887.67 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066361423394 | $0.02 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000218741568881 | $0.00 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030415993495715 | $70.15 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.389922372 | $23.39 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065988661077 | $0.01 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028045865135 | $0.00 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031945293348 | $0.00 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068948004232 | $0.00 |
| STEPHEN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.430491620369999 | $0.02 |
| STEPHEN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088501636495 | $26.20 |
| STEPHEN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243790255689999 | $47.57 |
| STEPHEN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85676867589999 | $1.79 |
| STEPHEN CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065990077607 | $12.88 |
| STEPHEN CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.491960148689999 | $5.47 |
| STEPHEN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014823842888 | $0.00 |
| STEPHEN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022956434378 | $0.00 |
| STEPHEN COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.500553089 | $90.54 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065196438772 | $0.19 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20222337938 | $411.53 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43071493854 | $0.43 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26030443946 | $0.21 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019461671758 | $0.02 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0732131996659999 | $0.01 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103157785292 | $0.01 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049983156238 | $0.00 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000200675042319999 | $0.00 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0551841621689999 | $4.18 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.6183044321 | $11.75 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000062638872443 | $0.00 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00162342130589999 | $0.00 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0038660576796 | $0.00 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000061117224776 | $0.11 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.39516510706 | $1.14 |
| STEPHEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00057710805574 | $0.00 |
| STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.302940067 | $127.30 |
| STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037966125174 | $0.11 |
| STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018632266502 | $0.00 |
| STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8937784197 | $8.64 |
| STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6421495973 | $1.03 |
| STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117152214431 | $0.27 |
| STEPHEN COLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 259.837 | $243.57 |
| STEPHEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 193.6 | $114.53 |
| STEPHEN COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (193.6) | ($108.14) |
| STEPHEN COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (259.837) | ($174.33) |
| STEPHEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00155320101469999 | $0.00 |
| STEPHEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.683390993 | $15.60 |
| STEPHEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.02532630829999 | $3.78 |
| STEPHEN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74051982784 | $1.85 |
| STEPHEN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18690929326378 | $0.22 |
| STEPHEN COLLING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3721078729) | ($10,907.10) |
| STEPHEN COLLING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3721078729 | $10,907.10 |
| STEPHEN COLLING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37210787) | ($10,908.46) |
| STEPHEN COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018503442402093 | $66.72 |
| STEPHEN COLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015331860942 | $0.00 |
| STEPHEN COLLINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.161700317) | ($15.62) |
| STEPHEN COLLINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009302248646) | ($35.83) |
| STEPHEN COLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119876) | ($3,595.32) |
| STEPHEN COLLINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.880943915) | ($15.62) |
| STEPHEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,326.163452 | $25,326.16 |
| STEPHEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.546614283) | ($18.75) |
| STEPHEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| STEPHEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 32.944370137 | $58,010.15 |
| STEPHEN COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (33.316073) | ($58,802.28) |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.83) | ($35.83) |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42,995.0 | $42,995.00 |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (90.732530154) | ($32.25) |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (43,000.0) | ($43,000.00) |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 50.684343141 | $69,594.16 |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,550.892) | ($544.36) |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.398113 | $544.36 |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000208) | ($5.41) |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.004 | $5.41 |
| STEPHEN COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (285.71) | ($285.71) |
| STEPHEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073342895406473 | $2.20 |
| STEPHEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4072655996214 | $62.83 |
| STEPHEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133743058410925 | $153.32 |
| STEPHEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000962973 | $0.00 |
| STEPHEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.960991160945405 | $0.96 |
| STEPHEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085032843105 | $0.00 |
| STEPHEN COMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077829495236 | $0.00 |
| STEPHEN CONCILLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.217743086) | ($26.22) |
| STEPHEN CONCILLA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26.217743086 | $26.22 |
| STEPHEN CONCILLA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (26.217743) | ($26.22) |
| STEPHEN CONCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05394057567033 | $0.05 |
| STEPHEN CONCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000725612288169999 | $0.00 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046088008107 | $13.64 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144753700109999 | $28.24 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029124065782 | $0.03 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5512458878 | $2.02 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5129603883 | $2.20 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52462291828 | $5.83 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082351267821 | $0.73 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42867556708 | $0.06 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153334094625999 | $9.17 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021664847062 | $0.86 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.39519247284 | $0.19 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.76390852153 | $0.07 |
| STEPHEN CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.17554549415999 | $2.44 |
| STEPHEN CONNOR ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040388681553 | $1.20 |
| STEPHEN CONNOR ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102697804478 | $0.01 |
| STEPHEN CONNOR ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054207716005 | $1.06 |
| STEPHEN CONNOR ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24337500478 | $0.24 |
| STEPHEN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012333456544 | $36.50 |
| STEPHEN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47491262859785 | $4.05 |
| STEPHEN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117368876146 | $22.90 |
| STEPHEN CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026200910955 | $0.01 |
| STEPHEN CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3807107814791 | $0.34 |
| STEPHEN CONSUEGRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08627240388 | $268.73 |
| STEPHEN CONSUEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001002445221 | $0.00 |
| STEPHEN CONSUEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085073938107 | $171.46 |
| STEPHEN CONSUEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002499178612 | $0.01 |
| STEPHEN CONWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($81,576.97) |
| STEPHEN CONWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (114.035473) | ($99.99) |
| STEPHEN CONWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,320.044322) | ($24,155.27) |
| STEPHEN CONWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (18.201736) | ($43,185.56) |
| STEPHEN CONWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,514.60) |
| STEPHEN CONWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,075.0) | ($1,075.00) |
| STEPHEN CONWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049) | ($144.25) |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121548706083238 | $51.34 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92706633847 | $1.05 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2307570469837 | $662.59 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.475747898085 | $10.48 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.08286667131 | $201.95 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050526319234 | $0.06 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000929123364919999 | $0.01 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106235572723 | $0.04 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000002214189011 | $0.00 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017168309881 | $0.02 |
| STEPHEN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000014905514 | $0.00 |
| STEPHEN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142247162142 | $0.42 |
| STEPHEN CONYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.61230485049999 | $2.86 |
| STEPHEN COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000377660162909999 | $0.01 |
| STEPHEN COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111105487496 | $0.00 |
| STEPHEN COOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN COOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003069 | $100.00 |
| STEPHEN COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEPHEN COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.028792 | $50.00 |
| STEPHEN COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEPHEN COOPER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.049 | $10.00 |
| STEPHEN COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (340.0) | ($340.00) |
| STEPHEN COOPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.213894 | $340.00 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074151693535 | $229.23 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.916745806 | $265.92 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.955921375 | $67.35 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4663466459999 | $15.36 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5791957415 | $17.55 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159826253479999 | $47.46 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.722727092 | $58.05 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063794252279 | $127.94 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8532741147 | $7.85 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.7172768799999 | $70.78 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0304730379329999 | $0.03 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075505473638 | $23.53 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4691938559082 | $14.32 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016410934238 | $34.00 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0849904123341 | $0.08 |
| STEPHEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014661536936 | $0.03 |
| STEPHEN CORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020804744675 | $0.62 |
| STEPHEN CORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.305642693189999 | $624.63 |
| STEPHEN CORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9152383893 | $87.96 |
| STEPHEN CORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026858733767 | $0.02 |
| STEPHEN CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.538777745597 | $1.60 |
| STEPHEN CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040190910861 | $123.33 |
| STEPHEN CORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123705183540999 | $0.00 |
| STEPHEN CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076108403576 | $22.53 |
| STEPHEN CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028663541727 | $5.59 |
| STEPHEN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118487323962999 | $0.35 |
| STEPHEN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3545753431 | $8.21 |
| STEPHEN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033665832161 | $0.30 |
| STEPHEN CORY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (199.917357258) | ($201.52) |
| STEPHEN CORY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 199.917357258 | $201.52 |
| STEPHEN CORY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (73.474702381) | ($74.06) |
| STEPHEN CORY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (60.951817234) | ($61.72) |
| STEPHEN CORY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (48.759972397) | ($49.37) |
| STEPHEN CORY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 1,039.8196 | $828.33 |
| STEPHEN CORY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (547.360439961) | ($434.78) |
| STEPHEN CORY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (66.821902173) | ($49.37) |
| STEPHEN CORY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (83.011982886) | ($61.72) |
| STEPHEN CORY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (91.53768479) | ($74.06) |
| STEPHEN CORY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.06485993218 | $69.88 |
| STEPHEN CORY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06097233414) | ($65.83) |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027879320037 | $0.83 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1774646855309 | $2.27 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087451532419 | $0.17 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107371522084 | $0.11 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047885119033 | $0.00 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030006019398 | $0.02 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2813846773 | $0.34 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022794996298 | $0.00 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046736919315 | $0.00 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000109538561307 | $0.00 |
| STEPHEN CORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000117760810371 | $0.00 |
| STEPHEN COTHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00137146 | $49.68 |
| STEPHEN COTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361166930219999 | $1.07 |
| STEPHEN COTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343930296929999 | $67.70 |
| STEPHEN COTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.428517782 | $247.43 |
| STEPHEN COURT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.389206) | ($15,742.17) |
| STEPHEN COURT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 15,676.485 | $15,742.17 |
| STEPHEN COURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000418) | ($12.13) |
| STEPHEN COURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12.105 | $12.13 |
| STEPHEN COURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEPHEN COURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,638.59) | ($15,638.59) |
| STEPHEN COURT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (64.368) | ($62.60) |
| STEPHEN COURT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 62.269 | $62.60 |
| STEPHEN COURT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (82.47628) | ($82.48) |
| STEPHEN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418675359539935 | $16.84 |
| STEPHEN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3462411472325 | $65.09 |
| STEPHEN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108019605281999 | $0.31 |
| STEPHEN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.3074167335201 | $20.31 |
| STEPHEN COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000164004505949999 | $0.00 |
| STEPHEN COX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4179360336) | ($830.68) |
| STEPHEN COX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4179360336 | $830.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN COX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01745360181) | ($506.73) |
| STEPHEN COX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01745360181 | $506.73 |
| STEPHEN COX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4179360336) | ($832.85) |
| STEPHEN COX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339) | ($100.18) |
| STEPHEN COX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032973) | ($972.01) |
| STEPHEN COX | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $96.50 |
| STEPHEN COX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0300804) | ($887.40) |
| STEPHEN COX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (2.002487) | ($75.94) |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173303262070769 | $67.35 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004631427148242 | $0.19 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010071757204704 | $3.71 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229315983783569 | $6.21 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9360256949999 | $15.01 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026050690933 | $0.00 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025563757347 | $0.00 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001074294033 | $0.00 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01624415663 | $0.01 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099408822393 | $0.00 |
| STEPHEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050997265358 | $0.02 |
| STEPHEN COZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4494786429) | ($12,822.28) |
| STEPHEN COZZI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4494786429 | $12,822.28 |
| STEPHEN COZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.218960054) | ($8,023.84) |
| STEPHEN COZZI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.218960054 | $8,023.84 |
| STEPHEN COZZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.379621798) | ($25.38) |
| STEPHEN COZZI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.379621798 | $25.38 |
| STEPHEN COZZI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.37) | ($25.37) |
| STEPHEN COZZI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.21896) | ($7,910.48) |
| STEPHEN COZZI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.449478) | ($12,552.01) |
| STEPHEN COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291144068017718 | $100.07 |
| STEPHEN COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446016788736699 | $104.68 |
| STEPHEN COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.307353134200579 | $0.31 |
| STEPHEN CREASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081426107349999 | $0.00 |
| STEPHEN CREASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082381428297 | $0.00 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.999995 | $1,510.65 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.592369778) | ($8,000.00) |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.592369778 | $8,000.00 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013206) | ($20.09) |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013153) | ($20.09) |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.566010778) | ($6,973.39) |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,060.44) |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,060.44 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,069.52) |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037081455801 | $113.22 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098940645035 | $215.97 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.604131943 | $530.60 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.1650119029999 | $58.00 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.040188882 | $27.65 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15358122491 | $12.49 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1683336598601 | $9.44 |
| STEPHEN CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.178038968231 | $6.66 |
| STEPHEN CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019378535637 | $5.73 |
| STEPHEN CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008879240889 | $17.33 |
| STEPHEN CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.626816974 | $6.97 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00071252 | $28.48 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006607 | $26.57 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00062155 | $25.00 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00073506 | $29.77 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0006645 | $26.16 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00061158 | $25.43 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00061226 | $25.54 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00064955 | $27.60 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00060166 | $23.75 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00059506 | $23.59 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00062771 | $24.91 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00061169 | $24.28 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00061355 | $24.49 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00063075 | $24.58 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00063684 | $25.58 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00067627 | $26.22 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00068556 | $26.32 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00083411 | $31.74 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00056934 | $22.00 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00054357 | $20.90 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00055306 | $21.47 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00052601 | $19.08 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00050351 | $18.09 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $4.03 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 13.271414711 | $1,070.61 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050818 | $18.32 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00058338 | $20.24 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00058493 | $18.18 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00054591 | $17.38 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00172208 | $52.89 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00047369 | $13.80 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.803027872 | $92.60 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.798517 | $93.54 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00045143 | $13.58 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00057133 | $17.05 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00061255 | $18.65 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00059571 | $17.28 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($5.01) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.21) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.44) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00051367 | $15.30 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009888640403) | ($19.92) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.375552942) | ($19.95) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065651) | ($19.84) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00054618 | $16.54 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053139 | $15.70 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00040452 | $12.14 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2927915163) | ($581.73) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (2.003606) | ($99.93) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003415) | ($100.04) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($198.86) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (10.471951232) | ($520.87) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341727) | ($100.14) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03413086) | ($1,000.13) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02047577) | ($601.06) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0682198) | ($2,002.56) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07034681) | ($2,065.00) |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00077605 | $22.69 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.000519 | $15.32 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00046809 | $13.60 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00049796 | $14.35 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00048963 | $14.19 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00043072 | $12.65 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00058283 | $17.76 |
| STEPHEN CROCKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00049658 | $15.71 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00044557 | $14.14 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00046207 | $14.02 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004363 | $12.88 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00051762 | $15.31 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00046959 | $13.96 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00045167 | $14.18 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00045304 | $13.41 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00037438 | $11.40 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00038993 | $11.76 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00041706 | $12.38 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00041379 | $11.81 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00039199 | $10.74 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00042762 | $10.21 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060743 | $13.45 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00048065 | $10.27 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00046116 | $9.77 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00045665 | $9.59 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00044833 | $8.60 |
| STEPHEN CROCKER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00033225 | $6.47 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335218413779 | $9.43 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6882298212399 | $39.77 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000534282159113199 | $1.03 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040248426402 | $0.03 |
| STEPHEN CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037836520993173 | $1.83 |
| STEPHEN CROFT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (62.025066447) | ($34.65) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 62.025066447 | $34.65 |
| STEPHEN CROFT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| STEPHEN CROFT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BAT | (62.025066) | ($29.58) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (245.0) | ($245.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| STEPHEN CROFT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| STEPHEN CROFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| STEPHEN CROFT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| STEPHEN CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032293165492 | $9.56 |
| STEPHEN CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0007203207 | $11.00 |
| STEPHEN CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.327690161 | $0.19 |
| STEPHEN CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052203479451809 | $0.03 |
| STEPHEN CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028888931574 | $0.00 |
| STEPHEN CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024405283879 | $0.00 |
| STEPHEN CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013441590254 | $0.00 |
| STEPHEN CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071542612434 | $0.00 |
| STEPHEN CROSBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001576483292 | $0.00 |
| STEPHEN CSONKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,367.267029128) | ($3,066.86) |
| STEPHEN CSONKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,367.267029128 | $3,066.86 |
| STEPHEN CSONKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,367.267029) | ($3,066.02) |
| STEPHEN CSONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221449576109999 | $0.66 |
| STEPHEN CSONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.502025286677 | $36.64 |
| STEPHEN CSONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049911723778 | $0.02 |
| STEPHEN CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004175815522679 | $0.00 |
| STEPHEN CUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189259904609999 | $0.00 |
| STEPHEN CUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056854032373 | $0.01 |
| STEPHEN CUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101083731994 | $0.00 |
| STEPHEN CUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031657337509 | $0.03 |
| STEPHEN CUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069559152649 | $0.01 |
| STEPHEN CUIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.006944350134 | $0.00 |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.621261682) | ($14.17) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.57757606 | $16,975.54 |
| STEPHEN CUMMINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (23,050.97028) | ($23,050.97) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003424) | ($1.00) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67412849) | ($19,742.53) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.083428468) | ($14.17) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (23.799571) | ($23.80) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032028) | ($9.76) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (2.177217728) | ($50,598.54) |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,433.14487107779 | $2,568.71 |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.3109853679999 | $0.99 |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276234595847259 | $102.49 |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016491238415 | $0.00 |
| STEPHEN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.268609892036 | $175.27 |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1440686493) | ($0.31) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1440686493) | ($0.31) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1440686493) | ($0.31) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1440686493) | ($0.31) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09077185171) | ($0.19) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09077185171) | ($0.19) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09077185171) | ($0.19) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09077185171) | ($0.19) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1180199433) | ($0.25) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1180199433) | ($0.25) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1180199433) | ($0.25) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (301.8033) | ($555.89) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 823.399133 | $823.40 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 963.855421687 | $787.07 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 969.696969697 | $792.55 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,545.487128539) | ($983.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.59885 | $515.60 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,342.281879195 | $752.67 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,292.282679185) | ($733.49) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,292.282679185) | ($733.49) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,342.281879195 | $748.49 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,342.281879195 | $748.49 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,342.281879195 | $748.49 |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,330.061762042) | ($741.68) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,330.061762042) | ($741.68) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (21.663895727) | ($11.96) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (21.663895727) | ($11.96) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| STEPHEN CURRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 737.43137 | $737.43 |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.66) | ($0.66) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 2,515.184098236 | $1,457.25 |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 2,114.200487404 | $1,224.92 |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,474.747) | ($850.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 846.431 | $850.00 |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 2,114.200487404 | $1,217.42 |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 2,173.643465988 | $1,252.82 |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (95.562) | ($55.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 54.758 | $55.00 |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 2,173.643465988 | $1,251.01 |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,862.171071689) | ($6,234.12) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.938438) | ($53.94) |
| STEPHEN CURRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.189) | ($1.19) |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048124248 | $0.00 |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63520091563812 | $7.53 |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046329194202 | $0.00 |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.865230261044 | $8.68 |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004820015358 | $0.00 |
| STEPHEN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10952368431875 | $0.11 |
| STEPHEN CURTIS WEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022612277744 | $6.69 |
| STEPHEN CURTIS WEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4214906806 | $3.51 |
| STEPHEN CURTIS WEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.02754169909999 | $3.16 |
| STEPHEN CURTIS WEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58967371703 | $6.55 |
| STEPHEN CURTIS WEINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0893406910179999 | $3.53 |
| STEPHEN D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403586459739999 | $1.19 |
| STEPHEN D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029881107799 | $0.26 |
| STEPHEN D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5356754711 | $5.54 |
| STEPHEN D'ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0490956300999999 | $0.30 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,512.016422 | $4,512.02 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0022083 | $91.29 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0022083) | ($87.82) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0022083 | $87.82 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.090252) | ($259.11) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.090252 | $259.11 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.090251) | ($259.11) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 258.436 | $259.11 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (258.436) | ($258.44) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 258.436 | $258.44 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 88,445.087356 | $88,445.09 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (88,445.087356) | ($88,445.09) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 88,445.087356 | $88,445.09 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,250.866617 | $10,250.87 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,250.866617) | ($10,250.87) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,250.866617 | $10,250.87 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.52384 | $16,000.00 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.52384) | ($16,075.60) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.52384 | $16,075.60 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 30.11019204 | $54,060.14 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.11019304) | ($54,047.13) |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.11019304 | $54,047.13 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.062522105 | $72.08 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091627349644 | $272.42 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015604341402 | $0.02 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41491291889 | $772.25 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,141.077905636 | $1,141.08 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000919521541019999 | $0.01 |
| STEPHEN D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6858198272 | $0.23 |
| STEPHEN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164352804819999 | $0.00 |
| STEPHEN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014943599176 | $0.00 |
| STEPHEN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034715628209 | $10.27 |
| STEPHEN DAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215428067209999 | $0.64 |
| STEPHEN DAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100112106796 | $19.53 |
| STEPHEN DAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0128717248 | $8.01 |
| STEPHEN DAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078024150023 | $0.59 |
| STEPHEN DAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76948840398 | $0.41 |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003449) | ($100.06) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.685) | ($19,885.92) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($117,514.42) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.1) | ($149,526.17) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.1) | ($149,215.46) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.1) | ($149,156.05) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (5.1) | ($155,390.56) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (4.84) | ($148,736.52) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (4.84) | ($150,905.51) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.533126) | ($112,402.52) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($37.30) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.81) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($103.75) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,062.0) | ($7,360.06) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (711.5) | ($5,222.41) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1,182.5) | ($12,292.96) |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0717457258772499 | $2,555.93 |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.42119206063 | $100.40 |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.13498098209 | $109.78 |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.071955719568 | $202.41 |
| STEPHEN DALE HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8261630667883 | $18.28 |
| STEPHEN DALL'OSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.1100450755 | $148.65 |
| STEPHEN DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6374772989) | ($18,979.28) |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6374772989 | $18,979.28 |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.79) |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,869.08) |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (464.095848195) | ($464.10) |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 464.095848195 | $464.10 |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52747729) | ($15,353.00) |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (529.663514634) | ($303.23) |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 529.663514634 | $303.23 |
| STEPHEN DANIELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.29) | ($4.29) |
| STEPHEN DANIELS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2904421164) | ($438.95) |
| STEPHEN DANIELS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2904421164 | $438.95 |
| STEPHEN DANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.033852087) | ($5,000.00) |
| STEPHEN DANIELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1211167316) | ($150.13) |
| STEPHEN DANIELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003372300344) | ($4.18) |
| STEPHEN DANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.995703367 | $6,192.22 |
| STEPHEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022492399728882 | $86.03 |
| STEPHEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066713074178 | $10.96 |
| STEPHEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9424509821747 | $2.94 |
| STEPHEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0529623349787 | $1.65 |
| STEPHEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019516070763 | $0.00 |
| STEPHEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077877857304 | $0.03 |
| STEPHEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105776461898 | $0.01 |
| STEPHEN DARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5590461290212 | $0.54 |
| STEPHEN DARST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.03624976746 | $70.56 |
| STEPHEN DARST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00410345 | $118.33 |
| STEPHEN DARST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04597500563 | $92.52 |
| STEPHEN DARST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00343171 | $101.12 |
| STEPHEN DARST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05071643607 | $87.65 |
| STEPHEN DARST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00425537 | $121.06 |
| STEPHEN DARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028493959525 | $8.43 |
| STEPHEN DARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143590448849999 | $2.80 |
| STEPHEN DAUGHERTY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 619.9 | $12,122.31 |
| STEPHEN DAUGHERTY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 4,419.41 | $9,545.93 |
| STEPHEN DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.98933961753 | $1,978.33 |
| STEPHEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035344932067 | $0.01 |
| STEPHEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054556103083 | $0.00 |
| STEPHEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146558466611 | $0.04 |
| STEPHEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041723980265 | $0.00 |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.987358883) | ($104.07) |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.987358883 | $104.07 |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03113955261) | ($959.60) |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03113955261 | $959.60 |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.564899228) | ($17.56) |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.564899228 | $17.56 |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17.564899) | ($17.56) |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03113955) | ($914.84) |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016336128871333 | $6.12 |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.537212868943 | $100.43 |
| STEPHEN DAVID BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11071709978801 | $0.11 |
| STEPHEN DAVID DASHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.067903924457 | $369.44 |
| STEPHEN DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024498686668 | $74.08 |
| STEPHEN DAVIDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016229606363 | $48.24 |
| STEPHEN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.497008804613 | $4.33 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 2,041.0 | $1,565.14 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2841156 | $794.03 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02688469717) | ($74.65) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03035786905) | ($74.65) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001) | ($2.40) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($357.67) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.417743483) | ($4,612.16) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.816312673) | ($3,467.23) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($385.18) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03849642927) | ($74.65) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (4.513037957) | ($8,600.00) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,300.0 | $4,300.00 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04149735117) | ($74.65) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.624593287) | ($4,300.00) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.513037957 | $5,354.00 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1125188395) | ($133.49) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1260346949) | ($149.52) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6525380789) | ($769.92) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.44880027) | ($10,000.00) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2553561169) | ($302.24) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06307029402) | ($74.65) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.477022207 | $12,400.60 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.709795525) | ($1,912.30) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.36764416) | ($10,000.00) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.846545315 | $12,391.00 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07739446365) | ($74.65) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3133511587) | ($302.24) |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208440521793 | $60.36 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01656246135 | $0.02 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06244304334684 | $150.08 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6145744720429 | $12.61 |
| STEPHEN DAVIES-GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.9687541224 | $4.76 |
| STEPHEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.343088197695 | $15.14 |
| STEPHEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037192742878 | $0.73 |
| STEPHEN DAVIS MILES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| STEPHEN DAVIS MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.409850043 | $322.41 |
| STEPHEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150141134878 | $0.00 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027770537816 | $0.00 |
| STEPHEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017051718583 | $0.00 |
| STEPHEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000020738625484 | $0.00 |
| STEPHEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012659975418 | $0.37 |
| STEPHEN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0491436894 | $9.05 |
| STEPHEN DEAN MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019259159351 | $0.00 |
| STEPHEN DEAN MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025920027101 | $0.00 |
| STEPHEN DEAN MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055091150867 | $0.00 |
| STEPHEN DEAN MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063652802091 | $0.00 |
| STEPHEN DEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.473226238706 | $4.41 |
| STEPHEN DEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.3428969299999 | $7.36 |
| STEPHEN DEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038022027524 | $0.74 |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.577330559) | ($3.17) |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Collateral | BTC | (0.37) | ($7,784.80) |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117710378400099 | $150.80 |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.783436488206 | $7.36 |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01330108694 | $24.87 |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157723803758 | $0.16 |
| STEPHEN DEL HESKETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4233070751 | $1.64 |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004445366704) | ($181.94) |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004445366704 | $181.94 |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (493.6249171) | ($493.62) |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 493.6249171 | $493.62 |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004445) | ($189.11) |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (493.624917) | ($493.62) |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.84 |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.96 |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006439310418604 | $0.26 |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038794053426 | $0.01 |
| STEPHEN DELACALZADA-DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0053530015443 | $1.01 |
| STEPHEN DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101139548129999 | $29.93 |
| STEPHEN DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421915854 | $8.23 |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (250.644286) | ($3,167.45) |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.333333333) | ($9.50) |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (32.316711) | ($6,322.07) |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.167758) | ($91,098.30) |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.874618449) | ($9.50) |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007455563498029 | $281.26 |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.83107194344 | $150.20 |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15482469693 | $370.52 |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001202806035 | $0.00 |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1171069703 | $0.12 |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.169060826 | $10.47 |
| STEPHEN DEMCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.056789347415553 | $17.75 |
| STEPHEN DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049674853195 | $0.01 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002842866803) | ($8.85) |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 17,689.89 | $17,689.89 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,021.54) |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,021.54 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,020.53) |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.6) | ($7.60) |
| STEPHEN DENNETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.600887059) | ($7,407.02) |
| STEPHEN DENNETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.600887059 | $7,407.02 |
| STEPHEN DENNETT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.600887) | ($7,412.97) |
| STEPHEN DENNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| STEPHEN DENNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| STEPHEN DENNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.449290122 | $13,832.25 |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (288.054848679) | ($288.05) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 288.054848679 | $288.05 |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.451427068) | ($13,860.93) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.451427068 | $13,860.93 |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.451427127) | ($13,902.88) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (946.594848) | ($946.59) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 10,500.0 | $10,500.00 |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| STEPHEN DENNETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7228044814 | $16,138.78 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139610248128151 | $29.06 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120644939506013 | $35.63 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51045057908379 | $3.51 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036389235104 | $0.04 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000739961624579999 | $0.01 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00168826323129999 | $0.00 |
| STEPHEN DENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016291123353 | $0.00 |
| STEPHEN DESMOND GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017516036267 | $0.49 |
| STEPHEN DESMOND GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661970451724999 | $1.37 |
| STEPHEN DESMOND GLENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225336713345 | $4.00 |
| STEPHEN DETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092501015939 | $27.39 |
| STEPHEN DETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108715731187 | $21.27 |
| STEPHEN DETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038294883163 | $0.04 |
| STEPHEN DETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086014087581 | $0.00 |
| STEPHEN DETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00129173916399999 | $0.00 |
| STEPHEN DETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087209853119 | $0.03 |
| STEPHEN DETTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000357105393689999 | $0.00 |
| STEPHEN DEVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156400478708999 | $46.39 |
| STEPHEN DEVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15728042293 | $0.12 |
| STEPHEN DEVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.727878038 | $2.01 |
| STEPHEN DEVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047452218559 | $0.02 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.817243375) | ($20.17) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (6.920723117) | ($14,000.00) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.501768757) | ($22.86) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 3,997.5 | $3,216.52 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 24.026844 | $1,248.58 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (184.633789) | ($9,223.49) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.903293) | ($26,566.75) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 118.540077 | $5,916.65 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (8.069813) | ($2,652.63) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.010093 | $29,962.17 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 53.44006984 | $2,654.37 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (172.259) | ($6,896.52) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 6,873.414 | $6,896.52 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (6,873.41) | ($6,873.41) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 169.15456 | $6,873.41 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (19,582.472) | ($14,000.00) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13,833.411 | $14,000.00 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (13,833.0) | ($13,833.00) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 19,299.503 | $13,833.00 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006716) | ($199.75) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 278.939 | $199.75 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.002154) | ($28,473.20) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 28,324.726 | $28,473.20 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (169.33224) | ($5,686.18) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,651.692 | $5,686.18 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002400904442) | ($2.94) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1047110224) | ($107.54) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1047110224 | $107.54 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 46.174009805 | $47,421.49 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| STEPHEN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059722306167 | $210.98 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,095.83295505493 | $1,375.43 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0859572796 | $141.59 |
| STEPHEN DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66367261416 | $28.45 |
| STEPHEN DI COLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 530.0 | $723.62 |
| STEPHEN DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.631147575499 | $161.79 |
| STEPHEN DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.05950413019 | $0.04 |
| STEPHEN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034628246547 | $1.03 |
| STEPHEN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003817400341 | $0.74 |
| STEPHEN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086287264478 | $0.01 |
| STEPHEN DIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000498095635799999 | $0.01 |
| STEPHEN DICENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134727166571999 | $39.88 |
| STEPHEN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0838618401979999 | $0.08 |
| STEPHEN DIEDERICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9703333838) | ($1,823.20) |
| STEPHEN DIEDERICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9703333838 | $1,823.20 |
| STEPHEN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069420188171999 | $0.21 |
| STEPHEN DIEDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770729731452399 | $18.85 |
| STEPHEN DINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015639723367 | $0.02 |
| STEPHEN DINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114024304876 | $0.01 |
| STEPHEN DINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 154.568242749 | $6.30 |
| STEPHEN DINNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($48.80) |
| STEPHEN DINNES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016371) | ($46.19) |
| STEPHEN DINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124428129 | $50.00 |
| STEPHEN DINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299426549150087 | $0.50 |
| STEPHEN DISARIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 76.108 | $685.73 |
| STEPHEN DISARIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (76.108) | ($585.72) |
| STEPHEN DISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010635659647 | $0.31 |
| STEPHEN DISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058281934092 | $116.64 |
| STEPHEN DISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20185148398 | $4.74 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00134546 | $55.72 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.46596) | ($50.00) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012011 | $50.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254705) | ($105.32) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00160446 | $64.46 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001604) | ($64.57) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 0.6355 | $64.57 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00163348 | $66.26 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001633) | ($66.07) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 0.65006 | $66.07 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00166118 | $67.19 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001662) | ($67.32) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 0.64268 | $67.32 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00166792 | $64.99 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00166788 | $68.17 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.003335) | ($136.65) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 1.31765 | $136.65 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00167587 | $69.26 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001676) | ($70.00) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 0.64267 | $70.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00165937 | $69.02 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.00166) | ($69.03) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.64698 | $69.03 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0016618 | $67.48 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001661) | ($65.63) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 0.64659 | $65.63 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($301.17) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00167573 | $66.29 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167669) | ($66.54) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00167094 | $66.55 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00165876 | $65.04 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001654) | ($64.21) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.66102 | $64.21 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167465) | ($65.15) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00166962 | $67.83 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00167) | ($63.80) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 50.901 | $63.80 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00167308 | $64.24 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167375) | ($64.98) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (0.60253) | ($60.00) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0015196 | $60.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015196) | ($59.80) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00163318 | $64.27 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.406421459) | ($40.00) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.406421459 | $40.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (2.64702) | ($260.52) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0065249 | $260.52 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00751463) | ($299.71) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00157895 | $62.47 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.002222) | ($86.84) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 72.779 | $86.84 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00159089 | $61.47 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001591) | ($61.31) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 55.1 | $61.31 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.755295483) | ($440.15) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.755295483 | $440.15 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (4.75529) | ($440.02) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 436.64 | $440.02 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (436.64) | ($436.64) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 7.19851 | $436.64 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00158591 | $60.31 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001586) | ($60.28) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 55.859 | $60.28 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (1.71801) | ($99.54) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 99.392 | $99.54 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (99.39) | ($99.39) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 1.13278 | $99.39 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (1.132806941) | ($100.00) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00158153 | $61.40 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (234.639) | ($258.17) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001581) | ($60.80) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 60.234 | $60.80 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (60.236) | ($60.24) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00158586 | $61.09 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001586) | ($61.13) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 60.987 | $61.13 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (60.987) | ($60.99) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00158596 | $60.29 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00157524 | $62.68 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.003161) | ($125.10) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 1.34537 | $125.10 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (1.34536) | ($124.79) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 124.56 | $124.79 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (124.56) | ($124.56) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00158338 | $57.65 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001584) | ($57.32) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 57.328 | $57.32 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (57.328) | ($57.33) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00160775 | $57.59 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001585) | ($56.99) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 56.861 | $56.99 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (56.861) | ($56.86) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00160733 | $55.71 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00163) | ($56.55) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 56.323 | $56.55 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (56.323) | ($56.32) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00159681 | $53.69 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001597) | ($51.16) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 50.73 | $51.16 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.73) | ($50.73) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00114429 | $35.96 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001144) | ($36.19) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 36.226 | $36.19 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (36.226) | ($36.23) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00157656 | $49.33 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001574) | ($48.98) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 49.208 | $48.98 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (49.208) | ($49.21) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00152814 | $42.34 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00153) | ($43.89) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 43.54 | $43.89 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (43.54) | ($43.54) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00153384 | $47.06 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00154091 | $45.19 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.003075) | ($90.38) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 90.222 | $90.38 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (90.22) | ($90.22) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 2.79103 | $90.22 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (8.24677) | ($262.00) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 263.426 | $262.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (263.428) | ($263.43) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00153045 | $45.37 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00153803 | $46.70 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00151929 | $46.07 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.004588) | ($139.27) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 139.27 | $139.27 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (139.27) | ($139.27) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0014639 | $43.97 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00146496) | ($43.43) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00158115 | $46.07 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001581) | ($46.53) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 73.594 | $46.53 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0015093 | $45.51 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001509) | ($45.60) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 69.17 | $45.60 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00152898 | $44.70 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001529) | ($44.75) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 70.647 | $44.75 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00144093 | $42.33 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001441) | ($42.32) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 65.677 | $42.32 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00157134 | $47.44 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.001571) | ($47.99) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 68.856 | $47.99 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00152193 | $44.68 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001522) | ($44.54) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 69.337 | $44.54 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00151726 | $45.65 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001517) | ($44.82) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 44.739 | $44.82 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (44.73) | ($44.73) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 69.97 | $44.73 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001474 | $43.95 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.001474) | ($43.62) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 70.078 | $43.62 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00165235 | $47.90 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001653) | ($47.68) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 80.548 | $47.68 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0015795 | $45.53 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001579) | ($45.76) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 77.73 | $45.76 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00157894 | $45.87 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00149784 | $45.29 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00163939 | $52.07 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.004716) | ($149.72) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 149.355 | $149.72 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (149.364) | ($149.36) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00157983 | $49.83 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.00158) | ($49.90) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 49.756 | $49.90 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (49.756) | ($49.76) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0016023 | $47.77 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001603) | ($49.07) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 79.075 | $49.07 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00153668 | $46.89 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001536) | ($45.73) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 77.268 | $45.73 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00159784 | $47.50 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001598) | ($47.54) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 47.378 | $47.54 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (47.378) | ($47.38) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00158362 | $47.12 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00157248 | $49.10 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.003151) | ($99.00) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 98.303 | $99.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (98.303) | ($98.30) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00157851 | $46.64 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001584) | ($47.42) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 47.313 | $47.42 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (47.31) | ($47.31) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | KNC | 25.422 | $47.31 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00158085 | $47.75 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00158102) | ($48.24) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00156113 | $47.23 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001561) | ($47.06) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 46.962 | $47.06 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (46.96) | ($46.96) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | KNC | 24.671 | $46.96 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00154662 | $46.53 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001546) | ($45.44) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 45.35 | $45.44 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00154923 | $45.43 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001549) | ($44.35) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 44.229 | $44.35 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (89.584) | ($89.58) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00157424 | $43.37 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001575) | ($43.19) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 42.899 | $43.19 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.89) | ($42.89) |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | KNC | 27.37 | $42.89 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0015394 | $40.32 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00158166 | $34.80 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000655122130818 | $0.03 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018731264536 | $0.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034969061256 | $0.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029902607497 | $0.00 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00213836174699999 | $0.02 |
| STEPHEN DIVILBISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028320742234837 | $2.84 |
| STEPHEN DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028213556101 | $0.00 |
| STEPHEN DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040840059531 | $0.00 |
| STEPHEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018182797026 | $0.05 |
| STEPHEN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138795202872 | $0.00 |
| STEPHEN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012726634185999 | $0.00 |
| STEPHEN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030209991487 | $0.00 |
| STEPHEN DODGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,907.244735889) | ($98.71) |
| STEPHEN DODGE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,907.244735889 | $98.71 |
| STEPHEN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014353892848 | $0.00 |
| STEPHEN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033931902656 | $0.00 |
| STEPHEN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130548794464 | $0.01 |
| STEPHEN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.078370458165 | $0.93 |
| STEPHEN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016929340463 | $0.00 |
| STEPHEN DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($436.85) |
| STEPHEN DONALDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (42.198085) | ($74,061.01) |
| STEPHEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24287451378066 | $617.38 |
| STEPHEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036087158105 | $1.07 |
| STEPHEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014233857853 | $0.02 |
| STEPHEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029087891645 | $56.84 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,064.26) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,068.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 495.8339 | $1,047.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 507.1389 | $1,069.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 38,422.79388 | $38,422.79 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (48,422.79) | ($48,422.79) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 13,970.347 | $48,422.79 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 203,811.270763273 | $28,671.35 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 519,169.5416043 | $25,269.29 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (214,007.6234591) | ($32,053.42) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 61,969.6985 | $61,969.70 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,970.549923) | ($36,970.55) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 61,671.0 | $61,671.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 60,681.24579 | $60,681.25 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 949,605.616917224 | $106,112.55 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (949,605.6169172) | ($112,349.03) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (42,352.0) | ($42,352.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 17,132.717 | $42,352.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 400,000.0 | $153,812.99 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 18,582.711381 | $18,582.71 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | XRP | (346,121.132598955) | ($147,457.64) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (53,878.867401) | ($22,718.72) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 1,148,748.0972764 | $23,231.16 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($279.01) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18,562.961051) | ($18,562.96) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (31,003.064) | ($88,318.67) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 18,582.96 | $18,582.96 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (18,572.96) | ($18,572.96) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 32,040.0 | $17,716.42 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 57,656.66138 | $57,656.66 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (57,646.66138) | ($57,646.66) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 106,772.0 | $58,755.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 77,094.09355 | $77,094.09 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (77,084.09355) | ($77,084.09) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 135,252.0 | $78,730.30 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 12.42105316 | $30.56 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 139,991.88335243 | $344,380.03 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 39,015.88065925 | $95,230.13 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,679.835 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,681.334 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,680.14 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,678.641 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,678.336 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,677.891 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,693.13) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,670.395 | $1,693.13 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,681.333 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,681.639 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,673.393 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,677.891 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,677.586 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,676.837 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,675.338 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,676.087 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,675.338 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,673.839 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,689.45) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,674.589 | $1,689.45 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,688.43) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,674.143 | $1,688.43 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,688.43) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,674.589 | $1,688.43 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,688.43) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,672.946 | $1,688.43 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,688.43) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,673.09 | $1,688.43 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,679.085 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,678.64 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,679.085 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,677.141 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,677.891 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,677.891 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,677.891 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,681.638 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,678.335 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,680.889 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,680.889 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,680.584 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,682.832 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,685.08 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,683.138 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,682.832 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,682.832 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,682.832 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.31) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,681.333 | $1,687.31 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (533.392) | ($1,200.13) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,196.664 | $1,200.13 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | XRP | 657,232.243712193 | $229,084.87 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.71) | ($12.71) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 32.186 | $12.71 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($34,964.63) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,660.65 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,660.35 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,695.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,656.603 | $1,695.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,672.643 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,671.144 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,693.19) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,672.643 | $1,693.19 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,693.19) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,667.844 | $1,693.19 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,693.19) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,667.396 | $1,693.19 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,668.146 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,668.895 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,669.342 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,667.396 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,672.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,669.342 | $1,672.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,672.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,671.144 | $1,672.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,672.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,671.144 | $1,672.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,672.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,670.092 | $1,672.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,680.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,671.144 | $1,680.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,680.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,670.092 | $1,680.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SGB | (2,156,521.30421549) | ($61,485.64) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,680.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,689.134 | $1,680.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,680.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,692.574 | $1,680.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,680.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,698.569 | $1,680.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,680.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,698.13 | $1,680.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,680.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,692.574 | $1,680.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,680.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.321 | $1,680.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.688 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.377 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,702.316 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,687.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.63 | $1,687.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 110,559.727 | $40,000.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,721.052 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.555 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,715.371 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.555 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,715.056 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,714.621 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,714.621 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.558 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.34) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,712.808 | $1,726.34 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,715.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,712.808 | $1,715.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,715.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.122 | $1,715.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,715.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.876 | $1,715.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,728.68) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,722.117 | $1,728.68 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,728.68) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,723.617 | $1,728.68 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,728.68) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,721.802 | $1,728.68 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,728.68) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,722.117 | $1,728.68 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (325.393) | ($750.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 745.8 | $750.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,728.68) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.87 | $1,728.68 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,728.68) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,718.054 | $1,728.68 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,728.68) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,718.054 | $1,728.68 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,728.68) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,717.304 | $1,728.68 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,718.054 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,717.305 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,718.804 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,718.369 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,718.804 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,717.305 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,717.62 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,715.056 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.558 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,715.056 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.558 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.558 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,714.307 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.872 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,712.808 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (304.347) | ($700.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 694.519 | $700.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,711.309 | $1,726.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.558 | $1,726.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,726.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.558 | $1,726.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.85) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,717.306 | $1,713.85 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.85) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,718.37 | $1,713.85 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,719.12 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.121 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.556 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,718.055 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (655.021) | ($1,500.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,503.92 | $1,500.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,721.053 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,721.053 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,720.618 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,716.55) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,720.618 | $1,716.55 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,716.55) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,720.618 | $1,716.55 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,716.55) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,720.618 | $1,716.55 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,716.55) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,719.553 | $1,716.55 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,716.55) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,720.303 | $1,716.55 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,716.55) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,721.052 | $1,716.55 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,716.55) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,721.801 | $1,716.55 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,720.302 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,719.553 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,720.302 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,719.434 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.122 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.872 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.555 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,721.51) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,715.806 | $1,721.51 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,721.51) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,715.371 | $1,721.51 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,721.51) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.122 | $1,721.51 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,721.51) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,714.621 | $1,721.51 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,721.51) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.555 | $1,721.51 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,721.51) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,716.555 | $1,721.51 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,715.056 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.53) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,715.806 | $1,725.53 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.53) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,714.307 | $1,725.53 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.53) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,714.307 | $1,725.53 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.53) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.872 | $1,725.53 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.53) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,713.872 | $1,725.53 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,708.312 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,708.312 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.876 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,705.314 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,705.626 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.876 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.876 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,705.314 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.876 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,705.625 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.565 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.127 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.126 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,702.627 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.068 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,698.569 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,698.13 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,698.13 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,722.58) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.63 | $1,722.58 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,695.571 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,725.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,693.632 | $1,725.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,720.04) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,694.073 | $1,720.04 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,720.04) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,692.133 | $1,720.04 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,720.04) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,693.632 | $1,720.04 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,720.04) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,693.632 | $1,720.04 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,720.04) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,693.323 | $1,720.04 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,720.04) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,694.073 | $1,720.04 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.49) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.07 | $1,713.49 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.49) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.321 | $1,713.49 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.82 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.82 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.32 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,695.88 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.07 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.63 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.49) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.07 | $1,713.49 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.49) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.07 | $1,713.49 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.49) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,698.57 | $1,713.49 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.49) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.821 | $1,713.49 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.49) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.821 | $1,713.49 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.322 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.322 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.816 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.63) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.816 | $1,712.63 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.63) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.067 | $1,712.63 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.63) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.067 | $1,712.63 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.63) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.378 | $1,712.63 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.63) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.378 | $1,712.63 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.63) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,702.317 | $1,712.63 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.63) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.067 | $1,712.63 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,714.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.067 | $1,714.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,714.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.877 | $1,714.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,705.626 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (327.51) | ($750.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 744.757 | $750.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,714.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.565 | $1,714.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,714.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.127 | $1,714.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,714.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.067 | $1,714.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,714.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.066 | $1,714.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,714.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.066 | $1,714.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,714.46) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.066 | $1,714.46 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.26) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.066 | $1,713.26 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.26) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.565 | $1,713.26 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.26) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,705.315 | $1,713.26 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.26) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.816 | $1,713.26 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.26) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,702.628 | $1,713.26 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.26) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.067 | $1,713.26 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,713.26) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.127 | $1,713.26 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.816 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.565 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.565 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,704.565 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,703.378 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.818 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.631 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,694.691 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.071 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.071 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.631 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,694.823 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,695.572 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,696.19 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.821 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,698.57 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.069 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.069 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,717.50) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,701.568 | $1,717.50 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.379 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.379 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.379 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.818 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.818 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,712.28) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.818 | $1,712.28 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.379 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,710.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,700.818 | $1,710.00 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (623.69) | ($1,422.01) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,414.6 | $1,422.01 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (557,232.243713) | ($201,613.87) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (0.832) | ($1.89) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.872 | $1.89 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,200.0) | ($35,200.00) |
| STEPHEN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,211.76268376312 | $4,085.47 |
| STEPHEN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.652598705 | $417.65 |
| STEPHEN DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001883383073 | $56.40 |
| STEPHEN DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047962798579 | $0.00 |
| STEPHEN DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026488317381 | $51.68 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7194026686) | ($0.71) |
| STEPHEN DOOLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.925446812) | ($0.71) |
| STEPHEN DOOLEY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| STEPHEN DOOLEY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| STEPHEN DOOLEY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 1.539837492 | $1,630.78 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234775982609999 | $70.95 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31163918637 | $0.37 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176839185663 | $31.33 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.115999169 | $53.12 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.003999288 | $11.10 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0549358732 | $6.31 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25521233877 | $2.84 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7458446417 | $0.84 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074348383098 | $2.94 |
| STEPHEN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.128765201901 | $1.13 |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 7,050.0 | $7,050.00 |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.32) | ($23.32) |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.6447137791 | $19,512.11 |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.943239264) | ($13,243.26) |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.943239264 | $13,243.26 |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017890265) | ($32,090.01) |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017890265 | $32,090.01 |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (26.68) | ($26.68) |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01789) | ($32,185.68) |
| STEPHEN DOTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.943239) | ($11,994.59) |
| STEPHEN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024582495408821 | $84.70 |
| STEPHEN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052523613499066 | $126.66 |
| STEPHEN DOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29694357959999 | $2.30 |
| STEPHEN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109894251018 | $0.33 |
| STEPHEN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023870617875 | $0.47 |
| STEPHEN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4711239011 | $0.65 |
| STEPHEN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000741796140419999 | $0.06 |
| STEPHEN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189314373739999 | $0.01 |
| STEPHEN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068700585622 | $0.00 |
| STEPHEN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018950199598 | $0.00 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009874368992 | $0.34 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7818060138002 | $118.01 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076397682592 | $0.18 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19917723721 | $0.19 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7701220577 | $36.77 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011753627315 | $0.01 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049740863287 | $0.00 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058249928038 | $0.50 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.54161745939999 | $6.18 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032284876045 | $0.00 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000389748072019999 | $0.00 |
| STEPHEN DOUGLAS FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0236593587289999 | $0.00 |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,511.568235016) | ($1,500.00) |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (135.685414668) | ($45.11) |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.278920588) | ($3.75) |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 5,496.036513891 | $1,827.31 |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035970523631 | $1.06 |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5459050727 | $6.00 |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5711328215 | $5.37 |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061975338738 | $6.81 |
| STEPHEN DOUGLAS FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045517586494 | $0.05 |
| STEPHEN DOWLATRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128133809293999 | $0.38 |
| STEPHEN DOWLATRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352664307319999 | $6.88 |
| STEPHEN DOWLATRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125309624687 | $0.13 |
| STEPHEN DOWNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031007392824 | $0.01 |
| STEPHEN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069813691829 | $0.21 |
| STEPHEN DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.655911604999 | $239.66 |
| STEPHEN DOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.559447274) | ($1,332.25) |
| STEPHEN DOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.559447274 | $1,332.25 |
| STEPHEN DOYLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (29.559447274) | ($1,652.96) |
| STEPHEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336011639219999 | $102.68 |
| STEPHEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605919575099999 | $121.38 |
| STEPHEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7400936518 | $8.74 |
| STEPHEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.420214019 | $45.52 |
| STEPHEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32929239299999 | $14.77 |
| STEPHEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15025339486556 | $13.13 |
| STEPHEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088600681874 | $9.73 |
| STEPHEN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034845399559 | $68.63 |
| STEPHEN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12408426844999 | $12.49 |
| STEPHEN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086057555577 | $5.15 |
| STEPHEN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025190642986 | $1.00 |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6067138521) | ($17,349.59) |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6067138521 | $17,349.59 |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (227,048.211551565) | ($227,048.21) |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 227,048.211551565 | $227,048.21 |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60671385) | ($17,392.67) |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,853.734732491) | ($31,853.73) |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,853.734732491 | $31,853.73 |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375167739721789 | $129.30 |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.98140924323 | $392.98 |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024451526842 | $0.00 |
| STEPHEN DREIKOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,756.0132394268 | $2,756.01 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00525565 | $217.41 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000201134149) | ($0.83) |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00502488 | $203.61 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002105866989) | ($0.83) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001452406605) | ($0.47) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000006498058797) | ($0.21) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 90.213733 | $90.21 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 397.0 | $397.00 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 1.412828483 | $131.94 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.09240564229 | $217.92 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00534973 | $167.68 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (287.213733) | ($287.21) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 476.38 | $476.38 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 72.6 | $72.60 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 265.0 | $265.00 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02914177473 | $816.38 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02140594229 | $599.67 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00421121 | $123.08 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6827521618) | ($1,415.37) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6827521618 | $1,415.37 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6827521618) | ($1,416.39) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDC | 1,124.339501 | $1,124.34 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.048818005 | $2,169.89 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048818005) | ($2,167.57) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.048818005 | $2,167.57 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.048818005) | ($2,165.93) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDC | 1,019.705838 | $1,019.71 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.414517975) | ($123.63) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.414517975 | $123.63 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.951898204 | $1,964.58 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.951898204) | ($1,964.58) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.951898204 | $1,964.58 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.951898204) | ($1,963.94) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDC | 895.156087 | $895.16 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0605877007 | $1,821.45 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDC | 1,466.970387 | $1,466.97 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.09600768061 | $2,876.14 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (48.56) | ($48.56) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (39.791813) | ($39.79) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.414517975) | ($122.10) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001667) | ($50.17) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2660934497) | ($7,720.44) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2660934497 | $7,720.44 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27722631) | ($8,029.03) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00172) | ($49.81) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001301700663) | ($3.97) |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001301700663 | $3.97 |
| STEPHEN DRONEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00013017) | ($3.97) |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454836779890227 | $15.93 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003334929901974 | $8.92 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017864258265 | $0.00 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082006694572 | $0.01 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022830118998 | $0.00 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000746773472007599 | $0.07 |
| STEPHEN DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000043464961299 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039295278476 | $0.12 |
| STEPHEN DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026804443737 | $1.06 |
| STEPHEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6617412634 | $1.32 |
| STEPHEN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033730865774 | $0.01 |
| STEPHEN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133728914678999 | $26.09 |
| STEPHEN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9239076642999 | $7.49 |
| STEPHEN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29835500889999 | $25.54 |
| STEPHEN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078984573534 | $0.70 |
| STEPHEN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101181866424 | $0.00 |
| STEPHEN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07450464748 | $0.51 |
| STEPHEN DUFFY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.23627871 | $2,186.29 |
| STEPHEN DUFFY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02858231 | $846.81 |
| STEPHEN DUFFY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.237) | ($0.98) |
| STEPHEN DUFFY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.000542 | $0.98 |
| STEPHEN DUFFY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.39652229 | $716.20 |
| STEPHEN DUFFY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00032845 | $10.01 |
| STEPHEN DUFFY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02947701 | $896.06 |
| STEPHEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060101128028 | $15.31 |
| STEPHEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010777055040271 | $0.02 |
| STEPHEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008692111082 | $10.76 |
| STEPHEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.907821581 | $25.91 |
| STEPHEN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0017692429915 | $0.04 |
| STEPHEN DUGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,793.55 |
| STEPHEN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051083414446 | $167.25 |
| STEPHEN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086118110972 | $168.82 |
| STEPHEN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03551187757 | $0.03 |
| STEPHEN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153370308005 | $8.89 |
| STEPHEN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014664861847999 | $0.00 |
| STEPHEN DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4564510413 | $0.84 |
| STEPHEN DUNEVEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101157025341 | $2.99 |
| STEPHEN DUNEVEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01751456033 | $0.02 |
| STEPHEN DUNEVEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028091483899 | $5.48 |
| STEPHEN DUNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025962551943 | $78.74 |
| STEPHEN DUNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.317299511667 | $1.42 |
| STEPHEN DUNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019958269461 | $38.94 |
| STEPHEN DUNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02979136451 | $0.65 |
| STEPHEN DUNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6693207087 | $0.80 |
| STEPHEN DUNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53441172489 | $0.02 |
| STEPHEN DUNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.66544947479999 | $10.86 |
| STEPHEN DURASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104594487583 | $0.00 |
| STEPHEN E GRADDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.03878145558 | $71.09 |
| STEPHEN E GRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053836585573 | $1.05 |
| STEPHEN EAST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 39.8473802 | $539.49 |
| STEPHEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026408192661 | $80.14 |
| STEPHEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04943867746602 | $0.10 |
| STEPHEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052819370281 | $105.45 |
| STEPHEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.463593109 | $16.22 |
| STEPHEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7720557951 | $19.69 |
| STEPHEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14691464586 | $1.16 |
| STEPHEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023225051479 | $0.00 |
| STEPHEN EBSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.9543632319 | $97.30 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,192.220704 | $1,192.22 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.94) | ($20.94) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.4) | ($10.40) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.94) | ($20.94) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.056181002 | $12,441.11 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.279238883) | ($10,000.00) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2185590747) | ($300.25) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006063605989) | ($8.33) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 2,941.176470588 | $1,327.30 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1478656168) | ($3,500.00) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.184774575 | $4,373.64 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00265482153) | ($62.84) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004515613148) | ($106.89) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01911528538) | ($360.30) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005305380345) | ($10.00) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6366456414) | ($12,000.00) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7841855906 | $14,780.95 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEPHEN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121717836537999 | $33.20 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047935694186 | $91.61 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226759842 | $0.02 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.9908557866 | $10.73 |
| STEPHEN EDMISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9022601875 | $1.74 |
| STEPHEN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032177303398 | $0.00 |
| STEPHEN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039714097159 | $0.00 |
| STEPHEN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000046438609927 | $0.00 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 50.0 | $2,839.69 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 177.0 | $2,518.05 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (96.090925988) | ($900.81) |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 96.090925988 | $900.81 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,861.272873686) | ($1,783.15) |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,861.272873686 | $1,783.15 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,861.272873686) | ($1,711.73) |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (273.090925988) | ($2,582.57) |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.0) | ($1,172.15) |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018848981451 | $0.01 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010737306147 | $0.00 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.623669086549 | $26.79 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095126061356 | $0.01 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1028145504011 | $15.23 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3636611599 | $11.49 |
| STEPHEN EDWARD BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013560575445 | $0.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 1,213.2415 | $1,953.32 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2770097473) | ($585.22) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2770097473 | $585.22 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2770097473) | ($586.96) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 783.6016 | $674.56 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18372224) | ($5,400.00) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18372224 | $5,400.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,282.28) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $5,282.28 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.3612074774) | ($10,600.00) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,300.0 | $5,300.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5,300.0) | ($5,300.00) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.18126 | $5,300.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.268465801) | ($248.68) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.268465801 | $248.68 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DASH | (4.2684658) | ($243.67) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 238.723236 | $238.72 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1091945357) | ($2,460.58) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.52) | ($26.52) |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092740859517 | $306.46 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.714201038 | $168.17 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014684850409545 | $4.02 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101433252962 | $0.01 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.8525852889999 | $25.25 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.105094224 | $26.44 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071300555446 | $0.01 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9327427504 | $3.93 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0068124685 | $0.44 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020526773779 | $0.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047202926501 | $0.02 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36645498764 | $81.70 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04471485605 | $4.91 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.590074047 | $15.94 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9320214659 | $0.28 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016184942689 | $0.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.434329252599999 | $24.72 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0117591530594 | $0.89 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0149443596200349 | $1.22 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005057184615 | $0.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17408333823 | $0.23 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65508902931 | $0.35 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000523081639939999 | $0.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062183227851 | $0.67 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014013635092 | $0.00 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51009445487 | $0.93 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4879693722 | $1.46 |
| STEPHEN EDWARD FUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000853399636659999 | $0.00 |
| STEPHEN EDWARD THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002872054602 | $0.06 |
| STEPHEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.66176102728 | $77.61 |
| STEPHEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097383825803 | $2.88 |
| STEPHEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000842915810359999 | $0.16 |
| STEPHEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57666928309999 | $1.58 |
| STEPHEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123163840598 | $0.01 |
| STEPHEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.058075427999 | $133.24 |
| STEPHEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4677668723 | $2.81 |
| STEPHEN EGGLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060278291203 | $1.78 |
| STEPHEN EGGLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814714102858 | $0.01 |
| STEPHEN EIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500554794179999 | $99.79 |
| STEPHEN EIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.1232500249999 | $68.28 |
| STEPHEN EIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3812673835 | $37.58 |
| STEPHEN ELLENDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 587.500516 | $587.50 |
| STEPHEN ELLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025756621917 | $78.09 |
| STEPHEN ELLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490207610139999 | $9.57 |
| STEPHEN ELLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.951925029 | $285.95 |
| STEPHEN ELLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3004490371 | $0.36 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $20.51 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0182366 | $755.78 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,002.24) | ($3,002.24) |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 29.56492 | $3,002.24 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.843534074) | ($5.84) |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.843534074 | $5.84 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.84) | ($5.84) |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 11.451 | $5.84 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (204.860075601) | ($84.81) |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 204.860075601 | $84.81 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (117.469831563) | ($143.10) |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 117.469831563 | $143.10 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BAT | (204.860075601) | ($84.78) |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (117.469831563) | ($144.49) |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073819227651 | $0.00 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020909042864 | $0.00 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.221420748850711 | $0.13 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0373973993094857 | $0.06 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053936232129 | $1.27 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043725040512 | $134.28 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614502516869999 | $123.13 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.84996182712033 | $5.85 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005272710679 | $0.00 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80910711163 | $46.53 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050129704978 | $0.00 |
| STEPHEN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.087121186662 | $0.09 |
| STEPHEN ELLIOTT THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38852112193 | $1.33 |
| STEPHEN ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115992525218573 | $0.14 |
| STEPHEN ERMITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.32468114209999 | $3.32 |
| STEPHEN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063192279733 | $0.19 |
| STEPHEN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000457330383399999 | $0.00 |
| STEPHEN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00328652924079999 | $0.00 |
| STEPHEN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047001601049 | $0.00 |
| STEPHEN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003044719404 | $0.03 |
| STEPHEN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0024244450473 | $0.01 |
| STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (10,838.2415194) | ($2,125.64) |
| STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (33.981949999) | ($481.70) |
| STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.827361533) | ($193.87) |
| STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.827361533 | $193.87 |
| STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (10.827361533) | ($193.59) |
| STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0470706686011 | $0.84 |
| STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009463261733642 | $0.13 |
| STEPHEN EUGENE BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7563089619882 | $0.36 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0005021226849) | $0.00 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0005021226849 | $0.00 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0025585 | $104.53 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0025585) | ($99.41) |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0025585 | $99.41 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0686672) | ($2,168.37) |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0686672 | $2,168.37 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.06711119657) | ($2,100.00) |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6066853348) | ($880.32) |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6066853348 | $880.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6066853348) | ($881.29) |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04024797166) | ($771.17) |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04024797166 | $771.17 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.04180397) | ($799.08) |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155894513647 | $47.66 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6520745312034 | $9.47 |
| STEPHEN EUGENE FEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005512049095427 | $12.12 |
| STEPHEN EVANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.705869565) | ($3.92) |
| STEPHEN EVANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002177447873) | ($0.09) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.827525168) | ($8.06) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000597277385) | ($2.08) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.712355354) | ($1.98) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,299.270072993 | $4,704.49 |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,477.235371 | $4,477.24 |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,318.435757417) | ($4,158.85) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,892.22021 | $1,892.22 |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,100.930496 | $4,100.93 |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.883502597) | ($8.09) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,180.0) | ($10,180.00) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 31,083.969465129 | $17,906.89 |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (292.605414) | ($292.61) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (31,083.969465129) | ($18,802.20) |
| STEPHEN EVANS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001381990616) | ($4.17) |
| STEPHEN EVANS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6141088971) | ($13,252.47) |
| STEPHEN EVANS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002073637409) | ($4.17) |
| STEPHEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051263556512 | $168.65 |
| STEPHEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09084477414146 | $2.45 |
| STEPHEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028432176753 | $55.49 |
| STEPHEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.889667113364 | $1.36 |
| STEPHEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0770446614639999 | $0.05 |
| STEPHEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000200368959409999 | $0.00 |
| STEPHEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.70473310679999 | $19.49 |
| STEPHEN EWINGS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067812) | ($2,181.00) |
| STEPHEN EWINGS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($38.68) |
| STEPHEN EWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008257381463011 | $0.30 |
| STEPHEN EWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01721379859 | $0.02 |
| STEPHEN EWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644543704390369 | $17.06 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06845423492) | ($100.00) |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06845423492 | $100.00 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2055399878) | ($300.00) |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2055399878 | $300.00 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09523352768) | ($139.00) |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09535597747) | ($139.00) |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09535597747 | $139.00 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00519762) | ($139.00) |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00519762 | $139.00 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1108165088) | ($139.00) |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8370424778 | $19,893.15 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045872362281 | $126.55 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052012397808 | $104.71 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.205869684 | $18.40 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17769134554 | $1.97 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023238801599 | $0.00 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040026066586 | $0.00 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0097281801548 | $0.03 |
| STEPHEN F CHICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.57061397229999 | $153.70 |
| STEPHEN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033081931473 | $0.00 |
| STEPHEN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164216152511613 | $0.19 |
| STEPHEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074411404791 | |
| STEPHEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.753236102491 | $164.03 |
| STEPHEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007208492313 | $0.00 |
| STEPHEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090720357256 | $0.00 |
| STEPHEN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087361262708 | $0.01 |
| STEPHEN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063275297641359 | $0.01 |
| STEPHEN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007976840923 | $23.61 |
| STEPHEN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097349834772 | $19.00 |
| STEPHEN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160681308739999 | $1.42 |
| STEPHEN FAST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 8.0774 | $12.82 |
| STEPHEN FAST | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 23.6115 | $37.78 |
| STEPHEN FAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 52.172 | $81.39 |
| STEPHEN FAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 135.367 | $205.31 |
| STEPHEN FAST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 25.676 | $26.85 |
| STEPHEN FAST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 0.0 | $0.00 |
| STEPHEN FAST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 37.9248 | $31.22 |
| STEPHEN FAST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 58.7214 | $49.82 |
| STEPHEN FAST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 75.2588 | $38.25 |
| STEPHEN FAST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 283.6578 | $129.72 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135739326197 | $4.02 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441633306359999 | $0.00 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8403130584 | $1.46 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7555251732 | $1.73 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358455688819999 | $3.98 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046479625101 | $0.34 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0289677255379999 | $1.69 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00140113993996999 | $0.32 |
| STEPHEN FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020855078184 | $1.19 |
| STEPHEN FAVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150479621152 | $0.45 |
| STEPHEN FAVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058114608204 | $0.11 |
| STEPHEN FAVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023818767006 | $0.00 |
| STEPHEN FAVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52243691862 | $0.52 |
| STEPHEN FAVA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038677726525 | $0.00 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,771.037058 | $1,771.04 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,096.150702 | $1,096.15 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (353.0006994) | ($353.00) |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 353.0006994 | $353.00 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00229557) | ($71.61) |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00229557 | $71.61 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002291593) | ($71.61) |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| STEPHEN FELLOWS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.175558828 | $5,486.04 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790400807203 | $18.10 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000491106250789999 | $0.96 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91002829773119 | $3.91 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107780338293 | $0.01 |
| STEPHEN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041429494079 | $0.00 |
| STEPHEN FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100087392529 | $306.85 |
| STEPHEN FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25910579621 | $528.06 |
| STEPHEN FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.54378314989999 | $13.63 |
| STEPHEN FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8161200014 | $1.73 |
| STEPHEN FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079757632387 | $5.84 |
| STEPHEN FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.9725393899 | $5.29 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076393626701 | $236.79 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169034499549999 | $3.30 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.792757256 | $21.24 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067402191508 | $0.00 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00183837074549999 | $0.00 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015802456895 | $1.74 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650390806 | $0.36 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27661057953 | $7.86 |
| STEPHEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.105974464574 | $0.30 |
| STEPHEN FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096454822348 | $0.00 |
| STEPHEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127433048257 | $0.15 |
| STEPHEN FERWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039202407014 | $7.65 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046586438842 | $1.38 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000956757144129999 | $1.87 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1380265949 | $0.14 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46946587626 | $0.47 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18284577907 | $0.03 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079969317731 | $0.59 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026495353143 | $0.01 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005169529144 | $0.12 |
| STEPHEN FETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030428214556 | $0.02 |
| STEPHEN FINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030617050249 | $0.00 |
| STEPHEN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015297145211 | $0.00 |
| STEPHEN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83279609789 | $0.12 |
| STEPHEN FISICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133837331177 | $0.00 |
| STEPHEN FISICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00655344525276832 | $0.01 |
| STEPHEN FISICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046978500969 | $0.00 |
| STEPHEN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02428300128) | ($699.50) |
| STEPHEN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02428300128 | $699.50 |
| STEPHEN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007433833923) | ($21.41) |
| STEPHEN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007433833923 | $21.41 |
| STEPHEN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02493963364) | ($718.86) |
| STEPHEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212092597959999 | $64.41 |
| STEPHEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036318432515 | $71.65 |
| STEPHEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065135723699 | $0.07 |
| STEPHEN FLAGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030599628786 | $93.27 |
| STEPHEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095039484723 | $2.72 |
| STEPHEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071271244767 | $0.00 |
| STEPHEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039752949537 | $0.03 |
| STEPHEN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028512692545 | $0.51 |
| STEPHEN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4696228906 | $10.47 |
| STEPHEN FOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219594613988583 | $0.26 |
| STEPHEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007309440857 | $0.00 |
| STEPHEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039803609694 | $0.00 |
| STEPHEN FORBES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0326 | $945.42 |
| STEPHEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091482270097 | $25.73 |
| STEPHEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057224218745 | $0.01 |
| STEPHEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061745065967 | $12.05 |
| STEPHEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17842518105 | $0.17 |
| STEPHEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34055020414 | $1.16 |
| STEPHEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129822391897999 | $1.43 |
| STEPHEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017550090542 | $0.01 |
| STEPHEN FORD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 13.409276 | $36,904.20 |
| STEPHEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.534636337306 | $68.21 |
| STEPHEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027149926856 | $0.00 |
| STEPHEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,005.573754084 | $3,231.99 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3233 | $10,000.00 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 13.308251 | $25,000.00 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,000.0) | ($28,000.00) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,000.0 | $28,000.00 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 12.62375 | $25,000.00 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.224395) | ($6,727.14) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.098905) | ($2,864.91) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.098905 | $2,864.91 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.932001) | ($50,745.88) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.932001 | $50,745.88 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.36728011) | ($100.24) |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.36728011 | $100.24 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881404637119 | $21.95 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.33729917965 | $100.69 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163453632632 | $246.09 |
| STEPHEN FOREST BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 598.053369325999 | $598.05 |
| STEPHEN FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155508594319 | $46.11 |
| STEPHEN FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3543077613 | $12.61 |
| STEPHEN FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6562356319 | $9.24 |
| STEPHEN FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020339151061 | $0.02 |
| STEPHEN FOSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (2.939462035) | ($6,000.00) |
| STEPHEN FOSTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| STEPHEN FOSTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00400797) | ($119.00) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00400797 | $119.00 |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004007) | ($126.22) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.005798499) | ($1,529.63) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.921276) | ($1,092.67) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.921276 | $1,092.67 |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (48.786597) | ($1,677.28) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 48.786597 | $1,677.28 |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.165788) | ($4,755.44) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.165788 | $4,755.44 |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007182749144) | ($0.02) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007182749144 | $0.02 |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (48.786597) | ($1,582.55) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (150.921276) | ($1,020.23) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165789) | ($4,556.60) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.474302231) | ($1,632.20) |
| STEPHEN FOSTER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01608511157) | ($17.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142949150968479 | $48.32 |
| STEPHEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4656152156306 | $4.53 |
| STEPHEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45900447361251 | $30.70 |
| STEPHEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32623192953 | $679.55 |
| STEPHEN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79533636216999 | $3.80 |
| STEPHEN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040024358099 | $0.00 |
| STEPHEN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41155941243 | $0.06 |
| STEPHEN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00008972931187 | $0.00 |
| STEPHEN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41070409115 | $0.20 |
| STEPHEN FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066248343755 | $205.00 |
| STEPHEN FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16913084497 | $343.73 |
| STEPHEN FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73751120899999 | $3.74 |
| STEPHEN FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.957895974 | $15.03 |
| STEPHEN FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7496930648 | $0.26 |
| STEPHEN FOXWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0098172302654 | $0.04 |
| STEPHEN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018340592832 | $0.54 |
| STEPHEN FRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34399615926 | $0.40 |
| STEPHEN FRANCIS CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025549255881 | $77.44 |
| STEPHEN FRANCIS CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.059464526799 | $136.75 |
| STEPHEN FRANCIS PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044807710535 | $0.00 |
| STEPHEN FRANCIS PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059420286085 | $0.01 |
| STEPHEN FRANCIS ROACH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.851157515 | $4.64 |
| STEPHEN FRANCIS ROACH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.818941952 | $2.40 |
| STEPHEN FRANCIS ROACH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32374110647 | $3.60 |
| STEPHEN FRANCIS ROACH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.76829048819999 | $0.70 |
| STEPHEN FRANCIS ROACH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127233171925 | $0.93 |
| STEPHEN FRANCIS ROACH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5190031573 | $2.34 |
| STEPHEN FRANCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 258.1 | $230.36 |
| STEPHEN FRANCO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00366576 | $144.70 |
| STEPHEN FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.24) |
| STEPHEN FRANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (123.67392219) | ($104.67) |
| STEPHEN FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 123.67392219 | $104.67 |
| STEPHEN FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (376.773922) | ($316.54) |
| STEPHEN FRANCO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00515036 | $185.50 |
| STEPHEN FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00881612) | ($252.69) |
| STEPHEN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025066236425 | $7.42 |
| STEPHEN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.279168509532129 | $0.25 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.215674239) | ($306,490.66) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 10.215674239 | $306,490.66 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (66.089584265) | ($134,957.05) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 66.089584265 | $134,957.05 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.66) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($291.98) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,979.71) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,240.78) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,620.39) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($29,251.45) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($58,461.94) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.5) | ($73,077.43) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (33.0) | ($65,424.00) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (32.079584265) | ($63,556.35) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.20567423) | ($93,546.95) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,455.153248902) | ($12,455.15) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,455.153248902 | $12,455.15 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,551.790914054) | ($2,536.04) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5,551.790914054 | $2,536.04 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,357.984744496) | ($4,118.08) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 4,357.984744496 | $4,118.08 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,483.982706053) | ($2,608.12) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,483.982706053 | $2,608.12 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (568.703766922) | ($568.70) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 568.703766922 | $568.70 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.111892613) | ($196.84) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 1.111892613 | $196.84 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.732512261) | ($1,295.88) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 20.732512261 | $1,295.88 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.089455889) | ($439.20) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 5.089455889 | $439.20 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (64.562430171) | ($413.04) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 64.562430171 | $413.04 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06119939261) | ($107.82) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06119939261 | $107.82 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.523374078) | ($142.21) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 2.523374078 | $142.21 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003756503905) | ($108.27) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003756503905 | $108.27 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (106.498170246) | ($132.26) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 106.498170246 | $132.26 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (69.879031053) | ($169.19) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 69.879031053 | $169.19 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06119939261) | ($108.73) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00375651) | ($108.36) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,435.153248) | ($7,435.15) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MANA | (4,357.984744496) | ($3,505.08) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (5,551.790914) | ($3,053.04) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,483.982706053) | ($2,399.51) |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173634510603408 | $649.41 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27007504216729 | $739.67 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.63886023756 | $117.64 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.21545321854 | $42.89 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.456528962966 | $21.79 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154979374927617 | $1.58 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.371712667341 | $5.37 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049767161703565 | $4.37 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2632937379942 | $5.23 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00257870286594421 | $0.73 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00605731376382439 | $0.60 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61267901979594 | $1.16 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.71328010975961 | $2.69 |
| STEPHEN FRANK KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00497896910773645 | $0.65 |
| STEPHEN FRED DEBENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082105227341 | $254.13 |
| STEPHEN FRED DEBENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.28870754 | $195.15 |
| STEPHEN FRED DEBENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075244284911 | $151.39 |
| STEPHEN FRED DEBENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.4093755699999 | $79.98 |
| STEPHEN FRED DEBENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4008491592 | $44.01 |
| STEPHEN FRED DEBENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.541406511 | $15.64 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00216 | $88.70 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1481685684 | $440.00 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.019759 | $55.67 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001683 | $64.91 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03641 | $75.36 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002584 | $78.43 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.020112 | $38.70 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001339 | $38.56 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05565842 | $81.88 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00275006 | $75.78 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001967726656327 | $56.61 |
| STEPHEN FREDERICK TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273808162659999 | $4.52 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.866798223) | ($1,000.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.866798223 | $1,000.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (9.866798223) | ($1,069.67) |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (257.818418841) | ($25,000.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 257.818418841 | $25,000.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (257.81841) | ($25,000.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 24,947.799 | $25,000.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.41205 | $15,000.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (209.988340944) | ($11,180.51) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 209.988340944 | $11,180.51 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (174.5643) | ($9,000.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.2973929 | $9,000.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (836.0) | ($836.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0279893 | $836.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (35.41715) | ($1,826.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.06044 | $1,826.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.785002) | ($23,000.23) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 22,949.276 | $23,000.23 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9704713945) | ($28,451.31) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9704713945 | $28,451.31 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.887402) | ($26,022.62) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 25,950.785 | $26,022.62 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.189214758) | ($8.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.189214758 | $8.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.19) | ($8.11) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (32,000.0) | ($32,000.00) |
| STEPHEN FRENCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 1.00768 | $32,000.00 |
| STEPHEN FRENCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.103619) | ($31,688.21) |
| STEPHEN FRENCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 31,695.279 | $31,688.21 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426484329731989 | $155.32 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135181976761 | $0.03 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029368413232 | $0.03 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.213056850239999 | $0.17 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.02435205064044 | $178.82 |
| STEPHEN FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107680891165999 | $0.00 |
| STEPHEN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076074009227 | $0.00 |
| STEPHEN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018655946026 | $0.00 |
| STEPHEN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03762667239 | $0.03 |
| STEPHEN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031966120993 | $0.00 |
| STEPHEN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021759287552 | $0.00 |
| STEPHEN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013279593911 | $0.00 |
| STEPHEN FUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065940249775 | $19.52 |
| STEPHEN FUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1710549173 | $8.06 |
| STEPHEN FUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00898937498549999 | $0.66 |
| STEPHEN FUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0602379452869999 | $3.56 |
| STEPHEN FUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0104724990622 | $0.06 |
| STEPHEN FUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034405491058 | $0.78 |
| STEPHEN FUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00853756795459999 | $0.65 |
| STEPHEN FUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119390736542999 | $0.15 |
| STEPHEN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383862970039999 | $117.68 |
| STEPHEN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152834602505 | $0.45 |
| STEPHEN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62656797179999 | $1.65 |
| STEPHEN FUSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039652594536 | $0.00 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,410.937908059) | ($75,410.94) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,410.937908059 | $75,410.94 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (75,410.937908) | ($75,410.94) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (414.70977379) | ($643,530.04) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 414.70977379 | $643,530.04 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (491.987448215) | ($1,151.09) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 491.987448215 | $1,151.09 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (414.70977379) | ($608,188.47) |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019726051009 | $0.58 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.5959029379117 | $6,032.96 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,045.3605699939 | $3,045.36 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.421093357533 | $43.45 |
| STEPHEN G FITZMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68596229938 | $0.69 |
| STEPHEN G NOON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.74613834) | ($52,000.00) |
| STEPHEN G NOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.74613834 | $52,000.00 |
| STEPHEN G NOON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.322399) | ($9,973.09) |
| STEPHEN G NOON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032182) | ($995.52) |
| STEPHEN G NOON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.391557) | ($41,266.49) |
| STEPHEN G NOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($57,526.45) |
| STEPHEN G NOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $57,526.45 |
| STEPHEN G NOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($173,006.86) |
| STEPHEN G NOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $173,006.86 |
| STEPHEN G NOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,311.626380671) | ($6,311.63) |
| STEPHEN G NOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,311.626380671 | $6,311.63 |
| STEPHEN G NOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,893.076727703) | ($19,893.08) |
| STEPHEN G NOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,893.076727703 | $19,893.08 |
| STEPHEN G NOON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,307.31) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29.20155104) | ($29.20) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 29.20155104 | $29.20 |
| STEPHEN G NOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.264500556) | ($9.26) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.264500556 | $9.26 |
| STEPHEN G NOON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,872.27) | ($19,872.27) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,245.89) | ($6,245.89) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($44,752.24) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($125,479.50) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($33,552.79) |
| STEPHEN G NOON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $33,552.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN G NOON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($33,521.80) |
| STEPHEN G NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162457707223 | $539.46 |
| STEPHEN G NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.36214663072999 | $3,005.13 |
| STEPHEN G NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.0014759232834 | $59.00 |
| STEPHEN G NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.034604932 | $123.89 |
| STEPHEN G NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 185.963280020477 | $185.96 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.126518027 | $4,498.50 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.45027051 | $5,030.70 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008163465068) | ($16.68) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.309762482 | $4,918.34 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.452767746 | $4,996.23 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.586776082 | $5,023.93 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.562246158 | $4,973.07 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028614) | ($49.98) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02427182225) | ($42.51) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (14.427291717) | ($25,326.81) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 27,100.0 | $27,100.00 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 19.680880314 | $34,541.52 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 16.893502175 | $29,649.44 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.575778054) | ($64,047.74) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.575778054 | $64,047.74 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (36.575778054) | ($63,971.09) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (77.49) | ($77.49) |
| STEPHEN GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016476127359 | $0.00 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016533271675559 | $0.04 |
| STEPHEN GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059098093618 | $0.06 |
| STEPHEN GACHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043200800538 | $1.28 |
| STEPHEN GACHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013806349251 | $0.02 |
| STEPHEN GACHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164234399589999 | $3.20 |
| STEPHEN GACHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5890810531 | $1.63 |
| STEPHEN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018130754092 | $0.54 |
| STEPHEN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2805766069799 | $0.32 |
| STEPHEN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039519219571 | $0.77 |
| STEPHEN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2474378417 | $7.25 |
| STEPHEN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00068456293375 | $1.28 |
| STEPHEN GALLINO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.055102746) | ($1,641.31) |
| STEPHEN GALLINO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.055102746 | $1,641.31 |
| STEPHEN GALLINO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05510274) | ($1,647.74) |
| STEPHEN GALLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051741754447522 | $17.65 |
| STEPHEN GALLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042387893621 | $0.14 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00884118741 | $272.62 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7577070039 | $2.05 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109049452535 | $220.65 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.159228045 | $339.16 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.611243215 | $175.69 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.081832873 | $32.70 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.914534842 | $21.28 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4373890428 | $12.69 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5773429514 | $1.55 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057258981509 | $4.19 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24782593969999 | $7.68 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030791765 | $3.38 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5543943864 | $15.72 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.497013973209999 | $0.02 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042045508005 | $0.00 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0194998572929999 | $1.48 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025989872035 | $0.04 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049473510105 | $3.53 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0858802537 | $1.97 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5235436089 | $1.34 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000043763039344 | $0.00 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028756933384 | $5.36 |
| STEPHEN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024660121824 | $0.00 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28.3 | $28.30 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017301042986 | $546.51 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.795037406386 | $78.73 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3026377277 | $5.79 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3618967881 | $3.03 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11608112034 | $0.45 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071486062209 | $3.26 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101198210859999 | $1.28 |
| STEPHEN GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61895407164 | $0.38 |
| STEPHEN GANAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159557416161 | $0.00 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03799921637 | $115.64 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02498739836 | $76.47 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 565.612826 | $79.01 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 557.993989 | $79.17 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02002588388 | $61.82 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 427.5958058 | $61.90 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01166083464 | $35.71 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 320.3303742 | $45.43 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02204418684 | $67.80 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 481.1913268 | $67.70 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02287851652 | $70.54 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 481.1762364 | $66.92 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165546921524655 | $50.40 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362372480355 | $6.74 |
| STEPHEN GAR LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.07506379566999 | $0.27 |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.274121359) | ($361.04) |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.274121359 | $361.04 |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23.098675353) | ($221.05) |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 23.098675353 | $221.05 |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | UNI | (23.098675353) | ($220.13) |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (3.27412135) | ($359.76) |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009838706728873 | $0.39 |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162122546055999 | $0.49 |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003210443861255 | $0.04 |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011616950886193 | $0.13 |
| STEPHEN GARDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011655320137222 | $0.11 |
| STEPHEN GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005161929) | ($31,072.61) |
| STEPHEN GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005161929 | $31,072.61 |
| STEPHEN GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.571686863) | ($31,407.04) |
| STEPHEN GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.571686863 | $31,407.04 |
| STEPHEN GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.005161) | ($29,033.07) |
| STEPHEN GARDNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.571686) | ($22,740.90) |
| STEPHEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340836290960649 | $130.77 |
| STEPHEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06015880017073 | $169.45 |
| STEPHEN GARDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030867263226 | $60.48 |
| STEPHEN GARDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.836835266 | $14.14 |
| STEPHEN GARDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4441469493 | $4.05 |
| STEPHEN GARNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,151.25) |
| STEPHEN GARNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.8593382 | $2,640.25 |
| STEPHEN GARNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| STEPHEN GARNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.145958 | $450.00 |
| STEPHEN GARNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($5,134.50) |
| STEPHEN GARNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (630.28) | ($630.28) |
| STEPHEN GARNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 19.51694 | $630.28 |
| STEPHEN GARNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02848127 | $898.19 |
| STEPHEN GARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.011937) | ($374.98) |
| STEPHEN GARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 47.9129 | $374.98 |
| STEPHEN GARNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.434476854) | ($10,767.54) |
| STEPHEN GARNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65691813) | ($18,708.02) |
| STEPHEN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397280109469659 | $136.74 |
| STEPHEN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.019993223544 | $266.93 |
| STEPHEN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0583085855607519 | $141.44 |
| STEPHEN GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034500181669 | $104.73 |
| STEPHEN GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05338150381 | $106.60 |
| STEPHEN GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056154189309 | $173.36 |
| STEPHEN GEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039957134814 | $1.18 |
| STEPHEN GEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052235559663 | $1.02 |
| STEPHEN GEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69611122484 | $0.70 |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00812162 | $314.85 |
| STEPHEN GEKAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002575448132) | ($99.20) |
| STEPHEN GEKAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.0742582 | $1,908.52 |
| STEPHEN GEKAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (1.0742582) | ($1,892.52) |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003258977) | ($99.20) |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.706185871) | ($13,296.00) |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2631342531) | ($401.86) |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0649558994) | ($99.20) |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.762222903 | $14,908.77 |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.0742582 | $1,640.60 |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.056413261) | ($1,603.77) |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.056413261 | $1,603.77 |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056413261) | ($1,598.37) |
| STEPHEN GEKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7461680475) | ($1,129.13) |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135030579346 | $0.40 |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32964953651 | $0.38 |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000605704771576 | $0.01 |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129388940169 | $0.01 |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2529765719999 | $19.23 |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79387852027 | $8.82 |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40755998749 | $3.60 |
| STEPHEN GEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.057417610442 | $0.06 |
| STEPHEN GENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251252276849999 | $0.74 |
| STEPHEN GENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030220748836 | $0.03 |
| STEPHEN GENTLEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,963.928582 | $29,963.93 |
| STEPHEN GENTLEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| STEPHEN GENTLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| STEPHEN GENTLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| STEPHEN GENTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080497628519 | $0.00 |
| STEPHEN GENTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.02524958949999 | $3.03 |
| STEPHEN GENTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,020.611290888 | $2,020.61 |
| STEPHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020415058621 | $61.35 |
| STEPHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022265397756 | $43.44 |
| STEPHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40439287579999 | $1.51 |
| STEPHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131606009099999 | $1.16 |
| STEPHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5489859903 | $0.23 |
| STEPHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7453975376 | $5.96 |
| STEPHEN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166459790519999 | $0.05 |
| STEPHEN GEORGE ABALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173795971479999 | $0.00 |
| STEPHEN GEORGE ABALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45867083949999 | $3.46 |
| STEPHEN GEORGE ABALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036532199364 | $0.00 |
| STEPHEN GEORGE ABALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000116937592976 | $0.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102837 | $41.22 |
| STEPHEN GERARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $300.59 |
| STEPHEN GERARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00735 | $294.91 |
| STEPHEN GERARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05043602 | $153.21 |
| STEPHEN GERARDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.016711 | $499.52 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00040838) | ($11.61) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00040838 | $11.61 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003548) | ($99.38) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013571) | ($380.02) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03569261) | ($1,000.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03569261 | $1,000.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01427) | ($399.30) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021417) | ($598.76) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03581918) | ($1,000.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03581918 | $1,000.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035825) | ($999.12) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17957835) | ($5,000.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17957835 | $5,000.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.179578) | ($4,955.45) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18134339) | ($5,000.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18134339 | $5,000.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.181343) | ($4,985.84) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18713121) | ($5,000.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18713121 | $5,000.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,894.728463057) | ($3,894.73) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,894.728463057 | $3,894.73 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,894.72) | ($3,894.72) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00377001) | ($100.00) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00377001 | $100.00 |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1116867894) | ($156.35) |
| STEPHEN GERARDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1116867894 | $156.35 |
| STEPHEN GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077913457357 | $250.94 |
| STEPHEN GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108397878283099 | $2.43 |
| STEPHEN GERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.78600235287 | $113.79 |
| STEPHEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87639171891 | $2.99 |
| STEPHEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016843338596 | $1.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000525459658 | $0.00 |
| STEPHEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084053943094 | $0.91 |
| STEPHEN GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162380270966 | $0.48 |
| STEPHEN GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039299524242 | $0.77 |
| STEPHEN GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.381485361699999 | $41.89 |
| STEPHEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137027800706 | $0.41 |
| STEPHEN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039252140125 | $1.16 |
| STEPHEN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4953832937 | $3.45 |
| STEPHEN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053083111223 | $0.00 |
| STEPHEN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001802071849 | $0.00 |
| STEPHEN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025794159389 | $0.00 |
| STEPHEN GILLANDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00540715 | $160.22 |
| STEPHEN GILLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089070355333 | $26.13 |
| STEPHEN GILLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058773821048 | $0.01 |
| STEPHEN GILLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005401201827 | $10.54 |
| STEPHEN GILLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019273681135 | $0.00 |
| STEPHEN GILLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1443358649439 | $0.15 |
| STEPHEN GILLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053956369681 | $0.00 |
| STEPHEN GILLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041789174826 | $0.00 |
| STEPHEN GILLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079435229578 | $0.00 |
| STEPHEN GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012501201301 | $0.00 |
| STEPHEN GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064029454786 | $0.06 |
| STEPHEN GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00034399865587 | $0.00 |
| STEPHEN GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0143086064809999 | $0.01 |
| STEPHEN GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112534511437 | $343.34 |
| STEPHEN GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121800939479 | $246.52 |
| STEPHEN GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.827110621 | $16.51 |
| STEPHEN GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.954209913 | $8.76 |
| STEPHEN GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47302878865 | $4.18 |
| STEPHEN GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2963494373 | $77.51 |
| STEPHEN GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000340858898069999 | $0.00 |
| STEPHEN GILLISPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067781253467 | $0.00 |
| STEPHEN GILMOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN GILMOUR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| STEPHEN GILMOUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,102.4) | ($10,102.40) |
| STEPHEN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.6051890211 | $267.54 |
| STEPHEN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007371888311 | $1.44 |
| STEPHEN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078918877715 | $0.07 |
| STEPHEN GILMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.603877105 | $60.14 |
| STEPHEN GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130173482623 | $395.04 |
| STEPHEN GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51507462489 | $1,040.37 |
| STEPHEN GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79069082146 | $6.98 |
| STEPHEN GITAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001792057228578 | $0.00 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | WBTC | 0.17646946 | $7,187.25 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.999192) | ($3,042.64) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3,039.5 | $3,042.64 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,730.895706) | ($3,730.90) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 655.99 | $655.99 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.63) | ($186.63) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $22,804.58 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 8.55 | $505.12 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (152.86) | ($152.86) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (332.043485762) | ($2,856.74) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.973307538) | ($9,224.37) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.908580675) | ($9,081.05) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.4 | $4,733.75 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.047402) | ($1,499.98) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.760531 | $1,499.98 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (10.10695) | ($19,900.00) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19,826.744 | $19,900.00 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07561248348) | ($148.76) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.07561248348 | $148.76 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 21.490336813 | $42,280.09 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (12.951117) | ($25,507.81) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 25,355.46 | $25,507.81 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.63) | ($186.63) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 27.026504705 | $53,229.92 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,829.30) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.17702293) | ($5,618.74) |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079251845853 | $27.04 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.794783303818 | $129.63 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099676628224 | $227.26 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.40168788309999 | $6.40 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70136321299999 | $1.56 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.257324753 | $9.90 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52443242622744 | $6.27 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030852938954 | $2.08 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0463342030635 | $1.26 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0079530254 | $2.26 |
| STEPHEN GLEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00063148977989397 | $21.02 |
| STEPHEN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089155390872 | $0.01 |
| STEPHEN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782895906 | $17.78 |
| STEPHEN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.014451656718 | $115.47 |
| STEPHEN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869234554 | $9.88 |
| STEPHEN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8535839384 | $0.50 |
| STEPHEN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05057981145 | $0.37 |
| STEPHEN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007268876827 | $0.05 |
| STEPHEN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065416525 | $0.04 |
| STEPHEN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.007211538462 | $0.01 |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.498260092) | ($3.10) |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.498260092 | $3.10 |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002948354296) | ($11.50) |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002948354296 | $11.50 |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.600519555) | ($1.60) |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.600519555 | $1.60 |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404709982722 | $0.02 |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039094426866967 | $0.00 |
| STEPHEN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003089783650704 | $0.00 |
| STEPHEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022739887789 | $685.67 |
| STEPHEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74244669026 | $1,490.05 |
| STEPHEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.1626321 | $213.30 |
| STEPHEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.519724607 | $83.77 |
| STEPHEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00063995414433 | $0.07 |
| STEPHEN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.4820334278 | $11.48 |
| STEPHEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029646466552 | $0.88 |
| STEPHEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054594956985 | $109.09 |
| STEPHEN GOODE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| STEPHEN GOODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| STEPHEN GOODE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2218963661) | ($4,946.07) |
| STEPHEN GOODE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| STEPHEN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050727833582 | $160.20 |
| STEPHEN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| STEPHEN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022701880631 | $4.43 |
| STEPHEN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5631041365 | $1.56 |
| STEPHEN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042493015056 | $0.31 |
| STEPHEN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02127578838 | $1.52 |
| STEPHEN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052352640009 | $0.00 |
| STEPHEN GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112675748702 | $0.01 |
| STEPHEN GOODMAN PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.555092471 | $53.09 |
| STEPHEN GOODMAN PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96992783103 | $0.97 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (855.230372454) | ($622.18) |
| STEPHEN GORDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 855.230372454 | $622.18 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.86436804) | ($93.53) |
| STEPHEN GORDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.86436804 | $93.53 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (94.303679299) | ($206.11) |
| STEPHEN GORDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 94.303679299 | $206.11 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BAT | (855.230372454) | ($646.19) |
| STEPHEN GORDON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.86436803) | ($93.82) |
| STEPHEN GORDON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (94.3036) | ($216.90) |
| STEPHEN GORDON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN GORDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.012645 | $500.00 |
| STEPHEN GORDON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $38.24 |
| STEPHEN GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.005896 | $200.00 |
| STEPHEN GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007136 | $200.00 |
| STEPHEN GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEPHEN GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0083675 | $250.00 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1215726179439 | $0.26 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0302155214499999 | $0.02 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000424109849929999 | $0.00 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079060572326 | $0.03 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007598859991194 | $0.08 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16987187836672 | $0.12 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000817735672859999 | $0.00 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170257470639999 | $50.73 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095389975178 | $18.61 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119278598965 | $0.12 |
| STEPHEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.918961888 | $11.03 |
| STEPHEN GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018576209713 | $55.59 |
| STEPHEN GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195229517009999 | $397.20 |
| STEPHEN GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031464389343 | $0.11 |
| STEPHEN GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001570761328 | $0.01 |
| STEPHEN GORDON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0232271098609999 | $5.26 |
| STEPHEN GORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03622334212) | ($1,130.35) |
| STEPHEN GORMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03622334212 | $1,130.35 |
| STEPHEN GORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5804329672) | ($1,356.75) |
| STEPHEN GORMAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5804329672 | $1,356.75 |
| STEPHEN GORMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,845.766) | ($242.26) |
| STEPHEN GORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005038857288) | ($0.84) |
| STEPHEN GORMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005038857288 | $0.84 |
| STEPHEN GORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003270692723) | ($0.96) |
| STEPHEN GORMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003270692723 | $0.96 |
| STEPHEN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144411426017525 | $56.85 |
| STEPHEN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289376087524364 | $8.04 |
| STEPHEN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72975796833 | $7.43 |
| STEPHEN GOSES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004933876442) | ($14.88) |
| STEPHEN GOSES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4998927007) | ($912.11) |
| STEPHEN GOSES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007532866731) | ($14.88) |
| STEPHEN GOSES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,907.899488 | $1,907.90 |
| STEPHEN GOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.054738) | ($100.00) |
| STEPHEN GOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.825 | $100.00 |
| STEPHEN GOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005473) | ($10.00) |
| STEPHEN GOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.984 | $10.00 |
| STEPHEN GOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.85) | ($14.85) |
| STEPHEN GOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN GOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 2.192246478 | $4,005.50 |
| STEPHEN GOSES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3.777522) | ($3.78) |
| STEPHEN GOSES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.537060365) | ($4,263.59) |
| STEPHEN GOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015149065996 | $0.00 |
| STEPHEN GOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009273408313742 | $21.02 |
| STEPHEN GOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7282371824619 | $0.73 |
| STEPHEN GOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020535651797 | $0.01 |
| STEPHEN GOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90656375847363 | $4.20 |
| STEPHEN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023118146326 | $0.68 |
| STEPHEN GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078474470203 | $15.31 |
| STEPHEN GOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145052149139 | $42.93 |
| STEPHEN GOVONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.074470256) | ($60,495.70) |
| STEPHEN GOVONI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.074470256 | $60,495.70 |
| STEPHEN GOVONI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07447025) | ($64,366.34) |
| STEPHEN GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005878797491966 | $219.66 |
| STEPHEN GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57990177089999 | $6.58 |
| STEPHEN GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071921893341 | $0.05 |
| STEPHEN GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064594824913 | $0.22 |
| STEPHEN GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00069107713967 | $0.05 |
| STEPHEN GOVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.09512574865 | $1.10 |
| STEPHEN GRABOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($44,331.81) |
| STEPHEN GRABOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $44,331.81 |
| STEPHEN GRABOWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($44,620.50) |
| STEPHEN GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100957313024999 | $333.25 |
| STEPHEN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023618863631 | $0.07 |
| STEPHEN GRAMBOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034876) | ($10.00) |
| STEPHEN GRAMBOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034876 | $10.00 |
| STEPHEN GRAMBOW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034876) | ($9.58) |
| STEPHEN GRAMBOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3685558789) | ($10,129.50) |
| STEPHEN GRAMBOW | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3685558789 | $10,129.50 |
| STEPHEN GRAMBOW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36855587) | ($10,123.49) |
| STEPHEN GRAMBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250475782489249 | $85.21 |
| STEPHEN GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142155535 | $0.00 |
| STEPHEN GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089748835789 | $0.01 |
| STEPHEN GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.430472915 | $14.61 |
| STEPHEN GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29578588091 | $17.69 |
| STEPHEN GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000556914298269999 | $0.02 |
| STEPHEN GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040850115667 | $125.40 |
| STEPHEN GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115996700055999 | $0.14 |
| STEPHEN GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633422665179999 | $12.36 |
| STEPHEN GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021195927749 | $0.02 |
| STEPHEN GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.41920142119999 | $5.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84378490748 | $0.53 |
| STEPHEN GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30092383547 | $14.46 |
| STEPHEN GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19831664749 | $1.75 |
| STEPHEN GRAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000593571007) | ($17.35) |
| STEPHEN GRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000593571007 | $17.35 |
| STEPHEN GRAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0737189507) | ($5.11) |
| STEPHEN GRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0737189507 | $5.11 |
| STEPHEN GRAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.635462882) | ($4.94) |
| STEPHEN GRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.635462882 | $4.94 |
| STEPHEN GRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059334) | ($17.34) |
| STEPHEN GRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.07369845) | ($5.11) |
| STEPHEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004370208193482 | $0.15 |
| STEPHEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067036616745067 | $0.07 |
| STEPHEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000161320115593526 | $0.01 |
| STEPHEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110554274819 | $0.33 |
| STEPHEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0151082839 | $8.96 |
| STEPHEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9969869031 | $6.00 |
| STEPHEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245249761929999 | $0.73 |
| STEPHEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40204676207 | $1.37 |
| STEPHEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101187189643 | $0.11 |
| STEPHEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532453715 | $0.36 |
| STEPHEN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028895338593 | $0.09 |
| STEPHEN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131278512837599 | $0.16 |
| STEPHEN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002061355868199 | $0.40 |
| STEPHEN GREGORY BOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00019051 | $7.62 |
| STEPHEN GREGORY BOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00163495 | $66.19 |
| STEPHEN GREGORY BOYD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163495) | ($48.97) |
| STEPHEN GREGORY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168066880192 | $62.43 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016449110585 | $495.64 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16649442553 | $338.33 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2678472319999 | $16.86 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.690008631 | $30.57 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8086797898 | $31.21 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2544647725 | $19.90 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4237280452 | $15.11 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07065907211 | $4.22 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016426369428 | $0.03 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018235212484 | $1.30 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3093471146 | $1.76 |
| STEPHEN GREGORY KEFALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.78096283676 | $1.97 |
| STEPHEN GREGORY SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245755431169999 | $0.00 |
| STEPHEN GREGORY SUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089868010779 | $0.02 |
| STEPHEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181962518459999 | $0.01 |
| STEPHEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123495106862 | $0.01 |
| STEPHEN GRIFFITHS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 17.5896128 | $164.64 |
| STEPHEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.489006676891 | $180.67 |
| STEPHEN GRIMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000872926326799999 | $2.55 |
| STEPHEN GRIMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00340352430149999 | $0.00 |
| STEPHEN GRIMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01713643585 | $1.07 |
| STEPHEN GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017812173607 | $53.20 |
| STEPHEN GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062979236539 | $0.00 |
| STEPHEN GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30037070455 | $0.30 |
| STEPHEN GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.796910333 | $25.21 |
| STEPHEN GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5424433789999 | $14.15 |
| STEPHEN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018712895402 | $0.55 |
| STEPHEN GRUBB | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06640679 | $2,654.45 |
| STEPHEN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.75665675217 | $222.32 |
| STEPHEN GUBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0467034796843 | $0.05 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060753860999 | $0.00 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045464553781 | $0.01 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052346023242 | $0.01 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015017292736 | $0.00 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000560545126469999 | $0.00 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007143114591 | $0.00 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041667643145 | $0.00 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000506694272659999 | $0.00 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000026686758547 | $0.00 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001341640901 | $0.00 |
| STEPHEN GUMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000037183205718 | $0.00 |
| STEPHEN GWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005364206464) | ($16.68) |
| STEPHEN GWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.437209302) | ($54.69) |
| STEPHEN GWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 208.3988 | $443.89 |
| STEPHEN GWAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.920258621) | ($18.38) |
| STEPHEN GWAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.124771764) | ($6.56) |
| STEPHEN GWAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.509727523) | ($28.37) |
| STEPHEN GWAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.686971268) | ($66.55) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.58900635) | ($12.51) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.370868419) | ($54.69) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.069728332) | ($18.38) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00991082 | $298.87 |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.0 | $150.00 |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 106,229.38833 | $106,229.39 |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.76) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 666.235873 | $666.24 |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (354.92) | ($354.92) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (106,240.0) | ($106,240.00) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 9.827617283 | $292,764.89 |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (3.39) | ($99,869.40) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (3.389) | ($100,033.11) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0575387) | ($90,336.09) |
| STEPHEN GWAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.75) | ($8.75) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.83) | ($37.83) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (72.92) | ($72.92) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001270560402) | ($24.50) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.524672483) | ($29,400.00) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.826682614 | $35,223.61 |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04577829129) | ($882.74) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000455446457) | ($8.75) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5466535748) | ($10,500.00) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6823621767 | $13,106.66 |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01641327358) | ($315.26) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003794583359) | ($72.92) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.553291881) | ($87,500.00) |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.685590742 | $109,259.24 |
| STEPHEN GWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1367125939) | ($2,627.19) |
| STEPHEN GWAK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.83) | ($37.83) |
| STEPHEN GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.6466016161377 | $57.08 |
| STEPHEN H LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002091482887 | $0.04 |
| STEPHEN HA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.047536673) | ($6,000.00) |
| STEPHEN HA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.047536673 | $6,000.00 |
| STEPHEN HA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.047536673) | ($5,356.05) |
| STEPHEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117331228004 | $0.35 |
| STEPHEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219930374803 | $53.95 |
| STEPHEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25101148734 | $0.20 |
| STEPHEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000212128329236 | $0.00 |
| STEPHEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129128996892 | $0.44 |
| STEPHEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068127541481 | $0.00 |
| STEPHEN HADUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025733442466 | $0.05 |
| STEPHEN HAIDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6956828826 | $8.70 |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,138.372906411) | ($1,138.37) |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,138.372906411 | $1,138.37 |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,138.37) | ($1,138.37) |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (377.987785642) | ($377.99) |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 377.987785642 | $377.99 |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (377.987785) | ($377.99) |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.283284) | ($9,167.09) |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.283284 | $9,167.09 |
| STEPHEN HALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.283284) | ($9,164.24) |
| STEPHEN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160575075533 | $56.31 |
| STEPHEN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049859659966 | $99.39 |
| STEPHEN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2252407390512 | $2.23 |
| STEPHEN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03864537605 | $2.31 |
| STEPHEN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.696517147225 | $6.70 |
| STEPHEN HALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.5 | $120.92 |
| STEPHEN HALEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.2 | $71.74 |
| STEPHEN HALEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00899952 | $312.51 |
| STEPHEN HALEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04304586564) | ($1,300.15) |
| STEPHEN HALEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04304586564 | $1,300.15 |
| STEPHEN HALEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052045) | ($1,571.34) |
| STEPHEN HALEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.752754509) | ($140.16) |
| STEPHEN HALEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.752754509 | $140.16 |
| STEPHEN HALEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.952355) | ($159.83) |
| STEPHEN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038132462288354 | $13.10 |
| STEPHEN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004342893443 | $0.00 |
| STEPHEN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046677780253213 | $2.27 |
| STEPHEN HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156485331707999 | $46.41 |
| STEPHEN HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019384559844 | $37.82 |
| STEPHEN HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.001259949 | $32.02 |
| STEPHEN HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88107043192 | $9.79 |
| STEPHEN HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.481901613169999 | $4.25 |
| STEPHEN HALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017661915343 | $0.00 |
| STEPHEN HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0055264 | $221.96 |
| STEPHEN HALL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00611941 | $246.92 |
| STEPHEN HALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00597995 | $243.61 |
| STEPHEN HALL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($5.32) |
| STEPHEN HALL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($10,563.68) |
| STEPHEN HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00606828 | $252.83 |
| STEPHEN HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001995883567) | ($0.83) |
| STEPHEN HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01138554217) | ($472.50) |
| STEPHEN HALL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00603229 | $239.09 |
| STEPHEN HALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00624719 | $245.15 |
| STEPHEN HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001730124033) | ($7.00) |
| STEPHEN HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00690202 | $265.04 |
| STEPHEN HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06500946) | ($2,544.93) |
| STEPHEN HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00655449 | $259.46 |
| STEPHEN HALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00655868 | $249.06 |
| STEPHEN HALL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00645523 | $248.38 |
| STEPHEN HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00646712 | $257.25 |
| STEPHEN HALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00656499 | $235.79 |
| STEPHEN HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00658443 | $221.93 |
| STEPHEN HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.4360012457) | ($14.00) |
| STEPHEN HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (7.848956711) | ($252.03) |
| STEPHEN HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (261.195889131) | ($8,387.00) |
| STEPHEN HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 346.215571136 | $11,116.98 |
| STEPHEN HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00722901 | $227.49 |
| STEPHEN HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.59762254 | $6,981.62 |
| STEPHEN HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 6.061210131 | $11,774.80 |
| STEPHEN HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (46.227531133) | ($1,991.02) |
| STEPHEN HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9831458276 | $1,900.09 |
| STEPHEN HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.02640082 | $1,974.74 |
| STEPHEN HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06250734) | ($1,775.58) |
| STEPHEN HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9755664409 | $1,916.89 |
| STEPHEN HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9196472 | $1,807.01 |
| STEPHEN HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00708091 | $209.84 |
| STEPHEN HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.999999) | ($30,487.97) |
| STEPHEN HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 30,338.234 | $30,487.97 |
| STEPHEN HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.82566506 | $3,839.74 |
| STEPHEN HALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00711032 | $211.57 |
| STEPHEN HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.1) | ($5.80) |
| STEPHEN HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.59885871) | ($34.72) |
| STEPHEN HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0068913 | $208.91 |
| STEPHEN HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.9168743287 | $1,920.69 |
| STEPHEN HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (9.784317706) | ($20,427.75) |
| STEPHEN HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (287.775135415) | ($774.12) |
| STEPHEN HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.37516406 | $761.94 |
| STEPHEN HALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00695449 | $200.17 |
| STEPHEN HALL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00692203 | $202.04 |
| STEPHEN HALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01609228605) | ($472.50) |
| STEPHEN HALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002825339551) | ($0.83) |
| STEPHEN HALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00677677 | $204.02 |
| STEPHEN HALL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00674996 | $203.08 |
| STEPHEN HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00733418 | $212.60 |
| STEPHEN HALL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00806863 | $233.45 |
| STEPHEN HALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00811626 | $257.23 |
| STEPHEN HALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05599411) | ($1,690.57) |
| STEPHEN HALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9310397059) | ($1,719.10) |
| STEPHEN HALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.988673561) | ($10,935.56) |
| STEPHEN HALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.36423137 | $11,035.75 |
| STEPHEN HALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 3.974103 | $7,223.60 |
| STEPHEN HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00733082 | $218.22 |
| STEPHEN HALL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.13387392 | $3,944.93 |
| STEPHEN HALL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00774972 | $230.19 |
| STEPHEN HALL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.05031818 | $1,494.75 |
| STEPHEN HALL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00802479 | $248.44 |
| STEPHEN HALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00809978 | $252.20 |
| STEPHEN HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00783222 | $234.95 |
| STEPHEN HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58755518) | ($16,681.28) |
| STEPHEN HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00783853 | $214.42 |
| STEPHEN HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| STEPHEN HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.403605408 | $59,128.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.89046658) | ($63,294.00) |
| STEPHEN HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.538111166) | ($1,913.00) |
| STEPHEN HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3799056065) | ($472.50) |
| STEPHEN HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 60.632091364 | $75,409.95 |
| STEPHEN HALL | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003927132318) | ($0.83) |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065413806025 | $202.38 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.300045175969999 | $612.97 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13287024267 | $0.13 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.077766048 | $35.74 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 234.216920373999 | $147.06 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 364.578023688999 | $364.58 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8968784278 | $6.48 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3235969428 | $0.31 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00165542990024738 | $0.15 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 783.481926020045 | $754.91 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045834625353 | $141.02 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118353008314 | $239.71 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8496929532 | $20.56 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650895571452 | $18.57 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7365736894971 | $34.82 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451960994278749 | $68.18 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044976892634 | $0.04 |
| STEPHEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.421403971483709 | $39.70 |
| STEPHEN HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.595168681 | $452.60 |
| STEPHEN HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138720152341 | $0.00 |
| STEPHEN HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18513721211 | $0.57 |
| STEPHEN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.200257148 | $368.20 |
| STEPHEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018919732096 | $0.56 |
| STEPHEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015252971245 | $29.76 |
| STEPHEN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049724917169 | $0.15 |
| STEPHEN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138693682679 | $0.03 |
| STEPHEN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014392725855 | $0.01 |
| STEPHEN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000692893977279999 | $0.00 |
| STEPHEN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053874735689 | $0.00 |
| STEPHEN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000109926973888 | $0.00 |
| STEPHEN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098521633057 | $0.01 |
| STEPHEN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007263447054 | $0.04 |
| STEPHEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052706899437 | $148.04 |
| STEPHEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144687475007 | $28.01 |
| STEPHEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.762395299 | $12.45 |
| STEPHEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364924023349999 | $10.80 |
| STEPHEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323198628379999 | $6.31 |
| STEPHEN HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87663365455 | $0.55 |
| STEPHEN HANDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.008763180155) | ($0.53) |
| STEPHEN HANDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.008763180155 | $0.53 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114178262194 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17516908926 | $0.20 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003124232142 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025208277413 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068862417821 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000079115038831 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003938162593 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030551409913 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018889474173 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00150680128379999 | $0.01 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000023223776049 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000464466751679999 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000069668757436 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000226798713389999 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000061876476749999 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058233547239 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000105149814341 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029591607462625 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000031159435487999 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000038250856021 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000051128916025 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000085736904926 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0027957363222 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000026383127271 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00027015754069999 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000080889701296 | $0.00 |
| STEPHEN HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000048159958445 | $0.00 |
| STEPHEN HANKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.363159006) | ($2,669.49) |
| STEPHEN HANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.363159006 | $2,669.49 |
| STEPHEN HANKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (225.005055266) | ($2,215.34) |
| STEPHEN HANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 225.005055266 | $2,215.34 |
| STEPHEN HANKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,138.888714131) | ($2,009.69) |
| STEPHEN HANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,138.888714131 | $2,009.69 |
| STEPHEN HANKS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (225.005055266) | ($2,141.41) |
| STEPHEN HANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.010091228) | ($18.34) |
| STEPHEN HANKS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,138.888714131) | ($1,917.14) |
| STEPHEN HANKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.35) | ($2,080.08) |
| STEPHEN HANKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,063.735 | $2,080.08 |
| STEPHEN HANKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.916294403) | ($11,000.00) |
| STEPHEN HANKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007432947243) | ($9.17) |
| STEPHEN HANKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.592189866 | $13,067.55 |
| STEPHEN HANKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2677118205) | ($330.28) |
| STEPHEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020874904453 | $0.62 |
| STEPHEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140945379020139 | $28.74 |
| STEPHEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35868024239 | $0.36 |
| STEPHEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9131480292639 | $26.88 |
| STEPHEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20282402208159 | $32.29 |
| STEPHEN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0131920299699999 | $0.01 |
| STEPHEN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.535961667446 | $38.67 |
| STEPHEN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.141363841699 | $128.39 |
| STEPHEN HARDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.402072994399999 | $29.43 |
| STEPHEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.695407632336 | $6.44 |
| STEPHEN HARMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01895337137) | ($360.90) |
| STEPHEN HARMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001577080418) | ($30.03) |
| STEPHEN HARMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6302019652) | ($12,000.00) |
| STEPHEN HARMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7871175101 | $14,987.91 |
| STEPHEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307742090739999 | $91.92 |
| STEPHEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110584441681 | $223.65 |
| STEPHEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039307673091 | $0.04 |
| STEPHEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.076064189 | $78.55 |
| STEPHEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23080191399999 | $1.40 |
| STEPHEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62860085088 | $5.55 |
| STEPHEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000184484972385 | $0.00 |
| STEPHEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046268477233 | $0.35 |
| STEPHEN HARNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020541491284 | $6.08 |
| STEPHEN HARNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031506938308 | $61.79 |
| STEPHEN HARNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.845957645 | $30.80 |
| STEPHEN HARNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1659134903 | $1.49 |
| STEPHEN HARNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037514505406 | $0.00 |
| STEPHEN HARNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048358529178 | $0.00 |
| STEPHEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61222972389999 | $14.23 |
| STEPHEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018085043365 | $0.02 |
| STEPHEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017936410704 | $0.01 |
| STEPHEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015167051842 | $0.00 |
| STEPHEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015240438534 | $0.00 |
| STEPHEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00951693382109999 | $0.01 |
| STEPHEN HASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016818085677 | $0.05 |
| STEPHEN HASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13585290999 | $0.16 |
| STEPHEN HASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069354922859999 | $0.01 |
| STEPHEN HASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126405278658 | $0.10 |
| STEPHEN HASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019395094111 | $0.00 |
| STEPHEN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000862136894849999 | $0.26 |
| STEPHEN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00743907106559999 | $0.01 |
| STEPHEN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084306360958 | $0.05 |
| STEPHEN HAUSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03983905 | $1,212.06 |
| STEPHEN HAUSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 35.05144364 | $1,868.59 |
| STEPHEN HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.0137672134 | $110.66 |
| STEPHEN HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24470951462 | $9.76 |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01317627726) | ($537.21) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007003154574) | ($277.50) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004269913184) | ($168.70) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,022.449478) | ($2,588.74) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01833447737) | ($537.21) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009107512893) | ($277.50) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005810590823) | ($168.70) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02932192936) | ($537.21) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01349176) | ($277.50) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008421453998) | ($168.70) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5013819659) | ($537.24) |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015114508413 | $0.02 |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 347.760856021 | $347.76 |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014554475788 | $441.26 |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015279168352 | $0.02 |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34274845965 | $699.56 |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17625962324 | $0.18 |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000449410783489999 | $0.00 |
| STEPHEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.858623143215 | $779.78 |
| STEPHEN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117975403705999 | $0.23 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007159016938) | ($28.72) |
| STEPHEN HAYES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 12.042162 | $982.64 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.876389 | $71.57 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 854.276311 | $666.22 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01874034 | $757.03 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 204.396003 | $132.13 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 10.080468328 | $992.60 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 41.19369862 | $702.44 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00289632 | $115.59 |
| STEPHEN HAYES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001006272521) | ($30.16) |
| STEPHEN HAYES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001357775798) | ($28.96) |
| STEPHEN HAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0994207057) | ($90.00) |
| STEPHEN HAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.314023523) | ($3,000.00) |
| STEPHEN HAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.086373053 | $3,699.16 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003537497894 | $108.02 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017107379805 | $31.71 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.693229621756 | $6.35 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067152160674 | $0.07 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.896592356 | $47.51 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0923445456864 | $4.26 |
| STEPHEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07274361287 | $3.76 |
| STEPHEN HAYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644575416653 | $0.74 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04444) | ($1,757.11) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04444 | $1,757.11 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.56) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.064428) | ($2,545.88) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.064428 | $2,545.88 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04344) | ($1,718.59) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064428) | ($2,549.73) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4695) | ($1,345.72) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4695 | $1,345.72 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0095) | ($27.34) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.46) | ($1,320.72) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,916.52) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,916.52 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.44) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049) | ($1,881.45) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05028968) | ($1,930.53) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05028968 | $1,930.53 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05028968) | ($1,979.06) |
| STEPHEN HAYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064735) | ($19.88) |
| STEPHEN HAYS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064735 | $19.88 |
| STEPHEN HAYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.48) | ($925.56) |
| STEPHEN HAYS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.48 | $925.56 |
| STEPHEN HAYS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48) | ($925.20) |
| STEPHEN HAYS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064735) | ($19.72) |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019308358204 | $61.57 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049867871974 | $101.86 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.251570390684999 | $0.25 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.384520478 | $50.25 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000044252511941 | $0.00 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.31612703599999 | $36.85 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95282779034 | $8.41 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2782957209 | $0.04 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000401350013289999 | $0.00 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12240456499 | $7.32 |
| STEPHEN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000050081634249 | $0.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,510.00) |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,438.86691 | $6,438.87 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.0406528678 | $80.50 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($989.06) |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,333.220597 | $2,333.22 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 572.98133 | $572.98 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 944.714 | $944.71 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.3498) | ($20.00) |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 12.3498 | $20.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (7.813036202) | ($12.54) |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 8,293.734724107 | $13,311.53 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039409467265 | $121.06 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.115062503 | $179.32 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030979703509 | $60.91 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.2397005558 | $53.24 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020474569955 | $0.02 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16722996773 | $1.17 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014216668501 | $0.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004483146323 | $0.33 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.008733271 | $17.11 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026051492277 | $0.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006985986225 | $0.05 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000191355509329999 | $0.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000176809641189999 | $0.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014151521481 | $0.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000135392541482 | $0.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.16843660852 | $18.25 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00119671583841 | $2.22 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079894326278999 | $0.00 |
| STEPHEN HAYSLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.43419561963 | $0.43 |
| STEPHEN HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021933587059 | $0.01 |
| STEPHEN HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062569967909 | $0.00 |
| STEPHEN HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000538958690789999 | $0.00 |
| STEPHEN HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106014629180999 | $0.00 |
| STEPHEN HEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.821637106518 | $18.15 |
| STEPHEN HEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000817147942699999 | $0.02 |
| STEPHEN HEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053397076913 | $0.01 |
| STEPHEN HEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17252396737 | $0.14 |
| STEPHEN HEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000698896711929999 | $0.00 |
| STEPHEN HEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101267693276 | $0.00 |
| STEPHEN HEITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045848575839 | $13.57 |
| STEPHEN HEITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041447668272 | $8.09 |
| STEPHEN HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162867041788 | $0.48 |
| STEPHEN HEITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0765964471 | $4.82 |
| STEPHEN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035693366021 | $0.00 |
| STEPHEN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014110067653 | $0.05 |
| STEPHEN HENDRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (18.114496335) | ($164.84) |
| STEPHEN HENDRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (4.150074651) | ($21.25) |
| STEPHEN HENDRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013622) | ($4.06) |
| STEPHEN HENDRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (227.711331) | ($131.32) |
| STEPHEN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014017955037969 | $0.05 |
| STEPHEN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540877900109999 | $0.62 |
| STEPHEN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027488447597 | $0.01 |
| STEPHEN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.576804006366 | $1.09 |
| STEPHEN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26851112457345 | $3.45 |
| STEPHEN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.135476406499999 | $0.46 |
| STEPHEN HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0176637458005884 | $0.12 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025729573556 | $78.01 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23720302302 | $0.28 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093792794214 | $189.39 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00895791609639999 | $0.01 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.314188412 | $11.35 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25480140376 | $0.04 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0147848117519999 | $1.08 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00077468595943 | $0.00 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14760060971 | $0.23 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000100274131231 | $0.00 |
| STEPHEN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000041870230996 | $0.00 |
| STEPHEN HENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090496961298 | $0.27 |
| STEPHEN HENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028630723652 | $0.00 |
| STEPHEN HENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4231399561 | $11.69 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.031337 | $95.87 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 51.0 | $47.37 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 8.197 | $839.54 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 610.551432 | $860.42 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (8.197) | ($838.14) |
| STEPHEN HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (610.551432) | ($854.77) |
| STEPHEN HENRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001478779828) | ($0.27) |
| STEPHEN HENRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001478779828 | $0.27 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00045431180577) | ($17.94) |
| STEPHEN HENRY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00045431180577 | $17.94 |
| STEPHEN HENRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045431) | ($17.28) |
| STEPHEN HENRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.571663353) | ($5,069.83) |
| STEPHEN HENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.571663353 | $5,069.83 |
| STEPHEN HENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.571663353) | ($5,078.32) |
| STEPHEN HENRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002673253906) | ($5.51) |
| STEPHEN HENRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002673253906 | $5.51 |
| STEPHEN HENRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002673253906) | ($5.52) |
| STEPHEN HENRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005603436728) | ($1.09) |
| STEPHEN HENRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005603436728 | $1.09 |
| STEPHEN HENRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005603436728) | ($1.02) |
| STEPHEN HENRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,351.11277462) | ($622.31) |
| STEPHEN HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,351.11277462 | $622.31 |
| STEPHEN HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,351.112774) | ($636.63) |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119723552283 | $0.05 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134465414899435 | $36.58 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023065047948 | $0.00 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00146825509079999 | $0.00 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.40162560440333 | $5.28 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000083900700272 | $0.01 |
| STEPHEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002219825695103 | $0.00 |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001168195368) | ($34.96) |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001168195368 | $34.96 |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0016418178) | ($2.92) |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0016418178 | $2.92 |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.831369081) | ($3.83) |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.831369081 | $3.83 |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.83) | ($3.83) |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0016418178) | ($2.92) |
| STEPHEN HEPTIG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116819) | ($33.24) |
| STEPHEN HEPTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012026354684269 | $0.41 |
| STEPHEN HEPTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001588758907255 | $0.04 |
| STEPHEN HEPTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0451872422699244 | $0.05 |
| STEPHEN HERNANDEZ JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06175 | $2,499.71 |
| STEPHEN HERNANDEZ JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.04931 | $1,963.46 |
| STEPHEN HERNANDEZ JR. | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.01) |
| STEPHEN HERNANDEZ JR. | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04863) | ($1,533.95) |
| STEPHEN HERNANDEZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030284994074 | $91.82 |
| STEPHEN HERNANDEZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063600066966 | $0.01 |
| STEPHEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095536726592 | $0.00 |
| STEPHEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082726551078 | $24.48 |
| STEPHEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032259629459 | $0.63 |
| STEPHEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0959471299999 | $15.10 |
| STEPHEN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.47870633547 | $11.90 |
| STEPHEN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001803466989 | $0.53 |
| STEPHEN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0477800019 | $7.17 |
| STEPHEN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4392271109 | $6.55 |
| STEPHEN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064428487542 | $19.07 |
| STEPHEN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3546910422 | $3.95 |
| STEPHEN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015295439041 | $0.02 |
| STEPHEN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9805076509 | $7.91 |
| STEPHEN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6075540153 | $1.01 |
| STEPHEN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148987712532 | $8.81 |
| STEPHEN HILGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000719390595264 | $0.28 |
| STEPHEN HILGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001944443158379 | $0.58 |
| STEPHEN HILGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3555990928 | $0.36 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136188466791 | $0.40 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.189297716 | $180.90 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085481910904 | $0.25 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35957546308 | $8.62 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162410914 07 | $0.03 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4502210803 | $16.12 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.18455683349999 | $21.13 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149567580103999 | $1.64 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079420617225 | $246.26 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| STEPHEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000140335700792 | $0.00 |
| STEPHEN HILLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019658820575 | $0.06 |
| STEPHEN HILLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018607674806 | $0.04 |
| STEPHEN HILLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101598419353 | $0.00 |
| STEPHEN HINDMARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3380065984399 | $38.77 |
| STEPHEN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182715791 | $0.54 |
| STEPHEN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004019972534 | $0.00 |
| STEPHEN HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66078780929999 | $3.66 |
| STEPHEN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007491894704 | $232.17 |
| STEPHEN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17201563794 | $349.64 |
| STEPHEN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1664777049 | $4.10 |
| STEPHEN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4679962823 | $2.81 |
| STEPHEN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55201075009 | $6.13 |
| STEPHEN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050038019582 | $2.99 |
| STEPHEN HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076128010993 | $3.01 |
| STEPHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088835771659 | $26.29 |
| STEPHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252415293329999 | $49.25 |
| STEPHEN HOCHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015441929315 | $0.05 |
| STEPHEN HOCHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019136698723 | $0.04 |
| STEPHEN HOCHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061985346084 | $0.00 |
| STEPHEN HOEFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.475138592) | ($417.33) |
| STEPHEN HOEFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.475138592 | $417.33 |
| STEPHEN HOEFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007254601016) | ($2.91) |
| STEPHEN HOEFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007254601016 | $2.91 |
| STEPHEN HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000355306993285 | $0.14 |
| STEPHEN HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009416380058 | $0.26 |
| STEPHEN HOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057188936454732 | $1.00 |
| STEPHEN HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27758321597 | $0.15 |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127649189555 | $3.78 |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027205771015 | $5.39 |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9360887654 | $3.94 |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3028115753 | $2.62 |
| STEPHEN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029116096122 | $0.03 |
| STEPHEN HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,817.352675543) | ($7,817.35) |
| STEPHEN HOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,817.352675543 | $7,817.35 |
| STEPHEN HOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,408.085603224) | ($33,408.09) |
| STEPHEN HOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,408.085603224 | $33,408.09 |
| STEPHEN HOGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,817.352675) | ($7,817.35) |
| STEPHEN HOGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (33,408.085603) | ($33,408.09) |
| STEPHEN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099569465912 | $305.29 |
| STEPHEN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034568340348 | $6.75 |
| STEPHEN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.53466943955 | $215.53 |
| STEPHEN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.42997438325 | $50.43 |
| STEPHEN HOIWIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024240822137 | $0.05 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004777400571 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006862293743 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001391776664 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001716542304 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000006425165248 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000004304566209 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000003903264298 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000001147151628 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000003431957504 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005935698821 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000229021339 7 | $0.00 |
| STEPHEN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000007845403807 | $0.00 |
| STEPHEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023666204129 | $7.01 |
| STEPHEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.443153883 | $18.44 |
| STEPHEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5117925254 | $1.58 |
| STEPHEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71092516889999 | $5.85 |
| STEPHEN HOLMES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027664) | ($1,082.61) |
| STEPHEN HOLMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (163.1126) | ($348.96) |
| STEPHEN HOLMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (475.8293) | ($517.14) |
| STEPHEN HOLMES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005083) | ($150.04) |
| STEPHEN HOLMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010165) | ($309.38) |
| STEPHEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160340745375937 | $6.11 |
| STEPHEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88544341277632 | $7.77 |
| STEPHEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006536316082 | $0.01 |
| STEPHEN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8959273252) | ($26,770.31) |
| STEPHEN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8959273252 | $26,770.31 |
| STEPHEN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.954992975) | ($58,969.15) |
| STEPHEN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.954992975 | $58,969.15 |
| STEPHEN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.309159009) | ($82.31) |
| STEPHEN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.309159009 | $82.31 |
| STEPHEN HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (255.195866201) | ($2,827.12) |
| STEPHEN HONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 255.195866201 | $2,827.12 |
| STEPHEN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (28.954992975) | ($59,151.58) |
| STEPHEN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (82.309159) | ($82.31) |
| STEPHEN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89592732) | ($26,687.64) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004992193249) | ($14.53) |
| STEPHEN HONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004992193249 | $14.53 |
| STEPHEN HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4240177446) | ($4.06) |
| STEPHEN HONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4240177446 | $4.06 |
| STEPHEN HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02221236066) | ($43.38) |
| STEPHEN HONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02221236066 | $43.38 |
| STEPHEN HONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (255.195866201) | ($2,448.07) |
| STEPHEN HONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001483872221) | ($4.39) |
| STEPHEN HONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001483872221 | $4.39 |
| STEPHEN HONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1265867069) | ($1.12) |
| STEPHEN HONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1265867069 | $1.12 |
| STEPHEN HONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006603135008) | ($11.49) |
| STEPHEN HONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006603135008 | $11.49 |
| STEPHEN HONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02881549567) | ($50.12) |
| STEPHEN HONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064761) | ($18.80) |
| STEPHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332287865679641 | $125.36 |
| STEPHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137812297043338 | $380.13 |
| STEPHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.575066362103899 | $0.58 |
| STEPHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23987802282102 | $34.07 |
| STEPHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001346999016 | $0.00 |
| STEPHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129479364882 | $0.00 |
| STEPHEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20001105099 | $0.20 |
| STEPHEN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005280767515 | $0.01 |
| STEPHEN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.382406897 | $70.86 |
| STEPHEN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037049849729 | $0.00 |
| STEPHEN HORBELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032724330541 | $0.10 |
| STEPHEN HORBELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4094779468 | $0.41 |
| STEPHEN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032164332762 | $0.95 |
| STEPHEN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01539016193 | $30.03 |
| STEPHEN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045944273204 | $0.41 |
| STEPHEN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2680909818 | $0.04 |
| STEPHEN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054449957874 | $0.40 |
| STEPHEN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024513300986 | $1.47 |
| STEPHEN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035772318339 | $0.06 |
| STEPHEN HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000125306444156 | $0.00 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $2.14 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.22 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.22 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.20 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.26 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.24 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.10 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.15 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.12 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.11 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.08 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.99 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.99 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.08 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.99 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.00 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.96 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.01 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.97 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.08 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.96 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.91 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.93 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.91 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.59 |
| STEPHEN HOUSE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.81 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142877095388 | $42.29 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080822654147 | $23.92 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150473527099999 | $29.36 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 632.555847543 | $632.56 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.95485351489999 | $0.58 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050400108937 | $0.37 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104198847333999 | $4.12 |
| STEPHEN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000012236534938 | $0.00 |
| STEPHEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222092996999 | $66.98 |
| STEPHEN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.067647838999 | $230.75 |
| STEPHEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29014677033 | $4.41 |
| STEPHEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69539973391 | $0.70 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003562675736 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074288941341 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016566907477 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000118324876011 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025732510620 9999 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013541236081 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016908304147 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025521763342 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122714533365 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014210953819 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029001827174 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025763710414 | $0.00 |
| STEPHEN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000032074221421 | $0.00 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056660808308 | $2.67 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46509131495127 | $5.45 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007898958451 | $0.00 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057542242682 | $0.00 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039701290382 | $0.00 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002702704057 | $0.00 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18,338.0314836816 | $19,166.67 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 770.741706158 | $112.61 |
| STEPHEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6552368151 | $0.31 |
| STEPHEN HUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166742659569999 | $0.49 |
| STEPHEN HUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 482.871339584 | $382.81 |
| STEPHEN HUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8005195121 | $33.48 |
| STEPHEN HUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.9503557213 | $55.08 |
| STEPHEN HUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.45088881886 | $1.30 |
| STEPHEN HUISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.5443524401 | $6.43 |
| STEPHEN HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.831362853) | ($32,695.60) |
| STEPHEN HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.831362853 | $32,695.60 |
| STEPHEN HUNT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (399.027303849) | ($29,361.22) |
| STEPHEN HUNT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 399.027303849 | $29,361.22 |
| STEPHEN HUNT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001257) | ($36.83) |
| STEPHEN HUNT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 36.818 | $36.83 |
| STEPHEN HUNT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (15.831361) | ($31,184.14) |
| STEPHEN HUNT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 31,133.747 | $31,184.14 |
| STEPHEN HUNT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LTC | (275.8375) | ($18,779.02) |
| STEPHEN HUNT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 18,736.067 | $18,779.02 |
| STEPHEN HUNT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LTC | (123.1897) | ($8,252.89) |
| STEPHEN HUNT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 8,228.288 | $8,252.89 |
| STEPHEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257431574 | $50.00 |
| STEPHEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080969843914992 | $219.52 |
| STEPHEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.75337200057046 | $71.02 |
| STEPHEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151262620645 | $4.48 |
| STEPHEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001850735978 | $5.48 |
| STEPHEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30935539159 | $1.31 |
| STEPHEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004963183416 | $0.00 |
| STEPHEN HUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732764551 | $51.68 |
| STEPHEN HUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015129894776 | $29.52 |
| STEPHEN HUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029437504428 | $0.00 |
| STEPHEN HUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829382328589999 | $0.83 |
| STEPHEN HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17750333608 | $0.14 |
| STEPHEN HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.133192338358 | $0.21 |
| STEPHEN HUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.431488) | ($3,585.96) |
| STEPHEN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234962652797219 | $53.94 |
| STEPHEN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00376493483159999 | $0.00 |
| STEPHEN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024409952197 | $0.00 |
| STEPHEN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148953133843 | $4.41 |
| STEPHEN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032981323464 | $0.06 |
| STEPHEN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592617248528 | $3.39 |
| STEPHEN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.0702399817542 | $87.37 |
| STEPHEN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117014494679999 | $0.01 |
| STEPHEN HYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.1925264349999 | $1.11 |
| STEPHEN HYLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055847129686 | $1.09 |
| STEPHEN HYNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.03031415) | ($54,783.10) |
| STEPHEN HYNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.03031415 | $54,783.10 |
| STEPHEN HYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.030314) | ($63,274.74) |
| STEPHEN HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005447105871132 | $206.04 |
| STEPHEN INGRAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01365918 | $538.89 |
| STEPHEN INGRAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00159212 | $62.85 |
| STEPHEN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029088783587 | $88.54 |
| STEPHEN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113592262101 | $33.62 |
| STEPHEN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044921573143 | $0.00 |
| STEPHEN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052798290487 | $0.00 |
| STEPHEN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059302205598 | $0.00 |
| STEPHEN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079303610386 | $0.00 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.0495604376 | $154.37 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0495604376) | ($116.72) |
| STEPHEN ISA IYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0495604376 | $116.72 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.166 | $5,023.10 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.166) | ($5,033.53) |
| STEPHEN ISA IYA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.166 | $5,033.53 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041423103906 | $123.50 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.482196952 | $100.00 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073853147622 | $148.05 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.611115558 | $8.00 |
| STEPHEN ISA IYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.32877668584999 | $2.63 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00291612 | $116.66 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.782953987) | ($15,065.44) |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.782953987 | $15,065.44 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.78295398) | ($14,505.34) |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($2,330.01) |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $2,330.01 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009399237064) | ($18.81) |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025426908954 | $761.07 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.04432376 | $130.61 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045908513711 | $91.30 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.185166724 | $65.15 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.728538603 | $63.25 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3705157376 | $37.46 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96624304565 | $8.53 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.315493963 | $3.41 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014420704072 | $1.06 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21393401033 | $0.73 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142984846066 | $5.66 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140322904408 | $15.41 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.0521536204999 | $22.05 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87933175864 | $5.41 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4576367488 | $0.06 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22619798732 | $12.88 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007893302714 | $0.56 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5497620929 | $1.71 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.2241494848 | $4.18 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6898675225 | $0.90 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048959425858 | $0.53 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.39178358089 | $729.87 |
| STEPHEN IVAN LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0125966106064 | $0.05 |
| STEPHEN IVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37388520548489 | $1.46 |
| STEPHEN J BULMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02668302 | $1,060.62 |
| STEPHEN J BULMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 5.40162239 | $509.91 |
| STEPHEN J BULMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 73.107 | $1,192.01 |
| STEPHEN J BULMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.401622) | ($244.81) |
| STEPHEN J BULMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (73.107) | ($616.07) |
| STEPHEN J BULMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026683) | ($776.65) |
| STEPHEN J BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690861 | $50.00 |
| STEPHEN J DALLA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093357900972 | $2.76 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007640351) | ($2,077.56) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007640351 | $2,077.56 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.100357974) | ($535.82) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.100357974 | $535.82 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01568604233) | ($471.59) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01568604233 | $471.59 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (302.872008446) | ($166.39) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 302.872008446 | $166.39 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001129719851) | ($2.26) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001129719851 | $2.26 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001900424352) | ($0.56) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001900424352 | $0.56 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2318135751) | ($0.13) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2318135751 | $0.13 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01041113818) | ($0.55) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01041113818 | $0.55 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.97) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (18.135392) | ($10.06) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000341) | ($10.18) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (10.103309) | ($550.63) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.003768) | ($2,071.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015364) | ($447.05) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (284.949551) | ($149.62) |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093049404992757 | $3.41 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048946024396118 | $12.91 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23965791601289 | $0.98 |
| STEPHEN J DOLPHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055650256397791 | $4.71 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247168) | ($100.00) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247168 | $100.00 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002471) | ($99.76) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 99.7 | $99.76 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00062348 | $25.17 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09922664726 | $305.76 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3864265072) | ($14,845.31) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3864265072 | $14,845.31 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.3869591237) | ($14,872.00) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,718.0 | $3,718.00 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.052 | $2,000.00 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,817.7) | ($1,817.70) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0474057 | $1,817.70 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0027 | $84.34 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (674.41092058) | ($442.77) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 674.41092058 | $442.77 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01966736 | $558.57 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.121864) | ($3,523.47) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,523.027 | $3,523.47 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (236.826865447) | ($236.83) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 236.826865447 | $236.83 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009559394161) | ($18.60) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,718.0) | ($3,718.00) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.3869591237 | $11,242.71 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001677009663) | ($5.10) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001677009663 | $5.10 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (129.11543244) | ($105.63) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 129.11543244 | $105.63 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (41.85) | ($41.85) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 60.777 | $41.85 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.36964643) | ($122.86) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 222.36964643 | $122.86 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (222.267) | ($122.80) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 121.202 | $122.80 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (41.81423845) | ($54.19) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 41.81423845 | $54.19 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SUSHI | (41.813) | ($54.19) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 53.729 | $54.19 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (174.93) | ($174.93) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 249.669 | $174.93 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($13.92) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (964.85692058) | ($670.11) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0331543) | ($995.89) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.54534439) | ($151.52) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.54534439 | $151.52 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06465377) | ($1,989.20) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09921291) | ($3,000.69) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (603.2532577) | ($257.66) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 603.2532577 | $257.66 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.984805009) | ($155.89) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.984805009 | $155.89 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.493135511) | ($119.92) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.493135511 | $119.92 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (61.819905657) | ($114.99) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 61.819905657 | $114.99 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.813259515) | ($108.63) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.813259515 | $108.63 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.5130959862) | ($38.06) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.5130959862 | $38.06 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.079764368) | ($6.20) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.079764368 | $6.20 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ZRX | (603.25) | ($257.95) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 256.501 | $257.95 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (53.984) | ($157.27) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 156.823 | $157.27 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (15.4929) | ($120.69) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0039286 | $120.69 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | COMP | (0.51307) | ($38.45) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 38.162 | $38.45 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XTZ | (61.819) | ($116.22) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 114.989 | $116.22 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 310.323 | $200.00 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (365.0) | ($365.00) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0125159 | $365.00 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (310.323) | ($201.30) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (9.8131) | ($96.09) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0032831 | $96.09 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20983404) | ($6,347.53) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.981409525) | ($5,982.17) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.981409525 | $5,982.17 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.071076778) | ($6,083.08) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0099787 | $289.78 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.39992019 | $11,548.65 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | BTC | (0.409736953) | ($12,172.00) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,043.0 | $3,043.00 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,024.479865) | ($3,024.48) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.0991982934 | $104.86 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006019532495) | ($7.49) |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895100166956465 | $36.02 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69055460046996 | $1.28 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019420247878653 | $49.81 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55067887281869 | $1.55 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.372482705181 | $5.13 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8658761625295 | $0.70 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0924104162455499 | $1.37 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029450917831098 | $0.33 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7731046325789 | $3.54 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0413898733709999 | $2.47 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000975373645454949 | $0.11 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059248467849067 | $0.55 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00163228017902248 | $0.00 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.474541763019686 | $0.33 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16569822261108 | $0.44 |
| STEPHEN J LUISTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2807227826856 | $0.72 |
| STEPHEN J TORONI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 4.384198258 | $232.93 |
| STEPHEN J TORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026410268701 | $7.82 |
| STEPHEN J TORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026040426503 | $5.08 |
| STEPHEN J TORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70140661379999 | $1.70 |
| STEPHEN J TORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098871840167 | $5.91 |
| STEPHEN J TORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.107248329192 | $0.06 |
| STEPHEN J TORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13700935271 | $0.01 |
| STEPHEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276621071839999 | $0.82 |
| STEPHEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000095804649838 | $0.00 |
| STEPHEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425080424 | $130.59 |
| STEPHEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025495167976 | $49.73 |
| STEPHEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 879.649192467999 | $879.65 |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (552.0) | ($552.00) |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 552.0 | $552.00 |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60501809) | ($18,000.00) |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60501809 | $18,000.00 |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.978071061) | ($16,000.00) |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.978071061 | $16,000.00 |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.605018) | ($18,201.97) |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (8.978071) | ($16,354.72) |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353555848823 | $123.30 |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0680332963007 | $165.32 |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.11216101399 | $3.11 |
| STEPHEN JACQUINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042612123518 | $0.00 |
| STEPHEN JAKUBOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8561938344) | ($1,000.00) |
| STEPHEN JAKUBOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.063391421 | $1,242.00 |
| STEPHEN JAKUBOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02568581503) | ($30.00) |
| STEPHEN JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000775179034139999 | $0.00 |
| STEPHEN JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080542457656 | $0.01 |
| STEPHEN JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000829140575326 | $1.05 |
| STEPHEN JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00873713419709999 | $0.01 |
| STEPHEN JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067743646862 | $0.00 |
| STEPHEN JAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (161.0) | ($97.15) |
| STEPHEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152138245879999 | $0.00 |
| STEPHEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040741405162 | $0.05 |
| STEPHEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8809811616 | $8.16 |
| STEPHEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113910720208999 | $1.27 |
| STEPHEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049486308052 | $0.00 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,227.0) | ($7,227.00) |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,840.381635169 | $10,768.15 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,910.0) | ($1,910.00) |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.002521 | $1,910.00 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,333.71) | ($10,333.71) |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20,928.99) | ($20,928.99) |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027401294295 | $0.08 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037268089725 | $70.54 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.551535565829 | $227.55 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0225499782164 | $35.38 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 151.917127579679 | $151.92 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5921065942 | $15.69 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035065742098 | $3.85 |
| STEPHEN JAMES BINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104560505112999 | $0.79 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 33.08 | $32.26 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32072605) | ($12,761.99) |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32072605 | $12,761.99 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32072605) | ($12,735.47) |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.240653431) | ($312.97) |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.240653431 | $312.97 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SNX | (54.240653431) | ($312.25) |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4700366498) | ($1,400.00) |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4700366498 | $1,400.00 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4700366498) | ($1,391.44) |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.039569541) | ($2,868.49) |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.039569541 | $2,868.49 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.039569541) | ($2,855.95) |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649906715293 | $26.16 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005626804126028 | $16.54 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091420147309 | $0.01 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.181007283 | $13.92 |
| STEPHEN JAMES BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3248904666013 | $1.82 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00322579845) | ($9.97) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009376202486 | $28.51 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006376662157) | ($19.50) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006376662157 | $19.50 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01575286464) | ($48.38) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01072608301 | $33.26 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.010726) | ($33.10) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 32.748 | $33.10 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (32.7) | ($32.70) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LTC | 0.29346 | $32.70 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.29346) | ($32.88) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.009343300283 | $27.69 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1636161191) | ($11.28) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1636161191 | $11.28 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.16347) | ($11.26) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 11.249 | $11.26 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.009343) | ($26.77) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 26.711 | $26.77 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 0.37997 | $38.00 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.37997) | ($38.09) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.009237169374 | $26.63 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.009228) | ($26.60) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 26.643 | $26.60 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (26.65) | ($26.65) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LTC | 0.26426 | $26.65 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.26426) | ($26.58) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.02287087669 | $64.84 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.009353956902 | $24.79 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.032211) | ($82.00) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 81.756 | $82.00 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (81.75) | ($81.75) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 0.87359 | $81.75 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.87359) | ($81.57) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.01821699157 | $37.63 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.01824) | ($36.73) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 36.455 | $36.73 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (36.46) | ($36.46) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LTC | 0.54952 | $36.46 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.54952) | ($36.46) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.009538532735 | $19.96 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.009534) | ($18.80) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 18.731 | $18.80 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (18.73) | ($18.73) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LTC | 0.27197 | $18.73 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.27197) | ($18.97) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.009440647289 | $18.75 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.009426) | ($18.70) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 18.612 | $18.70 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (18.6) | ($18.60) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.009395 | $18.60 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009414557855) | ($18.65) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.009282437199 | $16.06 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009282437199) | ($17.90) |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.01038375244 | $20.24 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.01145654018 | $20.84 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015265589471 | $0.00 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016423688275 | $0.02 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001690081629261 | $0.05 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253359864762999 | $0.03 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085885644752999 | $0.00 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000536490937859 | $0.00 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00046622356827624 | $0.03 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049326902134 | $0.00 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009102670925 | $0.01 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000104595256497999 | $0.00 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000049669986082 | $0.00 |
| STEPHEN JAMES KREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000822396702409999 | $0.00 |
| STEPHEN JAMES O'HAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039314777396 | $0.00 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.67318278 | $3,019.05 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 40.0 | $397.97 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.27773368 | $8,150.36 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 995.0 | $591.31 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | UNI | 220.0 | $1,085.93 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,530.0 | $2,530.00 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 70.60572278 | $1,908.47 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015324314683 | $458.36 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4934866702778 | $3.17 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94648122586 | $1,889.50 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.875965701 | $99.88 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.890875627 | $41.65 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.1461371509999 | $55.97 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1731752126 | $89.63 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66571326503 | $5.88 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.33146005378 | $24.26 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31661599422 | $6.43 |
| STEPHEN JAMES PEKLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.2193431284 | $3.84 |
| STEPHEN JAMES WALLACE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001678531733) | ($5.14) |
| STEPHEN JAMES WALLACE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001678531733 | $5.14 |
| STEPHEN JAMES WALLACE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (601.803411893) | ($601.80) |
| STEPHEN JAMES WALLACE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 601.803411893 | $601.80 |
| STEPHEN JAMES WALLACE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001678531733) | ($4.94) |
| STEPHEN JAMES WALLACE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (601.803411) | ($601.80) |
| STEPHEN JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002147400591276 | $0.01 |
| STEPHEN JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0555805034243 | $1.06 |
| STEPHEN JAMES WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063850772109 | $0.20 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.365978867) | ($50.94) |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.365978867 | $50.94 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00160549) | ($47.00) |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00160549 | $47.00 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004563564359) | ($7.64) |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004563564359 | $7.64 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (41.8061) | ($17.25) |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 41.8061 | $17.25 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.573493976) | ($13.06) |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.573493976 | $13.06 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (84.36) | ($51.00) |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004563) | ($7.63) |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001605) | ($47.00) |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001751524635462 | $0.58 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465865250209999 | $0.63 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045045050535958 | $0.10 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113847172703999 | $0.00 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03802971851409 | $0.95 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048105512786111 | $0.05 |
| STEPHEN JAN BRUDZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000128397779618 | $0.03 |
| STEPHEN JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104994452091 | $321.23 |
| STEPHEN JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156353983137 | $0.02 |
| STEPHEN JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023475216512 | $45.81 |
| STEPHEN JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.387853549 | $91.39 |
| STEPHEN JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72820936947 | $2.49 |
| STEPHEN JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0777497096 | $0.08 |
| STEPHEN JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52411104417 | $0.81 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,540.964562765) | ($887.13) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,540.964562765 | $887.13 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,129.387231272) | ($792.11) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,129.387231272 | $792.11 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,540.964562) | ($810.02) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.096769713) | ($147.09) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.096769713 | $147.09 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.400005628) | ($52.24) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.400005628 | $52.24 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,129.387231272) | ($735.94) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (7.400005628) | ($52.10) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.306372549) | ($8,000.00) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3800565334 | $9,924.04 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01151884191) | ($300.78) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009536741728) | ($249.02) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008339130435) | ($201.39) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3726708075) | ($9,000.00) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4501020771 | $10,869.97 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01143029814) | ($276.04) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.094333443) | ($5,000.00) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1283116607) | ($156.69) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1827219129) | ($223.14) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.976915113 | $6,077.81 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007994118481) | ($184.59) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01095841245) | ($253.04) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3572862965) | ($8,250.00) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4299673043 | $9,928.26 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1027737238 | $2,187.35 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001682081567) | ($35.80) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002587680453) | ($55.07) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08457393354) | ($1,800.00) |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005714389713281 | $11.99 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8453727619 | $8.13 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002307563185004 | $2.68 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0455458667539999 | $0.05 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.539372899762 | $9.39 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.63165377593539 | $5.15 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0154192218162739 | $0.17 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0949806319199999 | $0.01 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043689687763739 | $0.40 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4473800664 | $0.06 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000106572238759 | $0.00 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013482754921 | $0.01 |
| STEPHEN JAY TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00079126338366 | $0.00 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04999093 | $1,997.08 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (234.729731309) | ($182.53) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 234.729731309 | $182.53 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (231.25) | ($182.00) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 180.141 | $182.00 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (504.021972508) | ($310.68) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 504.021972508 | $310.68 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.308024674) | ($234.59) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.308024674 | $234.59 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.233962021) | ($129.49) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.233962021 | $129.49 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (503.145) | ($304.00) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 305.056 | $304.00 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (2.23391) | ($127.78) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 130.154 | $127.78 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (23.3079) | ($236.11) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 241.05 | $236.11 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003358 | $100.00 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007462 | $200.00 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.00687 | $200.00 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (356.4) | ($356.40) |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.01236 | $356.40 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178342142113 | $52.88 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5058120223101 | $1.77 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8394572964384 | $1.51 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18453953205773 | $2.91 |
| STEPHEN JEFFREY MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010975975289628 | $0.97 |
| STEPHEN JENKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002137320542) | ($0.83) |
| STEPHEN JENKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,845.65) |
| STEPHEN JENKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,595.24) |
| STEPHEN JENKINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.993277751) | ($12.64) |
| STEPHEN JENKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1366 | $4,024.85 |
| STEPHEN JENKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.99) |
| STEPHEN JENKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.123865) | ($19,991.98) |
| STEPHEN JENKINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.198772) | ($20,086.94) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002774665886) | ($0.83) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.61625178) | ($12.64) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 7,990.0 | $7,990.00 |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 9,137.642712 | $9,137.64 |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1034875298 | $2,945.46 |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.6) | ($26.60) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.715357813 | $48,841.38 |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.05) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01001991174) | ($15.43) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (139.382712) | ($139.38) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,490.73) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001758) | ($49.76) |
| STEPHEN JENKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06763487) | ($30,339.49) |
| STEPHEN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011163636951 | $37.72 |
| STEPHEN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9624110034449 | $35.31 |
| STEPHEN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17382511852 | $450.72 |
| STEPHEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019670904739 | $0.58 |
| STEPHEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378099470319999 | $74.41 |
| STEPHEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.086439602 | $72.21 |
| STEPHEN JESCHKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06512465506) | ($200.78) |
| STEPHEN JESCHKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06512465506 | $200.78 |
| STEPHEN JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001212204853127 | $0.37 |
| STEPHEN JESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.525592548269999 | $0.42 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (678.291461857) | ($800.00) |
| STEPHEN JESKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 678.291461857 | $800.00 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (678.291461857) | ($750.62) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,528.619345421) | ($1,500.00) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,528.619345421 | $1,500.00 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,528.619345421) | ($1,502.51) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,588.859408117) | ($3,001.57) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,588.859408117 | $3,001.57 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,588.859408117) | ($2,986.38) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.81024487 | $1,668.63 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.7151398474) | ($1,498.09) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 405.654943 | $405.65 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005485565303) | ($11.53) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.731427234 | $1,537.37 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ETH | 0.7151398474 | $1,503.14 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.062918803) | ($2,046.59) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.062918803 | $2,046.59 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0553675661) | ($1,598.43) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0553675661 | $1,598.43 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.919825218) | ($300.34) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN JESKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.919825218 | $300.34 |
| STEPHEN JESKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.867678108) | ($3,666.32) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05536756) | ($1,647.13) |
| STEPHEN JESKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (30.919825218) | ($280.94) |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413159508098769 | $14.53 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036179229801418 | $8.36 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004050235581 | $0.00 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.779875218605 | $41.84 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33905520412787 | $4.76 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032965702253 | $0.00 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039968945828 | $0.00 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032541464152 | $0.01 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021080034372 | $0.00 |
| STEPHEN JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000092671603477 | $0.00 |
| STEPHEN JESSIMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,015.539359875) | ($7,876.71) |
| STEPHEN JESSIMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,015.539359875 | $7,876.71 |
| STEPHEN JESSIMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,876.71) | ($6,264.54) |
| STEPHEN JESSIMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,138.829359) | ($1,504.84) |
| STEPHEN JESSIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.22391502438 | $75.70 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.18925 | $7,781.01 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.1892499859) | ($8,070.00) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,035.0 | $4,035.00 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002771 | $100.00 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.007235 | $250.00 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06070151) | ($1,900.00) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06070151 | $1,900.00 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01653548) | ($500.00) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01653548 | $500.00 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07714684883) | ($2,337.02) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0002157347281) | ($6.53) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001029355926) | ($30.18) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2136634873) | ($4,035.00) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006649588983) | ($125.58) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007989478801) | ($150.88) |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2666125695 | $5,034.93 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021091795435 | $65.25 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.623827986 | $13.97 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.73723140549999 | $2.35 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62227762941 | $6.92 |
| STEPHEN JO ANTHONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124686523076999 | $7.46 |
| STEPHEN JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045293594384 | $0.13 |
| STEPHEN JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6234882598 | $1.29 |
| STEPHEN JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00544953090809999 | $0.00 |
| STEPHEN JOHN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5335421998146 | $0.51 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (932.0) | ($932.00) |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 678.041 | $932.00 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,023.331526567) | ($2,023.33) |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,023.331526567 | $2,023.33 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,023.331526) | ($2,023.33) |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014870046473 | $0.04 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020993046162 | $0.02 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052159352826 | $0.10 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.612514937607 | $24.61 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.5218793445999 | $18.85 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044952288926 | $0.00 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000066346506757 | $0.00 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009595479146 | $0.00 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116209341021 | $6.71 |
| STEPHEN JOHN BOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000110907000569 | $0.00 |
| STEPHEN JOHN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023585045677 | $86.13 |
| STEPHEN JOHN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109704627731 | $21.41 |
| STEPHEN JOHN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032075970313 | $0.10 |
| STEPHEN JOHN DEVANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 142.99318611 | $174.10 |
| STEPHEN JOHN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015619510552 | $471.32 |
| STEPHEN JOHN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.09372424656 | $146.81 |
| STEPHEN JOHN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13732454574 | $284.32 |
| STEPHEN JOHN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 426.116697851 | $337.82 |
| STEPHEN JOHN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2327096961 | $17.03 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.003080569) | ($6.34) |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.790620686) | ($101.79) |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.790620686 | $101.79 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (101.79) | ($101.79) |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0026405 | $101.79 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0026405) | ($101.87) |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0026405 | $101.87 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00092159 | $35.62 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00092159) | ($35.74) |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00092159 | $35.74 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00201274) | ($60.00) |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00201274 | $60.00 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001343539532) | ($40.02) |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006692004677) | ($19.93) |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006692004677 | $19.93 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113208496779999 | $38.32 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0878991869856 | $111.97 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46555037369865 | $0.47 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00238104944189999 | $0.00 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040717455317 | $0.00 |
| STEPHEN JOHN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070915429956 | $0.01 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0548162 | $2,201.75 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 19,580.46 | $19,580.46 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,580.46) | ($19,580.46) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,580.46 | $19,580.46 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0548162) | ($2,284.89) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0548162 | $2,284.89 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.110363414) | ($99.81) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.110363414 | $99.81 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.1005339 | $3,984.53 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1005339) | ($3,986.10) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1005339 | $3,986.10 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.47) | ($55.47) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.47 | $55.47 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (70.47) | ($70.47) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003405 | $100.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003741961283) | ($110.13) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003741961283 | $110.13 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,204.11) | ($30,204.11) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,204.11 | $30,204.11 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (29,704.11) | ($29,704.11) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.000458552) | ($10,000.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.000458552 | $10,000.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1599813095) | ($4,678.17) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1599813095 | $4,678.17 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1599813095) | ($4,682.65) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1599813095 | $4,682.65 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00347487) | ($100.00) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00347487 | $100.00 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1565064395) | ($4,495.96) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1565064395 | $4,495.96 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.159981) | ($4,595.56) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,576.726 | $4,595.56 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,576.726) | ($4,576.73) |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140467496211609 | $44.14 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.677967161047 | $100.56 |
| STEPHEN JOHN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.404173487389 | $354.40 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 251.2647 | $4,512.71 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,846.76 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.508598 | $4,273.34 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244778242861999 | $80.94 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.937899593036 | $8.41 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061519948662 | $118.62 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.477555568 | $108.30 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.8828427481 | $113.25 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2257861429 | $10.30 |
| STEPHEN JOHN OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.655657365 | $6.53 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 37.5889 | $85.33 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (26,693.29182251) | ($28,001.26) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (25,291.2408) | ($53,702.43) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (285.083083742) | ($50,231.88) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | COMP | (59.476186784) | ($8,073.41) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.471765364) | ($183.42) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.641628834) | ($105.39) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (392.375541765) | ($392.38) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.893155) | ($221.89) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (67.089084048) | ($383.57) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SUSHI | (15.586275555) | ($53.36) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2793736709) | ($826.90) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (83.484417373) | ($116.04) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.490565) | ($138.30) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.33872489) | ($52.93) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012086) | ($47.88) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (65.851866) | ($46.92) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.371121682) | ($37.67) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1088339316) | ($44.11) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DASH | (0.16952969) | ($17.52) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNT | (6.07925663) | ($13.50) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | UMA | (1.124120682) | ($6.77) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0222891) | ($7.10) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (1,518.999065568) | ($20,489.26) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.2604124315) | ($41.65) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (0.508280456) | ($6.45) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4876) | ($65.11) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | COMP | (0.01990164709) | ($2.44) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (2.277688199) | ($1.85) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.14485634 | $415.99 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 9.1834199 | $638.92 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.03610548 | $1,414.72 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1641276009) | ($1.83) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (4.1751) | ($8.81) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (263.113080662) | ($263.11) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 263.113080662 | $263.11 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | GUSD | (263.11) | ($263.11) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00330464 | $95.86 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.429685732) | ($40,720.60) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.429685732 | $40,720.60 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,575.004206397) | ($2,575.00) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,575.004206397 | $2,575.00 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012360273) | ($1,545.79) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.012360273 | $1,545.79 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,575.0) | ($2,575.00) |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023392415934 | $70.62 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034767096751 | $68.47 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1623149079999 | $11.23 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.36679982169999 | $5.25 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26453615719 | $2.34 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072974364898 | $0.01 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097061713689 | $0.07 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1121373486 | $4.35 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030875462349 | $94.10 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564632194329999 | $112.90 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.995727619 | $63.42 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.825846558 | $22.49 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1733140857 | $13.04 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04142118046 | $3.03 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153396362092 | $9.13 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33012590206 | $13.06 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049613992406 | $5.45 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.153501913879999 | $0.20 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551886 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007543838435509 | $258.91 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100556860901729 | $23.12 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.215203829301 | $270.22 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1032651768999 | $6.34 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065017958426 | $0.72 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9685348029181 | $1.97 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002543554048582 | $0.10 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.1130974274377 | $142.99 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006125700801709 | $1.84 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.246245427977299 | $0.34 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0205743988701899 | $0.37 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1805450488884 | $16.17 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.641310161505599 | $0.64 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3744383704505 | $2.10 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06825875512933 | $0.05 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008367519322629 | $0.09 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00580889871371 | $0.44 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.56579632099239 | $99.43 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000297555236092899 | $0.12 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025163774108238 | $0.01 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003673032900427 | $0.32 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043265517818454 | $6.04 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000213574897138539 | $0.02 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.2581328836923 | $8.86 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000168545880799702 | $0.03 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.1340332825722 | $1.13 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0265169585228999 | $0.09 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000471050860684782 | $0.00 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.013716557053905 | $0.03 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026509934777 | $80.46 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.557625482 | $18.14 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053508943273 | $106.87 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.35759385 | $28.82 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91902899178 | $8.11 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046309779738 | $3.39 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6278821365 | $8.98 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0790783540049999 | $5.64 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 29.7875084969999 | $29.79 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017000196257 | $50.65 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025064609682 | $48.91 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0393502025329999 | $0.04 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02896178757 | $0.02 |
| STEPHEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027273703101 | $0.00 |
| STEPHEN JOMAS PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002147369335 | $0.00 |
| STEPHEN JOMAS PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000980822886641 | $0.00 |
| STEPHEN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (17.344580118) | ($156.80) |
| STEPHEN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.60) |
| STEPHEN JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,788.37) |
| STEPHEN JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.546676393) | ($2,758.74) |
| STEPHEN JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,901.31) |
| STEPHEN JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05431289) | ($1,576.83) |
| STEPHEN JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,890.68890891) | ($1,114.10) |
| STEPHEN JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (4.475618499) | ($1,377.58) |
| STEPHEN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003993628803) | ($1.26) |
| STEPHEN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002654417582) | ($5.00) |
| STEPHEN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014696) | ($4.47) |
| STEPHEN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.545158135) | ($1.62) |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025763636479999 | $78.12 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019689364795 | $0.00 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622130208399999 | $124.70 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.061680243999 | $15.11 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4820695697 | $5.01 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053359194109 | $0.00 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511495589139999 | $1.51 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0374044571 | $7.16 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043529061554 | $0.01 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048998111169 | $0.00 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039195654698 | $0.00 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0041279370293 | $0.03 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0062106789191 | $0.00 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013826812971952 | $49.50 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188329352776872 | $46.69 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3386783619929 | $18.16 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1420248114672 | $2.21 |
| STEPHEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033580183339689 | $12.29 |
| STEPHEN JOSEPH CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021176690858 | $0.04 |
| STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09888 | $299.94 |
| STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 450.0 | $230.04 |
| STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010836897090898 | $32.05 |
| STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015622570271 | $30.37 |
| STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2305000249 | $1.16 |
| STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2341838093 | $4.54 |
| STEPHEN JOSEPH LAMOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12324366493 | $7.37 |
| STEPHEN JOSEPH LONGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.006913079757) | ($0.57) |
| STEPHEN JOSEPH LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.006913079757 | $0.57 |
| STEPHEN JOSEPH LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002674387806573 | $0.00 |
| STEPHEN JOSEPH WUNDER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154565287392 | $0.05 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.105237) | ($320.58) |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 316.882 | $320.58 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.0537383818) | ($17.24) |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 1,485.442661913 | $3,178.85 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (22.68) | ($22.68) |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.2795 | $22.68 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 16.4948845361 | $296.23 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000379760682649999 | $0.01 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2439467123 | $26.59 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100632336927799 | $0.30 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6376677365261 | $0.64 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107508473167 | $0.00 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4174025093 | $82.23 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019103406482 | $0.07 |
| STEPHEN JOSHUA SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106941015394999 | $0.00 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0052682 | $217.64 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00537807 | $217.27 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00524743 | $209.68 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00577867 | $210.40 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57553783) | ($17,132.03) |
| STEPHEN JOSLYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00707112 | $206.07 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00692342 | $208.76 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00710364 | $209.25 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00714477 | $212.50 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.09917386 | $3,112.15 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00698617 | $210.19 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.01023229 | $202.10 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002743065937286 | $93.53 |
| STEPHEN JOSLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9278029801 | $1.08 |
| STEPHEN JUI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00139739 | $42.76 |
| STEPHEN JUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004779148016) | ($142.66) |
| STEPHEN JUI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004779148016 | $142.66 |
| STEPHEN JUI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006176) | ($182.97) |
| STEPHEN JUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028497121519912 | $1.04 |
| STEPHEN JUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014429695517 | $2.82 |
| STEPHEN JUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.534801342 | $194.53 |
| STEPHEN JURESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054729948631 | $168.90 |
| STEPHEN JURESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561942603669999 | $10.96 |
| STEPHEN JURESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114418969393 | $1.26 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.557609394) | ($614.28) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 43.557609394 | $614.28 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (43.557609) | ($616.78) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (482.214392102) | ($461.12) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 482.214392102 | $461.12 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (482.214392) | ($462.37) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5073974125) | ($15,808.98) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5073974125 | $15,808.98 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.338995057) | ($5,843.42) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 101.338995057 | $5,843.42 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.052115844) | ($6,513.84) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.052115844 | $6,513.84 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.025454614) | ($599.55) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 51.025454614 | $599.55 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (506.773210452) | ($370.52) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 506.773210452 | $370.52 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($15.58) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.506897) | ($15,842.56) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($106.45) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003035441167) | ($6.17) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003035441167 | $6.17 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003146676166) | ($9.45) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003146676166 | $9.45 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01630081877) | ($0.12) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.01630081877 | $0.12 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6821947033) | ($0.47) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.6821947033 | $0.47 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08478075489) | ($0.91) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.08478075489 | $0.91 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4202402498) | ($0.24) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.4202402498 | $0.24 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1044571176) | ($5.67) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.1044571176 | $5.67 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0245) | ($49.78) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.980651) | ($6,067.71) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000315) | ($9.47) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($54.94) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (100.443452) | ($5,508.32) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($6.89) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (497.455405) | ($341.77) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.0) | ($11.08) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | DOT | (50.110235) | ($553.72) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.286747707) | ($655.97) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 24.286747707 | $655.97 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001198454635) | ($2.27) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001198454635 | $2.27 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001241846579) | ($3.81) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001241846579 | $3.81 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04124453838) | ($1.90) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.04124453838 | $1.90 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001198) | ($2.28) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000124) | ($3.80) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.041244) | ($1.86) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.0) | ($26.59) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (23.286747) | ($619.72) |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201763837888039 | $75.60 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016400079625182 | $44.38 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.67368870017269 | $4.11 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42041418398039 | $0.40 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.456371156695309 | $6.90 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0163037589727243 | $0.23 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.562475582938443 | $47.42 |
| STEPHEN JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.194137359176167 | $9.80 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.29004329) | ($100.58) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.29004329 | $100.58 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02257139 | $937.08 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02257139) | ($937.08) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02257139 | $937.08 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 7.73 | $535.61 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 438.1 | $547.70 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.73) | ($536.45) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.73 | $536.45 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (438.1) | ($547.60) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 438.1 | $547.60 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 32.48 | $545.30 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (32.48) | ($546.31) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 32.48 | $546.31 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LUNC | 5.9383 | $535.28 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.9383) | ($534.09) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.9383 | $534.09 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.095611514 | $273.43 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.095611514) | ($273.28) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.095611514 | $273.28 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 0.547 | $47.18 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.547) | ($47.15) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.547 | $47.15 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 640.0 | $570.97 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (640.0) | ($570.68) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 640.0 | $570.68 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LUNC | 56.62 | $0.01 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LUNC | 43,322.87 | $9.36 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (43,379.49) | ($8.06) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 43,379.49 | $8.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.098324968 | $174.50 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.098324968) | ($176.84) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.098324968 | $176.84 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00262929 | $77.13 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00262929) | ($77.13) |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00262929 | $77.13 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.053916497 | $79.07 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926210538 | $26.89 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8054798950299 | $100.52 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113379542636 | $21.43 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109748684234 | $0.11 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.136248089724 | $3.97 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9114789875 | $2.61 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.560392390739999 | $5.24 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20504455805 | $12.26 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0750224993399999 | $2.19 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022601171544 | $0.64 |
| STEPHEN K SCHICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020744993799999 | $0.00 |
| STEPHEN KALAWAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118447028296 | $0.00 |
| STEPHEN KALAWAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10684205093999 | $0.16 |
| STEPHEN KALAWAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66063187638 | $0.03 |
| STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00055343 | $0.18 |
| STEPHEN KAPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538870163889999 | $15.71 |
| STEPHEN KAPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246672993877 | $4.68 |
| STEPHEN KAPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005672498791 | $0.00 |
| STEPHEN KAPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000465961321959999 | $0.00 |
| STEPHEN KAPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094415127013 | $0.01 |
| STEPHEN KAPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081937970092 | $3.01 |
| STEPHEN KAPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038682358017 | $2.20 |
| STEPHEN KARANJA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085315705) | ($4.17) |
| STEPHEN KARANJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006308776369) | ($2.50) |
| STEPHEN KARANJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000775697932) | ($2.51) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140305) | ($4.17) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000084) | ($2.50) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000833665471) | ($2.51) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.420504905) | ($3,000.00) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.906369133 | $3,602.19 |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07267590181) | ($90.08) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00202515577) | ($2.51) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008296432081) | ($150.13) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002304486177) | ($4.17) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2763172874) | ($5,000.00) |
| STEPHEN KARANJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3384401773 | $6,124.12 |
| STEPHEN KARANJA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001226206505) | ($2.50) |
| STEPHEN KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.232127561372 | $339.35 |
| STEPHEN KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127881613476 | $7.65 |
| STEPHEN KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2311410279 | $0.17 |
| STEPHEN KATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054721152584 | $16.20 |
| STEPHEN KATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082584626488 | $16.11 |
| STEPHEN KATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6499908629 | $3.69 |
| STEPHEN KATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6406017286 | $1.26 |
| STEPHEN KATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000076080986587 | $0.00 |
| STEPHEN KATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000077523952809 | $0.00 |
| STEPHEN KAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163196400314193 | $0.00 |
| STEPHEN KAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9155139964 | $0.16 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015384427191 | $0.02 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137359538785999 | $0.27 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42039038983 | $0.33 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072796841863 | $0.05 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078480008586 | $0.87 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090256744696 | $0.08 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18725869111 | $0.03 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128569351121 | $0.01 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19163598464 | $0.65 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00258406763149999 | $0.28 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0260504911529999 | $0.03 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012931684673 | $0.08 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046428852682 | $0.00 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038214176879999 | $0.00 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002100730681 | $0.16 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052043364904 | $0.08 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022156973595 | $0.16 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.047214557399 | $0.02 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016896922933 | $0.02 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.049776742607 | $0.03 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042619451041 | $1.00 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00069652798023 | $0.08 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0132354258119999 | $0.03 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.039944344117 | $0.07 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.125640002534 | $0.12 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0138657665049999 | $0.05 |
| STEPHEN KAY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.083761317957 | $0.11 |
| STEPHEN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001472609438 | $0.00 |
| STEPHEN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029295979592 | $0.00 |
| STEPHEN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021851006643 | $0.00 |
| STEPHEN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040371032968 | $0.00 |
| STEPHEN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061349188249 | $0.00 |
| STEPHEN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000893483621429999 | $0.00 |
| STEPHEN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002065186625 | $0.00 |
| STEPHEN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000734500697029999 | $0.00 |
| STEPHEN KEATING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 259.30382276 | $23.53 |
| STEPHEN KEATING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 8,901.7980984 | $1,228.80 |
| STEPHEN KEATING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 15.07950102 | $508.01 |
| STEPHEN KEATING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 579.5 | $332.16 |
| STEPHEN KEATING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 4.11547251 | $290.78 |
| STEPHEN KEATING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.07593052 | $2,291.51 |
| STEPHEN KEATING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BSV | 0.87599722 | $48.47 |
| STEPHEN KEATING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 357.715235 | $202.67 |
| STEPHEN KEATING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 2,247.555384 | $1,254.28 |
| STEPHEN KEATING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 134.3831 | $97.57 |
| STEPHEN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305710732288 | $67.14 |
| STEPHEN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7374463913 | $0.53 |
| STEPHEN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6645743965999 | $7.01 |
| STEPHEN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6187748969 | $1.58 |
| STEPHEN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101539721109 | $0.58 |
| STEPHEN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0983482416679999 | $2.12 |
| STEPHEN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00247308723759999 | $0.14 |
| STEPHEN KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.18458930984 | $0.01 |
| STEPHEN KEITH CARTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00140337299) | ($2.50) |
| STEPHEN KEITH CARTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00140337299 | $2.50 |
| STEPHEN KEITH CARTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001059204874) | ($0.21) |
| STEPHEN KEITH CARTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001059204874 | $0.21 |
| STEPHEN KEITH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011790918251943 | $0.03 |
| STEPHEN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000283485443799999 | $0.00 |
| STEPHEN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096915541715 | $0.00 |
| STEPHEN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013753876562 | $0.01 |
| STEPHEN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058226197003 | $0.00 |
| STEPHEN KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070639357542 | $0.01 |
| STEPHEN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104559533975999 | $0.12 |
| STEPHEN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044424818533 | $88.26 |
| STEPHEN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8999992098 | $0.57 |
| STEPHEN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088360551124 | $0.97 |
| STEPHEN KELLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103449329) | ($3,127.78) |
| STEPHEN KELLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103449329 | $3,127.78 |
| STEPHEN KELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10344932) | ($2,958.77) |
| STEPHEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010423788171556 | $35.24 |
| STEPHEN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017706325284 | $0.52 |
| STEPHEN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.00926295 | $15.07 |
| STEPHEN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9867233368 | $3.13 |
| STEPHEN KELLOGG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 205.65368 | $108.84 |
| STEPHEN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032153576702 | $9.52 |
| STEPHEN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004662734447 | $9.10 |
| STEPHEN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5126181445 | $4.37 |
| STEPHEN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.333280267 | $10.88 |
| STEPHEN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34310637395 | $3.81 |
| STEPHEN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039829689592 | $0.35 |
| STEPHEN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128293210018 | $0.77 |
| STEPHEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.289656717899 | $319.92 |
| STEPHEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016020213269 | $0.02 |
| STEPHEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8376636213 | $7.01 |
| STEPHEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4046312272 | $48.95 |
| STEPHEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.373930464 | $11.53 |
| STEPHEN KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088988195645 | $0.26 |
| STEPHEN KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0578225572659999 | $0.06 |
| STEPHEN KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.2986281279999 | $0.66 |
| STEPHEN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124402859327 | $0.37 |
| STEPHEN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.62698247061 | $34.39 |
| STEPHEN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3914574604 | $8.39 |
| STEPHEN KENENITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024546733795 | $74.30 |
| STEPHEN KENENITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032897502491 | $64.64 |
| STEPHEN KENENITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04598256059 | $0.05 |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (50.103) | ($96.90) |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.905845) | ($23,004.67) |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219713) | ($6,942.71) |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (103.369955) | ($64.00) |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (36.43177) | ($818.95) |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009058438657602 | $34.36 |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2295371051894 | $0.46 |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044263509559502 | $124.55 |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1660668105965 | $1.09 |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35450010129139 | $16.20 |
| STEPHEN KENG JOO CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1074929077 | $63.04 |
| STEPHEN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054323) | ($100.51) |
| STEPHEN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (596.452) | ($579.65) |
| STEPHEN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.565551) | ($101.50) |
| STEPHEN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.045677) | ($9,618.46) |
| STEPHEN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (205.93956258) | ($1,625.96) |
| STEPHEN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.10) |
| STEPHEN KENNEDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003289) | ($100.45) |
| STEPHEN KENNEDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($14,695.68) |
| STEPHEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.829816197491 | $348.48 |
| STEPHEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.346639085 | $25.57 |
| STEPHEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5018244246 | $43.74 |
| STEPHEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021588828951 | $65.03 |
| STEPHEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85824575599999 | $1.86 |
| STEPHEN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000612086614759999 | $1.81 |
| STEPHEN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017235652587 | $0.00 |
| STEPHEN KENTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5627769919 | $15.59 |
| STEPHEN KENTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026337935974 | $0.00 |
| STEPHEN KESHISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017063078544 | $0.50 |
| STEPHEN KESHISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014436512549 | $0.00 |
| STEPHEN KESHISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3715151422 | $1.88 |
| STEPHEN KESHISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090832713026 | $0.80 |
| STEPHEN KESHISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000597550997539999 | $0.00 |
| STEPHEN KESHISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051139174845 | $0.36 |
| STEPHEN KESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040383476189 | $123.94 |
| STEPHEN KESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5658099168 | $0.57 |
| STEPHEN KHLENTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000218740228839999 | $0.06 |
| STEPHEN KHLENTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013441234428 | $0.01 |
| STEPHEN KHLENTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124827793605 | $0.01 |
| STEPHEN KIBERU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.24844876 | $574.38 |
| STEPHEN KIBERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033484211384 | $9.91 |
| STEPHEN KIBERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3531720207 | $0.41 |
| STEPHEN KIBERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086881773133 | $15.94 |
| STEPHEN KIBERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1156586046 | $2.92 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098921797102 | $29.28 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141541781435 | $2.76 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18499242037 | $0.18 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53432476121 | $0.08 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14795281789 | $10.83 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.063969117984 | $0.00 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037191942359 | $0.27 |
| STEPHEN KICINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70127285947 | $0.34 |
| STEPHEN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023624003613 | $71.41 |
| STEPHEN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176594068759999 | $34.46 |
| STEPHEN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 506.398772657 | $506.40 |
| STEPHEN KIEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.85422435776 | $19.07 |
| STEPHEN KIEVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.844139923 | $4.30 |
| STEPHEN KILIJANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183306367899999 | $5.43 |
| STEPHEN KILIJANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045610517894 | $90.68 |
| STEPHEN KILIJANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.077962193 | $110.08 |
| STEPHEN KILLAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03728 | $1,426.99 |
| STEPHEN KILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208654627329 | $61.40 |
| STEPHEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.6624663671256 | $91.39 |
| STEPHEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37569250362 | $4.18 |
| STEPHEN KINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015720535221 | $3.27 |
| STEPHEN KINNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.89765986454 | $12.78 |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (24,004.65) | ($24,004.65) |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (108.4778) | ($245.16) |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 108.4778 | $245.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN KINNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (68.893551773) | ($145.66) |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (108.786125574) | ($217.88) |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 108.786125574 | $217.88 |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02658143826) | ($766.65) |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.728116094) | ($21,000.00) |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8900190718 | $25,669.53 |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02264092597) | ($653.00) |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $9,911.90 |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.486309838) | ($24,000.00) |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5467755078) | ($1,050.96) |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.445108727 | $29,687.12 |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3909925604) | ($751.53) |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.587462058) | ($2,800.00) |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.587462058 | $2,800.00 |
| STEPHEN KINNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.649693) | ($9,962.06) |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002267358117 | $65.85 |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4458258584352 | $0.94 |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224609573426 | $37.53 |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.240915059551 | $5.24 |
| STEPHEN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.591124536 | $74.20 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08896363) | ($10.00) |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08896363 | $10.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 5.544 | $5.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 85.646 | $50.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 86.118 | $50.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN KINUNDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 221.337 | $100.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031858689095 | $0.01 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082546897691 | $0.02 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.345838114 | $67.35 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.04151404 | $15.10 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5732378835 | $2.87 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.94404152739999 | $21.60 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128832848906999 | $1.14 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.728031877 | $2.30 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016213967029 | $1.19 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054531190491 | $5.99 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00022865313777 | $0.00 |
| STEPHEN KINUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.69493548499 | $1.27 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3537124196) | ($1,050.00) |
| STEPHEN KIRSCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3537124196 | $1,050.00 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($14.39) |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $14.39 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.0) | ($3.17) |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.0 | $3.17 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3537124196) | ($839.19) |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.308311818) | ($188.47) |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.308311818 | $188.47 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (17.308311818) | ($199.98) |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (499.260960846) | ($258.25) |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 499.260960846 | $258.25 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (504.26096) | ($278.27) |
| STEPHEN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024737846537 | $74.90 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02151962255 | $42.82 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007226696972 | $0.00 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0160959409123 | $1.60 |
| STEPHEN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13367801471929 | $2.13 |
| STEPHEN KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155758209731 | $0.46 |
| STEPHEN KIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9796601679369 | $2.17 |
| STEPHEN KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090040935301 | $0.00 |
| STEPHEN KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266805541342759 | $0.03 |
| STEPHEN KIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.300982351 | $9.22 |
| STEPHEN KISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (10.275029) | ($110.25) |
| STEPHEN KISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.629348) | ($15,514.40) |
| STEPHEN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298442796528759 | $83.97 |
| STEPHEN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08070453088576 | $1.28 |
| STEPHEN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109555644729 | $0.00 |
| STEPHEN KLAGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331366850249999 | $110.27 |
| STEPHEN KLAGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0952629085 | $189.71 |
| STEPHEN KLAGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132988422959999 | $0.96 |
| STEPHEN KLAGHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.27619067169999 | $0.78 |
| STEPHEN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060334399983 | $1.79 |
| STEPHEN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7018830707 | $5.70 |
| STEPHEN KLINGENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024023215915 | $72.66 |
| STEPHEN KLINGENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047129110694 | $93.80 |
| STEPHEN KLINGENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.140982684 | $7.14 |
| STEPHEN KLUZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.58219271933 | $24.11 |
| STEPHEN KNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035014106949 | $10.86 |
| STEPHEN KNIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153701869175 | $45.54 |
| STEPHEN KNIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.6803259920899 | $95.62 |
| STEPHEN KNIGHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014535871744 | $28.36 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 52.83 | $49.02 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.97906654 | $2,871.73 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (151.036470007) | ($105.00) |
| STEPHEN KNOWLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 151.036470007 | $105.00 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZRX | (151.03647) | ($97.28) |
| STEPHEN KNOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.939560255) | ($425.43) |
| STEPHEN KNOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.939560255 | $425.43 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008183854389) | ($0.43) |
| STEPHEN KNOWLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008183854389 | $0.43 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (7.947744109) | ($438.56) |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021465058721 | $0.64 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077424625721 | $155.86 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.168934969 | $17.58 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4712661543 | $5.31 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13066797917 | $12.57 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043544567425152 | $3.69 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.232777494569999 | $9.21 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031895162621 | $2.41 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1461247477 | $1.70 |
| STEPHEN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000106479253538 | $0.00 |
| STEPHEN KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3521539833) | ($10,415.93) |
| STEPHEN KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3521539833 | $10,415.93 |
| STEPHEN KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.017768655) | ($280.48) |
| STEPHEN KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.017768655 | $280.48 |
| STEPHEN KNUDSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($20.01) |
| STEPHEN KNUDSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35148198) | ($10,457.84) |
| STEPHEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017832826575578 | $64.13 |
| STEPHEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089689490134333 | $0.92 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.000338) | ($9,276.38) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (906.366458969) | ($4,694.98) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 906.366458969 | $4,694.98 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (118.989438586) | ($118.99) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 118.989438586 | $118.99 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.0) | ($71.75) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 102.0 | $71.75 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.17) | ($14.60) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.17 | $14.60 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (9.18) | ($9.18) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19) | ($379.96) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.19 | $379.96 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0398) | ($1,146.75) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0398 | $1,146.75 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0398) | ($1,118.43) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | GUSD | (109.8) | ($109.80) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.17) | ($12.81) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (102.0) | ($59.32) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | UNI | (6.36645897) | ($29.16) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,994.61) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2 | $5,994.61 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.19) | ($389.96) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3425406939) | ($1.80) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.3425406939 | $1.80 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | UNI | (900.342540692) | ($4,762.81) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,080.80) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.359) | ($14.35) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 20.359 | $14.35 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.359) | ($14.39) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,000.000038498) | ($9,589.68) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 15,000.000038498 | $9,589.68 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (15,000.000038498) | ($9,529.16) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.210328097) | ($14.07) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 20.210328097 | $14.07 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.210328097) | ($14.07) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0899) | ($183.86) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0899 | $183.86 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0899) | ($184.72) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,517.15) |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $17,517.15 |
| STEPHEN KOHUT | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($17,566.22) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.05) | ($0.05) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.05 | $0.05 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.079623) | ($18,023.98) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.079623 | $18,023.98 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002345) | ($70.74) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002345 | $70.74 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000723) | ($30,190.02) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.000000723 | $30,190.02 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.079623) | ($18,081.33) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00234572) | ($30,267.83) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,002.7 | $1,002.70 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 20,017.32 | $20,017.32 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (9.18) | ($9.18) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.733320119 | $21,610.94 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.0) | ($15.00) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 15.0 | $15.00 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (25.13) | ($25.13) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.7094163633 | $20,912.18 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.442) | ($13,082.92) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.442 | $13,082.92 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.442) | ($12,833.03) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 13,004.45 | $13,004.45 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (25.13) | ($25.13) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 15.016216252 | $25,023.92 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0162) | ($8,351.32) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0162 | $8,351.32 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0162) | ($8,365.85) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (76.500167431) | ($76.50) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 76.500167431 | $76.50 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 10,444.7323 | $10,444.73 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,581.63 | $1,581.63 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (37.59) | ($37.59) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.078697693 | $31,531.92 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.079434) | ($2,321.97) |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.079434 | $2,321.97 |
| STEPHEN KOHUT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.079434) | ($2,321.07) |
| STEPHEN KOHUT | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (25.32) | ($25.32) |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010118306416 | $298.19 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112912518856 | $0.01 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53909513911 | $1,115.22 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0301750020939999 | $0.03 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.852935548052 | $131.84 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10193196465889 | $1.10 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.958556318 | $119.43 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33029698208 | $52.63 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39002643782 | $42.86 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036323478011 | $0.00 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.06269371376363 | $16.54 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028934269771 | $0.00 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00165216501849999 | $0.00 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018291845187 | $0.00 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7553831290757 | $0.76 |
| STEPHEN KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.065843988694 | $0.07 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048319227307 | $148.81 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245053705279999 | $47.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6198438302 | $1.11 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10505710135 | $6.80 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0510752819 | $0.08 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002092826902 | $0.47 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023931026281 | $1.71 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15046410671 | $0.55 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6327633578 | $1.93 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053901083831 | $1.26 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17492143792 | $0.50 |
| STEPHEN KOLASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32151526332 | $0.81 |
| STEPHEN KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145417577872999 | $55.51 |
| STEPHEN KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002423762517 | $4.73 |
| STEPHEN KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26923846869 | $0.21 |
| STEPHEN KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071744999697 | $2.84 |
| STEPHEN KONG WEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125822585979 | $0.37 |
| STEPHEN KONG WEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3987585095 | $1.51 |
| STEPHEN KONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7360610863 | $4.74 |
| STEPHEN KONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.580688077 | $37.58 |
| STEPHEN KORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130252382505 | $0.39 |
| STEPHEN KORKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.164356565 | $94.16 |
| STEPHEN KOSANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110263435945 | $1.23 |
| STEPHEN KOSANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.887664404089999 | $0.13 |
| STEPHEN KOSICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632569275 | $0.49 |
| STEPHEN KOSICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8771094777 | $6.41 |
| STEPHEN KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023150256711 | $69.93 |
| STEPHEN KOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051521794294 | $102.79 |
| STEPHEN KRAFCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023529924816 | $0.70 |
| STEPHEN KRAFCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12041222111 | $1.32 |
| STEPHEN KRAFCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057304330551 | $11.18 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34584483) | ($10,000.00) |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34584483 | $10,000.00 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.345844) | ($9,999.98) |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | LINK | 1,450.8523 | $9,999.98 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 49.04108501 | $458.53 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.036856509) | ($4,145.13) |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.036856509 | $4,145.13 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3668670194) | ($9,558.07) |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3668670194 | $9,558.07 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039137248958528 | $136.74 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284282226886809 | $65.34 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37641673228 | $0.38 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189555156449999 | $0.02 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047400436643 | $0.00 |
| STEPHEN KRIEGER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076871078354 | $0.01 |
| STEPHEN KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001970190376 | $0.58 |
| STEPHEN KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042013559018 | $0.08 |
| STEPHEN KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021143401245 | $0.00 |
| STEPHEN KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45347304168 | $0.45 |
| STEPHEN KUBICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.267838 | $802.84 |
| STEPHEN KUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017122383038 | $51.03 |
| STEPHEN KUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4716773942 | $1.72 |
| STEPHEN KUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357751399554999 | $6.71 |
| STEPHEN KUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015464425115 | $0.00 |
| STEPHEN KUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000771695134339999 | $0.00 |
| STEPHEN KUBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93614356225 | $3.20 |
| STEPHEN KUENZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079503217852 | $246.51 |
| STEPHEN KUENZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055193907535 | $110.32 |
| STEPHEN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039748378062 | $0.12 |
| STEPHEN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000708024820958 | $0.21 |
| STEPHEN KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.163785411644 | $0.16 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002027876526) | ($78.87) |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002027876526 | $78.87 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (334.337178138) | ($434.22) |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 334.337178138 | $434.22 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (334.331) | ($434.21) |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0111519 | $434.21 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001162017753) | ($3.33) |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001162017753 | $3.33 |
| STEPHEN KUTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013179) | ($386.60) |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070935386753056 | $2.85 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002889034436282 | $0.01 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000369256409899999 | $0.00 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11677945972969 | $1.52 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050415825693 | $0.01 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035525823075 | $0.00 |
| STEPHEN KUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00091797257844 | $0.00 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.753268455) | ($76.63) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.753268455 | $76.63 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (394.440270473) | ($5,250.00) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 394.440270473 | $5,250.00 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (394.44027) | ($5,253.94) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.753233) | ($73.31) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02519335523) | ($74.41) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02519335523 | $74.41 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025193) | ($74.70) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00192225 | $79.38 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (400.0) | ($5,012.00) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 400.0 | $5,012.00 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (400.0) | ($5,031.85) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,014.119014007) | ($26,164.71) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,014.119014007 | $26,164.71 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4,014.119014) | ($25,971.35) |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035308129437 | $0.01 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003808555956882 | $0.12 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06259415672 | $1.06 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4586396283 | $1.16 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2124650473486 | $85.80 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0271383699339999 | $0.09 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102228965601 | $0.65 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041204909647 | $0.45 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017903035403 | $1.02 |
| STEPHEN KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.932565117 | $0.93 |
| STEPHEN KWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1851177742) | ($5,564.83) |
| STEPHEN KWAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1851177742 | $5,564.83 |
| STEPHEN KWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.203939898) | ($370.25) |
| STEPHEN KWAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.203939898 | $370.25 |
| STEPHEN KWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (138.731185736) | ($87.94) |
| STEPHEN KWAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 138.731185736 | $87.94 |
| STEPHEN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (6.203939) | ($353.50) |
| STEPHEN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (138.731185) | ($83.86) |
| STEPHEN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.185117) | ($5,407.45) |
| STEPHEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146710427419639 | $50.19 |
| STEPHEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6631792950711 | $1.53 |
| STEPHEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185548593534533 | $1.54 |
| STEPHEN KWONG SHING WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (357.266) | ($260.29) |
| STEPHEN KWONG SHING WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0086579 | $260.29 |
| STEPHEN KWONG SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127606747807 | $37.41 |
| STEPHEN KWONG SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1611610176158 | $3.94 |
| STEPHEN KWONG SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029822110319 | $5.82 |
| STEPHEN KWONG SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0648688982779999 | $0.06 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116568 | $48.31 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 715.0 | $715.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00102955 | $41.42 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (715.0) | ($715.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 715.0 | $715.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (715.0) | ($715.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0029358 | $118.69 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0011027 | $44.58 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.005049130015) | ($204.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 102.0 | $102.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00104229 | $42.23 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00118217 | $46.69 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00114886 | $47.72 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002319518157) | ($96.34) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002319518157 | $96.34 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00568630017) | ($236.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 118.0 | $118.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (118.0) | ($118.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00121877 | $50.13 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00111118 | $44.82 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0044296 | $176.43 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.006758105245) | ($268.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 134.0 | $134.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00124644 | $49.55 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0145889 | $570.58 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.01581948812) | ($620.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 310.0 | $310.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (444.0) | ($444.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00106021 | $43.10 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0016065 | $61.63 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00105846 | $41.13 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00108324 | $42.89 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0044123 | $175.35 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.009239980764) | ($368.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 184.0 | $184.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00113142 | $44.64 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00105562 | $40.79 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0010808 | $41.73 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00105452 | $40.77 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0009526 | $36.69 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.005249361932) | ($202.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 101.0 | $101.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0021003 | $80.90 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00106689 | $40.19 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006346847174) | ($2.39) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009028987612) | ($0.34) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00108052 | $42.86 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00105997 | $38.57 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0021684 | $78.98 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.007400504331) | ($270.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 135.0 | $135.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (135.0) | ($135.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00115093 | $41.51 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00130332 | $46.77 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001088058745) | ($0.39) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00106681 | $36.75 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001852037871) | ($57.98) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001551059555) | ($47.94) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00009738609224) | ($3.01) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00128175 | $39.59 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0077969 | $239.13 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.002434912022) | ($76.75) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.002073419891) | ($62.92) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00461148092) | ($139.94) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00064834 | $20.37 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00057587 | $17.98 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.001157295935) | ($36.49) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00077702 | $24.35 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00086462) | ($27.22) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00061731 | $16.92 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0005423 | $15.36 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0006442 | $19.64 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.001482480671) | ($45.06) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00032133) | ($9.51) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00056119 | $16.53 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00072624 | $21.56 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00050025 | $14.78 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00051931 | $15.65 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00055949 | $17.03 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00286648) | ($84.57) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00060016 | $17.82 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00059628 | $18.11 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00119644) | ($35.98) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00053966 | $16.27 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0296595 | $904.49 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.006090280066) | ($184.84) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002009884679) | ($0.61) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003390568273) | ($1.03) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001481316236) | ($0.45) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02396440488) | ($728.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 364.0 | $364.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (364.0) | ($364.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00067294 | $20.09 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0005068 | $14.75 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00059317 | $17.24 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00057125 | $17.16 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00050045 | $15.17 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00068738 | $20.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00063958 | $18.73 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00058909 | $17.29 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00116136 | $35.04 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00065793 | $19.27 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00065437 | $19.27 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0146226 | $427.78 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001538229747) | ($0.45) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001163216192) | ($0.34) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.02052734457) | ($600.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137822) | ($40.79) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00087241 | $26.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0005825 | $17.33 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00056699 | $16.47 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0006101 | $17.92 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.1696385 | $5,002.13 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.1722400468) | ($5,106.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,553.0 | $2,553.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,553.0) | ($2,553.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00062581 | $19.01 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00053903 | $17.03 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.22001 | $4,411.07 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (2.21664542) | ($4,404.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,202.0 | $2,202.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,202.0) | ($2,202.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0005734 | $17.98 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00109433 | $34.84 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00057041 | $18.02 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00060355 | $18.14 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00073437 | $22.18 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.060672 | $111.48 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001310695) | ($2.39) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00059605 | $18.16 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00059316 | $17.58 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0144499 | $428.30 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | BTC | (0.020389382) | ($604.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000681977) | ($1.21) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00019163) | ($0.34) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00070792 | $21.15 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00054573 | $16.32 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00062423 | $18.58 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 302.0 | $302.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00102906 | $32.34 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (302.0) | ($302.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00104544 | $32.87 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001248924296) | ($0.39) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00057107 | $17.43 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.014437 | $440.99 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01892867316) | ($576.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 288.0 | $288.00 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (288.0) | ($288.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00094923 | $28.59 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0005564 | $16.32 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000352584444) | ($1.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00056258 | $15.52 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05460888874) | ($67.38) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03573975622) | ($44.10) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.784556535) | ($2,202.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.21664542 | $2,735.16 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00082614 | $19.48 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00077967 | $17.17 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00059492 | $13.06 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.365769 | $418.42 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00074882 | $15.72 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.005310349013) | ($102.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006600189571 | $126.77 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00016143461) | ($3.10) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0000708046535) | ($1.36) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.006136395456) | ($118.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001865256205) | ($3.59) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00008112522807) | ($1.56) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007635724133 | $146.83 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.005233708398) | ($101.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001596540156) | ($3.08) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00008809212156) | ($1.70) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006406657867 | $123.64 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.009549908653) | ($184.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01167489279 | $224.94 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002912462631) | ($5.61) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001583001163) | ($3.05) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00056331 | $10.79 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01525033069) | ($288.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004666601191) | ($8.81) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003050066138) | ($5.76) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01892867316 | $357.46 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.007143991044) | ($135.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001190665174) | ($2.25) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.008882985002 | $167.86 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002178917269) | ($4.12) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.008831525135 | $166.80 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.007094890724) | ($134.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002164206406) | ($4.09) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001191306278) | ($2.25) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01927268824) | ($364.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02396440488 | $452.61 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005877905177) | ($11.10) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003203290215) | ($6.05) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006419694953) | ($121.66) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03130864726) | ($593.34) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03577772774 | $678.03 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01133915007 | $214.89 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001146983817) | ($21.74) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005044516805) | ($9.56) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02043096904 | $386.73 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01637722716) | ($310.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004994790134) | ($9.45) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002720732899) | ($5.15) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01652671856) | ($302.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005057504225) | ($9.24) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003316288559) | ($6.06) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02038938195 | $372.58 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1394589669) | ($2,553.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1722400468 | $3,153.11 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004267542714) | ($78.12) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00279245687) | ($51.12) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02052734457 | $365.12 |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01686608943) | ($300.00) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005144157277) | ($9.15) |
| STEPHEN KYLE YOUNG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002811014906) | ($5.00) |
| STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160377302621999 | $4.75 |
| STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76200934642 | $10.31 |
| STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.478134761 | $57.48 |
| STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.775137878 | $88.78 |
| STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031248310942 | $9.25 |
| STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.256581075 | $541.26 |
| STEPHEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7123665251 | $0.71 |
| STEPHEN LAMM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 2,425.0468367 | $310.55 |
| STEPHEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039162098756 | $11.59 |
| STEPHEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153065658589999 | $29.87 |
| STEPHEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8121313179 | $2.39 |
| STEPHEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14933755372 | $1.66 |
| STEPHEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16282348841 | $1.44 |
| STEPHEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8257600036 | $1.14 |
| STEPHEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33500171833 | $2.06 |
| STEPHEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1851804743 | $0.29 |
| STEPHEN LAND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2784815057) | ($10,801.21) |
| STEPHEN LAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2784815057 | $10,801.21 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119087768533 | $0.35 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009030640837 | $17.62 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06856055454 | $0.07 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6522308846 | $5.27 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21412050075 | $0.13 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108289935228 | $1.20 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0109479720907 | $0.07 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917738811238999 | $36.13 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016443116661 | $0.00 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008041800372 | $0.00 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49821313775 | $0.50 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000164845043719999 | $0.00 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015685137729 | $0.00 |
| STEPHEN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000246167313 | $0.00 |
| STEPHEN LANDICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002144063431 | $0.00 |
| STEPHEN LANDICHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001327297477 | $0.00 |
| STEPHEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147749321052 | $4.37 |
| STEPHEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126274807381 | $0.01 |
| STEPHEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025318349503 | $4.94 |
| STEPHEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5437404048 | $5.36 |
| STEPHEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76516760747 | $8.50 |
| STEPHEN LANKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019826918464 | $0.59 |
| STEPHEN LANKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102648766794 | $20.03 |
| STEPHEN LANKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.61777335739999 | $8.62 |
| STEPHEN LAPEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039095481004 | $119.90 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (199.071900878) | ($1,040.87) |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000288229462261699 | $0.12 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6635924266 | $0.77 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047593293702 | $0.05 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24811700925699 | $3.10 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00919981411163 | $0.17 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.492691949422 | $2.63 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016986802213 | $0.00 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000065831580883 | $0.00 |
| STEPHEN LAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000756331173839999 | $0.00 |
| STEPHEN LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042139923154 | $1.25 |
| STEPHEN LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.4686622559999 | $19.47 |
| STEPHEN LARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061418487745 | $11.98 |
| STEPHEN LARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040508956351 | $0.04 |
| STEPHEN LARRY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007281911248 | $21.55 |
| STEPHEN LARRY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074126815814 | $14.46 |
| STEPHEN LATHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (148.887226951) | ($114.66) |
| STEPHEN LATHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 148.887226951 | $114.66 |
| STEPHEN LATHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (148.887226) | ($121.53) |
| STEPHEN LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040008790089 | $0.00 |
| STEPHEN LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089973121279 | $0.00 |
| STEPHEN LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046598088055 | $0.00 |
| STEPHEN LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.418473479467379 | $0.37 |
| STEPHEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29259822301035 | $2.26 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70899332) | ($19,529.54) |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025117439114504 | $95.87 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240722055999999 | $0.00 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071381966758 | $1.39 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0517525035879999 | $0.58 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00171163816539999 | $0.13 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081485244085 | $0.00 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23795303359 | $9.41 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051555973499 | $0.00 |
| STEPHEN LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16841215451 | $0.02 |
| STEPHEN LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002346563348 | $0.01 |
| STEPHEN LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149853970019999 | $0.00 |
| STEPHEN LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016381654319 | $0.02 |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09811639483) | ($2,954.56) |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09811639483 | $2,954.56 |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.098116) | ($2,953.91) |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 2,948.959 | $2,953.91 |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.58) | ($149.58) |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4747412122) | ($10,000.00) |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5898328551 | $12,424.30 |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003550589526) | ($74.79) |
| STEPHEN LEAHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01434875405) | ($302.24) |
| STEPHEN LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141030256999999 | $42.38 |
| STEPHEN LEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061603447912 | $0.01 |
| STEPHEN LEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014441656112 | $0.03 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276190418639999 | $0.82 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038143321177 | $7.44 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014338328468 | $0.10 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000853224170079999 | $0.25 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032762501176 | $0.04 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035446695049 | $0.01 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019076257394 | $57.16 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073252819365 | $147.31 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144056556144999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029671641268 | $0.01 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000191173826779999 | $0.00 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002291594470797 | $0.03 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93812862272 | $0.04 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000369040437919 | $0.00 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017672404155 | $0.52 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081632018612 | $0.01 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.194808129999 | $170.19 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2180072528 | $5.72 |
| STEPHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.9843750399999 | $17.57 |
| STEPHEN LEE WADDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016654457003799 | $0.07 |
| STEPHEN LEE WADDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020850681904 | $0.04 |
| STEPHEN LENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138475474481 | $0.41 |
| STEPHEN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.618647282 | $41.71 |
| STEPHEN LEON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021066953946 | $6.23 |
| STEPHEN LEON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 713.035406458 | $713.04 |
| STEPHEN LEONARD HENSMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 30.8168 | $64.86 |
| STEPHEN LEONARD HENSMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $62.55 |
| STEPHEN LEONARD HENSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 99.8157 | $53.58 |
| STEPHEN LEONARD HENSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018124859092 | $5.24 |
| STEPHEN LEONARD HENSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39196437337 | $2.44 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/4/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.3344 | $464.38 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00051153 | $20.68 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051153) | ($20.71) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (217.559216016) | ($121.59) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 217.559216016 | $121.59 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (263.970377201) | ($148.68) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 263.970377201 | $148.68 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.170595523) | ($66.65) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.170595523 | $66.65 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (263.970377) | ($148.81) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2795227363) | ($8,401.34) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2795227363 | $8,401.34 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.162676845) | ($4,401.03) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.162676845 | $4,401.03 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27952273) | ($8,384.41) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.665563992) | ($720.68) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.665563992 | $720.68 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.162676845) | ($4,394.02) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.555106526) | ($823.73) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.555106526 | $823.73 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.035343452) | ($204.17) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.035343452 | $204.17 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (10.66556399) | ($717.95) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (1.03534345) | ($204.43) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETC | (3.170595523) | ($68.90) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (76.555106526) | ($846.70) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,081.338563595) | ($784.68) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,081.338563595 | $784.68 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,081.338563595) | ($784.68) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.36842234) | ($132.93) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.36842234 | $132.93 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.335842594) | ($251.02) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.335842594 | $251.02 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DASH | (2.36842234) | ($133.39) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.915197048) | ($62,266.87) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.915197048 | $62,266.87 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9015029544) | ($26,240.05) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9015029544 | $26,240.05 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (217.559216) | ($116.55) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BCH | (1.33584259) | ($261.89) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90083895) | ($27,142.24) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.01) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009797) | ($19.90) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (31.905400048) | ($63,233.47) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02080666584) | ($41.76) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02080666584 | $41.76 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02080666584) | ($37.20) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004330827615) | ($13.07) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004330827615 | $13.07 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043308) | ($11.82) |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125175753321049 | $46.37 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5551544988 | $7.51 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124576849680939 | $33.28 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.81430867 | $13.81 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0844897008864 | $0.86 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7022585825007 | $10.52 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049109606197 | $0.43 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0197538553919113 | $1.87 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26825100742 | $7.81 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00199712462050577 | $0.60 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000093190203812 | $0.00 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024322980476 | $0.00 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079654976312145 | $0.24 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000067086330278 | $0.00 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362445506369599 | $134.56 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015616108098 | $0.02 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162914211586776 | $439.14 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 784.256255259 | $784.26 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.893361494918699 | $0.70 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58204067704 | $6.47 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00171355592154868 | $0.47 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058866672983671 | $0.54 |
| STEPHEN LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.67010945287887 | $1.16 |
| STEPHEN LEORNARD KLEINER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2555258437) | ($7,361.26) |
| STEPHEN LEORNARD KLEINER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2555258437 | $7,361.26 |
| STEPHEN LEORNARD KLEINER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25552584) | ($7,686.27) |
| STEPHEN LEORNARD KLEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012248642625448 | $44.93 |
| STEPHEN LEORNARD KLEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145410313353399 | $0.43 |
| STEPHEN LESTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05118950313) | ($1,468.16) |
| STEPHEN LESTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05118950313 | $1,468.16 |
| STEPHEN LESTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| STEPHEN LESTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0511495) | ($1,553.05) |
| STEPHEN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413421210481889 | $14.36 |
| STEPHEN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068917219455 | $0.76 |
| STEPHEN LEWANDOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5047936424) | ($15,147.85) |
| STEPHEN LEWANDOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5047936424 | $15,147.85 |
| STEPHEN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031476661287465 | $109.13 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090397284039 | $17.64 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7869144597 | $1.79 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.070169292 | $10.09 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28923265168 | $2.55 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24046761457 | $0.04 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053277316388 | $0.33 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034205866863 | $1.01 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044682653329 | $0.00 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000193517809119999 | $0.00 |
| STEPHEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000026199520655 | $0.00 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.083444 | $199.65 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,980.075144147) | ($5,980.08) |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,980.075144147 | $5,980.08 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BUSD | (5,980.075144147) | ($5,980.08) |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.406359476) | ($4,300.00) |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.406359476 | $4,300.00 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.489803476) | ($4,440.67) |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041388163004 | $127.26 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1904249009999 | $74.82 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090420204617 | $189.91 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.09868215 | $247.10 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.991267588 | $8.78 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39156442181 | $3.46 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061805836846 | $0.01 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000851550576989999 | $0.00 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030652332268 | $0.22 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033249482381 | $0.00 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005499671721 | $0.00 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.753755171 | $0.07 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046340404259999 | $0.00 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034644455057 | $0.03 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000081559146066999 | $0.00 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005157266309 | $0.00 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.77209019129999 | $0.85 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 46.857663477752 | $46.86 |
| STEPHEN LEWIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000275421035089999 | $0.02 |
| STEPHEN LEYH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305177736949999 | $93.02 |
| STEPHEN LEYH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7549051887 | $10.11 |
| STEPHEN LI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 2.69 | $66.25 |
| STEPHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.15940567288 | $303.21 |
| STEPHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101311497696 | $29.97 |
| STEPHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.22315191709999 | $4.22 |
| STEPHEN LILJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015006201676 | $0.02 |
| STEPHEN LILJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030971643567 | $60.70 |
| STEPHEN LILJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67472899311 | $5.96 |
| STEPHEN LILJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3668528278 | $1.66 |
| STEPHEN LILJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116738937397999 | $2.65 |
| STEPHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018648136393 | $0.55 |
| STEPHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001633458646 | $3.19 |
| STEPHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5454080892 | $1.60 |
| STEPHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81048657942 | $0.12 |
| STEPHEN LINH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.490352994) | ($10,064.01) |
| STEPHEN LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035576792561 | $105.62 |
| STEPHEN LINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05547280957 | $129.74 |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002318990877) | ($9.14) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001262539607) | ($4.99) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000313346607) | ($0.96) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.262852 | $517.70 |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3) | ($9,102.60) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($2,073.83) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003166860086) | ($9.14) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001718722478) | ($4.99) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 6,006.303913 | $6,006.30 |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 6.920969855 | $12,447.30 |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003275210112) | ($0.96) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,146.727597 | $1,146.73 |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.84) | ($3.84) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,147.0) | ($1,147.00) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.505231537 | $2,143.78 |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004377394636) | ($9.14) |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049390236946 | $156.12 |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515463263649999 | $83.24 |
| STEPHEN LIONEL IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36812886158 | $0.37 |
| STEPHEN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119407721743 | $0.04 |
| STEPHEN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118489204120999 | $0.00 |
| STEPHEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19417687657 | $0.15 |
| STEPHEN LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150469941229 | $0.00 |
| STEPHEN LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44129582372 | $1.51 |
| STEPHEN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001850665382 | $0.55 |
| STEPHEN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119548733436999 | $0.02 |
| STEPHEN LOCKHART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03825865722) | ($114.98) |
| STEPHEN LOCKHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1144985761 | $348.19 |
| STEPHEN LOCKHART | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032983) | ($99.93) |
| STEPHEN LOCKHART | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08155390829) | ($245.96) |
| STEPHEN LOCKHART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3674009621 | $867.31 |
| STEPHEN LOCKHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3674854322) | ($853.62) |
| STEPHEN LOCKHART | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1554917416 | $305.88 |
| STEPHEN LOCKHART | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.155493947) | ($306.52) |
| STEPHEN LOCKHART | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0986665929 | $170.95 |
| STEPHEN LOCKHART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09866659537) | ($171.37) |
| STEPHEN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260250915889999 | $0.00 |
| STEPHEN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125411005136729 | $0.38 |
| STEPHEN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00476989281659999 | $0.00 |
| STEPHEN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016655811233 | $0.00 |
| STEPHEN LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163702498479999 | $48.68 |
| STEPHEN LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021106917272 | $0.41 |
| STEPHEN LOLMAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009054397266 | $26.80 |
| STEPHEN LOLMAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.322291726 | $21.32 |
| STEPHEN LOLMAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000032798704538 | $0.00 |
| STEPHEN LONER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00329556 | $127.98 |
| STEPHEN LONER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006904887507) | ($210.63) |
| STEPHEN LONER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006904887507 | $210.63 |
| STEPHEN LONER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01020044) | ($298.82) |
| STEPHEN LONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036089111187146 | $1.35 |
| STEPHEN LONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83041581011 | $0.83 |
| STEPHEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000690523395039999 | $0.20 |
| STEPHEN LOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025964947897 | $78.75 |
| STEPHEN LOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.36939491309 | $21.15 |
| STEPHEN LOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465665614649999 | $92.64 |
| STEPHEN LOOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45162442729999 | $16.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 15.07950102 | $1,188.57 |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 4.11547251 | $458.42 |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 8,901.7980984 | $1,802.08 |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 579.5 | $553.41 |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.07593052 | $3,252.41 |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BSV | 0.87599722 | $72.63 |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (8,901.7980984) | ($1,228.80) |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.07950102) | ($508.01) |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (579.5) | ($332.16) |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (4.11547251) | ($290.78) |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BSV | (0.87599722) | ($47.51) |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07593052) | ($2,291.51) |
| STEPHEN LOUIS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017045595298 | $50.00 |
| STEPHEN LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016087328727 | $59.79 |
| STEPHEN LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091620574748 | $0.03 |
| STEPHEN LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002407822692 | $0.00 |
| STEPHEN LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068718051202 | $0.01 |
| STEPHEN LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017935366311 | $0.02 |
| STEPHEN LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20910827722 | $1.85 |
| STEPHEN LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3726331344 | $1.66 |
| STEPHEN LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084902379618 | $6.21 |
| STEPHEN LOWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1052809897 | $4.83 |
| STEPHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6328034270099 | $59.90 |
| STEPHEN LUCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 1,600.0 | $1,341.41 |
| STEPHEN LUCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 22.0 | $18.40 |
| STEPHEN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004855874 | $0.50 |
| STEPHEN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472642617229999 | $9.22 |
| STEPHEN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75192399911 | $8.36 |
| STEPHEN LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0135127008019999 | $0.77 |
| STEPHEN LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080496116527 | $0.24 |
| STEPHEN LUCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024142925378 | $0.00 |
| STEPHEN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000482131002179999 | $0.14 |
| STEPHEN LUETTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1040213527) | ($3,056.04) |
| STEPHEN LUETTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1040213527 | $3,056.04 |
| STEPHEN LUETTERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10402135) | ($2,989.68) |
| STEPHEN LUETTERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (855.078516851) | ($501.08) |
| STEPHEN LUETTERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 855.078516851 | $501.08 |
| STEPHEN LUETTERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (855.07851685) | ($545.70) |
| STEPHEN LUETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005448012274249 | $20.38 |
| STEPHEN LUETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097115798122 | $0.01 |
| STEPHEN LUETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.243747872853 | $8.18 |
| STEPHEN LUKE TRACEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 180.036029 | $77.32 |
| STEPHEN LUKE TRACEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 184.884614 | $73.56 |
| STEPHEN LUKE TRACEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.03403679 | $67.22 |
| STEPHEN LUKE TRACEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 84.735668 | $43.30 |
| STEPHEN LUKE TRACEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (364.920643) | ($145.20) |
| STEPHEN LUKE TRACEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03403679) | ($62.24) |
| STEPHEN LUKE TRACEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (84.735668) | ($49.27) |
| STEPHEN LUKE TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426814106808859 | $0.30 |
| STEPHEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021242714109 | $0.01 |
| STEPHEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080160912564 | $0.16 |
| STEPHEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0212457597699999 | $0.02 |
| STEPHEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74155897514 | $0.11 |
| STEPHEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013062286797 | $0.10 |
| STEPHEN LUNDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000803500200949999 | $2.38 |
| STEPHEN LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50200536172 | $5.58 |
| STEPHEN LUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017918492349 | $0.53 |
| STEPHEN LUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042071424675 | $0.00 |
| STEPHEN LUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9625760779999 | $15.03 |
| STEPHEN LYLE SPRINGALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00283423 | $83.05 |
| STEPHEN LYLE SPRINGALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00490158 | $141.37 |
| STEPHEN LYLE SPRINGALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02753598) | ($819.09) |
| STEPHEN LYLE SPRINGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004182257633981 | $1.27 |
| STEPHEN LYLE SPRINGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1163095279 | $6.35 |
| STEPHEN M SLADE SELF DIRECTED IRA LLC | 4912 LAKE COMO AVE, METAIRIE, LOUISIANA 70006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0696943849089999 | $2,142.36 |
| STEPHEN M SLADE SELF DIRECTED IRA LLC | 4912 LAKE COMO AVE, METAIRIE, LOUISIANA 70006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132782323009 | $0.26 |
| STEPHEN M SLADE SELF DIRECTED IRA LLC | 4912 LAKE COMO AVE, METAIRIE, LOUISIANA 70006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5721658889 | $2.57 |
| STEPHEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037039590127 | $7.23 |
| STEPHEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.68205925499999 | $3.71 |
| STEPHEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2766238168 | $3.28 |
| STEPHEN MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034474296815 | $10.20 |
| STEPHEN MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.254972664 | $46.98 |
| STEPHEN MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22061458788 | $2.45 |
| STEPHEN MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037124466819 | $0.00 |
| STEPHEN MAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3263471327 | $0.42 |
| STEPHEN MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.328744129 | $411.33 |
| STEPHEN MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.35938697519999 | $8.37 |
| STEPHEN MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105006095541 | $0.79 |
| STEPHEN MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0131643069421 | $0.94 |
| STEPHEN MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.49569441119999 | $1.20 |
| STEPHEN MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0677421616 | $2.70 |
| STEPHEN MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29377498448 | $6.89 |
| STEPHEN MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148174601657 | $4.38 |
| STEPHEN MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030544801431 | $5.96 |
| STEPHEN MACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.0694444444) | ($10.95) |
| STEPHEN MACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.042799673) | ($12.41) |
| STEPHEN MACH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 199.591559 | $199.59 |
| STEPHEN MACH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,899.867458 | $2,899.87 |
| STEPHEN MACH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.708430052) | ($12.41) |
| STEPHEN MACH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| STEPHEN MACH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.174142038 | $26,555.57 |
| STEPHEN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 800.5695385973 | $839.43 |
| STEPHEN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331898735 | $101.39 |
| STEPHEN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071555883814 | $143.84 |
| STEPHEN MACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018380075868 | $0.54 |
| STEPHEN MACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.4599697559999 | $42.38 |
| STEPHEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015760290865 | $475.45 |
| STEPHEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03039312336 | $59.51 |
| STEPHEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.430866816979999 | $31.54 |
| STEPHEN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.916769464 | $1.98 |
| STEPHEN MADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025095637676 | $758.75 |
| STEPHEN MAGALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121417961894 | $35.94 |
| STEPHEN MALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005562181626 | $16.46 |
| STEPHEN MALUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016926290833 | $0.50 |
| STEPHEN MALUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25154052874 | $0.25 |
| STEPHEN MALUTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047505424214 | $1.08 |
| STEPHEN MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.115570120428 | $3,565.60 |
| STEPHEN MANDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.43973581646 | $99.66 |
| STEPHEN MANITOBENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05851721643689 | $1.06 |
| STEPHEN MANITOBENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1316000772 | $1.46 |
| STEPHEN MANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1934372) | ($8,000.00) |
| STEPHEN MANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1934372 | $8,000.00 |
| STEPHEN MANN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1934372) | ($8,050.87) |
| STEPHEN MANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3390140298) | ($1,000.00) |
| STEPHEN MANN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3390140298 | $1,000.00 |
| STEPHEN MANN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6673220839) | ($2,000.00) |
| STEPHEN MANN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6673220839 | $2,000.00 |
| STEPHEN MANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003524342699) | ($1.00) |
| STEPHEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039443672082 | $123.76 |
| STEPHEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044684123237 | $91.16 |
| STEPHEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.4974090439999 | $14.75 |
| STEPHEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094878050311731 | $0.01 |
| STEPHEN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016005274358 | $0.51 |
| STEPHEN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015279974693 | $0.02 |
| STEPHEN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130680337286 | $25.50 |
| STEPHEN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0245921099 | $0.02 |
| STEPHEN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115229455976 | $0.02 |
| STEPHEN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3917175232 | $0.10 |
| STEPHEN MANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101200960767583 | $0.00 |
| STEPHEN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096717090697 | $0.29 |
| STEPHEN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.774524819 | $77.82 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.215295416) | ($99.47) |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.215295416 | $99.47 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 1.00262525 | $30,160.95 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00262525) | ($30,177.25) |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00262525 | $30,177.25 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222797322824 | $46.54 |
| STEPHEN MANUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.2863234421 | $160.07 |
| STEPHEN MARASCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,017.214496215) | ($878.54) |
| STEPHEN MARASCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,017.214496215 | $878.54 |
| STEPHEN MARASCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,017.214496) | ($468.19) |
| STEPHEN MARASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005919929108 | $1.75 |
| STEPHEN MARASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0465205549995 | $1.87 |
| STEPHEN MARASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031850984176 | $0.00 |
| STEPHEN MARBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087311020341 | $25.84 |
| STEPHEN MARBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.1505637079999 | $23.90 |
| STEPHEN MARBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4448433634 | $0.91 |
| STEPHEN MARBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049944760642 | $1.98 |
| STEPHEN MARBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00124255179436 | $0.28 |
| STEPHEN MARCIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (345.875092) | ($254.21) |
| STEPHEN MARCIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11301669) | ($343.26) |
| STEPHEN MARCIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.98515203) | ($106.37) |
| STEPHEN MARCIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.20019421) | ($67.67) |
| STEPHEN MARCIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053123) | ($21.28) |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034232729316 | $1,042.05 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62156487019999 | $5.39 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070303757914 | $141.22 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.660413358 | $14.20 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2620314807 | $1.49 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.107390299233 | $7.86 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0166405150041 | $0.66 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3654127296 | $0.06 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040480724399 | $0.92 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110294022311 | $0.01 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025473664833 | $0.04 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14061318386 | $0.07 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127231144007 | $0.01 |
| STEPHEN MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005209266898 | $0.33 |
| STEPHEN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127547793356 | $387.35 |
| STEPHEN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.649947641 | $98.68 |
| STEPHEN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.879365062 | $40.88 |
| STEPHEN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.55896578438 | $40.91 |
| STEPHEN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00102550610209 | $0.00 |
| STEPHEN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000095591403347 | $0.00 |
| STEPHEN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.132483382279999 | $0.06 |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,973.116702 | $2,973.12 |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.498741516) | ($1,488.00) |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.958050525) | ($49,600.00) |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 61.572838433 | $61,131.54 |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013566521767 | $411.14 |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02500416618703 | $29.91 |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5236515709999 | $15.52 |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 448.321623584 | $355.42 |
| STEPHEN MARK GATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046626852727 | $0.05 |
| STEPHEN MARK HEATH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $952.92 |
| STEPHEN MARK HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.200919273462 | $371.12 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.67553415 | $1,222.43 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.67553415) | ($1,217.82) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.67553415 | $1,217.82 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1428934985) | ($4,184.34) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1428934985 | $4,184.34 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.308303555) | ($17,239.10) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.308303555 | $17,239.10 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,549.284336266) | ($2,750.17) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,549.284336266 | $2,750.17 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,870.81409365) | ($3,870.81) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,870.81409365 | $3,870.81 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.308303555) | ($17,237.23) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,870.814093) | ($3,870.81) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,549.284336266) | ($2,268.11) |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012555218724 | $42.71 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9252651402443 | $63.96 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076733324237 | $183.67 |
| STEPHEN MARK MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.820875773 | $50.40 |
| STEPHEN MARK PRATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08360250035) | ($3,458.76) |
| STEPHEN MARK PRATT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08360250035 | $3,458.76 |
| STEPHEN MARK PRATT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.083602) | ($3,457.70) |
| STEPHEN MARK PRATT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005496957733) | ($2.22) |
| STEPHEN MARK PRATT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005496957733 | $2.22 |
| STEPHEN MARK PRATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003887456878) | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MARK PRATT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003887456878 | $0.00 |
| STEPHEN MARK PRATT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000055) | ($1.71) |
| STEPHEN MARK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013339264481464 | $5.38 |
| STEPHEN MARK ROEGGE JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,273.86) | ($9,273.86) |
| STEPHEN MARK ROEGGE JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,273.86 | $9,273.86 |
| STEPHEN MARK ROEGGE JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,273.86) | ($9,273.86) |
| STEPHEN MARK ROEGGE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3260820430889 | $66.43 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0758221 | $237.28 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 15.35287 | $218.79 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MANA | 2,187.69500261 | $4,703.54 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.638532 | $1,937.04 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.469732 | $1,451.26 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.537232 | $1,594.45 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.37704023 | $15,287.54 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.7949 | $2,242.74 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.09818 | $3,748.34 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.511531 | $1,438.37 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.14638 | $5,656.64 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07932 | $2,991.22 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.542231 | $1,486.05 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.21690665 | $7,904.92 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0621738 | $2,438.76 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.26854236 | $8,300.08 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.482034 | $1,094.54 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11994 | $3,671.36 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.764636 | $1,468.01 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.29265263 | $8,962.45 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 297.42 | $2,286.20 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.14964901 | $4,637.77 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,189.682239 | $5,189.68 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.16914049 | $4,943.89 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (197.0) | ($197.00) |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.05181 | $1,503.32 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.8660315 | $1,678.02 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0228 | $662.64 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (204.169113932) | ($2,022.33) |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.570319 | $3,074.82 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (0.2651040572) | ($2.55) |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.4001978 | $734.93 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.435416 | $768.02 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.8026949 | $1,496.65 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.44) |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162773722687 | $464.22 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0996576053579999 | $173.05 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7248226416099 | $19.72 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4313999389 | $12.41 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28914283075832 | $31.89 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9365380301 | $33.37 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.86249910199 | $25.86 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 141.344898436 | $67.54 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.3202784852 | $101.93 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.412497106 | $1.44 |
| STEPHEN MARK YU CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.52905828497 | $1.75 |
| STEPHEN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018448396884 | $55.19 |
| STEPHEN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.728448216 | $52.73 |
| STEPHEN MAROFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067570251187 | $0.00 |
| STEPHEN MAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091158686756 | $0.00 |
| STEPHEN MAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006810788358 | $0.01 |
| STEPHEN MAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000213066905069999 | $0.00 |
| STEPHEN MARSDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,183.00) |
| STEPHEN MARSDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.99992895 | $79,232.64 |
| STEPHEN MARSDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003357) | ($99.45) |
| STEPHEN MARSDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14422732) | ($34,026.72) |
| STEPHEN MARSDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,763.01) |
| STEPHEN MARSDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,859.98) |
| STEPHEN MARSDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,908.90) |
| STEPHEN MARSDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003323) | ($100.30) |
| STEPHEN MARSDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.996677) | ($30,077.72) |
| STEPHEN MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009614607544867 | $352.02 |
| STEPHEN MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19425126147 | $0.22 |
| STEPHEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121919205348999 | $0.36 |
| STEPHEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606900955359999 | $0.01 |
| STEPHEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6224956129 | $5.62 |
| STEPHEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036294946686 | $6.76 |
| STEPHEN MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00429711 | $127.65 |
| STEPHEN MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01682777 | $34.92 |
| STEPHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420250446299999 | $12.44 |
| STEPHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004044065733 | $0.79 |
| STEPHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099705626047 | $0.30 |
| STEPHEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091127392951 | $0.67 |
| STEPHEN MARTIN HOBBIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $411.76 |
| STEPHEN MARTIN HOBBIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,475.12 |
| STEPHEN MARTIN HOBBIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $7,873.03 |
| STEPHEN MARTIN HOBBIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 10.0 | $1,064.00 |
| STEPHEN MARTIN HOBBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 565.418623997433 | $633.08 |
| STEPHEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153058058119999 | $0.00 |
| STEPHEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138088081151 | $0.41 |
| STEPHEN MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.68972761104 | $46.75 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143636026724 | $0.43 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.620108081 | $7.62 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029411491598 | $8.71 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01544271118 | $0.02 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008408294309 | $1.64 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.885567233 | $13.89 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8372793259999 | $16.52 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28306533597 | $0.18 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030431136901 | $0.34 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024026630783 | $0.21 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.70387895119999 | $5.70 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34668752353 | $0.05 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000794188528129999 | $0.06 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104479959474 | $0.36 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00104304843983 | $0.11 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14890463113 | $0.92 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.085584061333 | $0.00 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016191299422 | $0.04 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062389937627 | $0.05 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041506543399 | $0.06 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00072843557482 | $0.05 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18444735907 | $0.09 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0972994727099999 | $0.13 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15421732968 | $0.08 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026160315924 | $0.03 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00070284672446 | $1.31 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0100256453247999 | $0.03 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.008641168538 | $0.02 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0517554859555999 | $0.09 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.109016374992 | $0.11 |
| STEPHEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0046815296656 | $0.02 |
| STEPHEN MATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.89593093) | ($100.00) |
| STEPHEN MATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.89593093 | $100.00 |
| STEPHEN MATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.89593093) | ($99.48) |
| STEPHEN MATSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.470864656) | ($1,053.25) |
| STEPHEN MATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.470864656 | $1,053.25 |
| STEPHEN MATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (9.47086465) | ($1,054.11) |
| STEPHEN MATSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120902) | ($50.00) |
| STEPHEN MATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120902 | $50.00 |
| STEPHEN MATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001209) | ($49.76) |
| STEPHEN MATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1218369643) | ($3,351.25) |
| STEPHEN MATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1218369643 | $3,351.25 |
| STEPHEN MATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.318871294) | ($6,421.44) |
| STEPHEN MATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.318871294 | $6,421.44 |
| STEPHEN MATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.318871294) | ($6,434.15) |
| STEPHEN MATSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12183698) | ($3,346.62) |
| STEPHEN MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011986366445183 | $39.98 |
| STEPHEN MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038320527219023 | $88.88 |
| STEPHEN MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004718415513363 | $0.52 |
| STEPHEN MATTASITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407889091659999 | $1.21 |
| STEPHEN MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168606527164 | $0.49 |
| STEPHEN MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.041883854 | $6.07 |
| STEPHEN MATTHEW FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.354736258383 | $20.16 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 7.204 | $507.88 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.204) | ($502.71) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.204 | $502.71 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 48.19599042 | $3,057.07 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 28.789 | $1,826.09 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 4.551 | $303.25 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (81.53599042) | ($3,608.78) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 81.53599042 | $3,608.78 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (18.604022963) | ($18.60) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 18.604022963 | $18.60 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (818.711705673) | ($818.71) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 818.711705673 | $818.71 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 49.569995 | $2,642.25 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.569995) | ($2,649.52) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.569995 | $2,649.52 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (18.604022) | ($18.60) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (818.711705) | ($818.71) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 67.14993354 | $467.67 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (67.14993354) | ($461.99) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 67.14993354 | $461.99 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | PAXG | 1.095335249 | $2,055.56 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.095335249) | ($2,059.67) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.095335249 | $2,059.67 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $40.77 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 1.40033859 | $40,635.03 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.40173859) | ($40,647.62) |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.40173859 | $40,647.62 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104904772867 | $298.60 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 575.084715468661 | $616.49 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26443494976 | $538.43 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.568238802 | $222.57 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.936711873 | $166.43 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11449499676 | $0.82 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3306903558 | $13.01 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6852097372078 | $16.04 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42903864848 | $24.42 |
| STEPHEN MATTHEW MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.26718750569 | $497.50 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009264454361 | $0.00 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004986823744 | $0.00 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021038723239 | $0.00 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000152278608879999 | $0.00 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020457210247 | $0.02 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013636800659 | $0.00 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000023385201615 | $0.00 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089453863783 | $0.00 |
| STEPHEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000011458812674 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000576765123 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018436286067 | $0.02 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066942970117 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000025186027105 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000013639268068 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000129832232425 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063289050058 | $18.73 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4614354347 | $1.70 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081630994087 | $15.93 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2579510133 | $8.26 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084480999702 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2925692131 | $3.25 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000945538445639999 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001343751762 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058006374516 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.766599301 | $0.93 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019508599517 | $0.00 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040306951373 | $0.06 |
| STEPHEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00088120593556 | $0.06 |
| STEPHEN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254642172 | $0.75 |
| STEPHEN MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148047535532 | $0.00 |
| STEPHEN MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0903860155476649 | $0.11 |
| STEPHEN MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035960834158 | $0.01 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4385) | ($1.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4385 | $1.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.4385) | ($1.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.4385 | $1.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38874666) | ($15,000.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38874666 | $15,000.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38874666) | ($15,053.03) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,416.27) | ($1,416.27) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,416.27 | $1,416.27 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,416.27) | ($1,416.27) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9,809.999981035) | ($10,286.43) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9,809.999981035 | $10,286.43 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (4,500.0) | ($4,718.75) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (5,000.0) | ($5,243.06) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (150.0) | ($157.29) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (150.0) | ($157.29) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (51,118.058559738) | ($48,000.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 55,331.412103746 | $51,956.35 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 4,650.0 | $4,366.36 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (16.8902585516) | ($15.86) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (1,534.048464548) | ($1,440.48) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (52,076.522157733) | ($48,900.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 56,190.560760854 | $52,763.09 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 5,150.0 | $4,835.86 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (17.220395977) | ($16.17) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (1,562.812276611) | ($1,467.49) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,679.028585383) | ($6,088.94) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,679.028585383 | $6,088.94 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.316) | ($8,969.86) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.316 | $8,969.86 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.316) | ($9,020.54) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($7,225.60) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,000.0 | $7,225.60 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($7,231.82) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,000.0 | $7,231.82 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($6,983.98) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,000.0 | $6,983.98 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($6,964.08) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,747.9714) | ($3,000.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,747.9714 | $3,000.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (3,747.9714) | ($2,992.95) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,947.40) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,947.40 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,928.80) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (900.0) | ($900.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 900.0 | $900.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (900.0) | ($900.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067746) | ($20.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067746 | $20.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,901.0) | ($2,901.00) |
| STEPHEN MC AFEE BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.875781196148 | $406.09 |
| STEPHEN MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00731568 | $223.24 |
| STEPHEN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026178414133 | $7.44 |
| STEPHEN MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072347805943 | $21.41 |
| STEPHEN MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184551257349999 | $0.18 |
| STEPHEN MCAVINCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316540047239999 | $9.37 |
| STEPHEN MCAVINCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091872445512 | $17.93 |
| STEPHEN MCAVINCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.985419414 | $89.99 |
| STEPHEN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027576216342 | $0.82 |
| STEPHEN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004142318563 | $8.08 |
| STEPHEN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442822607199999 | $9.20 |
| STEPHEN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.69299705558 | $67.94 |
| STEPHEN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005682586101 | $6.46 |
| STEPHEN MCCARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0) | ($65.25) |
| STEPHEN MCCARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (78.82) | ($78.82) |
| STEPHEN MCCARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | XLM | 540.35 | $78.82 |
| STEPHEN MCCARTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (540.38) | ($78.87) |
| STEPHEN MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826001274305108 | $0.89 |
| STEPHEN MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004660318592 | $0.00 |
| STEPHEN MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000042286056384 | $0.00 |
| STEPHEN MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.237114714959999 | $16.96 |
| STEPHEN MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7807204424) | ($1,396.74) |
| STEPHEN MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7807204424 | $1,396.74 |
| STEPHEN MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010941) | ($19.89) |
| STEPHEN MCCARTHY | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7697794424) | ($1,402.39) |
| STEPHEN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036142223144 | $10.67 |
| STEPHEN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006118563156896 | $14.96 |
| STEPHEN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3252698496 | $1.33 |
| STEPHEN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386439743203589 | $0.41 |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.609186522) | ($17,073.75) |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.609186522 | $17,073.75 |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.609186522) | ($17,101.46) |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02526806986) | ($1,016.64) |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02526806986 | $1,016.64 |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02526806) | ($1,016.36) |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005821896492) | ($17.01) |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005821896492 | $17.01 |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292703898766399 | $1.17 |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065132670311356 | $19.75 |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070042485516 | $0.01 |
| STEPHEN MCCASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000468746564929999 | $0.00 |
| STEPHEN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016359922085 | $0.32 |
| STEPHEN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00109631559907 | $0.01 |
| STEPHEN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080830764987 | $0.28 |
| STEPHEN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177773359229999 | $53.09 |
| STEPHEN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82738484139999 | $1.15 |
| STEPHEN MCCLOSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0277697469409999 | $8.84 |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.644) | ($3.07) |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001008 | $3.07 |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.73) |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.012186) | ($59,737.78) |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.12) |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (33.308213) | ($67,627.66) |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000508) | ($14.55) |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.009416 | $14.55 |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02813413985) | ($43.35) |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606802770442811 | $224.68 |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020776484311354 | $0.04 |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165791880095259 | $448.61 |
| STEPHEN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.498191079 | $39.24 |
| STEPHEN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132433606499 | $39.20 |
| STEPHEN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020717276134 | $40.42 |
| STEPHEN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107295904971999 | $0.01 |
| STEPHEN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000687695209429999 | $0.00 |
| STEPHEN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045810443126 | $0.00 |
| STEPHEN MCCOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000090264315364 | $0.00 |
| STEPHEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00704407019179999 | $218.14 |
| STEPHEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073595611218 | $148.02 |
| STEPHEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.590187692 | $17.59 |
| STEPHEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13388495584 | $12.60 |
| STEPHEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27297681126 | $2.41 |
| STEPHEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.94879893349999 | $1.31 |
| STEPHEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26864117282 | $19.66 |
| STEPHEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020914836817 | $4.74 |
| STEPHEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100472233439 | $0.06 |
| STEPHEN MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.303020103511 | $228.53 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0732 | $3,026.71 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $45,296.40 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (75.969314093) | ($6,131.79) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 75.969314093 | $6,131.79 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (75.969314) | ($6,187.70) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.08590376254) | ($8.14) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.08590376254 | $8.14 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.085903) | ($8.15) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0002387252276) | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0002387252276 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.000001803612934) | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.000001803612934 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2255519194) | ($4.30) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2255519194 | $4.30 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00158301146) | ($3.06) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00158301146 | $3.06 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.605925504) | ($0.31) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.605925504 | $0.31 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1733659036) | ($0.17) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1733659036 | $0.17 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.00001073360105) | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.00001073360105 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02868582576) | ($0.39) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02868582576 | $0.39 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | DOT | (0.2252) | ($4.29) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 4.284 | $4.29 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 25.0 | $24.91 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (25.0) | ($24.91) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.009784 | $24.91 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 8,475.0 | $8,443.51 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (8,414.16) | ($8,377.50) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 3.263517 | $8,377.50 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01213092678) | ($0.81) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01213092678 | $0.81 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0004667523656) | ($0.01) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0004667523656 | $0.01 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000284822857) | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000284822857 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000002031297624) | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000002031297624 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00001194552238) | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00001194552238 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000384227699) | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000384227699 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (60.83) | ($60.46) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.90872 | $60.46 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (0.92078) | ($61.42) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 61.293 | $61.42 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (65.75) | ($65.75) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 6.4323 | $65.75 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (6.4604) | ($65.81) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 65.708 | $65.81 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (65.7) | ($65.70) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | XLM | 398.33 | $65.70 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (399.92) | ($65.82) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 65.774 | $65.82 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (65.78) | ($65.78) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 4.864 | $65.78 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (4.864) | ($65.38) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.02556 | $65.38 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.298861) | ($8,461.65) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 3,000.0 | $2,979.36 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (3,000.0) | ($2,976.41) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0905101 | $2,976.41 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.09051) | ($2,969.40) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 41.623 | $2,969.40 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 3,700.0 | $3,633.26 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (3,700.0) | ($3,631.61) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.116106 | $3,631.61 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.116106) | ($3,621.18) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 54.80466 | $3,621.18 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (96.42766) | ($5,036.85) |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | UST | 5,015.0 | $88.47 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030080892337 | $91.14 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000515703930215 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1518626621777 | $294.21 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000513751484583713 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.8916028039999 | $33.21 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000841970964417223 | $0.02 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021546518400756 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000693101479115455 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0980535014001428 | $8.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000011859757793 | $0.00 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003664229180837 | $0.01 |
| STEPHEN MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000001559809714 | $0.00 |
| STEPHEN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001849405193 | $0.55 |
| STEPHEN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031659469013 | $0.06 |
| STEPHEN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014723080076 | $0.01 |
| STEPHEN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000091185189913 | $0.00 |
| STEPHEN MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042881640297 | $131.77 |
| STEPHEN MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 836.152383608 | $836.15 |
| STEPHEN MCILVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.297622156999 | $68.00 |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (1,133.663) | ($750.00) |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.314251 | $750.00 |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.034691) | ($79.19) |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 49.418 | $79.19 |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.129983) | ($300.55) |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 184.191 | $300.55 |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.063915) | ($150.00) |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 148.02 | $150.00 |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.046697) | ($110.00) |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 10.6034 | $110.00 |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.13880216473 | $30.69 |
| STEPHEN MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0789606918189999 | $0.00 |
| STEPHEN MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02024603704668 | $0.02 |
| STEPHEN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108629897079999 | $0.00 |
| STEPHEN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000382691948743299 | $0.00 |
| STEPHEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016600091247 | $0.49 |
| STEPHEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199478048843 | $0.20 |
| STEPHEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008143347794 | $15.89 |
| STEPHEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056023164975 | $0.00 |
| STEPHEN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052645124895 | $0.01 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.13686806 | $3,429.53 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08596725 | $3,434.29 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026809442272 | $80.73 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291074595559999 | $55.82 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.86459426 | $26.85 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3058204481 | $25.62 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042718375636 | $0.38 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019442500337 | $0.00 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00217996686609999 | $0.16 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40852511433 | $16.16 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108911142756 | $11.96 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7804137414 | $2.30 |
| STEPHEN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.342784278289999 | $0.44 |
| STEPHEN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391185156069999 | $119.97 |
| STEPHEN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035394286483 | $69.76 |
| STEPHEN MCKINNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110916189497 | $0.00 |
| STEPHEN MCKINNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92036596085 | $1.09 |
| STEPHEN MCKINNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035098172131 | $0.00 |
| STEPHEN MCKINNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44162799052 | $4.91 |
| STEPHEN MCLELLAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 15.291619418 | $88.61 |
| STEPHEN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002126169241 | $6.29 |
| STEPHEN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129772439057 | $2.53 |
| STEPHEN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84916693549999 | $1.85 |
| STEPHEN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.56482977879999 | $0.81 |
| STEPHEN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023305374058 | $0.17 |
| STEPHEN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0265635176 | $10.34 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041303274463 | $12.23 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062077019042 | $1.21 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89556660832 | $0.71 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85592698969 | $0.54 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019748886352 | $0.17 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18677933436 | $0.64 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020176378146 | $0.12 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018230958123 | $0.72 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00128322487218999 | $0.14 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006752521954 | $0.04 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000921120886709999 | $0.02 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035663399559 | $0.05 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014070805357 | $0.01 |
| STEPHEN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.18088209171 | $0.02 |
| STEPHEN MCMULLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($20.96) |
| STEPHEN MCMULLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0027) | ($60.23) |
| STEPHEN MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19945485022169 | $1.50 |
| STEPHEN MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017504792084 | $0.00 |
| STEPHEN MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117643252475 | $0.00 |
| STEPHEN MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015881936778 | $0.00 |
| STEPHEN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001787999473 | $5.29 |
| STEPHEN MCNEILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| STEPHEN MCNEILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,133.206978) | ($5,133.21) |
| STEPHEN MCNEILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8.796484) | ($8.80) |
| STEPHEN MCNEILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016585) | ($485.86) |
| STEPHEN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017426423162871 | $5.84 |
| STEPHEN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039534543671 | $0.00 |
| STEPHEN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.786229690848 | $106.79 |
| STEPHEN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8913781496578 | $12.98 |
| STEPHEN MCTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042717143914 | $0.00 |
| STEPHEN MCTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064001947171 | $0.12 |
| STEPHEN MCTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37907039042 | $1.30 |
| STEPHEN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032781472264 | $0.97 |
| STEPHEN MEDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176862060249999 | $0.52 |
| STEPHEN MEDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7107817001 | $7.70 |
| STEPHEN MEDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44080922662 | $4.90 |
| STEPHEN MEDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2851547955 | $0.33 |
| STEPHEN MEDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15977475409 | $0.98 |
| STEPHEN MEDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102321208486 | $0.16 |
| STEPHEN MEJEAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04318559908) | ($1,719.19) |
| STEPHEN MEJEAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04318559908 | $1,719.19 |
| STEPHEN MEJEAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04315559) | ($1,714.83) |
| STEPHEN MEJEAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (885.742187764) | ($1,054.70) |
| STEPHEN MEJEAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 885.742187764 | $1,054.70 |
| STEPHEN MEJEAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005141543148) | ($1.99) |
| STEPHEN MEJEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005141543148 | $1.99 |
| STEPHEN MEJEAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.192345247) | ($1.27) |
| STEPHEN MEJEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.192345247 | $1.27 |
| STEPHEN MEJEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000081) | ($3.13) |
| STEPHEN MEJEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 2.928 | $3.13 |
| STEPHEN MEJEAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (889.862533011) | ($955.52) |
| STEPHEN MEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132387119160391 | $5.31 |
| STEPHEN MEJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.63463530834818 | $4.86 |
| STEPHEN MELIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00189971 | $80.01 |
| STEPHEN MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161174520579999 | $47.88 |
| STEPHEN MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70248049593 | $6.43 |
| STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01888065 | $58.53 |
| STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03993476 | $82.52 |
| STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00272285 | $82.80 |
| STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00406315) | ($118.96) |
| STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05890312177) | ($116.92) |
| STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010048288362181 | $0.35 |
| STEPHEN MICHAEL BIENVENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010663885500352 | $0.25 |
| STEPHEN MICHAEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015917355032 | $0.00 |
| STEPHEN MICHAEL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1476960275665 | $0.15 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.41516555) | ($42,763.47) |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.41516555 | $42,763.47 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.96) |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.41450355) | ($42,626.06) |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.281681169) | ($23.77) |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.324377619) | ($15,000.00) |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3700396845) | ($450.38) |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01027853093) | ($12.51) |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.076551189 | $18,349.67 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004628430758564 | $173.08 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.17152192064 | $101.21 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072026901424 | $139.11 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1621832102 | $3.30 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088561920622 | $0.01 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69707865237 | $7.75 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25089727734 | $2.21 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0979683287159999 | $5.86 |
| STEPHEN MICHAEL JR. LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049106047737 | $2.80 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($939.03) |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 3.98216 | $385.92 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.217454 | $555.60 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.075717 | $194.95 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.15877 | $381.23 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.345395 | $735.54 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.011505 | $348.74 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.005336 | $156.40 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01998595 | $589.17 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.005305 | $155.69 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.100505 | $198.72 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.106382 | $193.46 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.065219 | $117.15 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0625 | $114.58 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.987092262) | ($3,057.56) |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (15.02322655) | ($754.32) |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127057280765 | $35.96 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013661305286936 | $29.11 |
| STEPHEN MICHAEL LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041854994691674 | $3.27 |
| STEPHEN MICHAEL LOVETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 1.08303479 | $59.11 |
| STEPHEN MICHAEL LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3808735515 | $1.89 |
| STEPHEN MICHAEL LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4672417878 | $2.80 |
| STEPHEN MICHAEL LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0538880431 | $0.48 |
| STEPHEN MICHAEL LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0601567230419999 | $3.60 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017458071536 | $36.39 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 842.674368549793 | $964.76 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059991171579999 | $69.07 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5293946769999 | $7.43 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10343121502 | $0.76 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.27124699931 | $0.27 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022310322808 | $1.20 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3311023446 | $12.08 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39973422689 | $2.15 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00479884578099999 | $0.53 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21478314765999 | $0.21 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004010828696 | $0.18 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23556531957 | $0.07 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003949902651 | $0.23 |
| STEPHEN MICHAEL MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0004691677751 | $0.03 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 47.0 | $47.00 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0015821 | $47.00 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0015821) | ($47.19) |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0015821 | $47.19 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.411419269) | ($35.07) |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.411419269 | $35.07 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01341769 | $389.76 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01341769) | ($389.47) |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01341769 | $389.47 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083895426643 | $257.48 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.649941792891 | $247.45 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012460526154 | $14.16 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2150439631 | $1.13 |
| STEPHEN MICHAEL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17499603646 | $74.92 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 0.21703744 | $16.00 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 0.64 | $20.03 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00231539 | $69.82 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 13.10329766 | $9.04 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024467485284 | $7.24 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039350230173 | $0.77 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27577488054 | $0.22 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041099648007 | $0.46 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24378142845 | $4.25 |
| STEPHEN MICHAEL QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0042615114466 | $0.17 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080064269409 | $248.15 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.614353970999 | $208.20 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32474372094 | $663.94 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.063368222999 | $127.06 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 438.518902678 | $347.65 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.768089958 | $56.99 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014810092252 | $0.00 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019046464869 | $0.00 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000074448264541 | $0.00 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.18880531089999 | $14.31 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055316446782 | $6.07 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019407312819 | $0.00 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0353028053 | $0.29 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0147722629264 | $3.35 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044479186237 | $3.37 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.33880093584 | $2.07 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.125828024569 | $8.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0095025594574 | $0.00 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000136284660642 | $0.00 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.661700332 | $2.48 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.03490229679 | $24.29 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019614783641 | $2.13 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000046526080078 | $0.00 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00049506233619 | $0.00 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.334801121659999 | $1.25 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14864588339 | $0.15 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.19111617938 | $0.19 |
| STEPHEN MICHAEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.5006098118 | $10.03 |
| STEPHEN MICHAEL WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304876447869999 | $102.04 |
| STEPHEN MICHAEL WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023027642734 | $0.04 |
| STEPHEN MICHAEL WESNER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00695046 | $281.53 |
| STEPHEN MICHAEL WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090518862181499 | $48.88 |
| STEPHEN MICHAEL WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000367518622261 | $0.00 |
| STEPHEN MICHAEL WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00139553117029999 | $0.00 |
| STEPHEN MICHAEL WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000748961803739999 | $0.00 |
| STEPHEN MICHAEL WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000189799939222 | $0.00 |
| STEPHEN MICHAEL WICKS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.822091418) | ($5.95) |
| STEPHEN MICHAEL WICKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002037468823) | ($6.26) |
| STEPHEN MICHAEL WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.705067412069 | $235.54 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00971058991229999 | $298.11 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0042740102 | $12.83 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015155849794 | $29.57 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4427544644 | $12.74 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028004812922 | $0.00 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028905089762 | $3.17 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68294136627 | $4.20 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1133166799 | $0.21 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103757131794 | $0.79 |
| STEPHEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.143202469573999 | $0.08 |
| STEPHEN MIERENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5085523007099 | $50.50 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.340610508 | $1,038.20 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001463626086) | ($5.78) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04043193785) | ($114.88) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.559545133) | ($10.38) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,089.86415883 | $1,476.82 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $671.45 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (106.932571) | ($101.84) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 29,000.0 | $19,623.60 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,964.864901511) | ($9,452.42) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (45,097.488683311) | ($30,371.76) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (100.0) | ($8,436.00) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,088.01) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (245.0) | ($22,209.25) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($51,939.25) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (229.77) | ($229.77) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 89,990.866910022 | $52,752.29 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($9,672.41) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1,100.0) | ($10,669.62) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($538.97) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (29,000.0) | ($15,592.25) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (60,000.0) | ($32,329.14) |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090421621007 | $0.27 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.813890276 | $129.74 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123363168992 | $313.76 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1788076247 | $9.18 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.20208825506 | $74.48 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.425817564 | $63.11 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.0256584027 | $317.90 |
| STEPHEN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.77755962999 | $253.71 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000947899543791 | $2.81 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015212145854 | $0.02 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030234953497 | $0.59 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16801843196 | $0.13 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011324531213 | $0.01 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074621634378 | $8.19 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042182062487 | $0.00 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025020744718 | $1.89 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.101998762779999 | $7.27 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018278688159 | $0.00 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0011775209486 | $0.00 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0104078605618 | $1.13 |
| STEPHEN MIKULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000056944258903 | $0.00 |
| STEPHEN MILICIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102201) | ($3,005.25) |
| STEPHEN MILICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534398684128 | $20.02 |
| STEPHEN MILICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011277181747 | $0.00 |
| STEPHEN MILICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005586047233 | $0.11 |
| STEPHEN MILICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125105568216 | $0.01 |
| STEPHEN MILICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044172983898 | $0.04 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030351558698 | $0.90 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4167438702 | $1.42 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062387018438 | $210.17 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 827.233721206129 | $809.86 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000788602864509999 | $0.02 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063868298854 | $0.01 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05397598864 | $0.04 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029098552414 | $0.00 |
| STEPHEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56242396537 | $1.92 |
| STEPHEN MINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (734.096704) | ($572.30) |
| STEPHEN MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006505433374 | $0.00 |
| STEPHEN MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2547075483 | $0.77 |
| STEPHEN MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4670576730491 | $0.36 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93985838894 | $0.94 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018420934239 | $54.89 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038786835932 | $76.71 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.230762897 | $1.40 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16370724772 | $1.45 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074692175441 | $0.00 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062075301268 | $0.45 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7563216758 | $0.85 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028885707731 | $0.03 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000978353503049999 | $2.90 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015039318026 | $2.93 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.205161619 | $8.29 |
| STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8500726661 | $0.27 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01758436655) | ($494.96) |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01758436655 | $494.96 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.23624576) | ($10,062.21) |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.23624576 | $10,062.21 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.522799875) | ($31.52) |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.522799875 | $31.52 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.887281176) | ($5.89) |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.887281176 | $5.89 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017584) | ($492.57) |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 492.172 | $492.17 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.236245) | ($10,086.63) |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,190.307 | $10,086.63 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,688.366281) | ($10,688.37) |
| STEPHEN MOCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000945784211002799 | $3.53 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024581870453366 | $68.53 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037960298689856 | $0.04 |
| STEPHEN MOCKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13336333618728 | $0.13 |
| STEPHEN MODICA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03396924311) | ($100.00) |
| STEPHEN MODICA | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03396924311 | $100.00 |
| STEPHEN MODICA | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.033952) | ($95.78) |
| STEPHEN MODICA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3601700086 | $8,376.47 |
| STEPHEN MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107091513651999 | $322.31 |
| STEPHEN MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15960893546 | $324.30 |
| STEPHEN MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4218472230304 | $0.41 |
| STEPHEN MOKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1222851906529 | $0.13 |
| STEPHEN MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012142262924 | $3.59 |
| STEPHEN MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.8030429719999 | $35.52 |
| STEPHEN MOLDOVANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19567045402 | $0.03 |
| STEPHEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016336799538 | $0.48 |
| STEPHEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6703669629 | $19.37 |
| STEPHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019854502645 | $59.60 |
| STEPHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03980720431 | $78.80 |
| STEPHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71240795597 | $7.92 |
| STEPHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022481540482 | $0.20 |
| STEPHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09895432975 | $0.10 |
| STEPHEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156454542549 | $0.46 |
| STEPHEN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014520001409 | $2.83 |
| STEPHEN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6147121154397 | $0.59 |
| STEPHEN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031267381586 | $61.17 |
| STEPHEN MORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.696105408 | $72.69 |
| STEPHEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023055210078 | $69.55 |
| STEPHEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017608094725 | $34.36 |
| STEPHEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2429877645 | $9.24 |
| STEPHEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.954317295729999 | $0.60 |
| STEPHEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023389692037 | $1.71 |
| STEPHEN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019125895174 | $0.00 |
| STEPHEN MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126962909099999 | $0.01 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2833092526124 | $0.27 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062298046223 | $209.88 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.90066824979 | $36.50 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004244917697 2 | $1.26 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079016729985 9999 | $1.54 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94597481778 | $0.95 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00320801203 | $0.80 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024211937252 | $0.01 |
| STEPHEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0080084234891 | $0.01 |
| STEPHEN MORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000749531585429999 | $0.00 |
| STEPHEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211504430059999 | $0.00 |
| STEPHEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107199281518 | $0.00 |
| STEPHEN MOSIAH JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00751136 | $301.93 |
| STEPHEN MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003064603718 | $0.01 |
| STEPHEN MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030115483255 | $0.00 |
| STEPHEN MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023139252237 | $0.00 |
| STEPHEN MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024197695757 | $0.00 |
| STEPHEN MOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000581529971437399 | $0.00 |
| STEPHEN MUFFLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN MUFFLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEPHEN MUFFLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN MUFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,383.10109803899 | $3,383.10 |
| STEPHEN MULDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (23.495391289) | ($1,300.00) |
| STEPHEN MULDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 27.801656251 | $1,538.27 |
| STEPHEN MULDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.3112235677) | ($17.22) |
| STEPHEN MULDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (0.7141984457) | ($39.52) |
| STEPHEN MULDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.331067142) | ($194.16) |
| STEPHEN MULDER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.331067142 | $194.16 |
| STEPHEN MULDER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03295736) | ($58.35) |
| STEPHEN MULDER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03295736 | $58.35 |
| STEPHEN MULDER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DASH | (3.33106714) | ($194.49) |
| STEPHEN MULDER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03295736) | ($58.25) |
| STEPHEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083784933554 | $0.02 |
| STEPHEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044603531253 | $0.05 |
| STEPHEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002875213362461 7 | $0.69 |
| STEPHEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015935952535 | $0.02 |
| STEPHEN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00379129458984 8 | $0.22 |
| STEPHEN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073243901224 | $226.92 |
| STEPHEN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.04928394256 | $36.43 |
| STEPHEN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104757041018 | $211.85 |
| STEPHEN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.385780916 | $12.17 |
| STEPHEN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17627056044 | $1.56 |
| STEPHEN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32117794158 | $19.20 |
| STEPHEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067746558593 | $0.02 |
| STEPHEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053496792486 | $0.01 |
| STEPHEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1935709201 | $2.96 |
| STEPHEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263717061335525 | $0.28 |
| STEPHEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119600201884 | $0.00 |
| STEPHEN MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121544959783 | $369.75 |
| STEPHEN MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16697491549 | $339.32 |
| STEPHEN MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,094.122401049 | $2,094.12 |
| STEPHEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002478118612 | $0.00 |
| STEPHEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047503093826 | $0.00 |
| STEPHEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032627726208 | $0.03 |
| STEPHEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029982285064 | $0.00 |
| STEPHEN NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000659554065999999 | $0.00 |
| STEPHEN NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021508088857 | $0.00 |
| STEPHEN NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092035780933 | $0.00 |
| STEPHEN NAHORNIAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (157.098627884) | ($991.59) |
| STEPHEN NAHORNIAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 157.098627884 | $991.59 |
| STEPHEN NAHORNIAK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (157.098627884) | ($991.47) |
| STEPHEN NAHORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37438296258356 | $3.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN NAJEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078462813586 | $23.22 |
| STEPHEN NAJEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0091702968602 | $0.99 |
| STEPHEN NARAMORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00378148 | $152.73 |
| STEPHEN NARAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522248954329999 | $15.46 |
| STEPHEN NARAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026651308158 | $5.20 |
| STEPHEN NARAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.959110537 | $3.96 |
| STEPHEN NARAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8283591342 | $9.78 |
| STEPHEN NARAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185640757238 | $1.98 |
| STEPHEN NASIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.535964399 | $45.61 |
| STEPHEN NASIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.43139538859999 | $21.97 |
| STEPHEN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94855324962084 | $4.24 |
| STEPHEN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351927512 | $71.08 |
| STEPHEN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083039033599 | $167.36 |
| STEPHEN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8877040543 | $16.66 |
| STEPHEN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0465455668509999 | $5.11 |
| STEPHEN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.12864431949999 | $6.86 |
| STEPHEN NEGLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.352081972) | ($38,282.86) |
| STEPHEN NEGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.352081972 | $38,282.86 |
| STEPHEN NEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723466660776399 | $248.65 |
| STEPHEN NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078365213478999 | $0.23 |
| STEPHEN NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087475834636 | $0.10 |
| STEPHEN NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02500506 | $688.99 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045883058124 | $140.71 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02974134331 | $58.17 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8273951554 | $5.83 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000025824995905 | $0.00 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.968319464 | $3.28 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147419014744 | $43.63 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014749431943 | $2.88 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6621497351 | $1.04 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056763367107 | $0.63 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035206878738 | $0.31 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8393440619 | $1.83 |
| STEPHEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15497144274 | $0.24 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005356782809 | $1.59 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01523535975 | $0.02 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059163958413 | $118.45 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484505622439999 | $5.38 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015863881005 | $0.14 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.691161917 | $3.75 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19392268827 | $14.19 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.343558534189999 | $1.17 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042910174796 | $0.47 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9998528244 | $2.00 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023337150989 | $0.14 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000207516392 | $0.05 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00101832674437999 | $0.08 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1528165511 | $0.24 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29720179659 | $0.14 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22095205931 | $0.29 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012621899721 | $2.35 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015467275293 | $0.04 |
| STEPHEN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0596653871519999 | $0.15 |
| STEPHEN NEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7507426378 | $1.39 |
| STEPHEN NEVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20437450108 | $0.13 |
| STEPHEN NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032781177838 | $0.97 |
| STEPHEN NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024692913174 | $4.82 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00991258264) | ($305.02) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00991258264 | $305.02 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.375147049) | ($140,955.56) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.375147049 | $140,955.56 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($221.86) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (62.275147049) | ($131,044.98) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,500.068289572 | $16,958.79 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,500.552070719 | $16,753.70 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.411593804) | ($13.41) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.411593804 | $13.41 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13.411593) | ($13.41) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009912) | ($285.64) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11,479.201468863) | ($71,471.39) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11,479.201468863 | $71,471.39 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.19) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,109.85) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (10,478.201468) | ($75,365.43) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.934282575) | ($15.42) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.934282575 | $15.42 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0349725384) | ($55.95) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0349725384 | $55.95 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.934283438) | ($15.34) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0349725384) | ($55.28) |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519988568761 3 | $1.95 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233571909046369 | $655.81 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08508539415549 | $0.09 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.5991271765263 | $124.98 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000080944360406 | $0.00 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000006040142057 | $0.00 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000239257926 4 | $0.00 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000013016957028 2 | $0.00 |
| STEPHEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201649840325 | $0.00 |
| STEPHEN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087092277184 | $0.26 |
| STEPHEN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035862343966 | $0.07 |
| STEPHEN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030353629045 | $0.00 |
| STEPHEN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111558794946 | $0.01 |
| STEPHEN NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066019919001 | $0.00 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1458447985) | ($4,202.20) |
| STEPHEN NICHOLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1458447985 | $4,202.20 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003160382656) | ($91.06) |
| STEPHEN NICHOLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003160382656 | $91.06 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1458447985) | ($4,202.20) |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000052484054056 | $0.00 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014547470451 | $28.39 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.407398043 | $51.06 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00847118013239999 | $264.02 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8893181939999 | $25.52 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14329913087 | $12.71 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2901885445 | $14.66 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028127495859 | $0.03 |
| STEPHEN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105239076312 | $0.00 |
| STEPHEN NICO BIANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038347941819 | $0.00 |
| STEPHEN NIEBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74014297969 | $0.86 |
| STEPHEN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007362986277 | $21.79 |
| STEPHEN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128234167442 | $37.95 |
| STEPHEN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004483705783 | $8.75 |
| STEPHEN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1157646612 | $3.21 |
| STEPHEN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02399250009999 | $11.38 |
| STEPHEN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167017621059999 | $1.47 |
| STEPHEN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240677198789999 | $0.71 |
| STEPHEN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00748061904079999 | $0.07 |
| STEPHEN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6272866407 | $0.38 |
| STEPHEN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014156210286 7 | $0.04 |
| STEPHEN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178628263529999 | $0.18 |
| STEPHEN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.474736477999 | $127.22 |
| STEPHEN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072132318582 | $0.02 |
| STEPHEN NORTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,589.149443176) | ($69,589.15) |
| STEPHEN NORTON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 69,589.149443176 | $69,589.15 |
| STEPHEN NORTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN NORTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (68,589.149443) | ($68,589.15) |
| STEPHEN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.32579062769 | $440.33 |
| STEPHEN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017356434414 | $0.51 |
| STEPHEN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3879052959 | $0.31 |
| STEPHEN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037600334227 | $0.00 |
| STEPHEN NWADIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438700370530299 | $0.04 |
| STEPHEN NYE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SUSHI | (148.376266138) | ($214.18) |
| STEPHEN NYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8428878014) | ($1,605.64) |
| STEPHEN NYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20386388) | ($6,246.52) |
| STEPHEN NYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,575.071479) | ($1,039.68) |
| STEPHEN NYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (99.270226848) | ($722.79) |
| STEPHEN NYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,116.5186) | ($599.57) |
| STEPHEN NYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.091795522) | ($138.87) |
| STEPHEN NYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (712.173975079) | ($453.10) |
| STEPHEN NYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,703.0793719) | ($227.09) |
| STEPHEN NYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (83.20472481) | ($207.18) |
| STEPHEN NYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (21.806178429) | ($190.15) |
| STEPHEN NYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.256324325) | ($199.08) |
| STEPHEN NYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | OMG | (52.52304428) | ($132.36) |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308748655378 | $45.89 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8738855047 | $4.41 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006715807267031 | $16.42 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.17201553968359 | $7.00 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.39261608092109 | $4.54 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3286540463467 | $4.19 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.248836425029854 | $2.50 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.98588693653669 | $0.47 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9043487606407 | $7.30 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0948813717722 | $5.15 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0409003626679349 | $2.06 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018688889520249 | $2.35 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.174466853649999 | $9.93 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0460595485463883 | $0.15 |
| STEPHEN NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.81700293404172 | $1.90 |
| STEPHEN O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583295630858 | $0.07 |
| STEPHEN O SEATOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,191.73179767) | ($30,191.73) |
| STEPHEN O SEATOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,191.73179767 | $30,191.73 |
| STEPHEN O SEATOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN O SEATOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEPHEN O SEATOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (30,071.731797) | ($30,071.73) |
| STEPHEN O SEATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.07542644503 | $204.08 |
| STEPHEN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019329223631 | $0.57 |
| STEPHEN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101260510274999 | $0.12 |
| STEPHEN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05127429867 | $102.29 |
| STEPHEN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22407996473 | $73.19 |
| STEPHEN O'SULLIVAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.09625) | ($7,244.58) |
| STEPHEN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08827461732 | $190.02 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | USDC | 500.0 | $500.00 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.861921946 | $25,688.72 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336501) | ($100.00) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00336501 | $100.00 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.12580516) | ($33,377.87) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.12580516 | $33,377.87 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.12917017) | ($33,469.73) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 2,995.83 | $2,995.83 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 6,710.0 | $6,710.00 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (169.923127191) | ($169.92) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 169.923127191 | $169.92 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.834951051 | $25,257.27 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8351516477) | ($25,212.15) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8351516477 | $25,212.15 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.83515164) | ($25,212.15) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,583.55817) | ($6,233.18) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10,583.55817 | $6,233.18 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (34.008722) | ($20.04) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10,549.54944) | ($6,223.63) |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115957571450166 | $43.29 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000309315050609999 | $0.60 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.842753874095 | $67.84 |
| STEPHEN OAKLEY MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.22392914175 | $111.26 |
| STEPHEN OBERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125694189 68 | $0.00 |
| STEPHEN OBERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120107132457 | $0.01 |
| STEPHEN OBERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060286856996 | $186.31 |
| STEPHEN OBERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01495684998 | $0.02 |
| STEPHEN OBERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535749832219999 | $107.00 |
| STEPHEN OBERMULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.11122929 | $54.11 |
| STEPHEN OBOMIGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037867642182 | $1.12 |
| STEPHEN OBOMIGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35509681978 | $1.58 |
| STEPHEN OBOMIGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005952843019 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN OBOMIGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0734864852809999 | $0.06 |
| STEPHEN OBOMIGHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4372341531 | $4.91 |
| STEPHEN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029394692383 | $89.50 |
| STEPHEN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8189875643 | $7.78 |
| STEPHEN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26916580979999 | $1.42 |
| STEPHEN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31068915681 | $1.06 |
| STEPHEN ODOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00893609218496283 | $0.01 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.142847 | $4,433.86 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1421347151) | ($4,436.00) |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,109.0 | $1,109.00 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,556.886227545 | $877.80 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042734641767 | $0.01 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023305799502 | $45.47 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02897874593 | $0.03 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5922239896 | $10.91 |
| STEPHEN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071130424085 | $0.00 |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8888808218) | ($1.81) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097191) | ($3,008.92) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.734400891) | ($8.08) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,285.0) | ($2,285.00) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2000686086 | $6,326.05 |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20006876) | ($6,165.32) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.068675) | ($8,460.73) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (32.85) | ($32.85) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (537.1869) | ($463.39) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002001596877) | ($59.31) |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002001596877 | $59.31 |
| STEPHEN OGDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00200159) | ($59.30) |
| STEPHEN OGDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,547.70 |
| STEPHEN OGDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,972.10 |
| STEPHEN OGDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,063.04) |
| STEPHEN OGDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,849.07) |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015313742906369 | $0.54 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003318598379 | $9.82 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001853300856 | $0.36 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.802621664 | $8.56 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032748366499 | $0.29 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102127311753 | $0.75 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00106024580732 | $0.12 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24470199433 | $0.12 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.151720984227 | $0.08 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350355546244374 | $0.00 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041648376863 | $16.26 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6547800476878 | $29.32 |
| STEPHEN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159925440849999 | $46.89 |
| STEPHEN OKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,550.796742868) | ($3,346.19) |
| STEPHEN OKIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,550.796742868 | $3,346.19 |
| STEPHEN OKIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3,550.796742) | ($3,379.59) |
| STEPHEN OKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.717725192) | ($2.42) |
| STEPHEN OKIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.717725192 | $2.42 |
| STEPHEN OKIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2.717726) | ($2.41) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1618606095) | ($0.09) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1618606095 | $0.09 |
| STEPHEN OKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0181285125) | ($0.02) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0181285125 | $0.02 |
| STEPHEN OKIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2409103773) | ($7,092.13) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2409103773 | $7,092.13 |
| STEPHEN OKIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.90) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23091037) | ($6,807.03) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001880862751) | ($5.73) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001880862751 | $5.73 |
| STEPHEN OKIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018809) | ($5.67) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004218383318) | ($1.33) |
| STEPHEN OKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004218383318 | $1.33 |
| STEPHEN OKIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004218) | ($1.34) |
| STEPHEN OKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124449832179461 | $45.09 |
| STEPHEN OKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013054605566259 | $0.00 |
| STEPHEN OKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.87964482291653 | $2.73 |
| STEPHEN OLABODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092795028859 | $0.01 |
| STEPHEN OLADOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.38679643142 | $335.63 |
| STEPHEN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042040968973 | $12.44 |
| STEPHEN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7398748243 | $9.74 |
| STEPHEN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8549009475 | $3.85 |
| STEPHEN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0770895533769999 | $0.01 |
| STEPHEN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5554974689 | $12.15 |
| STEPHEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3218599549999 | $62.14 |
| STEPHEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.1003014719999 | $96.10 |
| STEPHEN OLUWATIMILEHIN AJALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| STEPHEN OLUWATIMILEHIN AJALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089052) | ($27.93) |
| STEPHEN OLUWATIMILEHIN AJALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000626) | ($17.39) |
| STEPHEN OLUWATIMILEHIN AJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001516525042 | $50.00 |
| STEPHEN OLUWATIMILEHIN AJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33373682010677 | $2.38 |
| STEPHEN OLUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528416219 | $0.55 |
| STEPHEN OLUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7464921914 | $7.73 |
| STEPHEN OLUWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000458397607379999 | $0.15 |
| STEPHEN ONEILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00144284 | $58.06 |
| STEPHEN ONEILL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00133278 | $52.76 |
| STEPHEN ONEILL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00111369 | $32.62 |
| STEPHEN ONEILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100368 | $22.45 |
| STEPHEN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006543093101 | $19.22 |
| STEPHEN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015115435957 | $2.82 |
| STEPHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7255102339 | $1.73 |
| STEPHEN OSBORNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.213963964) | ($0.48) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8278571429) | ($1.74) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1871223694) | ($0.40) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5918258263) | ($0.48) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.094278049) | ($1.74) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5252022468) | ($0.40) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0207037 | $481.46 |
| STEPHEN OSBORNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1141317887) | ($2,199.00) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1417840678 | $2,731.78 |
| STEPHEN OSBORNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003429652466) | ($66.08) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001899601395) | ($3.66) |
| STEPHEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.362425444947 | $22.25 |
| STEPHEN OTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018327749134 | $0.01 |
| STEPHEN OTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023256151312 | $0.02 |
| STEPHEN OTONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013637978788 | $0.01 |
| STEPHEN OTREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015550659641 | $0.00 |
| STEPHEN OTREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041186223321 | $0.00 |
| STEPHEN OTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003944870825) | ($72.51) |
| STEPHEN OTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.577730712) | ($29,000.00) |
| STEPHEN OTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.939139015 | $35,642.98 |
| STEPHEN OTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04745026748) | ($872.18) |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007500683969 | $228.14 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4073786399 | $1.64 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120673760417 | $244.46 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7390423129 | $7.74 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.41256740819999 | $4.29 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061963239433 | $0.00 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1662916163 | $27.90 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38138668382 | $15.09 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00760818372369999 | $0.01 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0280567898939999 | $2.00 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030959639467 | $0.01 |
| STEPHEN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000031395283224 | $0.06 |
| STEPHEN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036895443148 | $10.92 |
| STEPHEN OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00164587 | $65.19 |
| STEPHEN OWENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00194924 | $62.16 |
| STEPHEN OWENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00224462 | $64.32 |
| STEPHEN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02730535094 | $48.62 |
| STEPHEN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 117.995271 | $45.25 |
| STEPHEN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 200.632253 | $77.10 |
| STEPHEN OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 183.127197 | $70.73 |
| STEPHEN OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.057134 | $107.81 |
| STEPHEN OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 158.51325 | $63.89 |
| STEPHEN OWENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.033446 | $60.00 |
| STEPHEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032026275561 | $9.86 |
| STEPHEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.294015084057 | $2.25 |
| STEPHEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143462233393 | $2.71 |
| STEPHEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0689674321 | $0.40 |
| STEPHEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36760016362 | $0.04 |
| STEPHEN OZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.11450615941 | $110.27 |
| STEPHEN OZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.252773892 | |
| STEPHEN P CANTWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02913709 | $1,166.04 |
| STEPHEN P CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777285735 | $22.74 |
| STEPHEN P CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061088691178 | $11.92 |
| STEPHEN P CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.33316598149999 | $1.85 |
| STEPHEN P CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044393586004 | $0.49 |
| STEPHEN PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.41747318682 | $43.69 |
| STEPHEN PADGETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 5,408.0 | $5,408.00 |
| STEPHEN PADGETT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| STEPHEN PADGETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.10348 | $4,000.00 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005316665352) | ($202.23) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002913231652) | ($110.96) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (92.67) | ($92.67) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,315.33) | ($1,315.33) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.745253 | $1,315.33 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13903 | $3,951.09 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2064056179) | ($6,275.35) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.745253) | ($1,526.34) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03790910654) | ($1,131.25) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03790910654 | $1,131.25 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5861600647) | ($1,185.66) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5861600647 | $1,185.66 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 98.0 | $98.00 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.09925 | $2,962.68 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.44006895 | $13,137.40 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04489789 | $1,340.49 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.67087374 | $3,403.34 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.06578359) | ($1,969.82) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.5861600647) | ($1,195.19) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.048329 | $98.00 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 16,100.0 | $16,100.00 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.71920274) | ($3,557.27) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $41.38 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (92.67) | ($92.67) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 12.800542925 | $26,372.46 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ETH | 0.5861600647 | $1,207.64 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.800542925) | ($26,383.20) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.800542925 | $26,383.20 |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.5204289414) | ($15,697.34) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (5.336236126) | ($11,009.97) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.664987755) | ($3,435.28) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3602933908) | ($739.71) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1540467753) | ($318.08) |
| STEPHEN PADGETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.32019 | $667.57 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006398968303) | ($202.23) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003511774106) | ($110.96) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.211327) | ($9,445.72) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,339.281 | $9,445.72 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,411.198817768) | ($1,825.00) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,411.198817768 | $1,825.00 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,403.555) | ($1,818.71) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,818.286 | $1,818.71 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (159.04) | ($159.04) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.538597849) | ($17,440.36) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5416605674) | ($649.77) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1325619587) | ($159.02) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.384192438) | ($4,059.64) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.456751989 | $20,940.95 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.384190495 | $4,059.64 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.419467648 | $25,300.74 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 6.081489126 | $7,535.27 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.064484888) | ($27,339.00) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6717268875) | ($832.30) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3264113635) | ($404.44) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01174826137) | ($221.89) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5339121885) | ($10,084.03) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2602827757) | ($4,915.97) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7803390597 | $14,738.30 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2064056179 | $3,898.39 |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02417829677) | ($456.66) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.760961931) | ($50,000.00) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08282885792) | ($1,500.00) |
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.729183143 | $49,424.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN PADGETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5862125314 | $10,616.09 |
| STEPHEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655066578377319 | $17.09 |
| STEPHEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057751660056058 | $11.79 |
| STEPHEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023051328258 | $0.02 |
| STEPHEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.08494854893 | $38.18 |
| STEPHEN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030750798577 | $0.00 |
| STEPHEN PAJERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082482966755 | $255.24 |
| STEPHEN PAJERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012795215031 | $0.25 |
| STEPHEN PAJERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.244921512 | $922.24 |
| STEPHEN PAJERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0355196611 | $7.16 |
| STEPHEN PAJERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 18.7900211919999 | $39.05 |
| STEPHEN PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032015519569 | $9.48 |
| STEPHEN PALAZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271800657041 | $5.30 |
| STEPHEN PALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038867963576999 | $11.50 |
| STEPHEN PALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.649785667 | $21.65 |
| STEPHEN PALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.068704781 | $48.07 |
| STEPHEN PALMER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,721.98) |
| STEPHEN PALMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4935) | ($14,637.70) |
| STEPHEN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028799211076 | $109.23 |
| STEPHEN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163466891639999 | $0.16 |
| STEPHEN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8437554026 | $2.25 |
| STEPHEN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.66014833049999 | $1.66 |
| STEPHEN PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 15,998.640312 | $15,994.61 |
| STEPHEN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020821523618 | $62.63 |
| STEPHEN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322211264149999 | $63.25 |
| STEPHEN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38207147837999 | $30.88 |
| STEPHEN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 69.423491914 | $6.09 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5693971593 | $1.85 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01935036483 | $0.02 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087825639376 | $0.01 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008438883023 | $0.07 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00145745899989999 | $0.00 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.55124924 | $5.30 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017408127994999 | $0.00 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02047881274 | $1.46 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037938899159999 | $0.00 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00628104819199999 | $0.68 |
| STEPHEN PARDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017550093741 | $0.00 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (193.591139198) | ($2,702.53) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 193.591139198 | $2,702.53 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (13.825215) | ($192.06) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (179.765) | ($2,489.24) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (171.678209398) | ($542.50) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 171.678209398 | $542.50 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (22.717965639) | ($137.35) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UMA | 22.717965639 | $137.35 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UMA | (22.7179) | ($144.23) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SUSHI | (171.678209) | ($567.31) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (754.130204676) | ($1,221.69) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 754.130204676 | $1,221.69 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | 1INCH | (754.130204) | ($1,153.61) |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158787663667 | $0.47 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079049383648 | $241.69 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115892770643 | $234.07 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.663478748 | $81.66 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.347603627 | $83.52 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17517442697 | $0.74 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0690150592435999 | $0.96 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016577752834 | $0.00 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3584766555 | $28.56 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37227658985 | $40.88 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83061421441 | $5.11 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105909746443 | $0.80 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.529778032 | $1.22 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016562827409 | $0.00 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7305045512 | $1.99 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.029677461606 | $3.22 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00044497527589999 | $0.00 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19940170196856 | $0.68 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3695913647461 | $2.12 |
| STEPHEN PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00651039737474129 | $0.04 |
| STEPHEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026279947974 | $79.73 |
| STEPHEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349637174319999 | $6.82 |
| STEPHEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2977747142 | $5.30 |
| STEPHEN PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000132951112 | $0.00 |
| STEPHEN PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104023584709 | $0.01 |
| STEPHEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079761000998 | $0.24 |
| STEPHEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058251897459 | $1.14 |
| STEPHEN PARNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.557485916) | ($1.19) |
| STEPHEN PARNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| STEPHEN PARNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| STEPHEN PARNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 890.0 | $890.00 |
| STEPHEN PARNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9654471545) | ($1.19) |
| STEPHEN PARNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| STEPHEN PARNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,896.053487465 | $2,263.70 |
| STEPHEN PARNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (585.239877) | ($585.24) |
| STEPHEN PARNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (3,912.626893) | ($2,121.95) |
| STEPHEN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018410717972 | $0.38 |
| STEPHEN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.98385902889 | $28.67 |
| STEPHEN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220879849799999 | $2.51 |
| STEPHEN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.728188972082 | $0.94 |
| STEPHEN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006776775824 | $0.35 |
| STEPHEN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2037920238 | $0.70 |
| STEPHEN PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98525535300899 | $7.14 |
| STEPHEN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135665220147999 | $0.40 |
| STEPHEN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017986350606 | $0.04 |
| STEPHEN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88432500482 | $0.88 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018050193626 | $0.00 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20775200957 | $0.21 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000476703975619999 | $0.00 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039248323478 | $0.00 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000874119835499999 | $0.00 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5812121283 | $0.11 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024046529434 | $0.00 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00068443411039 | $0.00 |
| STEPHEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.114067134935 | $0.33 |
| STEPHEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038650116175 | $0.05 |
| STEPHEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43942987789999 | $1.14 |
| STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1449 | $4,938.90 |
| STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,957.92 |
| STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.081 | $2,546.40 |
| STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.342 | $4,938.29 |
| STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.301 | $596.19 |
| STEPHEN PAUL ARMSTRONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| STEPHEN PAUL GASKILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $74.49 |
| STEPHEN PAUL GASKILL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.145 | $264.84 |
| STEPHEN PAUL GASKILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $92.74 |
| STEPHEN PAUL GASKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002452663593 | |
| STEPHEN PAUL KRIDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.302428041802 | $162.01 |
| STEPHEN PAUL LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019393359051 | $0.06 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (417.05) | ($417.05) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36981861) | ($15,000.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36981861 | $15,000.00 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.36981861) | ($12,230.93) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.36981861 | $12,230.93 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.233270753) | ($89.90) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.233270753 | $89.90 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (149,975.0) | ($149,975.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 167,986.113539 | $167,986.11 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (417.05) | ($417.05) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183,000.0) | ($183,000.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183,000.0 | $183,000.00 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (569.06) | ($569.06) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 569.06 | $569.06 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (350,000.0) | ($350,000.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 246,576.615995 | $246,576.62 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 3.96631394 | $119,595.21 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (246,576.619534) | ($246,576.62) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 246,576.619534 | $246,576.62 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,000.0) | ($33,000.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,000.0 | $33,000.00 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.96631394) | ($114,706.56) |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.96631394 | $114,706.56 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 1.04130435114 | $32,251.50 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6933882641419 | $100.35 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30904796563 | $631.72 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,617.241054668 | $7,617.24 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 11.9321289541 | $873.37 |
| STEPHEN PAUL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.6728189139 | $4,979.29 |
| STEPHEN PAUL SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023012747015 | $0.04 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00661478) | ($268.63) |
| STEPHEN PAULS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00661478 | $268.63 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.006614) | ($268.60) |
| STEPHEN PAULS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.088138 | $268.60 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.088138) | ($265.99) |
| STEPHEN PAULS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004929759107) | ($195.43) |
| STEPHEN PAULS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004929759107 | $195.43 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.00493) | ($195.44) |
| STEPHEN PAULS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.066115 | $195.44 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066115) | ($195.72) |
| STEPHEN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016906449670569 | $0.68 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029484613872 | $0.03 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010099997809 | $0.02 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61715327369999 | $1.28 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023094708717 | $0.20 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053397633765 | $0.04 |
| STEPHEN PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126896575351 | $0.43 |
| STEPHEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081061383644 | $251.07 |
| STEPHEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116688044959 | $236.30 |
| STEPHEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.5800964095 | $139.80 |
| STEPHEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038076307617 | $1.13 |
| STEPHEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003485357122299 | $0.00 |
| STEPHEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95755162599999 | $6.96 |
| STEPHEN PEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126696277308 | $0.37 |
| STEPHEN PEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096237866001 | $0.01 |
| STEPHEN PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03353233411) | ($100.00) |
| STEPHEN PEARSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03353233411 | $100.00 |
| STEPHEN PEARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03353233411) | ($96.67) |
| STEPHEN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153639664794 | $58.84 |
| STEPHEN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162180873083999 | $3.14 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000159311369669999 | $0.00 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003269648294 | $0.00 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005743624654 | $0.01 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078378918717 | $0.00 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042751192286 | $0.00 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033187388117 | $0.00 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039627375712 | $0.00 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000085727118856 | $0.00 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017323909509 | $0.00 |
| STEPHEN PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024320998286 | $0.00 |
| STEPHEN PELAWI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.393587725) | ($444.01) |
| STEPHEN PELAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274538991709999 | $0.00 |
| STEPHEN PELAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070606252243 | $0.01 |
| STEPHEN PELAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8990063206 | $1.82 |
| STEPHEN PELAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107231421930001 | $3.91 |
| STEPHEN PELAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0166029183859999 | $0.02 |
| STEPHEN PELLICCIOTTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (292.785032673) | ($406.97) |
| STEPHEN PELLICCIOTTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 292.785032673 | $406.97 |
| STEPHEN PELLICCIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4186666298311 | $0.58 |
| STEPHEN PELLICCIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.701283608 | $2.32 |
| STEPHEN PELLICCIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068638852385 | $0.00 |
| STEPHEN PELLICCIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0111243057168 | $0.84 |
| STEPHEN PELLICCIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00049925456309 | $0.00 |
| STEPHEN PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690095875739 | $51.43 |
| STEPHEN PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4679940032299 | $28.05 |
| STEPHEN PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22315027268 | $2.48 |
| STEPHEN PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.748432208449999 | $0.36 |
| STEPHEN PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30402561054 | $0.47 |
| STEPHEN PERRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00070593 | $28.95 |
| STEPHEN PERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.907661831) | ($183.68) |
| STEPHEN PERRY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 22.907661831 | $183.68 |
| STEPHEN PERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1703910826) | ($259.66) |
| STEPHEN PERRY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1703910826 | $259.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN PERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (269.117347325) | ($143.11) |
| STEPHEN PERRY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 269.117347325 | $143.11 |
| STEPHEN PERRY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1703910826) | ($258.02) |
| STEPHEN PERRY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (269.117347325) | ($141.80) |
| STEPHEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663329851528 | $18.73 |
| STEPHEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008856003596 | $17.28 |
| STEPHEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.02616602749999 | $7.03 |
| STEPHEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017034747067101 | $3.90 |
| STEPHEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3423692829214 | $3.02 |
| STEPHEN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35079052185416 | $4.44 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,677.48) |
| STEPHEN PETERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($292.79) |
| STEPHEN PETERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $292.79 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($292.86) |
| STEPHEN PETERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07536664856) | ($222.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07536664856 | $222.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07536664856) | ($223.36) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05691338262) | ($160.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05691338262 | $160.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05691338262) | ($160.56) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 0.25 | $21.47 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25) | ($20.16) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8193429395) | ($1,923.26) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8193429395 | $1,923.26 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042602) | ($100.74) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042336) | ($99.54) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7344049395) | ($1,510.51) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1821668886) | ($5,138.93) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1821668886 | $5,138.93 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.092242) | ($2,599.99) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,575.978 | $2,599.99 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 36.819 | $20.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.053626 | $111.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053626) | ($111.22) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.145614 | $300.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.145614) | ($300.29) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (536.24) | ($536.24) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0179105 | $536.24 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (36.729916) | ($20.23) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 537.731 | $300.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (200.0) | ($111.85) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0043875 | $130.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (239.0) | ($136.37) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 1.01688 | $50.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 0.99219 | $48.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000592082) | ($1.04) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000592082 | $1.04 |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0855617) | ($0.80) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.023381386) | ($0.02) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.023381386 | $0.02 |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0855617 | $0.80 |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004552885) | ($0.10) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001068972) | ($0.04) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.155738761) | ($0.09) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004552885 | $0.10 |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001068972 | $0.04 |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.155738761 | $0.09 |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (98.820084) | ($54.93) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (2.00996) | ($76.64) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0025892 | $76.64 |
| STEPHEN PETERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| STEPHEN PETERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 126.005 | $80.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814883974330199 | $30.70 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00445135523739779 | $12.55 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017923080580732 | $0.02 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.155066841862122 | $0.21 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002696329896055 | $0.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011433427094245 | $0.02 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027117484587 | $0.00 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00106929664131671 | $0.11 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00455107161635619 | $0.35 |
| STEPHEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000075289173067 | $0.00 |
| STEPHEN PETRUZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086099512829 | $0.03 |
| STEPHEN PETRUZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015054991561 | $0.00 |
| STEPHEN PETRUZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041991773229 | $0.00 |
| STEPHEN PETRUZZIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000104831603036 | $0.00 |
| STEPHEN PETTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20762624) | ($8,598.01) |
| STEPHEN PETTEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00153012676) | ($4.78) |
| STEPHEN PETTEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,033.106356352) | ($1,033.11) |
| STEPHEN PETTEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,033.106356352 | $1,033.11 |
| STEPHEN PETTEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001672988036) | ($5.09) |
| STEPHEN PETTEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001672988036 | $5.09 |
| STEPHEN PETTEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,033.106356) | ($1,033.11) |
| STEPHEN PETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167493984251144 | $6.72 |
| STEPHEN PETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132932174080099 | $0.00 |
| STEPHEN PETTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.80018785338499 | $6.80 |
| STEPHEN PHILIP POTURICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1453654896 | $399.98 |
| STEPHEN PHILIP POTURICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1453654896 | $399.31 |
| STEPHEN PHILIP POTURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678088 | $50.00 |
| STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.05) | ($4.05) |
| STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,562.799349 | $1,127.12 |
| STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,172.561321551) | ($990.99) |
| STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.05) | ($4.05) |
| STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.05) | ($4.05) |
| STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35634558055 | $0.35 |
| STEPHEN PHILLIP O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96979138658 | $1.59 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 79.91 | $8,135.26 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (230.0) | ($6,478,225.18) |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 20.99885 | $41,026.43 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.9995 | $29,023.08 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.316510756104 | $11,806.43 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.199466844956 | $100.54 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.8301594247 | $17,430.27 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.442182612 | $84.38 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.1677595691 | $158.67 |
| STEPHEN PHILLIP SHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79175561576 | $39.61 |
| STEPHEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028806250472 | $0.85 |
| STEPHEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.562922708 | $178.56 |
| STEPHEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98472325029999 | $1.25 |
| STEPHEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020264803062937 | $0.02 |
| STEPHEN PINEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 2,469.7355933 | $1,583.35 |
| STEPHEN PINEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $10,592.67 |
| STEPHEN PINEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 19,993.32727 | $19,993.33 |
| STEPHEN PINEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.224886) | ($86,436.84) |
| STEPHEN PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.224886 | $86,436.84 |
| STEPHEN PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (52.224886) | ($97,212.12) |
| STEPHEN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129946359283999 | $0.38 |
| STEPHEN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.329581989235 | $786.89 |
| STEPHEN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36824548635 | $0.37 |
| STEPHEN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.0478520489999 | $38.88 |
| STEPHEN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083343597175 | $0.01 |
| STEPHEN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.125689819667 | $0.13 |
| STEPHEN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000026268360648 | $0.05 |
| STEPHEN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073413234325 | $1.43 |
| STEPHEN PLEASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33972539091 | $4.92 |
| STEPHEN PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200106518359999 | $60.09 |
| STEPHEN PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053044431995 | $105.91 |
| STEPHEN PLOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00997102956 | $0.73 |
| STEPHEN POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018324430293 | $0.01 |
| STEPHEN POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029979653949 | $0.03 |
| STEPHEN POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061455282822 | $0.00 |
| STEPHEN POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01239760883 | $0.01 |
| STEPHEN POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124434178791 | $0.00 |
| STEPHEN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055534730522 | $0.00 |
| STEPHEN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050474223284 | $0.00 |
| STEPHEN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082466798921 | $0.00 |
| STEPHEN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098957539295 | $0.00 |
| STEPHEN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000862884508939999 | $0.00 |
| STEPHEN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121115417112 | $0.00 |
| STEPHEN POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001712471684 | $0.00 |
| STEPHEN POULSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07707145 | $205.95 |
| STEPHEN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055757479632 | $16.50 |
| STEPHEN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037224538585 | $6.93 |
| STEPHEN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17742230666 | $0.56 |
| STEPHEN POUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000874378552991273 | $0.00 |
| STEPHEN POWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06610630555) | ($201.08) |
| STEPHEN POWELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032526) | ($99.95) |
| STEPHEN POWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032782) | ($100.01) |
| STEPHEN POWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06917475728) | ($0.14) |
| STEPHEN POWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000000518043891) | ($0.02) |
| STEPHEN POWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00646463) | ($249.40) |
| STEPHEN POWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (12.449505129) | ($150.13) |
| STEPHEN POWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035522) | ($99.85) |
| STEPHEN POWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00564744) | ($171.55) |
| STEPHEN POWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1101295205) | ($199.16) |
| STEPHEN POWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00009638495557) | ($0.17) |
| STEPHEN POWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.04648 | $71.20 |
| STEPHEN POWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1395163433) | ($210.68) |
| STEPHEN POWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| STEPHEN POWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001121423812) | ($0.17) |
| STEPHEN POWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| STEPHEN POWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1995901539 | $302.56 |
| STEPHEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6684148938 | $7.66 |
| STEPHEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005621713755571 | $2.11 |
| STEPHEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454450005807653 | $0.58 |
| STEPHEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055011106983 | $11.11 |
| STEPHEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006350744733603 | $0.00 |
| STEPHEN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004537258974 | $0.01 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.008844141377) | ($0.05) |
| STEPHEN PRICE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.008844141377 | $0.05 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.005482044651) | $0.00 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.005482044651 | $0.00 |
| STEPHEN PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00002102547532) | $0.00 |
| STEPHEN PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00002102547532 | $0.00 |
| STEPHEN PRICE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000009880896505) | $0.00 |
| STEPHEN PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000009880896505 | $0.00 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143059067614 | $42.34 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029915049965 | $5.84 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004685357238 | $0.00 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.87685809689999 | $4.66 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129342849211 | $0.08 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003096062417752 | $0.00 |
| STEPHEN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006565650204580984 | $0.00 |
| STEPHEN PRINCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00171755 | $70.09 |
| STEPHEN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038940717556 | $119.40 |
| STEPHEN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040121777362 | $79.44 |
| STEPHEN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081872883038 | $0.01 |
| STEPHEN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083215905804 | $0.00 |
| STEPHEN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00752714431919999 | $0.08 |
| STEPHEN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.699318182989999 | $6.17 |
| STEPHEN PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000201533091559999 | $0.00 |
| STEPHEN PRITCHETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09693859934 | $304.67 |
| STEPHEN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127114568587 | $37.60 |
| STEPHEN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175710696579999 | $34.20 |
| STEPHEN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5980307605 | $8.40 |
| STEPHEN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.424413928949999 | $4.67 |
| STEPHEN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6838718872 | $5.75 |
| STEPHEN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142437908400999 | $5.64 |
| STEPHEN PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.62139040134 | $1.29 |
| STEPHEN PUBLICOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094447827568 | $0.02 |
| STEPHEN PUBLICOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038741411339 | $0.03 |
| STEPHEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98197562445 | $1.14 |
| STEPHEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007850623202 | $0.00 |
| STEPHEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000717215181439999 | $0.00 |
| STEPHEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00706950550589999 | $0.01 |
| STEPHEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0209042729389999 | $0.00 |
| STEPHEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.25848066 | $1.36 |
| STEPHEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37685222833 | $0.58 |
| STEPHEN RAAB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00329562 | $103.12 |
| STEPHEN RAAB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SNX | 37.890172 | $105.71 |
| STEPHEN RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148970190271 | $4.41 |
| STEPHEN RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050537437299 | $0.99 |
| STEPHEN RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9738031636 | $1.56 |
| STEPHEN RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59492943714 | $0.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11028023854 | $3.79 |
| STEPHEN RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018997851213 | $0.02 |
| STEPHEN RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002225171966 | $6.59 |
| STEPHEN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018503552421 | $0.02 |
| STEPHEN RAHMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066269491496 | $133.01 |
| STEPHEN RAHMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,579.29914858699 | $1,579.30 |
| STEPHEN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044124739553 | $1.31 |
| STEPHEN RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.588058882 | $175.59 |
| STEPHEN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103052719231 | $0.00 |
| STEPHEN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000507936485529999 | $0.00 |
| STEPHEN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000427585176909999 | $0.00 |
| STEPHEN RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0551423016709999 | $3.93 |
| STEPHEN RANIERI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.03) |
| STEPHEN RANIERI | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.03 |
| STEPHEN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023153058522 | $69.94 |
| STEPHEN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093104153557 | $0.18 |
| STEPHEN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.557456678329999 | $0.44 |
| STEPHEN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058821949354 | $0.04 |
| STEPHEN RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| STEPHEN RASINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479072540179999 | $147.52 |
| STEPHEN RASINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044967328686 | $89.37 |
| STEPHEN RAWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.079187094441 | $2.25 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 1,766.4 | $275.81 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (58.972340531) | ($99.84) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 58.972340531 | $99.84 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (1,766.4) | ($194.17) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 1,766.4 | $194.17 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 581.228 | $2,000.00 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (581.228) | ($1,972.64) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 581.228 | $1,972.64 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 179.4689 | $2,000.00 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (179.4689) | ($1,991.69) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 179.4689 | $1,991.69 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 2,383.72 | $258.09 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,383.72) | ($261.24) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,383.72 | $261.24 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 820.346 | $2,000.00 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (820.346) | ($2,546.07) |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SNX | 820.346 | $2,546.07 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027912088327 | $84.85 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.50237230833 | $100.39 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633839343696 | $127.10 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.901148011 | $469.90 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.49164537069999 | $87.61 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.989446935 | $194.13 |
| STEPHEN RAY KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3853883309 | $0.25 |
| STEPHEN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000480589240129999 | $0.00 |
| STEPHEN REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054998411447 | $0.01 |
| STEPHEN REDDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.104226607) | ($20.55) |
| STEPHEN REDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.104226607 | $20.55 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355654563289999 | $119.03 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017271881254 | $33.69 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15588535096 | $0.16 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.081882257 | $25.43 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086704651424 | $0.96 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00534850605339999 | $0.01 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0108765432155089 | $0.49 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034065848471 | $1.94 |
| STEPHEN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014197480201 | $2.64 |
| STEPHEN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000378881725849999 | $0.01 |
| STEPHEN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031378404855 | $0.00 |
| STEPHEN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003561000002 | $0.01 |
| STEPHEN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018134486788 | $0.00 |
| STEPHEN REED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($12.42) |
| STEPHEN REED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,243.90) |
| STEPHEN REED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($604.02) |
| STEPHEN REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.252095) | ($7,226.53) |
| STEPHEN REED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,143.974 | $7,226.53 |
| STEPHEN REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.973756) | ($8,221.74) |
| STEPHEN REED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,126.932 | $8,221.74 |
| STEPHEN REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (285.315) | ($147.26) |
| STEPHEN REED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 146.281 | $147.26 |
| STEPHEN REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (43.733) | ($44.64) |
| STEPHEN REED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 43.413 | $44.64 |
| STEPHEN REED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEPHEN REED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,454.480244) | ($15,454.48) |
| STEPHEN REED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000157) | ($4.57) |
| STEPHEN REED | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4.545 | $4.57 |
| STEPHEN REED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.003024) | ($5.92) |
| STEPHEN REED | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5.898 | $5.92 |
| STEPHEN REED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.443) | ($10.44) |
| STEPHEN REED | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03270198965) | ($9.99) |
| STEPHEN REED | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.253418148) | ($382.94) |
| STEPHEN REED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16.82) | ($16.82) |
| STEPHEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101527087518908 | $38.53 |
| STEPHEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218092316087899 | $0.42 |
| STEPHEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197323839065229 | $55.39 |
| STEPHEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7115171654025 | $20.71 |
| STEPHEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0502222316941 | $0.86 |
| STEPHEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000114874208579 | $0.00 |
| STEPHEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082189303026402 | $3.10 |
| STEPHEN REESE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,730.056908389) | ($5,730.06) |
| STEPHEN REESE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,730.056908389 | $5,730.06 |
| STEPHEN REESE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,730.056908) | ($5,730.06) |
| STEPHEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041396165953 | $1.23 |
| STEPHEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014725953923 | $28.73 |
| STEPHEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.4838172740739 | $44.48 |
| STEPHEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.7851211999999 | $30.63 |
| STEPHEN REHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139901040329 | $0.43 |
| STEPHEN REICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (40.393952388) | ($113,254.41) |
| STEPHEN REICH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00992556 | $315.21 |
| STEPHEN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112576299756 | $343.30 |
| STEPHEN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3572248007 | $10.91 |
| STEPHEN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11795083503657 | $350.49 |
| STEPHEN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.626288884 | $96.63 |
| STEPHEN REID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,157.758468) | ($3,157.76) |
| STEPHEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9261231780068 | $23.45 |
| STEPHEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000116490858 | $0.00 |
| STEPHEN REIMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.603685945) | ($2,243.62) |
| STEPHEN REIMER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.603685945 | $2,243.62 |
| STEPHEN REIMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DASH | (20.60368594) | ($2,219.55) |
| STEPHEN REIMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334224) | ($100.00) |
| STEPHEN REIMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334224 | $100.00 |
| STEPHEN REIMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00461600587) | ($0.28) |
| STEPHEN REIMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00461600587 | $0.28 |
| STEPHEN REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085302926846 | $25.39 |
| STEPHEN REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.768062938 | $98.28 |
| STEPHEN REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0224327523533799 | $2.41 |
| STEPHEN REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.885047607999999 | $20.77 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.567481294) | ($1.24) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3059856462) | ($0.65) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6096009113) | ($1.24) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01955433 | $752.97 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 282.6 | $568.85 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7117048383) | ($1.43) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02622070457) | ($0.05) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2509696009) | ($0.50) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02082523 | $749.83 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04153077 | $1,295.30 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 508.1 | $797.72 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.08213034708) | ($2,580.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 645.0 | $645.00 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (645.0) | ($645.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 636.1 | $693.35 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 903.2 | $1,011.58 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,944.01366242) | ($2,186.60) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,756.825900931) | ($2,000.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,137.254901961 | $2,275.99 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.850712364) | ($4.97) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (82.910298399) | ($60.15) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,013.860502 | $2,013.86 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (873.0) | ($873.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 3,104.58926286 | $2,094.11 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 2,766.9 | $2,282.29 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.580726035) | ($1.24) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,189.3043 | $1,189.30 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.858220212) | ($0.65) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,248.7 | $660.16 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.11005788 | $198.60 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.95 | $284.78 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.077352194) | ($1.43) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7325399842) | ($0.50) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 477.5 | $300.79 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005461682881) | ($1.60) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559007087233 | $1.77 |
| STEPHEN REINHOLD KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.404625548829 | $112.43 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028824811069 | $87.71 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1088788064 | $2.46 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7715084429999 | $13.77 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4289080039 | $4.30 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5597893594 | $1.61 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6182216204 | $0.24 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112546354658 | $8.24 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045661125526999 | $0.28 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002670280541 | $0.61 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.960908169349999 | $1.48 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.089633144547 | $2.11 |
| STEPHEN RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015396394418 | $0.10 |
| STEPHEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014346691958699 | $42.46 |
| STEPHEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95704421049999 | $2.28 |
| STEPHEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016336695523 | $31.88 |
| STEPHEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11224612179999 | $0.99 |
| STEPHEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5963173804999 | $39.62 |
| STEPHEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007293875174 | $0.00 |
| STEPHEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1720808367017 | $0.37 |
| STEPHEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031998401423 | $6.09 |
| STEPHEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063358956854 | $0.01 |
| STEPHEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1957872553 | $1.74 |
| STEPHEN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041296134858999 | $0.01 |
| STEPHEN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026458237924999 | $7.83 |
| STEPHEN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.717427814 | $2.15 |
| STEPHEN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045191783863 | $0.40 |
| STEPHEN RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016978814206999 | $5.03 |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 99,999.091673 | $99,999.09 |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,999.091673) | ($99,999.09) |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,999.091673 | $99,999.09 |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026544048794 | $803.69 |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.79479088 | $100.00 |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087989162833 | $177.50 |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,228.310171375 | $5,228.31 |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 260.877886134 | $163.80 |
| STEPHEN RICHARD BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.69427226648 | $18.83 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.05452053 | $6,093.09 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.13567788 | $5,401.41 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.07) | ($2.07) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 129.4379 | $273.80 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | 1INCH | 205.052926 | $293.23 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1,353.0363 | $2,869.95 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | COMP | (30.262429508) | ($4,000.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.44860856) | ($7.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,892.30 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | UNI | (101.3168) | ($837.84) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0214274 | $837.84 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (3.01319) | ($294.64) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0075541 | $294.64 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | OMG | 24.232 | $100.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | EOS | 44.89 | $100.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | XLM | 544.52 | $100.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ZRX | 117.8 | $100.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AAVE | 0.57931 | $100.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,911.26 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 23.29958 | $2,000.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 15.84385 | $1,000.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ZRX | (118.37) | ($89.02) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 88.351 | $89.02 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.012902) | ($499.97) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 30.5308 | $499.97 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 194.4782 | $402.57 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00998464 | $385.78 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9356435644) | ($1.89) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00511854 | $197.83 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9358208955) | ($1.88) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.37112) | ($999.34) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 997.59 | $999.34 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,606.35 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9394503866) | ($1.88) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 431.4721 | $847.33 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (979.32) | ($979.32) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.407025 | $979.32 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 14.69378 | $500.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 27.87845 | $500.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016025 | $500.00 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,790.97 |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN RICHARD MYERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 79.1641 | $500.00 |
| STEPHEN RITCHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 7.62320153 | $1,449.09 |
| STEPHEN RITCHIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BCH | (6.40757082) | ($1,277.99) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | LTC | (16.63222156) | ($1,117.02) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.395021374) | ($0.32) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.395021374) | ($0.32) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6446362237) | ($800.00) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0193552832) | ($24.02) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005398828374) | ($0.67) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7581869687 | $940.92 |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001188939795) | ($21.02) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003281019922) | ($0.58) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0395985163) | ($700.00) |
| STEPHEN RITCHIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04802490823 | $848.96 |
| STEPHEN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3133417623707 | $59.95 |
| STEPHEN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001106599043 | $0.00 |
| STEPHEN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014308447689 | $0.00 |
| STEPHEN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037985449708 | $0.00 |
| STEPHEN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,647.00645827429 | $1,707.43 |
| STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080817688991 | $250.36 |
| STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029940956063 | $0.03 |
| STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79678933832 | $1,597.55 |
| STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.620023355 | $8.62 |
| STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.37511254 | $91.91 |
| STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8444288509 | $16.28 |
| STEPHEN ROBERT 3RD PIDLISKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.72654312959999 | $3.73 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040118615424 | $123.11 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058030273366 | $0.11 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000187065025819999 | $0.00 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063441355537 | $0.00 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091192153065 | $0.01 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046916049384 | $0.02 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.77529089 | $1.09 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018498396038 | $0.00 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000377162104929999 | $0.03 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03559136314 | $0.05 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015843221768 | $0.00 |
| STEPHEN ROBERT JR AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000048642469053 | $0.00 |
| STEPHEN ROBERT MC ATEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00327773 | $91.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN ROBERT MC ATEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.1587961 | $4,353.61 |
| STEPHEN ROBERT MC ATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249489566019999 | $75.06 |
| STEPHEN ROBERT SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002473632663 | $10.00 |
| STEPHEN ROBERT SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098092542423 | $18.83 |
| STEPHEN ROBERT SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73545515319998 | $1.74 |
| STEPHEN ROBERT SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.548308986 | $3.55 |
| STEPHEN ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00708262 | $197.88 |
| STEPHEN ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00399721 | $111.27 |
| STEPHEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144174897916 | $42.22 |
| STEPHEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.748005079129999 | $0.87 |
| STEPHEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016578672069 | $32.35 |
| STEPHEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6170967253 | $4.62 |
| STEPHEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02859488882 | $0.25 |
| STEPHEN ROBERTSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076159757452 | $22.54 |
| STEPHEN ROBERTSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041828333625 | $0.37 |
| STEPHEN RODD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.09) |
| STEPHEN RODD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001624648) | ($2,093.92) |
| STEPHEN RODD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000570409276) | ($17.38) |
| STEPHEN RODD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| STEPHEN RODD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,990.0 | $2,990.00 |
| STEPHEN RODD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 96.9858 | $96.99 |
| STEPHEN RODD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.14) | ($52.14) |
| STEPHEN RODD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| STEPHEN RODD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.2414391706 | $6,951.60 |
| STEPHEN RODD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.02) |
| STEPHEN RODD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24783872) | ($7,194.89) |
| STEPHEN RODD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.281967) | ($50.28) |
| STEPHEN RODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007181844679 | $0.29 |
| STEPHEN RODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6858955565213 | $33.77 |
| STEPHEN RODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001003547292 | $3.05 |
| STEPHEN RODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584467667 | $0.01 |
| STEPHEN RODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004024578772 | $0.01 |
| STEPHEN RODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000317039945 | $0.01 |
| STEPHEN RODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002243406981 | $0.00 |
| STEPHEN RODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05605065321 | $4.60 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (124.92327317) | ($123.17) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 124.92327317 | $123.17 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.7520756) | ($200.00) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.7520756 | $200.00 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.885776443) | ($200.00) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.885776443 | $200.00 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (718.784832948) | ($531.98) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 718.784832948 | $531.98 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (19.751508) | ($170.65) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (124.917376) | ($100.78) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (718.782683) | ($449.78) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (14.885776) | ($162.55) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008331736374) | ($2.00) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008331736374 | $2.00 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006248) | ($2.00) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006248 | $2.00 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.3496503497) | ($2.00) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.3496503497 | $2.00 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024) | ($2,123.87) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.024 | $2,123.87 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1043) | ($2,998.84) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1043 | $2,998.84 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.81) | ($255.64) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.81 | $255.64 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.012722535) | ($213.55) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.012722535 | $213.55 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.95) | ($28.69) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.95 | $28.69 |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.024833) | ($2,109.73) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (31.012926) | ($212.79) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (28.81) | ($254.30) |
| STEPHEN RODGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104362) | ($3,054.14) |
| STEPHEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054487909015685 | $20.39 |
| STEPHEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005174650616562 | $14.32 |
| STEPHEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7307509553393 | $0.90 |
| STEPHEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38896095302949 | $2.03 |
| STEPHEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33781079820707 | $5.38 |
| STEPHEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07871114963633 | $0.95 |
| STEPHEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0146504681729599 | $0.12 |
| STEPHEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040781832292 | $0.00 |
| STEPHEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035238217502999 | $107.81 |
| STEPHEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113711201961999 | $230.20 |
| STEPHEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.514407638 | $122.50 |
| STEPHEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075372541838 | $0.01 |
| STEPHEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00044549300744 | $0.00 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016602533598 | $49.40 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104210292534 | $210.73 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.962772347 | $113.96 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.641214545 | $3.16 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026876686687 | $1.97 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8382358846 | $9.70 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039884635858 | $0.90 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05237858887 | $1.62 |
| STEPHEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052284984429999 | $0.33 |
| STEPHEN RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.23) | ($683.01) |
| STEPHEN RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.23 | $683.01 |
| STEPHEN RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23) | ($675.45) |
| STEPHEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020134517994 | $60.47 |
| STEPHEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014368404725 | $28.67 |
| STEPHEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0537073543629999 | $3.93 |
| STEPHEN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024770221009 | $7.33 |
| STEPHEN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106250191225 | $0.03 |
| STEPHEN ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49165333487291 | $0.57 |
| STEPHEN ROMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.069742 | $199.70 |
| STEPHEN ROMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069742) | ($168.74) |
| STEPHEN ROMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.841681817) | ($50,688.43) |
| STEPHEN ROMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.841681817 | $50,688.43 |
| STEPHEN ROMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.841681817) | ($50,490.85) |
| STEPHEN ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4789285783 | $0.48 |
| STEPHEN ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116166840802 | $34.36 |
| STEPHEN ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08357545456203 | $234.26 |
| STEPHEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019079525315 | $57.17 |
| STEPHEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311070101019999 | $6.07 |
| STEPHEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.614356951999 | $146.61 |
| STEPHEN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4731540079 | $0.47 |
| STEPHEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118189718414 | $0.14 |
| STEPHEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035532716639 | $0.69 |
| STEPHEN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34577595515 | $0.35 |
| STEPHEN ROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.477723245) | ($506.48) |
| STEPHEN ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.477723245 | $506.48 |
| STEPHEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018130911859 | $0.54 |
| STEPHEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32236490782879 | $2.32 |
| STEPHEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.553498536 | $18.55 |
| STEPHEN ROUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (467.681425) | ($467.68) |
| STEPHEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4986440632006 | $0.48 |
| STEPHEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.925872959833 | $3.93 |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004031) | ($15.00) |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004031 | $15.00 |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008107) | ($3.00) |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00008107 | $3.00 |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004053709324) | ($15.00) |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.2584313219 | $9,389.14 |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141444819723 | $188.99 |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01869332444 | $36.47 |
| STEPHEN ROZWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8159320608 | $6.82 |
| STEPHEN RUDD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054884) | ($99.44) |
| STEPHEN RUDD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (205.973868) | ($99.57) |
| STEPHEN RUDD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (14.999809) | ($99.58) |
| STEPHEN RUDD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (253.038021) | ($99.93) |
| STEPHEN RUDD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,269.221979) | ($500.27) |
| STEPHEN RUDD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,769.026132) | ($852.18) |
| STEPHEN RUDD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (128.000191) | ($847.59) |
| STEPHEN RUDD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.90811569) | ($7,053.59) |
| STEPHEN RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.5191971596 | $181.68 |
| STEPHEN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162199503576 | $0.48 |
| STEPHEN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043813803083 | $8.55 |
| STEPHEN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01180927569 | $11.24 |
| STEPHEN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3165708554 | $7.32 |
| STEPHEN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29839646836 | $11.81 |
| STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054819194775 | $0.00 |
| STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015280476476 | $0.00 |
| STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031527300647 | $0.00 |
| STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060482278548 | $0.00 |
| STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048903384094 | $0.00 |
| STEPHEN RUDKIN-MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016032755963 | $0.00 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004317869816) | ($16.67) |
| STEPHEN RUDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005769597804) | ($16.67) |
| STEPHEN RUDMAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00078382391 53) | ($16.67) |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022178963354 | $668.27 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088242489964 | $0.10 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9734304911 | $1,946.87 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21842694892 | $0.22 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.875886889 | $106.13 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.9969520769999 | $61.53 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.889298719 | $409.95 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.98366901579999 | $52.82 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9811370144 | $30.68 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0423616008069999 | $4.65 |
| STEPHEN RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972272 | $0.36 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04995103699) | ($1,521.31) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04995103699 | $1,521.31 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6809268676) | ($1,250.10) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6809268676 | $1,250.10 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067621) | ($20.03) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04927482) | ($1,462.62) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01131) | ($20.02) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.669616868) | ($1,195.86) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.1303699) | ($25.00) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.1303699 | $25.00 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.1303699) | ($24.97) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,344.895435) | ($1,975.00) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,344.895435 | $1,975.00 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,344.895435) | ($1,981.48) |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148260075516437 | $15.54 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00582669188076439 | $13.99 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.118996161 | $77.99 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3749950411 | $6.51 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7147642296 | $19.06 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110136059362 | $0.97 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55940464099 | $33.45 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152229884121999 | $6.02 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000116648585952 | $0.00 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15779542447 | $0.97 |
| STEPHEN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28396146413 | $16.16 |
| STEPHEN RUSH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($145.00) |
| STEPHEN RUSH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.21084284 | $415.40 |
| STEPHEN RUSH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.12354125 | $220.41 |
| STEPHEN RUSH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02922679 | $875.17 |
| STEPHEN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077633836415 | $2.11 |
| STEPHEN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5477542772387 | $12.61 |
| STEPHEN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078361623452 | $16.51 |
| STEPHEN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.480095905 | $14.41 |
| STEPHEN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1604964134 | $4.24 |
| STEPHEN RYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57066808072 | $0.56 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.117825 | $4,576.29 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,888.99 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,166.70 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007530060278) | ($261.76) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006454172998) | ($224.36) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (514.5209) | ($1,000.00) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 514.5209 | $1,000.00 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08601576) | ($2,673.71) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.726320094) | ($30,000.00) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5880700136) | ($1,121.82) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 18.193576732 | $34,706.61 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4894317032) | ($933.65) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.85552433 | $25,233.80 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04452607987) | ($1,308.78) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.6961495162) | ($20,474.35) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.597908684 | $46,323.73 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.7821652762 | $22,675.15 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (102.599862882) | ($56.66) |
| STEPHEN S FRANCO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.117825 | $3,699.97 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0882277 | $2,770.55 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389713322659999 | $119.51 |
| STEPHEN S FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023046044034 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN S FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,069.58463558841 | $1,117.39 |
| STEPHEN SACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051189590543 | $0.10 |
| STEPHEN SADLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1738970481) | ($5,251.94) |
| STEPHEN SADLER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1738970481 | $5,251.94 |
| STEPHEN SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008522710353299 | $31.52 |
| STEPHEN SALANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,848.412251747) | ($25,848.41) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,848.412251747 | $25,848.41 |
| STEPHEN SALANDRA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,833.412251) | ($25,833.41) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0585708379) | ($1,710.91) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0585708379 | $1,710.91 |
| STEPHEN SALANDRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.842240085) | ($1,415.03) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.842240085 | $1,415.03 |
| STEPHEN SALANDRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011908) | ($20.01) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.830332085) | ($1,391.64) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000685) | ($20.03) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05788583) | ($1,692.64) |
| STEPHEN SALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006111346791955 | $20.53 |
| STEPHEN SALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19276437849999 | $3.65 |
| STEPHEN SALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008257709217355 | $19.12 |
| STEPHEN SALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.33605050689 | $162.34 |
| STEPHEN SALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332939303659999 | $9.85 |
| STEPHEN SALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6350869052 | $11.23 |
| STEPHEN SALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52899424873 | $1,067.90 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011092332685 | $338.61 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030502560424 | $0.04 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19956150497 | $406.07 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.149533768609999 | $0.15 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.047671937 | $37.30 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 47.06172082 | $523.00 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019509918403 | $0.00 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050086877108 | $0.00 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112841644812 | $0.39 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24110313917 | $74.21 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014902983547 | $0.01 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015200495682 | $0.00 |
| STEPHEN SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0047921814311 | $0.00 |
| STEPHEN SAMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01673131 | $45.81 |
| STEPHEN SAMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01673131) | ($45.76) |
| STEPHEN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051767023433 | $0.00 |
| STEPHEN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044448600514 | $0.39 |
| STEPHEN SAMSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00891523) | ($368.54) |
| STEPHEN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007279690744046 | $0.29 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003446873341) | ($10.00) |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003446873341 | $10.00 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003430658598) | ($10.00) |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.117562856) | ($12,000.00) |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.117562856 | $12,000.00 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.101383441) | ($11,936.26) |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03344903313 | $94.82 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030669267609 | $93.49 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047761037365 | $9.32 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1658747416 | $2.62 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196811510809999 | $59.05 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20763157576 | $428.49 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1604569263999 | $8.85 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.849865472 | $33.81 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60166895529999 | $17.80 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26525021479 | $2.34 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022177338526 | $1.62 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.656840875 | $53.49 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.284448957869999 | $0.37 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019430810834 | $2.11 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066880456636 | $19.80 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00422875390229999 | $8.25 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0283333396329999 | $0.03 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047653630675 | $146.72 |
| STEPHEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152889421339999 | $29.83 |
| STEPHEN SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0244275937707 | $17.57 |
| STEPHEN SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98006501515 | $0.62 |
| STEPHEN SARETSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.3601390609 | $1,017.01 |
| STEPHEN SARETSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,139.99) |
| STEPHEN SARETSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,122.70) |
| STEPHEN SARETSKY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,587.00) |
| STEPHEN SARETSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,089.44) |
| STEPHEN SARETSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,252.05) |
| STEPHEN SARETSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.63108003) | ($48,459.82) |
| STEPHEN SARETSKY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.816965756) | ($17,742.72) |
| STEPHEN SARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088381595560221 | $319.38 |
| STEPHEN SARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137472297652 | $357.26 |
| STEPHEN SARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.921509648409999 | $8.13 |
| STEPHEN SARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.232174817769999 | $13.88 |
| STEPHEN SARETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6258922056 | $35.63 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.997438 | $9,153.10 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.551908071) | ($3.35) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047035) | ($16.92) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,277.926935 | $3,277.93 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.64) | ($17.64) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,940.828402367 | $5,500.79 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004361418279) | ($116.15) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.246913) | ($7,001.71) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 4.592902 | $7,001.71 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004219930866) | ($116.15) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 9.7 | $14,276.61 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (21.411459492) | ($31,402.26) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005839635567) | ($116.15) |
| STEPHEN SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04229942419166 | $0.08 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.88601387987 | $298.24 |
| STEPHEN SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083288360468 | $196.15 |
| STEPHEN SASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143447396105 | $0.42 |
| STEPHEN SASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013277944415 | $0.97 |
| STEPHEN SASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119301342416999 | $0.28 |
| STEPHEN SAT MAHARAJ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.37377668 | $15,005.08 |
| STEPHEN SAT MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663174001 | $50.00 |
| STEPHEN SAUNDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,100.310749894) | ($22,100.31) |
| STEPHEN SAUNDERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,100.310749894 | $22,100.31 |
| STEPHEN SAUNDERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEPHEN SAUNDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| STEPHEN SAUNDERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (21,825.310749) | ($21,825.31) |
| STEPHEN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045173056624 | $1.34 |
| STEPHEN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.86461958381 | $48.86 |
| STEPHEN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054647848982 | $0.01 |
| STEPHEN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024593583523 | $7.28 |
| STEPHEN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022527125575 | $43.96 |
| STEPHEN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3391583564 | $3.44 |
| STEPHEN SAWYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025285340557 | $0.01 |
| STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156100563455999 | $46.29 |
| STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040374704987 | $0.04 |
| STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.606226242 | $13.17 |
| STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81339513569 | $9.04 |
| STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49253060261999 | $27.16 |
| STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049347012086 | $2.81 |
| STEPHEN SCARPITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.34712895855 | $0.72 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.87) | ($0.87) |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 1.437025022 | $4,298.01 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034301913535 | $89.36 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120236855483 | $0.14 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121903353614999 | $245.63 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9878976367 | $5.99 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4851226089999 | $17.03 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0940724022 | $1.31 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2577653558 | $2.86 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051840538618 | $0.46 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.96606922 | $9.97 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42389059582 | $0.06 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049628964262 | $3.63 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042188194703 | $0.14 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153811572147999 | $0.92 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0146920574415 | $0.58 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142782943439 | $1.57 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288893549539999 | $0.29 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046375418214 | $1.05 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046007999668 | $0.35 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0064581260393 | $0.46 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.699305175 | $1.70 |
| STEPHEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.014603598122 | $0.01 |
| STEPHEN SCHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067631706526 | $13.20 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08180080898) | ($150.00) |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.726693633) | ($5,000.00) |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | 3.313760407 | $6,076.52 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5053321455) | ($970.19) |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5053321455 | $970.19 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.316977089) | ($125.32) |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.316977089 | $125.32 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.064954 | $125.00 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5702861455) | ($1,108.56) |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112624375952 | $0.03 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361590439188595 | $0.65 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2387317709656 | $1.24 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021471474419 | $0.02 |
| STEPHEN SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000177081712792 | $0.00 |
| STEPHEN SCHIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017497368666 | $5.18 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7663011) | ($24,416.42) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7663011 | $24,416.42 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.766301) | ($22,885.25) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (74.33988792) | ($4,442.17) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 74.33988792 | $4,442.17 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (23.6063255) | ($4,385.01) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 23.6063255 | $4,385.01 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,589.09433012) | ($99,873.31) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,589.09433012 | $99,873.31 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.572589124) | ($6,473.20) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.572589124 | $6,473.20 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.38121078) | ($22.48) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.38121078 | $22.48 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002695779055) | ($0.49) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002695779055 | $0.49 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DASH | (74.721098) | ($4,439.72) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BCH | (23.6063249999999) | ($4,431.38) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.572858) | ($6,578.87) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (1,589.09433) | ($102,831.96) |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333174942536079 | $115.80 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027225579061535 | $66.56 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.0930136819854 | $350.08 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.058390309695528 | $16.17 |
| STEPHEN SCHMINKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.235050748436192 | $19.78 |
| STEPHEN SCHNELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018786411889 | $5.56 |
| STEPHEN SCHNELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50487116084 | $0.50 |
| STEPHEN SCHNELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8134327425 | $6.19 |
| STEPHEN SCHNELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3303062746 | $1.46 |
| STEPHEN SCHNELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44579342178 | $4.95 |
| STEPHEN SCHNELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07349360246 | $4.39 |
| STEPHEN SCHNELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020872976547 | $0.02 |
| STEPHEN SCHOOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.079392255456 | $45.13 |
| STEPHEN SCHOOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8340272206 | $20.00 |
| STEPHEN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179842572349999 | $5.32 |
| STEPHEN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01665706495 | $32.50 |
| STEPHEN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.532176385 | $3.59 |
| STEPHEN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.94880354059999 | $1.85 |
| STEPHEN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071973300157 | $4.30 |
| STEPHEN SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0551144474479999 | $2.18 |
| STEPHEN SCHREIBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.772146906) | ($213,699.24) |
| STEPHEN SCHREIBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.772146906 | $213,699.24 |
| STEPHEN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023911219818455 | $812.63 |
| STEPHEN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.86154654959999 | $3,703.31 |
| STEPHEN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.23444951 | $64.19 |
| STEPHEN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.4714421135 | $101.27 |
| STEPHEN SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111721409933 | $0.38 |
| STEPHEN SCHUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017913813711 | $5.30 |
| STEPHEN SCHUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029878101115 | $5.83 |
| STEPHEN SCHWALBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041350415826 | $81.96 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.258062102) | ($5,899.86) |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.258062102 | $5,899.86 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003190692961) | ($5.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN SCHWARZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003190692961 | $5.84 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.261252794) | ($5,969.72) |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002275090267 | $0.01 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.910472196595 | $8.15 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0270753152799999 | $0.09 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031316071923 | $0.09 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023785498991605 | $58.91 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020860420493 | $0.02 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.263687372 | $13.69 |
| STEPHEN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03057981364 | $0.19 |
| STEPHEN SCHWOCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000623055363 | $0.00 |
| STEPHEN SCHWOCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080777001111 | $0.00 |
| STEPHEN SCLAFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013759727631 | $0.04 |
| STEPHEN SCOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008244795049 | $0.00 |
| STEPHEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029088207384 | $8.61 |
| STEPHEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30667695294 | $0.36 |
| STEPHEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079356440798 | $15.48 |
| STEPHEN SCOVIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (9,153.55) | ($9,153.55) |
| STEPHEN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519577337959999 | $1.54 |
| STEPHEN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019710162928 | $0.00 |
| STEPHEN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.27667530038 | $10.28 |
| STEPHEN SEAN HEWETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02432846 | $996.76 |
| STEPHEN SEAN HEWETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02520204 | $1,005.96 |
| STEPHEN SEAN HEWETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.010673 | $20.53 |
| STEPHEN SEAN HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036209330615 | $100.37 |
| STEPHEN SEAN HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017323560424 | $33.60 |
| STEPHEN SEAN HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021188175119 | $1.27 |
| STEPHEN SEAN HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20369849526 | $8.06 |
| STEPHEN SEAN HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26926636845 | $15.33 |
| STEPHEN SEEDHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179437394429999 | $0.02 |
| STEPHEN SELOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25125246 | $7,205.26 |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251252) | ($7,490.83) |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,041.450149099) | ($61,041.45) |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,041.450149099 | $61,041.45 |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (28,400.0) | ($28,400.00) |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 1.00252 | $28,400.00 |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.76789128) | ($49,412.56) |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.76789128 | $49,412.56 |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (32,641.450149) | ($32,641.45) |
| STEPHEN SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.77041174) | ($77,885.30) |
| STEPHEN SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00893829086346799 | $302.83 |
| STEPHEN SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 738.2905555014 | $738.29 |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (71,026.498398) | ($50,000.00) |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 71,026.498398 | $50,000.00 |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XRP | (28.34668) | ($19.94) |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XRP | (70,998.151718) | ($49,977.18) |
| STEPHEN SEMINARO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (228,649.654919917) | ($91,492.08) |
| STEPHEN SEMINARO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 228,649.654919917 | $91,492.08 |
| STEPHEN SEMINARO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (128,000.0) | ($50,763.41) |
| STEPHEN SEMINARO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (100,649.654919) | ($36,215.66) |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024343076276 | $0.02 |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46391636071 | $0.07 |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00635780725739999 | $0.02 |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000790381513709999 | $0.09 |
| STEPHEN SEMINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061381442937 | $0.00 |
| STEPHEN SEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.528915723) | ($10,585.44) |
| STEPHEN SEO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.528915723 | $10,585.44 |
| STEPHEN SEO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.528915723) | ($10,730.90) |
| STEPHEN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038288867895 | $0.11 |
| STEPHEN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507823235499699 | $15.30 |
| STEPHEN SERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021099099287 | $4.12 |
| STEPHEN SEYDEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (340.5540226) | ($190.80) |
| STEPHEN SEYDEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 340.5540226 | $190.80 |
| STEPHEN SEYDEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.234093569) | ($6,973.39) |
| STEPHEN SEYDEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.234093569 | $6,973.39 |
| STEPHEN SEYDEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($20.00) |
| STEPHEN SEYDEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003367) | ($100.07) |
| STEPHEN SEYDEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23005556) | ($6,846.54) |
| STEPHEN SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015966188421831 | $55.39 |
| STEPHEN SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1520483189139 | $1.51 |
| STEPHEN SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020857598429 | $0.02 |
| STEPHEN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023871885474 | $46.58 |
| STEPHEN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62096413711 | $0.62 |
| STEPHEN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.71396819 | $105.21 |
| STEPHEN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21927079209 | $1.35 |
| STEPHEN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000173978709039999 | $0.05 |
| STEPHEN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026715893484 | $0.05 |
| STEPHEN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043832579602 | $0.00 |
| STEPHEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2547090310497 | $0.25 |
| STEPHEN SHELTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,033.095196794) | ($1,326.01) |
| STEPHEN SHELTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,033.095196794 | $1,326.01 |
| STEPHEN SHELTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,033.095196794) | ($1,327.63) |
| STEPHEN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000728046308399999 | $2.13 |
| STEPHEN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.666685309 | $4.97 |
| STEPHEN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18752904295 | $13.20 |
| STEPHEN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220610278829999 | $1.95 |
| STEPHEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132927594727 | $403.12 |
| STEPHEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046134385741 | $0.00 |
| STEPHEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049508048877 | $0.00 |
| STEPHEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021844954054 | $0.00 |
| STEPHEN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101580492027 | $0.08 |
| STEPHEN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041988768177 | $0.00 |
| STEPHEN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058054658748 | $179.32 |
| STEPHEN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167151982525749 | $0.19 |
| STEPHEN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100763173087 | $19.66 |
| STEPHEN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39764869257 | $23.78 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05175052597 | $156.37 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816722821799999 | $242.60 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300732809059999 | $58.81 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000850538701339999 | $0.00 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1918272438 | $1.69 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013763116958 | $0.00 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010517802386 | $0.00 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49248922855 | $1.68 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074780435249 | $2.96 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050030560458 | $0.55 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473434132729999 | $0.47 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004145479526 | $0.00 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036502256782 | $2.08 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020827093845 | $0.16 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048299810661 | $0.34 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000935194582859999 | $0.00 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004916066892 | $0.00 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027251729419 | $0.00 |
| STEPHEN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0241443050609999 | $0.09 |
| STEPHEN SHERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016860513322 | $0.00 |
| STEPHEN SHERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3777872737 | $0.35 |
| STEPHEN SHERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113607875268 | $0.00 |
| STEPHEN SHERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0275438304949999 | $0.01 |
| STEPHEN SHERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3524191606 | $0.35 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.23116906 | $9,408.28 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001289930857) | ($52.05) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (60.0) | ($60.00) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 60.0 | $60.00 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (52.05) | ($52.05) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.001289930857 | $52.05 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (49.0) | ($49.00) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 49.0 | $49.00 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (52.05) | ($52.05) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002491861356) | ($52.05) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.302111416) | ($62,400.00) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002754405436) | ($52.05) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.1 | $77,477.70 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.09914597465) | ($1,873.56) |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081158153579 | $251.36 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2037249325 | $8.88 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017733629475 | $526.78 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040595037185 | $80.41 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.369668654259999 | $22.10 |
| STEPHEN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.792930466 | $13.79 |
| STEPHEN SHIAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017002283474 | $0.02 |
| STEPHEN SHIAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042817653982 | $0.08 |
| STEPHEN SHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036027152134 | $10.66 |
| STEPHEN SHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806792718869999 | $0.01 |
| STEPHEN SHORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010032435497 | $29.69 |
| STEPHEN SHORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037386496448 | $73.84 |
| STEPHEN SHORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016439584363 | $1.24 |
| STEPHEN SHORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25654956569 | $0.33 |
| STEPHEN SHORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3611255081 | $1.79 |
| STEPHEN SHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01440250128 | $435.65 |
| STEPHEN SHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.357629607342 | $120.37 |
| STEPHEN SHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14138405613 | $286.89 |
| STEPHEN SHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6147342014 | $1.01 |
| STEPHEN SHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 720.831356093 | $720.83 |
| STEPHEN SICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64143714964 | $0.65 |
| STEPHEN SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000839704913519999 | $0.01 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015796892789 | $0.00 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006570829421 | $0.00 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024114373666 | $0.47 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082530122531 | $0.01 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033611217529 | $0.37 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015133738024 | $0.00 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24783086961 | $0.25 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00882609175929999 | $0.00 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000321150471699999 | $0.01 |
| STEPHEN SIDNEY HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0039870967058 | $0.00 |
| STEPHEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002282009118 | $0.68 |
| STEPHEN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01496114312 | $0.02 |
| STEPHEN SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135076341948 | $2.64 |
| STEPHEN SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9245586806 | $1.53 |
| STEPHEN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.516544013 | $140.52 |
| STEPHEN SIMMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (520.979349) | ($520.98) |
| STEPHEN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.622263944528 | $3.62 |
| STEPHEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9442038815 | $3.10 |
| STEPHEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137526376818 | $8.22 |
| STEPHEN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015438641549 | $0.02 |
| STEPHEN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.194449983569999 | $0.12 |
| STEPHEN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000469594048409999 | $0.00 |
| STEPHEN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5020881535 | $1.68 |
| STEPHEN SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3167217401999 | $0.50 |
| STEPHEN SLINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030434448022 | $59.59 |
| STEPHEN SLINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.0556127264 | $11.06 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 1.6569 | $2.30 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 30.240939 | $30.24 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 9.5 | $9.50 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.3855 | $0.81 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 0.7023 | $1.49 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 9.744 | $20.73 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 57.837705 | $57.84 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 10.588 | $21.69 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 88.0 | $88.00 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00048286 | $17.43 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 7.6032 | $14.78 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00071786 | $24.11 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00116018 | $33.18 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 31.6232 | $23.22 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00047588 | $14.06 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 21.8202 | $17.10 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 16.8924 | $12.77 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | USDC | (200.0) | ($200.00) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 46.593 | $24.64 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00255851 | $73.43 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $18.77 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00136948 | $43.01 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.259) | ($2.50) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.485 | $2.50 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (33.739) | ($20.96) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 20.873 | $20.96 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 7.528 | $20.00 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (21.03) | ($21.03) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 56.823 | $21.03 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008606006275) | ($1.92) |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021070620933 | $0.63 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36210948259145 | $2.49 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.218546458039 | $1.22 |
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001001602776 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001841405635 | $0.00 |
| STEPHEN SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0076104890292 | $0.97 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (8,100.0) | ($8,100.00) |
| STEPHEN SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 107.7019 | $8,100.00 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (107.7019) | ($8,106.72) |
| STEPHEN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,447.0) | ($4,447.00) |
| STEPHEN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 2,001.187 | $4,447.00 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| STEPHEN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 2,105.225 | $3,000.00 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,459.47) | ($5,459.47) |
| STEPHEN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 50.98092 | $5,459.47 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (24.87021) | ($2,000.00) |
| STEPHEN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,003.966 | $2,000.00 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,003.9) | ($2,003.90) |
| STEPHEN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 27.26152 | $2,003.90 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.07183065 | $150.16 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02516146 | $770.46 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.20625749 | $5,872.89 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (26.11067) | ($1,091.38) |
| STEPHEN SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,088.865 | $1,091.38 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,088.93) | ($1,088.93) |
| STEPHEN SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 1,863.251 | $1,088.93 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001213) | ($34.99) |
| STEPHEN SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 59.569 | $34.99 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 45.912731 | $24.36 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.00255989 | $4.82 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00015854 | $4.82 |
| STEPHEN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 590.0 | $49.77 |
| STEPHEN SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (45.906) | ($28.21) |
| STEPHEN SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.014474 | $28.21 |
| STEPHEN SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOGE | (589.95) | ($50.85) |
| STEPHEN SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0015922 | $50.85 |
| STEPHEN SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00018882 | $5.60 |
| STEPHEN SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00047085 | $14.24 |
| STEPHEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00018642 | $5.34 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000836597462 | $0.00 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019651479934 | $0.00 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021805346769999 | $0.00 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.99331793841 | $176.84 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031291148814 | $9.26 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042223315158 | $8.24 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24736841059 | $0.99 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131490457301 | $0.26 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097411301621 | $0.03 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105208789472999 | $0.02 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858576074 | $0.55 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22044276813 | $2.45 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0947105581 | $10.57 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141234935409999 | $427.47 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123716315082 | $250.69 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.17224882 | $21.46 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2399835632 | $24.89 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218858905529999 | $1.93 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043983845977 | $3.22 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147876808609999 | $0.44 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59274444268 | $0.69 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082345439812 | $254.84 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047474371227 | $94.50 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.244698152 | $76.76 |
| STEPHEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8471609321 | $42.75 |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555712702049999 | $16.45 |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074759285967 | $14.59 |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.010267472 | $168.01 |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027368497712 | $0.02 |
| STEPHEN SMITHBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.512815414 | $24.81 |
| STEPHEN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074151941146 | $0.09 |
| STEPHEN SNODGRASS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| STEPHEN SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.000625601 | $82.75 |
| STEPHEN SNYDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 38,360.371792502 | $16,907.78 |
| STEPHEN SNYDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (56.765362873) | ($25.02) |
| STEPHEN SNYDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,022.662724794) | ($450.75) |
| STEPHEN SNYDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (34,031.992130269) | ($15,000.00) |
| STEPHEN SNYDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (80.442756934) | ($100,000.00) |
| STEPHEN SNYDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.419321465) | ($3,007.51) |
| STEPHEN SNYDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2012919107) | ($250.23) |
| STEPHEN SNYDER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 97.917299049 | $121,722.95 |
| STEPHEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022715210454 | $68.56 |
| STEPHEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075259053373 | $115.62 |
| STEPHEN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.98046445 | $20.32 |
| STEPHEN SO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.883200772) | ($16,500.20) |
| STEPHEN SO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.883200772 | $16,500.20 |
| STEPHEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114626566473999 | $33.93 |
| STEPHEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| STEPHEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42182779044663 | $789.01 |
| STEPHEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7234209458 | $3.72 |
| STEPHEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.81895818429999 | $0.56 |
| STEPHEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000129288926751 | $0.03 |
| STEPHEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019103425849 | $0.01 |
| STEPHEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.49432630793 | $1.42 |
| STEPHEN SOBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015688294407 | $0.00 |
| STEPHEN SOBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7646595726 | $4.76 |
| STEPHEN SOBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3292496158 | $1.46 |
| STEPHEN SOBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024456103629 | $0.00 |
| STEPHEN SOBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00184638849759999 | $0.14 |
| STEPHEN SOBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061227624149 | $0.01 |
| STEPHEN SOBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15010156078 | $3.52 |
| STEPHEN SOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367446521989999 | $112.53 |
| STEPHEN SOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037734952747 | $0.00 |
| STEPHEN SOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26035760634 | $2.89 |
| STEPHEN SOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095495328354 | $0.01 |
| STEPHEN SOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063228066911 | $4.63 |
| STEPHEN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026063748828 | $79.06 |
| STEPHEN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25050766276 | $510.44 |
| STEPHEN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.112840203 | $160.11 |
| STEPHEN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.246441719439999 | $0.25 |
| STEPHEN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045962845438 | $0.00 |
| STEPHEN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00035836760185 | $0.08 |
| STEPHEN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.32842092697 | $23.41 |
| STEPHEN SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044252646887 | $0.10 |
| STEPHEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016379962613 | $0.48 |
| STEPHEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053744098923 | $0.01 |
| STEPHEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021645011598 | $0.02 |
| STEPHEN SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029954127677 | $0.00 |
| STEPHEN SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017967804862 | $0.02 |
| STEPHEN SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125547713993 | $0.00 |
| STEPHEN SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040402224914 | $0.00 |
| STEPHEN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028848770807 | $0.00 |
| STEPHEN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000331985161129999 | $0.00 |
| STEPHEN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027014154255 | $0.00 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00503327 | $197.52 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001135629449) | ($4.38) |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000007780890134) | ($0.03) |
| STEPHEN SOUSA | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000049) | ($1.46) |
| STEPHEN SOUSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1124389617 | $2,164.94 |
| STEPHEN SOUSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09088854785) | ($1,750.00) |
| STEPHEN SOUSA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.00007582701706) | ($1.46) |
| STEPHEN SOUSA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.002728931246) | ($52.54) |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074244539557068 | $1.55 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135848843875999 | $0.00 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00744871778339999 | $0.01 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051477284652 | $0.00 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025915259388 | $0.00 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217525858589999 | $2.42 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16713974916 | $0.02 |
| STEPHEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085075766761 | $0.00 |
| STEPHEN SOUW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.753446 | $683.85 |
| STEPHEN SOUW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 309.033940799999 | $434.76 |
| STEPHEN SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151893782691 | $0.45 |
| STEPHEN SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130967828049999 | $1.16 |
| STEPHEN SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024227827479 | $1.77 |
| STEPHEN SOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07561433251006 | $4.23 |
| STEPHEN SPRATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| STEPHEN SPRATT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (15.623) | ($11.98) |
| STEPHEN SPRATT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.006152 | $11.98 |
| STEPHEN SPRATT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | THKD | (397,029.929108487) | ($50,581.61) |
| STEPHEN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013513069059 | $0.00 |
| STEPHEN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10783387052422 | $0.17 |
| STEPHEN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044108657809 | $0.06 |
| STEPHEN SPRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,981.08765651519 | $379.90 |
| STEPHEN ST. PETERSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125459124042999 | $0.37 |
| STEPHEN ST. PETERSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082868769845 | $0.01 |
| STEPHEN ST. PETERSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.0004240329999 | $28.88 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01600978 | $646.91 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (0.1654) | ($2.99) |
| STEPHEN STACEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.000074 | $2.99 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $414.59 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.171037 | $7,099.28 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00628561 | $247.78 |
| STEPHEN STACEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $496.80 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062058627653 | $188.71 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039285014402 | $76.25 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5109094497 | $27.91 |
| STEPHEN STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09569354625 | $5.45 |
| STEPHEN STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006250175489 | $0.00 |
| STEPHEN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024828786382 | $0.02 |
| STEPHEN STAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031913471475 | $0.11 |
| STEPHEN STAKHIV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (82.5163) | ($79.30) |
| STEPHEN STAKHIV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.2) | ($457.49) |
| STEPHEN STAKHIV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09814174) | ($2,978.85) |
| STEPHEN STAKHIV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06115) | ($93.87) |
| STEPHEN STAKHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.774581885292 | $28.49 |
| STEPHEN STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025284732945 | $76.62 |
| STEPHEN STANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044245653979 | $87.89 |
| STEPHEN STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131295697439 | $0.39 |
| STEPHEN STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061628481316 | $1.20 |
| STEPHEN STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.667999795 | $1.67 |
| STEPHEN STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000354366810269999 | $0.03 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.070720445) | ($102.40) |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.070720445 | $102.40 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,996.216563 | $2,996.22 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,996.216563) | ($2,996.22) |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,996.216563 | $2,996.22 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.66597678 | $2,936.22 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044816924386 | $137.83 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.01200624863 | $100.68 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088282673701 | $178.10 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.793127866 | $21.79 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3264070782 | $1.84 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036377115547 | $0.00 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030937584739 | $1.22 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15590585388 | $0.08 |
| STEPHEN STANLEY REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.060981708353 | $0.08 |
| STEPHEN STANVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017774382786 | $0.01 |
| STEPHEN STANVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00348465773 | $0.00 |
| STEPHEN STANVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071050554089999 | $0.00 |
| STEPHEN STANVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000105729363275 | $0.00 |
| STEPHEN STANVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014305953391 | $0.00 |
| STEPHEN STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010671765116 | $0.00 |
| STEPHEN STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073856446628 | $0.00 |
| STEPHEN STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043499297155 | $0.00 |
| STEPHEN STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037417983614 | $0.00 |
| STEPHEN STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023371744923 | $0.00 |
| STEPHEN STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019665553782 | $0.00 |
| STEPHEN STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.028214041057 | $0.01 |
| STEPHEN STEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.358919994 | $184.36 |
| STEPHEN STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232217111299999 | $6.87 |
| STEPHEN STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63693528512 | $0.64 |
| STEPHEN STEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001600121833 | $0.04 |
| STEPHEN STEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26290736953699 | $6.72 |
| STEPHEN STEINER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.12845585 | $3,821.95 |
| STEPHEN STEINER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.29816901 | $8,779.88 |
| STEPHEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052381093425 | $1,605.24 |
| STEPHEN STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112433082435 | $33.28 |
| STEPHEN STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094315082247 | $18.40 |
| STEPHEN STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.297606027 | $380.30 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041769642949 | $12.36 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053023603105 | $10.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61424676369999 | $3.61 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8123615688 | $6.99 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7228573934 | $2.34 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46171340117 | $5.13 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0503323930309999 | $0.44 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035071336916 | $0.26 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.446004057 | $8.36 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019133316606 | $1.13 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00123474944092 | $0.05 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085431773434 | $0.94 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080797700557 | $0.50 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29164569551 | $0.53 |
| STEPHEN STONE-BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.96724731693 | $0.95 |
| STEPHEN STORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7006300209999 | $56.60 |
| STEPHEN STORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132476884013 | $2.58 |
| STEPHEN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141441649954 | $4.19 |
| STEPHEN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058461774954 | $0.01 |
| STEPHEN STRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029570060842 | $0.88 |
| STEPHEN STRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001781642506 | $3.48 |
| STEPHEN STRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66563045409999 | $2.11 |
| STEPHEN STRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06885247627 | $0.01 |
| STEPHEN STRIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00185794841429999 | $0.14 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016509408861 | $4.89 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116217506 | $0.23 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56095872924 | $0.44 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0752069697 | $0.05 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089949951194 | $1.00 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105825007763 | $0.02 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0314126282619999 | $1.24 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010924470758 | $0.62 |
| STEPHEN STROJNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.063664592858 | $0.06 |
| STEPHEN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000787245081 5 | $2.33 |
| STEPHEN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104261066051 | $0.10 |
| STEPHEN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.72774268 | $21.19 |
| STEPHEN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0088214265746 | $2.00 |
| STEPHEN STRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153902463723999 | $45.60 |
| STEPHEN SUDDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 51.63386183 | $570.55 |
| STEPHEN SUDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068371507422 | $0.00 |
| STEPHEN SUDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007742952014 | $0.00 |
| STEPHEN SUDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005691401034 | $0.01 |
| STEPHEN SUDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65910265844106 | $5.48 |
| STEPHEN SUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086817479374 | $1.69 |
| STEPHEN SUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7660627912 | $1.77 |
| STEPHEN SULI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.9999808) | ($105.10) |
| STEPHEN SULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417349040369595 | $0.54 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.712809686 | $49,301.51 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.8676682331) | ($53,608.09) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.867682331 | $53,608.09 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (301.874505678) | ($301.87) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 301.874505678 | $301.87 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (301.874505) | ($301.87) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,342.306746433) | ($2,380.37) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,342.306746433 | $2,380.37 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (598.020847459) | ($4,289.58) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 598.020847459 | $4,289.58 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (598.0205) | ($4,289.58) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,286.666 | $4,289.58 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4,342.306) | ($2,384.66) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,382.614 | $2,384.66 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (233.881109385) | ($545.26) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 233.881109385 | $545.26 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (233.881) | ($545.26) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 544.241 | $545.26 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,213.521) | ($7,213.52) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.494828) | ($42,780.48) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 42,688.005 | $42,780.48 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (42,688.005) | ($42,688.01) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.372854) | ($10,234.47) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10,197.845 | $10,234.47 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,197.845) | ($10,197.85) |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017180363182 | $51.22 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015454359272 | $30.15 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113404664541 | $1.00 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002569777368 | $0.08 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5059419913 | $8.51 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2208747335 | $0.03 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.53599153716 | $39.23 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.84240589368 | $19.77 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013485510823447 | $45.53 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.972832785958 | $51.97 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.795646948723 | $48.69 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.84791458645735 | $17.96 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3051021276 | $0.78 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.426205495062 | $20.65 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0033860682188 | $0.02 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039128072247 | $0.89 |
| STEPHEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051273986994 | $0.32 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.041181017) | ($1,179.53) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.041181017 | $1,179.53 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01904965352) | ($573.70) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01904965352 | $573.70 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (127.310600889) | ($962.47) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 127.310600889 | $962.47 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.067647401) | ($890.43) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.067647401 | $890.43 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,742.824229558) | ($1,878.00) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,742.824229558 | $1,878.00 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (102.203513164) | ($536.57) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 102.203513164 | $536.57 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03659426946) | ($1.22) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03659426946 | $1.22 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002307938783) | ($0.69) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002307938783 | $0.69 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04260008564) | ($0.32) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04260008564 | $0.32 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004372635856) | ($0.30) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004372635856 | $0.30 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.69226337) | ($2.55) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.69226337 | $2.55 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04854666868) | ($0.25) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04854666868 | $0.25 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.077775287) | ($1,136.83) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,746.516492927) | ($1,899.19) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (102.252059832) | ($526.60) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (13.07202003) | ($908.24) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01907273) | ($575.22) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (127.353200975) | ($984.44) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01296996698) | ($0.35) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01296996698 | $0.35 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008183869507) | ($0.24) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008183869507 | $0.24 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01508701445) | ($0.10) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01508701445 | $0.10 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001548820306) | ($0.11) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001548820306 | $0.11 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.310059559) | ($0.85) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.310059559 | $0.85 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01720396403) | ($0.09) |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01720396403 | $0.09 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112515733530387 | $4.12 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5858053871326 | $21.97 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227949330751844 | $2.60 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0233978233327444 | $2.24 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.193457332360286 | $11.69 |
| STEPHEN SUNG-HYUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.259713960076787 | $2.01 |
| STEPHEN SURYASENTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089450153145 | $0.26 |
| STEPHEN SURYASENTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015449671254 | $0.30 |
| STEPHEN SUSCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293893742 | $0.42 |
| STEPHEN SUSCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019953148006 | $0.00 |
| STEPHEN SUSCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021508333145 | $0.02 |
| STEPHEN SUSCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080710807173 | $0.01 |
| STEPHEN SWALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083894866893 | $169.12 |
| STEPHEN SWALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24814941041 | $18.16 |
| STEPHEN SWALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.364723594 | $12.60 |
| STEPHEN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115562590749 | $352.21 |
| STEPHEN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15977676253 | $324.57 |
| STEPHEN SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007068529131 | $0.00 |
| STEPHEN SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364914080012264 | $0.00 |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3489 | $10,000.00 |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.437763888) | ($5,000.00) |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.437763888 | $5,000.00 |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1744 | $5,000.00 |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.437763) | ($5,011.45) |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1723437 | $5,011.45 |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,398.44) | ($2,398.44) |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,398.44 | $2,398.44 |
| STEPHEN SWANSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,398.44) | ($2,398.44) |
| STEPHEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128262526874 | $389.35 |
| STEPHEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01266917789804 | $34.62 |
| STEPHEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,057.332251198 | $1,057.33 |
| STEPHEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5287721381 | $0.52 |
| STEPHEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181296891609999 | $10.84 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020362882848 | $0.60 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96668771683 | $1.13 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062636753333 | $125.57 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.863868434 | $167.86 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.294739042 | $58.90 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.064366835 | $51.53 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4309476971 | $38.13 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.266501816969999 | $2.35 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.066357838 | $63.76 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039321248963 | $0.89 |
| STEPHEN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8513690422 | $5.94 |
| STEPHEN SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019854842787 | $0.00 |
| STEPHEN SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018095398304 | $0.02 |
| STEPHEN SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096970994261999 | $0.02 |
| STEPHEN SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098632973812 | $0.00 |
| STEPHEN SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00414010344239999 | $0.05 |
| STEPHEN SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055261351719 | $0.01 |
| STEPHEN SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000003549405877 | $0.00 |
| STEPHEN SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019034327417 | $0.00 |
| STEPHEN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4481789940359 | $13.73 |
| STEPHEN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054654154747 | $16.18 |
| STEPHEN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060467863455 | $121.12 |
| STEPHEN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.007878213 | $14.28 |
| STEPHEN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82071142479999 | $20.23 |
| STEPHEN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165306035631999 | $9.88 |
| STEPHEN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00122381506297499 | $0.09 |
| STEPHEN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09829181307 | $0.13 |
| STEPHEN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0075386802147 | $0.47 |
| STEPHEN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026447835584 | $80.26 |
| STEPHEN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115635013796 | $234.14 |
| STEPHEN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6548416643 | $0.83 |
| STEPHEN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018920980091 | $4.29 |
| STEPHEN TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129515) | ($35.83) |
| STEPHEN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000691244476560699 | $0.26 |
| STEPHEN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014439307157 | $0.03 |
| STEPHEN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058508291542 | $0.01 |
| STEPHEN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128418427138 | $0.01 |
| STEPHEN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015492564246 | $0.02 |
| STEPHEN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02014304702 | $0.02 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070242979524 | $2.08 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015149666057 | $0.02 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029916281054 | $58.53 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5454157806 | $4.55 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083703779656 | $0.07 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047375569921 | $0.00 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00172059303839999 | $0.00 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.761625759879999 | $0.03 |
| STEPHEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000023538573353 | $0.00 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.995 | $404.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 112.995 | $9,188.16 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 115.81965422 | $9,374.44 |
| STEPHEN TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001268572636) | ($0.50) |
| STEPHEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001732509059) | ($0.50) |
| STEPHEN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (16.369648451) | ($450.00) |
| STEPHEN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (545.654948361) | ($15,000.00) |
| STEPHEN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 675.447483958 | $18,567.98 |
| STEPHEN TAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002395664541) | ($0.50) |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219782039995752 | $0.00 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.160609983676 | $3.04 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022075289774 | $0.02 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000334999578389999 | $0.00 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023134470371 | $0.00 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091923898845 | $0.09 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002808972499 | $0.00 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021174725373 | $0.00 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031302279521 | $0.11 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.533919911 | $24.94 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.73041238372999 | $99.56 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9974241076 | $110.09 |
| STEPHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000004093996812 | $0.00 |
| STEPHEN TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,082.96) |
| STEPHEN TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16569459) | ($4,982.44) |
| STEPHEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 447.92908393934 | $489.90 |
| STEPHEN TARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379748349219999 | $7.41 |
| STEPHEN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030736718016 | $0.91 |
| STEPHEN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017220089065 | $0.34 |
| STEPHEN TAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76732587553 | $6.61 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.290303171) | ($11,199.03) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.290303171 | $11,199.03 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01315551) | ($29,338.69) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01315551 | $29,338.69 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008436476519) | ($15.02) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008436476519 | $15.02 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.855631989) | ($44.61) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.855631989 | $44.61 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (109.109155236) | ($63.93) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 109.109155236 | $63.93 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,241.235074) | ($573.90) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,241.235074 | $573.90 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.370488323) | ($69.43) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.370488323 | $69.43 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,239.848471) | ($587.92) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (7.370488) | ($72.50) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (109.109155) | ($84.73) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($963.99) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (6.855631) | ($49.28) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.798739) | ($11,133.04) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.013055) | ($31,100.35) |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047816457224578 | $171.65 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042006047019413 | $105.73 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0603451008062 | $1.05 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8505950108451 | $4.90 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0881791078261699 | $1.20 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0165550285817039 | $0.17 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.43809461945 | $78.80 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020758760476 | $0.00 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006084958472 | $0.00 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.865798775 | $91.78 |
| STEPHEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.9658614612 | $1.97 |
| STEPHEN TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88854739536 | $1.05 |
| STEPHEN TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0273435766 | $1.03 |
| STEPHEN TEFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 95.543619722 | $3.90 |
| STEPHEN TETRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049513014771 | $152.55 |
| STEPHEN TETRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056692997234 | $1.11 |
| STEPHEN TETRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,196.454153487 | $1,196.45 |
| STEPHEN TETRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000195601125979999 | $0.00 |
| STEPHEN THICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0295387 | $58.24 |
| STEPHEN THICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122293007428 | $3.62 |
| STEPHEN THICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016871467024 | $3.29 |
| STEPHEN THOLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07675186) | ($2,000.00) |
| STEPHEN THOLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07675186 | $2,000.00 |
| STEPHEN THOLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| STEPHEN THOLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| STEPHEN THOLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.810910079) | ($3,000.00) |
| STEPHEN THOLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08432730237) | ($90.00) |
| STEPHEN THOLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.43255319 | $3,663.46 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000915196662567999 | $30.03 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4772803058 | $2.89 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020520541827 | $38.40 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.207409637647 | $0.21 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9996974532 | $7.13 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3523804025 | $4.62 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072265574322 | $0.64 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82162744961 | $0.12 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023947349014 | $0.18 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11979305225 | $7.15 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082189812601 | $0.01 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08394607113 | $0.11 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.09243521784 | $13.09 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00016161598634 | $0.02 |
| STEPHEN THOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.895326766659999 | $0.88 |
| STEPHEN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42558142013 | $0.50 |
| STEPHEN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021629516948 | $4.22 |
| STEPHEN THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.9611028148 | $26.14 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20891779) | ($8,274.66) |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425188336919199 | $17.11 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115754834921 | $0.00 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107360342795 | $0.00 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02174705239 | $0.02 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00773535393109999 | $0.03 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023384551211 | $0.69 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023332761244 | $0.07 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065147339471 | $0.01 |
| STEPHEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000073675556386 | $0.00 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2288217881) | ($712.33) |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002005406329202 | $0.61 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38879690974 | $4.32 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084785115994 | $0.00 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013410645266 | $0.00 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000254491153099999 | $0.00 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040476216577 | $0.00 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23003566897 | $2.56 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000047825871804 | $0.00 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032430597081 | $1.28 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00683931782799999 | $0.39 |
| STEPHEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043620486759 | $0.00 |
| STEPHEN THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.93873186873 | $121.23 |
| STEPHEN THORNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16533140996 | $0.08 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97755346984 | $1.14 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096518830741 | $0.19 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017768617718 | $0.02 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031313519453 | $0.00 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020068759185 | $0.02 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09364766417 | $1.04 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01821453526 | $0.15 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037805457091 | $0.86 |
| STEPHEN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000061532363763 | $0.00 |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04898095576) | ($1,949.09) |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04898095576 | $1,949.09 |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.749772827) | ($58.75) |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.749772827 | $58.75 |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79.581627848) | ($93.91) |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79.581627848 | $93.91 |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (79.581627848) | ($93.11) |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04898095) | ($1,779.67) |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.51050384) | ($31.51) |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.51050384 | $31.51 |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (58.749772) | ($58.75) |
| STEPHEN THURMOND | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.51050384) | ($31.51) |
| STEPHEN THURMOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,780.953151638) | ($959.06) |
| STEPHEN THURMOND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,780.953151638 | $959.06 |
| STEPHEN THURMOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (236.005068862) | ($523.33) |
| STEPHEN THURMOND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 236.005068862 | $523.33 |
| STEPHEN THURMOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,679.186736445) | ($914.01) |
| STEPHEN THURMOND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,679.186736445 | $914.01 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020000278418173 | $7.83 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077154009402 | $0.00 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29751992745002 | $0.30 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4112702760028 | $0.53 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034458480833 | $0.00 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.8743497171288 | $2.19 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.568603823806 | $21.00 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000728924090899999 | $0.01 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10863175454701 | $0.11 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061555391172 | $0.00 |
| STEPHEN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016424278365 | $0.00 |
| STEPHEN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357269897429999 | $109.34 |
| STEPHEN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030381705921 | $0.59 |
| STEPHEN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.833660404 | $74.83 |
| STEPHEN TINJACA-ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086520881419 | $0.26 |
| STEPHEN TINJACA-ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021677912107 | $0.00 |
| STEPHEN TINJACA-ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096767183146 | $0.01 |
| STEPHEN TINJACA-ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018228761569 | $0.01 |
| STEPHEN TINJACA-ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052949534823 | $0.00 |
| STEPHEN TINJACA-ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00200049892249999 | $0.00 |
| STEPHEN TINKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7584981693 | $1.39 |
| STEPHEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046645332299 | $13.81 |
| STEPHEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08191084978999 | $1.26 |
| STEPHEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070287413497 | $13.71 |
| STEPHEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027436058556 | $0.03 |
| STEPHEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0339631298239999 | $0.03 |
| STEPHEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7607175336 | $1.73 |
| STEPHEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0867795823569999 | $0.04 |
| STEPHEN TOLCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7120704208 | $3.16 |
| STEPHEN TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908020880989999 | $0.11 |
| STEPHEN TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000558717226149999 | $0.01 |
| STEPHEN TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058900711409999 | $0.00 |
| STEPHEN TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029478861713 | $0.00 |
| STEPHEN TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018090308038 | $0.00 |
| STEPHEN TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002575611777 1 | $0.00 |
| STEPHEN TONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003033543656 | $0.00 |
| STEPHEN TONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080462119661 | $23.81 |
| STEPHEN TONY SHEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031018484198 | $0.00 |
| STEPHEN TOOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023184688 | $0.00 |
| STEPHEN TOOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007419290565 | $0.00 |
| STEPHEN TOOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066160226417 | $0.00 |
| STEPHEN TOOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020694814121 | $0.00 |
| STEPHEN TOOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042316416407 | $0.00 |
| STEPHEN TOOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019494739654 | $0.02 |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (478.510515) | ($478.51) |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01589034) | ($643.83) |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (175.4389117) | ($170.87) |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 175.4389117 | $170.87 |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (175.438911665) | ($160.37) |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001387143977176 | $0.55 |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5872769175825 | $0.59 |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090976458538 | $1.01 |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005606226056 | $0.13 |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0788356247127783 | $0.12 |
| STEPHEN TORKILDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00073757909667 | $0.05 |
| STEPHEN TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002361553625 | $0.00 |
| STEPHEN TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007141112413 7 | $0.00 |
| STEPHEN TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104106836368 | $0.00 |
| STEPHEN TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013419940947 | $0.00 |
| STEPHEN TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003581784548 | $0.00 |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (155.607652596) | ($600.00) |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | OMG | 155.607652596 | $600.00 |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.00492544) | ($400.00) |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.00492544 | $400.00 |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.733568716) | ($400.00) |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.733568716 | $400.00 |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.112362752) | ($450.00) |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.112362752 | $450.00 |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (250.295348) | ($200.00) |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 250.295348 | $200.00 |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | OMG | (155.607652596) | ($478.81) |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | COMP | (3.733568716) | ($326.20) |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (29.112362752) | ($329.55) |
| STEPHEN TOWNE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (35.00492544) | ($300.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016521395159 | $0.49 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4081334146 | $3.49 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030318360624 | $0.06 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02489694005 | $0.02 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48335644022 | $1.73 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3623718145 | $5.05 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092464057654 | $0.99 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.46340487569999 | $5.00 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0217012398029999 | $2.38 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045100836679999 | $0.10 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091116446983 | $0.92 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033364110642 | $0.24 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24612756542999 | $0.12 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.041543298864 | $0.02 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00064124870413999 | $0.07 |
| STEPHEN TOWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.094439383379 | $0.35 |
| STEPHEN TRAHEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 274.24613 | $274.25 |
| STEPHEN TRAHEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (274.24613) | ($274.25) |
| STEPHEN TRAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000553226993579999 | $1.64 |
| STEPHEN TRAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.507542473 | $71.51 |
| STEPHEN TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015074995869999 | $0.00 |
| STEPHEN TRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005535035035056 | $0.00 |
| STEPHEN TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029983447259 | $91.34 |
| STEPHEN TRUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004238389995 | $0.00 |
| STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114955516298 | $34.02 |
| STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020603995852 | $0.02 |
| STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008919202402 | $17.40 |
| STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6880946968 | $2.13 |
| STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086610174912 | $0.76 |
| STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6579089867 | $0.66 |
| STEPHEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016031760523 | $0.51 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.13705 | $5,000.00 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 1.81865 | $5,000.00 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.81865) | ($3,721.61) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13705) | ($4,045.85) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.009576584768 | $19.68 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.052721307) | ($74.64) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.052721307 | $74.64 |
| STEPHEN TSENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009576584768) | ($18.03) |
| STEPHEN TSENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009576584768 | $18.03 |
| STEPHEN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009256020657 | $30.04 |
| STEPHEN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 790.717646289663 | $572.17 |
| STEPHEN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155331427509999 | $35.26 |
| STEPHEN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.139692132 | $430.14 |
| STEPHEN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20713551103 | $0.21 |
| STEPHEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128941302312 | $0.38 |
| STEPHEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041290625307 | $8.06 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000411845414) | ($16.67) |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005628472913) | ($16.67) |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007651256352) | ($16.67) |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03177753583) | ($600.50) |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008821505979) | ($16.67) |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.058369044) | ($20,000.00) |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.321148851 | $24,965.75 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003078980079 | $90.69 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0987202091839999 | $0.12 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158431121709999 | $321.81 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.920588594 | $81.59 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36211003455 | $0.36 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030223431103 | $0.00 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042548487109 | $0.03 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.7679069011 | $8.90 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.087614121186 | $6.25 |
| STEPHEN TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013594562918 | $0.25 |
| STEPHEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057820747371 | $0.17 |
| STEPHEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13544564964 | $0.11 |
| STEPHEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18332867599 | $0.12 |
| STEPHEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069246875792 | $0.00 |
| STEPHEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019085314833 | $0.00 |
| STEPHEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014873406319 | $2.77 |
| STEPHEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010272087333 | $0.00 |
| STEPHEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011723562904 | $0.00 |
| STEPHEN TYLER COLE URCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148210007853 | $0.57 |
| STEPHEN TYLER COLE URCONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261299209665 | $0.08 |
| STEPHEN UPGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083804845699 | $24.81 |
| STEPHEN UPGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147484019829999 | $28.78 |
| STEPHEN UPGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.674597884 | $183.67 |
| STEPHEN UPGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049275019478 | $2.95 |
| STEPHEN URYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000701182832469999 | $20.75 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016808444149 | $0.50 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,340.543921565 | $10,340.54 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025854494841 | $0.77 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026595968603 | $51.89 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.636691905 | $59.64 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4931576292 | $1.18 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0198121441989999 | $0.22 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208921809559999 | $1.84 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65488551642 | $0.10 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000726644520609999 | $0.08 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023240848584 | $0.02 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.8021223139 | $2.33 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00027382182811 | $0.01 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.209349938879999 | $390.01 |
| STEPHEN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000732458519239999 | $0.00 |
| STEPHEN VALENTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 1.19409728 | $40.10 |
| STEPHEN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175627536219999 | $0.02 |
| STEPHEN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122092802827999 | $0.36 |
| STEPHEN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.322939309 | $21.66 |
| STEPHEN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062040185673 | $0.05 |
| STEPHEN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057681905586 | $0.02 |
| STEPHEN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025954113798 | $0.00 |
| STEPHEN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000036204870827 | $0.00 |
| STEPHEN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000031651772956 | $0.00 |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.130094787) | ($2.38) |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0180952381) | ($0.04) |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.300472327) | ($2.38) |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005020995575) | ($90.08) |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001393559693) | ($2.50) |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1672271632) | ($3,000.00) |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2041510718 | $3,662.40 |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010696442710407 | $2.23 |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8095307158962 | $23.50 |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019724948242 | $34.35 |
| STEPHEN VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.012564441106 | $0.01 |
| STEPHEN VANBUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004797884411 | $0.01 |
| STEPHEN VANDERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016710633883 | $0.05 |
| STEPHEN VANDERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104076732436 | $0.00 |
| STEPHEN VANDERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028885624923 | $0.00 |
| STEPHEN VANDERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.265973232899999 | $0.04 |
| STEPHEN VANDERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104485117167 | $0.01 |
| STEPHEN VANDERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069165482829 | $0.43 |
| STEPHEN VANDERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016077323079 | $0.01 |
| STEPHEN VANDERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.521878826259999 | $0.80 |
| STEPHEN VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.981740179 | $24.56 |
| STEPHEN VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4510503073 | $49.46 |
| STEPHEN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3189089126 | $0.19 |
| STEPHEN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014593882614 | $0.00 |
| STEPHEN VENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060144946628 | $17.80 |
| STEPHEN VENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.243181466219999 | $495.43 |
| STEPHEN VENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.7794334469999 | $37.88 |
| STEPHEN VENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.276972504 | $16.50 |
| STEPHEN VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021689649354 | $0.64 |
| STEPHEN VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001537708914 | $0.30 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069663183608 | $0.02 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003474975939 | $0.07 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000304026339259999 | $0.00 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24663763327 | $2.18 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018828164062 | $0.00 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000166391547139999 | $0.02 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026960565305 | $0.06 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015945093513 | $0.00 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054721480039 | $168.87 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21717999098 | $441.77 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.585587269 | $22.66 |
| STEPHEN VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23861705885 | $17.47 |
| STEPHEN VINCENT CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054027629688 | $15.99 |
| STEPHEN VINCENT CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045932629671 | $13.56 |
| STEPHEN VINCENT KURYLO, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019105148105 | $0.06 |
| STEPHEN VINCENT KURYLO, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094243357123 | $0.02 |
| STEPHEN VINCENT KURYLO, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015990536934 | $0.00 |
| STEPHEN VINCENT KURYLO, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028772292119 | $0.03 |
| STEPHEN VINCENT KURYLO, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.98516443339999 | $0.96 |
| STEPHEN VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008341252887 | $0.00 |
| STEPHEN VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025682797394 | $0.01 |
| STEPHEN VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00337049439969999 | $0.00 |
| STEPHEN VITALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,052.177072523) | ($58,052.18) |
| STEPHEN VITALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,052.177072523 | $58,052.18 |
| STEPHEN VITALE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (58,052.177072) | ($58,052.18) |
| STEPHEN VITALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.457274884) | ($68.46) |
| STEPHEN VITALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.457274884 | $68.46 |
| STEPHEN VITALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (68.457275) | ($68.46) |
| STEPHEN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000539226205 | $0.00 |
| STEPHEN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.83017683494 | $373.83 |
| STEPHEN VLCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079625752287 | $247.43 |
| STEPHEN VLCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| STEPHEN VLCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.502536600459999 | $0.50 |
| STEPHEN VLCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083580593176 | $0.00 |
| STEPHEN VON OPPELN-BRONIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2325829695664 | $0.27 |
| STEPHEN VRANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8459443185 | $1.85 |
| STEPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242226414819999 | $7.17 |
| STEPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014565048601 | $0.28 |
| STEPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47114636814 | $0.47 |
| STEPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.54431675059999 | $0.96 |
| STEPHEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40.563070321) | ($89.89) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 40.563070321 | $89.89 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (24.313797805) | ($24.31) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 24.313797805 | $24.31 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00602176) | ($250.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00602176 | $250.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.00480711453) | ($200.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (40.563) | ($86.26) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007352871002) | ($29.20) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.07797398632 | $3,096.53 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02779462) | ($1,100.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02779462 | $1,100.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0252406) | ($1,010.88) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.58) | ($0.58) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $46.65 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00168402 | $52.38 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00647919) | ($200.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00647919 | $200.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.001684991254) | ($51.91) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00001268410893) | ($0.39) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 111.443098 | $111.44 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.006504789892 | $192.50 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0135098622) | ($400.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.111083593) | ($2.14) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.111083593 | $2.14 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.162491622) | ($0.82) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.162491622 | $0.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000164) | ($4.98) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 7.036 | $4.98 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (4.111083) | ($2.36) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.198491822) | ($5.92) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05440259625) | ($1,598.67) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05440259625 | $1,598.67 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05095454) | ($1,500.82) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.5) | ($1.50) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 0.0135098622 | $400.44 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.01349485719) | ($400.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (8.543098) | ($8.54) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 98.0 | $98.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.5) | ($1.50) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.01349485719 | $418.58 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.01289573796) | ($400.00) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (118.73) | ($118.73) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 5.0 | $5.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001145788812) | ($0.25) |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303093833314667 | $10.58 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07654894819853 | $0.16 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015303788221 | $0.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060935336597 | $0.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00848889438913399 | $0.01 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0166008101589789 | $0.01 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043008540979 | $0.00 |
| STEPHEN W DAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05851929073225 | $0.06 |
| STEPHEN W SUN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.98777518) | ($80,000.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.98777518 | $80,000.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (1.790726288) | ($72,000.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,000.0 | $18,000.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (18,000.0) | ($18,000.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.47178 | $18,000.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.65 | $25,218.22 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.013025 | $500.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.331853892) | ($51,302.22) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.331853892 | $51,302.22 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.64 | $24,647.68 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.64) | ($24,573.44) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.64 | $24,573.44 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.363855 | $13,837.65 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.82029 | $5,257.53 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 20,981.1 | $15,571.40 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (20,981.1) | ($14,965.75) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 20,981.1 | $14,965.75 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01727 | $500.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.10248 | $200.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,800.0) | ($5,800.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,800.0 | $5,800.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1588748935) | ($0.06) |
| STEPHEN W SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1588748935 | $0.06 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.006044628234) | ($0.33) |
| STEPHEN W SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.006044628234 | $0.33 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (0.1588748935) | ($0.06) |
| STEPHEN W SUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BAT | 0.1588748935 | $0.06 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.006044628234) | ($0.33) |
| STEPHEN W SUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.006044628234 | $0.33 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.92277) | ($2,909.60) |
| STEPHEN W SUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.92277 | $2,909.60 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.01762 | $500.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.007178 | $200.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN W SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN W SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,558.0946699774 | $4,680.98 |
| STEPHEN WADE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58.177418453) | ($55.23) |
| STEPHEN WADE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 58.177418453 | $55.23 |
| STEPHEN WADE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01395150282) | ($1.12) |
| STEPHEN WADE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01395150282 | $1.12 |
| STEPHEN WADE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (58.177418) | ($55.43) |
| STEPHEN WADE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.01395150282) | ($1.11) |
| STEPHEN WADE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 5,409.477521 | $3,870.06 |
| STEPHEN WADE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 457.57998875 | $532.75 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.75578826184 | $75.85 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107357703197 | $0.00 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005698622519 | $0.00 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043600098846 | $0.00 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0752802804132199 | $0.07 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016539541544 | $0.00 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000791744366409999 | $0.00 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000253738252009549 | $0.00 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021105091214 | $0.00 |
| STEPHEN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000000124035350502 | $0.00 |
| STEPHEN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038365666284 | $1.14 |
| STEPHEN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.043990359 | $196.04 |
| STEPHEN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000793927918849999 | $0.00 |
| STEPHEN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023828105033 | $0.02 |
| STEPHEN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6510900682 | $2.89 |
| STEPHEN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.63846148319999 | $4.17 |
| STEPHEN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17355743983 | $1.93 |
| STEPHEN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8234802703 | $6.23 |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.755963839) | ($19,161.82) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.755963839 | $19,161.82 |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,637.145165223) | ($11,579.74) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,637.145165223 | $11,579.74 |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3,342.969293059) | ($18,679.25) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3,342.969293059 | $18,679.25 |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,637.145165223) | ($10,511.93) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (3,342.969293059) | ($16,555.97) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (9.755963839) | ($17,423.88) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006585670686) | ($12.76) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006585670686 | $12.76 |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4461504483) | ($3.30) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4461504483 | $3.30 |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.293348829) | ($7.28) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.293348829 | $7.28 |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006585670686) | ($12.76) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4461504483) | ($3.31) |
| STEPHEN WAHAB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (1.293348829) | ($7.29) |
| STEPHEN WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0600141960894706 | $154.18 |
| STEPHEN WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.72928706858062 | $38.72 |
| STEPHEN WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.8053991597844 | $77.31 |
| STEPHEN WAKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074734114206 | $0.22 |
| STEPHEN WAKELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054236060536 | $0.01 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 40.0 | $54.40 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021341760816 | $6.32 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102444413683 | $0.20 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5503205744 | $1.60 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106239260665 | $1.18 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4724558881 | $4.47 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022437425545 | $6.64 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554972350095099 | $0.53 |
| STEPHEN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.161485956 | $9.52 |
| STEPHEN WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117062730052 | $0.03 |
| STEPHEN WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1455849232 | $2.55 |
| STEPHEN WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035606556971 | $0.01 |
| STEPHEN WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06287340368 | $6.90 |
| STEPHEN WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047697225182 | $0.00 |
| STEPHEN WALKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063018071761 | $0.00 |
| STEPHEN WALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 1,752.14688057 | $1,212.46 |
| STEPHEN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007645149245 | $2.26 |
| STEPHEN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045080090908 | $89.60 |
| STEPHEN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1771256139999 | $19.96 |
| STEPHEN WALLACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 53.8469 | $110.06 |
| STEPHEN WALLACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0030411 | $111.03 |
| STEPHEN WALLACE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00319445 | $115.20 |
| STEPHEN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5679429945556 | $33.05 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155835545563 | $46.21 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146253774929999 | $28.54 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.99621451559999 | $6.34 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75039018569999 | $1.73 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191181294339999 | $2.12 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040515125894 | $0.36 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146083830093 | $8.73 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078992738563 | $3.13 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109472435744 | $0.67 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0094438045364 | $0.01 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.69460043469999 | $0.16 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22915702076 | $0.48 |
| STEPHEN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142613348591 | $0.42 |
| STEPHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021961977625 | $661.53 |
| STEPHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024406232252 | $47.62 |
| STEPHEN WARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (8,132.9423) | ($17,892.47) |
| STEPHEN WARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 8,131.9541 | $17,646.34 |
| STEPHEN WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.581186) | ($46,859.66) |
| STEPHEN WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,350.0) | ($4,350.00) |
| STEPHEN WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (8,197.7366) | ($8,944.65) |
| STEPHEN WARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (43.372) | ($24.98) |
| STEPHEN WARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.013787 | $24.98 |
| STEPHEN WARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000688) | ($20.72) |
| STEPHEN WARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.011547 | $20.72 |
| STEPHEN WARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035255) | ($63.11) |
| STEPHEN WARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.562589) | ($1,107.48) |
| STEPHEN WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.465376) | ($4,634.24) |
| STEPHEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041483244869 | $0.00 |
| STEPHEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.679722994 | $3.02 |
| STEPHEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1882649934 | $7.48 |
| STEPHEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454518846445343 | $172.83 |
| STEPHEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.37224254615 | $181.52 |
| STEPHEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096367673671548 | $0.22 |
| STEPHEN WARD SUPER PTY LTD | 10/205 STATION ST, FAIRFIELD, 3078 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (47.770522) | ($99,696.07) |
| STEPHEN WARD SUPER PTY LTD | 10/205 STATION ST, FAIRFIELD, 3078 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.606811) | ($48,106.31) |
| STEPHEN WARD SUPER PTY LTD | 10/205 STATION ST, FAIRFIELD, 3078 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 562.745037556051 | $948.00 |
| STEPHEN WARKENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132385598514999 | $3.92 |
| STEPHEN WARNSHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075382763492 | $0.22 |
| STEPHEN WARNSHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049048962133 | $0.00 |
| STEPHEN WARNSHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (77.722779) | ($77.72) |
| STEPHEN WARREN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00147776 | $58.01 |
| STEPHEN WARREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00262417 | $95.13 |
| STEPHEN WARREN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00064658 | $20.64 |
| STEPHEN WARREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.108695579 | $228.09 |
| STEPHEN WARREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00291173 | $88.77 |
| STEPHEN WARREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 364,990.145266 | $76.70 |
| STEPHEN WARREN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 3.6001 | $38.02 |
| STEPHEN WARREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($305.13) |
| STEPHEN WARREN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00077422 | $22.94 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186076985504 | $5.20 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101636189704 | $0.01 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020640695619 | $40.45 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1526885967658 | $0.15 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0450470611336499 | $0.37 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090503327446 | $0.00 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 148.32998681 | $0.02 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002887240994 | $0.09 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.801460012 | $25.80 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000084372503664999 | $0.00 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00747841465389999 | $0.00 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018219001058 | $0.01 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000432455135739999 | $0.00 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006566363444 | $0.00 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000443939556389999 | $0.01 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005327637564 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000111651144187999 | $0.01 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073648747739 | $0.00 |
| STEPHEN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024498235667999 | $0.00 |
| STEPHEN WASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132486507929999 | $39.21 |
| STEPHEN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076777262895 | $0.23 |
| STEPHEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033876266293 | $10.03 |
| STEPHEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056678514331 | $0.07 |
| STEPHEN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.979833811999 | $757.98 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 110.98 | $2,010.96 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.629559 | $5,402.06 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99496815) | ($28,900.00) |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99496815 | $28,900.00 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.994968) | ($28,815.23) |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.653072823) | ($24,024.22) |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.653072823 | $24,024.22 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (16.21) | ($28,589.72) |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.72884377 | $4,997.16 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 53.23 | $499.96 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00197352 | $59.02 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 805.8587145 | $474.93 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012127289409 | $384.22 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138750489149 | $323.92 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418725420193 | $0.42 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.740651883 | $47.83 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5653119773 | $50.58 |
| STEPHEN WAYNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8435988583 | $19.72 |
| STEPHEN WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251960651139999 | $761.87 |
| STEPHEN WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034862908499 | $0.68 |
| STEPHEN WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.862085486089999 | $0.86 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,109.505452) | ($2,955.56) |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,109.505452 | $2,955.56 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (3,109.505) | ($2,955.56) |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.979369 | $2,955.56 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.979369) | ($2,968.35) |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1130045291) | ($4,572.73) |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1130045291 | $4,572.73 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.113004) | ($4,572.71) |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 1.504572 | $4,572.71 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,523.085844934) | ($2,523.09) |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,523.085844934 | $2,523.09 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,523.08) | ($2,523.08) |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.831179 | $2,523.08 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.335751) | ($7,089.85) |
| STEPHEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003042725734873 | $1.22 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017660112299 | $0.00 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.716449426612 | $3.72 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1286164790754 | $1.06 |
| STEPHEN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036968885481 | $0.87 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 1,457.2148258 | $201.54 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (1,457.21) | ($201.54) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 203.091 | $201.54 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0008473 | $25.00 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.012246 | $25.00 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0008413 | $25.00 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.012408 | $25.00 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008355 | $25.00 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.012297 | $25.00 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.000865 | $25.00 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (28.09) | ($28.09) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.014579 | $28.09 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05153) | ($101.46) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003389) | ($99.38) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XLM | 209.4510152 | $27.36 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (209.45) | ($27.36) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 27.272 | $27.36 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (27.27) | ($27.27) |
| STEPHEN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.015021 | $27.27 |
| STEPHEN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015021) | ($27.35) |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024144965492 | $0.07 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011497741154 | $0.02 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013639429769 | $0.01 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061118516389 | $0.01 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074475028178 | $22.04 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770709765869999 | $15.03 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.675294287302699 | $0.68 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.544326783 | $14.70 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002214617823808 | $0.04 |
| STEPHEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001654417294863 | $0.00 |
| STEPHEN WEEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075186618992 | $233.01 |
| STEPHEN WEEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024832784106 | $48.45 |
| STEPHEN WEEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013635537344 | $1.00 |
| STEPHEN WEEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.009639397082 | $2.18 |
| STEPHEN WEEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0124818814189 | $0.78 |
| STEPHEN WEEKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005433467283) | ($14.47) |
| STEPHEN WEEKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005257201862) | ($14.47) |
| STEPHEN WEEKES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.156308694 | $3,002.34 |
| STEPHEN WEEKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003927268612) | ($75.43) |
| STEPHEN WEEKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007533406884) | ($14.47) |
| STEPHEN WEEKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1301556131) | ($2,500.00) |
| STEPHEN WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68002522402699 | $7.96 |
| STEPHEN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213224354649999 | $64.20 |
| STEPHEN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397334939769999 | $78.64 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.6275001 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.621 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.6282501 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.64075 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.613827) | ($24,999.96) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 24,969.902 | $24,999.96 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.60112) | ($24,952.60) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 24,981.288 | $24,952.60 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.593401) | ($25,068.82) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 24,956.79 | $25,068.82 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.593401) | ($25,359.20) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 25,282.592 | $25,359.20 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.6145 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.6185001 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.63225 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.6375 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.24752) | ($10,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 10,010.089 | $10,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10,800.0) | ($10,800.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.283176 | $10,800.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.622758) | ($25,005.88) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 24,990.917 | $25,005.88 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.643 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.638145) | ($24,999.97) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 25,407.421 | $24,999.97 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.672 | $25,000.00 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.025829 | $805.76 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (2.103196) | ($59,999.98) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 59,815.766 | $59,999.98 |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,299.441873) | ($60,299.44) |
| STEPHEN WEISCHEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,836.28191135617 | $4,183.66 |
| STEPHEN WELDON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.308744 | $830.26 |
| STEPHEN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043914356639 | $14.79 |
| STEPHEN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.303086312822 | $6.58 |
| STEPHEN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204937866546 | $4.03 |
| STEPHEN WELLS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| STEPHEN WELLS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005091658851) | ($1.44) |
| STEPHEN WELLS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005162376335) | ($1.46) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.1902735 | $2,208.77 |
| STEPHEN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08096551 | $2,189.84 |
| STEPHEN WELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| STEPHEN WELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,507.440492 | $4,507.44 |
| STEPHEN WELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.929762053 | $8,068.27 |
| STEPHEN WELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.08098095) | ($2,410.72) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (361.543149678) | ($252.61) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,815.96) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.126103654) | ($7,203.07) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007418678026) | ($1.46) |
| STEPHEN WELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00073170523) | ($1.44) |
| STEPHEN WELLS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| STEPHEN WELLS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001355230342) | ($1.44) |
| STEPHEN WELLS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001374052986) | ($1.46) |
| STEPHEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448036223344099 | $1.35 |
| STEPHEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009657186675983 | $18.26 |
| STEPHEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4113570502 | $2.41 |
| STEPHEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7936906237834 | $3.05 |
| STEPHEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112906757765 | $0.00 |
| STEPHEN WERTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174226873219999 | $0.52 |
| STEPHEN WERTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1821167487 | $7.18 |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,024.676909 | $6,024.68 |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.83) | ($19.83) |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.3706013263 | $14,472.47 |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37066612) | ($14,300.61) |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004180901528302 | $1.59 |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106594007933 | $0.01 |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127081102264 | $0.02 |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0294213124719999 | $0.03 |
| STEPHEN WESLEY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125777472357 | $0.13 |
| STEPHEN WESSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.76354594) | ($112,127.32) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.76354594 | $112,127.32 |
| STEPHEN WESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($19.65) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,100.0) | ($100,100.00) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,100.0 | $100,100.00 |
| STEPHEN WESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.82) | ($66.82) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.82 | $66.82 |
| STEPHEN WESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 8.892099118 | $257,693.03 |
| STEPHEN WESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000646) | ($19.97) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.892099118) | ($274,828.11) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.892099118 | $274,828.11 |
| STEPHEN WESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,831.00) |
| STEPHEN WESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (11.65431805) | ($351,470.92) |
| STEPHEN WESSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.926283518) | ($101,259.47) |
| STEPHEN WESSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 64.926283518 | $101,259.47 |
| STEPHEN WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008314175505917 | $312.91 |
| STEPHEN WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.445194087944259 | $1,049.31 |
| STEPHEN WESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 761.151975875 | $761.15 |
| STEPHEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052682592641 | $0.00 |
| STEPHEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083679804667 | $0.00 |
| STEPHEN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00190723670009999 | $0.00 |
| STEPHEN WHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076572731835 | $0.00 |
| STEPHEN WHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119982659444 | $0.00 |
| STEPHEN WHITING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $176.36 |
| STEPHEN WHITING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.17) |
| STEPHEN WHITING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,970.51 |
| STEPHEN WHITING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000508) | ($1,676.31) |
| STEPHEN WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001731289834906 | $3.05 |
| STEPHEN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000303877230659999 | $0.00 |
| STEPHEN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025059413584 | $0.00 |
| STEPHEN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92112526014899 | $2.81 |
| STEPHEN WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000438362439349999 | $0.01 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 270.62111263 | $376.16 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.78930972 | $533.54 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 74.28419947 | $1,027.35 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 97.58950791 | $530.28 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $204.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.519 | $164.14 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183962397229999 | $0.54 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7387582498 | $9.65 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460833950159999 | $5.12 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.300923602952 | $2.54 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00615212910608 | $0.43 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.02630376901 | $9.89 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0224329159653999 | $1.26 |
| STEPHEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.211977932212 | $2.87 |
| STEPHEN WILLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031186527784 | $95.11 |
| STEPHEN WILLAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136615090711 | $276.81 |
| STEPHEN WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023900372648 | $7.07 |
| STEPHEN WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341669948999 | $0.67 |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (115.857444144) | ($250.00) |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (363.469364315) | ($250.00) |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 15.0 | $454,050.00 |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (13.269639066) | ($400,000.00) |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (375.051569591) | ($400,000.00) |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (11.270299479) | ($12,020.00) |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6250796985) | ($666.66) |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 454.402162954 | $484,628.99 |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (246.06) | ($246.06) |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039923419511 | $86.74 |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 506.100652199 | $591.54 |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61335508323 | $1,112.85 |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.8183422256 | $45.82 |
| STEPHEN WILLIAM CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 660.209645294 | $414.54 |
| STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (458.472291496) | ($458.47) |
| STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 458.472291496 | $458.47 |
| STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (458.472291) | ($458.47) |
| STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00132 | $50.44 |
| STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227971359599999 | $0.04 |
| STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9658528664338 | $0.97 |
| STEPHEN WILLIAM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061232878692 | $3.66 |
| STEPHEN WILLIAM HYLAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01444 | $42.92 |
| STEPHEN WILLIAM HYLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002772771385) | ($4.99) |
| STEPHEN WILLIAM HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022994941927 | $6.81 |
| STEPHEN WILLIAM HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050896116705 | $9.87 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00248 | $99.12 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00060242 | $24.07 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03151828 | $95.36 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00164788 | $66.92 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03151828) | ($96.06) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03151828 | $96.06 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00164788) | ($66.92) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00164788 | $66.92 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00184751 | $75.19 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00184751) | ($75.19) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00184751 | $75.19 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0013159 | $52.93 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66,510.320000857) | ($66,510.32) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66,510.320000857 | $66,510.32 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09843527) | ($44,134.03) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.09843527 | $44,134.03 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00257194 | $100.04 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.10232311) | ($44,345.36) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.10232311 | $44,345.36 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (66,760.320000857) | ($66,760.32) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 66,760.320000857 | $66,760.32 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0006101 | $25.32 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006101) | ($25.32) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006101 | $25.32 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00181349 | $74.81 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.584077) | ($25.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26.584077 | $25.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00181349) | ($74.75) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00181349 | $74.75 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00241748 | $99.93 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00241748) | ($99.62) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00241748 | $99.62 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00252851 | $99.83 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00252851) | ($99.64) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00252851 | $99.64 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00498564 | $201.23 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00498564) | ($201.23) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00498564 | $201.23 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 820.0 | $820.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (820.0) | ($820.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 820.0 | $820.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0063 | $250.34 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0063) | ($250.37) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0063 | $250.37 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 49.0 | $49.05 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 944.0 | $945.94 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (993.0) | ($994.99) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 993.0 | $994.99 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,585.211037) | ($1,200.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,585.211037 | $1,200.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,611.795114) | ($1,225.74) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 2.2886 | $199.24 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.2886) | ($200.67) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.2886 | $200.67 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 500.0 | $499.83 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (500.0) | ($501.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 500.0 | $501.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 2.7298 | $245.73 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.7298) | ($244.38) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.7298 | $244.38 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.08902994 | $255.40 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08902994) | ($255.29) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08902994 | $255.29 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 22.4 | $46.61 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.0293 | $83.52 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (22.4) | ($46.59) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 22.4 | $46.59 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0293) | ($83.29) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0293 | $83.29 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 134.4942 | $279.75 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (134.4942) | ($279.82) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 134.4942 | $279.82 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 65.0 | $65.01 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (65.0) | ($64.93) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 65.0 | $64.93 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 1,000.0 | $1,001.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,000.0) | ($1,002.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,000.0 | $1,002.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.628761948) | ($50.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.628761948 | $50.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.609884) | ($25.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33.609884 | $25.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009773072155) | ($25.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009773072155 | $25.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9747887922) | ($2,500.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9747887922 | $2,500.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9845618644) | ($2,527.34) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 2,000.0 | $1,995.08 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2,000.0) | ($1,995.08) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 2,000.0 | $1,995.08 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 500.0 | $497.82 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (500.0) | ($498.60) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 500.0 | $498.60 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.593533515) | ($25.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.593533515 | $25.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 3.20599 | $245.58 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.834751948) | ($294.40) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.834751948 | $294.40 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.4601) | ($4,301.41) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.4601 | $4,301.41 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (61.4601) | ($4,312.04) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01999 | $622.31 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01999) | ($616.06) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01999 | $616.06 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 979.9 | $979.90 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (979.9) | ($979.90) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 979.9 | $979.90 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9991194999) | ($2,260.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9991194999 | $2,260.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (52.744113) | ($50.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 52.744113 | $50.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9991194999) | ($2,244.12) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02284322 | $701.49 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02284322) | ($702.86) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02284322 | $702.86 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,337.714390135) | ($1,072.71) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,337.714390135 | $1,072.71 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,363.30792365) | ($1,148.80) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.49860624 | $1,156.73 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 18.2 | $27.87 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.49860624) | ($1,172.08) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.49860624 | $1,172.08 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01529 | $478.42 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01529) | ($478.13) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01529 | $478.13 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (18.2) | ($27.90) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 18.2 | $27.90 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 60.0 | $91.80 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (60.0) | ($91.80) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 60.0 | $91.80 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (5,007.865285809) | ($3,881.86) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 5,007.865285809 | $3,881.86 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01229 | $384.33 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01229) | ($383.72) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01229 | $383.72 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UST | (5,060.609398) | ($1,416.65) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 150.6423 | $157.69 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (150.6423) | ($158.02) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 150.6423 | $158.02 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 27.2041 | $28.80 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (27.2041) | ($28.43) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 27.2041 | $28.43 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0116615 | $347.80 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0116615) | ($349.69) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0116615 | $349.69 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01499 | $448.27 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,980.0 | $7,980.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,980.0) | ($8,980.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,980.0 | $8,980.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01499) | ($443.18) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01499 | $443.18 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00787937 | $236.64 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00787937) | ($235.76) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00787937 | $235.76 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.2585 | $532.91 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2585) | ($531.32) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2585 | $531.32 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,000.0) | ($38,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,000.0 | $38,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04926871832) | ($100.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04926871832 | $100.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04685455112) | ($95.10) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 38.289220524 | $77,715.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00532 | $159.42 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00532) | ($159.53) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00532 | $159.53 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0565 | $117.16 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0589141672) | ($122.07) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0589141672 | $122.07 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0034286 | $102.83 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0034286) | ($103.41) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0034286 | $103.41 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.0) | ($96.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 96.0 | $96.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00339 | $101.72 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00339) | ($99.63) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00339 | $99.63 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,067.034168) | ($550.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,067.034168 | $550.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,100.644052) | ($565.95) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01047749 | $304.12 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00874231 | $252.18 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0192198) | ($554.49) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0192198 | $554.49 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00696416 | $200.34 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00696416) | ($200.44) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00696416 | $200.44 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00514215 | $163.43 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00514215) | ($162.62) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00514215 | $162.62 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00959 | $296.40 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00959) | ($290.53) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00959 | $290.53 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00487595 | $145.09 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00487595) | ($145.09) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00487595 | $145.09 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.10822957 | $197.47 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10822957) | ($197.14) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10822957 | $197.14 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00254872 | $80.10 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.28385308) | ($38,959.31) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.28385308 | $38,959.31 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2910055989) | ($500.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2910055989 | $500.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2910055989) | ($491.26) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.296837299) | ($500.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.296837299 | $500.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.296837299) | ($500.25) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.995530013 | $56,730.92 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.304661945) | ($5,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.304661945 | $5,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.563574785) | ($10,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.563574785 | $10,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.563574785) | ($9,998.56) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05954618) | ($30,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05954618 | $30,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.304661945) | ($5,039.78) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.358365996) | ($25,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.358365996 | $25,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.358365996) | ($25,125.14) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.012869728) | ($20,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.012869728 | $20,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.012869728) | ($19,955.13) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.77219077) | ($15,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.77219077 | $15,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.77219077) | ($15,043.60) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87552384) | ($25,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87552384 | $25,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87552384) | ($25,118.78) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06131518) | ($30,442.64) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175) | ($50.05) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2828828) | ($36,601.93) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.34663719) | ($2,000.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.34663719 | $2,000.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00091075) | ($25.00) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00091075 | $25.00 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.34663719) | ($1,994.95) |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 833.844988613146 | $834.24 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.119300468 | $707.12 |
| STEPHEN WILLIAM PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.58800731154999 | $3.11 |
| STEPHEN WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00338175 | $135.31 |
| STEPHEN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00380591 | $149.63 |
| STEPHEN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.021371) | ($28,690.81) |
| STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040667066863 | $12.00 |
| STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.005690426 | $0.86 |
| STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024662105041 | $0.48 |
| STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006028892804606 | $207.46 |
| STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.899745896689999 | $0.90 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $5,284.46 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $81,946.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (1.931529568) | ($80,000.00) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 19,979.44 | $19,979.44 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 118.0 | $118.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000104) | ($4.00) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3.994 | $4.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.14) | ($100.14) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Collateral | BTC | 1.931529568 | $74,283.67 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0035) | ($134.64) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0035 | $134.64 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.003396) | ($77,093.59) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9999963606) | ($38,639.80) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9999963606 | $38,639.80 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.046250608) | ($2.05) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.046250608 | $2.05 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99999636) | ($38,651.07) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002918290905) | ($8.72) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002918290905 | $8.72 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 420.68311 | $420.68 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.534103072) | ($99,644.16) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.534103072 | $99,644.16 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (50.534103072) | ($99,610.47) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001795847928) | ($0.01) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001795847928 | $0.01 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02971441454) | ($61.02) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02971441454 | $61.02 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01519253591) | ($0.02) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01519253591 | $0.02 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02971441454) | ($60.96) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001694844092) | ($0.03) |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001694844092 | $0.03 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000006692450286) | $0.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000006692450286 | $0.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001442043178) | $0.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001442043178 | $0.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000008938893663) | $0.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000008938893663 | $0.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000002724649267) | $0.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000002724649267 | $0.00 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023052636454456 | $91.61 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230085919156364 | $616.97 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04769355278058 | $2.05 |
| STEPHEN WILLIAMS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000085341114245816 | $0.00 |
| STEPHEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130672951339999 | $0.39 |
| STEPHEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124552454881 | $0.00 |
| STEPHEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038096300787 | $0.00 |
| STEPHEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.85514858 | $10.58 |
| STEPHEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045821032761 | $0.01 |
| STEPHEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15313402179 | $1.35 |
| STEPHEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057461084456 | $0.42 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.329712394) | ($12,748.00) |
| STEPHEN WILSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,187.0 | $3,187.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.026 | $1,000.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| STEPHEN WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0167161 | $600.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (592.0) | ($592.00) |
| STEPHEN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0198912 | $592.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01754 | $500.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEPHEN WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0086475 | $250.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (254.3) | ($254.30) |
| STEPHEN WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.009282 | $254.30 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172758727172 | $55.35 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000228078713969999 | $0.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01463778832 | $28.56 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1788950698884 | $9.18 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060698587106 | $0.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098093595031 | $0.01 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021574799945 | $0.00 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25901145392 | $15.49 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12878929711 | $1.32 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111163894218 | $0.02 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047820264849 | $14.16 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027067307607 | $5.28 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.93236223709999 | $4.70 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.1819310159999 | $24.60 |
| STEPHEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.195789524 | $35.52 |
| STEPHEN WINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139877591436407 | $0.13 |
| STEPHEN WINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038094238949 | $0.00 |
| STEPHEN WINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006817859601453 | $0.00 |
| STEPHEN WINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0979610726739999 | $0.05 |
| STEPHEN WINTERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023527101526 | $70.97 |
| STEPHEN WINTERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037231452268 | $73.18 |
| STEPHEN WINTERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0175367434 | $1.27 |
| STEPHEN WINTERROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.539885627739999 | $6.00 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034883) | ($9.98) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017545) | ($5.02) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,953.3523 | $2,953.35 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1090478209 | $3,125.14 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1034871473 | $2,961.08 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21268574) | ($6,085.00) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,400.0 | $3,400.00 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2142966478 | $5,859.47 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21429665) | ($5,862.07) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,695.530366 | $2,695.53 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 311.72534 | $311.73 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.184179022 | $5,059.21 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18417902) | ($5,079.47) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,515.574096 | $2,515.57 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1588396937 | $4,374.72 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15883969) | ($4,368.89) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,500.468681 | $2,500.47 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1734600272 | $4,754.39 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17346003) | ($4,757.31) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.72) | ($36.72) |
| STEPHEN WINTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 108.93 | $36.72 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796395288187 | $0.46 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496979751659999 | $0.37 |
| STEPHEN WINTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0294388665591 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN WIZARD MAEFSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0042214 | $120.10 |
| STEPHEN WOICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341167088399999 | $10.10 |
| STEPHEN WOICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023017454792 | $4.49 |
| STEPHEN WOICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0216804119999 | $35.02 |
| STEPHEN WOICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95383594477 | $1.55 |
| STEPHEN WOICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062926236376 | $0.70 |
| STEPHEN WOICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014609745109 | $0.13 |
| STEPHEN WOICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033295030363 | $0.00 |
| STEPHEN WOICIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014633502286 | $0.00 |
| STEPHEN WOLFF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (58.398319941) | ($5,001.42) |
| STEPHEN WOLFF | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 58.398319941 | $5,001.42 |
| STEPHEN WOLFF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (58.39831994) | ($5,166.21) |
| STEPHEN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0577572656950816 | $7.50 |
| STEPHEN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (7.899922266) | ($0.45) |
| STEPHEN WONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 7.899922266 | $0.45 |
| STEPHEN WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SGB | 227.496470589 | $12.43 |
| STEPHEN WONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SGB | (235.396392855) | ($12.77) |
| STEPHEN WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,000.0) | ($34,000.00) |
| STEPHEN WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,000.0 | $34,000.00 |
| STEPHEN WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| STEPHEN WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| STEPHEN WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| STEPHEN WONG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEPHEN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027216) | ($50.13) |
| STEPHEN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054295) | ($99.87) |
| STEPHEN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.216680187) | ($11,443.60) |
| STEPHEN WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204,250.57786053) | ($204,250.58) |
| STEPHEN WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204,250.57786053 | $204,250.58 |
| STEPHEN WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (204,250.57786) | ($204,250.58) |
| STEPHEN WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (269.453645773) | ($269.45) |
| STEPHEN WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 269.453645773 | $269.45 |
| STEPHEN WONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (269.453646) | ($269.45) |
| STEPHEN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.853429725) | ($38.85) |
| STEPHEN WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.853429725 | $38.85 |
| STEPHEN WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (38.85343) | ($38.85) |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002280554735 | $6.75 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97354310509999 | $9.02 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,063.30890087755 | $2,063.31 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.90902715482665 | $0.50 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116983718782999 | $356.38 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016420306074 | $32.04 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.94665368189999 | $8.95 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.18789788 | $49.72 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046371505874 | $13.73 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008411903996 | $16.41 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9629820302 | $3.12 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048966677211 | $14.49 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015908428829 | $0.02 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105305013095 | $0.02 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8289925277 | $2.40 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115619311876 | $0.00 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029105636184 | $0.00 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117828925004 | $2.77 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4688851557993 | $0.45 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032447376440823 | $62.06 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5901582009801 | $0.57 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060096023462 | $17.79 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 700.880089145 | $700.88 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.678053874 | $72.68 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.89396853 | $131.16 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.68166585789999 | $74.25 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.8579768409999 | $7.28 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52695414778 | $91.30 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.9942110015 | $405.79 |
| STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48359799138 | $0.63 |
| STEPHEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001859183908 | $5.50 |
| STEPHEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015170363638 | $0.02 |
| STEPHEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066801616706999 | $0.20 |
| STEPHEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5980941386 | $5.38 |
| STEPHEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134024743822999 | $26.15 |
| STEPHEN WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018282623242 | $0.54 |
| STEPHEN WOODY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004673 | $18.70 |
| STEPHEN WOODY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00040749 | $16.51 |
| STEPHEN WOODY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00040053 | $16.67 |
| STEPHEN WOODY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00037685 | $14.96 |
| STEPHEN WOODY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00042704 | $16.67 |
| STEPHEN WOODY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0004368 | $16.77 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01455663) | ($560.00) |
| STEPHEN WOODY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01455663 | $560.00 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0004349 | $16.72 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017032) | ($643.09) |
| STEPHEN WOODY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00040791 | $14.68 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00041475 | $12.89 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00039406 | $12.06 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0003813 | $11.47 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00042965 | $12.40 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00042142 | $12.39 |
| STEPHEN WOODY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.000364 | $10.54 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00038364 | $11.68 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00029824 | $8.90 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00039873 | $12.14 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00027325 | $7.58 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00033424 | $7.16 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00030162 | $5.69 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00027397 | $5.88 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00029158 | $6.08 |
| STEPHEN WOODY | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00037922 | $7.96 |
| STEPHEN WOODY | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00031455 | $6.11 |
| STEPHEN WOODY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00032406 | $6.40 |
| STEPHEN WOODY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00028939 | $6.04 |
| STEPHEN WOODY | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00029599 | $6.31 |
| STEPHEN WOODY | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00026531 | $5.19 |
| STEPHEN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000526623429115 | $2.07 |
| STEPHEN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.430474266329999 | $25.74 |
| STEPHEN WOOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123100547473 | $3.64 |
| STEPHEN WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124822463449 | $36.94 |
| STEPHEN WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83000038192 | $0.83 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.08877193) | ($1,200.00) |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 11.08877193 | $1,200.00 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DASH | (11.08877193) | ($1,197.25) |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020207012916 | $5.98 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116280890901 | $22.69 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03482633019 | $0.03 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4927239945 | $8.32 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4456669345 | $6.56 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47387457169 | $5.27 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04381639344 | $0.39 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1138867118 | $0.75 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124953774146 | $0.43 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118404546022999 | $0.00 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003987594474 | $0.30 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029213880853 | $2.51 |
| STEPHEN WORTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0072284120883 | $13.47 |
| STEPHEN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164091605769999 | $0.49 |
| STEPHEN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18440279244 | $0.21 |
| STEPHEN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1627813039 | $11.16 |
| STEPHEN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041863757844 | $0.00 |
| STEPHEN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099132095255 | $0.03 |
| STEPHEN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0944501868 | $0.21 |
| STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 33.3452 | $70.33 |
| STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 35.3804 | $70.22 |
| STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012358139738 | $3.65 |
| STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915080143932 | $1.01 |
| STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3044804948 | $1.99 |
| STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13619147917 | $1.51 |
| STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68578978097 | $0.31 |
| STEPHEN WRIGGLESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013740189941 | $2.56 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34024287894 | $0.40 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000246635647319999 | $0.05 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056634570444 | $0.00 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017098719442 | $0.00 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044706341586 | $0.02 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001322470109 | $55.46 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080614601281 | $0.24 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05225661449092 | $1.23 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137522249143 | $0.03 |
| STEPHEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00558438538439999 | $0.00 |
| STEPHEN WUN KIN SIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04726 | $96.65 |
| STEPHEN WUN KIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050108433698 | $14.83 |
| STEPHEN WUN KIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063553479732 | $12.38 |
| STEPHEN WUN KIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0472173128999 | $7.97 |
| STEPHEN WUN KIN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038331759481 | $1.52 |
| STEPHEN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001737053522 | $0.00 |
| STEPHEN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008987394928 | $0.00 |
| STEPHEN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061272475592 | $0.00 |
| STEPHEN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009737887796 | $0.00 |
| STEPHEN XIONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01134293797 | $34.51 |
| STEPHEN XIONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00248925 | $101.14 |
| STEPHEN XIONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248925) | ($99.13) |
| STEPHEN XIONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01134293797) | ($35.10) |
| STEPHEN XIONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02731714254) | ($1,130.22) |
| STEPHEN XIONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02731714254 | $1,130.22 |
| STEPHEN XIONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02731714) | ($1,132.45) |
| STEPHEN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000452906755750699 | $1.83 |
| STEPHEN YAKUBISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040664775344 | $0.00 |
| STEPHEN YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| STEPHEN YANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| STEPHEN YANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (883.709915502) | ($883.71) |
| STEPHEN YANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 883.709915502 | $883.71 |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,894.206678406) | ($101,894.21) |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,894.206678406 | $101,894.21 |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (101,894.2) | ($101,894.20) |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329436) | ($100.00) |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329436 | $100.00 |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.165817307) | ($1.17) |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.165817307 | $1.17 |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (884.87) | ($884.87) |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.90796873) | ($73.91) |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.90796873 | $73.91 |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.787878788) | ($10.00) |
| STEPHEN YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.787878788 | $10.00 |
| STEPHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082635274257 | $255.74 |
| STEPHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,185.6373822987 | $1,185.64 |
| STEPHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7917398587708 | $9.79 |
| STEPHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.122939174 | $236.19 |
| STEPHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.56517735966274 | $0.57 |
| STEPHEN YAP CHOONG WEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009680810505 | $0.19 |
| STEPHEN YAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0011485 | $45.95 |
| STEPHEN YAU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.100827337 | $307.17 |
| STEPHEN YAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.20173887 | $360.72 |
| STEPHEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129463020585 | $38.31 |
| STEPHEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032214197504 | $6.29 |
| STEPHEN YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.36 |
| STEPHEN YIP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 516.869922 | $483.88 |
| STEPHEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019895119654 | $59.72 |
| STEPHEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033650686231 | $66.05 |
| STEPHEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5542534 | $12.16 |
| STEPHEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101118371345 | $6.05 |
| STEPHEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.3742270149999 | $13.37 |
| STEPHEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1010906133 | $4.37 |
| STEPHEN YORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4815820267157 | $20.79 |
| STEPHEN YOSHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143327612232 | $0.42 |
| STEPHEN YOSHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.83372158 | $19.83 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 9.954 | $192.41 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0024827 | $100.82 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (273.655) | ($250.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 250.175 | $250.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 168.142 | $250.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07655032 | $2,960.70 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (655.191) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0132676 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.349937) | ($1,002.46) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 999.633 | $1,002.46 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.101232) | ($289.49) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 289.393 | $289.49 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02758 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 1,137.049193 | $679.78 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN YOUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0289 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03032 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03275 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0314201 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03422 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0174101 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0182601 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01765 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.017295 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.01663 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0336401 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.03391 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0171 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0259201 | $750.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.017325 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $155.11 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0342301 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.017085 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.017275 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.017385 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.01692 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,779.18 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.01728 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.017325 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.03477 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.01738 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.016275 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.01585 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.015835 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.03286 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.016635 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0335 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0328 | $1,000.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.016955 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0168551 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.01675 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.02544 | $750.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.016555 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.01718 | $500.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0255825 | $750.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.026355 | $750.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003624 | $100.00 |
| STEPHEN YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,104.483937) | ($2,140.90) |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334624210722 | $65.93 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.435617570168999 | $4.13 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073309785845 | $2.17 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063230052519 | $173.73 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045881209457 | $92.69 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.390901848 | $310.39 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.782267213 | $51.08 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.4028525319999 | $14.66 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091780803995 | $30.98 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.4695465096725 | $50.54 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051038809472 | $121.63 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.187239392 | $19.57 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2088219896 | $15.50 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11364501909 | $1.11 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024972521388 | $0.07 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117029930132 | $0.01 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.414796587 | $10.63 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060861677693 | $18.01 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015854712556 | $30.94 |
| STEPHEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.141095017 | $22.14 |
| STEPHEN YOUNGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344191277086862 | $0.40 |
| STEPHEN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033356868728 | $101.91 |
| STEPHEN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.88474328769999 | $3.08 |
| STEPHEN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31319645909999 | $0.82 |
| STEPHEN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06081128533 | $2.41 |
| STEPHEN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6945993413 | $5.70 |
| STEPHEN YOUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086084363341 | $2.55 |
| STEPHEN YOUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018094997434 | $3.53 |
| STEPHEN YOUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1248302428 | $8.12 |
| STEPHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09223732839999 | $1.66 |
| STEPHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064294131313 | $198.87 |
| STEPHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.791038729 | $444.79 |
| STEPHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6957768210999 | $6.72 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005490007857) | ($1.67) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001117245165) | ($0.33) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009028200446) | ($2.67) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (0.2951) | ($4.99) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.001702 | $4.99 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.34143844 | $997.43 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (0.4114142104) | ($1,200.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.097331 | $285.00 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006128484285) | ($0.17) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,110.931926 | $6,110.93 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.01) | ($8.01) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.266471094 | $9,673.04 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.539753064 | $4,664.82 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7291286912 | $1,339.21 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4114142104 | $755.65 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.291146076 | $534.75 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (1.038543307) | ($2,000.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (8.072303613) | ($14,000.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,499.876625 | $2,499.88 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 289.395122 | $289.40 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,788.271747) | ($2,788.27) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.038543307 | $1,751.69 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011846) | ($20.01) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.280482) | ($2,162.47) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 497.771518 | $497.77 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.072303613 | $13,607.00 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.072304542) | ($13,583.11) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11.265294) | ($11.27) |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043248566662 | $0.00 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168253839537263 | $32.37 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.91680093866899 | $9.92 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040537488302 | $0.00 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014708250615748 | $0.03 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.575337678343 | $0.58 |
| STEPHEN YUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00033189299775 | $0.02 |
| STEPHEN ZAMADICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5568262111 | $4.41 |
| STEPHEN ZAMADICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16149890345 | $1.43 |
| STEPHEN ZAMBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 640.6666487645 | $584.57 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06944187785) | ($2,001.73) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06944187785 | $2,001.73 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.140301632) | ($3,744.09) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.140301632 | $3,744.09 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23,524.949300856) | ($151,500.67) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23,524.949300856 | $151,500.67 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (336.356271537) | ($336.36) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 336.356271537 | $336.36 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (336.356271) | ($336.36) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02872) | ($50.27) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001739) | ($50.05) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.111581632) | ($3,678.31) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06770287) | ($1,940.46) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($33.51) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (23,519.949300856) | ($181,299.59) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009433978652) | ($2.74) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009433978652 | $2.74 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002632802194) | ($4.43) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002632802194 | $4.43 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.820909374) | ($73.83) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.820909374 | $73.83 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (8.820909374) | ($73.90) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002632802194) | ($4.43) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009434) | ($2.74) |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055948879634539 | $19.44 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076883803862 | $0.09 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160688779509672 | $39.84 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1511143283825 | $3.15 |
| STEPHEN ZAUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 55.9996723833501 | $572.48 |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.931462905) | ($16,179.03) |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.931462905 | $16,179.03 |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (880.368171922) | ($9,015.87) |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 880.368171922 | $9,015.87 |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (208.174177554) | ($7,383.94) |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 208.174177554 | $7,383.94 |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (208.174177) | ($6,628.27) |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (880.368171) | ($7,949.72) |
| STEPHEN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.931462) | ($14,064.08) |
| STEPHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020894881949999 | $0.06 |
| STEPHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030417112010071 | $85.34 |
| STEPHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.965035640776 | $110.02 |
| STEPHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0658331757818 | $68.35 |
| STEPHEN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078080142144 | $8.72 |
| STEPHEN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021570020113 | $42.05 |
| STEPHEN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3508345376 | $5.35 |
| STEPHEN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8595129446 | $6.23 |
| STEPHEN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.705178197 | $2.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEPHEN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15198598573 | $1.69 |
| STEPHEN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133045384818 | $39.38 |
| STEPHEN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513131937339999 | $102.37 |
| STEPHEN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8014139453 | $5.39 |
| STEPHEN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50094140883 | $5.57 |
| STEPHEN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04408184953 | $0.39 |
| STEPHEN ZINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15890944) | ($6,000.00) |
| STEPHEN ZINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15890944 | $6,000.00 |
| STEPHEN ZINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0529039) | ($2,000.00) |
| STEPHEN ZINN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0529039 | $2,000.00 |
| STEPHEN ZINN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.2116833389) | ($8,000.00) |
| STEPHEN ZINN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005644799508) | ($1.66) |
| STEPHEN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00036189 | $9.99 |
| STEPHEN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03096381 | $849.19 |
| STEPHEN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01794915687) | ($492.70) |
| STEPHEN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003024340475) | ($0.83) |
| STEPHEN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006048680950) | ($1.66) |
| STEPHEN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006085118787) | ($1.67) |
| STEPHEN ZINN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.571952556) | ($33,000.00) |
| STEPHEN ZINN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.962960277 | $41,208.43 |
| STEPHEN ZINN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04751062259) | ($997.39) |
| STEPHEN ZINN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.011734864) | ($246.35) |
| STEPHEN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080408781838 | $247.18 |
| STEPHEN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7730950821 | $2.07 |
| STEPHEN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020836893418999 | $0.00 |
| STEPHENE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100616758244 | $0.30 |
| STEPHENE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036513032949 | $0.00 |
| STEPHENI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57508763738 | $9.81 |
| STEPHENIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030624139821 | $9.06 |
| STEPHENIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679774074881 | $0.62 |
| STEPHENIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023398393542 | $45.66 |
| STEPHENIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.902369407 | $65.59 |
| STEPHENIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.876839502679999 | $3.00 |
| STEPHENIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114358864774 | $1.26 |
| STEPHENIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5633844673 | $0.83 |
| STEPHENIA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00310468893009999 | $0.34 |
| STEPHENIE PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005495243032 | $16.27 |
| STEPHENSON BELLINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03177041 | $90.20 |
| STEPHENSON BELLINGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 89.16 | $1,270.19 |
| STEPHENSON BELLINGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 396.72295342 | $4,769.53 |
| STEPHENSON BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.440201941 | $20.17 |
| STEPHENSON BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.034992559 | $71.86 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32968755 | $997.20 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.3289278924) | ($1,000.00) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.24529023 | $722.02 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.26905487 | $755.03 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (0.2868367844) | ($800.00) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.223313) | ($400.22) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.16620262 | $447.76 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.3000783583) | ($800.00) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1465517 | $395.37 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.09865063282) | ($230.72) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.09195664323) | ($194.21) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.17670459 | $327.84 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.122196459) | ($231.50) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.08746425712) | ($169.82) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169834) | ($49.43) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001890148425) | ($3.73) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001276535) | ($2.32) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001228827542) | ($2.32) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3787934276 | $472.34 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3207775648) | ($400.00) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009902403426) | ($12.35) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00930254938) | ($11.60) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4153624657) | ($500.00) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01549301997) | ($18.65) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5150427824 | $619.99 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01292566457) | ($15.56) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3487844861) | ($400.00) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01076697708) | ($12.35) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0101147501) | ($11.60) |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.4222748573 | $484.28 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169966494863365 | $50.04 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162377479659999 | $3.20 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23852705974646 | $0.24 |
| STEPHENSON JUNIOR MANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99051980055999 | $1.21 |
| STEPHENY CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (721.346368) | ($418.44) |
| STEPHENY CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5502423478) | ($1,174.30) |
| STEPHENY CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (3.02400555) | ($653.03) |
| STEPHENY CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,965.0) | ($4,965.00) |
| STEPHENY CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| STEPHENY CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,600.0) | ($2,600.00) |
| STEPHENY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8037618687307 | $88.78 |
| STEPHON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112720669628 | $0.00 |
| STEPHON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002528257623 | $7.48 |
| STEPHON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000812849890189999 | $0.00 |
| STEPHON ORION JAMES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7712221019) | ($0.77) |
| STEPHON ORION JAMES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7712221019 | $0.77 |
| STEPHON ORION JAMES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.00121) | ($47.29) |
| STEPHON ORION JAMES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 47.211 | $47.29 |
| STEPHON ORION JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (47.982222) | ($47.98) |
| STEPHON ORION JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210444598 | $50.00 |
| STEPHON ORION JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00133845893963999 | $0.00 |
| STEPHON ORION JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.455126718 | $27.32 |
| STEPHON OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162710739873999 | $4.82 |
| STEPHON SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137086960454 | $0.41 |
| STEPHON SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021149344479 | $2.32 |
| STEPHON WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182477664599 | $0.54 |
| STEPHVOY CUNNINGHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $8.94 |
| STEPHVOY CUNNINGHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03001224931) | ($10.03) |
| STEPHVOY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030385166465245 | $0.00 |
| STEPHVOY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000257476889807899 | $0.01 |
| STEREO BANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233467592170354 | $0.00 |
| STERGIOS LIAPIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016456) | ($5.00) |
| STERGIOS LIAPIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STERGIOS LIAPIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (663.331807) | ($663.33) |
| STERGIOS LIAPIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155532) | ($47.26) |
| STERGIOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014611075093395 | $0.50 |
| STERGIOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044915690259 | $0.00 |
| STERGIOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5732977920427 | $6.57 |
| STERGIOS MICHAIL AGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224378262 | $0.00 |
| STERGIOS MICHAIL AGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008190932689 | $0.00 |
| STERGIOS MOUSTAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016517899975 | $49.14 |
| STERGIOS PLIAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130158305513 | $0.00 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.009455072411) | ($400.00) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.03148079889) | ($1,240.00) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 310.0 | $310.00 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07825185359) | ($0.08) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4159283374) | ($0.40) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009455072411 | $263.53 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.257479447) | ($0.25) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (310.0) | ($310.00) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03148079889 | $876.29 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959894591) | ($3,742.14) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1522737) | ($4,621.89) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,250.13471) | ($4,250.13) |
| STERGIOS STERGIOU | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00424 | $85.92 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017514320185976 | $576.03 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065742355059 | $0.01 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010012650387954 | $27.63 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.007706795362 | $45.01 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098471658623 | $0.00 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122005964108 | $0.01 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008009395995 | $0.01 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033034962152 | $0.00 |
| STERGIOS STERGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003069750936 | $0.01 |
| STERIE CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007564727656 | $0.00 |
| STERIE CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124021048576 | $0.00 |
| STERIE CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094386088318 | $0.02 |
| STERIE CAMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019858895074 | $0.01 |
| STERLING BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000277377408483 | $0.01 |
| STERLING BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060002234475 | $0.00 |
| STERLING BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003196315377471 | $0.05 |
| STERLING BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000557077881879999 | $0.00 |
| STERLING CANNON SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022305522569 | $6.60 |
| STERLING CANNON SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152548628219999 | $2.98 |
| STERLING CANNON SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.629786696139999 | $0.50 |
| STERLING CANNON SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0992652069489999 | $1.10 |
| STERLING CANNON SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024969623772 | $0.22 |
| STERLING CANNON SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15454971025 | $0.53 |
| STERLING CANNON SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0131997483587 | $0.79 |
| STERLING CANNON SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0102057812395 | $0.06 |
| STERLING CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017170154637 | $0.02 |
| STERLING CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.065286633687 | $0.07 |
| STERLING CURTIS ALBURY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $291.88 |
| STERLING FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.444191900269 | $5.06 |
| STERLING FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008615911147 | $0.98 |
| STERLING FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00037970305258 | $0.02 |
| STERLING FITZWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069014287138 | $0.01 |
| STERLING FITZWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0184004063479999 | $0.01 |
| STERLING FITZWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000108602734377999 | $0.00 |
| STERLING GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020017494436 | $0.06 |
| STERLING GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055234608467 | $0.01 |
| STERLING GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087922092265 | $0.09 |
| STERLING GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0962358362 | $0.69 |
| STERLING GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022283222769 | $0.00 |
| STERLING GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019797195487 | $0.04 |
| STERLING GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014225257963 | $0.01 |
| STERLING GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019332486923 | $57.95 |
| STERLING GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098614605263 | $199.27 |
| STERLING GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.501911526 | $74.92 |
| STERLING GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29952045249 | $2.64 |
| STERLING GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.44525754669999 | $32.27 |
| STERLING GIRALMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000049576568464 | $0.00 |
| STERLING GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027719870882 | $0.00 |
| STERLING GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025186687164 | $0.02 |
| STERLING GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041701004454 | $0.00 |
| STERLING GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000317384436659999 | $0.00 |
| STERLING GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051458282336 | $0.00 |
| STERLING GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022105440462 | $0.65 |
| STERLING GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.194013962 | $89.97 |
| STERLING GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134082819619999 | $26.16 |
| STERLING GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66861603017 | $5.90 |
| STERLING GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0762470071 | $5.58 |
| STERLING GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05279085058 | $3.76 |
| STERLING HAMPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002971318896) | ($82.05) |
| STERLING HAMPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002479231549) | ($68.46) |
| STERLING HAMPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07966973274) | ($2,200.00) |
| STERLING HAMPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09806725875 | $2,708.03 |
| STERLING HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585491160436209 | $1.22 |
| STERLING HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015415142167 | $0.00 |
| STERLING HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00875837419569999 | $0.01 |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.58) | ($8,190.59) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.58 | $8,190.59 |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01118356042) | ($20.00) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01118356042 | $20.00 |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2677437) | ($8,050.00) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2677437 | $8,050.00 |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,050.0) | ($2,050.00) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,050.0 | $2,050.00 |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.59) | ($7,183.17) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.267743) | ($7,645.22) |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001897854970915 | $65.34 |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038724876892191 | $91.94 |
| STERLING JACK PILSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.865508965463 | $38.87 |
| STERLING KILLION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.07513803) | ($23,365.00) |
| STERLING KILLION | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.07513803 | $23,365.00 |
| STERLING KILLION | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (193.420251949) | ($10,172.48) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STERLING KILLION | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 193.420251949 | $10,172.48 |
| STERLING KILLION | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (11.075137) | ($19,753.76) |
| STERLING KILLION | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.6768712 | $19,753.76 |
| STERLING KILLION | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (193.42022) | ($8,004.01) |
| STERLING KILLION | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2741692 | $8,004.01 |
| STERLING KILLION | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.584996) | ($18,564.99) |
| STERLING KILLION | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 18,500.585 | $18,564.99 |
| STERLING KILLION | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,500.0) | ($18,500.00) |
| STERLING KILLION | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.978665431 | $62,793.43 |
| STERLING KILLION | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.3437 | $10,945.81 |
| STERLING KILLION | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.30174) | ($9,003.27) |
| STERLING KILLION | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 230.03875 | $9,003.27 |
| STERLING KILLION | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.337020827) | ($69,812.64) |
| STERLING KILLION | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.337020827 | $69,812.64 |
| STERLING KILLION | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (2.009780934) | ($60,000.00) |
| STERLING KILLION | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| STERLING KILLION | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| STERLING KILLION | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.4995001 | $15,000.00 |
| STERLING KILLION | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.4995) | ($15,249.12) |
| STERLING KILLION | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 15,217.623 | $15,249.12 |
| STERLING KILLION | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (230.0387) | ($9,469.15) |
| STERLING KILLION | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 9,445.597 | $9,469.15 |
| STERLING KILLION | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| STERLING KILLION | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.5044501 | $15,000.00 |
| STERLING KILLION | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (9,662.81) | ($9,662.81) |
| STERLING KILLION | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 249.51028 | $9,662.81 |
| STERLING KILLION | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (249.46335) | ($9,912.00) |
| STERLING KILLION | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 9,866.555 | $9,912.00 |
| STERLING KILLION | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.5043) | ($15,148.67) |
| STERLING KILLION | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 15,100.005 | $15,148.67 |
| STERLING KILLION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STERLING KILLION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 281.2006 | $10,000.00 |
| STERLING KILLION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STERLING KILLION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.3471 | $10,000.00 |
| STERLING KILLION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (281.24729) | ($9,109.60) |
| STERLING KILLION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9,048.314 | $9,109.60 |
| STERLING KILLION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (14,015.0) | ($14,015.00) |
| STERLING KILLION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.4972522 | $14,015.00 |
| STERLING KILLION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.548) | ($15,054.11) |
| STERLING KILLION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 15,005.781 | $15,054.11 |
| STERLING KILLION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STERLING KILLION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 2.009780934 | $55,205.30 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022802722397613 | $79.32 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05145690754436 | $143.28 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037297861002 | $0.00 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033259047518 | $0.03 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020182719929 | $0.02 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090995367996 | $0.00 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083532036254 | $0.08 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9966670961528 | $86.57 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00048547749403999 | $0.02 |
| STERLING KILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028601180112 | $0.00 |
| STERLING MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69989815945999 | $7.92 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004075784897) | ($1.65) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.06) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7612) | ($8,439.80) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 4,000.0 | $8,480.00 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 970.967113 | $970.97 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006012728543) | ($2.50) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.931780332) | ($6.28) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00108668 | $43.99 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,691.0 | $1,691.00 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5939146676) | ($1.25) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | CEL | 0.5939146676 | $1.25 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | CEL | 1,776.079194505 | $3,745.55 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4436683781) | ($0.94) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | MATIC | 775.19379845 | $1,080.25 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.2012376113) | ($8,000.00) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| STERLING NICOLLS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02912003226) | ($0.06) |
| STERLING NICOLLS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (4.979717709) | ($10,000.00) |
| STERLING NICOLLS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| STERLING NICOLLS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.635) | ($5,000.64) |
| STERLING NICOLLS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.386095045) | ($1.88) |
| STERLING NICOLLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005694896736) | ($1.67) |
| STERLING NICOLLS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.246930786) | ($7.09) |
| STERLING NICOLLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.55215189) | ($2,376.70) |
| STERLING NICOLLS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.966040911) | ($2,313.46) |
| STERLING NICOLLS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| STERLING NICOLLS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,027.71 | $2,027.71 |
| STERLING NICOLLS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| STERLING NICOLLS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.35) | ($8.35) |
| STERLING NICOLLS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.2012376113 | $4,556.61 |
| STERLING NICOLLS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.65574576) | ($13,816.61) |
| STERLING NICOLLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.60677718) | ($2,347.38) |
| STERLING NICOLLS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03022522805) | ($28.96) |
| STERLING NICOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.035803444392 | $930.39 |
| STERLING OTTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019534085814 | $58.59 |
| STERLING OTTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026366074622 | $51.45 |
| STERLING PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016636699156 | $0.05 |
| STERLING PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001561556325 | $0.03 |
| STERLING PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043474185956 | $0.00 |
| STERLING PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006187947867 | $0.00 |
| STERLING PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000469488272519999 | $0.01 |
| STERLING PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021922962955 | $0.01 |
| STERLING SCOTT JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.27 | $821.71 |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.648657287) | ($210.84) |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.648657287 | $210.84 |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (4.648) | ($212.83) |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 222.615 | $212.83 |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (222.6) | ($222.60) |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0071856 | $222.60 |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0071856) | ($210.29) |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.269132) | ($473.00) |
| STERLING SCOTT JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0162752 | $473.00 |
| STERLING SCOTT JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000868) | ($1.26) |
| STERLING SCOTT JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0162752) | ($446.04) |
| STERLING SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938571910069999 | $189.52 |
| STERLING SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.21533956 | $63.42 |
| STERLING SCOTT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023656113067918 | $1.79 |
| STERLING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003776936963 | $7.87 |
| STERLING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8350757268 | $78.92 |
| STERLING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58685297 | $3.59 |
| STERLING SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.86213183099999 | $3.86 |
| STERLING SELOVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.170613474) | ($40.17) |
| STERLING SELOVER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.170613474 | $40.17 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.731809137) | ($556.37) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.731809137 | $556.37 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (86.056709867) | ($1,610.98) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 86.056709867 | $1,610.98 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.356137536) | ($814.53) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.356137536 | $814.53 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7196377455) | ($19,832.26) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7196377455 | $19,832.26 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (147.862096959) | ($1,143.71) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 147.862096959 | $1,143.71 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.41469175) | ($68,228.62) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.41469175 | $68,228.62 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (414.955053721) | ($2,759.75) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 414.955053721 | $2,759.75 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (46.414691) | ($68,802.16) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BCH | (5.35609) | ($821.36) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 818.731 | $821.36 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (7.7318) | ($574.51) |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 573.312 | $574.51 |
| STERLING SELOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,432.21361299999) | ($1,432.21) |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043262672608547 | $148.89 |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.334312797459659 | $787.85 |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48707392651825 | $0.49 |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2677304861234 | $28.68 |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28735453905358 | $12.50 |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84682459002108 | $38.43 |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064927485894383 | $8.10 |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151017950439269 | $3.97 |
| STERLING SELOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37546053288 | $20.23 |
| STERLING SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005473926601 | $0.00 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050090277866 | $0.00 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002414979219 | $73.06 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02124768402 | $41.46 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53308572399999 | $2.22 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038428038324 | $0.01 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091989819598 | $0.67 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017395198839 | $0.01 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022181629297 | $0.04 |
| STERLING SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.19667300687 | $1.20 |
| STERLING SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130164157729 | $38.53 |
| STERLING SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9128759799 | $3.91 |
| STERLING STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016867625749 | $4.99 |
| STERLING SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004006852611 | $0.00 |
| STERLING SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041428953006 | $0.01 |
| STERLING SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00113198553352 | $0.00 |
| STERLING SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00289431526129999 | $0.00 |
| STERLING SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002348598246 | $0.00 |
| STERLING SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081067891143 | $0.00 |
| STERLING SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.303958870419999 | $1.04 |
| STERLING SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000241635393539999 | $0.00 |
| STERLING THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089346945381 | $0.26 |
| STERLING THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16883109233 | $343.12 |
| STERLING THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4028740677 | $5.87 |
| STERLING THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148806045169999 | $1.31 |
| STERLING THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.945374644 | $44.95 |
| STERLING VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018686665014 | $55.94 |
| STERLING VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016206067129 | $0.00 |
| STERLING WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005039130504) | ($2.08) |
| STERLING WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23513907) | ($7,419.07) |
| STERLING WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23513907 | $7,419.07 |
| STERLING WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23493907) | ($7,348.65) |
| STERLING WHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.26) |
| STERLING WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003537195166 | $113.14 |
| STERLING WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030332275253 | $59.39 |
| STERLING WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090947883689 | $6.66 |
| STERLING WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014755861338 | $0.01 |
| STERLING WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005368842922 | $1.22 |
| STERLING WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024645735978 | $0.00 |
| STERN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026353577776 | $79.97 |
| STERN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.268816415229999 | $547.95 |
| STERN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.11055427 | $18.32 |
| STERN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134367856146999 | $1.48 |
| STERRE HIJLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215761790569999 | $64.99 |
| STERRE HIJLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103278351914999 | $20.13 |
| STERRE HIJLKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.933938398 | $20.68 |
| STERRY, KEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.283978239025 | $2.20 |
| STETSEN KAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153917174498 | $0.46 |
| STETSEN KAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9011200447 | $8.90 |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 62.26210959 | $192,694.63 |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 33.17676558 | $102,478.38 |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.1767) | ($102,108.98) |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.1767 | $102,108.98 |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (33.1767) | ($101,864.08) |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.602684386) | ($104,899.96) |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.602684386 | $104,899.96 |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (62.602684) | ($105,165.00) |
| STETSON HEATH HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.390529181279259 | $900.65 |
| STEVAN BLANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.08385246939 | $33.81 |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,291.22) | ($1,291.22) |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (27.0) | ($27.00) |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (26.43) | ($26.43) |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (19,999.996201) | ($20,000.00) |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17.328567) | ($17.33) |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001671531265 | $0.00 |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000608817264919999 | $0.00 |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.762870620576 | $122.76 |
| STEVAN BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000034747046791 | $0.00 |
| STEVAN BOVAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0248) | ($49.65) |
| STEVAN BOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6557272238063 | $14.04 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082505197219 | $255.31 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4359191627 | $2.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074328858819 | $149.52 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.40566925629999 | $4.29 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8999521219 | $6.49 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057289665628 | $6.29 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0124776766539 | $0.94 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022888624577 | $1.63 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9779029267 | $3.36 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062679436984 | $0.68 |
| STEVAN BRONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.36878629314 | $0.93 |
| STEVAN CRNKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0) | ($23.36) |
| STEVAN CRNKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.274352) | ($12,805.32) |
| STEVAN CRNKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.3833175841 | $717.98 |
| STEVAN CRNKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.385887) | ($727.18) |
| STEVAN CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224095904989999 | $71.76 |
| STEVAN CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3696522567821 | $31.06 |
| STEVAN CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025992215143427 | $68.66 |
| STEVAN CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072307714336 | $0.00 |
| STEVAN GUIZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002137499232 | $0.00 |
| STEVAN GUIZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00945644457609999 | $0.01 |
| STEVAN HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019982303526 | $0.59 |
| STEVAN HARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0877301592 | $6.41 |
| STEVAN JEREMIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.522137) | ($1,090.86) |
| STEVAN JEREMIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03183298) | ($949.92) |
| STEVAN JEREMIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (194.337278) | ($100.36) |
| STEVAN JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186959052929952 | $6.86 |
| STEVAN JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04835198144 | $0.05 |
| STEVAN JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026314912497009 | $7.29 |
| STEVAN JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00867898922205 | $0.73 |
| STEVAN JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006375784437 | $0.01 |
| STEVAN JOSIPOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($287.08) |
| STEVAN JOSIPOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (3.8) | ($234.17) |
| STEVAN JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034488141052 | $1.02 |
| STEVAN JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141063377508 | $0.00 |
| STEVAN JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016657234063981 | $1.51 |
| STEVAN KOPRIVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041823167982 | $128.45 |
| STEVAN KOPRIVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,100.38213131 | $1,278.02 |
| STEVAN KOSTIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEVAN KOSTIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| STEVAN KOSTIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,001.0 | $10,001.00 |
| STEVAN KOSTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.000582 | $1.01 |
| STEVAN KOSTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.000034 | $1.01 |
| STEVAN KOSTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.270889 | $455.76 |
| STEVAN KOSTIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001539 | $44.62 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098984334844 | $2.93 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155684644025 | $0.00 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001213426267 | $0.00 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002612507441986 | $0.00 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010003935075 | $0.00 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06279735787 | $0.55 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039168178025 | $0.01 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173111881486999 | $55.06 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 406.123016458 | $403.90 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011944568978 | $2.31 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.557301481 | $312.56 |
| STEVAN KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.684519384 | $15.68 |
| STEVAN LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233432687542624 | $0.00 |
| STEVAN LICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.915782414498 | $10.12 |
| STEVAN LITOBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077552665915 | $156.12 |
| STEVAN LOHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013158064816 | $0.00 |
| STEVAN LOHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038465237753 | $0.00 |
| STEVAN LOHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100326910472 | $0.01 |
| STEVAN LOHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037308847919999 | $0.00 |
| STEVAN LOHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000003384921765 | $0.00 |
| STEVAN MAGLIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| STEVAN MAGLIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| STEVAN MAGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230030266199999 | $6.81 |
| STEVAN MAGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.233528583 | $91.31 |
| STEVAN MAGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148516661039999 | $0.29 |
| STEVAN MAGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.972421413 | $445.97 |
| STEVAN MATOVIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00600306 | $234.17 |
| STEVAN MATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019553491206 | $6.49 |
| STEVAN MATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5970595944151 | $3.96 |
| STEVAN MATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030166347578 | $7.02 |
| STEVAN MATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094565843769999 | $0.00 |
| STEVAN MILAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,052.53 | $1,052.53 |
| STEVAN MILAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,998.59 | $13,998.59 |
| STEVAN MILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,025.5086193175 | $931.00 |
| STEVAN MILOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022433356005 | $6.64 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12715 | $5,082.44 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034958) | ($10.00) |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034958 | $10.00 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034958) | ($10.03) |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.311898647) | ($8,939.33) |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.311898647 | $8,939.33 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31189864) | ($8,849.67) |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020749387517511 | $70.15 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046640112295 | $9.10 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000048275822171 | $0.00 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2301568256 | $2.56 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000220580149659999 | $0.00 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12221414125506 | $0.42 |
| STEVAN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028111208286 | $0.31 |
| STEVAN OBRADOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1757073292) | ($348.06) |
| STEVAN OBRADOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118178) | ($34.83) |
| STEVAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09601274036643 | $4.05 |
| STEVAN OLJAČA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0327) | ($93.89) |
| STEVAN OLJAČA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.30) |
| STEVAN OLJAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069193444953 | $0.00 |
| STEVAN OLJAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02141406623 | $41.92 |
| STEVAN PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000088615718306 | $0.00 |
| STEVAN PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019378761389 | $0.04 |
| STEVAN PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085790682142 | $0.00 |
| STEVAN PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009810878171 | $0.00 |
| STEVAN PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134579882226 | $0.00 |
| STEVAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034974482146 | $0.01 |
| STEVAN SARČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026912517891 | $0.08 |
| STEVAN SARČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000999653461389999 | $0.00 |
| STEVAN SARČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00579732094739999 | $0.01 |
| STEVAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2319805499975 | $0.21 |
| STEVAN SUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8580405034116 | $3.99 |
| STEVAN ZIHLAVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006430555163 | $19.95 |
| STEVANNY LIMURIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 410.466345 | $410.47 |
| STEVANNY LIMURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165044192988999 | $50.23 |
| STEVANNY LIMURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0593113346 | $5.06 |
| STEVANUS AGUS TEDJOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052547460011 | $1.56 |
| STEVANUS AGUS TEDJOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059166356698 | $0.00 |
| STEVANUS JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031432818528 | $9.30 |
| STEVANUS JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104740212042 | $0.00 |
| STEVANUS JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3069147492 | $3.33 |
| STEVANUS JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.74582365729999 | $0.83 |
| STEVE ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009083127285 | $279.71 |
| STEVE ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067717413415 | $135.97 |
| STEVE ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.102897907 | $197.10 |
| STEVE ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.606559473 | $178.86 |
| STEVE ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9764558301 | $43.93 |
| STEVE ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049215355016 | $0.17 |
| STEVE ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.56327894919999 | $0.31 |
| STEVE ABACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0076329015582 | $0.02 |
| STEVE ACKERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (35.0) | ($2,284.10) |
| STEVE ACKERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03217317) | ($1,007.26) |
| STEVE ACKERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,209.77) |
| STEVE ACKERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2093701426) | ($508.91) |
| STEVE ACKERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 217.061216 | $243.11 |
| STEVE ACKERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1111872428) | ($212.71) |
| STEVE ACKERMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6,298.937892 | $1.03 |
| STEVE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016707002398844 | $6.27 |
| STEVE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075544660049 | $0.01 |
| STEVE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068371017298 | $16.72 |
| STEVE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125895693131999 | $0.01 |
| STEVE ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7762296542 | $88.53 |
| STEVE ADAMES BERNAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.05607857 | $1,900.28 |
| STEVE ADAMES BERNAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 5.7480384 | $50.47 |
| STEVE ADAMES BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105504760039 | $0.03 |
| STEVE ADAMES BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000293980184229999 | $0.00 |
| STEVE ADAMES BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00510871250757 | $6.07 |
| STEVE ADAMES BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036988503746 | $0.27 |
| STEVE ADAMES BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009007189399 | $0.00 |
| STEVE ADAMES BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00175904917089999 | $0.00 |
| STEVE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062413993789 | $0.00 |
| STEVE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027866166932 | $0.01 |
| STEVE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0212411283189999 | $0.01 |
| STEVE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017784772736 | $0.02 |
| STEVE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000814492167369999 | $0.01 |
| STEVE AGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019669885932 | $590.42 |
| STEVE AGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11601884112 | $234.93 |
| STEVE AGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8322213501 | $8.83 |
| STEVE AGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0954157359999 | $15.14 |
| STEVE AGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.69953664 | $6.72 |
| STEVE AGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.522357128549999 | $5.81 |
| STEVE AGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9100470633 | $13.36 |
| STEVE AGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054594089942 | $0.34 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001175554507) | ($36.64) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001175554507 | $36.64 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.61245131) | ($16.61) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.61245131 | $16.61 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.771295798) | ($22,222.68) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.771295798 | $22,222.68 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001175) | ($35.61) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 35.366 | $35.61 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (9.76799) | ($21,830.00) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 21,615.512 | $21,830.00 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.003132) | ($7.00) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6.916 | $7.00 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 139.7445 | $5,000.00 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOGE | 54,449.68 | $5,000.00 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 8,658.014 | $5,000.00 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (6,674.0) | ($6,674.00) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 126.72251 | $6,674.00 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOGE | (54,449.68) | ($4,907.06) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,852.137 | $4,907.06 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (8,654.419) | ($4,619.41) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,558.173 | $4,619.41 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (139.74435) | ($4,455.05) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,402.363 | $4,455.05 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (3.595) | ($1.92) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1.892 | $1.92 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (126.72246) | ($6,465.38) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 6,395.348 | $6,465.38 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SNX | 5,547.957 | $15,000.00 |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5,210.3) | ($5,210.30) |
| STEVE AKOPYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 490.5837 | $5,210.30 |
| STEVE AKOPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005812614102147 | $0.22 |
| STEVE AKOPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417974079911449 | $118.98 |
| STEVE AKOPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09925649359642 | $0.10 |
| STEVE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118287374298 | $35.01 |
| STEVE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128366651014 | $25.37 |
| STEVE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.158561979 | $199.16 |
| STEVE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1555160599 | $4.49 |
| STEVE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.592533603239999 | $6.58 |
| STEVE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47299238436 | $28.28 |
| STEVE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061024712859 | $18.06 |
| STEVE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013336405827 | $0.95 |
| STEVE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038387223504 | $0.00 |
| STEVE ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020898189525 | $62.87 |
| STEVE ALPHONSE SIANI DJISSITCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070226514512 | $0.00 |
| STEVE ALPHONSE SIANI DJISSITCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091163609965 | $0.00 |
| STEVE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084667602803 | $0.03 |
| STEVE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018840088802 | $0.04 |
| STEVE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024675081625 | $0.02 |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 2,280.13029316 | $317.33 |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004189095784) | ($10.00) |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004189095784 | $10.00 |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382271012689999 | $75.57 |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.596578182 | $2.06 |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6495353106 | $6.06 |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0695378235359999 | $4.16 |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0459534368999999 | $0.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.062661634334 | $1.47 |
| STEVE ANTHONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.0399701447 | $1.77 |
| STEVE ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189290953409999 | $5.60 |
| STEVE ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080847982529 | $162.87 |
| STEVE ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 902.205950547998 | $902.21 |
| STEVE ARDERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231438769359999 | $0.69 |
| STEVE ARDERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8049746125 | $1.58 |
| STEVE ARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093851083067 | $0.28 |
| STEVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197266670204 | $0.58 |
| STEVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144713575359999 | $28.24 |
| STEVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8534803426 | $1.47 |
| STEVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014568360134 | $1.07 |
| STEVE AVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253328022731 | $0.00 |
| STEVE AVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094601999432 | $0.09 |
| STEVE BABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,081.736406457 | $1,081.81 |
| STEVE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013828845976 | $0.00 |
| STEVE BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013837757123 | $412.76 |
| STEVE BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07184625063 | $144.43 |
| STEVE BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022439288741 | $0.02 |
| STEVE BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 301.017605997 | $189.01 |
| STEVE BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048513947775 | $0.05 |
| STEVE BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3833206989 | $142.50 |
| STEVE BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06747124587 | $3.84 |
| STEVE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000816295249 | $0.02 |
| STEVE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3111709502749 | $11.14 |
| STEVE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108438105355 | $0.00 |
| STEVE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093743622526 | $0.07 |
| STEVE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023766967204 | $0.00 |
| STEVE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3321416537 | $0.30 |
| STEVE BARNES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001016841113) | ($29.48) |
| STEVE BARNES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001016841113 | $29.48 |
| STEVE BARNES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (208.545653643) | ($1,411.80) |
| STEVE BARNES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 208.545653643 | $1,411.80 |
| STEVE BARNES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($677.00) |
| STEVE BARNES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101684) | ($29.97) |
| STEVE BARNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (108.545653643) | ($861.85) |
| STEVE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000585991180935499 | $0.22 |
| STEVE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36326258021717 | $4.18 |
| STEVE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042614287227 | $0.00 |
| STEVE BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165821376759999 | $0.05 |
| STEVE BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000904898823548 | $0.00 |
| STEVE BAZIKWINSHI IRAKOZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026546180406 | $0.03 |
| STEVE BEAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494523070849 | $0.01 |
| STEVE BEDDOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.861728) | ($25,012.32) |
| STEVE BEDDOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.861728 | $25,012.32 |
| STEVE BEDDOR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057151) | ($1,655.74) |
| STEVE BEDDOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,595.93) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,979.50) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005257436) | ($3,210.01) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005257436 | $3,210.01 |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.394092) | ($12,568.05) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (218.543988794) | ($218.54) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 218.543988794 | $218.54 |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (218.54) | ($218.54) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.30671823) | ($42.31) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.30671823 | $42.31 |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011004) | ($350.98) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.306718) | ($42.31) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (277.962273506) | ($2,142.41) |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 277.962273506 | $2,142.41 |
| STEVE BEDDOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (277.962273) | ($2,143.94) |
| STEVE BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452803058505829 | $162.80 |
| STEVE BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.715232495648 | $7.14 |
| STEVE BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.209436278953 | $2.21 |
| STEVE BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003552128226 | $0.00 |
| STEVE BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28101007884522 | $0.28 |
| STEVE BELOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036663188769 | $1.09 |
| STEVE BELOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034910258656 | $0.00 |
| STEVE BELOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.019823296 | $3.98 |
| STEVE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022890002301 | $0.68 |
| STEVE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014765067847 | $0.02 |
| STEVE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041190752043 | $0.01 |
| STEVE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,826.950901349) | ($1,942.16) |
| STEVE BERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,826.950901349 | $1,942.16 |
| STEVE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2083238131) | ($6,208.67) |
| STEVE BERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2083238131 | $6,208.67 |
| STEVE BERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,826.946) | ($1,942.16) |
| STEVE BERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0656606 | $1,942.16 |
| STEVE BERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27398441) | ($8,135.70) |
| STEVE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008795342090179 | $33.26 |
| STEVE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024017378509 | $0.00 |
| STEVE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014257767495 | $0.00 |
| STEVE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.365636401186 | $21.53 |
| STEVE BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.897577828 | $112.90 |
| STEVE BETESH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,523.513239314) | ($11,523.51) |
| STEVE BETESH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,523.513239314 | $11,523.51 |
| STEVE BETESH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEVE BETESH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,513.51) | ($11,513.51) |
| STEVE BETESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.9974262796 | $140.00 |
| STEVE BETSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.81643531617 | $24.17 |
| STEVE BEWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31880383123 | $0.25 |
| STEVE BICANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10222520987999 | $0.87 |
| STEVE BICANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.12053394629999 | $3.22 |
| STEVE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003720597026 | $113.98 |
| STEVE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021931849553 | $42.79 |
| STEVE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.010706634 | $15.07 |
| STEVE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0869793246 | $45.42 |
| STEVE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20256407439 | $1.79 |
| STEVE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8368859951 | $50.04 |
| STEVE BLANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046922489343 | $1.39 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 7,492.0 | $10,338.96 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,197.0 | $3,952.73 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 26.5 | $2,038.65 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 201.0 | $3,583.83 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 80.89364118 | $1,442.81 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 8.99 | $3,041.24 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 26.45 | $2,665.82 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023342727142 | $704.37 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35424333078 | $722.30 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,328.958480777 | $1,328.96 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.3089335951 | $91.17 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.8294097919999 | $23.38 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.68909832096999 | $60.05 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5880599126 | $14.02 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013256183836 | $0.97 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2967652744042 | $16.64 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.306996884797 | $11.09 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057132037085 | $6.27 |
| STEVE BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0273541428559999 | $5.35 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048199443422 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015645709567 | $0.02 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047216971113 | $0.01 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057643312751 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027733680912 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026120823757 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021561591713 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14636107521 | $0.50 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028853808559 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033923098909 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000127335914256 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000100652068275 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00127130361637 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105861836185 | $0.00 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0150064836899 | $0.01 |
| STEVE BOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032179591117 | $0.00 |
| STEVE BOLLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00246194 | $74.25 |
| STEVE BOLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001841199233) | ($52.93) |
| STEVE BOLLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001841199233 | $52.93 |
| STEVE BOLLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00430313) | ($125.55) |
| STEVE BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001473825342824 | $0.51 |
| STEVE BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030165921212 | $0.02 |
| STEVE BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.03496662059 | $21.34 |
| STEVE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091671714601 | $27.13 |
| STEVE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092399399529 | $0.11 |
| STEVE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099995192134 | $19.01 |
| STEVE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139366499109999 | $0.02 |
| STEVE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117240190994 | $0.40 |
| STEVE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0127485450108 | $0.01 |
| STEVE BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000241694414019999 | $0.02 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000111807362) | ($0.34) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000111807362 | $0.34 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.533251062) | ($2.53) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.533251062 | $2.53 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.318140261) | ($31.98) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.318140261 | $31.98 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (23.318) | ($31.98) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 31.916 | $31.98 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.53) | ($2.53) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,696.650921244) | ($7,696.65) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,696.650921244 | $7,696.65 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,718.56) | ($7,718.56) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.297841143) | ($5.30) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.297841143 | $5.30 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.304762) | ($5.30) |
| STEVE BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027099923513 | $82.30 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128542091711 | $3.88 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.447142853292 | $9.45 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0442979413270099 | $0.06 |
| STEVE BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003076236920921 | $0.00 |
| STEVE BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017853269968 | $5.28 |
| STEVE BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00592633262009999 | $167.75 |
| STEVE BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016107049437 | $0.01 |
| STEVE BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102889876945 | $0.00 |
| STEVE BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0073976330656 | $1.68 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105693791545 | $323.28 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086454252058 | $174.36 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,417.57427695999 | $3,417.57 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.733236816 | $56.08 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.384940966 | $51.73 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.33668248299999 | $37.08 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68993507208 | $6.09 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050659023846 | $3.71 |
| STEVE BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56987873792 | $22.55 |
| STEVE BRATSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.600193241344 | $12.08 |
| STEVE BRATTAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (143.987605863) | ($12,477.57) |
| STEVE BRATTAIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 143.987605863 | $12,477.57 |
| STEVE BRATTAIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.157016) | ($100.35) |
| STEVE BRATTAIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (142.83058986) | ($12,539.76) |
| STEVE BRATTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3981080347 | $0.46 |
| STEVE BRATTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045060955154 | $0.01 |
| STEVE BRATTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.469918389 | $143.47 |
| STEVE BRATTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00503091693109999 | $0.37 |
| STEVE BRATTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000323306863819999 | $0.00 |
| STEVE BRATTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.14032764570669 | $18.30 |
| STEVE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036006487635 | $1.07 |
| STEVE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.738551775 | $7.72 |
| STEVE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91421201406 | $10.16 |
| STEVE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038762003658 | $0.00 |
| STEVE BRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0613702694559999 | $2.43 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 150.0 | $150.00 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1229085403) | ($208.14) |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1229085403 | $208.14 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.371638858) | ($82.81) |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.371638858 | $82.81 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3267884054) | ($12.23) |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3267884054 | $12.23 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.122696) | ($206.85) |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 206.094 | $206.85 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (137.0) | ($82.63) |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0028263 | $82.63 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002826) | ($82.27) |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 82.105 | $82.27 |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.32665) | ($12.21) |
| STEVE BREWER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 12.176 | $12.21 |
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.375) | ($300.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 300.0 | $300.00 |
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4507976865 | $661.14 |
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4507976865) | ($661.14) |
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4507976865 | $661.14 |
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.451007) | ($661.45) |
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 658.822 | $661.45 |
| STEVE BREWER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (658.822) | ($658.82) |
| STEVE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022796238415 | $0.00 |
| STEVE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001144909317619 | $2.61 |
| STEVE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124841055582 | $0.00 |
| STEVE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6704581540656 | $1.53 |
| STEVE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035483418767 | $0.00 |
| STEVE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030380305742621 | $0.20 |
| STEVE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011336787349 | $0.00 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00894598 | $284.21 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 8.860357617 | $100.65 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 1,398.8735459 | $190.63 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (1,398.88) | ($190.54) |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 187.799 | $190.54 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 265.032 | $188.00 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $10.80 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 60.206583995 | $646.62 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 7.6695057 | $1.01 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 8,447.147975 | $1,107.44 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 11,182.3911435 | $1,486.74 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (19,637.56) | ($2,610.88) |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2,587.475 | $2,610.88 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 403.96283405 | $243.46 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094649175823 | $27.65 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.45407353788 | $100.36 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.551794887 | $96.55 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.709853209 | $10.42 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87064121546 | $7.20 |
| STEVE BRIAN KOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48367223026806 | $0.18 |
| STEVE BRIELMAIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.253098802) | ($7,563.59) |
| STEVE BRIELMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.253098802 | $7,563.59 |
| STEVE BRIELMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2530988) | ($7,535.14) |
| STEVE BRIELMAIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002472045088) | ($6.80) |
| STEVE BRIELMAIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002472045088 | $6.80 |
| STEVE BRIELMAIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1577345123) | ($0.16) |
| STEVE BRIELMAIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1577345123 | $0.16 |
| STEVE BRIELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110873366774732 | $41.38 |
| STEVE BRIELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193368872558269 | $0.00 |
| STEVE BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022580686141 | $680.73 |
| STEVE BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6852623639999 | $38.10 |
| STEVE BROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0468377783 | $0.08 |
| STEVE BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053110521838 | $1.57 |
| STEVE BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020584544006 | $4.02 |
| STEVE BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8838315399 | $5.88 |
| STEVE BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.035431344379 | $0.13 |
| STEVE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053398477878 | $0.00 |
| STEVE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126464774467 | $0.15 |
| STEVE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3654474608 | $7.37 |
| STEVE BRUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032696974331 | $0.04 |
| STEVE BRUNDISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009664113607 | $0.03 |
| STEVE BUCKMASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($156.45) |
| STEVE BUCKMASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.130521) | ($46,968.65) |
| STEVE BUCKMASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.59) |
| STEVE BUCKMASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| STEVE BUCKMASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005827) | ($28,577.14) |
| STEVE BUCKMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058805275752506 | $203.45 |
| STEVE BUCKMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232941503420279 | $556.15 |
| STEVE BUFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030497147728 | $92.95 |
| STEVE BUFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015449785267 | $0.02 |
| STEVE BUFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.7124126284 | $7.71 |
| STEVE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030296987807 | $0.90 |
| STEVE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6068703031 | $3.61 |
| STEVE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9589510389 | $1.23 |
| STEVE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03929365679 | $0.06 |
| STEVE BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018047805937 | $0.53 |
| STEVE BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015110635328 | $0.02 |
| STEVE BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.932777305 | $21.47 |
| STEVE BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3316061629 | $0.50 |
| STEVE BURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136691883202999 | $0.40 |
| STEVE BURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67528683251 | $0.79 |
| STEVE BURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122976881492 | $0.01 |
| STEVE BURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00513907578999999 | $0.00 |
| STEVE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263582222349999 | $79.98 |
| STEVE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.146101788 | $18.15 |
| STEVE BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017717444473 | $0.52 |
| STEVE BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108350678457 | $0.01 |
| STEVE BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1722107765 | $9.65 |
| STEVE BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000310133567869999 | $0.00 |
| STEVE BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083730434508 | $0.52 |
| STEVE BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000681633234189999 | $0.01 |
| STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | SCARRS RD, GARDEN ISLAND CREEK, TASMANIA , 7112 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | ETH | 9.77781232 | $27,163.12 |
| STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | SCARRS RD, GARDEN ISLAND CREEK, TASMANIA , 7112 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $5,553.13 |
| STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | SCARRS RD, GARDEN ISLAND CREEK, TASMANIA , 7112 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.7650999723 | $47.28 |
| STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | SCARRS RD, GARDEN ISLAND CREEK, TASMANIA , 7112 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054811506265 | $109.48 |
| STEVE CABIEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050243291974 | $0.01 |
| STEVE CABIEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105278603656 | $0.02 |
| STEVE CABIEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00152455713 | $0.00 |
| STEVE CABIEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017686159468 | $0.00 |
| STEVE CABIEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000187598193059999 | $0.00 |
| STEVE CALDEIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09977712892) | ($2,966.76) |
| STEVE CALDEIRA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09977712892 | $2,966.76 |
| STEVE CALDEIRA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09977712) | ($3,113.83) |
| STEVE CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005803332962895 | $21.34 |
| STEVE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011513066271 | $0.00 |
| STEVE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100088056841 | $0.12 |
| STEVE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000393832667449999 | $0.01 |
| STEVE CAMERON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00022265 | $9.10 |
| STEVE CAMERON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00011765 | $4.64 |
| STEVE CAMERON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000138 | $5.28 |
| STEVE CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00097457 | $29.74 |
| STEVE CAMERON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001799 | $5.30 |
| STEVE CAMERON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00054708 | $16.62 |
| STEVE CAMERON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01911406) | ($552.43) |
| STEVE CAMERON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01883035 | $548.95 |
| STEVE CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01885108) | ($594.36) |
| STEVE CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2362925812) | ($457.48) |
| STEVE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142432240294837 | $55.05 |
| STEVE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001459674795 | $0.00 |
| STEVE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019574358929468 | $4.74 |
| STEVE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6744760141 | $0.53 |
| STEVE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51245936712 | $0.32 |
| STEVE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09495842591 | $0.05 |
| STEVE CANTU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0012285 | $49.10 |
| STEVE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020445026073 | $61.29 |
| STEVE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0968245854929999 | $194.52 |
| STEVE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031879665459 | $0.03 |
| STEVE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024473149297 | $0.00 |
| STEVE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014433171154 | $0.00 |
| STEVE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109812289021 | $6.45 |
| STEVE CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037666525192 | $2.10 |
| STEVE CAPPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016110410358 | $0.00 |
| STEVE CARRUPT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.16692194 | $6,513.93 |
| STEVE CARRUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175204047372 | $47.97 |
| STEVE CARRUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235779025825027 | $0.24 |
| STEVE CARRUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200370134459999 | $0.04 |
| STEVE CARRUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12843792829 | $12.54 |
| STEVE CARRUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037142818348 | $0.01 |
| STEVE CARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018656973819 | $0.55 |
| STEVE CARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017361681956 | $3.39 |
| STEVE CARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8869394287 | $7.05 |
| STEVE CARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2853774705 | $5.20 |
| STEVE CARULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28706216707 | $3.19 |
| STEVE CAYWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006107027165) | ($18.05) |
| STEVE CAYWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006107027165 | $18.05 |
| STEVE CAYWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.350116663) | ($221.35) |
| STEVE CAYWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.350116663 | $221.35 |
| STEVE CAYWOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006107) | ($18.43) |
| STEVE CAYWOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (221.350116) | ($221.35) |
| STEVE CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003305346314666 | $0.12 |
| STEVE CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4353485229724 | $1.44 |
| STEVE CERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000600898258929999 | $0.00 |
| STEVE CERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105626033365 | $0.00 |
| STEVE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184808965079999 | $0.55 |
| STEVE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020464017771 | $0.00 |
| STEVE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056776106935 | $0.19 |
| STEVE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000368417553279999 | $0.04 |
| STEVE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032752051731 | $0.01 |
| STEVE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889677847495 | $0.95 |
| STEVE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137761196033 | $0.41 |
| STEVE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085474892203 | $0.02 |
| STEVE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.48172747 | $62.22 |
| STEVE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.819770824 | $164.69 |
| STEVE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25448459686 | $75.01 |
| STEVE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000055969745493 | $0.00 |
| STEVE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031138956814 | $0.92 |
| STEVE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052429080027 | $0.05 |
| STEVE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044518957216 | $13.18 |
| STEVE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999093105696 | $1.13 |
| STEVE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031677333366 | $6.18 |
| STEVE CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016197292461 | $0.00 |
| STEVE CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014881791407 | $0.00 |
| STEVE CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000081652682307 | $0.02 |
| STEVE CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.872193458 | $1.85 |
| STEVE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000460005446489999 | $13.62 |
| STEVE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,381.9460505 | $1,381.95 |
| STEVE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.546494022 | $82.88 |
| STEVE CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0889 | $114.66 |
| STEVE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016641875802 | $0.49 |
| STEVE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015333696788 | $29.92 |
| STEVE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002480455977 | $0.00 |
| STEVE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122851786527999 | $0.69 |
| STEVE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066193633934 | $0.26 |
| STEVE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018552559935 | $0.55 |
| STEVE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107908612847 | $21.06 |
| STEVE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076672079981 | $0.01 |
| STEVE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026066952772 | $79.07 |
| STEVE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.036518633 | $75.34 |
| STEVE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07867862332575 | $6.10 |
| STEVE CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060666021683 | $187.50 |
| STEVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017292025705 | $0.51 |
| STEVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9615904032 | $8.96 |
| STEVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036313836215 | $1.07 |
| STEVE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.535899183924 | $1.55 |
| STEVE CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00510675944400052 | $0.01 |
| STEVE COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.446950385) | ($690.04) |
| STEVE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047893022387 | $14.18 |
| STEVE COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.34684713437 | $11.59 |
| STEVE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027787507182 | $0.03 |
| STEVE COLLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| STEVE COLLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| STEVE COLLEY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| STEVE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136699488884 | $4.05 |
| STEVE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056964198895 | $113.94 |
| STEVE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.98214368 | $26.98 |
| STEVE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.510197864 | $62.24 |
| STEVE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37869748763 | $82.43 |
| STEVE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253015796019999 | $0.75 |
| STEVE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155259944749999 | $0.02 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082218567435 | $0.02 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138478132453999 | $0.03 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019431714684 | $0.02 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001994370778 | $0.00 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032440687556 | $0.00 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00127222739316 | $0.00 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0471334634129999 | $0.02 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0003863965408 | $0.00 |
| STEVE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000113820865176 | $0.00 |
| STEVE CONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965846129 | $0.53 |
| STEVE CONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126227444899999 | $2.46 |
| STEVE CONNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.121994885 | $14.08 |
| STEVE CONSTANTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179876943049 | $67.29 |
| STEVE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000788573115 | $16.23 |
| STEVE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.3363121808 | $363.94 |
| STEVE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000031243389359 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE CORIROSSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 128.500294 | $120.22 |
| STEVE CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101395358389 | $3.00 |
| STEVE CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080911237635 | $0.16 |
| STEVE CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.10946564359999 | $6.11 |
| STEVE CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6345599699999 | $12.93 |
| STEVE CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.330810219779999 | $0.05 |
| STEVE CORIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088711804018 | $0.65 |
| STEVE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109408743389 | $334.17 |
| STEVE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077186652632 | $155.37 |
| STEVE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.335381678 | $49.42 |
| STEVE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3621672553 | $6.51 |
| STEVE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3555713821 | $15.06 |
| STEVE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.550855625789999 | $4.86 |
| STEVE CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.38812115757999 | $83.00 |
| STEVE CORTESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136128962887 | $0.40 |
| STEVE CORTESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065848958746 | $132.15 |
| STEVE COTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000409073966569999 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101352763632 | $30.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3933328378 | $1.62 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033362270949 | $0.65 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005673325856 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79278663059999 | $19.92 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016469798467 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015622353278 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000009798663233 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000195008040569999 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023904163551 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000118502670709999 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000250960940219999 | $0.00 |
| STEVE COUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000018442096685 | $0.00 |
| STEVE COX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00289951061) | ($7.44) |
| STEVE COX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002440224343) | ($7.44) |
| STEVE COX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007510055236) | ($7.44) |
| STEVE COX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.009416026) | ($1,000.00) |
| STEVE COX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.252094082 | $1,240.41 |
| STEVE COX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03050778245) | ($30.22) |
| STEVE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110572522656999 | $0.34 |
| STEVE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049717131396 | $0.01 |
| STEVE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006684778300408 | $0.80 |
| STEVE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.992527274 | $156.17 |
| STEVE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6079595104 | $25.99 |
| STEVE CRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016501445274 | $4.88 |
| STEVE CRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000898233126569999 | $1.75 |
| STEVE CRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2051968245 | $4.21 |
| STEVE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158774917319999 | $0.00 |
| STEVE CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039574986337 | $0.03 |
| STEVE CROMWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3.2855) | ($1.34) |
| STEVE CROMWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1162939814) | ($170.75) |
| STEVE CROMWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170288) | ($46.88) |
| STEVE CROMWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.4340968) | ($2.38) |
| STEVE CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018229031162213 | $0.61 |
| STEVE CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032036307098774 | $0.04 |
| STEVE CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011692716029525 | $2.67 |
| STEVE CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05554287949152 | $0.05 |
| STEVE CUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015245711759 | $0.02 |
| STEVE CUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139291974669999 | $2.72 |
| STEVE CULLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.552176598) | ($1,558.99) |
| STEVE CULLEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.552176598 | $1,558.99 |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03773848945) | ($1,436.14) |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03773848945 | $1,436.14 |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.552176598) | ($1,529.66) |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.959386069) | ($176.02) |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.959386069 | $176.02 |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (1.959386068) | ($173.48) |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.4330061688) | ($34.61) |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.4330061688 | $34.61 |
| STEVE CULLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.433006) | ($34.72) |
| STEVE CULLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03773848) | ($1,463.02) |
| STEVE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013302611885185 | $5.26 |
| STEVE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017134430393883 | $5.10 |
| STEVE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093681521112 | $0.01 |
| STEVE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000481991980119999 | $0.00 |
| STEVE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0111696176878059 | $1.11 |
| STEVE CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00312818593013509 | $0.26 |
| STEVE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035702300317 | $10.57 |
| STEVE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060391622234 | $11.78 |
| STEVE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6784436141 | $3.71 |
| STEVE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4297705598 | $2.78 |
| STEVE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039586269411 | $0.35 |
| STEVE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054313421989 | $0.40 |
| STEVE DANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.39848736 | $1,105.00 |
| STEVE DANG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.85 | $18,795.20 |
| STEVE DANG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.05804145 | $1,276.91 |
| STEVE DANG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.8652338371) | ($18,989.10) |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305743778970999 | $90.76 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.50922806 | $100.00 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118832304917 | $240.69 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.141296161 | $58.78 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.0587765149999 | $156.24 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49631655357 | $4.38 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22891969894 | $0.23 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76825704273 | $0.11 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37298456361 | $1.27 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78551908332 | $31.08 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100641216647 | $11.05 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018929875031 | $0.01 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.138175969703 | $0.07 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029786739435 | $0.00 |
| STEVE DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014357498368 | $28.01 |
| STEVE DATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (518.011624963) | ($65.02) |
| STEVE DATZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 518.011624963 | $65.02 |
| STEVE DATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065480559851 | $19.38 |
| STEVE DATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.597970598 | $13.16 |
| STEVE DATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53204256549 | $5.91 |
| STEVE DATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042825180805 | $0.38 |
| STEVE DATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93067800413195 | $0.15 |
| STEVE DATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113740682088 | $0.83 |
| STEVE DATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047457208976 | $0.07 |
| STEVE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.512435193751 | $6.27 |
| STEVE DAVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001884764032) | ($59.76) |
| STEVE DAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001884764032 | $59.76 |
| STEVE DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00188476) | ($59.45) |
| STEVE DAVIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,203.052867926) | ($2,488.56) |
| STEVE DAVIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,203.052867926 | $2,488.56 |
| STEVE DAVIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.59) |
| STEVE DAVIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (4,193.052867) | ($2,345.20) |
| STEVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016213837775726 | $0.56 |
| STEVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.425897317809 | $17.88 |
| STEVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00794248676049999 | $0.01 |
| STEVE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5664673921682 | $0.54 |
| STEVE DAVISLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241397905393509 | $0.03 |
| STEVE DAVISLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2761107034 | $0.17 |
| STEVE DAWOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8250973875 | $41.54 |
| STEVE DE SIMONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,505.80) |
| STEVE DE SIMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016191) | ($4.99) |
| STEVE DE SIMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.285) | ($8,852.96) |
| STEVE DE SIMONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0737 | $2,297.36 |
| STEVE DE SIMONE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $834.51 |
| STEVE DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031267821575 | $109.25 |
| STEVE DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04138160051 | $0.05 |
| STEVE DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096801179421 | $0.19 |
| STEVE DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.585669433 | $37.72 |
| STEVE DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065218785527 | $0.07 |
| STEVE DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106210401369 | $0.00 |
| STEVE DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.18027607543289 | $1.17 |
| STEVE DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045019217318 | $0.00 |
| STEVE DEMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0944012770529557 | $0.11 |
| STEVE DENGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.3751628604 | $152.24 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (357.5612) | ($250.00) |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 357.5612 | $250.00 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101079840745 | $309.76 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.466774082413 | $109.79 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0768430794009999 | $154.67 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015640836657 | $0.00 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000022380475661 | $0.00 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038077303436 | $0.00 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028720511686 | $0.00 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000137461886739999 | $0.00 |
| STEVE DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000110958751756 | $0.00 |
| STEVE DENOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072661247565 | $21.51 |
| STEVE DENOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123709683502 | $24.14 |
| STEVE DENOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40427242951 | $4.49 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796588664068 | $246.96 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201777717882 | $3.94 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.338606452 | $20.09 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35726162692 | $21.36 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87571107386 | $5.39 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23153968905 | $0.36 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02954011788 | $2.11 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5038856271 | $1.33 |
| STEVE DEROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012439314875 | $1.35 |
| STEVE DEROSE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | KNC | 306.958 | $882.56 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117980206809 | $359.30 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26690244421 | $543.02 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.213359488 | $88.96 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08349675909 | $42.87 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28349482214 | $31.13 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.8032044505 | $41.87 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0935462875689999 | $7.08 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067595458499 | $4.82 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.3574687378 | $4.51 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.040815745124 | $4.42 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.464022881639999 | $1.33 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.56023710021 | $1.41 |
| STEVE DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.4219700013 | $17.27 |
| STEVE DESMOUCELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3523961590082 | $0.36 |
| STEVE DEVRIENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014482545008999 | $0.00 |
| STEVE DEVRIENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000016029480059 | $0.00 |
| STEVE DJOMNANG NTONCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003423656076 | $0.00 |
| STEVE DJOMNANG NTONCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110560028857229 | $0.13 |
| STEVE DODD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 2,072.019 | $2,218.57 |
| STEVE DODD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | MATIC | (1,841.620626151) | ($2,000.00) |
| STEVE DODD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STEVE DODD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (4.603) | ($5.00) |
| STEVE DODD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4.984 | $5.00 |
| STEVE DODD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| STEVE DODD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVE DODD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 1,841.620626151 | $2,000.24 |
| STEVE DODD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,067.416) | ($1,326.06) |
| STEVE DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01870464059 | $0.64 |
| STEVE DONALDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003235) | ($99.54) |
| STEVE DONALDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16042945) | ($35,788.80) |
| STEVE DONALDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (27.8365281221) | ($58,805.56) |
| STEVE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003856658144767 | $146.46 |
| STEVE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12580504926393 | $351.26 |
| STEVE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038636896156 | $0.43 |
| STEVE DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031496805371 | $9.32 |
| STEVE DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049833187716 | $0.00 |
| STEVE DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231240816549999 | $4.51 |
| STEVE DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107514453815999 | $0.01 |
| STEVE DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023416709681 | $0.00 |
| STEVE DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00206904395 | $0.00 |
| STEVE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014030321545 | $0.00 |
| STEVE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47658809736 | $0.48 |
| STEVE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.118933355 | $88.89 |
| STEVE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112276169566 | $0.00 |
| STEVE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000121982768848 | $0.00 |
| STEVE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000027202246988 | $0.00 |
| STEVE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000255012933069999 | $0.00 |
| STEVE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000100391496879 | $0.00 |
| STEVE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002179455708 | $0.00 |
| STEVE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17225974281 | $0.20 |
| STEVE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24093074824 | $0.04 |
| STEVE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000194625296239999 | $0.00 |
| STEVE DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.603887758936 | $3.47 |
| STEVE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154416575599 | $0.00 |
| STEVE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000637450442599999 | $0.00 |
| STEVE DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00879346154219999 | $0.01 |
| STEVE DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040324522936008 | $0.00 |
| STEVE DUNAHUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| STEVE DUNAHUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (4.005406) | ($165,609.65) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE DUNAHUGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVE DUNAHUGH | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVE DUNAHUGH | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVE DUNAHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015984017600879 | $63.94 |
| STEVE DUNAHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065823317951 | $132.09 |
| STEVE DUNAHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.359498537 | $521.36 |
| STEVE DUNAHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| STEVE DUPUY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.13) | ($5,271.77) |
| STEVE DUPUY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 1.747591 | $5,271.77 |
| STEVE DUPUY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($3,636.02) |
| STEVE DUPUY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00257433 | $85.20 |
| STEVE DUPUY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08920321 | $212.44 |
| STEVE DUPUY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00471405 | $150.54 |
| STEVE DUPUY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.18710518 | $283.13 |
| STEVE DUPUY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0055828 | $160.22 |
| STEVE DUPUY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.26400463) | ($3,518.56) |
| STEVE DUPUY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (67.037863786) | ($553.06) |
| STEVE DUPUY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10857441) | ($3,101.21) |
| STEVE DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012930985413743 | $44.78 |
| STEVE DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6910746652493 | $14.89 |
| STEVE DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021832260826981 | $50.62 |
| STEVE DURANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.567944389 | $41.80 |
| STEVE DURANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.246474667049999 | $14.03 |
| STEVE DUVERGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014347271946199 | $0.42 |
| STEVE DUVERGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009581893665 | $18.70 |
| STEVE DUVERGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27395187912 | $2.42 |
| STEVE DYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211107928 | $0.00 |
| STEVE DYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085162096682 | $0.17 |
| STEVE DYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4905344813 | $9.49 |
| STEVE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023023726360999 | $6.81 |
| STEVE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12718750921 | $0.15 |
| STEVE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5053532705 | $1.51 |
| STEVE EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4733118256199999 | $0.47 |
| STEVE EDWARD KUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022683245100999 | $0.04 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20098180129 | $408.98 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.831712541 | $252.76 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00607457017289999 | $0.00 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025731629223 | $0.29 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003844792323 | $0.00 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000201138346619999 | $0.00 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000004623096766 | $0.00 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001455748315799 | $0.00 |
| STEVE ELDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001814183103 | $0.00 |
| STEVE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.634702230455 | $6.47 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 182.6709384 | $953.54 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 437.87400996 | $599.89 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10470407 | $316.18 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017376985761 | $5.14 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028614644968 | $5.47 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.356622592 | $16.36 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.933883662 | $24.98 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6434320008 | $4.17 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27420038892 | $2.42 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076073833324 | $0.00 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.9410134192999 | $46.76 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037083865497 | $4.07 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33767249326 | $2.08 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103181398209 | $0.78 |
| STEVE ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0749759108 | $1.96 |
| STEVE ENRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.07451926 | $200.55 |
| STEVE ENRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.11034057 | $199.80 |
| STEVE ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016493508165 | $4.88 |
| STEVE ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042919775494 | $8.37 |
| STEVE ERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060358949826 | $0.18 |
| STEVE ERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026479268 | $0.52 |
| STEVE EVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076452769855 | $2.26 |
| STEVE EVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.436258776069999 | $0.44 |
| STEVE FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4738284761781 | $0.46 |
| STEVE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043915558477 | $135.01 |
| STEVE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.252168908 | $42.84 |
| STEVE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.884876876069999 | $7.81 |
| STEVE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018322780541 | $35.75 |
| STEVE FATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVE FATA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVE FATA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVE FATA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| STEVE FATA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| STEVE FATA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| STEVE FATA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (43.467455397) | $0.00 |
| STEVE FATA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 43.467455397 | $0.00 |
| STEVE FATA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| STEVE FATA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| STEVE FATA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| STEVE FATA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| STEVE FATA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| STEVE FATA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,125.80246889) | ($33,125.80) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,125.80246889 | $33,125.80 |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (33,125.802468) | ($33,125.80) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (88,796.624824728) | ($57,832.80) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 88,796.624824728 | $57,832.80 |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (88,796.624824728) | ($57,862.54) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024970781) | ($32,209.16) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024970781 | $32,209.16 |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02497078) | ($32,213.81) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (779.885922062) | ($7,718.69) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 779.885922062 | $7,718.69 |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.497830374) | ($16,205.36) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.497830374 | $16,205.36 |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (8.497830374) | ($16,201.71) |
| STEVE FATA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (779.885922062) | ($7,700.03) |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055040242621244 | $193.71 |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.29841122 | $193.80 |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06430766154851 | $156.07 |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.76562925781 | $376.77 |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,005.40440109259 | $941.88 |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000258592844069999 | $0.00 |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.8895363771188 | $142.12 |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040717636877 | $0.00 |
| STEVE FATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29407847243 | $16.74 |
| STEVE FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080203586959 | $1.56 |
| STEVE FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18290765821 | $0.18 |
| STEVE FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5067467465 | $13.30 |
| STEVE FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147231204698999 | $0.08 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,600.0) | ($30,600.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,600.0 | $30,600.00 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (30,600.0) | ($30,600.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| STEVE FERGUSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| STEVE FERGUSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| STEVE FERGUSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| STEVE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037357440649 | $114.45 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165586408 | $32.31 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,978.227155512 | $2,978.23 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,369.922997418 | $4,257.15 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 193.371095715 | $121.42 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.7151600019999 | $308.00 |
| STEVE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73399720507 | $2.51 |
| STEVE FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064776567166 | $12.64 |
| STEVE FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0986976039999 | $15.14 |
| STEVE FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019852103386 | $0.59 |
| STEVE FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028774303897 | $56.19 |
| STEVE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002041895393 | $0.60 |
| STEVE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.300733995 | $73.17 |
| STEVE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.813170725 | $45.72 |
| STEVE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.755910406 | $63.97 |
| STEVE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61216336989 | $36.60 |
| STEVE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031124706139999 | $0.01 |
| STEVE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014611254837 | $0.00 |
| STEVE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030388944017 | $0.00 |
| STEVE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041676365662 | $0.00 |
| STEVE FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.067041277326 | $0.07 |
| STEVE FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021840738091 | $0.65 |
| STEVE FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128263245265 | $0.15 |
| STEVE FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43330708855 | $0.06 |
| STEVE FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00121449057286 | $0.00 |
| STEVE FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038817994997 | $0.00 |
| STEVE FLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081340401377 | $251.89 |
| STEVE FLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16977540849 | $345.05 |
| STEVE FLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.449418873 | $445.45 |
| STEVE FLOUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039411868506 | $120.89 |
| STEVE FLOUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052643797074 | $105.09 |
| STEVE FLOUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4710909909999 | $23.47 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018665725381 | $5.52 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019065990147 | $3.72 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2021052738999 | $8.88 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0764103091 | $4.44 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.845124696339999 | $9.39 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068610142953 | $0.61 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8287505078 | $0.41 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024846052316 | $0.00 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060831315294 | $0.37 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045936084233 | $0.00 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103623550836 | $0.13 |
| STEVE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046216644271 | $0.00 |
| STEVE FOULDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.99) |
| STEVE FOULDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33185906) | ($9,953.37) |
| STEVE FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014468874479125 | $53.70 |
| STEVE FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112393253389 | $0.11 |
| STEVE FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015700081885 | $0.00 |
| STEVE FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018967729182 | $0.00 |
| STEVE FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28161711821 | $16.03 |
| STEVE FRANCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427769258639999 | $1.27 |
| STEVE FRANCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075242701804 | $0.01 |
| STEVE FRANCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9632135788 | $3.96 |
| STEVE FRANCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020710750583 | $6.59 |
| STEVE FRANCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3554660829 | $7.36 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 55.411116059 | $997.38 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (7.6) | ($7.60) |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 0.4211 | $7.60 |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (74.05008125) | ($1,000.00) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 74.05008125 | $1,000.00 |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (74.05008125) | ($999.01) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07871598486) | ($200.00) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07871598486 | $200.00 |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07871598486) | ($199.67) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,234.35812901) | ($12,520.46) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,234.35812901 | $12,520.46 |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,234.35812901) | ($12,504.05) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12,555.978576634) | ($169,003.47) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12,555.978576634 | $169,003.47 |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.98527827) | ($250.75) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.98527827 | $250.75 |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (20.98527827) | ($252.28) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4130352196) | ($3.86) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4130352196 | $3.86 |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4130352196) | ($3.85) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (12,555.978576634) | ($139,342.11) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.516150835) | ($93.68) |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.516150835 | $93.68 |
| STEVE FREEDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (8.516150835) | ($92.68) |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008853522623 | $0.00 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83757377752 | $1,678.38 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00932818772849 | $0.01 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00799087121359999 | $0.01 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 92.0789087365493 | $1,502.17 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.81888477795041 | $22.37 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002630999718 | $0.00 |
| STEVE FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000326793073683 | $0.00 |
| STEVE FROST | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1039636) | ($3,283.97) |
| STEVE FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000896547407389 | $30.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.63781957240037 | $10.38 |
| STEVE FUCHS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (142.736649776) | ($136.47) |
| STEVE FUCHS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 142.736649776 | $136.47 |
| STEVE FUCHS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,499.889486438) | ($8,499.89) |
| STEVE FUCHS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,499.889486438 | $8,499.89 |
| STEVE FUCHS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (8,499.88) | ($8,499.88) |
| STEVE FUCHS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (142.736649) | ($136.22) |
| STEVE FUCHS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.240871242) | ($11.24) |
| STEVE FUCHS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.240871242 | $11.24 |
| STEVE FUCHS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09555789339) | ($0.09) |
| STEVE FUCHS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09555789339 | $0.09 |
| STEVE FUCHS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (11.25) | ($11.25) |
| STEVE FUCHS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 12.405 | $11.25 |
| STEVE FUCHS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (12.500558) | ($11.34) |
| STEVE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.38505187641 | $12.39 |
| STEVE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106595901581783 | $0.10 |
| STEVE FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103159 | $41.28 |
| STEVE FUENTES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.645442228) | $0.00 |
| STEVE FUENTES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.645442228 | $0.00 |
| STEVE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232824554117 | $0.68 |
| STEVE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099448746883 | $0.19 |
| STEVE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.295428896179999 | $0.23 |
| STEVE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0377784570899999 | $0.41 |
| STEVE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0098592277582 | $0.53 |
| STEVE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.010622767024 | $0.01 |
| STEVE FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157185392350999 | $4.65 |
| STEVE G HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00455428 | $182.19 |
| STEVE G HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001398324516) | ($5.59) |
| STEVE G HARRIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.0187654 | $36.78 |
| STEVE G HARRIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002851895311) | ($5.59) |
| STEVE G HARRIS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004774717062) | ($5.59) |
| STEVE G HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013471163466297 | $52.32 |
| STEVE G HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091090754955 | $0.09 |
| STEVE G HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.88305634 | $9.88 |
| STEVE GABBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2929138025197 | $4.98 |
| STEVE GANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014945647682999 | $0.00 |
| STEVE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050307146241 | $0.00 |
| STEVE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018262620484 | $0.02 |
| STEVE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058629373148 | $0.01 |
| STEVE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000330936672989999 | $0.00 |
| STEVE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107463543935 | $0.00 |
| STEVE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087213954106 | $25.81 |
| STEVE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.816483575 | $17.82 |
| STEVE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063332546889 | $0.00 |
| STEVE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077753273362 | $0.00 |
| STEVE GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656076160059999 | $19.42 |
| STEVE GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3056521009 | $3.33 |
| STEVE GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114986486611 | $2.61 |
| STEVE GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00079996609538 | $0.05 |
| STEVE GIELNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205203858 | $0.61 |
| STEVE GIELNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079825592516 | $0.01 |
| STEVE GOETHALS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042308936) | ($1,641.80) |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158615302276 | $4.69 |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4670280728 | $7.81 |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010322838247166 | $23.77 |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042247797892 | $0.03 |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06883401984 | $0.61 |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096632833442 | $0.71 |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3770824644 | $1.61 |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0983531233659999 | $0.61 |
| STEVE GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.154217694639999 | $0.24 |
| STEVE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000154586489509999 | $0.00 |
| STEVE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040381126779 | $0.00 |
| STEVE GOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31395794) | ($8,895.06) |
| STEVE GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.92693654716 | $53.20 |
| STEVE GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3948450793 | $0.92 |
| STEVE GORGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100033491415 | $2.95 |
| STEVE GORGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13359959257 | $0.16 |
| STEVE GORGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036879368545 | $7.20 |
| STEVE GORGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.0479633279999 | $22.05 |
| STEVE GOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020106037143 | $0.01 |
| STEVE GOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025146397233 | $0.00 |
| STEVE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38176623909189 | $1.83 |
| STEVE GREENBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $202.85 |
| STEVE GREENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($152.32) |
| STEVE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185666254700999 | $56.83 |
| STEVE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066464996781 | $1.30 |
| STEVE GRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138727459844 | $0.41 |
| STEVE GRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057612115544 | $11.24 |
| STEVE GRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02549893099999 | $1.27 |
| STEVE GRESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43043945129 | $4.78 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.154944706 | $15.52 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000493192247709999 | $1.46 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41965526869999 | $2.42 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2211543452 | $0.14 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053379367318 | $0.59 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19144693387 | $0.19 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006060958354 | $0.00 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031824616743 | $0.00 |
| STEVE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000063886575279999 | $0.00 |
| STEVE GRIFFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026533039937 | $80.53 |
| STEVE GROBETY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.9069) | ($101.99) |
| STEVE GROBETY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 101.781 | $101.99 |
| STEVE GROBETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101115988123999 | $0.01 |
| STEVE GROBETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.709699533 | $122.71 |
| STEVE GROBETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000558911367916 | $0.06 |
| STEVE GROBETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5671560907 | $5.35 |
| STEVE GRUNDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.546) | ($11.04) |
| STEVE GRUNDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003678 | $11.04 |
| STEVE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00895302723919999 | $275.89 |
| STEVE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66499892279946 | $1.78 |
| STEVE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004754905959 | $0.00 |
| STEVE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390047864602099 | $0.38 |
| STEVE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098198835392 | $0.19 |
| STEVE GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015568910551 | $0.01 |
| STEVE GUERNSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| STEVE GUERNSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| STEVE GUERNSEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.428398299) | ($765.62) |
| STEVE GUERNSEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.428398299 | $765.62 |
| STEVE GUERNSEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.99) |
| STEVE GUERNSEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| STEVE GUERNSEY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005763174786 | $175.87 |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007009350449 | $13.67 |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01373603395 | $0.01 |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.9574493909999 | $36.18 |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29857249186 | $14.43 |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.210841242373029 | $2.31 |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00445927729829999 | $0.33 |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061958984508 | $0.01 |
| STEVE GUERNSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020947633941 | $0.00 |
| STEVE GUETTLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049332303428 | $0.04 |
| STEVE GUNDERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7418656112) | ($1,733.29) |
| STEVE GUNDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7418656112 | $1,733.29 |
| STEVE GUNDERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016536) | ($487.15) |
| STEVE GUNDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016536 | $487.15 |
| STEVE GUNDERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016536) | ($495.47) |
| STEVE GUNDERMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7418656112) | ($1,475.26) |
| STEVE GUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079517848127 | $246.80 |
| STEVE GUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036991452501632 | $10.27 |
| STEVE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149458053006999 | $0.00 |
| STEVE HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044772994193 | $13.25 |
| STEVE HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566880955039999 | $11.06 |
| STEVE HAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.651005538 | $12.41 |
| STEVE HAESEVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079589174006925 | $0.01 |
| STEVE HALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13259404571 | $0.13 |
| STEVE HALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052295903016 | $0.03 |
| STEVE HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (44.943) | ($95.73) |
| STEVE HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 95.975 | $95.73 |
| STEVE HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.975) | ($100.98) |
| STEVE HALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02949103468) | ($75.30) |
| STEVE HALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02949103468 | $75.30 |
| STEVE HALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02949) | ($75.09) |
| STEVE HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001423289329) | ($41.11) |
| STEVE HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001423289329 | $41.11 |
| STEVE HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.444922017) | ($126.44) |
| STEVE HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.444922017 | $126.44 |
| STEVE HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (126.444922) | ($126.44) |
| STEVE HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00142328) | ($41.15) |
| STEVE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007537944308282 | $0.28 |
| STEVE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013102933377055 | $0.37 |
| STEVE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8039178388659 | $0.80 |
| STEVE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0310148598439999 | $0.02 |
| STEVE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0250717857429999 | $0.28 |
| STEVE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0311558621149999 | $0.11 |
| STEVE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1229280996607 | $0.26 |
| STEVE HALM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.0) | ($6.28) |
| STEVE HALM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.0 | $6.28 |
| STEVE HALM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.827638191) | ($5.63) |
| STEVE HALM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1303333333) | ($0.20) |
| STEVE HALM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3959195549) | ($8,000.00) |
| STEVE HALM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4919065992 | $9,939.53 |
| STEVE HALM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00065821626) | ($13.30) |
| STEVE HALM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01189733313) | ($240.40) |
| STEVE HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024784435504 | $73.69 |
| STEVE HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94719779089999 | $11.85 |
| STEVE HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015555651083 | $0.03 |
| STEVE HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0904332079959999 | $0.07 |
| STEVE HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071292103754 | $0.00 |
| STEVE HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000178544669159999 | $0.02 |
| STEVE HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042939774243 | $0.00 |
| STEVE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026510669235 | $0.78 |
| STEVE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.757308198 | $25.76 |
| STEVE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000104225268176 | $0.01 |
| STEVE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.539558749 | $18.54 |
| STEVE HARAGEONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148308560385 | $0.04 |
| STEVE HARAGEONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214985842819999 | $0.00 |
| STEVE HARAGEONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057340083563 | $0.11 |
| STEVE HARAGEONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021238806403 | $0.02 |
| STEVE HARAGEONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013209264062 | $0.00 |
| STEVE HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065083410057999 | $0.19 |
| STEVE HATMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034750398611 | $0.07 |
| STEVE HAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131759281578 | $39.00 |
| STEVE HAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057972443246 | $0.01 |
| STEVE HAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035785460688 | $0.07 |
| STEVE HAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.908528397 | $113.29 |
| STEVE HAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014818193844 | $0.01 |
| STEVE HAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068647701924 | $0.02 |
| STEVE HAWKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.367996852) | ($15,245.14) |
| STEVE HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.367996852 | $15,245.14 |
| STEVE HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.3380929076) | ($14,000.00) |
| STEVE HAWKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008072289354) | ($33.56) |
| STEVE HAWKINS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008500871454) | ($32.91) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 4,700.0 | $4,700.00 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (100.68) | ($100.68) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,500.0) | ($4,500.00) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.2335478514 | $9,032.70 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0315 | $1,148.00 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00316783 | $113.78 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.05525201847) | ($2,009.45) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2337753748) | ($8,398.13) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2337753748 | $8,398.13 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.2225436742) | ($8,000.00) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1021601 | $3,212.63 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1157195591) | ($3,569.92) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 4,966.223536493 | $4,966.22 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (164.53) | ($164.53) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,400.0) | ($4,400.00) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.186713628 | $5,744.82 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.05525201847 | $1,700.00 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03746608905) | ($1,152.76) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (52.35) | ($52.35) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1869768549) | ($5,419.24) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1869768549 | $5,419.24 |
| STEVE HAWKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001579) | ($49.95) |
| STEVE HAWKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20851846) | ($6,693.23) |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MCDAI | 3,689.338193428 | $3,689.34 |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (180.47) | ($180.47) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.2600097632 | $7,937.84 |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26000976) | ($7,899.88) |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MCDAI | 7,363.681952979 | $7,363.68 |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (261.76) | ($261.76) |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,000.0) | ($7,000.00) |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | BTC | 0.4538124667 | $13,856.04 |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (237.045918108) | ($237.05) |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 237.045918108 | $237.05 |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (406.499601007) | ($406.50) |
| STEVE HAWKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1249) | ($3,780.60) |
| STEVE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010324988429045 | $37.35 |
| STEVE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029124299922 | $0.03 |
| STEVE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022133651208 | $0.00 |
| STEVE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095897638317 | $0.03 |
| STEVE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0986370897259 | $2.10 |
| STEVE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00049980276534 | $0.00 |
| STEVE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000119346029143 | $0.00 |
| STEVE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080403030331 | $0.24 |
| STEVE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8555625976 | $27.83 |
| STEVE HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.229549423 | $26.23 |
| STEVE HAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153441051521 | $45.46 |
| STEVE HEDRICK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($60.05) |
| STEVE HEDRICK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $60.05 |
| STEVE HEDRICK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($2,185.99) |
| STEVE HEDRICK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.2 | $2,185.99 |
| STEVE HEDRICK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($2,184.21) |
| STEVE HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152290191680999 | $45.15 |
| STEVE HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035880886028 | $74.31 |
| STEVE HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.746941595 | $373.75 |
| STEVE HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00467005755999 | $0.63 |
| STEVE HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5289920075 | $5.22 |
| STEVE HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124715804573999 | $7.46 |
| STEVE HEFLIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.09218696 | $3,633.59 |
| STEVE HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013627428394 | $412.76 |
| STEVE HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.603248438 | $100.00 |
| STEVE HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136244173137 | $276.36 |
| STEVE HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.234847495 | $89.23 |
| STEVE HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 217.541159588 | $136.59 |
| STEVE HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5046741982 | $1.95 |
| STEVE HEMINWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000103335773299 | $0.00 |
| STEVE HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110056105755 | $0.11 |
| STEVE HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000076412510767 | $0.00 |
| STEVE HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000237463521 | $0.00 |
| STEVE HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010572441626 | $0.00 |
| STEVE HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000307534010059999 | $0.00 |
| STEVE HENRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002141) | ($0.90) |
| STEVE HENRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002141 | $0.90 |
| STEVE HENRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001133910089) | ($0.34) |
| STEVE HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.02300405954) | ($0.17) |
| STEVE HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (0.8125981055) | ($6.01) |
| STEVE HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (27.063599459) | ($200.00) |
| STEVE HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 33.500837521 | $247.57 |
| STEVE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009946657524 | $2.94 |
| STEVE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084715995865 | $0.00 |
| STEVE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0209312214549999 | $0.02 |
| STEVE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105791514586 | $1.05 |
| STEVE HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070715668957 | $13.80 |
| STEVE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056933219585 | $0.02 |
| STEVE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000357057269379999 | $0.07 |
| STEVE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024618775072 | $0.00 |
| STEVE HIRSCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4827728641 | $3.48 |
| STEVE HIRSCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15860144083 | $0.13 |
| STEVE HIRSCHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022998022403 | $0.02 |
| STEVE HISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.742040386683699 | $0.86 |
| STEVE HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551131239484 | $0.56 |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,240.021306223) | ($798.46) |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,240.021306223 | $798.46 |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0008682031013) | ($0.09) |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0008682031013 | $0.09 |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009415428546) | ($0.18) |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009415428546 | $0.18 |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05175472266) | ($1,531.90) |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05175472266 | $1,531.90 |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,240.021306223) | ($799.31) |
| STEVE HOLSTAD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05175472) | ($1,533.86) |
| STEVE HOLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003963709089817 | $13.88 |
| STEVE HOLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000681230566420999 | $0.00 |
| STEVE HOLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.294758617164 | $11.47 |
| STEVE HOLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005371248147602 | $0.00 |
| STEVE HOOKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.64 |
| STEVE HOOKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 28.732 | $18.38 |
| STEVE HOOKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 36.714 | $23.71 |
| STEVE HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43606245305819 | $2.33 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005978661582 | $0.18 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30484641549 | $0.36 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006822438299 | $0.13 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060568401204 | $0.01 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022155641809 | $0.02 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109522756908999 | $0.11 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119862947131 | $0.00 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085072221407 | $0.29 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000165515133459999 | $0.02 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016136499546 | $0.01 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055225384128 | $0.00 |
| STEVE HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000178798273699999 | $0.00 |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (64.382903716) | ($6,032.42) |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 64.382903716 | $6,032.42 |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (140.059246887) | ($11,987.72) |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 140.059246887 | $11,987.72 |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003136230765) | ($90.46) |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003136230765 | $90.46 |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (87.510045106) | ($5,468.37) |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 87.510045106 | $5,468.37 |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (140.05924688) | ($11,960.82) |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (64.382903716) | ($6,029.56) |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (87.5100451) | ($5,475.17) |
| STEVE HOWERTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00313623) | ($90.76) |
| STEVE HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024871336566593 | $0.87 |
| STEVE HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014648876259 | $2.86 |
| STEVE HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096320487683 | $0.10 |
| STEVE HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81792629799999 | $2.23 |
| STEVE HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002116981444 | $0.00 |
| STEVE HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.205149379467461 | $18.15 |
| STEVE HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.411460099212919 | $54.70 |
| STEVE HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.13475958767139 | $17.64 |
| STEVE HOYNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052041721797 | $0.02 |
| STEVE HOYNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057229253335 | $0.01 |
| STEVE HOYNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023820498209 | $0.00 |
| STEVE HRICKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| STEVE HRICKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEVE HRICKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (28.122236) | ($20.02) |
| STEVE HRICKY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,052.467922) | ($3,052.47) |
| STEVE HRICKY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 17,499.75 | $7,337.75 |
| STEVE HRICKY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 26.92 | $26.92 |
| STEVE HRICKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (30.572953) | ($30.57) |
| STEVE HRICKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (248.913716) | ($99.86) |
| STEVE HRICKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (6,624.0) | ($2,655.40) |
| STEVE HRICKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($1,859.41) |
| STEVE HRICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054388189933 | $0.06 |
| STEVE HRICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8564826098888 | $22.86 |
| STEVE HRICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045951628846 | $0.00 |
| STEVE HRICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 181.100751977999 | $26.46 |
| STEVE HRICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 345.727686655 | $161.60 |
| STEVE HRICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00226717750969999 | $0.00 |
| STEVE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047490460343 | $9.27 |
| STEVE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.080482294 | $455.08 |
| STEVE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025550839894 | $77.45 |
| STEVE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5817484749219 | $0.59 |
| STEVE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03507902858 | $69.11 |
| STEVE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2945209458 | $3.27 |
| STEVE HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26903880207 | $16.09 |
| STEVE HUMEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01123726 | $430.11 |
| STEVE HUMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01123726) | ($357.27) |
| STEVE HUMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020433822819 | $61.41 |
| STEVE HUMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032347033914 | $63.51 |
| STEVE HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001183136572) | ($37.33) |
| STEVE HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001183136572 | $37.33 |
| STEVE HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.098128869) | ($4,952.43) |
| STEVE HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.098128869 | $4,952.43 |
| STEVE HUNT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.098128869) | ($4,862.69) |
| STEVE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006192403421406 | $0.23 |
| STEVE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01040789397567 | $28.91 |
| STEVE HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032413524372 | $0.06 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.99) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253898) | ($106.78) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00414) | ($163.88) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($55.18) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($104.07) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (106.080329) | ($63.32) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00017166 | $5.18 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007012209358) | ($13.85) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019397) | ($5.71) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.489879983 | $18.43 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1.797859624) | ($69.20) |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003701361312415 | $1.44 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428334010079154 | $0.03 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036684958347 | $0.10 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029285027026 | $0.00 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43785251615915 | $0.34 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052481743127 | $0.58 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011388437485236 | $0.79 |
| STEVE ISRAEL MONTERO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.009025579496 | $0.02 |
| STEVE J CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000938745649479999 | $27.79 |
| STEVE J CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146594712569999 | $0.02 |
| STEVE J CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065626144916 | $0.01 |
| STEVE J CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014358911175 | $0.00 |
| STEVE J CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0623443360189999 | $0.69 |
| STEVE J CORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046926886749 | $0.00 |
| STEVE JABLONSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3090649986) | ($0.62) |
| STEVE JABLONSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7965043376) | ($0.62) |
| STEVE JABLONSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.801937481) | ($1,000.00) |
| STEVE JABLONSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9574715092 | $1,193.95 |
| STEVE JABLONSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02407809267) | ($30.02) |
| STEVE JABLONSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006656081092) | ($0.83) |
| STEVE JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.948831519011006 | $0.72 |
| STEVE JANDRESKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04460981435) | ($1,284.63) |
| STEVE JANDRESKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04460981435 | $1,284.63 |
| STEVE JANDRESKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000634) | ($19.99) |
| STEVE JANDRESKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04397581) | ($1,386.51) |
| STEVE JANDRESKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005404650563) | ($1.70) |
| STEVE JANDRESKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005404650563 | $1.70 |
| STEVE JANDRESKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005405) | ($1.65) |
| STEVE JANDRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359288049569279 | $12.48 |
| STEVE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032990421133 | $9.76 |
| STEVE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8245715453 | $5.82 |
| STEVE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60105501489183 | $3.93 |
| STEVE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1682098857 | $0.09 |
| STEVE JARNAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,969.10 |
| STEVE JARNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096549521097 | $295.32 |
| STEVE JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143486766226 | $0.42 |
| STEVE JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.149155781 | $14.39 |
| STEVE JESIOLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052098433312 | $0.01 |
| STEVE JIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.7142060688 | $118.37 |
| STEVE JOE GRIEGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVE JOE GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| STEVE JOHN BRADFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001791) | ($49.42) |
| STEVE JOHN BRADFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40404453) | ($11,104.88) |
| STEVE JOHN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272202006712659 | $92.86 |
| STEVE JOHN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000484956836479999 | $0.00 |
| STEVE JOHN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032312593621 | $0.00 |
| STEVE JOHN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00051842411655 | $0.03 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048884494056 | $150.58 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00838696925 | $16.36 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.712790886 | $44.17 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8052228923 | $4.27 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29117055195 | $3.24 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.41381456709999 | $0.94 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.132754103249999 | $9.72 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6513799109 | $9.06 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.097336332353 | $10.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.28687498209999 | $2.29 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00824891531109999 | $1.87 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0465692611149999 | $3.52 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052857934592 | $3.77 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.05361949632 | $0.51 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43143251993 | $0.56 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.65203971439999 | $0.88 |
| STEVE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.7874499644 | $18.48 |
| STEVE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029300731058 | $6.09 |
| STEVE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4594184328 | $49.08 |
| STEVE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449799226 | $5.11 |
| STEVE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016784566899 | $49.97 |
| STEVE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0708470440041 | $142.38 |
| STEVE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2455957526 | $4.25 |
| STEVE JULIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0161146751) | ($304.50) |
| STEVE JULIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0079382635595) | ($150.00) |
| STEVE JULIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.529217573) | ($10,000.00) |
| STEVE JULIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6595638849 | $12,463.00 |
| STEVE JULIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3409560438 | $6,051.09 |
| STEVE JULIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008578813146) | ($152.25) |
| STEVE JULIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004229347139) | ($75.06) |
| STEVE JULIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2817310911) | ($5,000.00) |
| STEVE JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046762416425 | $141.81 |
| STEVE JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0247714174 | $4.02 |
| STEVE JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.028789736 | $156.20 |
| STEVE JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096452070315 | $0.29 |
| STEVE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1402036269 | $18.89 |
| STEVE KANOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (149.164789327) | ($152.74) |
| STEVE KANOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 149.164789327 | $152.74 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102785201307 | $30.42 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038863870032 | $76.86 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.178800234 | $19.18 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.807579871 | $64.06 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.02499261 | $30.78 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30712484736 | $2.71 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01290337316 | $0.15 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9334093438 | $13.44 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7898661508 | $11.02 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20110552907 | $0.58 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.20327360733999 | $0.64 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.22062014412 | $0.63 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20112192739999 | $0.37 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.9177368873 | $4.83 |
| STEVE KANOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4400540201435 | $2.38 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007449372204) | ($20.00) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007449372204 | $20.00 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001400481974) | ($3.76) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001377215455) | ($3.70) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001377215455) | ($3.70) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1109060581) | ($250.00) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1109060581 | $250.00 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1037060368) | ($233.77) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 509.0 | $509.00 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005248424997) | ($11.09) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.3804870996 | $803.97 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.005246055616) | ($10.52) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.76) | ($3.76) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3123243176) | ($500.00) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3845360314 | $615.60 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.005246055616 | $8.40 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00950821413) | ($15.22) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004616153414) | ($7.39) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3623815972) | ($500.00) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3399163806 | $469.00 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1037060368 | $143.09 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01111670778) | ($15.34) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008175328833) | ($11.28) |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139869904476 | $25.81 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09204644301 | $3.73 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025528381911 | $1.01 |
| STEVE KEUANGSAVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029599196324 | $0.67 |
| STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027945891299 | $0.01 |
| STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093139037275 | $0.02 |
| STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016515832061999 | $0.00 |
| STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038191773408 | $0.00 |
| STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086081033515 | $0.00 |
| STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129063830001 | $0.00 |
| STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030367851765 | $0.00 |
| STEVE KEVIN BITOUNOU COME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000042017052939 | $0.00 |
| STEVE KIKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02510864) | ($1,000.00) |
| STEVE KIKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02510864 | $1,000.00 |
| STEVE KIKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02510864) | ($968.33) |
| STEVE KIKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| STEVE KIKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| STEVE KIKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.63) | ($186.63) |
| STEVE KIKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5146944145) | ($14,556.07) |
| STEVE KIKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5146944145 | $14,556.07 |
| STEVE KIKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.4083975107) | ($11,549.89) |
| STEVE KIKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1062969) | ($3,260.13) |
| STEVE KIKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| STEVE KIKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 21,387.0 | $21,387.00 |
| STEVE KIKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2970207485) | ($600.00) |
| STEVE KIKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2970207485 | $600.00 |
| STEVE KIKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.14549409) | ($22,514.58) |
| STEVE KIKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.14549409 | $22,514.58 |
| STEVE KIKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 291.83 | $291.83 |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050572) | ($100.09) |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (11.391942838) | ($22,537.25) |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,724.817239659) | ($2,724.82) |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,724.817239659 | $2,724.82 |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.63) | ($186.63) |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.359573876 | $40,191.72 |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.4083975107 | $12,073.05 |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003383) | ($99.69) |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.359872923) | ($40,110.27) |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.359872923 | $40,110.27 |
| STEVE KIKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.76488743) | ($51,956.32) |
| STEVE KIKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,111.715865114) | ($1,557.30) |
| STEVE KIKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,111.715865114 | $1,557.30 |
| STEVE KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196042368757543 | $74.66 |
| STEVE KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06244826517563 | $166.72 |
| STEVE KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.349528403372 | $24.35 |
| STEVE KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.754569587569 | $11.55 |
| STEVE KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32498530851 | $2.87 |
| STEVE KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37308974849 | $22.31 |
| STEVE KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00980014 | $392.11 |
| STEVE KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2499923 | $10,002.44 |
| STEVE KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 229.75197864 | $319.19 |
| STEVE KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.39367763 | $1,198.31 |
| STEVE KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.937054494 | $5,898.56 |
| STEVE KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $110.47 |
| STEVE KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015169 | $471.79 |
| STEVE KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.330732124) | ($4,904.54) |
| STEVE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (133.330413721) | ($1,070.05) |
| STEVE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5264029883) | ($14,688.41) |
| STEVE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5264029883 | $14,688.41 |
| STEVE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (108.523336414) | ($748.01) |
| STEVE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 108.523336414 | $748.01 |
| STEVE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,662.089856477) | ($4,597.09) |
| STEVE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,662.089856477 | $4,597.09 |
| STEVE KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,891.838005) | ($4,713.31) |
| STEVE KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07249438) | ($2,041.88) |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126717292219999 | $0.00 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036648075437 | $0.00 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000127045570782 | $0.00 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0042730610293 | $0.00 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002371017183 | $0.00 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000089308000027 | $0.00 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007046335371489 | $23.05 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8627393328 | $4.65 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9638046140918 | $24.61 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0854884466169999 | $0.75 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031240508536224 | $105.60 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.629792306389 | $97.65 |
| STEVE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.339426015763359 | $3.29 |
| STEVE KING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00072694) | ($0.08) |
| STEVE KING | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.00072694 | $0.08 |
| STEVE KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| STEVE KING | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| STEVE KING | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| STEVE KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| STEVE KING | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| STEVE KING | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| STEVE KING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| STEVE KING | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| STEVE KING | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| STEVE KING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVE KING | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVE KING | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVE KING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| STEVE KING | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| STEVE KING | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| STEVE KING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVE KING | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVE KING | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055091971932 | $16.31 |
| STEVE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3407415495999 | $11.34 |
| STEVE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078147675589 | $0.00 |
| STEVE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027647116176 | $0.00 |
| STEVE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.347176127 | $1.19 |
| STEVE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4616813338 | $1.19 |
| STEVE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 74.62307700779 | $74.62 |
| STEVE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045134640484 | $1.34 |
| STEVE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056654385988 | $0.07 |
| STEVE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00162682218139999 | $0.00 |
| STEVE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042022979476 | $0.00 |
| STEVE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000029716605747 | $0.00 |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04304407713) | ($100.00) |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04304407713 | $100.00 |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9938948542) | ($31,020.45) |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9938948542 | $31,020.45 |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.390792591) | ($21,950.79) |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.390792591 | $21,950.79 |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,585.296962509) | ($2,006.74) |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,585.296962509 | $2,006.74 |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.433836) | ($21,757.37) |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.6935601 | $21,757.37 |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003205) | ($100.46) |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,585.296) | ($1,988.54) |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0633966 | $1,988.54 |
| STEVE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.747646) | ($53,855.46) |
| STEVE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033766057063069 | $129.55 |
| STEVE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042225789060933 | $118.78 |
| STEVE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016441631603 | $0.02 |
| STEVE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.589288936098 | $19.55 |
| STEVE KLEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001889551293 | $56.59 |
| STEVE KLEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199425414839999 | $38.91 |
| STEVE KLEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3804528238 | $2.68 |
| STEVE KLEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03833599074 | $1.52 |
| STEVE KLEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035966353086 | $6.70 |
| STEVE KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029373367802 | $891.46 |
| STEVE KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85375821241 | $1,710.19 |
| STEVE KOWAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00057007) | ($17.21) |
| STEVE KOWAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00057007 | $17.21 |
| STEVE KOWAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057) | ($17.25) |
| STEVE KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003542793873091 | $0.13 |
| STEVE KROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116082405949999 | $0.00 |
| STEVE KROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000284559677989999 | $0.00 |
| STEVE KROLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000431024504119999 | $0.00 |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (28.248587571) | ($500.00) |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05248294) | ($2,100.05) |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (101.522842639) | ($1,798.69) |
| STEVE KRUSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (62.424860981) | ($6,649.53) |
| STEVE KRUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 62.424860981 | $6,649.53 |
| STEVE KRUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (20.0) | ($2,145.00) |
| STEVE KRUSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7378375) | ($5,111.00) |
| STEVE KRUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7378375 | $5,111.00 |
| STEVE KRUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (42.01288395) | ($4,496.64) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE KRUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006795555707) | ($20.00) |
| STEVE KRUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7034464492) | ($5,012.61) |
| STEVE KRUSE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.41197703) | ($26.42) |
| STEVE KRUSE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0275954522) | ($50.00) |
| STEVE KRUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002763329255) | ($87.06) |
| STEVE KRUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002763329255 | $87.06 |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278728876328642 | $11.03 |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257733934667789 | $7.79 |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273104348713999 | $4.50 |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18266991421 | $1.61 |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0307869993427 | $3.37 |
| STEVE KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00123384796679 | $0.00 |
| STEVE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013338499526999 | $0.00 |
| STEVE KUTILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015704131365 | $30.64 |
| STEVE KUTILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2014422245 | $7.29 |
| STEVE KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451710503313 | $0.44 |
| STEVE KYLE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034722125952 | $10.28 |
| STEVE KYLE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018429835599 | $3.60 |
| STEVE KYLE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000010169599702699 | $0.00 |
| STEVE KYLE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3623214067 | $1.87 |
| STEVE KYLE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008982965897 | $0.00 |
| STEVE KYLE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092127565045 | $0.01 |
| STEVE LABISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027491937746 | $8.14 |
| STEVE LABISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015209030356 | $0.02 |
| STEVE LABISSIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41611919572 | $0.02 |
| STEVE LABO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007564408) | ($30,741.80) |
| STEVE LABO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007564408 | $30,741.80 |
| STEVE LABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056190814375485 | $196.94 |
| STEVE LABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015599655216 | $0.02 |
| STEVE LABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016114236233 | $31.44 |
| STEVE LACHAINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (466.85879) | ($378.50) |
| STEVE LACHAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (386.543331) | ($176.36) |
| STEVE LACHAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004439228636 | $0.01 |
| STEVE LACHAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051180640574 | $0.01 |
| STEVE LACHAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1023661314342 | $0.99 |
| STEVE LACHAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.877002292368659 | $0.57 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003469 | $100.00 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.05677 | $100.00 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003469) | ($99.94) |
| STEVE LAUGHLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05677) | ($99.72) |
| STEVE LAUGHLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVE LAUGHLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEVE LAUGHLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.119444 | $200.00 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.119444) | ($200.89) |
| STEVE LAUGHLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| STEVE LAUGHLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078512293195 | $23.24 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002435809245 | $0.00 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061451386545 | $0.06 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8297980549999 | $5.41 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.510985261 | $4.09 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24619186382 | $2.74 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37859430018 | $1.29 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024538492414 | $1.47 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027675178086 | $0.00 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032294093052 | $0.04 |
| STEVE LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31584548905 | $0.03 |
| STEVE LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077280580441 | $2.29 |
| STEVE LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.53525424499999 | $5.54 |
| STEVE LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.846677365 | $25.65 |
| STEVE LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058923328441 | $0.01 |
| STEVE LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093774621359 | $297.56 |
| STEVE LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58978583061 | $1,188.13 |
| STEVE LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39307179739999 | $55.12 |
| STEVE LE BELLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017288517869 | $51.55 |
| STEVE LE BELLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025008925725999 | $4.88 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021291343386 | $6.30 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073507564 | $0.02 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108305086912 | $2.11 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3455647617 | $1.35 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.236111598559999 | $0.03 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097162333164 | $0.07 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51474492354 | $0.02 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025521332886 | $0.04 |
| STEVE LEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018494385453 | $0.01 |
| STEVE LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019869701974 | $0.59 |
| STEVE LEBHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015857814838 | $0.00 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065404649675 | $1.94 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022651858923 | $0.00 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.128118803 | $25.13 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0272518779999 | $18.26 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.44549693509999 | $3.42 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030037274688 | $0.03 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092610574283 | $186.97 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082112483775 | $0.00 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021012484509 | $0.06 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202349726 | $0.02 |
| STEVE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118720336432 | $0.23 |
| STEVE LEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021434737841 | $0.63 |
| STEVE LEITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055970901608 | $16.57 |
| STEVE LEITZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4435803048 | $4.44 |
| STEVE LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152036927494 | $45.02 |
| STEVE LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047720360469 | $9.31 |
| STEVE LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000385889607198399 | $0.00 |
| STEVE LESZKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 21.09025763 | $2,255.95 |
| STEVE LESZKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.55499186 | $31,850.02 |
| STEVE LESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035364361368 | $108.21 |
| STEVE LESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165356937492999 | $326.32 |
| STEVE LESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 342.365374738 | $271.42 |
| STEVE LESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.285192055 | $64.22 |
| STEVE LESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23903473508 | $13.51 |
| STEVE LESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.5973438898699 | $182.13 |
| STEVE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.683271485 | $457.68 |
| STEVE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104399164198 | $0.03 |
| STEVE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.438415043 | $17.44 |
| STEVE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021498645372 | $0.01 |
| STEVE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35915957685 | $3.17 |
| STEVE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105064884395 | $0.31 |
| STEVE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059747093558 | $0.20 |
| STEVE LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030176345233 | $0.03 |
| STEVE LIHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82810550457399 | $5.60 |
| STEVE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014273253671 4 | $4.22 |
| STEVE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139565372875 | $2.71 |
| STEVE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5648666266 | $2.02 |
| STEVE LIMOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2268781518867 | $0.23 |
| STEVE LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00998762 | $386.45 |
| STEVE LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0040476 | $155.84 |
| STEVE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184816119626 7 | $54.51 |
| STEVE LINTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,457.196634592) | ($11,670.93) |
| STEVE LINTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,457.196634592 | $11,670.93 |
| STEVE LINTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,457.195652) | ($11,586.36) |
| STEVE LINTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.384687727) | ($16.27) |
| STEVE LINTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.384687727 | $16.27 |
| STEVE LINTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.385670319) | ($16.28) |
| STEVE LINTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2474929025) | ($9,799.84) |
| STEVE LINTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2474929025 | $9,799.84 |
| STEVE LINTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.236388636) | ($636.37) |
| STEVE LINTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.236388636 | $636.37 |
| STEVE LINTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.513187562) | ($13,280.94) |
| STEVE LINTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.513187562 | $13,280.94 |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004521866754) | ($13.25) |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004521866754 | $13.25 |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002322625693) | ($9.24) |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002322625693 | $9.24 |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.11396695) | ($3.85) |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.11396695 | $3.85 |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.521564634) | ($1.28) |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.521564634 | $1.28 |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.03) | ($3,008.02) |
| STEVE LINTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.059) | ($3,087.11) |
| STEVE LINTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0259) | ($1,006.18) |
| STEVE LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,983.36) |
| STEVE LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,731.01) |
| STEVE LINTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10182516) | ($3,772.55) |
| STEVE LINTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,347.55) |
| STEVE LINTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DASH | (6.23638863) | ($537.77) |
| STEVE LINTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,673.66) |
| STEVE LINTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.928709429) | ($2,486.75) |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005167929389350 2 | $20.82 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102911323548459 | $30.98 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033309093893 | $0.00 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5028325997385 | $20.22 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034808686204749 | $0.00 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021019929282 | $0.00 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.21740833 | $85.95 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052620738372 | $0.00 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031637041989 | $0.00 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080562985397248 | $0.86 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039583070959 | $0.00 |
| STEVE LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00074819466309 | $0.00 |
| STEVE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25446303669 | $0.25 |
| STEVE LLOYD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002517092339) | ($1.00) |
| STEVE LLOYD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003410117806) | ($1.00) |
| STEVE LLOYD | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004805382028) | ($1.00) |
| STEVE LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.261882053309 | $2.12 |
| STEVE LLUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031180668437 | $0.00 |
| STEVE LLUSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013000919666699 9 | $0.00 |
| STEVE LO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (26.692125198) | ($1,020.71) |
| STEVE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034711905464 | $106.16 |
| STEVE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130659966919 | $264.92 |
| STEVE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116758840371 | $0.01 |
| STEVE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.247862173581599 | $16.69 |
| STEVE LORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040395695577211 | $0.04 |
| STEVE LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09090687112944 | $1.08 |
| STEVE LUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020457637771 | $0.61 |
| STEVE LUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8199171771 | $2.24 |
| STEVE LUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (45.495) | ($30.09) |
| STEVE LUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010076 | $30.09 |
| STEVE LUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111055) | ($197.59) |
| STEVE LUCAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003417) | ($103.64) |
| STEVE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68962754988501 | $4.40 |
| STEVE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027990258239 | $85.09 |
| STEVE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72932934164999 | $3.96 |
| STEVE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7618563404 | $0.07 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004304982216 | $0.01 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109468187206 | $0.02 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4878546601 | $9.49 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.913841387 | $14.20 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00527868410579999 | $0.00 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9718846551 | $10.80 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091438994385 | $0.00 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.603021789 | $118.22 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.427809295919999 | $25.58 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000129017283285 | $0.01 |
| STEVE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034002752243 | $1.94 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($8.45) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.364591) | ($452.40) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($268.57) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1) | ($1.77) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (4.9) | ($86.34) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.36) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.32) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.32) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (798.0) | ($1,058.74) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.17) |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006064115352 | $17.94 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5579126553286 | $0.84 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116604047043 | $22.78 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070963705608 | $0.01 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4942060062 | $13.38 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117703003771 | $0.00 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13310271836 | $12.69 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057589919789 | $0.51 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1256419667 | $3.67 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088245965666 | $5.28 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25100928267 | $9.93 |
| STEVE LYTOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120933540392 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE LYTTOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009190689027614 | $0.79 |
| STEVE MA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2805769591) | ($0.60) |
| STEVE MA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| STEVE MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (22.148445) | ($12.64) |
| STEVE MA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,331.672254524 | $3,215.11 |
| STEVE MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.352262136) | ($2.21) |
| STEVE MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (156.693843814) | ($79.57) |
| STEVE MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,218.775864988) | ($2,650.00) |
| STEVE MA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7878033702) | ($0.60) |
| STEVE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039392296986 | $1.17 |
| STEVE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5056961935474 | $4.06 |
| STEVE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012722216523 | $0.00 |
| STEVE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440105921 | $1.30 |
| STEVE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089380491787 | $0.08 |
| STEVE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5810855441 | $9.73 |
| STEVE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7984990394 | $2.02 |
| STEVE MACKENZIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04604561) | ($1,669.27) |
| STEVE MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001426126356825 | $0.04 |
| STEVE MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3837098826 | $8.86 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043231020718 | $12.79 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039011067115 | $7.61 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3382274117 | $6.34 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4226842353 | $4.26 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01537537654 | $0.64 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21673736014 | $2.37 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.67867715209999 | $0.54 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246484262589999 | $1.47 |
| STEVE MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019024342182 | $0.00 |
| STEVE MANFRED KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007218324596 | $0.00 |
| STEVE MANISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035678347366 | $1.06 |
| STEVE MANISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2089083073999 | $9.21 |
| STEVE MANSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (634.844868) | ($634.84) |
| STEVE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052114970189 | $15.43 |
| STEVE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9267163346037 | $3.93 |
| STEVE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.511748361 | $5.34 |
| STEVE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7092256134 | $41.22 |
| STEVE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086492408263 | $0.76 |
| STEVE MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107556115466 | $4.26 |
| STEVE MARCHIONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.035034) | ($240.04) |
| STEVE MARCHIONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (48.931727) | ($48.93) |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056847853995 | $0.00 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053812642199 | $0.00 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.96127384432387 | $3.96 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015838624457 | $0.01 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039197217474 | $0.00 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000683623466329999 | $0.00 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3541779202327 | $2.35 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002121928975 | $0.00 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000036130909262 | $0.00 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002320675316 | $0.00 |
| STEVE MARCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000413767169519999 | $0.00 |
| STEVE MARINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| STEVE MARINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| STEVE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5040936209966 | $45.26 |
| STEVE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.392928206 | $538.39 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033122894937 | $100.91 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018158689574 | $35.43 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001789063695 | $0.00 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7870601394 | $10.14 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.576611299 | $4.76 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24082602841 | $2.68 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036098111399 | $0.00 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022048024325 | $0.01 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000103213138805 | $0.00 |
| STEVE MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104123075128999 | $0.00 |
| STEVE MARZIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UNI | (73.66) | ($373.46) |
| STEVE MARZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017264695261999 | $51.48 |
| STEVE MARZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.206677346637 | $331.66 |
| STEVE MARZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048581267235 | $61.57 |
| STEVE MASMANIDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2484 | $709.46 |
| STEVE MASMANIDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.9984 | $11,362.29 |
| STEVE MASMANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03770155788 | $61.25 |
| STEVE MASON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (160.0) | ($10,147.20) |
| STEVE MASON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 160.0 | $10,147.20 |
| STEVE MASON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (1.5) | ($94.85) |
| STEVE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020906918031 | $6.19 |
| STEVE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.7568375784 | $206.85 |
| STEVE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 993.179975081999 | $787.37 |
| STEVE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35810956903 | $3.16 |
| STEVE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1691392565 | $44.99 |
| STEVE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029215785739 | $3.21 |
| STEVE MASSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009919195735) | ($29.92) |
| STEVE MASSA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009919195735 | $29.92 |
| STEVE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000621932796335 | $0.23 |
| STEVE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8972881778 | $8.90 |
| STEVE MASSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.26361446 | $3,578.36 |
| STEVE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135458234756999 | $270.84 |
| STEVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101024876) | ($4.17) |
| STEVE MATTHEWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.91682884) | ($11,620.17) |
| STEVE MATTHEWS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001413611149) | ($4.17) |
| STEVE MATTHEWS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185127636) | ($4.17) |
| STEVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000400834074447 | $0.13 |
| STEVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150585723072 | $325.68 |
| STEVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12636014046 | $0.13 |
| STEVE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.276177221609999 | $16.51 |
| STEVE MAUJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1205336215999 | $81.47 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095240714469 | $0.28 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12819303827 | $1.32 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129020369543 | $261.56 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36494427608 | $0.23 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3199006737 | $11.65 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.10527677973 | $7.19 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047710892434 | $5.24 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19703506741 | $0.20 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51012279229 | $3.14 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017005615905 | $1.29 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030729964809 | $0.22 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47157705643 | $0.23 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.1408883213 | $4.07 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123874576743 | $0.01 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00094284565606 | $0.00 |
| STEVE MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.088292799411 | $0.33 |
| STEVE MBENGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0565065081 | $169.33 |
| STEVE MBENGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05650690747) | ($166.68) |
| STEVE MBENGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 9.96099117 | $289.33 |
| STEVE MBENGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 12.93497645 | $371.19 |
| STEVE MBENGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.89596762) | ($816.82) |
| STEVE MBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023138189341 | $0.01 |
| STEVE MBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189475172172392 | $0.02 |
| STEVE MBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019996436378745 | $0.06 |
| STEVE MBENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01044491504651 | $0.32 |
| STEVE MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11155631432 | $0.13 |
| STEVE MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.73028572899999 | $5.73 |
| STEVE MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.4571627619999 | $41.59 |
| STEVE MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000779789462609999 | $0.00 |
| STEVE MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601805733 | $0.36 |
| STEVE MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009883236733 | $0.01 |
| STEVE MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671470486336165 | $0.65 |
| STEVE MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075477147353 | $0.03 |
| STEVE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020502462319 | $0.02 |
| STEVE MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.995320591418 | $68.23 |
| STEVE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078779382724 | $0.00 |
| STEVE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015885798897 | $0.02 |
| STEVE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025907961961 | $0.01 |
| STEVE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000798266233499999 | $0.06 |
| STEVE MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000449783326799999 | $0.00 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02073887 | $839.59 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 138.8039 | $296.22 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 138.79703361 | $191.54 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02511113881) | ($960.53) |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02511113881 | $960.53 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (444.460905893) | ($554.60) |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 444.460905893 | $554.60 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (229.468274695) | ($484.04) |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 229.468274695 | $484.04 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (229.4682) | ($481.40) |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (444.460905893) | ($561.69) |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02511113) | ($970.30) |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005065763317385 | $2.03 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592274149330499 | $1.25 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117115859189 | $0.00 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00339308034169999 | $0.00 |
| STEVE MEJÍA-MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43291661942659 | $1.93 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000988156589019999 | $0.29 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085248360229 | $0.17 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101963343441 | $0.10 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018425846062 | $0.02 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018668444197 | $0.00 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042617134323 | $0.15 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031349301634 | $0.02 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16028884529 | $0.01 |
| STEVE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4838534263 | $1.48 |
| STEVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184831030729999 | $0.55 |
| STEVE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069196477912 | $13.50 |
| STEVE MOFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13729186559 | $3.89 |
| STEVE MORA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 4.899995 | $512.25 |
| STEVE MORA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (4.899995) | ($519.13) |
| STEVE MORA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (441.066615658) | ($586.62) |
| STEVE MORA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 441.066615658 | $586.62 |
| STEVE MORA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (441.066615658) | ($589.63) |
| STEVE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022541651102 | $68.02 |
| STEVE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.003845732 | $17.44 |
| STEVE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7232922056 | $6.73 |
| STEVE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01844539411 | $11.32 |
| STEVE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016642362565 | $0.00 |
| STEVE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097447995282 | $0.00 |
| STEVE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040044834014 | $0.00 |
| STEVE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4918289976486 | $2.03 |
| STEVE MORCILLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.348321905 | $686.73 |
| STEVE MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002263406142 | $0.91 |
| STEVE MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.686014764097 | $26.64 |
| STEVE MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014205434063 | $4.29 |
| STEVE MORCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.211736897699999 | $0.20 |
| STEVE MOSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160039485406999 | $0.47 |
| STEVE MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089149415292 | $2.64 |
| STEVE MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02883641006967 | $0.03 |
| STEVE MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6108598562 | $2.27 |
| STEVE MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095779307914 | $0.03 |
| STEVE NAJERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $545.68 |
| STEVE NAJERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 40.5 | $614.23 |
| STEVE NAJERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 1,735.121315 | $1,375.31 |
| STEVE NAJERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (499.998) | ($547.82) |
| STEVE NAJERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 543.112 | $547.82 |
| STEVE NAJERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,735.121315) | ($1,381.07) |
| STEVE NAJERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (40.5) | ($624.36) |
| STEVE NAJERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (543.112) | ($543.11) |
| STEVE NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096809022889 | $0.01 |
| STEVE NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.147649182 | $24.69 |
| STEVE NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.261442474 | $12.09 |
| STEVE NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9402767971 | $10.45 |
| STEVE NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077268965719 | $0.00 |
| STEVE NAMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 88,000.0 | $55,315.74 |
| STEVE NAMM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (109,488.123) | ($61,742.27) |
| STEVE NAMM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 109,488.123 | $61,742.27 |
| STEVE NAMM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.95648062) | ($83,215.09) |
| STEVE NAMM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.95648062 | $83,215.09 |
| STEVE NAMM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81,436.12484) | ($81,436.12) |
| STEVE NAMM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81,436.12484 | $81,436.12 |
| STEVE NAMM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (197,488.123) | ($111,000.96) |
| STEVE NAMM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (46.95648062) | ($89,309.82) |
| STEVE NAMM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (81,436.124838) | ($81,436.12) |
| STEVE NAMM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4,132.227913176) | ($37,520.51) |
| STEVE NAMM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4,132.227913176 | $37,520.51 |
| STEVE NAMM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (4,132.227913176) | ($38,016.50) |
| STEVE NAMM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,992.577471587) | ($12,629.15) |
| STEVE NAMM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,992.577471587 | $12,629.15 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024250804463 | $7.18 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9697623799999 | $16.16 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29941537139327 | $734.49 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.698493322 | $871.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.236744907139 | $221.03 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 680.95596621647 | $477.31 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 60.149711257682 | $775.70 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4351467738 | $12.67 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.42683161118 | $1.43 |
| STEVE NAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 21.191495794 | $44.04 |
| STEVE NANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169756535659999 | $3.31 |
| STEVE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134744107666 | $0.40 |
| STEVE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024725116155 | $0.03 |
| STEVE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00449329893809999 | $0.00 |
| STEVE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105503223485 | $0.00 |
| STEVE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010413120037 | $0.00 |
| STEVE NEWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01108327304) | ($223.95) |
| STEVE NEWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0151794815) | ($306.72) |
| STEVE NEWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4948994436) | ($10,000.00) |
| STEVE NEWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6144671069 | $12,416.00 |
| STEVE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004864063965 | $11.19 |
| STEVE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072294112729999 | $0.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 231.772 | $500.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 2.031 | $200.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 248.066 | $500.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 322.041 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 2.99965 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.779408) | ($5,000.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 2,353.097 | $5,000.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.764436) | ($5,000.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 6,428.76 | $5,000.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002774 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002824 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002883 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 128.966 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 3.21825 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 4.07365 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 339.536 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 100.479 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 378.674 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 279.084 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 145.96 | $250.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.50543999999999 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003132 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.9478 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.32923 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 64.078 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.68786 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 4.40587 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 7.17258 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 73.395 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 94.527 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 142.149 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00337 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003355 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 89.687 | $50.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 212.721 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 11.9247 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003625 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 226.964 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 6.2838 | $50.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 103.083 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 139.626 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.11267 | $50.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.025737 | $50.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 187.442 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MANA | 24.249 | $25.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 3.4646 | $25.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.048094) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 123.986 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000831) | ($25.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 31.211 | $25.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00083) | ($24.95) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 3.4496 | $24.95 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000828) | ($24.97) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.48592 | $24.97 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00083) | ($24.95) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 45.555 | $24.95 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.012136) | ($24.99) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 2.3055 | $24.99 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 0.75184 | $25.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (58.794756177) | ($58.79) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 499,998.0 | $118.07 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (4.869493) | ($10,000.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.3313704 | $10,000.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (15.337303) | ($30,000.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 1.0053798 | $30,000.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 2.068 | $50.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.337) | ($9,900.93) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 5.438705 | $9,900.93 |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.01035) | ($317.72) |
| STEVE NICHOLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 316.11 | $317.72 |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (5.438) | ($9,998.72) |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.3320769 | $9,998.72 |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.35) | ($10,563.78) |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10,552.103 | $10,563.78 |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.332) | ($9,976.93) |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 5.476643 | $9,976.93 |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 172.236 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 246.245 | $100.00 |
| STEVE NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (3.161417027) | ($808.79) |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004182943208 | $87.18 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,350.33625224112 | $3,577.66 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19860505261 | $228.67 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.594495248 | $195.59 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.168005301 | $12.73 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.871858481 | $19.88 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0439923458 | $14.99 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10643747759 | $0.71 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.863842809 | $3.86 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.32030264899999 | $1.49 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06606334317557 | $2.79 |
| STEVE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158920281518 | $0.34 |
| STEVE NIELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006335352564) | ($213.48) |
| STEVE NIELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006335352564 | $213.48 |
| STEVE NIELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.924596307) | ($214.92) |
| STEVE NIELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.924596307 | $214.92 |
| STEVE NIELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (214.924596) | ($214.92) |
| STEVE NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304969360767 | $1.16 |
| STEVE NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036183509693 | $7.06 |
| STEVE NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2540579830144 | $1.25 |
| STEVE NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.535736582 | $1.22 |
| STEVE NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097252453684 | $1.08 |
| STEVE NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043353990828 | $0.04 |
| STEVE NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16339455537 | $0.02 |
| STEVE NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007051486751 | $2.09 |
| STEVE NIERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8074589721 | $1.13 |
| STEVE NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172676093309999 | $5.11 |
| STEVE NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336838623819999 | $6.57 |
| STEVE NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05822961188 | $0.04 |
| STEVE NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.83726894913 | $61.28 |
| STEVE NINO BRAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.15831994 | $6,529.04 |
| STEVE NINO BRAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15848263) | ($5,165.13) |
| STEVE NINO BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009981401323458 | $3.73 |
| STEVE NOAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028025138339 | $5.47 |
| STEVE NOVESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091233826677 | $2.70 |
| STEVE NOVESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018928130958 | $3.69 |
| STEVE NOVESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.434793224 | $0.90 |
| STEVE NOVESHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630177199 | $0.36 |
| STEVE NOVOSEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494947) | ($200.00) |
| STEVE NOVOSEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494947 | $200.00 |
| STEVE NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015590772511 | $46.33 |
| STEVE NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030824852158 | $60.39 |
| STEVE NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6367888968999 | $10.02 |
| STEVE NOVOSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125199165205 | $1.39 |
| STEVE NUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015150283804 | $0.00 |
| STEVE NUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113158983163 | $0.11 |
| STEVE NUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020925207596 | $0.02 |
| STEVE NUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0172627455239999 | $0.01 |
| STEVE NUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5915913429 | $39.91 |
| STEVE NUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019050319191 | $0.00 |
| STEVE OELKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018466391664 | $0.55 |
| STEVE OELKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021092146659 | $0.00 |
| STEVE OELKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015005408564 | $29.28 |
| STEVE OGECHI UZOECHI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0083 | $15.10 |
| STEVE OGECHI UZOECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0769928412064399 | $0.05 |
| STEVE ORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021883188587 | $0.65 |
| STEVE ORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66901989194 | $0.87 |
| STEVE P BUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032962046024 | $0.98 |
| STEVE P BUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062129112881 | $1.21 |
| STEVE P BUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120217416385 | $0.00 |
| STEVE P BUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022974128987 | $0.02 |
| STEVE P BUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000285472005409999 | $0.00 |
| STEVE P BUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000662001855209999 | $0.01 |
| STEVE P BUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27959051308 | $2.47 |
| STEVE P BUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0202288701449999 | $0.02 |
| STEVE PA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393331724369999 | $11.64 |
| STEVE PA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030547863287 | $0.06 |
| STEVE PA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.296511644 | $38.30 |
| STEVE PA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3232919514 | $1.05 |
| STEVE PA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060210493197 | $0.53 |
| STEVE PA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0315373197589999 | $0.03 |
| STEVE PAIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002929501129) | $0.00 |
| STEVE PAIK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002929501129 | $0.00 |
| STEVE PAIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2371922381) | ($9,084.46) |
| STEVE PAIK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2371922381 | $9,084.46 |
| STEVE PAIK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.236931) | ($9,286.46) |
| STEVE PAIK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000261) | ($10.22) |
| STEVE PAIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001224152401) | ($4.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE PAIK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001224152401 | $4.74 |
| STEVE PAIK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000122) | ($4.71) |
| STEVE PAIK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.23089045 | $8,422.43 |
| STEVE PAIK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000548) | ($20.06) |
| STEVE PAIK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2303431) | ($8,422.88) |
| STEVE PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056706079670808 | $22.81 |
| STEVE PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000010215784468939 9 | $0.00 |
| STEVE PAIVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00188351 | $76.48 |
| STEVE PAIVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00452227 | $136.64 |
| STEVE PAIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 15.98 | $164.45 |
| STEVE PAIVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($27.69) |
| STEVE PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.5896481952675 | $101.40 |
| STEVE PAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3686214772611 | $0.38 |
| STEVE PAQUET-TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1435713472 | $0.17 |
| STEVE PAQUET-TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010870107289 | $0.01 |
| STEVE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026542047573 | $0.00 |
| STEVE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018257713512 | $0.00 |
| STEVE PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2735219643227 | $21.66 |
| STEVE PATY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,088.86 |
| STEVE PATY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $13,215.51 |
| STEVE PATY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01569373 | $628.49 |
| STEVE PATY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048904041825 | $147.50 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015140051667 | $0.02 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084083865456 | $166.58 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4039041224 | $1.40 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6326941438 | $4.08 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00729130361 | $8.89 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0454357604 | $3.05 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0442685213 | $6.98 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037666056838 | $4.14 |
| STEVE PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.07058507596 | $0.20 |
| STEVE PAVLOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9514312507699 | $12.46 |
| STEVE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016353225335 | $48.62 |
| STEVE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.34899872368 | $28.26 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07442501 | $226.37 |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,019.0) | ($3,019.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005073412276) | ($1.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07391766877) | ($145.69) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,298.0) | ($7,298.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,298.0 | $7,298.00 |
| STEVE PENNINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7,298.0) | ($7,298.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.512874525) | ($12,590.00) |
| STEVE PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.512874525 | $12,590.00 |
| STEVE PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.75) |
| STEVE PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.502874525) | ($12,541.13) |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078891950625 | $244.62 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0850425318919999 | $191.41 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.932088709 | $450.93 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126332475823 | $0.01 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078385933299 | $0.00 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00255243676579999 | $0.03 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112560979671 | $6.70 |
| STEVE PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90094298024 | $35.65 |
| STEVE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000810533771330843 | $0.00 |
| STEVE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059014216774 | $0.00 |
| STEVE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000080308673804 | $0.00 |
| STEVE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057013762811 | $0.00 |
| STEVE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0725459824 | $2.56 |
| STEVE PERICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002029101734 | $0.60 |
| STEVE PERICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069408765674 | $13.54 |
| STEVE PERICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.59526682 | $21.08 |
| STEVE PERICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8698710411 | $20.78 |
| STEVE PERICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209143344669999 | $1.85 |
| STEVE PERICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16190423249 | $1.00 |
| STEVE PERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001758682755651 | $0.00 |
| STEVE PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017400999826 | $3.40 |
| STEVE PFIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037837921255 | $11.20 |
| STEVE PFIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047909762896 | $9.35 |
| STEVE PFIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.357991364 | $10.27 |
| STEVE PHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 13.78787943 | $1,086.18 |
| STEVE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722752612676 | $50.35 |
| STEVE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113670738346 | $33.64 |
| STEVE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460495123879999 | $91.58 |
| STEVE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.391477999 | $16.96 |
| STEVE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36950504229 | $3.26 |
| STEVE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000241543744459999 | $0.00 |
| STEVE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722752612676 | $50.35 |
| STEVE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146715039392999 | $4.78 |
| STEVE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017870995874 | $0.02 |
| STEVE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087071700047 | $0.02 |
| STEVE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108257314494 | $0.00 |
| STEVE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029767063562 | $0.01 |
| STEVE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0435399586389999 | $0.00 |
| STEVE PLANCASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284282548519999 | $0.84 |
| STEVE PLANCASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3352697427689 | $10.56 |
| STEVE PLANCASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8700023465 | $4.87 |
| STEVE PLANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.99920872629999 | $3.00 |
| STEVE POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036511226802 | $10.81 |
| STEVE POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078648787786 | $0.00 |
| STEVE POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064143164171 | $1.25 |
| STEVE PRAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9.9141) | ($9.91) |
| STEVE PRAGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004552825987) | ($184.22) |
| STEVE PRAGER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004552825987 | $184.22 |
| STEVE PRAGER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00455282) | ($184.11) |
| STEVE PRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000577797530357199 | $0.23 |
| STEVE PRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001859365474 | $0.04 |
| STEVE PRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01187324213205 | $0.01 |
| STEVE PRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003197123563 8 | $0.04 |
| STEVE PRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011472636655 | $0.00 |
| STEVE PREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087375727786788 | $0.01 |
| STEVE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017872399547 | $0.02 |
| STEVE PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46792699299 | $8.59 |
| STEVE QUARFORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015459141144 | $0.02 |
| STEVE QUARFORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036222462654 | $0.71 |
| STEVE QUARFORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0101356856462999 | $0.03 |
| STEVE RAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265824828949999 | $80.68 |
| STEVE RAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.249484640999 | $98.74 |
| STEVE RAMMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8888939709) | ($24,864.14) |
| STEVE RAMMO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8888939709 | $24,864.14 |
| STEVE RAMMO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88889397) | ($24,823.03) |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049560309861824 | $168.54 |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046335608341 | $0.09 |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040839843787 | $0.00 |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0528823200289999 | $0.04 |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1289023509 | $5.10 |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0270360487299999 | $0.03 |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071749850063 | $0.00 |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000118349894628999 | $0.00 |
| STEVE RAMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.405283946 | $6.24 |
| STEVE RAMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018906450789 | $567.68 |
| STEVE RAMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3212900968 | $657.12 |
| STEVE RAMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028147181154 | $0.10 |
| STEVE RAMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025538076547 | $0.03 |
| STEVE RAMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051448508236 | $0.32 |
| STEVE RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000609939267829999 | $0.01 |
| STEVE REDFORD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVE REDFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $1.08 |
| STEVE REDFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.99) |
| STEVE REDFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02) | ($29,746.46) |
| STEVE REDFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| STEVE REDFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010624) | ($20.00) |
| STEVE REDFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3) | ($19,390.79) |
| STEVE REDFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVE REDFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.04682 | $2,000.00 |
| STEVE REDFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVE REDFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.06544 | $2,000.00 |
| STEVE REDFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| STEVE REDFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0247425 | $750.00 |
| STEVE REDFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.069071867) | ($3,838.19) |
| STEVE REDFORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12045707) | ($3,763.80) |
| STEVE REDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,400.0) | ($7,400.00) |
| STEVE REDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.2504161 | $7,400.00 |
| STEVE REDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (22,500.0) | ($22,500.00) |
| STEVE REDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2504161) | ($7,270.08) |
| STEVE REDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017169475725 | $51.24 |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.891415419038 | $320.06 |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059642746916 | $146.74 |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 491.2702652779 | $491.27 |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.163417074 | $42.57 |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14497840289999 | $1.92 |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03091132446 | $11.16 |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36547262613 | $3.12 |
| STEVE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001939938568 | $0.00 |
| STEVE REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062949408571 | $0.19 |
| STEVE REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084999611482 | $0.17 |
| STEVE REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3410516258 | $1.34 |
| STEVE REDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058621954825 | $0.00 |
| STEVE REED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (0.8092947556) | ($8.95) |
| STEVE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007017871551 | $0.00 |
| STEVE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016990068088 | $0.00 |
| STEVE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093740976366541 | $0.01 |
| STEVE REY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01999115) | ($771.05) |
| STEVE REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129471763271 | $39.03 |
| STEVE REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015518245044 | $0.02 |
| STEVE REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046371181898 | $0.01 |
| STEVE REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046511330162 | $0.00 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 9.249 | $169.53 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 1.83311098 | $135.54 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.04006883 | $104.62 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 182.75323263 | $255.83 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $73.37 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 63.3673 | $134.62 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00194625 | $76.84 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 74.0 | $84.00 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XTZ | 49.8 | $127.99 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 99.4889 | $153.87 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 171.7319 | $122.92 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 148.6171 | $115.66 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 191.1797 | $112.62 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 432.8115 | $227.70 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 788.9599 | $222.70 |
| STEVE RICHARD SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.423477699274 | $290.83 |
| STEVE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.2986482092 | $4.30 |
| STEVE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.486881745789999 | $0.23 |
| STEVE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14023164152 | $0.18 |
| STEVE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19658530647 | $4.61 |
| STEVE RIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143213429837 | $0.00 |
| STEVE RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.87376553099999 | $5.87 |
| STEVE ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,526.324563) | ($2,526.32) |
| STEVE ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00769094) | ($228.72) |
| STEVE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006413728415676 | $0.01 |
| STEVE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047152756954401 | $1.72 |
| STEVE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.352842368375 | $18.35 |
| STEVE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099979861215 | $0.00 |
| STEVE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049282191265999 9 | $0.11 |
| STEVE ROIGARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05634893 | $2,052.61 |
| STEVE ROIGARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (30.454895117) | ($1,164.90) |
| STEVE ROIGARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.632458434) | ($3,907.09) |
| STEVE ROIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167581017134 | $48.48 |
| STEVE ROIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7041481202 | $0.82 |
| STEVE ROIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025199412864333 | $57.80 |
| STEVE ROIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017011249223 | $0.00 |
| STEVE ROIGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.282796905453709 | $19.05 |
| STEVE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023934085302 | $7.08 |
| STEVE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8227694372 | $2.24 |
| STEVE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.196605684759999 | $0.03 |
| STEVE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.225338805089999 | $0.35 |
| STEVE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034271370372 | $104.78 |
| STEVE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16265705469999 | $8.35 |
| STEVE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01537335267 | $30.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52812581 | $4.53 |
| STEVE ROSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (522.388059701) | ($3,500.00) |
| STEVE ROSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 522.388059701 | $3,500.00 |
| STEVE ROSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (522.387) | ($3,501.79) |
| STEVE ROSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,487.903 | $3,501.79 |
| STEVE ROSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,487.903) | ($3,487.90) |
| STEVE ROSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (597.590325353) | ($3,553.00) |
| STEVE ROSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 597.590325353 | $3,553.00 |
| STEVE ROSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (597.591) | ($3,553.00) |
| STEVE ROSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,554.449 | $3,553.00 |
| STEVE ROSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,554.449) | ($3,554.45) |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040504345112 | $0.12 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017694289509 | $0.00 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017305287178 | $0.02 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0254368663219999 | $0.02 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0163630644509999 | $0.01 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23407364488 | $2.60 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115475949937 | $0.01 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.48383712306599 | $30.76 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017511874902 | $0.19 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00819159465599999 | $0.62 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0091842229029 | $0.65 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.23329569526 | $0.59 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.346182120399999 | $0.45 |
| STEVE ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51903608439 | $0.81 |
| STEVE ROUPPERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.868698806) | ($778.58) |
| STEVE ROUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144405442991 | $0.43 |
| STEVE ROUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33660292276 | $1.34 |
| STEVE ROUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003587832403166 | $1.49 |
| STEVE ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044786224894094 | $0.00 |
| STEVE ROY KARLSSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $403.77 |
| STEVE ROY KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187596556302999 | $53.89 |
| STEVE RUSH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.881074375) | ($45,000.00) |
| STEVE RUSH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.881074375 | $45,000.00 |
| STEVE RUSH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (15.881074) | ($44,912.61) |
| STEVE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019854320116 | $596.15 |
| STEVE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072077117892 | $191.39 |
| STEVE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.684747946 | $10.85 |
| STEVE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7484419949 | $19.43 |
| STEVE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3570919131 | $4.36 |
| STEVE RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27902429724 | $0.95 |
| STEVE RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0038465 | $109.06 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052427685098 | $0.00 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094727092551 | $0.00 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026220219801 | $0.00 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080965853422 | $0.00 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011133217548 2 | $0.08 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000004018893915 | $0.00 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189777043459999 | $56.76 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023133165217 | $0.05 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015448735855 | $0.01 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000267446112 79 | $0.00 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013923807445 | $0.05 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001577719761 | $0.02 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026617108872 | $0.00 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214081204759999 | $0.63 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128156462707 | $25.01 |
| STEVE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.954846098 | $73.95 |
| STEVE RYALS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.03510919 | $1,003.01 |
| STEVE RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028532782815 | $86.79 |
| STEVE RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014427084595 | $28.15 |
| STEVE RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0875556247159999 | $0.77 |
| STEVE SAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765036655 | $52.69 |
| STEVE SAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.552636766 | $16.29 |
| STEVE SAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.907462251 | $2.47 |
| STEVE SAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.48332565199999 | $15.32 |
| STEVE SAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.038929241 | $7.77 |
| STEVE SAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28824056622 | $6.76 |
| STEVE SALAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000181679030 5 | $0.00 |
| STEVE SALAPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084952300645 | $0.00 |
| STEVE SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248141 25257 | $0.73 |
| STEVE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032221094162 | $0.63 |
| STEVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002710025323999 9 | $0.00 |
| STEVE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002857291519 3 | $0.00 |
| STEVE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16023928054 | $0.13 |
| STEVE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041721658239 | $0.00 |
| STEVE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000330894526059999 | $0.00 |
| STEVE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000779335088529999 | $0.00 |
| STEVE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020905085071 | $0.01 |
| STEVE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026454602334 | $0.00 |
| STEVE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000013708043075 | $0.00 |
| STEVE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00241890047609999 | $0.00 |
| STEVE SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090593009938 | $26.81 |
| STEVE SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11818843907 | $239.37 |
| STEVE SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58556197796 | $0.46 |
| STEVE SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26163907071 | $1.61 |
| STEVE SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001086061744 | $0.00 |
| STEVE SCHLICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1279393641) | ($4,027.38) |
| STEVE SCHLICKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1279393641 | $4,027.38 |
| STEVE SCHLICKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($306.97) |
| STEVE SCHLICKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11793936) | ($3,617.99) |
| STEVE SCHLICKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,354.38648912) | ($1,155.18) |
| STEVE SCHLICKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,354.38648912 | $1,155.18 |
| STEVE SCHLICKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.29) |
| STEVE SCHLICKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (8,344.3864891) | ($1,065.72) |
| STEVE SCHLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006133410208237 | $23.08 |
| STEVE SCHLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032859499589 | $0.00 |
| STEVE SCHLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112787197606999 | $0.22 |
| STEVE SCHLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104721885665 | $0.10 |
| STEVE SCHLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4503530914141 | $1.49 |
| STEVE SCHLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016205833638 | $0.00 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 118.0 | $168.74 |
| STEVE SCHMALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 43.2 | $19.94 |
| STEVE SCHMALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($313.45) |
| STEVE SCHMALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $313.45 |
| STEVE SCHMALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001606) | ($50.13) |
| STEVE SCHMALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167) | ($50.00) |
| STEVE SCHMALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1120335204) | ($200.00) |
| STEVE SCHMALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1120335204 | $200.00 |
| STEVE SCHMALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006724) | ($196.62) |
| STEVE SCHMALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1120335204) | ($172.27) |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102122174549 | $30.65 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014362413506 | $28.40 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017167818377 | $0.00 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7009558292 | $9.20 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.95097901109999 | $4.99 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33618261631 | $3.74 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043863604223 | $0.39 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27121091914 | $0.19 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.712898933959999 | $2.44 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080587265606 | $3.19 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00096556944357 | $0.22 |
| STEVE SCHMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027021189166 | $0.03 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVE SCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00661829 | $192.76 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122388122361 | $36.22 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117828620237 | $22.95 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.234000808550999 | $0.23 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.029822581 | $11.12 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041102094653 | $0.00 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43397061348 | $3.83 |
| STEVE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035559098652 | $2.02 |
| STEVE SCHMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145600903593 | $4.31 |
| STEVE SCHMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88259186228 | $0.55 |
| STEVE SECOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5223841613) | ($1,500.00) |
| STEVE SECOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5223841613 | $1,500.00 |
| STEVE SECOR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.73) |
| STEVE SECOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.50) |
| STEVE SECOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5006015384) | ($1,478.00) |
| STEVE SECOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5006015384 | $1,478.00 |
| STEVE SECOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,934.00) |
| STEVE SECOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057008006) | ($3,000.00) |
| STEVE SECOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057008006 | $3,000.00 |
| STEVE SECOR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.05999) | ($2,990.13) |
| STEVE SECOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.010413906) | ($2,840.00) |
| STEVE SECOR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.010413906 | $2,840.00 |
| STEVE SECOR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.010417) | ($2,837.51) |
| STEVE SECOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000754251) | ($2,800.00) |
| STEVE SECOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000754251 | $2,800.00 |
| STEVE SECOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000754) | ($2,795.26) |
| STEVE SECOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.253583165) | ($3,560.00) |
| STEVE SECOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.253583165 | $3,560.00 |
| STEVE SECOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2535) | ($3,539.50) |
| STEVE SECOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.245948487) | ($6,450.99) |
| STEVE SECOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.245948487 | $6,450.99 |
| STEVE SECOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.246032) | ($6,422.05) |
| STEVE SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016681489146 | $502.46 |
| STEVE SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025825295038484 | $76.42 |
| STEVE SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045245824849 | $0.04 |
| STEVE SECOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.6825082329999 | $14.24 |
| STEVE SEGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036257839556 | $10.73 |
| STEVE SEGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.249660732469999 | $0.25 |
| STEVE SEGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91982454228 | $3.14 |
| STEVE SEGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078907712844 | $0.08 |
| STEVE SEGESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.116678083092999 | $0.44 |
| STEVE SEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418123999 | $4.17 |
| STEVE SELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031261918612 | $9.25 |
| STEVE SELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.058820399 | $19.06 |
| STEVE SENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045332866394 | $0.00 |
| STEVE SENGMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25240750815 | $1.25 |
| STEVE SEONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152558976187 | $0.45 |
| STEVE SEONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023363968198 | $0.05 |
| STEVE SEONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093967524049 | $0.10 |
| STEVE SHACTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296396753689999 | $0.00 |
| STEVE SHACTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041763036718 | $0.01 |
| STEVE SHACTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016437095344 | $0.01 |
| STEVE SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00892202593139999 | $274.99 |
| STEVE SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33477211755 | $683.77 |
| STEVE SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.523649789 | $52.52 |
| STEVE SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.3277038549999 | $50.20 |
| STEVE SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4566798023 | $0.91 |
| STEVE SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7042400894 | $18.94 |
| STEVE SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0413180421159999 | $0.36 |
| STEVE SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.105062631948 | $11.54 |
| STEVE SHAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016489696863 | $0.01 |
| STEVE SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 52.590534347 | $179.67 |
| STEVE SHEARMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25895166) | ($7,778.39) |
| STEVE SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011281247664228 | $42.11 |
| STEVE SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331883419443 | $0.30 |
| STEVE SHEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036872999594 | $0.07 |
| STEVE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036460305248 | $1.08 |
| STEVE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182585961889999 | $371.30 |
| STEVE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 713.114942872 | $713.11 |
| STEVE SHINGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017214769964 | $0.51 |
| STEVE SHINGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02970898356 | $58.11 |
| STEVE SHINGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088667377072 | $0.01 |
| STEVE SHINGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.200044239949999 | $11.96 |
| STEVE SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065025013428 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076974611087 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015107407556 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000025628366646 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038644088873 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032447554989 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00256819360889999 | $0.01 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000123599583554 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00036134264541 | $0.01 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002210204715 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000720163238349999 | $0.00 |
| STEVE SHUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00014753098413 | $0.00 |
| STEVE SIEREVELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03553136 | $3.93 |
| STEVE SIEREVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080459742939 | $0.24 |
| STEVE SIEREVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027284451201 | $0.02 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020488573987 | $0.61 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044425237311 | $0.87 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000339717673639999 | $0.00 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64490828649999 | $2.10 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33693265846 | $0.21 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057403559659 | $0.64 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5732135135 | $2.57 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050968217563 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000081313383371 | $0.00 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73760901489999 | $5.94 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003397729362 | $0.00 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000129685049121 | $0.00 |
| STEVE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00108950420257 | $0.03 |
| STEVE SINISCALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3129449385 | $0.05 |
| STEVE SIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103644302034 | $0.31 |
| STEVE SIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016847593102 | $0.03 |
| STEVE SIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16497036214 | $0.16 |
| STEVE SIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049645692337 | $0.03 |
| STEVE SIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16443546218 | $1.83 |
| STEVE SIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033496863161 | $0.00 |
| STEVE SIRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024238814936 | $0.01 |
| STEVE SIU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00018136 | $7.32 |
| STEVE SIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00015477 | $6.32 |
| STEVE SIU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00012173 | $5.04 |
| STEVE SIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00025361 | $10.18 |
| STEVE SIU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00022184 | $8.52 |
| STEVE SIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00029891 | $10.77 |
| STEVE SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00025737 | $7.35 |
| STEVE SIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010731 | $3.16 |
| STEVE SIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00022925 | $6.82 |
| STEVE SIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00029208 | $8.76 |
| STEVE SIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00033247 | $10.21 |
| STEVE SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00027628 | $8.70 |
| STEVE SIU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00008997 | $2.65 |
| STEVE SIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00010161 | $2.79 |
| STEVE SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004253544631 | $12.48 |
| STEVE SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110798706677 | $0.01 |
| STEVE SLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001531850806268 | $0.00 |
| STEVE SLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053601283513 | $0.01 |
| STEVE SLEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027707129482 | $0.00 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.814978761 | $3.28 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537651351079999 | $107.39 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2323549526 | $4.15 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.149554563 | $74.19 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.1208454329999 | $5.57 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069700950216 | $5.10 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0100123409621 | $0.00 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011530282111 | $2.61 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0109666788478999 | $0.83 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056399947275 | $4.02 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.50383478772 | $11.82 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021717034071 | $2.35 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140674575388 | $0.42 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000366345160709999 | $0.07 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.351799852 | $50.22 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030392638194 | $9.00 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000583224952649999 | $0.00 |
| STEVE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029384444978 | $57.44 |
| STEVE SMITHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332270956 | $0.98 |
| STEVE SMITHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029346381924 | $0.57 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037383994362 | $114.54 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077772114307 | $156.57 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.142098877 | $85.73 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023443067804 | $0.00 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5037138695 | $0.37 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015282408836 | $0.00 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029254048478 | $0.00 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014771678251 | $0.00 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0852575117 | $2.70 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17672410952 | $0.09 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044260160065 | $0.10 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0139727629845999 | $1.51 |
| STEVE SMOLKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0228054879 | $5.54 |
| STEVE SOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MANA | 60.0 | $78.60 |
| STEVE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.12318558923 | $171.05 |
| STEVE SOTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (200.0) | ($32.93) |
| STEVE SOTO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 200.0 | $32.93 |
| STEVE SOTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.0) | ($5.89) |
| STEVE SOTO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.0 | $5.89 |
| STEVE SOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | EOS | (3.0) | ($5.58) |
| STEVE SOTO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (200.0) | ($30.71) |
| STEVE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024791805858 | $0.07 |
| STEVE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016354903959 | $0.03 |
| STEVE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051845475907 | $0.05 |
| STEVE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050035794069 | $0.04 |
| STEVE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101670993767 | $0.01 |
| STEVE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31696690593 | $0.05 |
| STEVE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14058694343 | $0.48 |
| STEVE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0184794541323 | $0.04 |
| STEVE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128885940422 | $38.15 |
| STEVE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062019428224 | $12.10 |
| STEVE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6572569077999 | $12.66 |
| STEVE SPOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5632126524 | $5.34 |
| STEVE SPRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.685120017) | ($24,738.68) |
| STEVE SPRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.685120017 | $24,738.68 |
| STEVE SPRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68512001) | ($24,312.97) |
| STEVE SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021305082943055 | $83.64 |
| STEVE SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111361763596 | $21.73 |
| STEVE SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009402644366 | $0.00 |
| STEVE SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.949662652999 | $70.29 |
| STEVE SPRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37292881413 | $3.29 |
| STEVE STAHL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| STEVE STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070676381148 | $218.88 |
| STEVE STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023645893301 | $0.00 |
| STEVE STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105979291394999 | $214.21 |
| STEVE STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.815712912 | $334.82 |
| STEVE STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2043526305 | $2.64 |
| STEVE STAINROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087741973915 | $2.60 |
| STEVE STAINROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.205564881 | $18.21 |
| STEVE STAINROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.564961744 | $12.34 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11497978 | $4,708.87 |
| STEVE STAIOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.831821) | ($5,696.97) |
| STEVE STAIOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.1337322 | $5,620.92 |
| STEVE STAIOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 767.3562 | $390.38 |
| STEVE STAIOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 2,704.9732 | $1,360.68 |
| STEVE STAIOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 347.9966 | $174.40 |
| STEVE STAIOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006093) | ($178.16) |
| STEVE STAIOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06) | ($30,973.56) |
| STEVE STAIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (6,043.013895) | ($3,247.93) |
| STEVE STAIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (225.48491) | ($1,792.61) |
| STEVE STAIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,075.758685) | ($2,132.56) |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004756917035454 | $168.95 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002992423841883 | $9.02 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.63238722905 | $45.76 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.614239697136 | $17.34 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4536491116392 | $43.71 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039964653737 | $0.35 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23155065011 | $0.18 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022600549724 | $0.09 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114366087398 | $0.00 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4183968497 | $80.71 |
| STEVE STAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000381979809109999 | $0.00 |
| STEVE STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026492742102 | $7.84 |
| STEVE STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032617147648 | $64.07 |
| STEVE STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.749048015 | $14.86 |
| STEVE STANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03752791901 | $1.48 |
| STEVE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123872415746 | $0.37 |
| STEVE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043904933895 | $0.09 |
| STEVE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0771834910679999 | $0.08 |
| STEVE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001400104936 | $0.00 |
| STEVE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1433934696 | $0.09 |
| STEVE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036387124062 | $0.00 |
| STEVE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019791363808 | $0.59 |
| STEVE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027710826329 | $5.41 |
| STEVE STILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231601446439999 | $69.96 |
| STEVE STILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.791422443 | $121.92 |
| STEVE STILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96903350749999 | $21.88 |
| STEVE STILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11957772912 | $3.82 |
| STEVE STILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104888139603999 | $1.15 |
| STEVE STILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9404708019 | $11.94 |
| STEVE STOLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248884429299999 | $0.00 |
| STEVE STOLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000512379382 | $0.06 |
| STEVE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035123372722 | $10.40 |
| STEVE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.604487115 | $48.60 |
| STEVE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.3000822499999 | $70.30 |
| STEVE STRUNK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5057129366) | ($1,000.00) |
| STEVE STRUNK | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5057129366 | $1,000.00 |
| STEVE STRUNK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.51713881) | ($3,000.00) |
| STEVE STRUNK | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.51713881 | $3,000.00 |
| STEVE STRUNK | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3) | ($583.14) |
| STEVE STRUNK | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,792.90) |
| STEVE STRUNK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.87674448) | ($1,500.00) |
| STEVE STRUNK | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 23.87674448 | $1,500.00 |
| STEVE STRUNK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.43075941) | ($27.00) |
| STEVE STRUNK | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.43075941 | $27.00 |
| STEVE STRUNK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.592369778) | ($8,000.00) |
| STEVE STRUNK | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.592369778 | $8,000.00 |
| STEVE STRUNK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,741.52) |
| STEVE STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508341023069999 | $156.69 |
| STEVE STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558089818459 | $132.57 |
| STEVE STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7905029062 | $1.79 |
| STEVE STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.343631527 | $16.54 |
| STEVE STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63624375096 | $5.62 |
| STEVE STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067202222565151 | $5.69 |
| STEVE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048402145286 | $1.43 |
| STEVE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031408415905 | $61.27 |
| STEVE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7366571544 | $1.72 |
| STEVE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025732005913 | $78.02 |
| STEVE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.169997149 | $9.53 |
| STEVE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125429366394 | $0.02 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024125594092 | $7.14 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015356542519 | $29.96 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051724961488 | $0.01 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4174758781 | $8.26 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85735481201 | $0.54 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0222118007 | $0.20 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099331138585 | $0.00 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14092202132 | $8.43 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47182794261 | $18.67 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019721345995 | $0.00 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2078681727 | $4.88 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31247871106 | $0.90 |
| STEVE SZABLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.9973049983 | $0.19 |
| STEVE SZUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011405307143 | $0.00 |
| STEVE SZUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021704274539 | $0.42 |
| STEVE SZUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16571950409 | $1.46 |
| STEVE SZUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00518445469619999 | $0.38 |
| STEVE SZUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1944817 | $1.05 |
| STEVE SZUSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028208543846 | $0.00 |
| STEVE T WENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (67.967334229) | ($1,852.55) |
| STEVE T WENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 67.967334229 | $1,852.55 |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.334395211) | ($1,355.40) |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.334395211 | $1,355.40 |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.086508103) | ($1,345.74) |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.086508103 | $1,345.74 |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (524.943233616) | ($4,808.48) |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 524.943233616 | $4,808.48 |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.139042665) | ($7,449.62) |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.139042665 | $7,449.62 |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (502.381371757) | ($4,355.65) |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 502.381371757 | $4,355.65 |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (103.71755941) | ($2,249.63) |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 103.71755941 | $2,249.63 |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,699.308635178) | ($12,184.24) |
| STEVE T WENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,699.308635178 | $12,184.24 |
| STEVE T WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.638168004) | ($1.00) |
| STEVE T WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,697.670467174) | ($12,058.92) |
| STEVE T WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1.101321586) | ($10.01) |
| STEVE T WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (523.84191203) | ($4,762.24) |
| STEVE T WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1168798174) | ($1.00) |
| STEVE T WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (502.26449194) | ($4,294.36) |
| STEVE T WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETC | (0.467631124) | ($10.00) |
| STEVE T WENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (0.16647244) | ($9.97) |
| STEVE T WENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (103.249928286) | ($2,176.42) |
| STEVE T WENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (20.92003566) | ($1,201.61) |
| STEVE T WENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005787138885) | ($9.94) |
| STEVE T WENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.127468387) | ($7,128.68) |
| STEVE T WENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9384010878) | ($26,793.23) |
| STEVE T WENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9384010878 | $26,793.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE T WENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035511) | ($9.99) |
| STEVE T WENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93804597) | ($26,253.44) |
| STEVE T WENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5291005291) | ($9.98) |
| STEVE T WENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (67.4382337) | ($1,273.23) |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054776042142957 | $189.83 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342204274109669 | $81.75 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.00712478362 | $212.81 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.52129717205989 | $97.43 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45725848719212 | $14.32 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061151744364431 | $5.10 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54698093066563 | $27.52 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.6247766391 | $3.62 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0196212643901731 | $5.29 |
| STEVE T WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39995194701968 | $10.88 |
| STEVE TACANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017968038401 | $0.02 |
| STEVE TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076062908231 | $235.76 |
| STEVE TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079835211678 | $15.58 |
| STEVE TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5664835469999 | $16.30 |
| STEVE TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.60004407259999 | $14.12 |
| STEVE TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.320662777549999 | $12.69 |
| STEVE TASSÉ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01515458) | ($610.40) |
| STEVE TASSÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03604687 | $1,389.81 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01001167 | $360.61 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.04576623177) | ($1,621.21) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 535.0 | $535.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (527.0) | ($527.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03486003 | $1,101.54 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0347855188) | ($1,100.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03782732 | $1,158.46 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03822607) | ($1,155.50) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0310771 | $942.35 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 178.0 | $178.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.02473818805) | ($750.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 375.0 | $375.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (535.0) | ($535.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.6) | ($18.60) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.04576623177 | $1,393.67 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($19.99) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0228 | $649.79 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.0 | $7.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $102.92 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.07632169151) | ($2,200.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.6) | ($24.60) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.0347855188 | $1,004.78 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 392.964209 | $392.96 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (375.0) | ($375.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.8) | ($16.80) |
| STEVE TASSÉ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.02473818805 | $717.52 |
| STEVE TASSÉ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0610588) | ($1,777.67) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06793648 | $2,050.66 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.06613871646) | ($2,000.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.01661606649 | $500.52 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.01588467724 | $477.66 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.58063) | ($101.58) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.003815 | $119.88 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03774747504) | ($1,136.36) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 375.0 | $375.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (375.005746) | ($375.01) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01576951 | $449.92 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0019409 | $53.48 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01760750094) | ($484.85) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 160.0 | $160.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| STEVE TASSÉ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| STEVE TASSÉ | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006343064025) | ($1.23) |
| STEVE TASSÉ | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| STEVE TASSÉ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.18) | ($2.18) |
| STEVE TASSÉ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| STEVE TASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163025366336813 | $5.06 |
| STEVE TASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002820093119 | $0.01 |
| STEVE TASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34344422518 | $0.34 |
| STEVE TASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070118150372 | $0.01 |
| STEVE TASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019940580328 | $0.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0219123267556241 | $0.02 |
| STEVE TASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040167762962 | $0.00 |
| STEVE TASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000197887411499999 | $0.00 |
| STEVE TAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094649814242 | $0.00 |
| STEVE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081030648549 | $250.98 |
| STEVE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116734779872 | $236.39 |
| STEVE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.040392119 | $81.04 |
| STEVE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017468570109 | $0.01 |
| STEVE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023128151039 | $0.00 |
| STEVE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000128355773685 | $0.00 |
| STEVE THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049401162948 | $0.01 |
| STEVE THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000027222742881 | $0.00 |
| STEVE THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114856685098 | $0.00 |
| STEVE THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000592499433109999 | $0.01 |
| STEVE THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061859774023 | $0.01 |
| STEVE THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0151138774669999 | $0.02 |
| STEVE THIVRIER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.5484 | $1,082.40 |
| STEVE THIVRIER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0597 | $1,752.79 |
| STEVE THIVRIER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SNX | 88.55025737 | $232.64 |
| STEVE THIVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104765706467999 | $28.53 |
| STEVE THIVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55096893860158 | $7.85 |
| STEVE THIVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063217543658 | $8.82 |
| STEVE THIVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.44480688061999 | $3.66 |
| STEVE THIVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000762505966699999 | $0.20 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287255587680067 | $0.34 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000066417855498 | $0.00 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028077951751 | $0.03 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021831493395 | $0.02 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123736989464 | $0.00 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048555247368 | $0.00 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.649206552 | $5.63 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054015503952 | $0.01 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026432026377 | $0.00 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.039837606853 | $0.02 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25386605542 | $0.30 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044338548615 | $0.00 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031831786457 | $0.89 |
| STEVE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.70651762699999 | $0.23 |
| STEVE TIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142086886828999 | $0.42 |
| STEVE TIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01579657265 | $1.57 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088737238038 | $0.26 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65931629870999 | $6.52 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 686.530223646 | $544.27 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9389075781 | $2.47 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.281666831709999 | $2.49 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 82.7801271979999 | $12.09 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08995776590999 | $3.72 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7122769895 | $3.69 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112267628505 | $1.23 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116242786448999 | $0.72 |
| STEVE TILLAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16610342286 | $3.90 |
| STEVE TIMOTEO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (9.756915945) | ($186.94) |
| STEVE TIMOTEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.76530379) | ($146.54) |
| STEVE TIMOTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00597958895026 | $1.16 |
| STEVE TIMOTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2671315007611 | $0.37 |
| STEVE TIMOTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0284622795983499 | $0.52 |
| STEVE TOGANIVALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025024462249 | $0.00 |
| STEVE TOGANIVALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16017650261 | $0.19 |
| STEVE TOGANIVALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00788428317659999 | $0.01 |
| STEVE TOMASINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $402.27 |
| STEVE TOMASINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.143289845) | ($257.14) |
| STEVE TOMASINO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.143289845 | $257.14 |
| STEVE TOMASINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (213.047945264) | ($213.05) |
| STEVE TOMASINO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 213.047945264 | $213.05 |
| STEVE TOMASINO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (213.04) | ($213.04) |
| STEVE TOMASINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (257.143289) | ($257.14) |
| STEVE TOMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004488469942 | $13.29 |
| STEVE TOMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029879731637 | $58.34 |
| STEVE TOMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1965180162788 | $1.20 |
| STEVE TOMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.824454958 | $3.03 |
| STEVE TOMASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9913752749884 | $0.99 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2581291685) | ($9,887.67) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2581291685 | $9,887.67 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25812916) | ($10,138.97) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 6,090.0 | $6,090.00 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (89.5) | ($89.50) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3346721105 | $10,052.21 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3347960886) | ($10,014.18) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3347960886 | $10,014.18 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.33479609) | ($10,217.64) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 5,083.831758 | $5,083.83 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (74.6) | ($74.60) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 4.544152775 | $8,955.08 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.544365139) | ($8,966.75) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.544365139 | $8,966.75 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1143543347) | ($0.04) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.1143543347 | $0.04 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2465389895) | ($0.19) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.2465389895 | $0.19 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6134807333) | ($0.61) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.6134807333 | $0.61 |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (10.345238) | ($10.35) |
| STEVE TORRENCE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.544365139) | ($8,941.08) |
| STEVE TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000803849885760352 | $31.82 |
| STEVE TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014616607907228 | $0.00 |
| STEVE TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001311513117577 | $0.02 |
| STEVE TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005008293898137 | $0.01 |
| STEVE TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000136252009616994 | $0.00 |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006171104205) | ($2.50) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007216766652) | ($2.92) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003235755056) | ($1.25) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.2424) | ($0.52) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003486214964) | ($1.25) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0778) | ($0.13) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,444.903029909) | ($1,500.00) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,473.089074199 | $1,529.26 |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.204085858) | ($1.25) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (26.981958432) | ($28.01) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.915482788) | ($1.25) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (69.014844848) | ($45.04) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,298.579345495) | ($1,500.00) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,666.66588663 | $1,740.20 |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.255012442) | ($1.88) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.963997484) | ($2.19) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| STEVE TOSTE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71544466438533 | $3.86 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 216.84 | $474.88 |
| STEVE TRACY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06475567) | ($2,500.00) |
| STEVE TRACY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06475567 | $2,500.00 |
| STEVE TRACY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1742673226) | ($500.00) |
| STEVE TRACY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1742673226 | $500.00 |
| STEVE TRACY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.064755) | ($2,493.82) |
| STEVE TRACY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,492.333 | $2,493.82 |
| STEVE TRACY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.174267) | ($499.30) |
| STEVE TRACY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 498.938 | $499.30 |
| STEVE TRACY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,991.27) | ($2,991.27) |
| STEVE TRACY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LTC | 29.73822 | $2,991.27 |
| STEVE TRACY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.19867225) | ($19.97) |
| STEVE TRACY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (28.84057842) | ($2,901.72) |
| STEVE TRACY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVE TRACY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE TRACY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVE TRACY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 12.2549 | $1,000.00 |
| STEVE TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02610006621) | ($759.68) |
| STEVE TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02610006621 | $759.68 |
| STEVE TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3360018117) | ($703.87) |
| STEVE TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3360018117 | $703.87 |
| STEVE TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.0261) | ($756.91) |
| STEVE TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 751.365 | $756.91 |
| STEVE TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.335999) | ($701.98) |
| STEVE TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 696.63 | $701.98 |
| STEVE TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| STEVE TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,014.386 | $550.00 |
| STEVE TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 26.3658 | $250.00 |
| STEVE TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVE TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 7.46849 | $250.00 |
| STEVE TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (12.95386933) | ($897.31) |
| STEVE TRACY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVE TRACY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 859.255 | $500.00 |
| STEVE TRACY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| STEVE TRACY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | LTC | 9.86611 | $700.00 |
| STEVE TRACY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (9.86611) | ($700.64) |
| STEVE TRACY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (14.10826782) | ($872.83) |
| STEVE TRACY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 14.10826782 | $872.83 |
| STEVE TRACY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,790.242899) | ($400.00) |
| STEVE TRACY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,790.242899 | $400.00 |
| STEVE TRACY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (800.0) | ($442.02) |
| STEVE TRACY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 440.24 | $442.02 |
| STEVE TRACY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (14.10826782) | ($922.82) |
| STEVE TRACY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 582.88 | $238.99 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030726199493413 | $11.96 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.631238291 | $32.95 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021534733560633 | $6.07 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.589436895 | $25.59 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.938659966 | $75.94 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2785874176 | $6.45 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6658700446 | $51.85 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104452437927 | $0.92 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.477312712 | $3.35 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0386833411371159 | $3.30 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1356386354 | $34.63 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023934607493 | $1.43 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08828872663 | $3.49 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017752323825 | $0.00 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047074331616 | $0.31 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000743493595509999 | $0.00 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.4921336493 | $9.34 |
| STEVE TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2038054467 | $3.15 |
| STEVE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000315008832999999 | $0.01 |
| STEVE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028970738736 | $0.00 |
| STEVE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37281294495 | $0.37 |
| STEVE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026225266458 | $0.00 |
| STEVE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0186564891969999 | $0.21 |
| STEVE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085796465113 | $0.03 |
| STEVE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007697584134 | $0.08 |
| STEVE TRIPPIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11662) | ($3,707.82) |
| STEVE TRIPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014086742313 | $428.22 |
| STEVE TRIPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21154099451 | $430.61 |
| STEVE TRIPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029572569598 | $0.00 |
| STEVE TRIPPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 119.678672452 | $57.19 |
| STEVE TROUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040759496736999 | $0.12 |
| STEVE TROUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037494981113999 | $0.01 |
| STEVE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017815066958 | $5.27 |
| STEVE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016645425531 | $3.25 |
| STEVE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.955831227389999 | $0.76 |
| STEVE TSUCHIYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02480606 | $1,029.55 |
| STEVE TSUCHIYA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02480606) | ($1,035.40) |
| STEVE TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031720670739 | $0.01 |
| STEVE TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032009308643 | $0.00 |
| STEVE TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71522170319 | $0.57 |
| STEVE TSUCHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0361202515 | $0.04 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056589148114 | $16.75 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036528977127 | $72.08 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116182396939 | $0.12 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104989442109 | $0.01 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.393955726 | $31.01 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.682998472 | $5.65 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118864565907 | $0.00 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47039184374 | $28.12 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010910601563 | $0.00 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015715265278 | $0.00 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000491782574039999 | $0.00 |
| STEVE TUGGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022094998718 | $0.00 |
| STEVE TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16590648669 | $0.92 |
| STEVE TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.806774785 | $153.44 |
| STEVE TZENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.04898397679 | $137.92 |
| STEVE TZENG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.0478247334 | $43.07 |
| STEVE TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033553402567 | $0.99 |
| STEVE TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119823548378 | $23.38 |
| STEVE TZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13565080508999 | $0.18 |
| STEVE UC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102147673992 | $0.30 |
| STEVE UC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000097685701082 | $0.00 |
| STEVE UC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014686573593 | $0.29 |
| STEVE UC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002166862004 | $0.00 |
| STEVE ULF RIS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001490850535 | $4.63 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016897238575 | $50.33 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155010744609999 | $0.02 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385657875439999 | $76.25 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.541694253999 | $126.54 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.757060098 | $97.32 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5391137688 | $1.59 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69003845531 | $6.09 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.655000493 | $3.16 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049545086197 | $0.36 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92278976136 | $3.15 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4714473947 | $0.18 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023175174175 | $0.05 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019050895715 | $0.01 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43489287752 | $0.67 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015296943731 | $1.09 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046527157366 | $0.00 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045638373499 | $0.02 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0065522069246 | $0.71 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.04803275426 | $0.14 |
| STEVE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2161532029 | $0.54 |
| STEVE URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032836808486 | $0.01 |
| STEVE URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010033168105 | $0.00 |
| STEVE URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048983169065 | $0.05 |
| STEVE URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086890671775 | $0.00 |
| STEVE URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000335097948079999 | $0.00 |
| STEVE URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000333901789769999 | $0.00 |
| STEVE URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0009274020903 | $0.00 |
| STEVE V LATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000907258451879999 | $0.03 |
| STEVE V LATTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019832627075 | $0.04 |
| STEVE VAHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.145418127301 | $2.86 |
| STEVE VAN DER WALT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| STEVE VAN DER WALT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,975.50) |
| STEVE VAN DER WALT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12577) | ($3,591.21) |
| STEVE VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038699495422 | $139.36 |
| STEVE VAN DER WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.546976747355 | $26.50 |
| STEVE VAN LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066763302877 | $19.76 |
| STEVE VAN LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035584167349 | $0.07 |
| STEVE VANSICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020420996918 | $6.04 |
| STEVE VANSICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092161643563 | $1.80 |
| STEVE VANSICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1889375941 | $6.40 |
| STEVE VANSICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45421014854 | $0.07 |
| STEVE VANSICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003221561693 | $0.73 |
| STEVE VANSTEENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044833512486 | $1.33 |
| STEVE VANSTEENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054473231562 | $1.06 |
| STEVE VANSTEENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02223260597 | $0.02 |
| STEVE VANSTEENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023471695096 | $0.26 |
| STEVE VEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237488474470855 | $0.25 |
| STEVE VENET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00268427 | $103.54 |
| STEVE VENET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 101.033622 | $101.03 |
| STEVE VENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112189322059999 | $3.22 |
| STEVE VENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520079200305 | $0.05 |
| STEVE VENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1079412533 | $10.11 |
| STEVE VENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14282796068 | $0.07 |
| STEVE VENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00076124939257 | $0.06 |
| STEVE VENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.011717030899 | $0.02 |
| STEVE VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423048143256743 | $0.49 |
| STEVE VERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142504428679 | $2.78 |
| STEVE VERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14596263982 | $0.07 |
| STEVE VIERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (279.871893517) | ($265.87) |
| STEVE VIERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 279.871893517 | $265.87 |
| STEVE VIERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03279025517) | ($1,359.10) |
| STEVE VIERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03279025517 | $1,359.10 |
| STEVE VIERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (518.629784691) | ($518.63) |
| STEVE VIERRA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 518.629784691 | $518.63 |
| STEVE VIERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03279025) | ($1,351.25) |
| STEVE VIERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (279.871893) | ($260.48) |
| STEVE VIERRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (518.629784) | ($518.63) |
| STEVE VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005197754980313 | $2.09 |
| STEVE VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1559956572125 | $1.16 |
| STEVE VIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3611230286463 | $0.34 |
| STEVE VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025210548019 | $7.46 |
| STEVE VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1521600115 | $8.05 |
| STEVE VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016939777967 | $0.50 |
| STEVE VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 744.205093391 | $744.21 |
| STEVE VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180045386669999 | $0.53 |
| STEVE VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022068169083 | $0.02 |
| STEVE VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014179612996 | $0.00 |
| STEVE VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029785097036 | $0.01 |
| STEVE VORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042158501671 | $0.00 |
| STEVE VOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (21.748) | ($12.50) |
| STEVE VOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0004306 | $12.50 |
| STEVE VOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | KNC | (48.075) | ($88.46) |
| STEVE VOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 88.14 | $88.46 |
| STEVE VOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (19.955) | ($47.89) |
| STEVE VOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 47.832 | $47.89 |
| STEVE VOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00043) | ($12.50) |
| STEVE VOSS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 12.458 | $12.50 |
| STEVE VOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (148.43) | ($148.43) |
| STEVE VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47249352859999 | $2.13 |
| STEVE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221633470599999 | $66.83 |
| STEVE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329820864139999 | $64.81 |
| STEVE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72988804747 | $8.11 |
| STEVE WAINAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112206335883 | $0.33 |
| STEVE WAINAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047568253523 | $0.04 |
| STEVE WALDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,916.43) |
| STEVE WALDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144574) | ($50.00) |
| STEVE WALDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019528) | ($49.98) |
| STEVE WALDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.181) | ($26,012.66) |
| STEVE WALDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.53) |
| STEVE WALDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (240.0) | ($180.70) |
| STEVE WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00871813795659999 | $272.00 |
| STEVE WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063767075614 | $161.87 |
| STEVE WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12447254631 | $0.89 |
| STEVE WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018999145723 | $0.17 |
| STEVE WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29762992717 | $0.04 |
| STEVE WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62986186276 | $0.30 |
| STEVE WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0180569922929999 | $5.75 |
| STEVE WALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013248241004 | $0.10 |
| STEVE WALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010233) | ($20.03) |
| STEVE WALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1960853848) | ($354.68) |
| STEVE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145105509259999 | $0.43 |
| STEVE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26815486939 | $2.65 |
| STEVE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008492673373 | $2.48 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 81.176948 | $77.37 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002953 | $119.50 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155654955418 | $46.13 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036417737808 | $0.04 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064967097266 | $12.68 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1243329647 | $2.48 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9289847615 | $3.70 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053685617288 | $3.21 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049981491004 | $1.98 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23389400184 | $1.44 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029037299934 | $1.65 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11346341472 | $1.72 |
| STEVE WALTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.58474030221 | $1.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Customer Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE WARNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | UNI | 123.54167 | $1,174.88 |
| STEVE WARNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03155128 | $990.30 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044378054559 | $13.13 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148213662 | $0.02 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021764885534 | $4.25 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41105396107 | $0.41 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21429260803 | $1.89 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050876265861 | $0.31 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025771240218999 | $0.58 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054195445921 | $0.04 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.152800151367 | $0.08 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158622979437 | $0.17 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014071222396999 | $2.62 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004013380456 | $123.15 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072306356057 | $1.64 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0095167362492999 | $0.60 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064273509223 | $0.19 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015135141377 | $2.95 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028042716921999 | $84.62 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76950450989 | $1.71 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033989957247 | $6.63 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6130993339999 | $20.31 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3699742759999 | $8.39 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71564846793 | $7.95 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036871957291 | $0.33 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48266761481 | $1.65 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1730185546 | $1.04 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034715169488 | $3.81 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121744903829 | $3.87 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.55812596385 | $9.22 |
| STEVE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17599494951 | $0.23 |
| STEVE WATERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16854488) | ($4,976.29) |
| STEVE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085273145957315 | $31.39 |
| STEVE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7199620355 | $4.24 |
| STEVE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016357037853 | $0.03 |
| STEVE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128718971332 | $0.10 |
| STEVE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1819748463 | $6.39 |
| STEVE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4375584008 | $8.33 |
| STEVE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041457272169 | $0.00 |
| STEVE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29929939564 | $0.16 |
| STEVE WAYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078316945668 | $242.82 |
| STEVE WAYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041372716376 | $79.33 |
| STEVE WAYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086776386793 | $0.01 |
| STEVE WAYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016572406789 | $0.00 |
| STEVE WEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028572592086 | $8.46 |
| STEVE WEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017197487143999 | $3.36 |
| STEVE WEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05154856751 | $3.08 |
| STEVE WEIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128,171.475662021) | ($128,171.48) |
| STEVE WEIR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 128,171.475662021 | $128,171.48 |
| STEVE WEIR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEVE WEIR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (128,170.47) | ($128,170.47) |
| STEVE WEIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,598.880108418) | ($10,816.43) |
| STEVE WEIR | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 18,598.880108418 | $10,816.43 |
| STEVE WEIR | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (18,598.8801) | ($10,781.42) |
| STEVE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081982710457 | $253.78 |
| STEVE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17316471365 | $352.00 |
| STEVE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 812.734137233199 | $812.73 |
| STEVE WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.97022267865 | $89.28 |
| STEVE WEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2434059354 | $3.36 |
| STEVE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062609763654 | $1.22 |
| STEVE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001094934318871 | $0.01 |
| STEVE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043090056837 | $8.41 |
| STEVE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141253293601 | $0.15 |
| STEVE WESTHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.125254785588 | $1.06 |
| STEVE WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008095520794 | $250.76 |
| STEVE WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439903079009999 | $87.37 |
| STEVE WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.61224196 | $32.20 |
| STEVE WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.308928289 | $12.75 |
| STEVE WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71155881619999 | $19.02 |
| STEVE WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9221951348 | $4.51 |
| STEVE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002995018292 | $0.00 |
| STEVE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110271735804 | $0.00 |
| STEVE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014874440717 | $0.00 |
| STEVE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023243375336 | $701.29 |
| STEVE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.477906279232 | $14.93 |
| STEVE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027611174811 | $5.39 |
| STEVE WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256053588661199 | $0.03 |
| STEVE WIAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037654830289 | $0.04 |
| STEVE WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046927677169999 | $13.89 |
| STEVE WIJONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 33.848484 | $26.47 |
| STEVE WIJONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $57.68 |
| STEVE WIJONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00216268 | $83.48 |
| STEVE WIJONO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 81.5 | $42.24 |
| STEVE WIJONO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.005555 | $162.49 |
| STEVE WIJONO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,495.0 | $3,495.00 |
| STEVE WIJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086519362873504 | $2.20 |
| STEVE WIJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.281189678 | $40.28 |
| STEVE WIJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44979172659999 | $1.47 |
| STEVE WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000563931454 | $0.00 |
| STEVE WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028537556198 | $0.06 |
| STEVE WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.305315036613 | $0.31 |
| STEVE WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000096204621484 | $0.00 |
| STEVE WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000371916786629999 | $0.00 |
| STEVE WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000183102098299999 | $0.00 |
| STEVE WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121860328241999 | $0.00 |
| STEVE WILKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 54.629827784 | $969.68 |
| STEVE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112029040516 | $341.85 |
| STEVE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015475601118 | $0.02 |
| STEVE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0816268950209999 | $164.47 |
| STEVE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16929945093 | $0.17 |
| STEVE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 343.511941412 | $215.69 |
| STEVE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10653974244899 | $11.71 |
| STEVE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.89546940619999 | $0.86 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02091431904) | ($59.18) |
| STEVE WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $840.33 |
| STEVE WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.242081663) | ($2,609.39) |
| STEVE WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03007105244) | ($59.18) |
| STEVE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.446362237) | ($8,000.00) |
| STEVE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1962516015) | ($243.55) |
| STEVE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09535781339) | ($118.34) |
| STEVE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.616075767 | $9,451.63 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016670014919 | $0.49 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6090628965 | $3.04 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087360246983 | $17.90 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.813983095 | $151.27 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2175687477 | $6.42 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 67.352017809 | $9.84 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0856455341 | $0.52 |
| STEVE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 351.999921016 | $14.35 |
| STEVE WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182473493669999 | $0.54 |
| STEVE WILMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047376124149 | $1.11 |
| STEVE WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023939748328949 | $0.00 |
| STEVE WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000361675349549999 | $0.00 |
| STEVE WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122749479604 | $0.00 |
| STEVE WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000129030990063 | $0.00 |
| STEVE WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064166436918 | $0.00 |
| STEVE WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000052835858431 | $0.00 |
| STEVE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003814180110945 | $153.96 |
| STEVE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23087071128 | $0.23 |
| STEVE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358101754049999 | $10.60 |
| STEVE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.48457842402 | $12.92 |
| STEVE WYGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02354535442 | $0.64 |
| STEVE Y SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001972999002107 | $58.86 |
| STEVE Y SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.17470126 | $100.00 |
| STEVE Y SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088345604763 | $171.78 |
| STEVE Y SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.028463114 | $40.08 |
| STEVE Y SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0409464892205999 | $2.90 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560911380439999 | $179.52 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2557801436 | $4.96 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095495347412 | $192.88 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.939352566 | $26.11 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 131.152950657999 | $82.35 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7210141816 | $8.01 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.865539367 | $171.33 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.465139093239999 | $51.07 |
| STEVE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06109906639 | $3.48 |
| STEVE YI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00014922 | $6.18 |
| STEVE YI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00014938 | $6.01 |
| STEVE YI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00014997 | $6.07 |
| STEVE YI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00014967 | $6.03 |
| STEVE YI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00014798 | $5.89 |
| STEVE YI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00015023 | $6.13 |
| STEVE YI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00015372 | $6.36 |
| STEVE YI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00015632 | $6.51 |
| STEVE YI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00014448 | $5.87 |
| STEVE YI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.000149 | $5.90 |
| STEVE YI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0001479 | $5.89 |
| STEVE YI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00014607 | $5.72 |
| STEVE YI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00015098 | $6.13 |
| STEVE YI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.000145 | $5.57 |
| STEVE YI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00014301 | $5.63 |
| STEVE YI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0001335 | $5.27 |
| STEVE YI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00013589 | $5.24 |
| STEVE YI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023531) | ($91.12) |
| STEVE YI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00013042 | $4.96 |
| STEVE YI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00013336 | $5.20 |
| STEVE YI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00013734 | $5.29 |
| STEVE YI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00013109 | $4.98 |
| STEVE YI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00013824 | $5.49 |
| STEVE YI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00013119 | $4.77 |
| STEVE YI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00012898 | $4.62 |
| STEVE YI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00012387 | $4.29 |
| STEVE YI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00011947 | $4.01 |
| STEVE YI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00011152 | $3.46 |
| STEVE YI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00011249 | $3.52 |
| STEVE YI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00009054 | $2.51 |
| STEVE YI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00011525 | $3.50 |
| STEVE YI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00011004 | $3.25 |
| STEVE YI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00010966 | $3.27 |
| STEVE YI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00010819 | $3.29 |
| STEVE YI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00006925 | $2.10 |
| STEVE YI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00007663 | $2.29 |
| STEVE YI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.000177 | $5.16 |
| STEVE YI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00012873 | $3.87 |
| STEVE YI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00012968 | $3.79 |
| STEVE YI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0001259 | $3.70 |
| STEVE YI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00013097 | $3.95 |
| STEVE YI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0001244 | $3.65 |
| STEVE YI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00013316 | $4.01 |
| STEVE YI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00013434 | $4.00 |
| STEVE YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00013714 | $3.97 |
| STEVE YI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013662095) | ($29,034.01) |
| STEVE YI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013662095 | $29,034.01 |
| STEVE YI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (16.585287359) | ($920.12) |
| STEVE YI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 16.585287359 | $920.12 |
| STEVE YI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01696094) | ($29,165.22) |
| STEVE YI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.000136 | $3.92 |
| STEVE YI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00013629 | $3.95 |
| STEVE YI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00013861 | $4.20 |
| STEVE YI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00014915 | $4.74 |
| STEVE YI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00015088 | $4.76 |
| STEVE YI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00014326 | $4.27 |
| STEVE YI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00015047 | $4.59 |
| STEVE YI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00014414 | $4.28 |
| STEVE YI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00014305 | $4.26 |
| STEVE YI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00014635 | $4.55 |
| STEVE YI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00014334 | $4.24 |
| STEVE YI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00014923 | $4.50 |
| STEVE YI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00014231 | $4.31 |
| STEVE YI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00013959 | $4.20 |
| STEVE YI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00013726 | $4.02 |
| STEVE YI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00013092 | $3.60 |
| STEVE YI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00011734 | $3.00 |
| STEVE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047280154649932 | $170.02 |
| STEVE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021698019261 | $0.05 |
| STEVE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13942559527 | $0.14 |
| STEVE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033257440799 | $0.00 |
| STEVE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016558956346 | $0.00 |
| STEVE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048282609810202 | $4.16 |
| STEVE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112787832591208 | $0.13 |
| STEVE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041044776065 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018231713587 | $0.02 |
| STEVE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131154646003 | $0.39 |
| STEVE YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000473815323182467 | $0.00 |
| STEVE ZABIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.056359373) | ($31,280.54) |
| STEVE ZABIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.056359373 | $31,280.54 |
| STEVE ZABIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05635937) | ($32,241.14) |
| STEVE ZABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039336190259231 | $147.32 |
| STEVE ZACCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913196636 | $2.70 |
| STEVE ZEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8293309112 | $1.83 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00354554 | $146.34 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014375711185 | $4.23 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3434230803 | $0.40 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022958464971 | $4.48 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91230270142 | $0.72 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87170160305 | $0.55 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107971973323999 | $1.20 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.758804295099999 | $2.59 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0179456296649999 | $1.07 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0174957352109999 | $0.69 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120021832665999 | $1.27 |
| STEVE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008233939792 | $0.47 |
| STEVE-ALEXIS BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604926829803757 | $0.64 |
| STEVEE WOODARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.025 | $76.71 |
| STEVEE WOODARD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0242266759) | ($74.62) |
| STEVEE WOODARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002676207659) | ($0.80) |
| STEVEE WOODARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.005103 | $152.67 |
| STEVEE WOODARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004968931582) | ($147.94) |
| STEVEE WOODARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007076398899) | ($2.16) |
| STEVEE WOODARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0000633) | ($1.94) |
| STEVEE WOODARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.0005057033367) | ($1.04) |
| STEVEE WOODARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.603231622) | ($10,000.00) |
| STEVEE WOODARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1995694033) | ($302.23) |
| STEVEE WOODARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04908182064) | ($74.33) |
| STEVEE WOODARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.233974969 | $12,469.61 |
| STEVEE WOODARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.0005057033367 | $0.77 |
| STEVEE WOODARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006605317878) | ($149.30) |
| STEVEE WOODARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4424191479) | ($10,000.00) |
| STEVEE WOODARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5494958683 | $12,420.26 |
| STEVEE WOODARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0000633 | $1.43 |
| STEVEE WOODARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01347073397) | ($304.48) |
| STEVEE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113131180645 | $31.29 |
| STEVEE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047297799986 | $90.54 |
| STEVEE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005050086481 | $0.00 |
| STEVEE WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59660509689 | $23.61 |
| STEVEN A CASELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06916736 | $2,167.96 |
| STEVEN ABDELAHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2320397109667 | $0.22 |
| STEVEN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048675386905 | $149.92 |
| STEVEN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057055282363 | $114.13 |
| STEVEN ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.915014825 | $36.92 |
| STEVEN ABOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035982632703 | $110.14 |
| STEVEN ABOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51189397306 | $5.69 |
| STEVEN ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035409939715 | $1.05 |
| STEVEN ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6277131499 | $4.63 |
| STEVEN ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.5482633136 | $6.55 |
| STEVEN ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00072635225439 | $1.35 |
| STEVEN ABRAMOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52,752.216814757) | ($32,267.37) |
| STEVEN ABRAMOW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52,752.216814757 | $32,267.37 |
| STEVEN ABRAMOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (52,752.216814757) | ($31,558.49) |
| STEVEN ABRAMOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (82.711261158) | ($2,418,394.57) |
| STEVEN ABRAMOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 82.711261158 | $2,418,394.57 |
| STEVEN ABRAMOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (259.80244865) | ($436,049.83) |
| STEVEN ABRAMOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 259.80244865 | $436,049.83 |
| STEVEN ABRAMOW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (82.71126115) | ($2,306,734.36) |
| STEVEN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.17601342917575 | $6,108.23 |
| STEVEN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.62224148502679 | $3,802.76 |
| STEVEN ABRAMOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 620.91441450834 | $574.83 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN ADAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.201673177 | $592.07 |
| STEVEN ADAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.202834061 | $368.55 |
| STEVEN ADAMS | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETH | 0.206524865 | $251.47 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144922764499 | $0.43 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.775115456 | $153.78 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3577090594 | $4.25 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5084382622 | $0.07 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.198397557079999 | $0.68 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380333014019999 | $116.57 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018362272768 | $34.20 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6567470402 | $4.66 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046030104825 | $0.34 |
| STEVEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031747053846 | $0.09 |
| STEVEN AGATEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018095398777 | $0.02 |
| STEVEN AGATEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020344863204 | $0.04 |
| STEVEN AGATEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063881893371 | $0.00 |
| STEVEN AGATEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00388053240469999 | $0.00 |
| STEVEN AGATEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078495357625 | $0.00 |
| STEVEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112560367942 | $0.00 |
| STEVEN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090745299371 | $0.00 |
| STEVEN AKDEMIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09060957769) | ($2,688.48) |
| STEVEN AKDEMIR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09060957769 | $2,688.48 |
| STEVEN AKDEMIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4972902035) | ($982.18) |
| STEVEN AKDEMIR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4972902035 | $982.18 |
| STEVEN AKDEMIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.964724631) | ($200.65) |
| STEVEN AKDEMIR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.964724631 | $200.65 |
| STEVEN AKDEMIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,052.853115789) | ($1,052.85) |
| STEVEN AKDEMIR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,052.853115789 | $1,052.85 |
| STEVEN AKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068345296619318 | $23.99 |
| STEVEN AKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035448090503335 | $8.94 |
| STEVEN AKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.266168325602 | $9.27 |
| STEVEN AKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221112347856349 | $3.09 |
| STEVEN ALAN FRANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $198.24 |
| STEVEN ALAN FRANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,761.46 |
| STEVEN ALAN FRANK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.89) |
| STEVEN ALAN FRANK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,361.67) |
| STEVEN ALAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.316945418142 | $111.72 |
| STEVEN ALAN LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015865536076877 | $50.40 |
| STEVEN ALAN LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61352411911999 | $1.84 |
| STEVEN ALAN LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.25821681759999 | $2.67 |
| STEVEN ALAN LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24036479247 | $0.04 |
| STEVEN ALAN LEMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.493280173331999 | $1.62 |
| STEVEN ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044595150773 | $1.32 |
| STEVEN ALBINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.372967498509999 | $0.05 |
| STEVEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000329289311629999 | $0.01 |
| STEVEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34005693976 | $0.40 |
| STEVEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033814699035 | $0.03 |
| STEVEN ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017510835191 | $0.01 |
| STEVEN ALENTEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763093955389999 | $22.59 |
| STEVEN ALENTEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30177344756 | $0.35 |
| STEVEN ALENTEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042434878572 | $84.18 |
| STEVEN ALENTEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58196963701 | $6.47 |
| STEVEN ALENTEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57605305888 | $34.44 |
| STEVEN ALENTEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0434430827169999 | $0.06 |
| STEVEN ALLEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02364738 | $857.28 |
| STEVEN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.070697082248 | $8.23 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00073486) | ($30.00) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00073486 | $30.00 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007287379973) | ($29.75) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00073043) | ($29.00) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00073043 | $29.00 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002518) | ($1.00) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002518 | $1.00 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002595) | ($1.00) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002595 | $1.00 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007721456565) | ($29.75) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.2447105737 | $9,428.45 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,025.80) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,025.80 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05001553) | ($1,984.42) |
| STEVEN ALLISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2000890196) | ($7,603.58) |
| STEVEN ALLISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2000890196 | $7,603.58 |
| STEVEN ALLISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20008902) | ($7,582.71) |
| STEVEN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001601237829468 | $6.18 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111603658929 | $0.13 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000177467179859999 | $0.00 |
| STEVEN ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000099445157635 | $0.00 |
| STEVEN ALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66040070625 | $9.29 |
| STEVEN ALSTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.253386256) | ($126.24) |
| STEVEN ALSTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.253386256 | $126.24 |
| STEVEN ALSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.253386256) | ($104.38) |
| STEVEN ALSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,586.109654514) | ($829.22) |
| STEVEN ALSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,586.109654514 | $829.22 |
| STEVEN ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037196022158 | $11.01 |
| STEVEN ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084350748319 | $0.01 |
| STEVEN ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.942414261546 | $17.90 |
| STEVEN ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.37169572 | $10.91 |
| STEVEN ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084472551578 | $0.00 |
| STEVEN ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050558895719 | $0.00 |
| STEVEN ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0507925085267759 | $2.33 |
| STEVEN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006522401913 | $0.13 |
| STEVEN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000483895066879999 | $0.00 |
| STEVEN ALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012144490622 | $0.36 |
| STEVEN ALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025302879314 | $0.00 |
| STEVEN AMADODOUGLAS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021075668174 | $0.04 |
| STEVEN AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055119622615 | $0.00 |
| STEVEN AÑ BECERRA SALAMANCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02054996) | ($36.10) |
| STEVEN AÑ BECERRA SALAMANCA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02054996 | $36.10 |
| STEVEN AÑ BECERRA SALAMANCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000608478) | ($17.97) |
| STEVEN AÑ BECERRA SALAMANCA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000608478 | $17.97 |
| STEVEN AÑ BECERRA SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056051822876888 | $0.19 |
| STEVEN AÑ BECERRA SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017818772986733 | $0.43 |
| STEVEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3660326629 | $6.25 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,119.818347247) | ($2,285.94) |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,119.818347247 | $2,285.94 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001701580125) | ($62.14) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001701580125 | $62.14 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05816683796) | ($160.07) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05816683796 | $160.07 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.38824429) | ($28.39) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.38824429 | $28.39 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (28.38) | ($28.38) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0007782 | $28.38 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.057807) | ($159.08) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0043545 | $159.08 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00683428) | ($246.16) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4191264979) | ($96.55) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4191264979 | $96.55 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BCH | 0.63451874 | $146.97 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BCH | (1.020059942) | ($235.82) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($8.26) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004787048331) | ($140.22) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004787048331 | $140.22 |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00028097586) | ($8.23) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003069106025) | ($0.09) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BCH | (0.03358529) | ($5.99) |
| STEVEN ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006754076718) | ($2.15) |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($210.70) |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($210.75) |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($419.53) |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($209.27) |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01007031 | $293.87 |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BCH | 1.79896227 | $304.69 |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BCH | (1.683251703) | ($285.96) |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 1.88712479 | $238.29 |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.34805933 | $43.95 |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BCH | (2.295670927) | ($287.92) |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | MCDAI | 96.225951 | $96.23 |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 1.992783956 | $2,261.61 |
| STEVEN ANDERSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001975012013) | ($4.11) |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034631353055603 | $1.22 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464644467214 | $5.41 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25317271847 | $0.16 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000579021614409999 | $0.00 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000685150967800609 | $0.21 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073440711161513 | $0.29 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002408598108764 | $0.70 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15024202264516 | $0.15 |
| STEVEN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038545897735 | $0.00 |
| STEVEN ANDERSON MEYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 2.05 | $83,244.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN ANDERSON MEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 308.44100209 | $450.32 |
| STEVEN ANDERSON MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.05) | ($61,718.09) |
| STEVEN ANDERSON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640635254 | $50.00 |
| STEVEN ANDERSON MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.205392315 | $100.00 |
| STEVEN ANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017373815714 | $0.51 |
| STEVEN ANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017558695883 | $3.43 |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.026 | $80.20 |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00064955 | $26.55 |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010507) | ($406.89) |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0155) | ($598.88) |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084457416823 | $261.33 |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048019661793 | $0.01 |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079470817982 | $15.46 |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113527035402 | $0.00 |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024395069475 | $0.00 |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000169732202039999 | $0.00 |
| STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84.72) | ($84.72) |
| STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008972952595 | $0.03 |
| STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0949147742904 | $0.09 |
| STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038550588401 | $0.03 |
| STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033152387396 | $0.00 |
| STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38736274863 | $0.19 |
| STEVEN ANDREW KWAME WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.047117141787 | $0.03 |
| STEVEN ANDREW LAWLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00027165 | $8.35 |
| STEVEN ANDREW NELLOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.07906173384 | $220.93 |
| STEVEN ANDREW NELLOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07906173384) | ($223.08) |
| STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112923135216 | $33.42 |
| STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.895032855 | $100.00 |
| STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9094563028 | $3,798.06 |
| STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,036.65908180899 | $821.84 |
| STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,171.26356849899 | $735.43 |
| STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.394633731 | $304.44 |
| STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.0027024976 | $538.27 |
| STEVEN ANDREW VANDER ZWAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.2794317889 | $169.32 |
| STEVEN ANDREWS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04688832) | ($1,430.53) |
| STEVEN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029620241769497 | $10.73 |
| STEVEN ANFT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($15,523.68) |
| STEVEN ANFT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($14,229.13) |
| STEVEN ANFT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($14,242.63) |
| STEVEN ANFT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (1,037.735) | ($2,187.12) |
| STEVEN ANFT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,182.03 | $2,187.12 |
| STEVEN ANFT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,201.666) | ($2,201.67) |
| STEVEN ANFT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 5,267.0 | $3,251.30 |
| STEVEN ANFT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (6,000.0) | ($2,995.95) |
| STEVEN ANFT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 74.235064 | $39.40 |
| STEVEN ANFT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,206.18) |
| STEVEN ANFT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($84.45) |
| STEVEN ANFT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($209.55) |
| STEVEN ANFT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($84.14) |
| STEVEN ANFT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 80.714135 | $34.81 |
| STEVEN ANFT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 79.362133 | $32.25 |
| STEVEN ANFT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 62.286287 | $24.71 |
| STEVEN ANFT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,198.07) |
| STEVEN ANFT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 83.042746 | $33.73 |
| STEVEN ANFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (23,506.607442) | ($8,139.07) |
| STEVEN ANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4853304422702 | $37.77 |
| STEVEN ANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 225.663107166232 | $138.89 |
| STEVEN ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120801501075999 | $0.36 |
| STEVEN ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212000694725328 | $0.02 |
| STEVEN ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002048017302 | $0.00 |
| STEVEN ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009821609324 | $0.01 |
| STEVEN ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01722317284 | $0.01 |
| STEVEN ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0117367533809899 | $0.21 |
| STEVEN ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6412726899 | $0.11 |
| STEVEN ANSELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010782375507 | $0.01 |
| STEVEN ANTHONY BAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051773963869 | $15.33 |
| STEVEN ANTHONY BAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020022105637 | $3.91 |
| STEVEN ANTHONY BAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2472491425 | $3.92 |
| STEVEN ANTHONY BAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072543630133 | $4.34 |
| STEVEN ANTHONY BAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.978208991739999 | $0.09 |
| STEVEN ANTHONY KETCHUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00021931) | ($7.88) |
| STEVEN ANTHONY KETCHUM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00021931 | $7.88 |
| STEVEN ANTHONY KETCHUM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021921) | ($6.84) |
| STEVEN ANTHONY KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000983196509 | $0.04 |
| STEVEN ANTHONY KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020960972863 | $0.04 |
| STEVEN ANTHONY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027600080242 | $0.00 |
| STEVEN APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059505746334 | $0.18 |
| STEVEN APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034042921441 | $66.99 |
| STEVEN ARCHILA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024346390901 | $0.55 |
| STEVEN ARCHILA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.81047676035 | $14.41 |
| STEVEN ARCHILA RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030174597419 | $5.82 |
| STEVEN ARHELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067091979345 | $0.20 |
| STEVEN ARHELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126339921416 | $1.39 |
| STEVEN ARIAS-BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2302089865 | $3.35 |
| STEVEN ARIAS-BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.42211610889999 | $26.92 |
| STEVEN ARIAS-BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54587046456 | $32.64 |
| STEVEN ARIAS-BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12383707541 | $32.58 |
| STEVEN ARMENDARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047316006648 | $0.00 |
| STEVEN ARMIN MANFRED KOLLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020292554157 | $0.06 |
| STEVEN ARMOND GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026755568547 | $0.00 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.390236692) | ($331.67) |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.390236692 | $331.67 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.323593) | ($20.00) |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.066643692) | ($312.87) |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (541.812209369) | ($541.81) |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 541.812209369 | $541.81 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (541.81) | ($541.81) |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 23.20585 | $541.81 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.854995) | ($19.97) |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.350855) | ($522.01) |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021612599651 | $65.11 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017727135052 | $34.59 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5849823464929 | $5.58 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.599606985 | $8.40 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055646774088 | $0.01 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50422410243 | $30.15 |
| STEVEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020732814507152 | $1.48 |
| STEVEN ARTAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| STEVEN ARTAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 3,000.0 | $3,000.00 |
| STEVEN ARTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,117.265107557 | $1,117.27 |
| STEVEN ASBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155533945294 | $0.46 |
| STEVEN ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 133.95218798 | $5.46 |
| STEVEN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091999848027 | $0.00 |
| STEVEN ATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016423963857 | $0.49 |
| STEVEN ATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226592726649999 | $44.21 |
| STEVEN AUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249475619443373 | $0.29 |
| STEVEN AUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00666257704649999 | $0.00 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.204866) | ($20.01) |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (428.125134) | ($605.72) |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 5.786443142 | $593.39 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.009965699283) | ($400.00) |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (47.2084) | ($99.57) |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 47.2084 | $99.57 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (23.5628) | ($49.78) |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 23.5628 | $49.78 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (483.2884) | ($1,019.74) |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 483.2884 | $1,019.74 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 75.01 | $75.01 |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.353) | ($34.40) |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1025465007) | ($3,075.76) |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,015.0 | $1,015.00 |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,090.133682) | ($1,090.13) |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (17.417162277) | ($745.45) |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 246.0 | $246.00 |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05768179352) | ($0.06) |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (246.0) | ($246.00) |
| STEVEN BADENHORST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.07111912 | $2,071.31 |
| STEVEN BADENHORST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002006141249) | ($5.88) |
| STEVEN BADENHORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4129679088) | ($0.16) |
| STEVEN BADENHORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07117525082) | ($1,952.00) |
| STEVEN BADENHORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1866779365) | ($0.07) |
| STEVEN BADENHORST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 488.0 | $488.00 |
| STEVEN BADENHORST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (488.1) | ($488.10) |
| STEVEN BADENHORST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.017723 | $488.10 |
| STEVEN BADENHORST | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006184715815) | ($1.20) |
| STEVEN BADENHORST | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002876675524) | ($5.88) |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42518343474953 | $18.72 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093646547912 | $31.29 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8233229228 | $6.21 |
| STEVEN BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228999974926981 | $0.23 |
| STEVEN BAGIENSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6793640166 | $12,187.57 |
| STEVEN BAGIENSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01676440605) | ($300.75) |
| STEVEN BAGIENSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001389657726) | ($24.93) |
| STEVEN BAGIENSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5574238773) | ($10,000.00) |
| STEVEN BAGIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227229567259999 | $67.15 |
| STEVEN BAGIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8100915684 | $4.81 |
| STEVEN BAGIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031445525337 | $0.00 |
| STEVEN BAGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020635635955 | $62.04 |
| STEVEN BAGNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143206735039999 | $27.94 |
| STEVEN BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.484110737) | ($270.47) |
| STEVEN BAILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.484110737 | $270.47 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087082187651 | $268.72 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36240317009 | $738.43 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.41524974 | $64.31 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024434570222 | $73.95 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53273939404 | $0.33 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6815485759 | $2.33 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154176719268539 | $2.33 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.953460137 | $104.95 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.31089812259999 | $6.20 |
| STEVEN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.7246456583 | $120.45 |
| STEVEN BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007494268582 | $0.00 |
| STEVEN BALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000792743568 | $0.00 |
| STEVEN BALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054195028175 | $0.00 |
| STEVEN BALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000049071365359 | $0.00 |
| STEVEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078774555835 | $0.02 |
| STEVEN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026506846952 | $0.00 |
| STEVEN BALLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000503472821699999 | $0.00 |
| STEVEN BALLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099314949032 | $0.01 |
| STEVEN BALLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000687168093469999 | $0.01 |
| STEVEN BALLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028050535947 | $0.00 |
| STEVEN BALLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016295353643 | $0.06 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (32.290195084) | ($95.58) |
| STEVEN BALLARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 32.290195084 | $95.58 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047876313771 | $14.17 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2053152789 | $4.21 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1034299538 | $8.80 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33747858104 | $0.21 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23643344697 | $2.63 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00379819019859999 | $0.29 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0487434655524 | $0.06 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11931683173 | $0.60 |
| STEVEN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.07455346350627 | $0.25 |
| STEVEN BALOGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.13560953 | $3,925.21 |
| STEVEN BALOGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.04518462 | $1,332.24 |
| STEVEN BALOGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.124209 | $217.63 |
| STEVEN BALOGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126446888) | ($237.74) |
| STEVEN BALOGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($19.97) |
| STEVEN BALOGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18021792) | ($5,627.48) |
| STEVEN BALOGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.010029 | $315.41 |
| STEVEN BALOGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.254248 | $474.07 |
| STEVEN BALOGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 376.631713606 | $235.04 |
| STEVEN BALOGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 33.261267 | $316.03 |
| STEVEN BALOGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 395.417648 | $251.48 |
| STEVEN BALOGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.254250509) | ($427.29) |
| STEVEN BALOGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (33.261267) | ($291.04) |
| STEVEN BALOGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01013665) | ($296.41) |
| STEVEN BALOGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (398.356232) | ($231.74) |
| STEVEN BALOGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.159082) | ($20.01) |
| STEVEN BALOGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (348.703889002) | ($210.46) |
| STEVEN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001823254977412 | $5.52 |
| STEVEN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16143420045 | $0.19 |
| STEVEN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000231484330608599 | $0.41 |
| STEVEN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01387170633 | $0.01 |
| STEVEN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3573628276736 | $0.24 |
| STEVEN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1515464946167 | $0.09 |
| STEVEN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03182379700914 | $0.28 |
| STEVEN BANNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4058246569 | $12.13 |
| STEVEN BANNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317764309 | $0.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036732893027 | $10.87 |
| STEVEN BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 548.590784960999 | $548.59 |
| STEVEN BARBARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25519228996 | $0.20 |
| STEVEN BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085489032592 | $25.30 |
| STEVEN BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1013203593999 | $6.34 |
| STEVEN BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008834356218 | $0.65 |
| STEVEN BARNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1909290532 | $0.17 |
| STEVEN BARNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000739130842509999 | $0.00 |
| STEVEN BARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,114.709) | ($856.89) |
| STEVEN BARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 850.522 | $856.89 |
| STEVEN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.32022742058 | $20.03 |
| STEVEN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 501.347415795999 | $73.25 |
| STEVEN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 992.735837852 | $474.38 |
| STEVEN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.2047746791999 | $5.40 |
| STEVEN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.2629067591 | $2.80 |
| STEVEN BARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001407691347) | ($0.42) |
| STEVEN BARRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.93) |
| STEVEN BARRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,931.90) |
| STEVEN BARRON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04616275) | ($1,332.79) |
| STEVEN BARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 560.12906 | $560.13 |
| STEVEN BARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| STEVEN BARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN BARRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.6065506739 | $1,063.41 |
| STEVEN BARRON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00513107779) | ($10.00) |
| STEVEN BARRON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.601197587) | ($3,119.18) |
| STEVEN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156844857318242 | $57.68 |
| STEVEN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133692926409999 | $0.00 |
| STEVEN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00863707977491 | $20.69 |
| STEVEN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4692600953156 | $0.47 |
| STEVEN BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00091470842568999 | $0.10 |
| STEVEN BARSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033698180848 | $0.00 |
| STEVEN BARSTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016556491391 | $0.00 |
| STEVEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092037066581 | $0.00 |
| STEVEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080273971894 | $1.57 |
| STEVEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097568626086 | $0.01 |
| STEVEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037285184283 | $0.00 |
| STEVEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157679266362 | $0.47 |
| STEVEN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1579159997 | $7.16 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022648188061 | $68.35 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028140188093 | $0.05 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030100919971 | $0.03 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062246021709 | $0.00 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023515104372 | $0.00 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047334627307 | $0.03 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063229472804 | $0.00 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095937970302 | $0.00 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035719920235 | $0.00 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000380360880359999 | $0.00 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020502883209 | $0.00 |
| STEVEN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000069612909332 | $0.00 |
| STEVEN BAUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (112.733398175) | ($21.93) |
| STEVEN BAUM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 112.733398175 | $21.93 |
| STEVEN BAUM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (112.7) | ($21.98) |
| STEVEN BAUM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 21.89 | $21.98 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.579020661) | ($170.73) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.579020661 | $170.73 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (152.889442397) | ($716.52) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 152.889442397 | $716.52 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.273335109) | ($84.12) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.273335109 | $84.12 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.2119827) | ($6.21) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.2119827 | $6.21 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.0602735) | ($85.56) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.0602735 | $85.56 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.132823863) | ($1.03) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.132823863 | $1.03 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (219.208617889) | ($1,475.27) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 219.208617889 | $1,475.27 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (219.2086) | ($1,475.27) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0497675 | $1,475.27 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | COMP | (1.27333) | ($83.81) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 82.422 | $83.81 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (1.06027) | ($85.65) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 83.464 | $85.65 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (2.568) | ($169.44) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0057397 | $169.44 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (152.8894) | ($717.56) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0240709 | $717.56 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (187.77) | ($187.77) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.094798 | $187.77 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,126.008334583) | ($690.60) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,126.008334583 | $690.60 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (992.816523439) | ($486.72) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 992.816523439 | $486.72 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,126.008) | ($690.59) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0234828 | $690.59 |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (992.816) | ($486.72) |
| STEVEN BAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.243339 | $486.72 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,398.85873335) | ($7,398.86) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,398.85873335 | $7,398.86 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000891965047) | ($0.10) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000891965047 | $0.10 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7004178034) | ($0.40) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7004178034 | $0.40 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003919131934) | ($0.03) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003919131934 | $0.03 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007937305315) | ($0.05) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0007937305315 | $0.05 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06748789199) | ($0.49) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06748789199 | $0.49 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.398739906) | ($0.87) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.398739906 | $0.87 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01078221952) | $0.00 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01078221952 | $0.00 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.004950143859) | $0.00 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.004950143859 | $0.00 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,958.83) | ($6,958.83) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,958.83 | $6,958.83 |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,378.85) | ($7,378.85) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN BAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6,938.836) | ($6,938.84) |
| STEVEN BAUM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.00) |
| STEVEN BAUM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1023879) | ($3,043.79) |
| STEVEN BAUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012908) | ($19.96) |
| STEVEN BAUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.325229) | ($497.68) |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080067531402 | $248.16 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.647681281 | $24.65 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023728683147 | $716.34 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005867412686356 | $0.01 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028967151661 | $56.57 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,612.628356113 | $1,612.63 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4429911388527 | $8.67 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.73457643507371 | $3.03 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.360662546971429 | $4.24 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0324591706622496 | $0.01 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00424297233202256 | $0.42 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047578487906718 | $0.71 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0264100747738198 | $0.03 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35715188246989 | $2.84 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00209490066374129 | $0.24 |
| STEVEN BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 75.62116764093 | $75.62 |
| STEVEN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016338482089 | $0.48 |
| STEVEN BAYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022250676099 | $6.59 |
| STEVEN BAYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22054226979999 | $5.22 |
| STEVEN BAYSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38052095752 | $0.30 |
| STEVEN BEACHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SUSHI | 9.59295978 | $11.61 |
| STEVEN BEACHY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 207.31715796 | $139.09 |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6151377859) | ($16,433.41) |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6151377859 | $16,433.41 |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,542.511014635) | ($2,265.96) |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,542.511014635 | $2,265.96 |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (60.050283089) | ($67.86) |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 60.050283089 | $67.86 |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.034466786) | ($114.03) |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 114.034466786 | $114.03 |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (69.643242869) | ($75.63) |
| STEVEN BEACHY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (114.034466) | ($114.03) |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038558724436657 | $132.08 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.141559057 | $81.19 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000599459477 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40870567066889 | $1.41 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.24942419765 | $51.32 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100512961603999 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037877072475 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016732322336 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043475439383 | $0.01 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000078597948175 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3735888994 | $0.10 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034891005996 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000502634419179999 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000079502580914 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16639539239 | $0.09 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000108534757904999 | $0.00 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.43868621613608 | $0.93 |
| STEVEN BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000104182010508 | $0.00 |
| STEVEN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022324411349 | $0.78 |
| STEVEN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.33295397909 | $13.42 |
| STEVEN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19913291949999 | $0.86 |
| STEVEN BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.28492634399999 | $9.28 |
| STEVEN BEASLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.03 |
| STEVEN BEASLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.93 | $5,849.98 |
| STEVEN BEASLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 47.06 | $4,763.41 |
| STEVEN BEASLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.18681 | $7,494.63 |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1879401761) | ($5,535.64) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1879401761 | $5,535.64 |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.940401592) | ($3,519.94) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.940401592 | $3,519.94 |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18794017) | ($5,532.64) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (47.303533265) | ($2,102.94) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 47.303533265 | $2,102.94 |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (47.303533265) | ($2,184.44) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.940401592) | ($3,828.86) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001629254295) | ($5.19) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001629254295 | $5.19 |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0021754887) | ($4.24) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0021754887 | $4.24 |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04875902643) | ($2.24) |
| STEVEN BEASLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04875902643 | $2.24 |
| STEVEN BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.048759026) | ($2.23) |
| STEVEN BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0021754887) | ($4.24) |
| STEVEN BEASLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016293) | ($5.19) |
| STEVEN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105725544628455 | $36.16 |
| STEVEN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134637264031892 | $31.84 |
| STEVEN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.312186217956609 | $21.56 |
| STEVEN BEATY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| STEVEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057403574449 | $16.99 |
| STEVEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061882113765 | $12.07 |
| STEVEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.556695592 | $26.56 |
| STEVEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7214940197 | $3.74 |
| STEVEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.044014175 | $1.28 |
| STEVEN BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023315358865 | $0.00 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (42.942) | ($40.03) |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 39.867 | $40.03 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| STEVEN BECKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| STEVEN BECKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| STEVEN BECKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,550.21 | $1,550.21 |
| STEVEN BECKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| STEVEN BECKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEVEN BECKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | CEL | 1,029.407572094 | $2,201.37 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010052629807 | $0.00 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7539197025576 | $13.16 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080376814665 | $0.02 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.558351680513 | $0.56 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046915806682 | $0.04 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101888629484999 | $0.07 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016643007648 | $0.00 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00655762457389999 | $0.01 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079995361203 | $0.00 |
| STEVEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024126590373 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN BELLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043023676606 | $0.31 |
| STEVEN BELLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.92057766866 | $0.44 |
| STEVEN BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030572852789 | $93.19 |
| STEVEN BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596668530799 | $119.48 |
| STEVEN BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000051772934898 | $0.00 |
| STEVEN BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002745235952 | $0.00 |
| STEVEN BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44107540612 | $1.51 |
| STEVEN BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03677316716 | $0.04 |
| STEVEN BEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014881041397 | $0.11 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04596761) | ($1,800.00) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04596761 | $1,800.00 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.953274167) | ($8,505.75) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.953274167 | $8,505.75 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1277922833) | ($5,010.25) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1277922833 | $5,010.25 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006944) | ($20.09) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04596761) | ($1,805.63) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.946330167) | ($8,543.02) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12779228) | ($5,109.79) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.7402376398) | ($58.65) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.7402376398 | $58.65 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.651880091) | ($2,147.12) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.651880091 | $2,147.12 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (60.641044661) | ($140.71) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 60.641044661 | $140.71 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,094.371513597) | ($575.06) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,094.371513597 | $575.06 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (20.65188009) | ($2,149.78) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (133.571982) | ($19.91) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (2,960.7995315) | ($440.44) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (60.641) | ($103.09) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BSV | (0.74023763) | ($40.57) |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004558415834716 | $18.29 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015911093607 | $0.02 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008371382007735 | $25.04 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7503164109423 | $0.34 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020331465167732 | $2.18 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14971673048504 | $0.36 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017241743174 | $0.00 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052271024581 | $0.00 |
| STEVEN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008377128325282 | $0.07 |
| STEVEN BENDIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002910161329) | ($90.51) |
| STEVEN BENDIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002910161329 | $90.51 |
| STEVEN BENDIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.17095862) | ($2,739.53) |
| STEVEN BENDIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.17095862 | $2,739.53 |
| STEVEN BENDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014925238257732 | $0.56 |
| STEVEN BENDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005729909168055 | $15.98 |
| STEVEN BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035081094744 | $107.32 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026836025761 | $7.94 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014328954978 | $2.80 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52114586729999 | $2.79 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1317887819 | $1.34 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110060762268 | $1.22 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017636593678 | $0.16 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00147312089476 | $0.16 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0068489565429 | $0.04 |
| STEVEN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.05380667786 | $0.10 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.503717333) | ($60,000.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006815360675) | ($26.09) |
| STEVEN BENNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006815360675 | $26.09 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068153) | ($26.70) |
| STEVEN BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (316.146947962) | ($316.15) |
| STEVEN BENNETT | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | TUSD | 316.146947962 | $316.15 |
| STEVEN BENNETT | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | TUSD | (12.51) | ($12.51) |
| STEVEN BENNETT | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | TUSD | (8.34) | ($8.34) |
| STEVEN BENNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN BENNETT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,654.89) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $29,654.89 |
| STEVEN BENNETT | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00067125) | ($20.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.99932875) | ($29,726.84) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,500.0) | ($15,500.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,500.0 | $15,500.00 |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | TUSD | (100.08) | ($100.08) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | TUSD | (125.1) | ($125.10) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.2188359983) | ($0.22) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | TUSD | 0.2188359983 | $0.22 |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,721.787530986) | ($4,721.79) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,721.787530986 | $4,721.79 |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.503717333 | $41,343.20 |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.72252025) | ($47,403.76) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.72252025 | $47,403.76 |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.72252024) | ($47,342.28) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,221.78753) | ($5,221.79) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3120435082) | ($300.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.401450274) | ($10,000.00) |
| STEVEN BENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.867735761 | $12,371.10 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001858777488539 | $0.07 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006382382612501 | $223.78 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160805691 | $0.02 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057103313352 | $120.35 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.144769747099 | $255.14 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23478427299 | $17.19 |
| STEVEN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.46714861903964 | $1.47 |
| STEVEN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5954509808 | $3.64 |
| STEVEN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109534507711 | $0.32 |
| STEVEN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.830071912349999 | $2.84 |
| STEVEN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035220756718 | $10.42 |
| STEVEN BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016979465084 | $3.31 |
| STEVEN BETITO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 941.661331 | $776.73 |
| STEVEN BETITO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVEN BETITO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (480.0) | ($256.60) |
| STEVEN BETITO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVEN BETITO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (464.223351) | ($212.93) |
| STEVEN BETITO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (8.62) | ($6.44) |
| STEVEN BETITO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002116 | $6.44 |
| STEVEN BETITO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,968.90352) | ($1,968.90) |
| STEVEN BETITO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021282) | ($6.43) |
| STEVEN BETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000307710834608 | $0.01 |
| STEVEN BETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699626304878199 | $0.10 |
| STEVEN BETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.759863906544 | $29.76 |
| STEVEN BETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.953799548516 | $1.06 |
| STEVEN BETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078143950826 | $0.01 |
| STEVEN BETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001508090126 | $0.00 |
| STEVEN BETITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132995058338 | $0.00 |
| STEVEN BEZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882441859949999 | $0.01 |
| STEVEN BEZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029456352324 | $0.00 |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (181.164697993) | ($105.66) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 181.164697993 | $105.66 |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5518267247) | ($16,911.28) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5518267247 | $16,911.28 |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.101231186) | ($2,300.69) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.101231186 | $2,300.69 |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55182672) | ($16,490.02) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (181.164697) | ($101.40) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.101231186) | ($2,235.94) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08358592787) | ($0.04) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08358592787 | $0.04 |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002024217158) | ($6.02) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002024217158 | $6.02 |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007443683486) | ($1.46) |
| STEVEN BIAGIONI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007443683486 | $1.46 |
| STEVEN BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224135948618735 | $83.52 |
| STEVEN BIAGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00650618180086839 | $17.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113210291268 | $0.01 |
| STEVEN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024373442308 | $4.76 |
| STEVEN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.524863441 | $1.52 |
| STEVEN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4563022808 | $7.19 |
| STEVEN BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46259309286 | $5.14 |
| STEVEN BIRCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.03919991724 | $121.60 |
| STEVEN BIRCH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03936335188 | $105.59 |
| STEVEN BIRCH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.03940274494 | $79.62 |
| STEVEN BIRCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03922668678 | $56.96 |
| STEVEN BIRCH | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.03895999436 | $46.62 |
| STEVEN BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111702678933 | $0.33 |
| STEVEN BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016729048472 | $32.06 |
| STEVEN BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4736782228 | $39.49 |
| STEVEN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062916577134 | $126.14 |
| STEVEN BIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018912509012 | $0.56 |
| STEVEN BIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.95132715909999 | $4.72 |
| STEVEN BIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.236055102 | $2.03 |
| STEVEN BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0949730675599 | $22.75 |
| STEVEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105134918689 | $31.12 |
| STEVEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128954704146 | $25.16 |
| STEVEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119868944177 | $0.01 |
| STEVEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6878081763 | $6.08 |
| STEVEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08104452824999 | $12.01 |
| STEVEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16430151991 | $3.98 |
| STEVEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038879512326 | $0.29 |
| STEVEN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035555754969 | $0.00 |
| STEVEN BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379674664299999 | $7.41 |
| STEVEN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.6283617131 | $83.41 |
| STEVEN BLAINE BOGGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019793296029 | $0.00 |
| STEVEN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000492031647169 | $0.19 |
| STEVEN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852118255101666 | $1.00 |
| STEVEN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038722696148 | $0.04 |
| STEVEN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.236058947699999 | $0.11 |
| STEVEN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0755712604509999 | $0.00 |
| STEVEN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.19771853212 | $1.50 |
| STEVEN BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020827140681 | $0.01 |
| STEVEN BLAKENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025252178534 | $0.00 |
| STEVEN BLAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032362489237 | $98.80 |
| STEVEN BLAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4378069383 | $23.00 |
| STEVEN BLAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126091544783 | $255.56 |
| STEVEN BLAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.555505952 | $4.74 |
| STEVEN BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,607.59 |
| STEVEN BLANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN BLANCO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (502.0) | ($502.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (498.0) | ($498.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| STEVEN BLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2364161919 | $7,048.36 |
| STEVEN BLANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (493.34) | ($493.34) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6195228217) | ($17,932.67) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6195228217 | $17,932.67 |
| STEVEN BLANCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.025448475) | ($12,097.39) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.025448475 | $12,097.39 |
| STEVEN BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.025448475) | ($12,106.39) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61952282) | ($19,004.89) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN BLANCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (508.0) | ($508.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (492.0) | ($492.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN BLANCO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (503.0) | ($503.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (497.0) | ($497.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEVEN BLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (575.0) | ($575.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (562.0) | ($562.00) |
| STEVEN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150232690657753 | $56.73 |
| STEVEN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023102961405772 | $62.79 |
| STEVEN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.399266953 | $293.40 |
| STEVEN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8181133373 | $24.43 |
| STEVEN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4129876919399 | $22.11 |
| STEVEN BLANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178217980022 | $0.53 |
| STEVEN BLANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.541540015 | $204.54 |
| STEVEN BLANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6828422549999 | $17.19 |
| STEVEN BLANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.454922896 | $7.82 |
| STEVEN BLANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1427589541 | $4.85 |
| STEVEN BLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005380675984 | $0.00 |
| STEVEN BLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070149756739 | $0.00 |
| STEVEN BLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033597607841 | $0.00 |
| STEVEN BLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031837444215 | $0.00 |
| STEVEN BLAZEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01056882 | $315.52 |
| STEVEN BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106012588351 | $3.14 |
| STEVEN BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007454124637 | $0.01 |
| STEVEN BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016737443064 | $0.02 |
| STEVEN BLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133371988562 | $0.00 |
| STEVEN BLOUNT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,775.517293253) | ($15,775.52) |
| STEVEN BLOUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,775.517293253 | $15,775.52 |
| STEVEN BLOUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEVEN BLOUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,725.517293) | ($15,725.52) |
| STEVEN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067351687714 | $19.94 |
| STEVEN BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.57237736537 | $22.57 |
| STEVEN BLUNDON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.071378 | $6.35 |
| STEVEN BLUNDON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 5.8986 | $526.18 |
| STEVEN BLUNDON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 18.833411 | $14.93 |
| STEVEN BLUNDON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 392.62 | $305.52 |
| STEVEN BLUNDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $63.11 |
| STEVEN BLUNDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $57.51 |
| STEVEN BLUNDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 150.0 | $86.25 |
| STEVEN BLUNDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.209779604) | ($1,873.99) |
| STEVEN BLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011942518023519 | $27.30 |
| STEVEN BLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9497203201 | $2.09 |
| STEVEN BLUNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026536606277 | $0.65 |
| STEVEN BOECKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109019866226306 | $0.13 |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (655.406503645) | ($1,042.10) |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 655.406503645 | $1,042.10 |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | KNC | (652.906) | ($1,045.32) |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,026.147 | $1,045.32 |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,026.14) | ($1,026.14) |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0331136 | $1,026.14 |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (639.255184432) | ($457.75) |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 639.255184432 | $457.75 |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (639.255) | ($458.73) |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0146932 | $458.73 |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($0.98) |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63303237136 | $5.19 |
| STEVEN BOJORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.338002426397803 | $1.26 |
| STEVEN BOLDT | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | USDC | 2,160.724921 | $2,160.72 |
| STEVEN BOLDT | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | GUSD | 17,201.71 | $17,201.71 |
| STEVEN BOLDT | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | USDC | 670.2874 | $670.29 |
| STEVEN BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002884619615 | $87.78 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.3) | ($16,446.32) |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096731559515 | $297.01 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34459596647 | $709.74 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 677.617819418 | $677.62 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.266023552 | $117.54 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.60416271519999 | $58.30 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2994895781 | $24.94 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.840047368 | $72.80 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16161511332 | $17.75 |
| STEVEN BOLLEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.89425910899999 | $107.83 |
| STEVEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022665985408 | $0.67 |
| STEVEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014940393897 | $29.15 |
| STEVEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062344730715 | $0.06 |
| STEVEN BORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037781818916 | $1.12 |
| STEVEN BORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013478274124 | $0.00 |
| STEVEN BORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108808344933 | $0.01 |
| STEVEN BORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076815687784 | $0.56 |
| STEVEN BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045214322945 | $0.00 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.093602 | $283.42 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.254 | $97.40 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 15.843 | $284.70 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 68.7 | $94.81 |
| STEVEN BOWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03276165 | $1,005.93 |
| STEVEN BOWEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03397175007) | ($1,018.71) |
| STEVEN BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03397175007 | $1,018.71 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019654699542 | $59.74 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028720663231 | $0.56 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046565599522 | $0.00 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227755037539999 | $6.74 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036530265285 | $7.03 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4644559679 | $5.86 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78238756292 | $8.51 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10399779701 | $0.92 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21606439059 | $6.99 |
| STEVEN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020532113255 | $2.25 |
| STEVEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007768562639 | $0.00 |
| STEVEN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025027741876 | $0.00 |
| STEVEN BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8914519089 | $6.84 |
| STEVEN BRACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021851310365 | $0.01 |
| STEVEN BRACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051867271168 | $0.10 |
| STEVEN BRACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038056868577 | $0.00 |
| STEVEN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006297473523 | $0.00 |
| STEVEN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032753140127 | $0.01 |
| STEVEN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025502569287 | $0.03 |
| STEVEN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030129847057 | $0.00 |
| STEVEN BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN BRADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| STEVEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1759665176578 | $94.47 |
| STEVEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018847665538 | $0.04 |
| STEVEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024446848873 | $0.02 |
| STEVEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24258458919999 | $0.15 |
| STEVEN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4661400897 | $38.52 |
| STEVEN BRANTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035725285413 | $1.06 |
| STEVEN BRANTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125461180248 | $0.01 |
| STEVEN BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438260899453 | $0.42 |
| STEVEN BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0120478080955 | $0.01 |
| STEVEN BRENT JR MAYHEW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.30789873 | $938.22 |
| STEVEN BRENT JR MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031041246173999 | $9.19 |
| STEVEN BRENT JR MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158092472 | $30.85 |
| STEVEN BRENT JR MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19690378341 | $1.85 |
| STEVEN BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8843521944 | $3.36 |
| STEVEN BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 572.481209809 | $453.85 |
| STEVEN BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.13789345219999 | $20.97 |
| STEVEN BRETT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01249670585) | ($252.51) |
| STEVEN BRETT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1503294326) | ($3,037.58) |
| STEVEN BRETT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.99848438) | ($101,000.00) |
| STEVEN BRETT TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 6.2 | $125,277.97 |
| STEVEN BRETT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018624184090182 | $38.92 |
| STEVEN BRETT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.8597656184 | $6.86 |
| STEVEN BREULS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.19881702 | $3,439.68 |
| STEVEN BREULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035367781238 | $9.93 |
| STEVEN BREULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.666850524878 | $7.21 |
| STEVEN BREULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216438010001999 | $37.33 |
| STEVEN BREULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02297290745 | $0.02 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.780487805) | ($112.07) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.780487805 | $112.07 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02337 | $970.17 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.754452 | $2,344.79 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.754452) | ($2,344.79) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.754452 | $2,344.79 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02337) | ($969.88) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02337 | $969.88 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 12.5 | $418.88 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (12.5) | ($418.13) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 12.5 | $418.13 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44520802) | ($13,000.00) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44520802 | $13,000.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.580280774) | ($11,000.00) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.580280774 | $11,000.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.244361331) | ($100.00) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.244361331 | $100.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.580280774) | ($10,892.60) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.580280774 | $10,892.60 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.44520802) | ($12,905.15) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.44520802 | $12,905.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.330033692) | ($237.49) |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.330033692 | $237.49 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069417371021 | $215.16 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9496749497399 | $101.28 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11992552776 | $241.49 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024309635794 | $0.02 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0224337642 | $8.74 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7560585878 | $3.61 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3322258596 | $37.03 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106104211004 | $0.94 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000388100116909999 | $0.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131010144029999 | $0.96 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060051108742 | $3.59 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.66206515274 | $230.65 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053357029282 | $5.86 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017118028957 | $0.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00065870352117 | $0.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00122808867821 | $0.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000007578634965 | $0.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00225456087 | $0.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0023132321103 | $0.00 |
| STEVEN BRIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00090894255641 | $0.00 |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 732.08394456 | $16,448.42 |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (2.040239936) | ($45.84) |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | AVAX | (18.42470186) | ($413.97) |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (612.116488721) | ($13,753.00) |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (99.510273931) | ($2,463.53) |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 99.510273931 | $2,463.53 |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| STEVEN BRICKELL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | AVAX | (99.510273931) | ($2,562.39) |
| STEVEN BRICKELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04731164009) | ($1,422.51) |
| STEVEN BRICKELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04731164009 | $1,422.51 |
| STEVEN BRICKELL | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | USDC | 0.05 | $0.05 |
| STEVEN BRICKELL | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007453147525) | ($15.51) |
| STEVEN BRICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049064879013396 | $16.52 |
| STEVEN BRICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119637629615 | $0.12 |
| STEVEN BRICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0241920477021699 | $0.57 |
| STEVEN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007495392704626 | $0.30 |
| STEVEN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061331250583 | $0.00 |
| STEVEN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00474794970459999 | $0.00 |
| STEVEN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041692775319 | $0.00 |
| STEVEN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015954894913 | $0.00 |
| STEVEN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000094247424223 | $0.00 |
| STEVEN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001063782365675 | $0.09 |
| STEVEN BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159071586327999 | $0.05 |
| STEVEN BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.555831229548 | $3.51 |
| STEVEN BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146520263121 | $0.00 |
| STEVEN BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00264775074619999 | $0.00 |
| STEVEN BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0237229917849999 | $0.02 |
| STEVEN BRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018390030295 | $0.02 |
| STEVEN BRODIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,416.179018) | ($25,416.18) |
| STEVEN BRODIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (40.497152738) | ($72,358.11) |
| STEVEN BRODIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,166.362944) | ($20,166.36) |
| STEVEN BRODIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (10,663.649217) | ($4,933.47) |
| STEVEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120456589386 | $366.56 |
| STEVEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2054860309999 | $79.51 |
| STEVEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235789480980539 | $597.55 |
| STEVEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.99324864464 | $190.99 |
| STEVEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.660367059538 | $41.95 |
| STEVEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067880974451 | $0.08 |
| STEVEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 168.19804203177 | $168.20 |
| STEVEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.440437403569999 | $17.43 |
| STEVEN BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.142126974879999 | $0.11 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 2.037303779 | $205.86 |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8658156667) | ($25,263.64) |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8658156667 | $25,263.64 |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.098712186) | ($11,920.87) |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.098712186 | $11,920.87 |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,436.193311696) | ($3,105.51) |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,436.193311696 | $3,105.51 |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,886.846195192) | ($2,118.05) |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,886.846195192 | $2,118.05 |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.098712186) | ($11,006.70) |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86581566) | ($24,657.10) |
| STEVEN BROGLIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (5,436.193311) | ($2,689.63) |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505422440144599 | $175.78 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054611157756584 | $127.09 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.990542470282 | $43.52 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.1759591835979 | $26.33 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85908432793 | $9.55 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.848466730509999 | $2.90 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.294612760549999 | $17.61 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030124005327 | $3.31 |
| STEVEN BROGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027279412756 | $0.21 |
| STEVEN BRONZINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09582123806) | ($288.08) |
| STEVEN BRONZINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352643) | ($143.37) |
| STEVEN BRONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000263814894739599 | $0.11 |
| STEVEN BRONZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169089321942199 | $0.50 |
| STEVEN BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119410011198999 | $0.00 |
| STEVEN BROOKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0251535 | $745.02 |
| STEVEN BROOKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 439.3 | $175.11 |
| STEVEN BROOKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 950.41 | $376.27 |
| STEVEN BROOKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.53389759 | $956.74 |
| STEVEN BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01302) | ($25.03) |
| STEVEN BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.520149) | ($1,004.13) |
| STEVEN BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (1,389.695009) | ($557.98) |
| STEVEN BROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025153) | ($772.97) |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081576771718 | $0.00 |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121088246818 | $0.00 |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000554003147179999 | $0.00 |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014974094698 | $0.00 |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102797008845 | $0.01 |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000141545439939999 | $0.00 |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098177733906 | $0.00 |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023092107259 | $0.00 |
| STEVEN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040858388434 | $0.00 |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (396.733299972) | ($1,071.18) |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 396.733299972 | $1,071.18 |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7212340116) | ($0.41) |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7212340116 | $0.41 |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2082826852) | ($0.14) |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2082826852 | $0.14 |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.00404042) | ($2.77) |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.00404042 | $2.77 |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01353003939) | ($0.10) |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01353003939 | $0.10 |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00101804581) | ($0.07) |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00101804581 | $0.07 |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007746125015) | ($0.02) |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007746125015 | $0.02 |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($28.40) |
| STEVEN BROSIUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (387.737340392) | ($1,105.05) |
| STEVEN BROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004255190151 | $0.00 |
| STEVEN BROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00139625888789999 | $0.00 |
| STEVEN BROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027537807466 | $0.00 |
| STEVEN BROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022614090516 | $0.00 |
| STEVEN BROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9949202005 | $24.19 |
| STEVEN BROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017015604638 | $0.00 |
| STEVEN BROUILLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197703) | ($59.56) |
| STEVEN BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011107386811527 | $0.41 |
| STEVEN BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025751889286 | $0.01 |
| STEVEN BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173194941449999 | $0.00 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021057250804 | $0.01 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079872330171 | $0.00 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.94381545442 | $64.14 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023400650882 | $0.07 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061405793628 | $0.12 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121673877324 | $0.10 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00714894085109999 | $0.02 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221188550149999 | $6.55 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004439035732 | $0.00 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14676619077 | $0.17 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032381939849 | $0.00 |
| STEVEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0033887793574 | $0.00 |
| STEVEN BRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139738043911 | $0.00 |
| STEVEN BRUINSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| STEVEN BRUINSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| STEVEN BRUINSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28425894) | ($40,686.05) |
| STEVEN BRUINSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (12.152398391) | ($24,080.93) |
| STEVEN BRUINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058483176005647 | $207.39 |
| STEVEN BRUINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0816056885746349 | $204.10 |
| STEVEN BRUINSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80648012919 | $8.96 |
| STEVEN BRUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,489.14 | $8,489.14 |
| STEVEN BRUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,400.0) | ($8,400.00) |
| STEVEN BRUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6137920372 | $17,288.19 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440426397689999 | $121.35 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75984971252906 | $12.29 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031681857463 | $62.15 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.409846425 | $19.48 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4138295922 | $25.42 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64888198915 | $0.09 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117706225685999 | $0.83 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29536450477 | $0.96 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5363853395 | $4.31 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014039120108 | $4.32 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23302330211 | $1.36 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032353139218 | $0.23 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021163250427 | $0.00 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.032187859847 | $0.02 |
| STEVEN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00070402752476 | $0.07 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 32.99 | $3,277.32 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $174.34 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 397.0 | $369.05 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 15.199 | $1,625.84 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 10.0 | $1,069.10 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (25.199) | ($2,697.30) |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,691.338 | $2,697.30 |
| STEVEN BRYANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,038.513779931) | ($532.49) |
| STEVEN BRYANT | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 3,038.513779931 | $532.49 |
| STEVEN BRYANT | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | XLM | (3,038.5137799) | ($533.94) |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140222962977 | $0.04 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001892888533 | $0.00 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018557221784 | $0.02 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016719530744 | $0.01 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043116241985 | $0.00 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.03808592225192 | $0.39 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3788805800731 | $35.51 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116500710085 | $354.96 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79781829716 | $1,599.56 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.2665246497 | $45.27 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.188453998 | $10.46 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67709667798 | $2.22 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5802801715 | $28.57 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009525535075313 | $0.00 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5161114086 | $8.60 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.370853718723999 | $20.82 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45929618336 | $0.46 |
| STEVEN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025073650305 | $46.71 |
| STEVEN BRYCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0192460469405 | $581.06 |
| STEVEN BRYCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.44881117197 | $100.52 |
| STEVEN BRYCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084793580421 | $170.96 |
| STEVEN BRYCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7956006768 | $107.36 |
| STEVEN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007943722583 | $246.31 |
| STEVEN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144757260469999 | $2.82 |
| STEVEN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14594600403 | $0.15 |
| STEVEN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.3531161549999 | $2.24 |
| STEVEN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064844199289 | $0.06 |
| STEVEN BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007196507269 | $21.30 |
| STEVEN BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045800074152 | $8.94 |
| STEVEN BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79794973909999 | $8.80 |
| STEVEN BUDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081050885295 | $0.24 |
| STEVEN BUDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40107495106 | $0.32 |
| STEVEN BUDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120085861415 | $1.06 |
| STEVEN BUDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2326546548 | $14.46 |
| STEVEN BUDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128375039387 | $0.79 |
| STEVEN BÜHNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01874691) | ($29,929.38) |
| STEVEN BÜHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345329235940509 | $132.32 |
| STEVEN BÜHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7513523760049 | $29.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN BURKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (3.617924346) | ($141,200.00) |
| STEVEN BURKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 35,300.0 | $35,300.00 |
| STEVEN BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 10,014.227325254 | $5,285.57 |
| STEVEN BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (144.655483418) | ($76.35) |
| STEVEN BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (253.863268512) | ($133.99) |
| STEVEN BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,317.453466979) | ($4,390.00) |
| STEVEN BURKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.2623577) | ($104.26) |
| STEVEN BURKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.2623577 | $104.26 |
| STEVEN BURKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 108.718418 | $56.08 |
| STEVEN BURKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 15.68355975 | $776.81 |
| STEVEN BURKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $2.51 |
| STEVEN BURKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 33.56545933 | $322.28 |
| STEVEN BURKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 7,448.507024 | $3,743.83 |
| STEVEN BURKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEVEN BURKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009835020524) | ($29.42) |
| STEVEN BURKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| STEVEN BURKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,168.0) | ($15,168.00) |
| STEVEN BURKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| STEVEN BURKE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001529015433) | ($29.42) |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02928482675 | $919.55 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9626143972 | $73.23 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52363348653 | $1,057.30 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.56843445009 | $240.57 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.5924833237999 | $18.54 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.343508295578 | $2.77 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0944015279 | $9.66 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023540389617 | $0.00 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76014283356362 | $0.76 |
| STEVEN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.16665522223977 | $4.22 |
| STEVEN BURKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (51.04541404) | ($324.65) |
| STEVEN BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5609829399 | $9.26 |
| STEVEN BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0682652073099999 | $0.87 |
| STEVEN BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.8954498822 | $10.04 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BNT | (234.123) | ($454.40) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 454.081 | $454.40 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (2,603.24) | ($442.45) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 439.921 | $442.45 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 499.0 | $84.64 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (499.33) | ($84.74) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 84.541 | $84.74 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 593.413 | $100.69 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (593.41) | ($101.04) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 100.132 | $101.04 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,078.67) | ($1,078.67) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 521.544 | $1,078.67 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BNT | (1.104) | ($2.12) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2.104 | $2.12 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DASH | (1.00312922) | ($86.77) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 510.469 | $86.56 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (510.46) | ($86.65) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 86.752 | $86.65 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 21.0 | $3.00 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 25.0 | $3.59 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 4,954.044 | $705.47 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (5,000.55) | ($712.09) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 710.578 | $712.09 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (799.0) | ($799.00) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 792.974 | $799.00 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (100.0239) | ($707.06) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 691.765 | $707.06 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (692.2) | ($692.20) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,068.375 | $692.20 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (3.0) | ($587.31) |
| STEVEN BURNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 579.18 | $587.31 |
| STEVEN BURNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 998.305 | $682.75 |
| STEVEN BURNELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (579.18) | ($579.18) |
MIDDLE_PLACEHOLDER
| STEVEN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005213268341 | $0.00 |
| STEVEN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238986858104656 | $0.25 |
| STEVEN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026930516681 | $0.00 |
| STEVEN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48641903306 | $0.31 |
| STEVEN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004094622501 | $0.00 |
| STEVEN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000080634028246 | $0.00 |
| STEVEN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000168008292539999 | $0.00 |
| STEVEN BUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,682.20 |
| STEVEN BUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00671583 | $259.02 |
| STEVEN BUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.01497) | ($576.24) |
| STEVEN BUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.201777 | $576.24 |
| STEVEN BUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,229.92) |
| STEVEN BUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3225287933 | $744.85 |
| STEVEN BUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (185.400583332) | ($185.40) |
| STEVEN BUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (3.388) | ($2.71) |
| STEVEN BUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.001391 | $2.71 |
| STEVEN BUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000499) | ($14.98) |
| STEVEN BUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.008373 | $14.98 |
| STEVEN BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171614872999999 | $52.92 |
| STEVEN BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87426744234668 | $1.43 |
| STEVEN BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625300355884 | $10.26 |
| STEVEN BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034594506516 | $1.02 |
| STEVEN BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.250479704 | $93.25 |
| STEVEN BUSCARNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.40805357829999 | $7.46 |
| STEVEN BUSCHING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 47.99 | $532.69 |
| STEVEN BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098523855382 | $2.92 |
| STEVEN BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016651231412 | $3.25 |
| STEVEN BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 259.898580275 | $163.19 |
| STEVEN BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.77782888789999 | $41.98 |
| STEVEN BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.21806499979999 | $0.32 |
| STEVEN BUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006169005062 | $18.26 |
| STEVEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014633250963 | $0.00 |
| STEVEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0634444640659999 | $0.05 |
| STEVEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68778133155 | $7.64 |
| STEVEN BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010614598473 | $0.00 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.32008919 | $613.30 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 7.274594557 | $355.35 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 6.6448252 | $191.42 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01978086 | $575.19 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124787099367 | $36.10 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.54988499581 | $100.69 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123621744532999 | $22.77 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100821853255 | $5.07 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117228979034 | $3.87 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213565549122525 | $0.03 |
| STEVEN C ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.258316221789999 | $0.26 |
| STEVEN C GALLAGHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.061412 | $2,515.81 |
| STEVEN C GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136328860419 | $173.73 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 9,996.033135 | $9,996.03 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,996.033135) | ($9,996.03) |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,996.033135 | $9,996.03 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.004722 | $185.92 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 2.0 | $2.00 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.02699 | $966.60 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.031712) | ($1,139.13) |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.031712 | $1,139.13 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (2.0) | ($2.01) |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 2.0 | $2.01 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19,975.2654775435 | $21,564.38 |
| STEVEN C HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.585817442 | $150.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0014523 | $58.11 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00564765 | $227.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00146746 | $59.16 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00146045 | $58.71 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00146027 | $59.10 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00145838 | $57.23 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00145651 | $60.25 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100929 | $41.77 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (90.909) | ($200.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 90.909 | $200.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.493098441) | ($55.97) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100686 | $41.82 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00568981 | $230.75 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100546 | $39.85 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00139113 | $55.28 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00546899 | $217.44 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00139401 | $55.52 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00139866 | $56.08 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (71.7759) | ($155.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 71.7759 | $155.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (129.502338209) | ($279.66) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00189542 | $72.57 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (102.041261871) | ($10,035.42) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 102.041261871 | $10,035.42 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (102.04124) | ($10,035.42) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 10,029.629 | $10,035.42 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,897.540525838) | ($15,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,897.540525838 | $15,000.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (11,897.54) | ($15,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 14,971.608 | $15,000.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0271420863) | ($4.71) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0271420863 | $4.71 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02709) | ($4.69) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 4.655 | $4.69 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00187341 | $72.64 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,987.851827643) | ($15,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,987.851827643 | $15,000.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00258) | ($99.99) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 99.83 | $99.99 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (11,987.849) | ($15,104.69) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 15,021.991 | $15,104.69 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,848.224215024) | ($16,180.81) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,848.224215024 | $16,180.81 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (12,847.619) | ($16,165.36) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 16,093.01 | $16,165.36 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2101878746) | ($2.67) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2101878746 | $2.67 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (0.2096) | ($2.66) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2.649 | $2.66 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (56,123.542) | ($56,123.54) |
| STEVEN C ZANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00178518 | $71.76 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00565396 | $223.81 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00179407 | $69.31 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00173917 | $66.79 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00180013 | $68.22 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00179144 | $68.69 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00179923 | $67.90 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (234.7417) | ($500.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 234.7417 | $500.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (234.3077) | ($500.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 234.3077 | $500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN C ZANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (259.491136504) | ($553.74) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00522354 | $207.79 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.395531767) | ($18.23) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00180171 | $71.43 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00161616 | $58.75 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00527686 | $191.96 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00133748 | $48.13 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (165.168826742) | ($330.59) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00132553 | $47.64 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00134112 | $46.21 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,114.3942) | ($2,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,114.3942 | $2,000.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (176.754077406) | ($317.22) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (231.833014899) | ($416.07) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 4.999013 | $12,010.96 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.087) | ($209.05) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.29) | ($696.82) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1469) | ($352.97) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.63) | ($1,513.78) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.713) | ($1,713.21) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (1.426) | ($3,426.42) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.444) | ($1,066.85) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.493) | ($1,184.59) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.4077) | ($979.63) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.35) | ($840.99) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.011413) | ($27.42) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00133475 | $40.94 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.866459627) | ($20.72) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9963128325) | ($32,022.61) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9963128325 | $32,022.61 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | 1.064436 | ($34,220.55) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.064436 | $34,220.55 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.184) | ($5,903.94) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.138) | ($4,407.31) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.094) | ($3,002.08) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.183) | ($5,871.85) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.276) | ($8,855.91) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.063) | ($2,021.46) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.126436) | ($4,056.91) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (736.624) | ($1,163.87) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00133934 | $42.48 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (60,975.609756098) | ($75,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 67,694.134290866 | $83,263.79 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 736.624 | $906.05 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,850.865365854) | ($2,276.56) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (719.902439024) | ($885.48) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00128787 | $38.48 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 23.481331632 | $48,173.63 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.29 | $594.96 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.862252508) | ($40,749.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6047316702) | ($1,240.66) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.295469833) | ($606.18) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 11.878268722 | $24,369.42 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.158313 | $324.66 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.048979546) | ($20,608.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3059785539) | ($627.49) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.150305583) | ($308.24) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 6.954367184 | $14,261.71 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 0.087 | $178.42 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.957316727) | ($12,217.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07885874283) | ($161.72) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1810852641) | ($371.36) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 33.470740699 | $64,828.57 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.4077 | $789.66 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.522845766) | ($57,182.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8926166486) | ($1,728.89) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2310425218) | ($447.50) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3017208883) | ($584.40) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.953263363) | ($50,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1958848506) | ($377.38) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 29.15612879 | $56,171.19 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.35 | $674.29 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7844744464) | ($1,511.32) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (103.813053453) | ($200,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.548548174) | ($2,983.34) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 117.71155539 | $226,776.02 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 1.426 | $2,747.25 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (3.160848049) | ($6,089.50) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 36.695476128 | $70,265.42 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.444 | $850.18 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.519940388) | ($62,270.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9901110771) | ($1,895.89) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4837621837) | ($926.32) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (52.224089269) | ($100,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 58.972715767 | $112,922.44 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.713 | $1,365.27 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.578408393) | ($3,022.38) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3895238146) | ($745.87) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 52.493799753 | $100,516.45 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.63 | $1,206.34 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (46.479439449) | ($89,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.425497199) | ($2,729.58) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.037133856) | ($1,985.93) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 40.48614614 | $76,929.24 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.7947208883 | $1,510.08 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.386844431) | ($69,140.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.5412872033) | ($1,028.52) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.107843949) | ($2,105.06) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.943423998) | ($72,051.50) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.943423998 | $72,051.50 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($38,815.95) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 1.3507544 | $38,815.95 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00127985 | $36.69 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08) | ($2,290.40) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.35) | ($10,020.52) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.234) | ($6,699.43) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.23) | ($6,584.91) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.156) | ($4,481.57) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.119) | ($3,420.54) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1759) | ($5,057.48) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0058544) | ($168.07) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,000.0) | ($994.02) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,000.0 | $994.02 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (289.724353544) | ($285.24) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.346186876) | ($8,300.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.424428878 | $10,359.14 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06500429382) | ($124.14) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1323357351) | ($252.72) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00533168 | $158.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.514352457) | ($9.41) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,095.0) | ($952.51) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,095.0 | $952.51 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,288.929893187) | ($1,109.57) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (485.64393058) | ($419.49) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00130082 | $38.78 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00129844 | $38.39 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00163708 | $49.60 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00515935 | $156.88 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00128274 | $38.38 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00127302 | $38.39 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2237337747) | ($455.56) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (12.821505) | ($25,119.97) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.8651452 | $25,119.97 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2250455347) | ($6,505.93) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1502447056) | ($4,343.49) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1000554617) | ($2,892.54) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.07662479984) | ($2,215.18) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1487422585) | ($4,300.05) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1126835292) | ($3,257.61) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.05174891) | ($1,496.03) |
| STEVEN C ZANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00126499 | $37.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00169892 | $51.35 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00509108 | $153.09 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00170376 | $49.53 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00170865 | $50.52 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00168472 | $50.59 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00170252 | $50.74 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00170515 | $49.82 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00172194 | $51.31 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00177889 | $52.37 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00513688 | $148.90 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00175139 | $50.03 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00541943 | $155.71 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00177717 | $51.66 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00175808 | $51.22 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00176431 | $54.88 |
| STEVEN C ZANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00176611 | $56.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0017693 | $53.18 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00178251 | $53.71 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00524547 | $159.99 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0017882 | $52.86 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00178656 | $53.18 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00177839 | $53.36 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (669.7854) | ($500.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 669.7854 | $500.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (442.832005822) | ($330.58) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00171573 | $53.87 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.893459536) | ($5.42) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00176955 | $54.20 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0051359 | $159.92 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00174634 | $52.81 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00173671 | $52.26 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00521782 | $156.53 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0017182 | $49.84 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00174735 | $50.12 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00175246 | $48.91 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.806968162) | ($75,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04187098267) | ($1,118.76) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.069807361 | $82,022.86 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.4324379292 | $11,554.40 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08546517433) | ($2,283.56) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.054967431 | $108,393.33 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.5617422585 | $15,015.93 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.703565149) | ($99,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1127688452) | ($3,014.42) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05539635629) | ($1,480.80) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.907897198) | ($51,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02853765291) | ($762.84) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.089136414 | $55,844.71 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.2896247998 | $7,741.96 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05809304553) | ($1,552.89) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.491302233) | ($66,595.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.07523421122) | ($2,011.09) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01650480715) | ($441.19) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.725157521 | $72,846.19 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.3824914617 | $10,224.38 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.603456661) | ($149,786.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1250357263) | ($3,342.33) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 6.129445683 | $163,846.21 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.8510455347 | $22,749.30 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1718547716) | ($4,593.85) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.092135323 | $109,182.26 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.5682447056 | $15,161.34 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.747985458) | ($100,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1133195045) | ($3,023.48) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02933135939) | ($782.59) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.461745772 | $37,422.15 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.19474891 | $4,985.77 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.344205304) | ($34,413.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04059303152) | ($1,039.22) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00889574626) | ($227.74) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($12,690.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00175575 | $40.94 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.25896111) | ($47,583.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.06928101699) | ($1,459.34) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05040612295) | ($1,061.76) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.656932367 | $55,965.91 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4747412122) | ($10,000.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5583783774 | $11,761.74 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01445601233) | ($304.50) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007125865596) | ($150.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (14.566864408) | ($306,838.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.4468033375) | ($9,411.51) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.3265801768) | ($6,879.12) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 17.120237741 | $360,622.53 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.808948804) | ($59,168.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.303813719 | $69,591.89 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08594177024) | ($1,810.29) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05577687028) | ($1,174.89) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.633637096) | ($13,347.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.7452676174 | $15,698.40 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01943643694) | ($409.41) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01424413533) | ($300.04) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($22,230.00) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00522108 | $108.53 |
| STEVEN C ZANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (1.04818119) | ($20,233.65) |
| STEVEN C ZANG | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00514549 | $94.51 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032922013467895 | $126.96 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.777853668 | $100.00 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 631.655969099724 | $696.87 |
| STEVEN C ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29419696336519 | $29.69 |
| STEVEN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089979190756 | $2.66 |
| STEVEN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119290417604 | $0.00 |
| STEVEN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83302372277 | $2.85 |
| STEVEN CABEZUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104358972601999 | $0.31 |
| STEVEN CABEZUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015989682331 | $0.02 |
| STEVEN CABLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $46,753.28 |
| STEVEN CABLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $31,026.40 |
| STEVEN CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071519436607 | $216.08 |
| STEVEN CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199761317153999 | $393.49 |
| STEVEN CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.071302914 | $273.07 |
| STEVEN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056212632246 | $1.10 |
| STEVEN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01289177469 | $0.64 |
| STEVEN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156307798867 | $0.46 |
| STEVEN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040899507008 | $0.80 |
| STEVEN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03222908159999 | $1.28 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124849732683 | $379.44 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043474577189 | $86.31 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9136203849999 | $17.91 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4053943339999 | $12.21 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.062673654 | $2.55 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036238431846 | $0.32 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064155662327 | $0.01 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4212720503 | $4.86 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30600564551 | $18.30 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0631240179089999 | $2.50 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109247007052 | $1.20 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.1917861266 | $0.59 |
| STEVEN CACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.241044561789999 | $0.44 |
| STEVEN CALANDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4758171021) | ($14,425.35) |
| STEVEN CALANDRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4758171021 | $14,425.35 |
| STEVEN CALANDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.677114449) | ($76,017.48) |
| STEVEN CALANDRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.677114449 | $76,017.48 |
| STEVEN CALANDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,806.494129315) | ($21,076.77) |
| STEVEN CALANDRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,806.494129315 | $21,076.77 |
| STEVEN CALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192031568340719 | $71.80 |
| STEVEN CALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16994413334853 | $464.94 |
| STEVEN CALANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.09506752135539 | $57.71 |
| STEVEN CAMELO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.21608929) | ($13,020.68) |
| STEVEN CAMELO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.21608929 | $13,020.68 |
| STEVEN CAMELO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.21608929) | ($13,015.40) |
| STEVEN CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000371694816658999 | $0.01 |
| STEVEN CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504454180996 | $15.20 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01308248 | $523.41 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.88373491) | ($8.87) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.435046729) | ($5.21) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3739976976) | ($0.78) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (176.530466) | ($176.53) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.729624584) | ($8.87) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.408052386) | ($5.50) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.496598836) | ($0.83) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (72.0) | ($172.80) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 170.928 | $172.80 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0058973 | $170.00 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02626817 | $757.89 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.045355) | ($1,309.76) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,296.721 | $1,309.76 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.027871421 | $1,622.37 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.028269) | ($1,623.00) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,617.95 | $1,623.00 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.85) | ($9.85) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.68182135 | $2,653.95 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.741716) | ($1,070.00) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,062.566 | $1,070.00 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.435500548 | $2,067.92 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.376193221) | ($3,500.35) |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001269875060584 | $4.17 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.194236896814 | $11.57 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095448024774 | $0.02 |
| STEVEN CAMERON BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041620772927 | $0.05 |
| STEVEN CAMERONA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1090907578) | ($315.00) |
| STEVEN CAMERONA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1090907578 | $315.00 |
| STEVEN CAMERONA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10909) | ($314.13) |
| STEVEN CAMERONA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4812898568) | ($1,400.00) |
| STEVEN CAMERONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4812898568 | $1,400.00 |
| STEVEN CAMERONA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48129) | ($1,407.85) |
| STEVEN CAMERONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2046366688) | ($600.00) |
| STEVEN CAMERONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2046366688 | $600.00 |
| STEVEN CAMERONA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.204637) | ($599.61) |
| STEVEN CAMERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04951663165) | ($120.00) |
| STEVEN CAMERONA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04951663165 | $120.00 |
| STEVEN CAMERONA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049516) | ($120.50) |
| STEVEN CAMERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016730805002 | $0.50 |
| STEVEN CAMERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083937080262 | $171.60 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036490142749 | $10.80 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045803775854 | $91.08 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.27183912039999 | $3.39 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.115201929 | $10.12 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046274823884 | $0.41 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0125910243 | $0.29 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102713538652 | $7.52 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.640298810489999 | $2.19 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0167234792619999 | $3.79 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41495905265 | $0.20 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0111396255075 | $0.70 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005961294731 | $0.00 |
| STEVEN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026946171881 | $0.00 |
| STEVEN CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024312363293 | $0.00 |
| STEVEN CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065602263941 | $0.00 |
| STEVEN CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00167931736869999 | $0.01 |
| STEVEN CANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 1,000.0 | $59.95 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085374123781 | $25.27 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9473646296716 | $44.91 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00929054365899999 | $18.13 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000784751916699999 | $0.00 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.511187384 | $9.08 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.630571371 | $3.46 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0586939703169999 | $0.01 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092607234112 | $5.49 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.0231912754799 | $0.50 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03395323214 | $2.32 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039167053885 | $0.00 |
| STEVEN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.104995506847 | $0.22 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.083076053) | ($7,200.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.083076053 | $7,200.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (980.3921) | ($1,500.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 980.3921 | $1,500.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (3.082334) | ($7,197.43) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,158.16 | $7,197.43 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.046949133) | ($7,000.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.046949133 | $7,000.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (3.04769) | ($7,017.81) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,899.555 | $7,017.81 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.970802652) | ($4,500.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.970802652 | $4,500.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.970802) | ($4,500.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,468.693 | $4,500.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.738364928) | ($500.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.738364928 | $500.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (7.73836) | ($500.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 492.577 | $500.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (980.3921) | ($1,490.20) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,998.985) | ($6,998.99) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.799673522) | ($550.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.799673522 | $550.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.887797276) | ($580.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.887797276 | $580.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (20.64927) | ($1,087.82) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,062.996 | $1,087.82 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9989410359) | ($2,200.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9989410359 | $2,200.00 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.953172) | ($2,083.86) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,066.366 | $2,083.86 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| STEVEN CARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049953143542 | $0.15 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.476168149 | $27.76 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0892818203509999 | $210.77 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7816087464 | $1.78 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09749140349999 | $9.69 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63036114881 | $41.72 |
| STEVEN CARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0035700451728 | $0.00 |
| STEVEN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021535324461506 | $0.00 |
| STEVEN CARL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260530866692999 | $91.23 |
| STEVEN CARL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.973443143 | $100.00 |
| STEVEN CARL BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3430861519999 | $17.34 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.838717) | ($302.00) |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.838717 | $302.00 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.668226) | ($59.95) |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.161) | ($282.66) |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086651819587 | $0.03 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04159537987 | $0.05 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077813929038 | $0.21 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0356972037734 | $0.04 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26556360671 | $0.17 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00339561861269999 | $0.04 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000152005352671 | $0.01 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000123555810333 | $0.00 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00070334201778 | $0.00 |
| STEVEN CARL SHAKESPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00640908558869 | $0.54 |
| STEVEN CARR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (73.401) | ($187.17) |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.178479387973 | $130.41 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.400634115 | $19.96 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000056393973474 | $0.00 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038971508659 | $1.15 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120313949326 | $0.00 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4213108175 | $1.13 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30570772524 | $3.40 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000434140726029999 | $0.00 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6935106077 | $5.79 |
| STEVEN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014959205013 | $0.00 |
| STEVEN CARRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105353227595 | $0.00 |
| STEVEN CARRILLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10236724) | ($4,000.00) |
| STEVEN CARRILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10236724 | $4,000.00 |
| STEVEN CARRILLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,825.07) |
| STEVEN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092967134071 | $287.28 |
| STEVEN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4258678523 | $0.50 |
| STEVEN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091578622743 | $0.02 |
| STEVEN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5479572389 | $5.55 |
| STEVEN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000666068128699999 | $0.01 |
| STEVEN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00109635519509 | $0.01 |
| STEVEN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023651595181 | $0.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063730917255 | $0.05 |
| STEVEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5605087487117 | $0.54 |
| STEVEN CASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019305492761 | $5.71 |
| STEVEN CASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017740021865 | $0.00 |
| STEVEN CASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.641295174149999 | $0.09 |
| STEVEN CASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5426798502 | $3.13 |
| STEVEN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028904981328 | $0.86 |
| STEVEN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04992250845 | $0.06 |
| STEVEN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138576034651 | $0.27 |
| STEVEN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000167378569909999 | $0.01 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 51,770.140787 | $51,770.14 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0018876 | $75.47 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.18752197 | $47,572.13 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,524.49 | $3,524.49 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133876878779 | $401.05 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2464031822 | $2.62 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022257594177 | $0.00 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 883.905416325 | $883.91 |
| STEVEN CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000004129991198 | $0.00 |
| STEVEN CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017613246295 | $0.52 |
| STEVEN CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.94122378799999 | $3.94 |
| STEVEN CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.54335095039999 | $0.23 |
| STEVEN CAVALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772914332231 | $0.74 |
| STEVEN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015311715038 | $45.35 |
| STEVEN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000384361324179999 | $0.00 |
| STEVEN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000006224195 7001 | $0.00 |
| STEVEN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0225895 08143 | $0.01 |
| STEVEN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034404033054 | $0.00 |
| STEVEN CELMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030068) | ($87.76) |
| STEVEN CELMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030068 | $87.76 |
| STEVEN CELMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000938) | ($36.94) |
| STEVEN CELMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000938 | $36.94 |
| STEVEN CELMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030068) | ($87.48) |
| STEVEN CELMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000938) | ($36.75) |
| STEVEN CELMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030067) | ($86.87) |
| STEVEN CELMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030067 | $86.87 |
| STEVEN CELMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.900939) | ($35,322.21) |
| STEVEN CELMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.900939 | $35,322.21 |
| STEVEN CELMER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030067) | ($86.56) |
| STEVEN CELMER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.900939) | ($35,226.71) |
| STEVEN CELMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030074) | ($85.17) |
| STEVEN CELMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030074 | $85.17 |
| STEVEN CELMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030074) | ($85.01) |
| STEVEN CELMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022918) | ($54.83) |
| STEVEN CELMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022918 | $54.83 |
| STEVEN CELMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022918) | ($54.90) |
| STEVEN CELMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022915) | ($45.71) |
| STEVEN CELMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022915 | $45.71 |
| STEVEN CELMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022915) | ($45.34) |
| STEVEN CELMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022919) | ($47.13) |
| STEVEN CELMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022919 | $47.13 |
| STEVEN CELMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022919) | ($47.14) |
| STEVEN CELMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022916) | ($44.19) |
| STEVEN CELMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022916 | $44.19 |
| STEVEN CELMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022916) | ($44.19) |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356462767 | $127.26 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.319559389579999 | $654.10 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00363547761 4 | $0.00 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000616117752494 | $0.00 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24441187329 | $0.04 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051706607426 | $0.00 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15269141261 | $0.94 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057312824846 | $0.04 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01388689767 4 | $0.02 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016266233296 | $0.00 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01875394066 | $0.01 |
| STEVEN CELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000088531419133 | $0.01 |
| STEVEN CHABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090184454429 | $2.67 |
| STEVEN CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018254142014 | $0.02 |
| STEVEN CHAGNON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,565.62 |
| STEVEN CHAGNON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $6,978.01 |
| STEVEN CHAGNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5681831808) | ($16,370.96) |
| STEVEN CHAGNON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01982937883) | ($595.04) |
| STEVEN CHAGNON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009815210506) | ($297.50) |
| STEVEN CHAGNON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 2.208358518 | $66,935.56 |
| STEVEN CHAGNON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.5681831808 | $17,221.69 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539994865183 | $122.01 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.26397873 | $57.43 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31509632274 | $644.32 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04525402874 | $1.05 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48346433319999 | $1.18 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067647848598 | $0.01 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105836918203 | $0.36 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00082805287511 | $0.09 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1372540176 | $0.14 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 64.97200991 | $2.65 |
| STEVEN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01426425836 | $0.02 |
| STEVEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181361223168499 | $54.89 |
| STEVEN CHAIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067300412785 | $0.00 |
| STEVEN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106568086517999 | $3.15 |
| STEVEN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266739479839999 | $5.20 |
| STEVEN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28680194882 | $1.02 |
| STEVEN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.138509264079999 | $1.54 |
| STEVEN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075155392071 | $0.66 |
| STEVEN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014737238566 | $0.00 |
| STEVEN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06607) | ($2,608.35) |
| STEVEN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.86 |
| STEVEN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 8,938.0 | $8,907.34 |
| STEVEN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($4.98) |
| STEVEN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($3.79) |
| STEVEN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (8,978.098525) | ($6,912.07) |
| STEVEN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($19.68) |
| STEVEN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0493) | ($1,390.21) |
| STEVEN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($404.53) |
| STEVEN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135815) | ($39.51) |
| STEVEN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (54.5559) | ($54.10) |
| STEVEN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.980857) | ($19.85) |
| STEVEN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (56.615556799) | ($564.46) |
| STEVEN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (3.4624) | ($2.89) |
| STEVEN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | UNI | 43.55708739 | $249.12 |
| STEVEN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UNI | (43.578067244) | ($249.65) |
| STEVEN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TAUD | (28.252578) | ($20.00) |
| STEVEN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TAUD | (12,804.167336549) | ($9,069.19) |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142236300989999 | $430.40 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102960977518999 | $208.17 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.196850082 | $125.33 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412357298046862 | $16.27 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44152482668603 | $7.67 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000111522371 | $0.00 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.387828461799999 | $6.59 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001536080536 | $0.00 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039814432234 | $0.00 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.09852538824 | $0.10 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001760344206542 | $52.28 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60322596894 | $0.70 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.36785908069999 | $2.37 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 94.196879379396 | $67.43 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043556434564 | $1.29 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024370024661 | $0.03 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025749871001 | $0.01 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090974972222 | $2.69 |
| STEVEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0714932561 | $0.67 |
| STEVEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165636222739999 | $3.23 |
| STEVEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.794156263999 | $129.06 |
| STEVEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047722041469 | $0.00 |
| STEVEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| STEVEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072435198024 | $0.00 |
| STEVEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000130951491799999 | $0.00 |
| STEVEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063689788603 | $0.00 |
| STEVEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00084030595083999 | $0.00 |
| STEVEN CHANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (0.9165) | ($7.07) |
| STEVEN CHANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002351 | $7.07 |
| STEVEN CHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0108634) | ($31,684.50) |
| STEVEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055755364280485 | $195.67 |
| STEVEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155683141919999 | $0.02 |
| STEVEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122063974092 | $0.12 |
| STEVEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025717736485287 | $0.03 |
| STEVEN CHARLES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118167755077 | $2.31 |
| STEVEN CHARLES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58682467929999 | $1.00 |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,016.183341) | ($4,016.18) |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (371.789862143) | ($779.73) |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,411.876752683) | ($779.73) |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (10.899060101) | ($270,471.08) |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.9240354448) | ($1,039.66) |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.132472273415 | $4,166.11 |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,307.11612989082 | $1,436.06 |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.1944022284 | $8,318.22 |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.379187158 | $256.37 |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6709254256 | $6.67 |
| STEVEN CHARLES DAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 345.066418371 | $14.07 |
| STEVEN CHARLES RABEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.57598123255 | $79.29 |
| STEVEN CHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 8,975.0 | $8,975.00 |
| STEVEN CHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| STEVEN CHAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.4500855162 | $13,527.41 |
| STEVEN CHAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6921222) | ($20,841.88) |
| STEVEN CHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6921222 | $20,841.88 |
| STEVEN CHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,475.0) | ($1,475.00) |
| STEVEN CHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6921222) | ($20,893.78) |
| STEVEN CHAU | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| STEVEN CHAU | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| STEVEN CHAU | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| STEVEN CHAU | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | BTC | 0.516329477 | $10,172.22 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549161590969999 | $171.70 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8339092197 | $12.63 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000492362476729999 | $0.10 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.004674369 | $233.00 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0234105952 | $3.98 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022001653352 | $0.00 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27789115613 | $20.34 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19273778212 | $21.16 |
| STEVEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.80011547499999 | $17.23 |
| STEVEN CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000358432232 | $0.00 |
| STEVEN CHECCHIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01342130304) | ($42.11) |
| STEVEN CHECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114787861652 9 | $0.03 |
| STEVEN CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.079218266) | ($8,694.94) |
| STEVEN CHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.079218266 | $8,694.94 |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (60.271582187) | ($561.87) |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 60.271582187 | $561.87 |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.417221) | ($1,000.00) |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 997.283 | $1,000.00 |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.254318) | ($610.00) |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 607.774 | $610.00 |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 224.191674049 | $2,088.42 |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (105.05) | ($105.05) |
| STEVEN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.043967 | $105.05 |
| STEVEN CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.08935384) | ($30.00) |
| STEVEN CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.08935384 | $30.00 |
| STEVEN CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.451646266) | ($4,779.32) |
| STEVEN CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($21.63) |
| STEVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130516815792 | $3.86 |
| STEVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095850686391391 | $28.54 |
| STEVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000080445001491 | $0.00 |
| STEVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0074060114 | $1.26 |
| STEVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73035978024 | $5.62 |
| STEVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085762818518 | $0.01 |
| STEVEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24426882967 | $9.77 |
| STEVEN CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| STEVEN CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,289.323675229) | ($20,289.32) |
| STEVEN CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,289.323675229 | $20,289.32 |
| STEVEN CHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,289.323675) | ($20,289.32) |
| STEVEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041083035201 | $126.13 |
| STEVEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09842034258 | $197.62 |
| STEVEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.33553525223 | $106.34 |
| STEVEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8146182424 | $2.40 |
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01770324834 | $0.02 |
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152959718 62 | $0.03 |
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068011431973 | $0.00 |
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078787665173 | $0.00 |
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000196923478 83 | $0.00 |
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000625261443 29 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000072309616355 | $0.00 |
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014128125436 | $0.00 |
| STEVEN CHENNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000048208173849 | $0.00 |
| STEVEN CHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1609486333372 | $0.15 |
| STEVEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105055766757 | $0.01 |
| STEVEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087048491745 | $2.58 |
| STEVEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.96993293 | $13.97 |
| STEVEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19166593515 | $7.58 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00805954) | ($250.00) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00805954 | $250.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02362334932) | ($50.00) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02362334932 | $50.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011779) | ($355.02) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.011779 | $355.02 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02362334932) | ($47.86) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01983854) | ($597.33) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00519056) | ($150.00) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00519056 | $150.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03469094) | ($1,000.00) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03469094 | $1,000.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00519056) | ($149.52) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17342556) | ($5,000.00) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17342556 | $5,000.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17343282) | ($5,000.00) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17343282 | $5,000.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5557284394) | ($16,017.04) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5557284394 | $16,017.04 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.646959033) | ($18,637.80) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.646959033 | $18,637.80 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,742.92) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (127.48993887) | ($810.79) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 127.48993887 | $810.79 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (9.646959033) | ($16,895.82) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (4.0) | ($25.50) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (123.48993887) | ($788.73) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03469094) | ($1,001.58) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55572843) | ($16,044.68) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17343282) | ($5,007.26) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17342556) | ($5,007.05) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009658396272) | ($17.95) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009658396272 | $17.95 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005767753135) | ($17.95) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005767753135 | $17.95 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009658396272) | ($17.82) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057678) | ($17.83) |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449511790254717 | $161.82 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33597931993 | $0.38 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0678814672148099 | $172.52 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025363614414 | $0.03 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05826121291 | $0.05 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035974068129 | $0.04 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.302812227418689 | $3.10 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00155140677509999 | $0.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089547103044 | $0.03 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000131325451055 | $0.01 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033554153292 | $0.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2103267856 | $0.33 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052116300617 | $0.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104780654127 | $0.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064911749505 | $0.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000017570889208 | $0.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018431572795999 | $0.00 |
| STEVEN CHIBOUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000039215547818 | $0.00 |
| STEVEN CHIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| STEVEN CHIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| STEVEN CHIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| STEVEN CHIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.474 | $15,000.00 |
| STEVEN CHIEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.436846) | ($42,245.08) |
| STEVEN CHIEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.436846 | $42,245.08 |
| STEVEN CHIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($927.24) |
| STEVEN CHIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.880846) | ($58,405.91) |
| STEVEN CHIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1013266832) | ($2,896.96) |
| STEVEN CHIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1013266832 | $2,896.96 |
| STEVEN CHIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,469.091565745) | ($5,469.09) |
| STEVEN CHIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,469.091565745 | $5,469.09 |
| STEVEN CHIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101326) | ($2,885.61) |
| STEVEN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052673114325366 | $193.63 |
| STEVEN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.233318823 | $115.23 |
| STEVEN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.42825833756 | $66.43 |
| STEVEN CHIEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018086793352 | $0.02 |
| STEVEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597186675359999 | $1.77 |
| STEVEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095807095915 | $1.87 |
| STEVEN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.276168843 | $14.49 |
| STEVEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008276700961 | $0.00 |
| STEVEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017772390329 | $0.00 |
| STEVEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000084936319245 | $0.00 |
| STEVEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0107862088859 | $0.01 |
| STEVEN CHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115302828953 | $0.12 |
| STEVEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90518478311 | $0.91 |
| STEVEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050159391583 | $0.01 |
| STEVEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14949501476329 | $0.14 |
| STEVEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030692686337 | $0.00 |
| STEVEN CHRIS STINGEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01452592 | $443.96 |
| STEVEN CHRIS STINGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01316137 | $360.95 |
| STEVEN CHRIS STINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037580720449 | $11.44 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,543.339118557) | ($5,543.34) |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,543.339118557 | $5,543.34 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,543.339118) | ($5,543.34) |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.490875494) | $0.00 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 5.490875494 | $0.00 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LUNC | (5.490875) | ($0.00) |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.613905463) | ($200.31) |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 8.613905463 | $200.31 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | AVAX | (8.613905463) | ($198.32) |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000458766203437 | $0.02 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50251748829999 | $1.75 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068346105063229 | $0.02 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97340339180999 | $8.97 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126999937772999 | $0.01 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015296162206 | $0.00 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00157099621939999 | $0.02 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076143316485 | $0.00 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,477.093324863 | $1,477.09 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059703635138 | $0.00 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0337227005475899 | $0.18 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067719228264172 | $3.19 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037106483864 | $2.11 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0075035896196679 | $0.02 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000106115136814 | $0.00 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00091573909629 | $0.00 |
| STEVEN CHRISTOPHER PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016970398322 | $0.00 |
| STEVEN CHRISTOPHER RUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109364821396 | $334.04 |
| STEVEN CHRISTOPHER RUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000244864106009 | $0.47 |
| STEVEN CHRISTOPHER RUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.227270747 | $4.56 |
| STEVEN CHRISTOPHER RUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084557032013 | $3.35 |
| STEVEN CHRISTOPHER RUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.461450765359999 | $0.60 |
| STEVEN CHRISTOPHER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230955940049999 | $0.05 |
| STEVEN CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202534051719999 | $0.60 |
| STEVEN CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0895494406 | $5.93 |
| STEVEN CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024104972675 | $0.02 |
| STEVEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028606177099 | $86.93 |
| STEVEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115433080026 | $233.73 |
| STEVEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0187993456 | $0.02 |
| STEVEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18562399338 | $1.64 |
| STEVEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.0684253849999 | $3.22 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11999786 | $4,797.99 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0772434 | $3,125.19 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272396685501 | $49.62 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044729191079 | $88.88 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.8998049939999 | $46.69 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215783863 | $1.90 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042605396118 | $0.00 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026086935357 | $2.86 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620286136 | $0.36 |
| STEVEN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0792291263 | $4.51 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01428948 | $1.60 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 50.00183474 | $7.07 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01455488 | $1.63 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01431007 | $1.57 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 52.83418806 | $7.41 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01444521 | $1.62 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 53.88106245 | $7.38 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01418713 | $1.52 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01441712 | $1.52 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 51.77791934 | $7.86 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.01429759 | $1.50 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01457292 | $1.46 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (158.49316985) | ($21.99) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 158.49316985 | $21.99 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.10078492) | ($10.47) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.10078492 | $10.47 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 53.71943689 | $7.29 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01410213 | $1.43 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01401335 | $1.40 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.01354679 | $1.36 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 60.31091254 | $8.23 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.01364853 | $1.32 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01403892 | $1.30 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 51.01745364 | $6.26 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01370466 | $1.08 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01000722 | $289.66 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.01113467 | $0.72 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.00192 | $2,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01000722) | ($294.25) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01000722 | $294.25 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (165.04780307) | ($14.16) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 165.04780307 | $14.16 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.09418905) | ($6.21) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.09418905 | $6.21 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.00192) | ($2,003.08) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.00192 | $2,003.08 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.4475 | $3,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.4475) | ($3,038.90) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.4475 | $3,038.90 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.01394877 | $0.97 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 59.97009882 | $5.47 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.0144236 | $1.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.45749 | $3,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.45749) | ($3,005.04) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.45749 | $3,005.04 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02837237) | ($2.03) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02837237 | $2.03 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (59.97009882) | ($5.34) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 59.97009882 | $5.34 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01481684 | $1.08 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 54.96638008 | $4.94 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 30,015.62 | $30,015.62 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.663013 | $1,300.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.5105 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.173513) | ($2,308.33) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.173513 | $2,308.33 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,715.62) | ($27,715.62) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,715.62 | $27,715.62 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.01464215 | $1.06 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.508211 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.508211) | ($1,000.39) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.508211 | $1,000.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01509051 | $1.06 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 57.41986075 | $4.86 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.50059 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.50059) | ($996.88) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.50059 | $996.88 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.01473196 | $1.03 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.01440367 | $0.96 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 53.53315854 | $4.33 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.53785 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.53785) | ($1,000.60) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.53785 | $1,000.60 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.13172 | $2,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.13172) | ($2,001.94) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.13172 | $2,001.94 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01407357 | $0.87 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.01372268 | $0.90 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 53.69158937 | $4.56 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.414552 | $800.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (219.61098874) | ($18.76) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 219.61098874 | $18.76 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.414552) | ($800.52) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.414552 | $800.52 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.460054 | $900.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.460054) | ($899.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.460054 | $899.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.01383889 | $0.95 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.492867 | $900.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.492867) | ($900.89) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.492867 | $900.89 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.01380189 | $0.89 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 54.90805415 | $4.54 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.56995) | ($1,003.31) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.56995 | $1,003.31 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.56995 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01514124 | $0.95 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.01503101 | $0.92 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 53.37910186 | $4.24 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.838275 | $1,500.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.838275) | ($1,485.96) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.838275 | $1,485.96 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.835395 | $1,500.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.835395) | ($1,503.30) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.835395 | $1,503.30 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.01438784 | $0.88 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.068624 | $1,800.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.068624) | ($1,795.38) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.068624 | $1,795.38 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 53.44936508 | $4.05 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.01426674 | $0.82 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.64622 | $1,000.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.64622) | ($1,000.74) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.64622 | $1,000.74 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.02276 | $1,500.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.02276) | ($1,508.16) |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.02276 | $1,508.16 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01470496 | $0.67 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.01537445 | $0.71 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 59.94232317 | $3.37 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.01570101 | $0.73 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | DOGE | 64.72763513 | $3.36 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.01663386 | $0.77 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.01707168 | $0.91 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | DOGE | 59.35671258 | $3.77 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.01679267 | $0.91 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.01795776 | $1.00 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.01659647 | $0.95 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | DOGE | 57.51518345 | $4.36 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.01684746 | $0.89 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | DOGE | 60.79557617 | $4.13 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.01716597 | $0.95 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.01743511 | $0.88 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.0181511 | $0.94 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | DOGE | 65.0963536 | $4.52 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.01699819 | $0.85 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.01688748 | $0.88 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | DOGE | 62.60805856 | $4.34 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.01717027 | $0.89 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.0170612 | $0.82 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | DOGE | 61.17745756 | $3.70 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027234103043 | $7.65 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06875444716113 | $94.30 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,251.90331901599 | $1,251.90 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.72326875 | $90.24 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13577211965 | $9.93 |
| STEVEN CHUNGHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0597391296 | $0.19 |
| STEVEN CLARK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00593805 | $187.23 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207323388159999 | $6.14 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002764329647 | $5.39 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.12672172 | $15.16 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7028447827 | $2.32 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.755073872529999 | $8.39 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15463864776 | $1.37 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016695388693 | $0.00 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7251244823 | $29.81 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9806691029 | $1.44 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000090266235959 | $0.00 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000590275838 | $0.00 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000055913159419 | $0.00 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071519 1461 | $0.00 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045088848091 | $0.01 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017973671221 | $0.00 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0055069778409 | $0.01 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011950724861699 | $0.01 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049234450431 | $14.57 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021430275099 | $4.18 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8022493137 | $1.80 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063033277516 | $0.01 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020153683136 | $0.15 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028959620279 | $0.07 |
| STEVEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038166236028 | $0.02 |
| STEVEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031623492394 | $9.36 |
| STEVEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215959996609999 | $0.25 |
| STEVEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034292060187 | $67.50 |
| STEVEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29622784109999 | $2.61 |
| STEVEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00680967248169999 | $0.00 |
| STEVEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09792545856 | $1.28 |
| STEVEN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.94150006908 | $23.04 |
| STEVEN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062837286 | $0.00 |
| STEVEN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032451572414 | $0.00 |
| STEVEN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000057984889046 | $0.00 |
| STEVEN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92755185821 | $1.28 |
| STEVEN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051761458685009 | $0.07 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048615463459 | $149.74 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142095057245999 | $27.73 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.6022928559999 | $45.67 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.146820261 | $20.81 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8460519718 | $53.85 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001467712172 | $0.00 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4159793633 | $0.21 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0953811320309999 | $6.98 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 87.8935951169999 | $300.28 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82347037932 | $49.24 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38804816392 | $42.61 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.032166394534 | $2.43 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0051842607045 | $0.00 |
| STEVEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.1123631826 | $5.70 |
| STEVEN CLEMENTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| STEVEN CLEMENTI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.902243201) | ($59,333.99) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 39.902243201 | $59,333.99 |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.471337305) | ($40,397.41) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.471337305 | $40,397.41 |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01345) | ($19.98) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.013461) | ($19.97) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (39.875332201) | ($59,129.93) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001822) | ($49.97) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,563.184917903) | ($15,563.18) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,563.184917903 | $15,563.18 |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,543.184917) | ($15,543.18) |
| STEVEN CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078411136219 | $267.12 |
| STEVEN CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29753455278594 | $699.54 |
| STEVEN CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.84289081557 | $191.84 |
| STEVEN CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037312559555 | $7.28 |
| STEVEN CLINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2884) | ($904.15) |
| STEVEN COCKROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021131445916 | $53.54 |
| STEVEN COCKROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.214000515807 | $65.75 |
| STEVEN COCKROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014203144813 | $0.02 |
| STEVEN COCKROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027338863807 | $0.16 |
| STEVEN CODY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145423870061499 | $54.46 |
| STEVEN CODY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023464892786 | $0.05 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00510629 | $212.70 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.3171592923 | $955.54 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.2205554579 | $6.47 |
| STEVEN COFFEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.09911572863 | $272.24 |
| STEVEN COFFEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09963223915 | $196.55 |
| STEVEN COFFEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.515907) | ($912.43) |
| STEVEN COFFEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.078220661 | $139.24 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149837721875 | $44.35 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24867563983 | $1.46 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029916248699 | $58.53 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1597213349999 | $18.16 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.014119346 | $8.17 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12925866101 | $1.44 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030336042222 | $1.81 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034953329453 | $1.38 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13098123016 | $0.81 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00114960379186 | $0.03 |
| STEVEN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.080813409463 | $0.15 |
| STEVEN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054391718682 | $0.01 |
| STEVEN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077805987108 | $0.01 |
| STEVEN COLBENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94049247) | ($27,500.00) |
| STEVEN COLBENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.94049247 | $27,500.00 |
| STEVEN COLBENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.553260772) | ($112.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN COLBENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.553260772 | $112.30 |
| STEVEN COLBENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (221.55326) | ($125.22) |
| STEVEN COLBENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,962.40) |
| STEVEN COLBENSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.540492) | ($16,444.31) |
| STEVEN COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044981182523 | $159.59 |
| STEVEN COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072944701399 | $146.68 |
| STEVEN COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.450162985 | $5.45 |
| STEVEN COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8361560809584 | $0.68 |
| STEVEN COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617978353861317 | $0.72 |
| STEVEN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125578878448 | $0.10 |
| STEVEN COLLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160215941131 | $0.47 |
| STEVEN COLLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.493134873999 | $207.49 |
| STEVEN COLLYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.157095358) | ($7.32) |
| STEVEN COLLYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.623126) | ($638.20) |
| STEVEN COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139757691327 | $0.01 |
| STEVEN COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011486444799115 | $0.02 |
| STEVEN COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081523840478 | $0.01 |
| STEVEN COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016459927646 | $0.00 |
| STEVEN COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0132819633479569 | $1.15 |
| STEVEN COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011007038089585 | $0.16 |
| STEVEN COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000019247034498 | $0.04 |
| STEVEN CONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021402807830999 | $6.34 |
| STEVEN CONIBEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249110289679999 | $0.03 |
| STEVEN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016441801054 | $4.87 |
| STEVEN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010051846144 | $0.00 |
| STEVEN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096103439069 | $0.19 |
| STEVEN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000216295511639999 | $0.00 |
| STEVEN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031610665539999 | $0.00 |
| STEVEN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017010120065 | $512.09 |
| STEVEN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.585973942 | $110.26 |
| STEVEN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107109662716999 | $216.67 |
| STEVEN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301848178239999 | $0.30 |
| STEVEN CONTRASCERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117445263283 | $0.00 |
| STEVEN CONTRASCERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032129070575 | $0.00 |
| STEVEN CONTRASCERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068455534843 | $0.00 |
| STEVEN CONTRASCERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041444906815 | $0.00 |
| STEVEN CONTRASCERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000098040251747 | $0.00 |
| STEVEN COOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2354299812) | ($0.50) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.566) | ($1,328.58) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.566 | $1,328.58 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($117.44) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.516) | ($1,210.67) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.338116906) | ($3,122.48) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.338116906 | $3,122.48 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02524964907) | ($786.28) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02524964907 | $786.28 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.936779321) | ($399.76) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.936779321 | $399.76 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (882.01910611) | ($703.22) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 882.01910611 | $703.22 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,125.649923388) | ($3,125.65) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,125.649923388 | $3,125.65 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.096716015) | ($424.12) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.096716015 | $424.12 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.567570195) | ($369.56) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.567570195 | $369.56 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (111.694451552) | ($115.00) |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 112.672849502 | $116.01 |
| STEVEN COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.97839795) | ($1.01) |
| STEVEN COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (49.936779) | ($332.08) |
| STEVEN COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (41.096716) | ($367.37) |
| STEVEN COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.338116) | ($2,673.61) |
| STEVEN COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (882.019106) | ($564.15) |
| STEVEN COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,125.649923) | ($3,125.65) |
| STEVEN COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9077802738) | ($27,320.56) |
| STEVEN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9077802738 | $27,320.56 |
| STEVEN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003323) | ($99.55) |
| STEVEN COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.904457) | ($27,192.03) |
| STEVEN COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025248) | ($786.02) |
| STEVEN COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.004074354) | ($12,574.56) |
| STEVEN COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.004074354 | $12,574.56 |
| STEVEN COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023877) | ($50.00) |
| STEVEN COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.980197) | ($12,377.99) |
| STEVEN COOK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,263.089707015) | ($677.99) |
| STEVEN COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,263.089707015 | $677.99 |
| STEVEN COOK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (183.977235747) | ($9,393.39) |
| STEVEN COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 183.977235747 | $9,393.39 |
| STEVEN COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($10.72) |
| STEVEN COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($254.95) |
| STEVEN COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,243.075051) | ($665.97) |
| STEVEN COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (178.977235) | ($9,084.88) |
| STEVEN COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (6.56757) | ($327.11) |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018321137235 | $0.00 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1093111715425 | $0.11 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001319939966077439 | $4.95 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006602421637604 | $18.31 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.926319100329 | $19.93 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.65491671588 | $6.67 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32514198352469 | $5.14 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079646130310589 | $0.95 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0322447498045029 | $2.86 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033950211657259 | $127.82 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034203459618713 | $92.64 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2232281229 | $9.69 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9990291618664 | $4.51 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1761622481151 | $93.57 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042577605868 | $4.68 |
| STEVEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002125536134 | $0.00 |
| STEVEN COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 121.723546 | $121.72 |
| STEVEN COOKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04244218 | $128.22 |
| STEVEN COOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059369234) | ($1,573.11) |
| STEVEN COOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059369234 | $1,573.11 |
| STEVEN COOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02327312654) | ($635.05) |
| STEVEN COOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02327312654 | $635.05 |
| STEVEN COOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (602.526916719) | ($602.53) |
| STEVEN COOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 602.526916719 | $602.53 |
| STEVEN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024924838901416 | $8.25 |
| STEVEN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010690993726636 | $24.30 |
| STEVEN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28806083301 | $7.29 |
| STEVEN COPELAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (302.064519375) | ($38.50) |
| STEVEN COPELAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 302.064519375 | $38.50 |
| STEVEN COPELAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (23.370703889) | ($29.99) |
| STEVEN COPELAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 23.370703889 | $29.99 |
| STEVEN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696867379 | $50.55 |
| STEVEN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148372792 | $0.02 |
| STEVEN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00820722329019999 | $16.01 |
| STEVEN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002334508894 | $0.01 |
| STEVEN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023460376091 | $0.05 |
| STEVEN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35377312617077 | $0.06 |
| STEVEN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11622197946912 | $0.23 |
| STEVEN COPLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.897452374 | $36,960.63 |
| STEVEN COPLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04620341412) | ($900.00) |
| STEVEN COPLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.540113804) | ($30,000.00) |
| STEVEN COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028135715392 | $93.76 |
| STEVEN COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.935883096862 | $66.12 |
| STEVEN COPLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105088879262 | $239.14 |
| STEVEN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051518210248 | $0.01 |
| STEVEN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00235975209639999 | $0.00 |
| STEVEN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088735723614 | $0.00 |
| STEVEN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000576565392761 | $0.00 |
| STEVEN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000110989450111999 | $0.00 |
| STEVEN CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120207513866 | $0.36 |
| STEVEN CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001518111734919999 | $0.30 |
| STEVEN CORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017293328886 | $51.57 |
| STEVEN CORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78645035339999 | $9.08 |
| STEVEN CORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014600472912 | $28.49 |
| STEVEN CORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0752482797 | $1.47 |
| STEVEN CORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5089257745 | $11.99 |
| STEVEN CORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.28192665 | $12.56 |
| STEVEN CORLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.0788673359 | $9.17 |
| STEVEN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062643627742 | $0.01 |
| STEVEN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100722972454 | $0.00 |
| STEVEN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072210067589 | $1.41 |
| STEVEN CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035209380058 | $0.07 |
| STEVEN CORTEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4791715759) | ($0.48) |
| STEVEN CORTEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4791715759 | $0.48 |
| STEVEN CORTEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00249003) | ($75.00) |
| STEVEN CORTEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00249003 | $75.00 |
| STEVEN CORTEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00249003) | ($69.60) |
| STEVEN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025948364571 | $78.75 |
| STEVEN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072711361381 | $14.19 |
| STEVEN CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003403999307503 | $0.00 |
| STEVEN COX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00266937 | $104.35 |
| STEVEN COX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1003127433 | $283.64 |
| STEVEN COX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0025431 | $96.41 |
| STEVEN COX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,755.26 |
| STEVEN COX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1003341435 | $255.75 |
| STEVEN COX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 94.8507 | $39.40 |
| STEVEN COX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00542358 | $165.10 |
| STEVEN COX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($35.25) |
| STEVEN COX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.101895949 | $179.94 |
| STEVEN COX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00224042 | $64.55 |
| STEVEN COX | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XTZ | 11.057821 | $20.69 |
| STEVEN COX | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 39.415331 | $22.12 |
| STEVEN COX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00138281 | $43.14 |
| STEVEN COX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00256007 | $77.08 |
| STEVEN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($45.60) |
| STEVEN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1029836658 | $156.94 |
| STEVEN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00188536 | $53.41 |
| STEVEN COX | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | USDC | 1.761985 | $1.76 |
| STEVEN COX | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 3.0 | $3.00 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124692108908 | $25.52 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0843880698477 | $21.60 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024810469269 | $5.50 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000143851991 | $0.00 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70135824165 | $0.67 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1811788602 | $0.85 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122817496259999 | $1.64 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000165524423 | $0.00 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047580001556 | $1.71 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.148572648373999 | $1.45 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20364642256 | $0.37 |
| STEVEN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.016419516545 | $0.04 |
| STEVEN CRAHAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.3962032086999 | $52.30 |
| STEVEN CRAIG NIZETI-PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0389933299181539 | $0.03 |
| STEVEN CRAIG NIZETI-PANEBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003187550535 | $0.01 |
| STEVEN CRAIG SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.031196864 | $100.00 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000755311) | ($4,000.00) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000755311 | $4,000.00 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.000755) | ($3,989.11) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1352911 | $3,989.11 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,368.35964953) | ($172.38) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,368.35964953 | $172.38 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,368.35) | ($173.08) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 171.727 | $173.08 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.886537184) | ($14.89) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.886537184 | $14.89 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (186.61) | ($186.61) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.006369 | $186.61 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,558.50) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4052119402) | ($12,642.61) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4052119402 | $12,642.61 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.496872) | ($15,480.05) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.493747851) | ($4,447.36) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.493747851 | $4,447.36 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.62) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.393748) | ($4,277.54) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.501277478) | ($4,193.00) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.501277478 | $4,193.00 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003716863023) | ($10.86) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003716863023 | $10.86 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.501277) | ($4,203.60) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000371) | ($10.84) |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166255801433098 | $62.15 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047757575525082 | $118.80 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09678806042315 | $0.10 |
| STEVEN CRAIG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29751664414753 | $0.23 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041035972628 | $125.98 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.291732431 | $14.50 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0838811928 | $3.19 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21881335965 | $1.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2512768771 | $0.04 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.707408963179999 | $2.42 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2481780636 | $7.68 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004282654548 | $0.32 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049865269491 | $3.55 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48749657333 | $0.79 |
| STEVEN CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155271967052 | $1.68 |
| STEVEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023934328499 | $72.38 |
| STEVEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.297600642 | $18.30 |
| STEVEN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.48697790309999 | $7.49 |
| STEVEN CRESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000842138302 | $2.49 |
| STEVEN CRESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073274066683 | $1.43 |
| STEVEN CRESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87916140385 | $0.55 |
| STEVEN CRISTALDI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 3.08572659 | $23.43 |
| STEVEN CRISTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172324592 | $3.36 |
| STEVEN CRISTALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7510746358 | $1.39 |
| STEVEN CRITCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61434246143499 | $5.40 |
| STEVEN CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.07239216 | $17.50 |
| STEVEN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003232292796 | $9.57 |
| STEVEN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033462823206 | $0.65 |
| STEVEN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64672982449999 | $3.65 |
| STEVEN CUNDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000451671886159999 | $0.00 |
| STEVEN CUTTRISS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | UNI | (10.00114946) | ($49.90) |
| STEVEN CUTTRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026049388198 | $79.01 |
| STEVEN CUTTRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52131108797 | $2.97 |
| STEVEN CUTTRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029417381569 | $57.51 |
| STEVEN CUTTRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.552818275249999 | $6.14 |
| STEVEN CUTTRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033919456175 | $0.22 |
| STEVEN CUTTRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047087097746 | $1.07 |
| STEVEN D JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023462926432 | $0.05 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00069294 | $28.07 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00085713 | $33.83 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00109808 | $44.17 |
| STEVEN D LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00107304 | $30.94 |
| STEVEN D LYNCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.00198) | ($59.98) |
| STEVEN D LYNCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 90.486 | $59.98 |
| STEVEN D LYNCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00163543 | $49.13 |
| STEVEN D LYNCH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00131795 | $38.83 |
| STEVEN D LYNCH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 101.1633789 | $60.00 |
| STEVEN D LYNCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 728.7138 | $560.70 |
| STEVEN D LYNCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00166964 | $48.41 |
| STEVEN D LYNCH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 711.7181 | $157.64 |
| STEVEN D LYNCH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00134829 | $27.74 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155741913772 | $4.72 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4173168965 | $9.85 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120014084248999 | $0.02 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.874480857999999 | $0.87 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.300890183 | $23.86 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015278874895 | $0.00 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080422812239 | $0.00 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059157661798 | $0.00 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011838284012 | $0.00 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.890114999 | $33.49 |
| STEVEN D LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028124225074 | $0.00 |
| STEVEN D TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017244463653 | $51.40 |
| STEVEN D TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022933764776 | $44.72 |
| STEVEN D TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.369117776 | $274.37 |
| STEVEN D TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5629045361 | $7.58 |
| STEVEN D TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460503099469999 | $5.12 |
| STEVEN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016712899359 | $0.49 |
| STEVEN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070277465694 | $0.00 |
| STEVEN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.30880351359999 | $0.63 |
| STEVEN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.828891774 | $11.39 |
| STEVEN DA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0809843059679999 | $150.87 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 9.9995 | $1,034.85 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.789376) | ($1,856.50) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0594838 | $1,856.50 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (0.7267) | ($59.41) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0018847 | $59.41 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.88212) | ($28.39) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 28.353 | $28.39 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (28.35) | ($28.35) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009036 | $28.35 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,000.57) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.067965 | $2,000.57 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (39.4141) | ($263.15) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0089304 | $263.15 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063243) | ($1,852.84) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07689504) | ($2,247.41) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (758.954) | ($541.82) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0176138 | $541.82 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (10.03435) | ($565.39) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0183952 | $565.39 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.009344) | ($19.49) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0006378 | $19.49 |
| STEVEN DAILLY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13677702) | ($4,139.37) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($3.90) |
| STEVEN DAILLY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.001882 | $3.90 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006948850343019 | $24.82 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000434243919887 | $0.00 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120668934213999 | $250.50 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7123630141939 | $6.30 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064882549171864 | $0.76 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17524361135 | $12.86 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041173996408038 | $3.10 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0046135659936902 | $0.34 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000109576419769 | $0.00 |
| STEVEN DAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000318665129 | $0.00 |
| STEVEN DAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017090609572 | $0.03 |
| STEVEN DAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003734049547 | $0.00 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3) | ($51,841.48) |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.3 | $51,841.48 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3) | ($52,019.17) |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5598936604) | ($17,442.65) |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5598936604 | $17,442.65 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55989366) | ($17,486.04) |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034958666265391 | $137.21 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145785254 | $0.02 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.570093261 | $25.82 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.970814693 | $17.56 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315790325249999 | $2.79 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4191418109 | $8.26 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121027652826 | $13.29 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 23.072568105 | $23.07 |
| STEVEN DALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20540625556 | $1.26 |
| STEVEN DALNEKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155306841266 | $46.05 |
| STEVEN DANFORTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 2,918.5365552 | $1,921.55 |
| STEVEN DANFORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2621619459) | ($7,664.21) |
| STEVEN DANFORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2621619459 | $7,664.21 |
| STEVEN DANFORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,080.489186042) | ($1,240.90) |
| STEVEN DANFORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,080.489186042 | $1,240.90 |
| STEVEN DANFORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.262161) | ($7,190.03) |
| STEVEN DANFORTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,999.025741) | ($2,516.91) |
| STEVEN DANFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190106745155099 | $65.05 |
| STEVEN DANFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.449218352334 | $23.20 |
| STEVEN DANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (174.529430604) | ($3,148.22) |
| STEVEN DANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 174.529430604 | $3,148.22 |
| STEVEN DANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.332665584) | ($1,393.83) |
| STEVEN DANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.332665584 | $1,393.83 |
| STEVEN DANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($16.98) |
| STEVEN DANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,036.332665) | ($1,323.27) |
| STEVEN DANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (173.52943) | ($2,971.00) |
| STEVEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124887574149349 | $50.44 |
| STEVEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033358429166 | $0.01 |
| STEVEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.583023605657 | $4.87 |
| STEVEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4183288468 | $5.91 |
| STEVEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7449415782431 | $13.36 |
| STEVEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18069705237 | $1.60 |
| STEVEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029732316144 | $0.00 |
| STEVEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00331295384499999 | $0.36 |
| STEVEN DANIEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173113648418877 | $50.42 |
| STEVEN DANIEL CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1855572127 | $8.19 |
| STEVEN DANIEL MAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0108397 | $447.41 |
| STEVEN DANIEL MAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000063) | ($2.00) |
| STEVEN DANIEL MAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012438) | ($370.35) |
| STEVEN DANIEL MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166139653 | $50.00 |
| STEVEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061382510738 | $189.75 |
| STEVEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.660064588 | $76.14 |
| STEVEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038864730901 | $76.87 |
| STEVEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.240379553 | $64.41 |
| STEVEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.723994499099999 | $8.05 |
| STEVEN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9965629178 | $37.57 |
| STEVEN DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023586511879 | $0.00 |
| STEVEN DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017395123173 | $0.00 |
| STEVEN DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032367299907 | $0.00 |
| STEVEN DARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00694291293469999 | $0.01 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.11080878) | ($61,999.62) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.11080878 | $61,999.62 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,075.709150902) | ($447.60) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,075.709150902 | $447.60 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.073630225) | ($787.23) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.073630225 | $787.23 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.408685371) | ($81.72) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.408685371 | $81.72 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.717354602) | ($185.00) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.717354602 | $185.00 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,084.898967719) | ($139.17) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,084.898967719 | $139.17 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (53.20504452) | ($41.69) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 53.20504452 | $41.69 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (120.626039332) | ($837.13) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 120.626039332 | $837.13 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,998.886367381) | ($3,847.00) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,998.886367381 | $3,847.00 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.82605679) | ($56.10) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.82605679 | $56.10 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (289.052241426) | ($1,477.35) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 289.052241426 | $1,477.35 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.069784983) | ($97.27) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.069784983 | $97.27 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (1,075.70915) | ($446.29) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DASH | (1.408685) | ($81.03) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($5.21) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (21.826056) | ($56.85) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BCH | (3.07363) | ($591.81) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($192.54) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (288.052241) | ($1,494.99) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($32.51) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,948.886367) | ($3,861.58) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (120.626039) | ($848.00) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (1,084.898967) | ($143.11) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($10.00) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.110468) | ($32,634.78) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,388.31) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001076288015) | ($31.44) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001076288015 | $31.44 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.069784) | ($107.72) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.07542392) | ($5.21) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.07542392 | $5.21 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.05604946786) | ($0.04) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.05604946786 | $0.04 |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001077) | ($31.49) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.07221) | ($5.20) |
| STEVEN DASILVA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BSV | (3.717354) | ($189.55) |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692620690527289 | $251.57 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342689538911285 | $0.57 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.179383054772 | $52.33 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24645960640632 | $2.67 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2741286151567 | $0.22 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3364076211585 | $1.49 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005961984297005 | $0.83 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83822370019787 | $6.22 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084083592335966 | $2.48 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036239149055577 | $0.33 |
| STEVEN DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0087294298775786 | $0.62 |
| STEVEN DASKAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07597) | ($2,334.20) |
| STEVEN DASKAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07597 | $2,334.20 |
| STEVEN DASKAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07597) | ($2,268.47) |
| STEVEN DASKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046975597827 | $146.18 |
| STEVEN DASKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030310798544 | $59.34 |
| STEVEN DAVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SGB | 3,227.47363853 | $186.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026284191704 | $79.75 |
| STEVEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.376085705299999 | $764.85 |
| STEVEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 60.893853705 | $207.40 |
| STEVEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.09075849501 | $119.77 |
| STEVEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.4258979737 | $1.01 |
| STEVEN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00172575713269509 | $0.25 |
| STEVEN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044569150017 | $137.05 |
| STEVEN DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021459246222 | $0.04 |
| STEVEN DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000042550827659 | $0.00 |
| STEVEN DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117761460965999 | $3.69 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.350415545) | ($554.38) |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.350415545 | $554.38 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AAVE | (5.3504) | ($555.31) |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 553.873 | $555.31 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,148.53015908) | ($4,452.77) |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,148.53015908 | $4,452.77 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (7,148.53) | ($4,452.77) |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,465.467 | $4,452.77 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,019.34) | ($5,019.34) |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,019.34 | $5,019.34 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.00001554464338) | $0.00 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.00001554464338 | $0.00 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.0001590800587) | $0.00 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.0001590800587 | $0.00 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.339588) | ($677.47) |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.339588 | $677.47 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.339586) | ($677.47) |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0213606 | $677.47 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0213606) | ($678.27) |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0213606 | $678.27 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00192254 | $45.54 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 40.0 | $13.20 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 21,504.7996 | $7,197.29 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181911369771 | $363.79 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 586.67010334243 | $442.53 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28864522934 | $693.12 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.46706613 | $61.66 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.94389572847 | $51.87 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029230867238 | $4.08 |
| STEVEN DAVID KEIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34257966015 | $23.30 |
| STEVEN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019044595658 | $5.64 |
| STEVEN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070964757748 | $13.85 |
| STEVEN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7167973901 | $10.72 |
| STEVEN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4276778328 | $1.13 |
| STEVEN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.33591372159999 | $3.35 |
| STEVEN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30546340445 | $2.70 |
| STEVEN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25879851279 | $15.47 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018893173298 | $567.29 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091521822198 | $184.74 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7145915855 | $3.71 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.81959509 | $12.54 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2545738803 | $2.04 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.60612741669 | $15.34 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001141192997 | $0.00 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000097295115976 | $0.00 |
| STEVEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042190179199 | $83.68 |
| STEVEN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56830108028499 | $1.59 |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 25.776694 | $20.43 |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (3.784) | ($3.00) |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.997 | $3.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (10.091) | ($8.00) |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 7.986 | $8.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.98) | ($10.98) |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 5.221 | $10.98 |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 27.381383 | $27.38 |
| STEVEN DE JONGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,119.46821 | $3,119.47 |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 140.647 | $100.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 140.707 | $100.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 295.509 | $200.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 73.834 | $50.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 149.81 | $95.03 |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (161.0) | ($100.33) |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 99.997 | $100.33 |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 180.539 | $100.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| STEVEN DE JONGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 183.586 | $85.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| STEVEN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7024377748247 | $36.54 |
| STEVEN DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0443483017693 | $0.03 |
| STEVEN DE LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056087683647 | $173.15 |
| STEVEN DE NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138348629421 | $40.95 |
| STEVEN DE NEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002595555712 | $0.00 |
| STEVEN DE STAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332244963167611 | $0.34 |
| STEVEN DE SWAEF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,624.00) |
| STEVEN DE SWAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034610033655 | $119.48 |
| STEVEN DE SWAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014248191618 | $27.80 |
| STEVEN DE SWAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.77692983899999 | $41.97 |
| STEVEN DE SWAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.146708351529999 | $10.74 |
| STEVEN DE TILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061298402863 | $1.81 |
| STEVEN DE TILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.217643412948 | $1.30 |
| STEVEN DE TILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042688280689999 | $8.32 |
| STEVEN DE TILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5303704669 | $2.01 |
| STEVEN DE TILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16695441717 | $0.02 |
| STEVEN DE TILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.093521809829 | $0.19 |
| STEVEN DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5885034625581 | $13.96 |
| STEVEN DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001490896818 | $0.00 |
| STEVEN DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029025823211 | $0.00 |
| STEVEN DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.188829828 | $49.30 |
| STEVEN DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0458766149 | $1.91 |
| STEVEN DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.069156395 | $18.27 |
| STEVEN DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002638291539 | $10.00 |
| STEVEN DEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14863898102 | $1.31 |
| STEVEN DECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.491060363221 | $136.13 |
| STEVEN DECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.03013814785 | $0.03 |
| STEVEN DEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43676069) | ($12,000.00) |
| STEVEN DEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43676069 | $12,000.00 |
| STEVEN DEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43676069) | ($11,950.21) |
| STEVEN DEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($29,255.80) |
| STEVEN DEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $29,255.80 |
| STEVEN DEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($29,216.19) |
| STEVEN DEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($54,686.00) |
| STEVEN DEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $54,686.00 |
| STEVEN DEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.88963261) | ($20,198.66) |
| STEVEN DEDINA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.88963261 | $20,198.66 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169874603274 | $545.42 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25919400131114 | $612.38 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 655.593195157 | $519.74 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017711379558 | $0.01 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0255389946819999 | $0.28 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000349465493999999 | $0.04 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036869915407 | $0.00 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000137703416229999 | $0.01 |
| STEVEN DEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000897554457489999 | $0.01 |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.008938) | ($271.79) |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 442.673 | $271.79 |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (9.0903) | ($75.20) |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0025136 | $75.20 |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002514) | ($76.44) |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 124.567 | $76.44 |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.306522) | ($19.95) |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (533.93347) | ($319.70) |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088507092655498 | $3.00 |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332246900539999 | $0.00 |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3164463922522 | $0.19 |
| STEVEN DEDUYTSCHE FERRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0263279670227879 | $0.26 |
| STEVEN DEFREYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07113544182 | $11.90 |
| STEVEN DEFREYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106073265917 | $0.00 |
| STEVEN DEIBELE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002180834276) | ($8.64) |
| STEVEN DEIBELE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002180834276 | $8.64 |
| STEVEN DEIBELE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000218) | ($8.55) |
| STEVEN DEIBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000576943157116 | $0.02 |
| STEVEN DEIBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048792546141 | $0.00 |
| STEVEN DEIBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025679934976 | $0.00 |
| STEVEN DELABERTAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094797681089 | $0.03 |
| STEVEN DELABERTAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00855395125129999 | $0.01 |
| STEVEN DELABERTAUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109268071857 | $0.02 |
| STEVEN DELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204478955549999 | $39.90 |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,597.583746928) | ($3,597.58) |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,597.583746928 | $3,597.58 |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01791361702) | ($492.08) |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01791361702 | $492.08 |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003286) | ($100.17) |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014627) | ($445.52) |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN DEMPSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,397.58) | ($3,397.58) |
| STEVEN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009553607303754 | $3.57 |
| STEVEN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0159320010449 | $23.02 |
| STEVEN DEMUNTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,349.466) | ($2,735.71) |
| STEVEN DEMUNTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.022153 | $2,735.71 |
| STEVEN DEMUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.019271 | $2,387.33 |
| STEVEN DEMUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.041439) | ($3,922.44) |
| STEVEN DEMUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5504562835652 | $43.50 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.06863821 | $145.55 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06863821) | ($134.67) |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131999152272999 | $3.91 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117236015642 | $2.29 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1855136438 | $5.19 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.356151432769999 | $0.28 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3114081879 | $2.08 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30356366764 | $3.37 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017850138277 | $0.16 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1285664947 | $0.60 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001435229318 | $0.11 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046833501217 | $2.80 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020993527188 | $0.83 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14970420348 | $0.15 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046187375651 | $0.06 |
| STEVEN DENARD WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.47168036344 | $0.04 |
| STEVEN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096284252255 | $0.01 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03304974 | $955.04 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001598517761) | ($50.04) |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (713.7114) | ($500.00) |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 713.7114 | $500.00 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03145122224) | ($990.90) |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03145122224 | $990.90 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 30,900.0 | $30,900.00 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 2.041309529 | $42,847.00 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.1) | ($125.10) |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020638612985 | $608.40 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.508877191727 | $466.66 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93214811619 | $1,865.23 |
| STEVEN DENNIS SOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,160.713188509 | $920.19 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04680192695) | ($1,338.64) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04680192695 | $1,338.64 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.971222117) | ($1,926.96) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.971222117 | $1,926.96 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,572.64530714) | ($2,175.98) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,572.64530714 | $2,175.98 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.272131739) | ($902.26) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 139.272131739 | $902.26 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.046801) | ($1,275.50) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,570.262487) | ($2,469.20) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.971222) | ($2,025.62) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (139.272131) | ($1,001.37) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009273438056) | ($1.89) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0009273438056 | $1.89 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004828689411) | ($1.45) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004828689411 | $1.45 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.096065496) | ($2.81) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4.096065496 | $2.81 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000049) | ($1.45) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6.478885) | ($4.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000927) | ($1.89) |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249026404598795 | $9.31 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492576047116635 | $13.62 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2718999624569 | $27.26 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3445092112 | $2.10 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17085043719 | $1.90 |
| STEVEN DEPRODOCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22605528332476 | $2.67 |
| STEVEN DESOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146874775719 | $0.04 |
| STEVEN DEYO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.10073308 | $3,157.68 |
| STEVEN DEYO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19973739) | ($5,950.00) |
| STEVEN DEYO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19973739 | $5,950.00 |
| STEVEN DEYO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3004) | ($8,928.66) |
| STEVEN DEYO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,431.52) |
| STEVEN DEYO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,431.52 |
| STEVEN DEYO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33554794) | ($10,000.00) |
| STEVEN DEYO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33554794 | $10,000.00 |
| STEVEN DEYO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33561841) | ($10,024.59) |
| STEVEN DEYO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39) | ($11,639.77) |
| STEVEN DEYO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39 | $11,639.77 |
| STEVEN DEYO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25311329) | ($7,498.48) |
| STEVEN DEYO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,269.07) |
| STEVEN DEYO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13688671) | ($4,049.96) |
| STEVEN DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586432374279999 | $200.00 |
| STEVEN DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047132709808 | $103.15 |
| STEVEN DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129740030650999 | $0.13 |
| STEVEN DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101630572657 | $0.00 |
| STEVEN DIAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0091 | $376.18 |
| STEVEN DIAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032865923615 | $100.31 |
| STEVEN DIAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008639902137 | $16.86 |
| STEVEN DIAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5428100324 | $2.02 |
| STEVEN DIAS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070210422004 | $0.62 |
| STEVEN DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (101.743048647) | ($13.99) |
| STEVEN DIAZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 101.743048647 | $13.99 |
| STEVEN DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02455436555) | ($0.03) |
| STEVEN DIAZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.02455436555 | $0.03 |
| STEVEN DIAZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | XLM | (101.7430486) | ($13.55) |
| STEVEN DIAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0189936051) | ($37.65) |
| STEVEN DIAZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0189936051 | $37.65 |
| STEVEN DIAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02176747803) | ($642.68) |
| STEVEN DIAZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02176747803 | $642.68 |
| STEVEN DIAZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0189936051) | ($37.66) |
| STEVEN DIAZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02176747) | ($627.69) |
| STEVEN DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003344372129) | ($1.02) |
| STEVEN DIAZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003344372129 | $1.02 |
| STEVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015303940172213 | $5.44 |
| STEVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126550939375939 | $0.33 |
| STEVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108566869958407 | $0.02 |
| STEVEN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000112487094292605 | $0.00 |
| STEVEN DICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013922431675 | $0.00 |
| STEVEN DICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00622294057109999 | $0.01 |
| STEVEN DIEP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25688822) | ($6,933.13) |
| STEVEN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010431941876926 | $39.50 |
| STEVEN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000572952306999999 | $0.11 |
| STEVEN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049341054123 | $0.02 |
| STEVEN DIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101551548039 | $30.06 |
| STEVEN DIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015045926706 | $29.36 |
| STEVEN DIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.47352886579999 | $8.47 |
| STEVEN DIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.015860094 | $33.29 |
| STEVEN DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016036524936 | $47.63 |
| STEVEN DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020235477441 | $39.48 |
| STEVEN DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068555942446 | $0.01 |
| STEVEN DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013428761102 | $0.00 |
| STEVEN DIGIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08993819267 | $0.09 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186346447 | $0.55 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022892970219 | $0.00 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04209183216 | $0.03 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012621705281 | $0.01 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000358625309889999 | $0.00 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000143812194009999 | $0.00 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019465448298 | $0.00 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021894301072 | $0.07 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017354256653 | $0.00 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005151273699 | $158.82 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029603738056 | $57.89 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1697681443 | $2.62 |
| STEVEN DIGIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56186553669 | $6.24 |
| STEVEN DIGIULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090124856082 | $0.01 |
| STEVEN DIKLICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324.331363548) | ($324.33) |
| STEVEN DIKLICH | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 324.331363548 | $324.33 |
| STEVEN DIKLICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08076983767) | ($2,342.65) |
| STEVEN DIKLICH | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08076983767 | $2,342.65 |
| STEVEN DIKLICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.761606316) | ($2,959.55) |
| STEVEN DIKLICH | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.761606316 | $2,959.55 |
| STEVEN DIKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008401648244077 | $28.26 |
| STEVEN DIKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017219905558776 | $39.93 |
| STEVEN DIKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86294777669649 | $3.86 |
| STEVEN DILEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.078656709) | ($5,423.25) |
| STEVEN DILEO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.078656709 | $5,423.25 |
| STEVEN DILEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,474.865844011) | ($3,474.87) |
| STEVEN DILEO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,474.865844011 | $3,474.87 |
| STEVEN DILEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,118.27810944) | ($1,935.42) |
| STEVEN DILEO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,118.27810944 | $1,935.42 |
| STEVEN DILEO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.078656709) | ($5,597.38) |
| STEVEN DILEO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,474.865844) | ($3,474.87) |
| STEVEN DILEO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,118.27810944) | ($1,889.78) |
| STEVEN DILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261130388226049 | $62.26 |
| STEVEN DILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.660817880311 | $39.66 |
| STEVEN DILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3147979214959 | $33.73 |
| STEVEN DILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| STEVEN DIODONET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| STEVEN DIODONET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| STEVEN DIODONET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEVEN DIODONET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| STEVEN DIODONET | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| STEVEN DIODONET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEVEN DIODONET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82,500.0) | ($82,500.00) |
| STEVEN DIODONET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82,500.0 | $82,500.00 |
| STEVEN DIODONET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (82,500.0) | ($82,500.00) |
| STEVEN DIODONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136474279872 | $0.00 |
| STEVEN DIODONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039649148663 | $0.00 |
| STEVEN DIODONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,413.41527236 | $2,413.42 |
| STEVEN DIOMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035517239938 | $1.05 |
| STEVEN DIOMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024528244792 | $0.05 |
| STEVEN DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163099002457 | $0.48 |
| STEVEN DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076852019894 | $15.00 |
| STEVEN DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.181514732 | $16.79 |
| STEVEN DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.696012669299999 | $7.73 |
| STEVEN DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39860781799 | $1.36 |
| STEVEN DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015047473681 | $1.65 |
| STEVEN DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046713789277 | $0.35 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| STEVEN DOCHERTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| STEVEN DOCHERTY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10,000.21946 | $10,000.22 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 3,323.788417 | $3,323.79 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,837.75) | ($1,837.75) |
| STEVEN DOCHERTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| STEVEN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082006346918 | $253.84 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.234686282578 | $5.90 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14325340757 | $290.72 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.0661044089999 | $84.07 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.221879275999 | $132.22 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091959138506 | $0.00 |
| STEVEN DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.8156132931 | $270.76 |
| STEVEN DOLINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00103499 | $41.83 |
| STEVEN DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246350136656 | $0.82 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04720572912) | ($143.88) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04720572912 | $143.88 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4227836954) | ($74.08) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4227836954 | $74.08 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.933020018) | ($301.54) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.933020018 | $301.54 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (66.909574505) | ($64.15) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 66.909574505 | $64.15 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3071195556) | ($5.69) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3071195556 | $5.69 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04720572912) | ($143.86) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (216.933020018) | ($301.54) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (66.909574) | ($64.14) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | AAVE | (0.4227836954) | ($35.23) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | DOT | (0.3071195555) | ($3.06) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.1694089013) | ($4.15) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (40.821422001) | ($1,000.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 50.554853169 | $1,238.44 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (1.229724927) | ($30.12) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.355162979) | ($225.09) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.355162979 | $225.09 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.355162979) | ($223.92) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,494.09 | $1,494.09 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.65) | ($4.65) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,111.0) | ($1,111.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1133037581 | $3,110.53 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1133043897) | ($3,109.40) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1133043897 | $3,109.40 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,394.77 | $1,394.77 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1791442028 | $4,898.31 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1791442028) | ($4,898.31) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1791442028 | $4,898.31 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,507.8102 | $1,507.81 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1202813693 | $3,384.98 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1202813693) | ($3,384.98) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1202813693 | $3,384.98 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,095.48 | $2,095.48 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2377262662 | $6,701.08 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2377262662) | ($6,701.08) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2377262662 | $6,701.08 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,746.434388739) | ($1,300.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (82.803729235) | ($39.19) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.689919107) | ($6.48) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,424.927411806 | $1,621.16 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (15.355115815) | ($1,001.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | AAVE | (0.07639208468) | ($4.98) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 18.651015465 | $1,215.86 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | AAVE | 0.4227836954 | $27.56 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.462945237) | ($30.18) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 252.580359855 | $1,745.33 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | DOT | 0.3071195555 | $2.12 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.015918958) | ($7.02) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (6.108625181) | ($42.21) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (202.604920405) | ($1,400.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (27.124023438) | ($1,111.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LTC | 33.777271947 | $1,383.52 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | LTC | (0.8171264648) | ($33.47) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1135253906) | ($4.65) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001168695382) | ($2.49) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001167424633) | ($2.49) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003860636181) | ($7.50) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (163.166397322) | ($1,000.00) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Liquidation | DOT | (0.2708562196) | ($1.66) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | DOT | 202.736948809 | $1,242.52 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | DOT | (4.903117606) | ($30.05) |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057198730649 | $0.00 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005421632773667 | $0.16 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013848007118 | $0.01 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1525611292203 | $1.94 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05843215058702 | $0.06 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.254945586102148 | $1.87 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065984038810906 | $0.35 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000060412064217999 | $0.00 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014421969554014 | $0.35 |
| STEVEN DOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077678720231021 | $0.54 |
| STEVEN DOLLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3648991312029 | $40.95 |
| STEVEN DONALD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012292019984 | $0.00 |
| STEVEN DONALD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081576599074 | $0.01 |
| STEVEN DONALD MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0351472106786 | $323.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN DONALD MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086720550071 | $169.84 |
| STEVEN DONALD MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.556191431 | $350.56 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 160.0 | $160.00 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (142.98) | ($142.98) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 14,651.292898 | $14,651.29 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 73,663.196693 | $73,663.20 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (285.96) | ($285.96) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (85,737.0) | ($85,737.00) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 8.103938746 | $240,497.36 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.196393472) | ($303,179.56) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.196393472 | $303,179.56 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.475237211) | ($26,384.28) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.475237211 | $26,384.28 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,189.653174225) | ($18,287.85) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,189.653174225 | $18,287.85 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.328506065) | ($6.03) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.328506065 | $6.03 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.687691472) | ($28.69) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.687691472 | $28.69 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.86) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008) | ($15.74) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,537.23) | ($2,537.23) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 1.294216 | $2,537.23 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (13.467233) | ($26,454.78) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.29422) | ($2,528.85) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,788.16) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (4.5) | ($132,850.12) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (5.04) | ($148,463.61) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15098) | ($4,445.70) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.07) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (2.328) | ($5.57) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 5.501 | $5.57 |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (28,179.653174) | ($16,983.30) |
| STEVEN DONALDSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000313) | ($9.13) |
| STEVEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007634475232807 | $271.75 |
| STEVEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023024182006 | $0.03 |
| STEVEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081818727796538 | $210.61 |
| STEVEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25687636578285 | $0.26 |
| STEVEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.54218607347 | $261.18 |
| STEVEN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0398844026652 | $0.17 |
| STEVEN DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092700973564 | $0.00 |
| STEVEN DORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.72474793325 | $187.36 |
| STEVEN DOSTALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1729188974 | $0.17 |
| STEVEN DOSTALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030835588328 | $0.02 |
| STEVEN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082408049937 | $255.02 |
| STEVEN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031389009087 | $61.55 |
| STEVEN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.046061482 | $10.08 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029738692075 | $902.79 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1880848619999 | $36.36 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083569923491 | $168.45 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.897797829 | $63.90 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.137041632 | $12.64 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7664533845 | $75.20 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024124760307 | $0.00 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.337882107 | $154.89 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97021101815 | $38.39 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.080999199053 | $8.78 |
| STEVEN DOUGLAS HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042505301275 | $0.00 |
| STEVEN DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132003318666999 | $0.39 |
| STEVEN DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7327378259999 | $14.85 |
| STEVEN DOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81748154623 | $9.08 |
| STEVEN DOWDESWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.5147272 | $19,972.40 |
| STEVEN DOWDESWELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00348309 | $134.50 |
| STEVEN DOWDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084682933381 | $251.87 |
| STEVEN DOWDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060973379842 | $0.04 |
| STEVEN DOWDESWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123153072017 | $0.01 |
| STEVEN DOWDLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0181427) | ($700.98) |
| STEVEN DOWDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07718449) | ($2,326.66) |
| STEVEN DOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005787791624203 | $20.99 |
| STEVEN DOWDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61762690829999 | $8.90 |
| STEVEN DOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108495215671999 | $0.00 |
| STEVEN DOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115258655417 | $0.01 |
| STEVEN DOXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.32159858834 | $0.23 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025239287874 | $7.47 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016348589844 | $31.90 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000013338118092 | $0.00 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1417932182 | $2.60 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.64053013 | $24.64 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033548702563 | $0.00 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30695232863 | $1.05 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156752606662 | $0.94 |
| STEVEN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038694130947999 | $0.00 |
| STEVEN DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55640936979999 | $1.23 |
| STEVEN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0685398449755161 | $0.08 |
| STEVEN DROEGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6768908457 | $12,917.97 |
| STEVEN DROEGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01633395239) | ($311.72) |
| STEVEN DROEGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002710084953) | ($51.72) |
| STEVEN DROEGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5417549947) | ($10,339.00) |
| STEVEN DROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036487748533062 | $7.60 |
| STEVEN DROEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106788991472 | $0.11 |
| STEVEN DUANE DOCKTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $85.40 |
| STEVEN DUANE DOCKTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.311308745) | ($395.90) |
| STEVEN DUANE DOCKTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.311308745 | $395.90 |
| STEVEN DUANE DOCKTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (9.311308745) | ($393.74) |
| STEVEN DUANE DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123860632783 | $6.12 |
| STEVEN DUANE DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5337196233 | $9.53 |
| STEVEN DUANE DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067516054060877 | $5.07 |
| STEVEN DUANE DOCKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042991279183 | $2.42 |
| STEVEN DUBLANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041567741912 | $0.08 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017384442077 | $0.51 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.186078301079999 | $0.15 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071916603218 | $0.08 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00769335925349999 | $0.03 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00083622487895 | $0.09 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032748354905 | $0.00 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00026260993359 | $0.00 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000517467693129999 | $0.00 |
| STEVEN DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000028341582494 | $0.00 |
| STEVEN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034971388951 | $0.68 |
| STEVEN DULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020071869692 | $60.28 |
| STEVEN DULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073701902685 | $148.23 |
| STEVEN DULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082977463326 | $0.00 |
| STEVEN DULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051085562272 | $0.31 |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01997243) | ($765.00) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01997243 | $765.00 |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.85) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.23) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01937243) | ($743.56) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00613351) | ($200.00) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00613351 | $200.00 |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002174332737) | ($70.90) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03665332578) | ($1,043.81) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03665332578 | $1,043.81 |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175574) | ($50.00) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00175574 | $50.00 |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04169077885) | ($1,187.27) |
| STEVEN DUNCAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008015196904) | ($2.35) |
| STEVEN DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6024861661 | $11,632.30 |
| STEVEN DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01487176349) | ($287.13) |
| STEVEN DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003679982155) | ($71.05) |
| STEVEN DUNCAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4920454676) | ($9,500.00) |
| STEVEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024953246365 | $0.07 |
| STEVEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.91044494305 | $30.30 |
| STEVEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.867172506 | $11.12 |
| STEVEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68028205939999 | $0.80 |
| STEVEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029523358264 | $90.06 |
| STEVEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.64582507334 | $0.65 |
| STEVEN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038943983157 | $103.93 |
| STEVEN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026185782736 | $5.11 |
| STEVEN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019343631699 | $0.44 |
| STEVEN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.9379831831 | $9.94 |
| STEVEN DUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (6.068) | ($3.42) |
| STEVEN DUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.421 | $3.42 |
| STEVEN DUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| STEVEN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003205833426199999 | $0.01 |
| STEVEN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103715690686 | $2.02 |
| STEVEN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095036718013999 | $0.03 |
| STEVEN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038666529352 | $0.00 |
| STEVEN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0432213410546959 | $0.04 |
| STEVEN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07488925083954 | $0.07 |
| STEVEN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0143173782579999 | $0.01 |
| STEVEN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005827008676 | $0.00 |
| STEVEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00285112177439999 | $0.03 |
| STEVEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073428696261 | $21.73 |
| STEVEN DUPUY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($413.47) |
| STEVEN DUPUY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 176.35247 | $175.39 |
| STEVEN DUPUY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.014394 | $33.52 |
| STEVEN DUPUY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00338271 | $105.00 |
| STEVEN DUPUY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 2.337925384 | $127.79 |
| STEVEN DUPUY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 95.1691 | $79.18 |
| STEVEN DUPUY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02303976545 | $45.18 |
| STEVEN DUPUY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.577068827 | $62.18 |
| STEVEN DUPUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00834051294) | ($15.00) |
| STEVEN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002602881853 | $0.63 |
| STEVEN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41541993253 | $2.84 |
| STEVEN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091685951658 | $1.68 |
| STEVEN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016344651422 | $0.60 |
| STEVEN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042430804118 | $1.47 |
| STEVEN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2122130878 | $0.02 |
| STEVEN DURAN BURGE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 2.0068 | $164.01 |
| STEVEN DURAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176355306579999 | $0.52 |
| STEVEN DURAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1437682243 | $0.91 |
| STEVEN DURAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6174637224 | $0.82 |
| STEVEN DURAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63846709154 | $2.18 |
| STEVEN DURAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03595614305 | $2.15 |
| STEVEN DURAN BURGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.8151113551 | $7.82 |
| STEVEN DUSTIN PLÖGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002480986749 | $0.00 |
| STEVEN DYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.7691830121 | $100.35 |
| STEVEN DYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072777471592 | $21.54 |
| STEVEN DYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029545454547 | $57.77 |
| STEVEN E BAGIENSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.175) | ($316.08) |
| STEVEN E BAGIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.9866945687063 | $66.25 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014009824831 | $424.14 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.92102119339 | $101.52 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19578633751 | $0.20 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1148830765 | $5.64 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3053099474 | $7.88 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016843544148 | $1.85 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018176910932 | $1.38 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0514584080029999 | $3.67 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7617535382 | $2.00 |
| STEVEN E GREVEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.36084983755 | $0.91 |
| STEVEN E SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069447659301 | $0.00 |
| STEVEN E SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029383534273 | $0.01 |
| STEVEN E SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000490187089799999 | $0.00 |
| STEVEN E SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8049301953 | $2.22 |
| STEVEN E SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102155660074 | $0.00 |
| STEVEN E SLOTHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327870029 | $50.00 |
| STEVEN E SLOTHOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6502759643 | $8.65 |
| STEVEN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303829726 | $0.00 |
| STEVEN EAST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.0024549 | $5.02 |
| STEVEN EAST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.99358186 | $2,032.63 |
| STEVEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120047763836399 | $50.95 |
| STEVEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032205826865 | $63.22 |
| STEVEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020298828243 | $0.02 |
| STEVEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006501191784 | $0.00 |
| STEVEN EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00939325292949999 | $0.03 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (1,017.0) | ($7,965.22) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,182.195 | $7,965.22 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (200.0) | ($1,518.80) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,356.747 | $1,518.80 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (200.46174) | ($1,569.62) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,378.52 | $1,569.62 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,907.462112) | ($9,907.46) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.95 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 12.5 | $24,464.88 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (13,304.53) | ($8,454.90) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,513.935 | $8,454.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (11.255182) | ($22,099.44) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 22,200.809 | $22,099.44 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 28.756187073 | $56,762.82 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 13.495185593 | $26,638.61 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (9.847144) | ($19,445.66) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.6540854 | $19,445.66 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,357.78) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 1.3385712 | $40,357.78 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (4.710852) | ($9,632.61) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.3173909 | $9,632.61 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (715.814894) | ($715.81) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $16,309.92 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.70 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.263736 | $7,627.41 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (16.939198597) | ($33,175.51) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $52.71 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.4398 | $42,210.62 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (3.971514991) | ($120,000.00) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.002376) | ($4.92) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4.912 | $4.92 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (16.236) | ($11.16) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 11.125 | $11.16 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (30,016.13) | ($30,016.13) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.9854296 | $30,016.13 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (1.030398) | ($31,307.34) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 31,491.469 | $31,307.34 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 3.971514991 | $115,933.04 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,515.42) | ($1,515.42) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0519032 | $1,515.42 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (4.02369199) | ($117,528.02) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001053817071) | ($1.77) |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107725792748435 | $31.62 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343113774951719 | $6.65 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.7738041525067 | $70.77 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.435009710823 | $113.82 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.556056576108 | $546.52 |
| STEVEN EATHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000013969762127 | $0.00 |
| STEVEN ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379989591316 | $1.12 |
| STEVEN ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354442220789999 | $6.92 |
| STEVEN EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130020502169 | $0.01 |
| STEVEN EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000924983836799999 | $0.00 |
| STEVEN EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021505385077 | $0.64 |
| STEVEN EDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.660571306 | $17.66 |
| STEVEN EDSEL CORBIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 134.3565 | $92.43 |
| STEVEN EDSEL CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.0121269919 | $275.40 |
| STEVEN EDVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.006) | ($4.22) |
| STEVEN EDVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.215 | $4.22 |
| STEVEN EDVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (717.814273) | ($419.12) |
| STEVEN EDVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4.215) | ($4.22) |
| STEVEN EDVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65262874046512 | $3.43 |
| STEVEN EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012331551316 | $0.36 |
| STEVEN EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029833449745 | $0.58 |
| STEVEN EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4101382089 | $6.67 |
| STEVEN EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019474037712 | $1.43 |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0) | ($2.13) |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (45.0) | ($94.22) |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004972869) | ($29,649.71) |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004972869 | $29,649.71 |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004972) | ($29,465.39) |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.036386755) | ($14,168.16) |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.036386755 | $14,168.16 |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.036386) | ($14,217.21) |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037016026180048 | $138.59 |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.053076848 | $100.00 |
| STEVEN EDWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036201518465383 | $98.32 |
| STEVEN EDWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161693358864 | $0.05 |
| STEVEN EDWARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023367112123 | $0.05 |
| STEVEN EDWARD RODGERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.215093665) | ($100,000.00) |
| STEVEN EDWARD RODGERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.427016914 | $123,238.76 |
| STEVEN EDWARD RODGERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1568443018) | ($3,007.51) |
| STEVEN EDWARD RODGERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01304972888) | ($250.23) |
| STEVEN EDWARD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021042621667 | $627.22 |
| STEVEN EDWARD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.91980669 | $100.00 |
| STEVEN EDWARD RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.9408340152999 | $12.94 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 1.905361187 | $195.83 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.905361187) | ($194.58) |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.905361187 | $194.58 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.010477255) | ($102.07) |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.010477255 | $102.07 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598436451 | $78.81 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.55700284017 | $100.53 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014334663132 | $27.97 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88706064779999 | $1.18 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0188377777809999 | $0.94 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040426361113 | $0.06 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013610593214 | $0.01 |
| STEVEN EDWARD ZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030904801885 | $0.02 |
| STEVEN EDWIN KREBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEVEN EDWIN KREBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEVEN EDWIN KREBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN EDWIN KREBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| STEVEN EDWIN KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.458416621999 | $104.46 |
| STEVEN EDWIN KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86005764356 | $51.42 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042076093573 | $129.24 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6033418394 | $1.87 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287549229099999 | $56.15 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034052757007 | $0.03 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7146625012 | $1.08 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.122569487 | $1.33 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125266758656 | $0.00 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.71658888449999 | $19.53 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022798372269 | $2.50 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.632080705299999 | $3.89 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09905717048999 | $0.04 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049857521789 | $0.00 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004543635851 | $0.34 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000111055903976 | $0.00 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029750235605 | $2.12 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.425029504299999 | $0.20 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031019876639 | $0.00 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0067744006839 | $0.73 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019269720671 | $35.90 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015021313121 | $0.00 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.41944805766 | $1.06 |
| STEVEN EGBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0036021842892 | $0.00 |
| STEVEN EHRSAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05193046538) | ($1,456.56) |
| STEVEN EHRSAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05193046538 | $1,456.56 |
| STEVEN EHRSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018194707786188 | $68.54 |
| STEVEN ELEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5150591490454 | $0.49 |
| STEVEN ELLIOT ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260952355 | $50.00 |
| STEVEN ELLIOT ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,260.94528831564 | $1,135.42 |
| STEVEN ELLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025984319) | ($30,463.47) |
| STEVEN ELLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025984319 | $30,463.47 |
| STEVEN ELLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.025984) | ($30,632.65) |
| STEVEN ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007027699326) | ($20.10) |
| STEVEN ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007027699326 | $20.10 |
| STEVEN ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.08) |
| STEVEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371537765892085 | $140.36 |
| STEVEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154593914805 | $45.82 |
| STEVEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009435227203 | $2.79 |
| STEVEN ELLITHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000909788197099999 | $2.69 |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.08336995 | $227.64 |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (172.157029414) | ($4,889.85) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 172.157029414 | $4,889.85 |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.87032 | $1,912.03 |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008197486694) | ($16.68) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004223446362) | ($8.34) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004340407) | ($8.34) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.059081829) | ($25,000.00) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.059081829 | $25,000.00 |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (17.847654946) | ($26,155.65) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008236792984) | ($8.34) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007754908382) | ($150.13) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002154068038) | ($4.17) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2582815393) | ($5,000.00) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3186685397 | $6,169.02 |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003854880185) | ($4.17) |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098987640108 | $303.02 |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53801570165 | $1,120.00 |
| STEVEN ELLSWORTH THOEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.924712155 | $508.05 |
| STEVEN ELMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | PAXG | 1.040216025 | $2,061.29 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037266050712 | $0.00 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.231573376 | $375.23 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.158938442 | $138.86 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.006758889 | $107.04 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 222.668629003 | $32.47 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.65138156499999 | $97.17 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 168.133628622 | $6.86 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.162881121439999 | $36.57 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.54514104939999 | $3.30 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040257053549 | $75.00 |
| STEVEN ELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 19.655996822 | $36.03 |
| STEVEN EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021417419583 | $0.63 |
| STEVEN EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2863675294 | $4.58 |
| STEVEN ENCINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1468534206 | $1.34 |
| STEVEN ENGLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024177038072 | $73.14 |
| STEVEN ENGLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024098006857 | $47.02 |
| STEVEN ENGLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.407902562 | $11.56 |
| STEVEN ENGLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01986867478 | $11.33 |
| STEVEN ENGLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1983892776 | $1.75 |
| STEVEN ENGLEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0224119475159999 | $1.27 |
| STEVEN ENGRAVALLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001312676709) | ($37.56) |
| STEVEN ENGRAVALLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001312676709 | $37.56 |
| STEVEN ENGRAVALLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001312) | ($37.67) |
| STEVEN ENGRAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013652333957434 | $0.46 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079006056091 | $244.98 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140832830259999 | $285.76 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.26946405 | $309.27 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.261238809 | $10.21 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14081722735 | $0.17 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032889612203 | $2.41 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17134101056 | $0.26 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15230363927 | $0.20 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0116538665606 | $0.03 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043698902743 | $0.03 |
| STEVEN EPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.226887246049999 | $0.22 |
| STEVEN ERIC TEETERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09908751 | $299.90 |
| STEVEN ERIC TEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418189499509999 | $12.32 |
| STEVEN ERIC TEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014594801559 | $2.85 |
| STEVEN ERIC TEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21874705499 | $2.43 |
| STEVEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046744337867 | $1.38 |
| STEVEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037483417498 | $0.73 |
| STEVEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14162857895 | $0.91 |
| STEVEN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105899234361 | $0.08 |
| STEVEN ERNEST MCNICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194349225437 | $57.03 |
| STEVEN ERNEST MCNICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404577238515999 | $0.77 |
| STEVEN ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016849949453 | $0.50 |
| STEVEN ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329048147219999 | $6.42 |
| STEVEN ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68449414369999 | $1.06 |
| STEVEN ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20550975034 | $2.28 |
| STEVEN ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174956342849999 | $5.18 |
| STEVEN ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074534287767 | $1.45 |
| STEVEN ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028315725661 | $0.00 |
| STEVEN ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000064887247452 | $0.00 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $17.60 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $8,819.50 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1,677.468427 | $147,944.29 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,264.422532194) | ($15,264.42) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,264.422532194 | $15,264.42 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,259.0) | ($9,259.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,903.098558555) | ($3,147.45) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,903.098558555 | $3,147.45 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (2,903.098) | ($3,147.45) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,148.21 | $3,147.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.788972772) | ($5,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.788972772 | $5,000.00 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (60.362432) | ($5,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 60.362432 | $5,000.00 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LUNC | (60.3624) | ($5,007.64) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,991.547 | $5,007.64 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.788972) | ($5,013.14) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5,005.056 | $5,013.14 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 3.85616 | $11,000.00 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,145.235532) | ($2,145.24) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007028) | ($20.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.849132772) | ($10,989.70) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (994.620321) | ($25,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 994.620321 | $25,000.00 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (994.62032) | ($25,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 25,810.551 | $25,000.00 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (358.792964) | ($9,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 358.792964 | $9,000.00 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,810.551) | ($25,810.55) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (370.191941406) | ($0.10) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 370.191941406 | $0.10 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 152,880.161022 | $27.79 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (153,609.14598) | ($27.62) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94555) | ($28,112.16) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.94555 | $28,112.16 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001514) | ($44.89) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.944036) | ($27,949.66) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.143412113) | ($27,911.66) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.143412113 | $27,911.66 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006125335) | ($2,870.43) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006125335 | $2,870.43 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.510208872) | ($17.51) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.510208872 | $17.51 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.743700124) | ($1.50) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.743700124 | $1.50 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (17.51) | ($17.51) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006134 | $17.51 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (18.143412) | ($27,881.89) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.9759566 | $27,881.89 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.077182) | ($29,760.38) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 29,672.832 | $29,760.38 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 6.8587 | $10,000.00 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,239.61) | ($10,239.61) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 7.049562 | $10,239.61 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013689) | ($20.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,423.22) | ($9,423.22) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.894573) | ($20,229.53) |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049403138479626 | $176.71 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15006120001596 | $359.98 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.6492877726948 | $37.65 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4407857101473 | $18.63 |
| STEVEN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.7607581953 | $544.57 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00265687 | $104.78 |
| STEVEN ESSINK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.086495) | ($1,915.10) |
| STEVEN ESSINK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.077467) | ($31,871.47) |
| STEVEN ESSINK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,234.086457) | ($727.65) |
| STEVEN ESSINK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (51.818852) | ($2,018.86) |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057821994182967 | $202.76 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100556751851458 | $23.68 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.226771461678 | $13.25 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029530067682999 | $0.00 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004180337567 | $0.00 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027119994255 | $0.00 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.466139662881114 | $31.83 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017866373893 | $0.00 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057787314907 | $0.00 |
| STEVEN ESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010848786907 | $0.01 |
| STEVEN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206557751766974 | $0.20 |
| STEVEN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015327202082 | $0.00 |
| STEVEN F ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154988583706 | $45.95 |
| STEVEN F ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014503538345 | $2.83 |
| STEVEN F ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 55.020592334 | $611.45 |
| STEVEN F ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66143494907 | $5.84 |
| STEVEN F ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1819789791 | $125.90 |
| STEVEN FABIO PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000213116456599 | $0.00 |
| STEVEN FABIO PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421099259 | $0.24 |
| STEVEN FABIO PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18772066908 | $0.19 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 1.91118 | $184.19 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 11.72189354 | $1,137.32 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LTC | (13.633) | ($1,322.75) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,325.095 | $1,322.75 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.4772212601 | $1,289.39 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.04628071381 | $1,669.17 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (517.01086221) | ($541.89) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 517.01086221 | $541.89 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8956285385) | ($2,422.05) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8956285385 | $2,422.05 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05858998693) | ($2,115.60) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05858998693 | $2,115.60 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3028313541) | ($42.09) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3028313541 | $42.09 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.058587) | ($1,935.97) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 22.03162 | $1,935.97 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.895626) | ($2,153.00) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,141.269 | $2,153.00 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,264.36) | ($2,264.36) |
| STEVEN FAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 25.87738 | $2,264.36 |
| STEVEN FAGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (47.90907354) | ($3,462.87) |
| STEVEN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547805421406899 | $2.12 |
| STEVEN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617340047559999 | $0.72 |
| STEVEN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017824673356199 | $5.16 |
| STEVEN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.864930374362 | $3.60 |
| STEVEN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071286339847 | $0.01 |
| STEVEN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011380275784108 | $0.18 |
| STEVEN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138214582002 | $0.41 |
| STEVEN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068333648413 | $13.33 |
| STEVEN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0960355011 | $7.21 |
| STEVEN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.432009723509999 | $4.80 |
| STEVEN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13069429277 | $1.15 |
| STEVEN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25649316209 | $0.33 |
| STEVEN FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045900030089 | $1.36 |
| STEVEN FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017101918531 | $0.33 |
| STEVEN FAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.043580571) | ($52.04) |
| STEVEN FAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.043580571 | $52.04 |
| STEVEN FAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.63) | ($16.63) |
| STEVEN FAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (35.41358) | ($35.41) |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,020.8 | $20,020.80 |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 1.272341248 | $51,537.19 |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (82.0) | ($82.00) |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 82.0 | $82.00 |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00632965) | ($255.89) |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00632965 | $255.89 |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.000000117) | ($80,866.00) |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.000000117 | $80,866.00 |
| STEVEN FAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00632976) | ($81,309.77) |
| STEVEN FAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (102.18) | ($102.18) |
| STEVEN FAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.0) | ($250.00) |
| STEVEN FAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 250.0 | $250.00 |
| STEVEN FAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.00007377 | $30,904.99 |
| STEVEN FAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (732.77967604) | ($732.78) |
| STEVEN FAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 732.77967604 | $732.78 |
| STEVEN FAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (102.18) | ($102.18) |
| STEVEN FAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009336655935) | ($24.44) |
| STEVEN FAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009336655935 | $24.44 |
| STEVEN FAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004485393914) | ($6.13) |
| STEVEN FAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004485393914 | $6.13 |
| STEVEN FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.432346855) | ($122,500.00) |
| STEVEN FAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005365364911) | ($102.18) |
| STEVEN FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.000617685 | $152,366.73 |
| STEVEN FAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1931313666) | ($3,678.07) |
| STEVEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325352530048129 | $85.89 |
| STEVEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000455507370299339 | $0.10 |
| STEVEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0770104508373999 | $0.08 |
| STEVEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.36595776856 | $10.37 |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (157.08) | ($157.08) |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.087576 | $157.08 |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.017) | ($6.83) |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.003771 | $6.83 |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (362.0) | ($51.37) |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.969 | $51.37 |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.97) | ($50.97) |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.028422 | $50.97 |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.013038) | ($395.65) |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.219654 | $395.65 |
| STEVEN FARRUGIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.374139) | ($671.85) |
| STEVEN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.23478690069428 | $7.86 |
| STEVEN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.609407489374829 | $0.10 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.9529) | ($4.17) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.9529 | $4.17 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.951562587) | ($4.17) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.0) | ($96.73) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.0 | $96.73 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | DASH | (1.0) | ($95.58) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.6266) | ($3.94) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2.6266 | $3.94 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (2.623666667) | ($3.94) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.99429766) | ($820.00) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 11.99429766 | $820.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (11.99429766) | ($813.01) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.3488) | ($18.51) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 14.3488 | $18.51 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.45953439) | ($250.00) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 4.45953439 | $250.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (4.45953439) | ($257.39) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.3642084562) | ($18.52) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (15.732546706) | ($800.00) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 18.337688534 | $932.47 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.4829026549) | ($24.56) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.87415647) | ($200.00) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 3.87415647 | $200.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DASH | (3.87415647) | ($203.92) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9416093) | ($50.00) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.9416093 | $50.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.9416093) | ($50.35) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.93569241) | ($55.00) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.93569241 | $55.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.93569241) | ($55.04) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.81221572) | ($50.00) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.81221572 | $50.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.81221572) | ($49.92) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.46973628) | ($80.00) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.46973628 | $80.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | DASH | (1.46973628) | ($80.22) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (15.969045853) | ($873.14) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 15.969045853 | $873.14 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | DASH | (15.96904585) | ($871.59) |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001797802428 | $0.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0537567551 | $4.70 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028839108179 | $0.01 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080824723927 | $0.01 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000003395554081999 | $0.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000035233745868 | $0.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023348342351 | $0.01 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056749936857 | $0.00 |
| STEVEN FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.098824223497074 | $9.05 |
| STEVEN FAWCITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54595208229 | $0.53 |
| STEVEN FAWCITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.032497866 | $15.88 |
| STEVEN FEASTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.264907842) | ($6,244.14) |
| STEVEN FEASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.264907842 | $6,244.14 |
| STEVEN FEASTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.264907842) | ($6,454.30) |
| STEVEN FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016964624525 | $0.50 |
| STEVEN FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160581903277767 | $44.43 |
| STEVEN FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026466016946 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.397598808949999 | $0.32 |
| STEVEN FEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.480309356) | ($26,752.15) |
| STEVEN FEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.480309356 | $26,752.15 |
| STEVEN FEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017230803) | ($31,798.63) |
| STEVEN FEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017230803 | $31,798.63 |
| STEVEN FEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005568384769) | ($16.92) |
| STEVEN FEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005568384769 | $16.92 |
| STEVEN FEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01014284857) | ($21.01) |
| STEVEN FEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01014284857 | $21.01 |
| STEVEN FEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.31) |
| STEVEN FEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.34) |
| STEVEN FEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.485452) | ($25,854.25) |
| STEVEN FEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.016787) | ($30,767.26) |
| STEVEN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037737299752656 | $141.99 |
| STEVEN FEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061663640333987 | $168.85 |
| STEVEN FENSTERMACHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0401873) | ($1,150.00) |
| STEVEN FENSTERMACHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0401873 | $1,150.00 |
| STEVEN FENSTERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017069652083 | $51.70 |
| STEVEN FENSTERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.729574133999 | $176.73 |
| STEVEN FENSTERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000447275880094 | $0.00 |
| STEVEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124894852118 | $3.70 |
| STEVEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030130050642 | $5.88 |
| STEVEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000385810266269999 | $1.14 |
| STEVEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099504969821 | $0.02 |
| STEVEN FERRERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.03194347 | $91.57 |
| STEVEN FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027821652591 | $0.05 |
| STEVEN FIADEWORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020139599170999 | $0.00 |
| STEVEN FIADEWORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016204772381 | $0.00 |
| STEVEN FIADEWORNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.618040583 | $0.07 |
| STEVEN FIDELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6562019730582 | $0.63 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (28.96) | ($28.96) |
| STEVEN FISCHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 750.0 | $750.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 150.0 | $150.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (28.96) | ($28.96) |
| STEVEN FISCHER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (28.96) | ($28.96) |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020968900267 | $63.09 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015342416097 | $0.02 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024858339466 | $48.50 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75082573509999 | $1.73 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00243986555239999 | $0.02 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1330239345 | $1.04 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08831652728 | $6.46 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.249003128 | $0.70 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000179354156559999 | $0.01 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001086181512983 | $32.15 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123645284885 | $0.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005915848705 | $0.00 |
| STEVEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.73262780009999 | $3.73 |
| STEVEN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.038150445226 | $0.07 |
| STEVEN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4375300692 | $7.48 |
| STEVEN FITZGERALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000323600347769999 | $0.10 |
| STEVEN FITZGERALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104832211516 | $0.20 |
| STEVEN FITZGERALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.766233108 | $75.83 |
| STEVEN FITZGERALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26430079714 | $0.26 |
| STEVEN FITZGERALD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.2560474709999 | $120.45 |
| STEVEN FITZJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047385624179999 | $0.00 |
| STEVEN FITZJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058323530674 | $0.01 |
| STEVEN FITZJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000754392285389999 | $0.01 |
| STEVEN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047520535541 | $0.14 |
| STEVEN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193974856879999 | $0.57 |
| STEVEN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038062974167 | $7.43 |
| STEVEN FITZPATRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533359287439999 | $15.79 |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,986.046675934) | ($25,986.05) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,986.046675934 | $25,986.05 |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.193337213) | ($6,110.86) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.193337213 | $6,110.86 |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,694.78496081) | ($1,610.31) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,694.78496081 | $1,610.31 |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,986.046675) | ($25,986.05) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19333721) | ($5,604.11) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,694.78496) | ($1,547.90) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.59868873) | ($0.92) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.59868873 | $0.92 |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001282643898) | ($3.86) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001282643898 | $3.86 |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.490918952) | ($26.49) |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.490918952 | $26.49 |
| STEVEN FLATHERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (26.490919) | ($26.49) |
| STEVEN FLATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820855478934411 | $31.10 |
| STEVEN FLATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.18867154958 | $163.19 |
| STEVEN FLATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.83389704577882 | $8.07 |
| STEVEN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.074148103409 | $2.06 |
| STEVEN FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000852177833639999 | $0.25 |
| STEVEN FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021946827307 | $0.04 |
| STEVEN FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034765286694 | $0.00 |
| STEVEN FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015213920263 | $0.00 |
| STEVEN FLETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048556567089 | $0.00 |
| STEVEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016323413454 | $0.48 |
| STEVEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017087731457 | $33.34 |
| STEVEN FONTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,115.959511935) | ($635.08) |
| STEVEN FONTANA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,115.959511935 | $635.08 |
| STEVEN FONTANA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,115.959511) | ($719.64) |
| STEVEN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.372383703311 | $8.58 |
| STEVEN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118241158285 | $0.01 |
| STEVEN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106303343702 | $0.01 |
| STEVEN FORBES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01125552067) | ($0.01) |
| STEVEN FORBES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01125552067 | $0.01 |
| STEVEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030043223245 | $5.86 |
| STEVEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.22065216439999 | $1.76 |
| STEVEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6618193967 | $1.66 |
| STEVEN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000010571400818238 | $0.00 |
| STEVEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147806008589999 | $0.00 |
| STEVEN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050963614608 | $0.01 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 994.958978 | $994.96 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.30620936 | $932.28 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.30620936) | ($932.17) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.30620936 | $932.17 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (994.958978) | ($994.96) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 994.958978 | $994.96 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04600579 | $1,851.82 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04600579) | ($1,839.08) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04600579 | $1,839.08 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 996.971801 | $996.97 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.41900343 | $830.21 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.41900343) | ($831.14) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.41900343 | $831.14 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (996.971801) | ($996.97) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 996.971801 | $996.97 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.05998944 | $1,768.13 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05998944) | ($1,768.83) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05998944 | $1,768.83 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 999.819979 | $530.50 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | COMP | 9.96880561 | $684.76 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 29.73498216 | $210.23 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (29.73498216) | ($210.56) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LINK | 29.73498216 | $210.56 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (9.96880561) | ($683.90) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | COMP | 9.96880561 | $683.90 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (999.819979) | ($529.92) |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 999.819979 | $529.92 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0365576012739999 | $1,113.66 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18473142599 | $373.97 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.123216987 | $76.12 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2414063204 | $8.99 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28428257899 | $2.39 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8465690713 | $1.00 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109440449346 | $8.01 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149644217383 | $3.39 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.068104040169 | $4.53 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6231618175 | $4.05 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13942280735 | $3.27 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.117666852621 | $0.34 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020113435346 | $1.26 |
| STEVEN FORD BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.2937665952 | $0.12 |
| STEVEN FORGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767077853449999 | $2.27 |
| STEVEN FORGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38082639708 | $6.04 |
| STEVEN FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032666091794 | $0.10 |
| STEVEN FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23843842521 | $0.98 |
| STEVEN FORTUNATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (300.919807649) | ($425.53) |
| STEVEN FORTUNATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 300.919807649 | $425.53 |
| STEVEN FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149890649442 | $0.44 |
| STEVEN FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.640021365368 | $0.89 |
| STEVEN FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4816741664 | $2.19 |
| STEVEN FOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0259456 | $1,069.92 |
| STEVEN FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027297409831 | $82.74 |
| STEVEN FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237798832769999 | $46.40 |
| STEVEN FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.107259253 | $69.11 |
| STEVEN FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.943492367 | $3.13 |
| STEVEN FRANCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009470943805 | $0.00 |
| STEVEN FRANCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003999891042 | $0.01 |
| STEVEN FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061305665625 | $0.00 |
| STEVEN FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0480911298 | $0.04 |
| STEVEN FRANKLIN PICKWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 58.810995 | $2,819.40 |
| STEVEN FRANKLIN PICKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002983615838 | $0.88 |
| STEVEN FRANKLIN PICKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020603959558 | $4.02 |
| STEVEN FRANKLIN PICKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14502478836 | $3.40 |
| STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008714429666 | $0.03 |
| STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041116104919 | $0.00 |
| STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090405406105 | $0.02 |
| STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030825807574 | $0.00 |
| STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041645737427 | $0.00 |
| STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.303757530639999 | $0.04 |
| STEVEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001629287125 | $0.00 |
| STEVEN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001429039920999999 | $0.00 |
| STEVEN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002976877878293 | $0.90 |
| STEVEN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001516506344 | $0.00 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.21 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.09474555 | $3,821.31 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09574555) | ($3,873.22) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09574555 | $3,873.22 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,027.743505574) | ($7,027.74) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,027.743505574 | $7,027.74 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,756.93) | ($1,756.93) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.838864 | $1,756.93 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.838864) | ($1,765.63) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.838864 | $1,765.63 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,317.7) | ($1,317.70) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0468706 | $1,317.70 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0468706) | ($1,317.48) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0468706 | $1,317.48 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (988.27) | ($988.27) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.497604 | $988.27 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.497604) | ($989.34) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.497604 | $989.34 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00049 | $14.57 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09488 | $2,744.79 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09537) | ($2,738.59) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09537 | $2,738.59 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.09697253 | $2,929.25 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09697253) | ($2,927.79) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09697253 | $2,927.79 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.240221 | $2,573.62 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.240221) | ($2,575.72) |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.240221 | $2,575.72 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354054143186 | $112.22 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74001755909499 | $13.86 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240901981203 | $37.20 |
| STEVEN FREDERICK KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.50718954389 | $35.51 |
| STEVEN FREELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001203196825) | ($32.51) |
| STEVEN FREELAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001203196825 | $32.51 |
| STEVEN FREELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.534234936) | ($171.55) |
| STEVEN FREELAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.534234936 | $171.55 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6287686975) | ($1,118.02) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6287686975 | $1,118.02 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($35.61) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.10129048) | ($310.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.10129048 | $310.43 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001209038307) | ($36.17) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001209038307 | $36.17 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,027.094658394) | ($1,027.09) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,027.094658394 | $1,027.09 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001208) | ($36.14) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.020246 | $36.14 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (34.1011) | ($310.43) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.173847 | $310.43 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,027.09) | ($1,027.09) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.57553 | $1,027.09 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6087686975) | ($1,083.79) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.769623) | ($1,371.68) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001688129343) | ($0.03) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001688129343 | $0.03 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03281451264) | ($0.29) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (22.534234936) | ($196.27) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03281451264 | $0.29 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000127580134) | ($0.04) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000127580134 | $0.04 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001204) | ($34.92) |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 4.0084 | $34.92 |
| STEVEN FREELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (4.041214513) | ($35.16) |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006437286552146 | $0.24 |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166267603639999 | $0.00 |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000165012506307 | $0.00 |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18201918325701 | $2.85 |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009845945431524 | $0.03 |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119469004349159 | $0.41 |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058425484879046 | $13.74 |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6508346024079 | $11.65 |
| STEVEN FREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4865543657596 | $6.31 |
| STEVEN FREESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016751194962 | $4.96 |
| STEVEN FRENTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.56) | ($1.56) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.73) | ($2.73) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (437.2159) | ($929.75) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (134.8209) | ($240.77) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 2,409.638554217 | $2,884.86 |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.44) | ($5.44) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,924.812030075 | $6,571.76 |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (82.65) | ($82.65) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (127,612.0) | ($172,276.20) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004662339229) | ($137.63) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (165,000.0) | ($165,000.00) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 81,215.0 | $81,215.00 |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 127,612.10904513 | $160,920.17 |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (0.109) | ($0.14) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (119,014.499755866) | ($81,215.00) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 127,612.109 | $87,081.97 |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4,169.749897129) | ($2,845.42) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (3,695.52748959) | ($2,521.81) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 89,864.617087 | $89,864.62 |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (26,490.0) | ($26,490.00) |
| STEVEN FRENTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 50,000.0 | $27,116.35 |
| STEVEN FRENTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (82.65) | ($82.65) |
| STEVEN FRENTZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| STEVEN FRENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,823.44693547468 | $2,840.85 |
| STEVEN FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4123490707888 | $0.40 |
| STEVEN FRIEDLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3238933706 | $4.60 |
| STEVEN FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038094569702 | $1.18 |
| STEVEN FROESCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.050144932217 | $4.26 |
| STEVEN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253433971169999 | $76.80 |
| STEVEN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051433253083 | $10.04 |
| STEVEN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3789179031 | $0.87 |
| STEVEN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13868438902 | $1.54 |
| STEVEN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06150915032 | $3.68 |
| STEVEN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.72055303732 | $0.07 |
| STEVEN FRUTIGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 5,370.2515793 | $484.31 |
| STEVEN FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01576593687 | $500.00 |
| STEVEN FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22317905956 | $454.46 |
| STEVEN FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6819830184 | $5.96 |
| STEVEN FRUTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07017150238 | $5.04 |
| STEVEN FÜLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000624726964869999 | $0.18 |
| STEVEN FÜLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071668726445 | $0.01 |
| STEVEN FÜLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108937321767999 | $0.11 |
| STEVEN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000092631533054 | $0.00 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035328075176 | $92.98 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219178493419999 | $42.77 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4104768799 | $5.41 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6190877519999 | $11.59 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3603780739 | $3.37 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3143752904 | $14.61 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19418601303 | $1.71 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53544443541 | $32.01 |
| STEVEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021475950147 | $2.36 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,088.842219399) | ($20,088.84) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,088.842219399 | $20,088.84 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,088.842219) | ($20,088.84) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8704671369) | ($24,801.35) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8704671369 | $24,801.35 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.355019507) | ($11,217.83) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.355019507 | $11,217.83 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (266.670810409) | ($137.12) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 266.670810409 | $137.12 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (266.67081) | ($137.92) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.355019507) | ($11,232.88) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.87046713) | ($25,330.50) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.543159891) | ($20.54) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.543159891 | $20.54 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003892476898) | ($7.95) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003892476898 | $7.95 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003965338798) | ($11.95) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003965338798 | $11.95 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1665881446) | ($0.10) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.1665881446 | $0.10 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003892476898) | ($7.87) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.54316) | ($20.54) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00039654) | ($12.10) |
| STEVEN G SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296911694571926 | $113.68 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236481513328855 | $65.97 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.391729788688 | $109.39 |
| STEVEN G SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.981510956030192 | $0.80 |
| STEVEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004941298424 | $14.62 |
| STEVEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110428615196 | $0.13 |
| STEVEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015256200844 | $29.77 |
| STEVEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13449611813 | $0.46 |
| STEVEN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164354898419999 | $0.49 |
| STEVEN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396204352169999 | $7.73 |
| STEVEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108532306664 | $331.60 |
| STEVEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05403532657 | $107.94 |
| STEVEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3679809963 | $2.11 |
| STEVEN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022381573624 | $0.00 |
| STEVEN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032865800555 | $0.00 |
| STEVEN GALVEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09359141746) | ($3,765.09) |
| STEVEN GALVEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09359141746 | $3,765.09 |
| STEVEN GALVEZ | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09359141) | ($3,878.71) |
| STEVEN GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013290780733606 | $5.35 |
| STEVEN GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045801922874 | $13.56 |
| STEVEN GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24023039251 | $2.67 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 0.935 | $137.61 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.845 | $144.01 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.99958 | $36.94 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 2.002711309 | $6.45 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 43.997 | $141.67 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $108.02 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.994 | $36.97 |
| STEVEN GAMEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00147070196) | ($30.03) |
| STEVEN GAMEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01767491378) | ($360.90) |
| STEVEN GAMEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5876930908) | ($12,000.00) |
| STEVEN GAMEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7202016565 | $14,705.67 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140379467052999 | $39.53 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118736096004 | $23.17 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.571734757 | $17.89 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1729930082 | $2.62 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73376497209999 | $19.27 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22068718498 | $1.95 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072083726184 | $0.01 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004024862152981 | $0.28 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.262674470962 | $23.50 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00871107584722 | $0.91 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00379196283189999 | $0.27 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01032935727056 | $0.23 |
| STEVEN GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4325505431612 | $0.74 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($73.66) |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($9.75) |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,317.43941288 | $1,846.03 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($1,216.40) |
| STEVEN GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $1,216.40 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($1,217.15) |
| STEVEN GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19681746) | ($599.80) |
| STEVEN GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19681746 | $599.80 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196817) | ($599.49) |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.7) | ($215.66) |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.7 | $215.66 |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.9) | ($243.02) |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.9 | $243.02 |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.33) | ($902.63) |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.33 | $902.63 |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33) | ($902.24) |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (2.9) | ($242.46) |
| STEVEN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.7) | ($211.07) |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068235093628 | $2.17 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261554439753999 | $7.29 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0884669755 | $17.33 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.565751627 | $12.91 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027560344593 | $0.35 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142208773872 | $0.08 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01350141242808 | $1.24 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190975424522999 | $1.24 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030230564418 | $0.00 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000495138081843 | $0.00 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00632646403519999 | $0.01 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214255596809999 | $0.63 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.108353797 | $1.67 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0175207211 | $5.03 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112942818532 | $1.26 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06293741628 | $0.56 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065051253852 | $3.89 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18265440571 | $7.23 |
| STEVEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117533153825 | $0.72 |
| STEVEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015284183142 | $45.27 |
| STEVEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292567252359999 | $57.18 |
| STEVEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0514428146 | $13.05 |
| STEVEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.954191395 | $24.46 |
| STEVEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9460727237 | $43.85 |
| STEVEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13348136275 | $9.77 |
| STEVEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62777296273 | $3.86 |
| STEVEN GARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002545602450999 | $0.00 |
| STEVEN GARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001486249455 | $0.00 |
| STEVEN GARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015010738243 | $0.00 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193751742689999 | $58.09 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041783682533 | $82.84 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16584800013 | $0.17 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.31120033219999 | $3.42 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 226.90846318 | $142.47 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2696330983 | $4.27 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69552625601 | $0.10 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36912865018 | $22.07 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63798458652 | $25.24 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.225436497 | $0.74 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06811355949 | $3.88 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.75384491655 | $1.16 |
| STEVEN GARY MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020673251932 | $1.47 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.031975858) | ($21,121.82) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.031975858 | $21,121.82 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.356334738) | ($67,968.48) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.356334738 | $67,968.48 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.031975858) | ($21,488.78) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.35633473) | ($68,569.62) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.929291599) | ($51.93) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 51.929291599 | $51.93 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.5217300569 | $16,503.34 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5229229697) | ($16,822.43) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5229229697 | $16,822.43 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.52292297) | ($16,749.96) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009804874084) | ($17.93) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009804874084 | $17.93 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (31.079291) | ($31.08) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009804874084) | ($17.88) |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087352701748336 | $308.17 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560692508 | $0.02 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076150171492091 | $193.69 |
| STEVEN GARY SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5022753353998 | $0.50 |
| STEVEN GARZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 64.874070038 | $701.96 |
| STEVEN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237699073 | $50.00 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00127974 | $52.80 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00129393 | $51.71 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00128081 | $51.95 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0012673 | $51.22 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00127188 | $50.58 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 2.03712244 | $75.33 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00123618 | $50.76 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00123438 | $51.05 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01085441 | $449.11 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00126897 | $52.68 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00125513 | $50.80 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00125444 | $49.89 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00123311 | $48.87 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00124274 | $50.51 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00809672 | $312.43 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00126671 | $48.39 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00126965 | $50.03 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00127377 | $50.73 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00125939 | $48.71 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 3.23436781 | $95.12 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00122841 | $46.40 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00149772 | $58.28 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00120535 | $46.44 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00118076 | $44.79 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00119551 | $47.49 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00123921 | $45.01 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00125242 | $45.11 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00120778 | $42.69 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00118701 | $39.80 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00115804 | $35.68 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00122407 | $38.14 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00123131 | $36.32 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00122985 | $36.15 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00111244 | $32.77 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00109423 | $32.67 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 2.01967637 | $41.71 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0010671 | $33.12 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00106661 | $32.05 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00108931 | $33.29 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00103571 | $29.96 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00103464 | $31.38 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00104119 | $30.47 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00101617 | $30.01 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0010325 | $31.24 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00105464 | $30.83 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00103543 | $30.68 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 3.15968325 | $75.38 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00102121 | $30.37 |
| STEVEN GAUCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33908306) | ($9,859.07) |
| STEVEN GAUCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023331) | ($7.11) |
| STEVEN GAUCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01691885) | ($1,709.27) |
| STEVEN GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169659268213916 | $59.61 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009998241902027 | $23.11 |
| STEVEN GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.093428825259 | $1.97 |
| STEVEN GAULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156032997811 | $46.27 |
| STEVEN GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7961547239 | $1.80 |
| STEVEN GENTNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (570.003783996) | ($570.00) |
| STEVEN GENTNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 570.003783996 | $570.00 |
| STEVEN GENTNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (44.018008147) | ($44.02) |
| STEVEN GENTNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 44.018008147 | $44.02 |
| STEVEN GENTNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BUSD | (570.0) | ($570.00) |
| STEVEN GENTNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (44.018008) | ($44.02) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00316497) | ($100.00) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00316497 | $100.00 |
| STEVEN GENTNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0516755697) | ($100.00) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0516755697 | $100.00 |
| STEVEN GENTNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003164) | ($94.22) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.414841) | ($12,334.60) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.414841 | $12,334.60 |
| STEVEN GENTNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051675) | ($93.53) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.197961) | ($14,852.14) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.197961 | $14,852.14 |
| STEVEN GENTNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.414841) | ($12,387.70) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (8.197961) | ($14,940.76) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.007593214) | ($3,083.50) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.007593214 | $3,083.50 |
| STEVEN GENTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002922811) | ($2,852.71) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002922811 | $2,852.71 |
| STEVEN GENTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.007593) | ($3,086.29) |
| STEVEN GENTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100293) | ($2,863.80) |
| STEVEN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030037690524928 | $105.03 |
| STEVEN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074758147905571 | $182.68 |
| STEVEN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115327657996 | $0.00 |
| STEVEN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.103377046522319 | $0.10 |
| STEVEN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0421050009498 | $2.04 |
| STEVEN GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021282091776 | $4.15 |
| STEVEN GERHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25142771 | $10,058.33 |
| STEVEN GERHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7495508077) | ($30,000.00) |
| STEVEN GERHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,500.0 | $7,500.00 |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 984.0 | $984.00 |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.02) | ($20.02) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.02) | ($20.02) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.26) | ($6.26) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,530.345839215) | ($7,530.35) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,530.345839215 | $7,530.35 |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (31.3) | ($31.30) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7495508077 | $20,392.28 |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,097.0 | $12,097.00 |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,915.0 | $11,915.00 |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.7071908665 | $20,416.33 |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (40.04) | ($40.04) |
| STEVEN GERHARDT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 17.360288997 | $30,819.16 |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,171.0 | $10,171.00 |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.01) | ($10.01) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9762050031 | $27,894.32 |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.91) | ($83,175.28) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.91 | $83,175.28 |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($30,726.90) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $30,726.90 |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,471.41) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.722110266) | ($37,139.03) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.958289486 | $12,369.54 |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2909935324) | ($301.00) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03225089183) | ($33.36) |
| STEVEN GERHARDT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (9.667533522) | ($10,000.00) |
| STEVEN GERHARDT | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01192462039) | ($12.51) |
| STEVEN GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00924747316169999 | $291.52 |
| STEVEN GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173288102951 | $323.46 |
| STEVEN GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081276341154 | $0.08 |
| STEVEN GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.0162200564799 | $39.02 |
| STEVEN GERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023164902078 | $69.97 |
| STEVEN GERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.285990034949999 | $0.23 |
| STEVEN GIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7818113193 | $8.78 |
| STEVEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038444364693 | $11.38 |
| STEVEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226348717302514 | $0.26 |
| STEVEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151845220279999 | $0.00 |
| STEVEN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018977413142 | $6.04 |
| STEVEN GIFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029116751261 | $0.09 |
| STEVEN GIFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13780681881 | $0.07 |
| STEVEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109681650875 | $0.01 |
| STEVEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000659311576559999 | $0.00 |
| STEVEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016785813566 | $0.00 |
| STEVEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016537677697 | $0.00 |
| STEVEN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062641877462 | $0.00 |
| STEVEN GILBERT ROLAND EVANNO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 14.5506 | $14.55 |
| STEVEN GILBERT ROLAND EVANNO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (14.5506) | ($14.55) |
| STEVEN GILBERT ROLAND EVANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006132240751209 | $0.01 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.829005684) | ($3,067.17) |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.829005684 | $3,067.17 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1468192513) | ($4,267.68) |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1468192513 | $4,267.68 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.487021945) | ($84.75) |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.487021945 | $84.75 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,480.731945036) | ($198.17) |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,480.731945036 | $198.17 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.393788844) | ($5.39) |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.393788844 | $5.39 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01123764605) | ($0.01) |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01123764605 | $0.01 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,840.715856253) | ($1,070.56) |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,840.715856253 | $1,070.56 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012890755572082 | $43.70 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179129067646029 | $41.50 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06436259438585 | $0.06 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.768003938107 | $8.84 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013409048397591 | $0.00 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.58580060892351 | $0.41 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045161546396408 | $0.37 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018185135724 | $0.01 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019902152362 | $0.02 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013842456988 | $0.00 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000443121445539999 | $0.00 |
| STEVEN GILDERSLEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001335561992 | $0.00 |
| STEVEN GILLANDERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01015177544) | ($391.24) |
| STEVEN GILLANDERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01015177544 | $391.24 |
| STEVEN GILLANDERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (176.30553697) | ($109.91) |
| STEVEN GILLANDERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 176.30553697 | $109.91 |
| STEVEN GILLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003263670008965 | $1.30 |
| STEVEN GILLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.104932171997376 | $0.08 |
| STEVEN GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016466264885 | $48.98 |
| STEVEN GINSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4991118273 | $1.57 |
| STEVEN GIOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.029786681104 | $14.12 |
| STEVEN GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006586744696 | $0.00 |
| STEVEN GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110351094882 | $0.00 |
| STEVEN GLADE CURTIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,123.29) | ($20,123.29) |
| STEVEN GLADE CURTIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,123.29 | $20,123.29 |
| STEVEN GLADE CURTIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20,123.29) | ($20,123.29) |
| STEVEN GLADE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077227717276 | $239.41 |
| STEVEN GLADE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09609371113 | $194.11 |
| STEVEN GLADE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.650051432 | $64.65 |
| STEVEN GLADE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 176.564599358 | $176.56 |
| STEVEN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019657040495 | $0.58 |
| STEVEN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000759185106969999 | $0.00 |
| STEVEN GLUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033880017878 | $0.10 |
| STEVEN GLUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17073604806171 | $0.18 |
| STEVEN GLUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029258666806 | $0.03 |
| STEVEN GLUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041952614022 | $0.03 |
| STEVEN GLUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00212723195319999 | $0.02 |
| STEVEN GLUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00032220565196 | $0.01 |
| STEVEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047435437493 | $0.00 |
| STEVEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599967734969999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000684426827589999 | $0.00 |
| STEVEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022905737414 | $0.00 |
| STEVEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124208767497999 | $0.04 |
| STEVEN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047891743595 | $0.00 |
| STEVEN GOENAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594684256961 | $1.21 |
| STEVEN GOENAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013020237085 | $2.18 |
| STEVEN GOENAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030303848781 | $0.71 |
| STEVEN GOFF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| STEVEN GOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| STEVEN GOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEVEN GOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 17.068 | $10.00 |
| STEVEN GOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (17.068) | ($10.06) |
| STEVEN GOFF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 17.068 | $10.06 |
| STEVEN GOFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVEN GOFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEVEN GOFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN GOFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 1,645.279 | $1,000.00 |
| STEVEN GOFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,645.279) | ($1,000.83) |
| STEVEN GOFF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,645.279 | $1,000.83 |
| STEVEN GOFF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN GOFF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN GOFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| STEVEN GOFF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 1,081.249 | $700.00 |
| STEVEN GOFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,081.249) | ($703.04) |
| STEVEN GOFF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,081.249 | $703.04 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130381086111 | $3.86 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083717577314 | $258.86 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.6186508894 | $114.14 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165153977239999 | $335.58 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,012.741486684 | $2,012.74 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.485034362999 | $80.45 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1623386776 | $4.51 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63448880286 | $5.60 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140107821279999 | $1.03 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5041778855 | $11.97 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0235348868209999 | $2.58 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58333062957 | $3.59 |
| STEVEN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.0245409451 | $4.83 |
| STEVEN GOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000695518003449999 | $0.02 |
| STEVEN GOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033057184362 | $0.00 |
| STEVEN GOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0215697840719999 | $0.02 |
| STEVEN GOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129906942408999 | $0.00 |
| STEVEN GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176505403399999 | $358.84 |
| STEVEN GOLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.728456636 | $20.73 |
| STEVEN GOLUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.132710205) | ($42.13) |
| STEVEN GOLUB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.132710205 | $42.13 |
| STEVEN GOLUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40652636) | ($11,971.99) |
| STEVEN GOLUB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40652636 | $11,971.99 |
| STEVEN GOLUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,424.57007631) | ($2,090.22) |
| STEVEN GOLUB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,424.57007631 | $2,090.22 |
| STEVEN GOLUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,396.683519294) | ($5,396.68) |
| STEVEN GOLUB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,396.683519294 | $5,396.68 |
| STEVEN GOLUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.132710205) | ($42.13) |
| STEVEN GOLUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,396.683519) | ($5,396.68) |
| STEVEN GOLUB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,424.57007631) | ($1,795.58) |
| STEVEN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026423093572344 | $91.27 |
| STEVEN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.24299336909 | $64.24 |
| STEVEN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.594549264804 | $38.07 |
| STEVEN GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.329489362510929 | $0.33 |
| STEVEN GONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00656487) | ($200.00) |
| STEVEN GONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.006564) | ($199.97) |
| STEVEN GONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.110324 | $199.97 |
| STEVEN GONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00656487 | $200.00 |
| STEVEN GONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.110324) | ($197.41) |
| STEVEN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200154819 | $60.24 |
| STEVEN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070394835994 | $141.45 |
| STEVEN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5900674988 | $3.59 |
| STEVEN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4003247464 | $4.02 |
| STEVEN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0606572657179999 | $0.54 |
| STEVEN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.623032172 | $0.24 |
| STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095232849246 | $292.39 |
| STEVEN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4005037896 | $9.40 |
| STEVEN GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.115) | ($4,434.75) |
| STEVEN GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.115 | $4,434.75 |
| STEVEN GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052) | ($19.86) |
| STEVEN GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11448) | ($4,392.27) |
| STEVEN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1215539682) | ($3,839.34) |
| STEVEN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1215539682 | $3,839.34 |
| STEVEN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12155396) | ($3,823.97) |
| STEVEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084861040061051 | $32.84 |
| STEVEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007521536784 | $0.00 |
| STEVEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04381363322 | $0.04 |
| STEVEN GOODING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007877246139) | ($22.38) |
| STEVEN GOODING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007876625776) | ($22.38) |
| STEVEN GOODING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6727029792) | ($1,391.59) |
| STEVEN GOODING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7606978716) | ($1,392.25) |
| STEVEN GOODING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01231416) | ($22.38) |
| STEVEN GOODING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.012280081) | ($22.38) |
| STEVEN GOODING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.08489565362 | $135.48 |
| STEVEN GOODING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.08781672 | $141.08 |
| STEVEN GOODING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8298372356) | ($1,334.76) |
| STEVEN GOODING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.693771999) | ($3,000.00) |
| STEVEN GOODING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.278281298 | $3,650.96 |
| STEVEN GOODING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08141602615) | ($90.67) |
| STEVEN GOODING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02009553911) | ($22.38) |
| STEVEN GOODING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02261505037) | ($22.38) |
| STEVEN GOODING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.031508092) | ($3,000.00) |
| STEVEN GOODING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.730275148 | $3,691.50 |
| STEVEN GOODING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09162369428) | ($90.67) |
| STEVEN GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7235687539786 | $39.08 |
| STEVEN GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040146070209 | $4.60 |
| STEVEN GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005284466408 | $0.01 |
| STEVEN GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00261075265969999 | $0.00 |
| STEVEN GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007113099346 | $0.00 |
| STEVEN GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.010771785994 | $0.01 |
| STEVEN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2949443979 | $0.26 |
| STEVEN GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,959.69030921) | ($50,959.69) |
| STEVEN GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,959.69030921 | $50,959.69 |
| STEVEN GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEVEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363045152399999 | $111.15 |
| STEVEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069997240508 | $140.64 |
| STEVEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.93337606128 | $320.93 |
| STEVEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125904905426999 | $1.11 |
| STEVEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098399854347 | $2.23 |
| STEVEN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.462545592 | $13.46 |
| STEVEN GORDON FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022420410671 | $675.75 |
| STEVEN GORDON FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| STEVEN GORDON FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13986658491 | $283.78 |
| STEVEN GORDON FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39951757363 | $3.53 |
| STEVEN GORDON FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35076733965 | $13.88 |
| STEVEN GORDON FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084696337497 | $9.30 |
| STEVEN GORDON FUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0328829376 | $5.56 |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.554427475) | ($16,454.48) |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (45.457669614) | ($604.90) |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.261879103) | ($1,045.69) |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (255.47962403) | ($1,463.90) |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42705127) | ($17,185.98) |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030788890299254 | $12.39 |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009278738967066 | $27.86 |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038192672776866 | $0.52 |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6221896055578 | $9.15 |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014358870427923 | $2.50 |
| STEVEN GÖRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000104686744979999 | $0.00 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($59.84) |
| STEVEN GORSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($22,006.05) |
| STEVEN GORSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (132.900293867) | ($2,677.94) |
| STEVEN GORSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 132.900293867 | $2,677.94 |
| STEVEN GORSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.772212519) | ($107,720.59) |
| STEVEN GORSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.772212519 | $107,720.59 |
| STEVEN GORSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.463040754) | ($38,663.83) |
| STEVEN GORSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.463040754 | $38,663.83 |
| STEVEN GORSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.463040754) | ($38,567.50) |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015612195976168 | $529.29 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033589945429 | $0.00 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20816497141251 | $493.64 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48193533521 | $0.48 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 503.881289458 | $399.47 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.972846651539999 | $8.59 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0277942191469999 | $0.03 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046517679068 | $0.00 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022377808423 | $0.02 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.89878207449999 | $16.74 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30359774083539 | $59.28 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.15057379299999 | $19.39 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031428055389 | $0.01 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4299488613 | $81.40 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047398107855 | $0.00 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2568931356 | $1.09 |
| STEVEN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39474742607 | $0.21 |
| STEVEN GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072366122029 | $2.14 |
| STEVEN GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1787117381 | $4.18 |
| STEVEN GOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9181897541 | $1.83 |
| STEVEN GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079756982346 | $0.02 |
| STEVEN GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46082564123 | $0.46 |
| STEVEN GRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVEN GRAHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVEN GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015147845) | ($1,972.29) |
| STEVEN GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015147845 | $1,972.29 |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001035749894) | ($1.98) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001035749894 | $1.98 |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001310377097) | ($41.15) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001310377097 | $41.15 |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,741.53) | ($7,741.53) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,741.53 | $7,741.53 |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (7,741.53) | ($7,741.53) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016183595) | ($1,877.42) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04200327537) | ($1,200.62) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04200327537 | $1,200.62 |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007262) | ($199.56) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.176699) | ($4,860.74) |
| STEVEN GRAHAM | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVEN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044472729610259 | $14.86 |
| STEVEN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.8913909586999 | $91.89 |
| STEVEN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015224760623518 | $51.32 |
| STEVEN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085362431895 | $0.01 |
| STEVEN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012689848625836 | $0.43 |
| STEVEN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521495515440293 | $14.38 |
| STEVEN GRALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052362355977 | $0.02 |
| STEVEN GRALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067860189963 | $0.01 |
| STEVEN GRALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124319071163 | $0.01 |
| STEVEN GRALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031903845807 | $0.00 |
| STEVEN GRALOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000381947174989999 | $0.00 |
| STEVEN GRAMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127842765499999 | $0.00 |
| STEVEN GRANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016036287552199 | $0.00 |
| STEVEN GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092721101045 | $2.74 |
| STEVEN GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39138503219999 | $3.95 |
| STEVEN GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 153.252231133 | $6.25 |
| STEVEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79881183682 | $0.63 |
| STEVEN GREENE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.29496) | ($10.00) |
| STEVEN GREENE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.29496 | $10.00 |
| STEVEN GREENE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN GREENE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN GREENE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN GREENE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,685.261626609) | ($5,685.26) |
| STEVEN GREENE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,685.261626609 | $5,685.26 |
| STEVEN GREENE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,685.261626) | ($9,685.26) |
| STEVEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00843882730629999 | $260.83 |
| STEVEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370724355679999 | $73.19 |
| STEVEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.61037028475 | $28.61 |
| STEVEN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.460380974989999 | $0.29 |
| STEVEN GREGORI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00081294 | $31.70 |
| STEVEN GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132005352443 | $0.41 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2954967525) | ($0.28) |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2954967525 | $0.28 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.028211939) | ($1,018.70) |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.028211939 | $1,018.70 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (10.028211938) | ($1,018.16) |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0233623813) | ($946.57) |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0233623813 | $946.57 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.734976356) | ($2,242.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.734976356 | $2,242.98 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.734976356) | ($2,242.98) |
| STEVEN GREGORY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02336238) | ($946.82) |
| STEVEN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008265298491477 | $3.31 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109609979702899 | $3.31 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066014809476 | $0.01 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002583830743242 | $0.00 |
| STEVEN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138137784953029 | $1.40 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,650.0) | ($5,650.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,650.0 | $5,650.00 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,649.0) | ($5,649.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 2,500.0 | $5,715.86 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.470907337) | ($100.16) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.470907337 | $100.16 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,250.0) | ($3,250.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,250.0 | $3,250.00 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (8,249.0) | ($8,249.00) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 16,500.0 | $8,642.73 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.119218627) | ($8.12) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.119218627 | $8.12 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (8.119218627) | ($8.12) |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 8.119218627 | $8.12 |
| STEVEN GREGORY DAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,536.40450371244 | $1,502.29 |
| STEVEN GREIG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001464771018) | ($0.21) |
| STEVEN GREIG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001464771018 | $0.21 |
| STEVEN GREIG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0004614104478) | ($0.05) |
| STEVEN GREIG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0004614104478 | $0.05 |
| STEVEN GREIG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005105933486) | ($0.05) |
| STEVEN GREIG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005105933486 | $0.05 |
| STEVEN GREIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01364745 | $491.92 |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003949230266) | ($1.42) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009059548452) | ($3.26) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9586382496) | ($2,578.96) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9586382496 | $2,578.96 |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.446058) | ($1,200.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0333692 | $1,200.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.046886) | ($1,685.43) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.625356 | $1,685.43 |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.137935) | ($3,063.64) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 3,055.713 | $3,063.64 |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.12) | ($7.12) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,704.0) | ($1,704.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 1.991996635 | $5,361.19 |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.991996635) | ($5,356.45) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.991996635 | $5,356.45 |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.991996) | ($5,359.88) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 5,341.747 | $5,359.88 |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.3) | ($16.30) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,914.0) | ($3,914.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.3305045387 | $11,872.57 |
| STEVEN GREIG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,736.04) | ($2,736.04) |
| STEVEN GREIG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6147753158) | ($19,331.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6147753158 | $19,331.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.604335935) | ($19,000.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01043994) | ($324.67) |
| STEVEN GREIG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.10188 | $3,000.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10188) | ($3,030.49) |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (565.0) | ($565.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 1,001.756 | $565.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.10578 | $450.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 107.021 | $65.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03477 | $1,000.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.51264 | $1,000.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 1,650.465 | $1,000.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03367 | $1,000.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03366663) | ($996.90) |
| STEVEN GREIG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03403 | $1,000.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06880337) | ($2,020.62) |
| STEVEN GREIG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.512411) | ($1,066.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0349399 | $1,066.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0349399) | ($1,044.89) |
| STEVEN GREIG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (2,748.242940582) | ($1,860.61) |
| STEVEN GREIG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | SOL | (10.094463393) | ($530.30) |
| STEVEN GREIG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 614.0 | $614.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 175.0 | $175.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (789.0) | ($789.00) |
| STEVEN GREIG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0269207 | $789.00 |
| STEVEN GREIG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0269207) | ($792.65) |
| STEVEN GREIG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (10.994) | ($7.31) |
| STEVEN GREIG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0002431 | $7.31 |
| STEVEN GREIG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002431) | ($7.33) |
| STEVEN GREIG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.598718055) | ($40.67) |
| STEVEN GREIG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.598718055 | $40.67 |
| STEVEN GREIG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001469248626) | ($0.15) |
| STEVEN GREIG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.493394974) | ($9,500.00) |
| STEVEN GREIG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01532416753) | ($295.06) |
| STEVEN GREIG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01741061023) | ($335.23) |
| STEVEN GREIG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.604335935 | $11,636.10 |
| STEVEN GREIG | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002482138522) | ($0.51) |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011364691050918 | $42.86 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868454054959999 | $1.01 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003735467394454 | $10.64 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147888773669999 | $0.01 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.910360742316699 | $0.82 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0336600578 | $1.28 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034963563287 | $0.31 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000557620411261 | $0.00 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122730464858 | $7.34 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004372759023774 | $0.00 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000503898155085 | $0.00 |
| STEVEN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000116578049712 | $0.00 |
| STEVEN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| STEVEN GRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.56256005) | ($26,156.09) |
| STEVEN GRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.56256005 | $26,156.09 |
| STEVEN GRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.341321355) | ($38,592.50) |
| STEVEN GRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.341321355 | $38,592.50 |
| STEVEN GRIN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003540608328) | ($7.53) |
| STEVEN GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717227199739 | $246.83 |
| STEVEN GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70434619949999 | $3.15 |
| STEVEN GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13115813352151 | $311.89 |
| STEVEN GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.880023924 | $171.88 |
| STEVEN GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.938749119 | $18.94 |
| STEVEN GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31205681623 | $1.92 |
| STEVEN GRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.96481097 | $54.96 |
| STEVEN GRODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051331471235 | $0.00 |
| STEVEN GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| STEVEN GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.7324347076 | $4.73 |
| STEVEN GROVE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (66.369891835) | ($44.28) |
| STEVEN GROVE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 66.369891835 | $44.28 |
| STEVEN GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734895900957329 | $1.00 |
| STEVEN GROVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00714974) | ($21.76) |
| STEVEN GROVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091633) | ($37.59) |
| STEVEN GROVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0071489) | ($20.99) |
| STEVEN GROVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091622) | ($36.26) |
| STEVEN GROVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,021.53) |
| STEVEN GROVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,953.96) |
| STEVEN GROVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,952.90) |
| STEVEN GROVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,877.75) |
| STEVEN GROVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,897.26) |
| STEVEN GROVES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,855.01) |
| STEVEN GROVES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,870.32) |
| STEVEN GROVES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,860.94) |
| STEVEN GROVES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080276) | ($3,080.67) |
| STEVEN GROVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00714877) | ($20.33) |
| STEVEN GROVES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053468) | ($20.54) |
| STEVEN GROVES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00611381) | ($14.75) |
| STEVEN GROVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00611344) | ($12.75) |
| STEVEN GROVES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00611339) | ($12.04) |
| STEVEN GROVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01222889) | ($21.76) |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035685388304 | $127.91 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08262193089 | $166.66 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000046506551199999 | $0.00 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041826121892 | $0.00 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00070713913601 | $0.05 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67249175975 | $1.04 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0175174495 | $0.54 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0549190871709999 | $1.29 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0101955563902 | $0.03 |
| STEVEN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0219870974 | $1.19 |
| STEVEN GRUNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001620167628) | ($47.63) |
| STEVEN GRUNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001620167628 | $47.63 |
| STEVEN GRUNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00162016) | ($48.09) |
| STEVEN GRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161803213502936 | $50.01 |
| STEVEN GRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019056310965 | $0.00 |
| STEVEN GRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044129468435 | $0.04 |
| STEVEN GRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018928352675 | $0.01 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.473940007) | ($16,570.60) |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.473940007 | $16,570.60 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.473940007) | ($16,557.68) |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 43.361323471 | $460.06 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 38.245439927 | $2,143.66 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 221.09425102 | $1,673.68 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 70.35897016 | $566.74 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 18.445917802 | $817.15 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 68.38472982 | $1,871.01 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 99.343323244 | $979.92 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 1,538.44669 | $892.07 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009870379385521 | $29.79 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.433278452 | $54.27 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.014659092 | $222.42 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 27.872026573 | $246.05 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054801849453 | $0.00 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.9906176472 | $358.18 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6475020605 | $104.75 |
| STEVEN GRUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.3464369112 | $5.81 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124317163922 | $3.68 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014477367311 | $0.28 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105084020149 | $0.01 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.223625498 | $50.12 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19278276947 | $1.70 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.076944761 | $1.91 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064135877844 | $0.39 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84058948616 | $0.03 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104301977012 | $0.74 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.234207120699999 | $0.11 |
| STEVEN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.07196241808 | $0.21 |
| STEVEN GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005298259905 | $0.01 |
| STEVEN GUNEET SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009284280487 | $0.00 |
| STEVEN GUNEET SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021377100252 | $0.04 |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.462607496) | ($4,314.21) |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.462607496 | $4,314.21 |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0857725088) | ($2,470.82) |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0857725088 | $2,470.82 |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.462607) | ($4,308.94) |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,257.6469243) | ($1,322.23) |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,257.6469243 | $1,322.23 |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,896.597879372) | ($1,336.75) |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,896.597879372 | $1,336.75 |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,257.646924) | ($1,319.19) |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($230.03) |
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (2,396.597879) | ($1,100.14) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN GUO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085772) | ($2,476.36) |
| STEVEN GUO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.63018477) | ($465.76) |
| STEVEN GUO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.63018477 | $465.76 |
| STEVEN GUO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.83) |
| STEVEN GUO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (46.630184) | ($457.92) |
| STEVEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006894072259874 | $23.95 |
| STEVEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017140655973923 | $42.19 |
| STEVEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2262266315249 | $21.04 |
| STEVEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.718400691508 | $11.27 |
| STEVEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6636417950553 | $8.67 |
| STEVEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002291343433 | $0.00 |
| STEVEN GUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006448819622644 | $0.00 |
| STEVEN GUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041421956673999 | $0.00 |
| STEVEN GUTTIERREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,734.88601759) | ($4,734.89) |
| STEVEN GUTTIERREZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,734.88601759 | $4,734.89 |
| STEVEN GUTTIERREZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,734.886017) | ($4,734.89) |
| STEVEN GUTTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127415683109 | $0.38 |
| STEVEN GUTTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0402479378899 | $37.04 |
| STEVEN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365322571599 | $1.08 |
| STEVEN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043282945029 | $0.03 |
| STEVEN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.238303118689999 | $0.15 |
| STEVEN H TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001588291579 | $52.80 |
| STEVEN H TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.44577783279 | $245.70 |
| STEVEN H TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07797976377 | $184.12 |
| STEVEN H VORONA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00938954 | $379.35 |
| STEVEN H VORONA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00938954) | ($378.03) |
| STEVEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109460358562 | $0.32 |
| STEVEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020177355405999 | $0.00 |
| STEVEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071553213622 | $0.14 |
| STEVEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008676980102 9 | $0.01 |
| STEVEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000285747941 8 | $0.00 |
| STEVEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000146187551 5 | $0.00 |
| STEVEN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011094334835 9 | $3.28 |
| STEVEN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010538245885 7 | $2.06 |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035212173) | ($30,139.16) |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035212173 | $30,139.16 |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.035212) | ($30,025.19) |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (105,229.7917492) | ($105,229.79) |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 105,229.7917492 | $105,229.79 |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (105,229.79) | ($105,229.79) |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005653796273) | ($16.88) |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005653796273 | $16.88 |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048971806185305 | $175.46 |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,292.80674124 | $5,292.81 |
| STEVEN HAEHNICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,012.7762286447 | $1,012.78 |
| STEVEN HAGGERTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007078825) | ($27,201.83) |
| STEVEN HAGGERTY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.007078825 | $27,201.83 |
| STEVEN HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053292764022943 | $179.77 |
| STEVEN HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3336140296 | $658.33 |
| STEVEN HAGGIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0005434 | $21.50 |
| STEVEN HAGGIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050058 | $18.03 |
| STEVEN HAGGIE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050399 | $14.88 |
| STEVEN HAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156574544624 | $4.58 |
| STEVEN HAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627933852617999 | $0.07 |
| STEVEN HAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7934553397 | $1.42 |
| STEVEN HAGGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.325892368229999 | $1.11 |
| STEVEN HAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036538805658 | $10.81 |
| STEVEN HAILEY-DUNSHEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559985237309999 | $1.64 |
| STEVEN HAILEY-DUNSHEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8346223454 | $23.83 |
| STEVEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.448836326705 | $47.28 |
| STEVEN HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071290131018 | $220.80 |
| STEVEN HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013824755497 | $0.00 |
| STEVEN HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.811718132 | $1.44 |
| STEVEN HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5249887453 | $0.33 |
| STEVEN HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.341892418409999 | $0.16 |
| STEVEN HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074435440434 | $0.82 |
| STEVEN HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000021560537123 | $0.00 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 22.5 | $32.26 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 522.005 | $748.25 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0095 | $29.68 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.63845905 | $4,951.25 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $8.03 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $8.02 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($8.02) |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $12.03 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.20) |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3494316941) | ($1,000.00) |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3494316941 | $1,000.00 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3494316941) | ($1,001.25) |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2438344176) | ($6,999.27) |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2438344176 | $6,999.27 |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001742) | ($49.83) |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.60) |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($13.87) |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14159241) | ($3,982.25) |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06391712072) | ($60.00) |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.130570691) | ($2,000.00) |
| STEVEN HAMILTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.622116901 | $2,461.42 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018242010080411 | $62.08 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0950029725069999 | $187.62 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.763441095424 | $1.76 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.551140497 | $23.85 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043066090845 | $0.01 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074707561154 | $0.00 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078394306101 | $0.00 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125655420253 | $0.77 |
| STEVEN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.885138529745999 | $0.89 |
| STEVEN HAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00927022 | $338.77 |
| STEVEN HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000835536492) | ($25.36) |
| STEVEN HAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000835536492 | $25.36 |
| STEVEN HAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,114.371395327) | ($21,114.37) |
| STEVEN HAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,114.371395327 | $21,114.37 |
| STEVEN HAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.854728296) | ($27.85) |
| STEVEN HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.854728296 | $27.85 |
| STEVEN HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (21,142.226123) | ($21,142.23) |
| STEVEN HAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010105) | ($321.19) |
| STEVEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007056879871938 | $0.24 |
| STEVEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.40019006758 | $206.40 |
| STEVEN HANAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (23.143235) | ($47,143.93) |
| STEVEN HANAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25,647.65) | ($25,647.65) |
| STEVEN HANAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (6.0815) | ($369.41) |
| STEVEN HANAUER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.098086) | ($32,767.73) |
| STEVEN HANAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038997137496443 | $146.85 |
| STEVEN HANAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111245108584699 | $306.27 |
| STEVEN HANAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.09895758421 | $179.10 |
| STEVEN HANAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0139942086584762 | $1.32 |
| STEVEN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016946059151 | $50.48 |
| STEVEN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062932078636 | $126.17 |
| STEVEN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005634052888 | $0.01 |
| STEVEN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.00104951 | $14.27 |
| STEVEN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115294461169999 | $0.01 |
| STEVEN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051632848233 | $0.00 |
| STEVEN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107098108235999 | $0.00 |
| STEVEN HANSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228223004619999 | $6.75 |
| STEVEN HANSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068759658284 | $13.42 |
| STEVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154403324688 | $4.57 |
| STEVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029422280253 | $5.74 |
| STEVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3471136678 | $0.85 |
| STEVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6829839684 | $7.68 |
| STEVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4742161515 | $0.36 |
| STEVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108536144128999 | $0.82 |
| STEVEN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000583362318 | $0.00 |
| STEVEN HANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035275960428 | $0.01 |
| STEVEN HANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0398796943599999 | $0.03 |
| STEVEN HANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000093252079695 | $0.01 |
| STEVEN HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017913191264 | $0.02 |
| STEVEN HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022279508421 | $0.00 |
| STEVEN HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024566) | ($9.99) |
| STEVEN HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($407.12) |
| STEVEN HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,515.62) |
| STEVEN HARDING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04200006 | $1,236.59 |
| STEVEN HARDING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,636.81) |
| STEVEN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213407148069999 | $67.02 |
| STEVEN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.6873326707305 | $80.28 |
| STEVEN HARKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00426978 | $171.75 |
| STEVEN HARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.029691) | ($84.77) |
| STEVEN HARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 84.304 | $84.77 |
| STEVEN HARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (84.304) | ($84.30) |
| STEVEN HARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.01039015876) | ($400.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STEVEN HARKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 738.093445 | $738.09 |
| STEVEN HARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 344.086021505 | $614.08 |
| STEVEN HARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006361 | $20.00 |
| STEVEN HARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (18.09) | ($18.09) |
| STEVEN HARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.007591 | $18.09 |
| STEVEN HARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 273.883046 | $273.88 |
| STEVEN HARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (233.0) | ($233.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 357.088122605 | $358.61 |
| STEVEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (354.31) | ($400.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 401.008 | $400.00 |
| STEVEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,355.93220339 | $566.59 |
| STEVEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 380.952380952 | $158.82 |
| STEVEN HARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 8.701 | $5.00 |
| STEVEN HARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 106.001483 | $106.00 |
| STEVEN HARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (12.89) | ($12.89) |
| STEVEN HARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 18.735 | $12.89 |
| STEVEN HARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 35.107 | $20.00 |
| STEVEN HARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 13.174 | $10.00 |
| STEVEN HARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 18.383 | $10.00 |
| STEVEN HARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEVEN HARKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MANA | 9.067 | $10.00 |
| STEVEN HARKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEVEN HARKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 18.103 | $10.00 |
| STEVEN HARKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEVEN HARKER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 12.897 | $10.00 |
| STEVEN HARKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STEVEN HARKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 14.638 | $10.00 |
| STEVEN HARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2,044.242574) | ($792.99) |
| STEVEN HARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6542484088) | ($700.00) |
| STEVEN HARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01962745226) | ($21.00) |
| STEVEN HARKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8019958239 | $858.08 |
| STEVEN HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3112023249957 | $25.57 |
| STEVEN HARM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| STEVEN HARM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007345 | $20.00 |
| STEVEN HARM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| STEVEN HARM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEVEN HARM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.003349 | $100.00 |
| STEVEN HARM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (316.193809908) | ($316.19) |
| STEVEN HARM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 316.193809908 | $316.19 |
| STEVEN HARM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (416.19) | ($416.19) |
| STEVEN HARM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.249058178) | ($12.48) |
| STEVEN HARM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.249058178 | $12.48 |
| STEVEN HARM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.350196138) | ($17.83) |
| STEVEN HARM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.350196138 | $17.83 |
| STEVEN HARM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (14.051130086) | ($15.48) |
| STEVEN HARM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 14.051130086 | $15.48 |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.350196) | ($18.28) |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.249058) | ($12.66) |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MANA | (14.05113) | ($15.57) |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.514688501) | ($16.03) |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.514688501 | $16.03 |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (0.51468) | ($16.07) |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 15.949 | $16.07 |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (15.94) | ($15.94) |
| STEVEN HARM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0005283 | $15.94 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN HARM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.99) | ($99.99) |
| STEVEN HARM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.99 | $99.99 |
| STEVEN HARM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| STEVEN HARM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.003396 | $100.00 |
| STEVEN HARM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008007) | ($231.66) |
| STEVEN HARM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016456) | ($5.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016456 | $5.00 |
| STEVEN HARM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002655900584) | ($5.00) |
| STEVEN HARM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002655900584 | $5.00 |
| STEVEN HARM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.01) | ($95.01) |
| STEVEN HARM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.01 | $95.01 |
| STEVEN HARM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN HARM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.003369 | $100.00 |
| STEVEN HARM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.468162302) | ($0.47) |
| STEVEN HARM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.468162302 | $0.47 |
| STEVEN HARM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205.4476248) | ($205.45) |
| STEVEN HARM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 205.4476248 | $205.45 |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003534) | ($109.74) |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0007928587549) | ($0.02) |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0007928587549 | $0.02 |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002083796904) | ($0.02) |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002083796904 | $0.02 |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0003620075015) | ($0.02) |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0003620075015 | $0.02 |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0006761820191) | $0.00 |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0006761820191 | $0.00 |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (205.456624) | ($205.46) |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.391228774) | ($0.39) |
| STEVEN HARM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.391228774 | $0.39 |
| STEVEN HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360146414459 | $10.67 |
| STEVEN HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047004520381 | $9.18 |
| STEVEN HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.05804747002229 | $5.06 |
| STEVEN HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124106975136409 | $0.18 |
| STEVEN HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00216147220186116 | $0.17 |
| STEVEN HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00355081025980548 | $0.20 |
| STEVEN HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00472869345179648 | $0.01 |
| STEVEN HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.20345390757969 | $3.20 |
| STEVEN HARNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.55601286971 | $32.94 |
| STEVEN HAROLD BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54526667823 | $0.55 |
| STEVEN HAROLD STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.226993706889999 | $7,022.36 |
| STEVEN HAROLD STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015361293257 | $0.02 |
| STEVEN HAROLD STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.726148740939999 | $1,457.82 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.073705 | $2,945.00 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,004.47) |
| STEVEN HARRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06645) | ($2,573.51) |
| STEVEN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,203.856749311 | $910.33 |
| STEVEN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (44.932450446) | ($18.56) |
| STEVEN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (59.450280124) | ($24.56) |
| STEVEN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,936.743553699) | ($800.00) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($83.40) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.189863606) | ($27,500.00) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5132955781) | ($821.16) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.777611557 | $33,239.61 |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5310947755) | ($849.63) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (78.509464179) | ($367.00) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 78.509464179 | $367.00 |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.0) | ($1,001.00) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,001.0 | $1,001.00 |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | UNI | 351.355128538 | $1,642.03 |
| STEVEN HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.680882234) | ($5,000.00) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.113724243) | ($154.48) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.109925867) | ($149.32) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.532554164 | $6,156.89 |
| STEVEN HARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.488953268) | ($25,000.00) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6864013548) | ($763.04) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3910918929) | ($434.76) |
| STEVEN HARRIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 27.732830403 | $30,829.39 |
| STEVEN HARRIS | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.6145237389567 | $86.84 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2747227329 | $1.43 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052536747505 | $161.43 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02366029470001 | $27.89 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.530047902 | $29.53 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6595581046 | $2.18 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25724147857 | $2.86 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86795609957 | $7.66 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0882700554 | $0.74 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.9796387654 | $5.48 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107941777795 | $0.77 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90755274941 | $0.44 |
| STEVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.1476315695 | $9.55 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.01268812682) | ($0.01) |
| STEVEN HARRISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.01268812682 | $0.01 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01491854495) | ($0.01) |
| STEVEN HARRISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01491854495 | $0.01 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,090.011166612) | ($2,586.47) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,090.011166612 | $2,586.47 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (514.039315975) | ($4,431.02) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 514.039315975 | $4,431.02 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (514.0393) | ($4,374.47) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,442.736 | $4,374.47 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (4,090.011) | ($2,576.24) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,574.886 | $2,576.24 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,592.6336 | $2,592.63 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,610.27) | ($5,610.27) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1781261 | $5,610.27 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.72668 | $4,000.00 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,336.2824 | $9,336.28 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.742534054) | ($33,283.55) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.742534054 | $33,283.55 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.26480971699999) | ($33,319.33) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.26480971699999 | $33,319.33 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.00377 | $7.90 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1198322319 | $241.49 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01293809264) | ($26.48) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01293809264 | $26.48 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005870993489) | ($17.71) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005870993489 | $17.71 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.596877263) | ($0.91) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.596877263 | $0.91 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08775264821) | ($0.67) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08775264821 | $0.67 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1197712329 | $241.04 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007727345846) | ($0.02) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007727345846 | $0.02 |
| STEVEN HARRISON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003789425221) | ($0.01) |
| STEVEN HARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003789425221 | $0.01 |
| STEVEN HARRISON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (36.282918) | ($36.28) |
| STEVEN HARRISON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,300.0) | ($9,300.00) |
| STEVEN HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($29,214.00) |
| STEVEN HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 1.060073 | $29,214.00 |
| STEVEN HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.485929) | ($710.00) |
| STEVEN HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0258033 | $710.00 |
| STEVEN HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029399) | ($815.74) |
| STEVEN HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.50000059) | ($70,322.52) |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.1820465173 | $219.22 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396243064697209 | $151.01 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0839767088138797 | $235.76 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002975978909553 | $0.00 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0953352127614 | $11.80 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.775215011564104 | $9.44 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00002530912476314 | $0.00 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038478006657 | $11.39 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053415538001 | $0.00 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045495357621 | $0.04 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022890425603 | $0.00 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021778866243 | $0.00 |
| STEVEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102018078379 | $0.01 |
| STEVEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240646458 | $72.79 |
| STEVEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190044895519999 | $37.08 |
| STEVEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.862814754 | $14.36 |
| STEVEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076814230452 | $0.23 |
| STEVEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22487326572 | $4.18 |
| STEVEN HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001628410541615 | $0.65 |
| STEVEN HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28464114356 | $0.33 |
| STEVEN HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033121410884 | $0.00 |
| STEVEN HARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000505611525416 | $0.09 |
| STEVEN HASELHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018918826721 | $4.90 |
| STEVEN HASELHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.574979195616 | $3.25 |
| STEVEN HASELHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36112250262 | $0.29 |
| STEVEN HASELHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.948162374219999 | $0.60 |
| STEVEN HASELHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25581255572 | $2.84 |
| STEVEN HASELHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.187819157019999 | $0.09 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (243.526) | ($350.00) |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0084401 | $350.00 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003415692419) | ($141.70) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,825.3365471) | ($1,300.00) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,825.3365471 | $1,300.00 |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,011.189511139) | ($2,153.83) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,011.189511139 | $2,153.83 |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | KNC | (1,011.188) | ($2,163.21) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,160.317 | $2,163.21 |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BAT | (2,810.28) | ($1,298.07) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,304.763 | $1,298.07 |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,465.08) | ($3,465.08) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LTC | 43.28572 | $3,465.08 |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (21,261.871808095) | ($3,184.34) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 21,261.871808095 | $3,184.34 |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006317928266) | ($198.08) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006317928266 | $198.08 |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (43.28572) | ($3,512.20) |
| STEVEN HAWKINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002815581433) | ($8.34) |
| STEVEN HAWKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004483676055) | ($141.70) |
| STEVEN HAWKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (130.071944234) | ($7,127.94) |
| STEVEN HAWKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (5.239516423) | ($287.13) |
| STEVEN HAWKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (1.292883212) | ($70.85) |
| STEVEN HAWKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (43.28572) | ($2,372.06) |
| STEVEN HAWKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 172.444295053 | $9,449.95 |
| STEVEN HAWKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | LTC | 43.28572 | $2,372.06 |
| STEVEN HAWKINS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281191884119949 | $1.05 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001641740149 | $0.32 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10573402155 | $0.11 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 174.788975882 | $138.73 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014544713288 | $0.01 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.9876857298226 | $3.46 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045691415193813 | $2.39 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.48138785711317 | $1.62 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.444123466415039 | $1.78 |
| STEVEN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38757011433 | $0.39 |
| STEVEN HAWORTH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (109.326366133) | ($57.02) |
| STEVEN HAWORTH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 109.326366133 | $57.02 |
| STEVEN HAWORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVEN HAWORTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN HAWORTH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148971907644 | $4.33 |
| STEVEN HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.985379647929 | $100.48 |
| STEVEN HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166050801733 | $3.13 |
| STEVEN HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2408407219999 | $26.24 |
| STEVEN HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.557825762595 | $0.34 |
| STEVEN HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.7969860053 | $15.80 |
| STEVEN HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113884044052 | $0.65 |
| STEVEN HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0058033486684 | $0.31 |
| STEVEN HAWXHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013677893733 | $414.41 |
| STEVEN HAWXHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3786297734 | $3.94 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017324952119 | $51.67 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136542331514 | $0.27 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137055778 | $0.01 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42439526612 | $0.34 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101343808453 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030752513633 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036592845452 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077792321006 | $0.03 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041791364874 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019643908947 | $0.02 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040147504722999 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001904353745 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053877040494 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003027477212 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101414387162 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000139064420373999 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000198273635039999 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000059297608993999 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000078545614194 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000001842415342 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000089332844955 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00015285286125 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009908067077 | $0.00 |
| STEVEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005655448861 | $0.00 |
| STEVEN HAYWARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.695466834) | ($17,037.56) |
| STEVEN HAYWARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54930599) | ($16,770.86) |
| STEVEN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329150470461439 | $114.76 |
| STEVEN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.47897674864 | $122.35 |
| STEVEN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061194577661344 | $155.93 |
| STEVEN HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.969397251 | $62.82 |
| STEVEN HEAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00256007 | $102.42 |
| STEVEN HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038988086521 | $119.54 |
| STEVEN HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18044822479 | $366.81 |
| STEVEN HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3682224824999 | $9.01 |
| STEVEN HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000857429281817 | $0.00 |
| STEVEN HELMKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106476459162 | $0.32 |
| STEVEN HELMKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4986703856 | $0.50 |
| STEVEN HEMENOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015579361037 | $0.03 |
| STEVEN HEMENOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055932241052 | $0.04 |
| STEVEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092607752307 | $2.74 |
| STEVEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024419077823 | $4.76 |
| STEVEN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019175954101 | $0.76 |
| STEVEN HENDRIK OSSEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9615304949646 | $25.88 |
| STEVEN HENNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1556443776) | ($303.95) |
| STEVEN HENNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1556443776 | $303.95 |
| STEVEN HENNING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1556443776) | ($304.44) |
| STEVEN HENNING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02204580618) | ($653.08) |
| STEVEN HENNING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02204580618 | $653.08 |
| STEVEN HENNING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0220458) | ($646.37) |
| STEVEN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013444315017033 | $4.90 |
| STEVEN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008515095484836 | $2.31 |
| STEVEN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013577184746 | $0.00 |
| STEVEN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062673316718 | $0.00 |
| STEVEN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054527323992 | $0.01 |
| STEVEN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017129984827 | $0.00 |
| STEVEN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000008353106045 | $0.00 |
| STEVEN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062527201559 | $0.00 |
| STEVEN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000188572030309999 | $0.00 |
| STEVEN HENRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.26209364) | ($5,776.83) |
| STEVEN HENRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.26209364 | $5,776.83 |
| STEVEN HENRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.26209364) | ($5,070.55) |
| STEVEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006094707217 | $0.18 |
| STEVEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289794504891329 | $68.18 |
| STEVEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5755955081 | $1.62 |
| STEVEN HERCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020406355835 | $0.60 |
| STEVEN HERCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.9372587199999 | $52.94 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071083416352 | $0.00 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074353262528 | $0.00 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001511944248 | $0.00 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0181096588509999 | $0.00 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000109628722489999 | $0.00 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066118984532 | $204.59 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0736246461919999 | $148.08 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.494475405 | $248.49 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.021666303 | $123.69 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02509888572 | $9.05 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1563096762 | $128.93 |
| STEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24655692919 | $9.76 |
| STEVEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018527998844 | $0.55 |
| STEVEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.796644082 | $13.69 |
| STEVEN HERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.900013) | ($204.52) |
| STEVEN HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158324016224 | $0.47 |
| STEVEN HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07034068884858 | $0.08 |
| STEVEN HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098060357122 | $1.91 |
| STEVEN HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006104519637 | $0.07 |
| STEVEN HERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1976525281 | $0.16 |
| STEVEN HERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019550075949 | $0.38 |
| STEVEN HERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95732149869999 | $1.55 |
| STEVEN HERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39284034376 | $0.06 |
| STEVEN HERTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031051580176 | $9.63 |
| STEVEN HEYES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04) | ($2,147.20) |
| STEVEN HEYES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,567.9023 | $1,189.39 |
| STEVEN HEYES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 851.88573166 | $566.76 |
| STEVEN HEYES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 399.6438 | $121.45 |
| STEVEN HEYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.008357) | ($28,716.46) |
| STEVEN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035362520247 | $134.73 |
| STEVEN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.3320435968 | $226.36 |
| STEVEN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037687533683 | $104.88 |
| STEVEN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.315365621 | $50.12 |
| STEVEN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014274350151 | $0.02 |
| STEVEN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035777594573 | $0.02 |
| STEVEN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000628746777799999 | $0.01 |
| STEVEN HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036091222714 | $0.00 |
| STEVEN HIEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0460793396499999 | $0.05 |
| STEVEN HIEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015610223516 | $0.01 |
| STEVEN HIEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030794181739 | $0.00 |
| STEVEN HIEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043773775172 | $0.01 |
| STEVEN HIEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026565008102 | $0.02 |
| STEVEN HIEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000260995337909999 | $0.00 |
| STEVEN HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019571016457 | $0.58 |
| STEVEN HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021641088756 | $0.42 |
| STEVEN HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.696506655479999 | $0.70 |
| STEVEN HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097332649686 | $0.08 |
| STEVEN HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028865623495 | $0.00 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.886 | $108.48 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0585 | $183.65 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 64.0 | $62.97 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 7.42 | $105.96 |
| STEVEN HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.118707332) | ($71.86) |
| STEVEN HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.118707332 | $71.86 |
| STEVEN HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0671952104) | ($2.00) |
| STEVEN HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0671952104 | $2.00 |
| STEVEN HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (1.11870733) | ($75.96) |
| STEVEN HILL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (565.204707889) | ($403.00) |
| STEVEN HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 565.204707889 | $403.00 |
| STEVEN HILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (565.204707889) | ($403.76) |
| STEVEN HILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.904440979) | ($225.00) |
| STEVEN HILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.904440979 | $225.00 |
| STEVEN HILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.317053012) | ($280.00) |
| STEVEN HILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.317053012 | $280.00 |
| STEVEN HILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.577100461) | ($328.00) |
| STEVEN HILL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.577100461 | $328.00 |
| STEVEN HILL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (29.317053012) | ($279.98) |
| STEVEN HILL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.97163619) | ($226.39) |
| STEVEN HILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (6.577100461) | ($328.76) |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202169303 | $60.73 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035901113486 | $70.74 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061186888245 | $0.06 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6171652261 | $14.48 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1887996237 | $6.38 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40656691219 | $16.59 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0302407294225999 | $0.26 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0709876487349999 | $0.07 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064018986503 | $0.00 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00186079283509059 | $0.18 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5984994581 | $5.46 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162759581110999 | $10.60 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2711556185 | $11.65 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047629543358 | $0.00 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2407983479 | $13.71 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000098268318651 | $0.00 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122459982507 | $3.62 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099194136366 | $0.00 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128823523931 | $0.38 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068344017442 | $137.26 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071622310594 | $0.00 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03063827072 | $0.02 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071141831796 | $0.00 |
| STEVEN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017496829674999 | $0.00 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17108063) | ($5,000.00) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17108063 | $5,000.00 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Swap Out | BTC | (0.17108) | ($4,999.98) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Swap In | USDC | 4,990.937 | $4,999.98 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17022756) | ($5,000.00) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17022756 | $5,000.00 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Swap Out | BTC | (0.170228) | ($5,000.01) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Swap In | USDC | 4,963.736 | $5,000.01 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.14795095 | $4,345.16 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (17.839005935) | ($14.18) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 17.839005935 | $14.18 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Swap In | ETH | 2.42745 | $5,000.00 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Swap Out | USDC | (4,954.67) | ($4,954.67) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Swap In | ETH | 2.698908 | $4,954.67 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8396167805) | ($0.69) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.8396167805 | $0.69 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.126358) | ($9,150.55) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.14795114) | ($4,388.67) |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004385608028 | $142.22 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9133366701 | $12.78 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114237019273 | $231.03 |
| STEVEN HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040991131754 | $0.04 |
| STEVEN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133490552915 | $404.77 |
| STEVEN HILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014909201257 | $29.09 |
| STEVEN HINRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377739852401 73 | $0.00 |
| STEVEN HIPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220966004539999 | $0.26 |
| STEVEN HIPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.611300537 | $35.61 |
| STEVEN HIRAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018389374728 | $0.02 |
| STEVEN HIRAYOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079571647262 | $0.00 |
| STEVEN HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01770163853 | $0.02 |
| STEVEN HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29755489206 | $0.05 |
| STEVEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017040693766634 | $50.30 |
| STEVEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014971321232 | $29.21 |
| STEVEN HOANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2176805 | $382.41 |
| STEVEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3651141768208 | $1.61 |
| STEVEN HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139453965068 | $41.28 |
| STEVEN HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082905325905 | $16.16 |
| STEVEN HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4768766019999 | $21.48 |
| STEVEN HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4583523709999 | $10.67 |
| STEVEN HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4504235949 | $4.05 |
| STEVEN HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4683505726 | $16.32 |
| STEVEN HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028399384949 | $0.25 |
| STEVEN HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17297071873 | $10.34 |
| STEVEN HOIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 987.19 | $775.62 |
| STEVEN HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104109249148 | $30.78 |
| STEVEN HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64265047898 | $0.73 |
| STEVEN HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038717668013 | $0.08 |
| STEVEN HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6672598342 | $4.67 |
| STEVEN HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.0694203579999 | $24.63 |
| STEVEN HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.70574405509999 | $5.83 |
| STEVEN HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034361980894 | $1.96 |
| STEVEN HOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000122299749403 | $0.00 |
| STEVEN HOLEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019553435434 | $586.81 |
| STEVEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047594860898 | $14.09 |
| STEVEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019099224227 | $3.73 |
| STEVEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14283412486 | $1.26 |
| STEVEN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24195385107 | $0.37 |
| STEVEN HOLLMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01760761 | $554.45 |
| STEVEN HOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130347604447 | $3.90 |
| STEVEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189907766999999 | $0.00 |
| STEVEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017944621611 | $0.02 |
| STEVEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048993968489 | $0.00 |
| STEVEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054538794999 | $0.00 |
| STEVEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00193252331589999 | $0.00 |
| STEVEN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 764.064666233 | $764.06 |
| STEVEN HONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 113.0 | $1,231.70 |
| STEVEN HONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (110.910828025) | ($1,218.91) |
| STEVEN HONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.457527859) | ($3,247.75) |
| STEVEN HONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.457527859 | $3,247.75 |
| STEVEN HONG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (40.457527858) | ($3,251.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.0) | ($5,345.03) |
| STEVEN HONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.0 | $5,345.03 |
| STEVEN HONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | AVAX | (38.071636273) | ($2,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05824778) | ($2,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05824778 | $2,000.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014561) | ($5.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014561 | $5.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.05824778103) | ($2,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 17.504527051 | $1,319.21 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 17.117471359 | $1,290.04 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.6) | ($2,607.04) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.6 | $2,607.04 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (34.6) | ($2,598.22) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,026.0) | ($3,718.07) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,026.0 | $3,718.07 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (3,984.831434784) | ($3,686.91) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.979618) | ($46.44) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($47.20) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,153.369981969) | ($2,625.62) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,153.369981969 | $2,625.62 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.099598653) | ($2,529.59) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.099598653 | $2,529.59 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.861780852) | ($2,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.988424662) | ($1,356.98) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.988424662 | $1,356.98 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 91.0 | $792.61 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 17.196904557 | $1,095.79 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.260605342) | ($1,099.84) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.260605342 | $1,099.84 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.219925567) | ($96.66) |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.219925567 | $96.66 |
| STEVEN HONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (17.260605342) | ($1,146.55) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (3,112.307208262) | ($2,512.26) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (74.32539) | ($3,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,035.366 | $3,000.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (14.86507) | ($600.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 606.702 | $600.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (32.759736575) | ($26.27) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 15.991329479 | $988.26 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 17.117471359 | $1,059.31 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,142.857142857 | $942.62 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.108800838) | ($2,122.63) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.108800838 | $2,122.63 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 24.94652 | $1,600.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (33.108800838) | ($2,111.65) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (530.0) | ($530.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 629.693 | $530.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (24.94652) | ($1,600.14) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.74252) | ($31.31) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 31.73 | $31.31 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (103.6328) | ($854.93) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 862.846 | $854.93 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,142.857142857) | ($990.18) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,142.857142857 | $990.18 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (906.64) | ($906.64) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,041.888 | $906.64 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (2,790.694581539) | ($2,417.88) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,542.5 | $1,542.50 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 2,500.0 | $2,165.28 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MATIC | 3,984.831434784 | $3,451.31 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,500.0) | ($2,156.05) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,500.0 | $2,156.05 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (2,714.266457597) | ($2,355.91) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (3,463.758) | ($3,037.44) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,053.393 | $3,037.44 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (346.375) | ($303.74) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 306.448 | $303.74 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 2,366.863905325 | $2,075.55 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 15.991329479 | $1,047.02 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,843.086574469 | $1,631.74 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MATIC | 3,145.066944837 | $2,784.43 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,209.950479794) | ($3,727.20) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,209.950479794 | $3,727.20 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 71.073205402 | $602.49 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LINK | 110.910828025 | $940.19 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.073205402) | ($599.13) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.073205402 | $599.13 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (178.8051) | ($1,503.91) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,488.617 | $1,503.91 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (3.5761) | ($30.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 29.928 | $30.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 0.861780852 | $1,996.11 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.097436) | ($2,541.95) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,533.976 | $2,541.95 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (7,272.864068083) | ($6,308.77) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 4,255.319148936 | $3,691.06 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MATIC | 7,272.864068083 | $6,308.48 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AVAX | 24.04605543 | $1,028.69 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.04605543) | ($1,034.20) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.04605543 | $1,034.20 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,255.319148936) | ($3,740.84) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,255.319148936 | $3,740.84 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (23.94529) | ($1,034.92) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,034.737 | $1,034.92 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 255.065885719 | $2,179.30 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.065885719) | ($2,179.30) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.065885719 | $2,179.30 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (6,927.517) | ($6,227.11) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,226.76 | $6,227.11 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 518.030190352 | $4,446.33 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,798.06) | ($2,798.06) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 41.6191 | $2,798.06 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.991329479) | ($1,076.33) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.991329479 | $1,076.33 |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (918.303) | ($918.30) |
| STEVEN HONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (57.0) | ($3,855.53) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (255.3449) | ($2,085.34) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,071.698 | $2,085.34 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (518.030190352) | ($4,230.63) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 518.030190352 | $4,230.63 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (518.0146) | ($4,230.50) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,147.827 | $4,230.50 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 2,389.887 | $2,000.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 40.61065 | $2,600.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (2,421.753155544) | ($2,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (41.221079479) | ($2,523.14) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0512101 | $1,500.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4,516.076) | ($3,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,979.421 | $3,000.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,990.0) | ($2,990.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 62.67166 | $2,990.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.020404) | ($599.99) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 597.895 | $599.99 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 26.343519494 | $800.12 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.343519494) | ($800.12) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.343519494 | $800.12 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (26.44834) | ($803.30) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 807.203 | $803.30 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | AVAX | 38.071636273 | $1,156.33 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (62.0) | ($2,964.57) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (38.07171) | ($1,156.33) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,156.835 | $1,156.33 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.9981837067 | $2,115.78 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9981837067) | ($2,115.78) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9981837067 | $2,115.78 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.000345) | ($2,115.93) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,127.045 | $2,115.93 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 28.70526 | $1,400.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 24.04605543 | $736.60 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.04605543) | ($736.60) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.04605543 | $736.60 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (518.61) | ($518.61) |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0178091 | $518.61 |
| STEVEN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (29.37692) | ($1,414.45) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (24.04594) | ($622.75) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 617.163 | $622.75 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 24.04605543 | $622.75 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.04605543) | ($632.89) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.04605543 | $632.89 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (24.01215) | ($632.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 621.098 | $632.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 17.017730071 | $718.66 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.017730071) | ($723.63) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.017730071 | $723.63 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 17.319709572 | $722.22 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.319709572) | ($722.22) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.319709572 | $722.22 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (17.017730071) | ($709.63) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (17.319709572) | ($723.48) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 30.0 | $1,306.82 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (28.195094944) | ($1,244.47) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01754) | ($501.24) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 500.141 | $501.24 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 17.383833087 | $779.14 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.383833087) | ($779.14) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.383833087 | $779.14 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.08303689) | ($2.08) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.08303689 | $2.08 |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.03385) | ($1.01) |
| STEVEN HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 0.999 | $1.01 |
| STEVEN HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (11.05225) | ($501.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 510.205 | $501.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 17.504527051 | $793.48 |
| STEVEN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | SOL | 17.117471359 | $936.67 |
| STEVEN HONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | SOL | 28.195094944 | $1,542.83 |
| STEVEN HONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.036839 | $1,100.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.067025477) | ($2,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.017205 | $500.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 10.85455 | $550.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN HONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 18.92362 | $1,000.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (881.0) | ($881.00) |
| STEVEN HONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0292757 | $881.00 |
| STEVEN HONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (60.0) | ($2,947.80) |
| STEVEN HONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.047515) | ($1,396.85) |
| STEVEN HONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 30.7842 | $1,396.85 |
| STEVEN HONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (34.69015933) | ($1,294.98) |
| STEVEN HONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 34.69015933 | $1,294.98 |
| STEVEN HONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03575754872) | ($1.49) |
| STEVEN HONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03575754872 | $1.49 |
| STEVEN HONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.630432485) | ($2.89) |
| STEVEN HONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.630432485 | $2.89 |
| STEVEN HONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (71.61989964) | ($2,866.71) |
| STEVEN HONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.48316489) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0144949467) | ($15.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.598216716 | $619.06 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001559367811) | ($30.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05197892702) | ($1,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06483297405 | $1,247.29 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01501020694) | ($15.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5003402314) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6168100676 | $616.39 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5024961983) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.619578462 | $616.50 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01507488595) | ($15.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01507488595) | ($15.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5024961983) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6190513039 | $615.98 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01509753004) | ($15.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5032510015) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6221833284 | $618.16 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6277739763 | $622.04 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01513836465) | ($15.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5046121551) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001584892951) | ($30.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05282976502) | ($1,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0658966427 | $1,247.34 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01598466894) | ($15.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5328222981) | ($500.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6576444498 | $617.13 |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001672271632) | ($30.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05574238773) | ($1,000.00) |
| STEVEN HONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06799252082 | $1,219.76 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005229154117 | $1.55 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138360883422 | $27.00 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082070145615 | $0.01 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303377188942 | $68.93 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00787816077421 | $18.35 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157503552189381 | $0.16 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.1620606854404 | $52.29 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059588146673 | $0.01 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044237443895257 | $0.40 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2722397299464 | $20.47 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62413280402376 | $42.17 |
| STEVEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007438885052 | $0.01 |
| STEVEN HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| STEVEN HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 11.826222 | $16.56 |
| STEVEN HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| STEVEN HOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.17) | ($4.17) |
| STEVEN HOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.17 | $4.17 |
| STEVEN HOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| STEVEN HOOD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.17) | ($4.17) |
| STEVEN HOOD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.17 | $4.17 |
| STEVEN HOOD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| STEVEN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765408874979999 | $237.20 |
| STEVEN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029718709175 | $5.76 |
| STEVEN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8374164681999 | $11.84 |
| STEVEN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14083285298 | $0.90 |
| STEVEN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.292188406 | $3.29 |
| STEVEN HOPTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $60,921.61 |
| STEVEN HOPTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01262879) | ($500.00) |
| STEVEN HOPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000204) | ($8.00) |
| STEVEN HOPTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001636) | ($49.82) |
| STEVEN HOPTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.481153) | ($44,699.72) |
| STEVEN HOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002042879124 | $60.00 |
| STEVEN HOPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.3733561336622 | $110.13 |
| STEVEN HORN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034962) | ($104.43) |
| STEVEN HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000593941896279999 | $0.21 |
| STEVEN HORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (21.922478326) | ($21.92) |
| STEVEN HORTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 21.922478326 | $21.92 |
| STEVEN HORTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| STEVEN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119678417455 | $0.01 |
| STEVEN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030072863929 | $58.85 |
| STEVEN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019212476114 | $0.07 |
| STEVEN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.104453146821775 | $0.10 |
| STEVEN HOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001951451494 | $0.01 |
| STEVEN HOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030977380128 | $0.04 |
| STEVEN HOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025286300724 | $0.00 |
| STEVEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018365910204 | $0.54 |
| STEVEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031627184929 | $0.00 |
| STEVEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00005297808673 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (84,000.0) | ($84,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 84,000.0 | $84,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,148.82) | ($1,148.82) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ADA | 144,300.144300144 | $138,902.16 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.24) | ($81.24) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (32,500.0) | ($32,500.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LINK | 4,805.920974447 | $67,330.95 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (144,300.1453) | ($134,730.08) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 144,300.1453 | $134,730.08 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (4,805.920985) | ($64,831.87) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 4,805.920985 | $64,831.87 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,733.530771) | ($1,733.53) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,733.530771 | $1,733.53 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,734.85) | ($17,734.85) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,734.85 | $17,734.85 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (17,724.85) | ($17,724.85) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($202,440.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $202,440.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (4.941688081) | ($200,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (66.0) | ($202,311.78) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 66.0 | $202,311.78 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (65.245829976) | ($200,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,046.477197) | ($1,400.41) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,046.477197 | $1,400.41 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.185272) | ($418.40) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.185272 | $418.40 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (680.649036) | ($609.32) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 680.649036 | $609.32 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.007343) | ($174.17) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.007343 | $174.17 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.133754) | ($488.27) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.133754 | $488.27 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.125296) | ($164.43) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.125296 | $164.43 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.827953) | ($131.48) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.827953 | $131.48 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,046.477197) | ($1,402.31) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (4.185254) | ($418.53) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.130179) | ($457.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.130179 | $457.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.827953) | ($127.57) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (9.125296) | ($155.12) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (13.007343) | ($165.41) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (680.649036) | ($573.27) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (303.41) | ($303.41) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 303.41 | $303.41 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 3.51365651 | $10,099.38 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05828873) | ($2,258.63) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05828873 | $2,258.63 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75417) | ($2,168.41) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75417 | $2,168.41 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (396.17) | ($396.17) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 396.17 | $396.17 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.12874976 | $4,980.46 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.021995327) | ($14,397.92) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.021995327 | $14,397.92 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12877294) | ($4,966.89) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12877294 | $4,966.89 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,078.51) | ($1,078.51) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,078.51 | $1,078.51 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.14526138 | $4,515.30 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,078.51) | ($1,078.51) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,078.51 | $1,078.51 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143.4) | ($143.40) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143.4 | $143.40 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($23,194.30) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $23,194.30 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 5.19286986 | $12,314.51 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.39232113 | $12,394.21 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.19) | ($36,177.10) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.19 | $36,177.10 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.53) | ($16,700.15) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.53 | $16,700.15 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.04785753 | $9,809.96 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.050728) | ($9,815.53) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.050728 | $9,815.53 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01025614 | $290.87 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017838) | ($505.90) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017838 | $505.90 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (52.319588977) | ($100,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (2.341291143) | ($4,474.98) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ETH | (1.639826404) | ($3,134.25) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 65.245829976 | $124,706.31 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (8.527566) | ($16,352.46) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.417558) | ($816.43) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.417558 | $816.43 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($57,923.01) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $57,923.01 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,844.60) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,844.60 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.558312) | ($16,821.94) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.501125) | ($15,074.52) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.501125) | ($15,074.52) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (10.00000005) | ($20,674.40) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.501125 | $15,056.30 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.439439) | ($908.83) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.439439 | $908.83 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.439439) | ($13,206.38) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.439439 | $13,206.38 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8788776594) | ($26,326.70) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8788776594 | $26,326.70 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.05735592 | $1,711.56 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.057355) | ($1,709.47) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.057355 | $1,709.47 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 9.09 | $18,210.03 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.513852) | ($19,070.60) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.513852 | $19,070.60 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 5.0862381 | $9,326.32 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (5.0) | ($9,175.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (402,158.945955452) | ($232,146.50) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 402,158.945955452 | $232,146.50 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | MATIC | (393,715.861784816) | ($227,272.73) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 75,000.0 | $75,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,010.331251679) | ($77,923.14) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,010.331251679 | $77,923.14 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | SOL | (1,950.264815645) | ($75,757.58) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,762.51) | ($25,762.51) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,762.51 | $25,762.51 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,723.84) | ($4,723.84) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,723.84 | $4,723.84 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101823) | ($186.98) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (60.066396) | ($2,309.55) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 1.00560957 | $30,064.71 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00561042) | ($30,062.13) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00561042 | $30,062.13 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (541.440439) | ($323.60) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 541.440439 | $323.60 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,893.976832) | ($4,722.54) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,893.976832 | $4,722.54 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 74,999.9999993 | $10,875.90 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (74,999.9861402) | ($10,857.85) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | XLM | 74,999.9861402 | $10,857.85 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 49,879.01113387 | $4,125.14 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (49,878.95773184) | ($4,129.03) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 49,878.95773184 | $4,129.03 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,679.29) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,679.29 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($13,617.13) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $13,617.13 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (10.0000021) | ($15,435.31) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($26,316.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $26,316.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,028.57) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $14,028.57 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (49,990.0) | ($49,990.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($13,137.35) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.50000007) | ($13,137.35) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($13,696.20) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.085951678) | ($11,376.05) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.085951678 | $11,376.05 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012494191) | ($21,517.53) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012494191 | $21,517.53 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (10.085951678) | ($11,328.74) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.506) | ($10,799.56) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.50649419) | ($10,810.11) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.956445907) | ($2,983.32) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (45.48566855) | ($45,899.13) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (53.613519827) | ($54,100.87) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 66.472433691 | $67,076.67 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 53.613519827 | $54,100.87 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.061669029) | ($3,089.50) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1628598534) | ($3,089.50) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1572627029) | ($2,983.32) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.263149075) | ($61,902.90) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.0082500001) | ($38,097.10) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.497750253 | $85,323.65 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.00825 | $38,097.10 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (5.271399076) | ($100,000.00) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1628598534) | ($3,089.50) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1572627029) | ($2,983.32) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 6.506494341 | $123,430.12 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.01) | ($63.01) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018350533207 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037118277779 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.92358592521 | $9.92 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030277678091 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.691681694536 | $2.55 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053160736246 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03903557949042 | $0.54 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000072893210187 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026008163286 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000064119869724 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000231623762189999 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000997481084429999 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000148755699519999 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000619088315699999 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000147654054359999 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000400001113369999 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000015058944435 | $0.00 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080253577644 | $248.70 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 865.74895672743 | $1,839.68 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20466317235 | $413.11 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,045.849416147 | $4,045.85 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,452.650523338 | $3,166.79 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,383.24644357 | $831.65 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 50.244048388 | $529.35 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.113843906 | $169.03 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.476749282 | $7.63 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 14.173789514499 | $951.83 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.9226291301 | $249.27 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.8574880833 | $148.32 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.886753759 | $5.64 |
| STEVEN HOWARD KAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.41618779 | $1.41 |
| STEVEN HOWARD RUBENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240306890596619 | $0.03 |
| STEVEN HOWLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00002 | $0.76 |
| STEVEN HOWLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| STEVEN HOWLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| STEVEN HOWLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| STEVEN HOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004232537248 | $130.02 |
| STEVEN HOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02415282394 | $47.13 |
| STEVEN HOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000114519674163 | $0.00 |
| STEVEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.61358680699999 | $10.04 |
| STEVEN HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03281405) | ($1,000.00) |
| STEVEN HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03281405 | $1,000.00 |
| STEVEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196640162 | $590.53 |
| STEVEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.057500679 | $81.41 |
| STEVEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097649911747 | $2.89 |
| STEVEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072588593383 | $1.42 |
| STEVEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4326751715 | $12.43 |
| STEVEN HUDDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110551091511 | $0.33 |
| STEVEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000307529676399999 | $0.00 |
| STEVEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 48.121301914 | $22.99 |
| STEVEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019454602742 | $0.58 |
| STEVEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13838833916 | $0.16 |
| STEVEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294562659159999 | $57.27 |
| STEVEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.145731288 | $28.66 |
| STEVEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097880267489 | $1.07 |
| STEVEN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60991490057 | $5.38 |
| STEVEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125878172753 | $0.48 |
| STEVEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120890490052 | $0.12 |
| STEVEN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 123.404751261 | $5.03 |
| STEVEN HUIS IN T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0832488338814421 | $0.10 |
| STEVEN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003879119478 | $11.48 |
| STEVEN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039000038728 | $7.61 |
| STEVEN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2986683144 | $4.20 |
| STEVEN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040467522183 | $0.00 |
| STEVEN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021345057197 | $0.16 |
| STEVEN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00981421600949999 | $0.01 |
| STEVEN HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016907) | ($5.00) |
| STEVEN HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016907 | $5.00 |
| STEVEN HUMPHRIES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000169) | ($5.01) |
| STEVEN HUMPHRIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5674007986) | ($16,584.56) |
| STEVEN HUMPHRIES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5674007986 | $16,584.56 |
| STEVEN HUMPHRIES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56740086) | ($16,550.99) |
| STEVEN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276982149690699 | $99.44 |
| STEVEN HUNDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015358963144 | $29.97 |
| STEVEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.779542893 | $166.20 |
| STEVEN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.039644308286 | $7.83 |
| STEVEN HUSEINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2081721347 | $3.34 |
| STEVEN HUSEINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32563263258 | $0.20 |
| STEVEN HUSEINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.415949805599999 | $4.62 |
| STEVEN HUSEINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22368857204 | $0.03 |
| STEVEN HUSEINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0148683964019999 | $1.09 |
| STEVEN HUSEINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087266736597 | $2.78 |
| STEVEN HUSEINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0084980806557 | $0.05 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.44 | $4,401.96 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.24063765 | $9,697.94 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.1 | $9,445.50 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 2,056.09945 | $1,956.62 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.000084 | $3,046.48 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 68.565505584 | $358.60 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,126.77) |
| STEVEN HUXTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.540084) | ($14,204.25) |
| STEVEN HUXTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4744 | $1,057.65 |
| STEVEN HUXTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.476639) | ($1,094.98) |
| STEVEN HUXTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $3,023.71 |
| STEVEN HUXTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4984) | ($3,027.54) |
| STEVEN HUXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039115833383 | $115.09 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0078148538192 | $11.80 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224301525478397 | $6.75 |
| STEVEN HUXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.00681392446 | $6.26 |
| STEVEN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.445858188871 | $4.29 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.10348 | $4,269.25 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1386318) | ($5,731.00) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1386318 | $5,731.00 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.241898114) | ($10,000.00) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($41.40) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $41.40 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120768) | ($50.00) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120768 | $50.00 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001799596693) | ($74.58) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.2719147864 | $11,268.86 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $14,437.59 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.2422554919) | ($10,000.00) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29) | ($11,974.68) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29 | $11,974.68 |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.3919889238) | ($16,186.00) |
| STEVEN IDELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,093.0 | $8,093.00 |
| STEVEN IDELS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.341843373) | ($67.34) |
| STEVEN IDELS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.341843373 | $67.34 |
| STEVEN IDELS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN IDELS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,073.0) | ($8,073.00) |
| STEVEN IDELS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $15.46 |
| STEVEN IDELS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.36805 | $14,571.94 |
| STEVEN IDELS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.3635572716) | ($14,000.00) |
| STEVEN IDELS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003480442275) | ($112.62) |
| STEVEN IDELS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00778963) | ($247.28) |
| STEVEN IDELS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02305758748) | ($695.38) |
| STEVEN IDELS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02305758748 | $695.38 |
| STEVEN IDELS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0115) | ($347.83) |
| STEVEN IDELS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.01155759) | ($349.57) |
| STEVEN IDELS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3348211545) | ($8,093.00) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01049472562) | ($253.67) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01500303268) | ($362.64) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.4035465138 | $9,754.17 |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2068594597) | ($5,000.00) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.249687744 | $6,035.20 |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006437507757) | ($155.60) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007724132225) | ($186.70) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2097315436) | ($5,000.00) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009397651007) | ($224.04) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.2537554919 | $6,049.53 |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006573875839) | ($156.72) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2999528645) | ($7,000.00) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.3635572716 | $8,484.34 |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009401825427) | ($219.41) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01344131636) | ($313.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6783603823) | ($15,100.00) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02065437549) | ($459.76) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01011880083) | ($225.24) |
| STEVEN IDELS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8279109883 | $18,428.93 |
| STEVEN IDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008948851224914 | $25.72 |
| STEVEN IDELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1623542723285 | $0.16 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.4) | ($212.48) |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3,302.80824528 | $480.36 |
| STEVEN IKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 1,727.17959463 | $252.65 |
| STEVEN IKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.106832) | ($8.47) |
| STEVEN IKIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.827325) | ($67.83) |
| STEVEN IKIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (301.146051) | ($192.54) |
| STEVEN IKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (33.850663371) | ($531.24) |
| STEVEN IKIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (264.545729868) | ($280.99) |
| STEVEN IKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (301.26038) | ($8,564.58) |
| STEVEN IKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 300.985 | $492.20 |
| STEVEN IKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09799769127) | ($197.68) |
| STEVEN IKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (208.276576) | ($116.54) |
| STEVEN IKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,029.98783991) | ($438.38) |
| STEVEN IKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347996) | ($102.03) |
| STEVEN IKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.745950036) | ($59.00) |
| STEVEN IKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (26.726) | ($10.00) |
| STEVEN IKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.733 | $10.00 |
| STEVEN IKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.468889955) | ($27.95) |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002126965105321 | $0.06 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40672387633353 | $6.27 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005426212407017 | $0.11 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047974380853 | $0.05 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07859902478105 | $0.04 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180967695894199 | $3.18 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007854571046 | $0.00 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002469299137 | $0.00 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016395826760934 | $1.10 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0145401786825369 | $0.66 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0082410524 | $116.37 |
| STEVEN IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.23787445193142 | $0.02 |
| STEVEN IKIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.001808915 | $177.00 |
| STEVEN IKIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1995345148 | $57.78 |
| STEVEN IKIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.7189603479 | $3.04 |
| STEVEN IMPLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108389739559999 | $0.00 |
| STEVEN IMPLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000546098737599999 | $0.00 |
| STEVEN IMPLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24047460714 | $0.19 |
| STEVEN INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021391192404 | $0.63 |
| STEVEN INCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5691126796999 | $9.17 |
| STEVEN INGERSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439756439649999 | $13.02 |
| STEVEN INGERSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008153639344 | $15.91 |
| STEVEN INGERSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3864514114 | $1.50 |
| STEVEN INGERSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20102906308 | $0.03 |
| STEVEN IVAN YU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00312944 | $128.32 |
| STEVEN IVAN YU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00300759 | $116.86 |
| STEVEN IVAN YU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00324414 | $123.40 |
| STEVEN IVAN YU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00329561 | $100.84 |
| STEVEN IVAN YU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00270655 | $80.59 |
| STEVEN IVAN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00222465 | $62.54 |
| STEVEN IVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278740846897 | $7.65 |
| STEVEN IVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301919166197 | $0.06 |
| STEVEN IVAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013362402814999 | $0.00 |
| STEVEN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225260838809999 | $67.97 |
| STEVEN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031024797559 | $60.67 |
| STEVEN IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024505520223 | $0.00 |
| STEVEN IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.28292490157 | $13.73 |
| STEVEN IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1744003131 | $1.37 |
| STEVEN IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024361892683 | $73.72 |
| STEVEN J CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001933377834 | $57.96 |
| STEVEN J WYTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05227602) | ($1,665.61) |
| STEVEN J WYTAS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05227602 | $1,665.61 |
| STEVEN J WYTAS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003184) | ($100.71) |
| STEVEN J WYTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029933028101 | $101.05 |
| STEVEN J WYTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001880783321 | $3.67 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000105 | $4.25 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001052 | $4.26 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.35 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.38 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00010705 | $4.34 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00010725 | $4.12 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00010965 | $4.32 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.18 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.36 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00010905 | $3.91 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001192 | $4.02 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00011505 | $3.40 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.33 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $3.94 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.29 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.32 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.19 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.48 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $4.13 |
| STEVEN JACKSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02213158) | ($700.00) |
| STEVEN JACKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02213158 | $700.00 |
| STEVEN JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.79 |
| STEVEN JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02631561351) | ($835.06) |
| STEVEN JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02631561351 | $835.06 |
| STEVEN JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003148) | ($100.35) |
| STEVEN JACKSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (155.021808129) | ($155.02) |
| STEVEN JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 155.021808129 | $155.02 |
| STEVEN JACKSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04529919) | ($1,415.20) |
| STEVEN JACKSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00014955 | $4.44 |
| STEVEN JACKSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.25 |
| STEVEN JACKSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.33 |
| STEVEN JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.22 |
| STEVEN JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($74.22) |
| STEVEN JACKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.72) |
| STEVEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042381833094481 | $14.58 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.58264153465559 | $1.58 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130240009702 | $38.83 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91648408397 | $1,834.35 |
| STEVEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13482138214 | $1.19 |
| STEVEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102805320337 | $314.82 |
| STEVEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.255324351229999 | $520.31 |
| STEVEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018127043306999 | $0.00 |
| STEVEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1951850463 | $14.29 |
| STEVEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7477575703 | $23.07 |
| STEVEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062366484692 | $18.46 |
| STEVEN JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040389892028 | $122.33 |
| STEVEN JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013103937787 | $2.56 |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.555762267) | ($55.55) |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.555762267 | $55.55 |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SNX | (10.555762267) | ($46.83) |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 10.555762267 | $46.83 |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03658991029) | ($0.12) |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03658991029 | $0.12 |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (10.592352177) | ($33.51) |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 28.0 | $28.00 |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.273994833) | ($95.27) |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.273994833 | $95.27 |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (123.273994) | ($123.27) |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81903282893082 | $0.82 |
| STEVEN JACQUEZ MICHAEL HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0366411396234523 | $0.20 |
| STEVEN JAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066269899257 | $0.20 |
| STEVEN JAKOWYNA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 15.772062 | $32,892.48 |
| STEVEN JAKOWYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111894850588 | $341.46 |
| STEVEN JAKOWYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056123074111 | $0.01 |
| STEVEN JAKOWYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1026973545458 | $153.99 |
| STEVEN JAKOWYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20756907031 | $1.83 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115738409785 | $34.14 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02853411694 | $55.68 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022837566912 | $0.02 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.14787958 | $18.35 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054600446553 | $0.48 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5993778126 | $1.60 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35586418514 | $0.05 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50983698928 | $1.74 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119045388190999 | $1.31 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03245814783 | $0.20 |
| STEVEN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028073889166 | $0.02 |
| STEVEN JAMES BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137948530627 | $40.83 |
| STEVEN JAMES BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004075330675 | $7.95 |
| STEVEN JAMES BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6301822834 | $7.93 |
| STEVEN JAMES BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6190320604 | $32.86 |
| STEVEN JAMES BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162426046318 | $0.48 |
| STEVEN JAMES BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115154456061999 | $22.47 |
| STEVEN JAMES BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.05590855749999 | $1.63 |
| STEVEN JAMES BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5395386479 | $2.85 |
| STEVEN JAMES BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022573961299 | $0.04 |
| STEVEN JAMES BISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088369910699 | $0.07 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($9,912.35) |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5 | $9,912.35 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($9,130.19) |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,033.39) |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,033.39 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,035.80) |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,062.437471021) | ($1,062.44) |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,062.437471021 | $1,062.44 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,062.43) | ($1,062.43) |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612760070596 | $54.83 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73377568153 | $0.86 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033922405194 | $83.59 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.0320885461 | $59.03 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9973290458 | $4.75 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116114806213 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028019295848 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003016514269 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012406444389 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013528261207 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0286515898329999 | $3.15 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0127582645357 | $0.01 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001928821794 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028451962635 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11344895121 | $6.46 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065131278179 | $0.49 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119784198101 | $0.85 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025529203288 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.442622396985 | $12.44 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52429959658 | $0.81 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025941794613 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006419588709 | $0.70 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014730001654 | $0.03 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000137795332469999 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000088934396389 | $0.00 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013521380917 | $0.85 |
| STEVEN JAMES GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00092727058113 | $0.00 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08101463) | ($3,155.71) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08101463 | $3,155.71 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.95767775) | ($5,590.00) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.95767775 | $5,590.00 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1430683) | ($5,600.00) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1430683 | $5,600.00 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.17) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004) | ($1.14) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.224052) | ($8,716.86) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.957277) | ($5,653.18) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.009610319) | ($4,652.36) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.009610319 | $4,652.36 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003500746) | ($3,080.04) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003500746 | $3,080.04 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,567.550855555) | ($5,567.55) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,567.550855555 | $5,567.55 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.721407465) | ($525.41) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 66.721407465 | $525.41 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,265.455293498) | ($1,009.36) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,265.455293498 | $1,009.36 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.39734933) | ($546.12) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.39734933 | $546.12 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.412810581) | ($443.01) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.412810581 | $443.01 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100351) | ($3,106.75) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,179.98) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,566.550855) | ($5,566.55) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.41281) | ($353.02) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009611) | ($18.72) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (66.721407) | ($431.67) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001729327686) | ($3.27) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001729327686 | $3.27 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009328567073) | ($2.88) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009328567073 | $2.88 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.649147553) | ($5.65) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.649147553 | $5.65 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01713903506) | ($0.12) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01713903506 | $0.12 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.310411637) | ($0.82) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.310411637 | $0.82 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06829406548) | ($0.69) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06829406548 | $0.69 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01026032391) | ($0.26) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01026032391 | $0.26 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001729) | ($3.28) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.649148) | ($5.65) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,266.765705) | ($792.07) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (53.465643) | ($540.54) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000093) | ($2.86) |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918278781009585 | $35.22 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145226155937582 | $40.91 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.0088121522933 | $34.01 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.90478713181308 | $7.89 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.366668925904048 | $5.67 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106372893825206 | $1.27 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0540795315358906 | $3.34 |
| STEVEN JAMES NAWROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040758514533 | $2.32 |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003948128711 | $121.04 |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1423644777 | $288.90 |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,217.618652392 | $1,217.62 |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038828348581 | $0.28 |
| STEVEN JAMES STRAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004914841527 | $0.01 |
| STEVEN JAMES VIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129516902 | $50.00 |
| STEVEN JAMES VIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018997828512 | $3.71 |
| STEVEN JAMES VIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1718847675 | $3.25 |
| STEVEN JAMES VIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022394450116 | $1.64 |
| STEVEN JAMES VIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127627779801999 | $0.76 |
| STEVEN JAMES VIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.65923644406 | $0.06 |
| STEVEN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041741479369 | $0.00 |
| STEVEN JAY GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001466425315 | $0.00 |
| STEVEN JAY GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1457468794 | $4.83 |
| STEVEN JAY GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060838401175 | $0.06 |
| STEVEN JAY GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119543380629 | $0.09 |
| STEVEN JAY GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000054140914914 | $0.00 |
| STEVEN JAYMES NEUSCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129782047925 | $50.06 |
| STEVEN JAYMES NEUSCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.935370819295581 | $0.82 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,914.700237231) | ($7,914.70) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,914.700237231 | $7,914.70 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,169.778664 | $9,169.78 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,184.853254 | $1,184.85 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 30.172359604 | $63,723.23 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.967029839) | ($65,638.60) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.967029839 | $65,638.60 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($21.21) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.957026) | ($63,753.21) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05579999926) | ($1,618.23) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05579999926 | $1,618.23 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055799) | ($1,621.54) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.941753359) | ($7.94) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.941753359 | $7.94 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 25,981.714338 | $25,981.71 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 3.039957908 | $91,786.08 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.040013079) | ($91,787.75) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.040013079 | $91,787.75 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8.98) | ($8.98) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000166) | ($5.02) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.039848) | ($91,929.47) |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294826655122914 | $11.04 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399814749943209 | $11.08 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.7782278398654 | $49.78 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098719199829 | $0.00 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000110476276299 | $0.00 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000686319802139999 | $0.00 |
| STEVEN JEFFERY HOTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013160493372 | $0.00 |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,029.0) | ($41,029.00) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,029.0 | $41,029.00 |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (41,029.0) | ($41,029.00) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.016107264) | ($100,000.02) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.016107264 | $100,000.02 |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.016107) | ($100,000.02) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,043.140474673) | ($7,781.83) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,043.140474673 | $7,781.83 |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.757955378) | ($53,769.16) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.757955378 | $53,769.16 |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,041.55496) | ($7,419.25) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,922.57) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.65795537) | ($48,496.26) |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484585843554759 | $184.23 |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 869.305080909 | $869.31 |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.66986287753704 | $19.86 |
| STEVEN JEKANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.666759926629999 | $0.67 |
| STEVEN JELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101266687593 | $3.00 |
| STEVEN JELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015760353579 | $30.75 |
| STEVEN JELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64787979 | $0.41 |
| STEVEN JELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052486513698 | $0.38 |
| STEVEN JELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033982011474 | $2.03 |
| STEVEN JELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103054865044 | $0.73 |
| STEVEN JENAB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.27446 | $3,914.81 |
| STEVEN JENAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083353672162 | $257.79 |
| STEVEN JENAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03327800414 | $65.42 |
| STEVEN JENAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.098950546999 | $275.10 |
| STEVEN JENAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.809300328 | $14.91 |
| STEVEN JENAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.59736808189999 | $39.98 |
| STEVEN JENAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022508621694 | $1.65 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.011559) | ($460.61) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.15509 | $460.61 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | COMP | (0.03204) | ($4.31) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 4.294 | $4.31 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (2.424671385) | ($7,194.00) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,597.0 | $3,597.00 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (3,601.29) | ($3,601.29) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0905725 | $3,601.29 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005005) | ($19.96) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09008325) | ($3,560.43) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (2.49222) | ($157.34) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 157.401 | $157.34 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (157.4) | ($157.40) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0040673 | $157.40 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (4.00506) | ($343.00) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 342.192 | $343.00 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (342.1) | ($342.10) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0088536 | $342.10 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.29191) | ($25.00) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 24.916 | $25.00 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.01) | ($25.01) |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006473 | $25.01 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013568) | ($525.62) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003164834613) | ($8.11) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.05 | $75.25 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.01 | $72.39 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 12.004 | $856.85 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (14.06396) | ($941.19) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 931.54 | $941.19 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (4.00093) | ($202.90) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 201.138 | $202.90 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (192.584) | ($158.90) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 158.506 | $158.90 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.004353) | ($10.02) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.964 | $10.02 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00541 | $12.21 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00533 | $11.97 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1965 | $455.09 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.4298 | $1,000.00 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.086272 | $200.00 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.6789696206) | ($1,573.80) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $7.85 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06198836 | $1,836.34 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.062314) | ($1,847.67) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.91655 | $1,847.67 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (101.1) | ($101.10) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.05041 | $101.10 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.4691342697) | ($944.63) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.2338293621) | ($470.46) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.308344) | ($618.15) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 615.1 | $618.15 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.83) | ($26.83) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (588.32) | ($588.32) |
| STEVEN JENCIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.309216 | $588.32 |
| STEVEN JENCIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0268 | $852.29 |
| STEVEN JENCIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.016811) | ($499.98) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.279262 | $499.98 |
| STEVEN JENCIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01353871995) | ($24.85) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002659975729) | ($8.11) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5751816362) | ($1,034.78) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009739) | ($282.95) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 282.441 | $282.95 |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.87310563953) | ($1,087.00) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02677946634) | ($33.34) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01954248261) | ($24.33) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.080527861 | $1,345.24 |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1615253572) | ($196.38) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.03386311) | ($3,597.00) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09441032813) | ($111.93) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1131478277) | ($134.15) |
| STEVEN JENCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.734300633 | $4,427.45 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013507527690341 | $5.02 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73179791331576 | $3.35 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770173549237208 | $18.82 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1673116328676 | $1.41 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000341609038979599 | $0.02 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008315368329008 | $0.61 |
| STEVEN JENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035367339862244 | $2.85 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030455434901 | $92.82 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567214194 | $113.45 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.76108394 | $17.76 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.1437344629999 | $51.64 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.281306444 | $12.11 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5671020651 | $17.42 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39510198082 | $3.49 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39447154548 | $42.56 |
| STEVEN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37953631073 | $0.49 |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003846398183) | ($118.46) |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003846398183 | $118.46 |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.26708333) | ($264.27) |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.26708333 | $264.27 |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231330973248379 | $0.85 |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031526716754 | $0.62 |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8870680386739 | $1.89 |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16760757145 | $0.73 |
| STEVEN JEROME MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061456698072 | $0.01 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.654 | $5,004.69 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (95.99416) | ($7,414.59) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 7,382.098 | $7,414.59 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $5,005.65 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.651 | $4,998.64 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.633 | $5,001.56 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.643 | $5,010.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.613 | $4,998.95 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.619 | $5,025.23 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.678 | $5,045.86 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.68 | $4,969.50 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.699 | $5,003.03 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.725 | $4,953.49 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.661 | $4,831.17 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.768 | $5,016.95 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.727 | $4,973.03 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (20.616269784) | ($60,400.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.736 | $4,965.83 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,100.0 | $15,100.00 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.762 | $4,997.68 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.09353 | $258.75 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.804 | $4,983.43 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.774 | $4,986.47 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.766 | $5,028.70 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.745 | $5,012.76 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.704 | $4,994.55 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.851 | $4,976.15 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.859 | $4,995.46 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.945 | $4,969.24 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.095 | $5,041.10 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.01) | ($25.01) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.109 | $5,078.58 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.06 | $4,976.09 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (25.419396001) | ($60,000.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.558 | $4,991.96 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.43 | $5,028.37 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.483 | $5,008.61 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.347 | $4,977.58 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.472 | $5,034.15 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.383 | $4,997.94 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.619 | $5,029.87 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.53 | $4,971.45 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.531 | $4,999.65 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.45 | $4,976.33 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.535 | $4,979.10 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.531 | $4,929.48 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.72 | $4,941.46 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.811 | $4,985.81 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.851 | $5,062.77 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.59) | ($12.59) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.791 | $5,061.67 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 24,950.0 | $24,950.00 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.649 | $4,987.01 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.05) | ($125.05) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 36.866481225 | $69,404.86 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.586 | $5,014.31 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.762 | $5,053.76 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.739 | $5,008.28 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.847 | $5,012.15 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.8 | $5,048.20 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.761 | $5,002.61 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.687 | $4,995.46 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.731 | $4,847.39 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.762 | $4,981.45 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.827 | $5,021.16 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00750360829) | ($12.51) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.17 | $5,027.33 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.394 | $4,970.12 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,795.6) | ($14,795.60) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,795.6 | $14,795.60 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.95) | ($62.95) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,100.0) | ($15,100.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 20.616269784 | $20,470.93 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,062.55) | ($15,062.55) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,062.55 | $15,062.55 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | ETH | 25.419396001 | $26,515.99 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199221298763 | $49.54 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28425426093 | $473.77 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 564.389188093999 | $564.39 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.080251288 | $14.33 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1211365973 | $0.70 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1088825824 | $23.44 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8675302178 | $37.13 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0101859412 | $120.19 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103105306772 | $7.95 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07611607755 | $4.33 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0030531591497 | $0.00 |
| STEVEN JEROME SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.113250830751999 | $0.21 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 185.4708 | $20,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (185.4708) | ($19,925.42) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 185.4708 | $19,925.42 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (548.308866197) | ($1,680,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 548.308866197 | $1,680,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (547.82013239) | ($1,680,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4887338075) | ($1,504.06) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4887338075 | $1,504.06 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.898787477) | ($12,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.898787477 | $12,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (3.898787) | ($12,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 11,956.024 | $12,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (11,956.02) | ($11,956.02) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 112.55996 | $11,956.02 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (112.55996) | ($11,912.22) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 112.55996 | $11,912.22 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6500534669) | ($2,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6500534669 | $2,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.650053) | ($1,998.92) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,994.125 | $1,998.92 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,990.0) | ($1,990.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 18.73394 | $1,990.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (18.73394) | ($1,988.04) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 18.73394 | $1,988.04 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.283363146) | ($13,500.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.283363146 | $13,500.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (4.283363) | ($13,500.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 13,490.011 | $13,500.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (13,494.14) | ($13,494.14) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 123.24509 | $13,494.14 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (123.24509) | ($13,386.92) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 123.24509 | $13,386.92 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 46.91241 | $5,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (46.91241) | ($4,967.09) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 46.91241 | $4,967.09 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.729905503) | ($14,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.729905503 | $14,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (4.729905) | ($14,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 13,951.023 | $14,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (13,951.02) | ($13,951.02) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 138.06711 | $13,951.02 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (138.06711) | ($13,896.52) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 138.06711 | $13,896.52 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.812114812) | ($14,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.812114812 | $14,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (4.812114) | ($14,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 14,019.554 | $14,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (14,019.0) | ($14,019.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 141.74079 | $14,019.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (141.74079) | ($13,947.27) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 141.74079 | $13,947.27 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $8,211.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1,000.0 | $82,084.22 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1,000.0 | $82,084.22 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 900.0 | $73,801.86 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3,000.0) | ($246,006.20) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3,000.0 | $246,006.20 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 49.975 | $3,666.23 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 199.975 | $14,630.19 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (249.95) | ($18,263.13) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 249.95 | $18,263.13 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,687.92 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 7.5 | $20,182.01 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.500002405) | ($22,871.19) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.500002405 | $22,871.19 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 50.0 | $3,819.02 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 1,000.0 | $76,267.55 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 50.0 | $3,298.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 1,000.0 | $76,267.55 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 1,000.0 | $76,271.48 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 125.0 | $8,208.90 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 250.0 | $19,060.16 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3,300.0) | ($251,594.08) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3,300.0 | $251,594.08 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (175.0) | ($11,492.46) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 175.0 | $11,492.46 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 356.73995 | $25,372.85 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (356.73995) | ($25,372.85) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 356.73995 | $25,372.85 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (717.765904389) | ($1,690,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 717.765904389 | $1,690,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (717.220897463) | ($1,680,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 420,000.0 | $420,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (625.86) | ($625.86) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (419,374.697) | ($419,374.70) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 419,374.697 | $419,374.70 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5450069265) | ($1,303.17) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5450069265 | $1,303.17 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (350.48) | ($350.48) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 350.48 | $350.48 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (350.48) | ($350.48) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (425.295139386) | ($0.06) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 425.295139386 | $0.06 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (625.86) | ($625.86) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (350.48) | ($350.48) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.646314521) | ($2,503.44) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (23.863493198) | ($22,575.10) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (792.803458737) | ($750,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 973.422248616 | $920,867.18 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (457.723787398) | ($420,000.00) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (13.789007562) | ($12,652.57) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (1.909798012) | ($1,752.40) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 547.82013239 | $502,670.96 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2877220635) | ($350.48) |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,675.99730754309 | $3,688.54 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 17.177691202 | $36,597.93 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,212.103694505 | $2,212.10 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.510052448 | $0.88 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 510.905432322 | $263.44 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 59.4221409326 | $2,512.11 |
| STEVEN JESS TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.345139386 | $0.00 |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04059 | $1,334.64 |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (95.222198) | ($36.90) |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 155.38095 | $60.07 |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (155.434038) | ($66.68) |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211081) | ($6,101.86) |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000174) | ($5.29) |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000048) | ($1.51) |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118708741587527 | $41.33 |
| STEVEN JOHN LAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26561451929042 | $0.16 |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127114) | ($49.15) |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.601402431) | ($663.38) |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.601402431 | $663.38 |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.330618225) | ($324.29) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.330618225 | $324.29 |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.330618225) | ($323.57) |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.601402431) | ($665.22) |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231008152 | $50.00 |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021591861585 | $0.04 |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3425595032 | $4.61 |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020793130276101 | $1.48 |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015248746047636 | $2.55 |
| STEVEN JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0793120090299999 | $4.51 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165961553959999 | $49.38 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273853029509999 | $53.43 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.951244429 | $44.95 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0258777817999 | $9.53 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.20535153 | $8.29 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5513932743 | $17.24 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121096766447999 | $1.07 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2779118044 | $17.69 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0555776502959999 | $3.18 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036157864821 | $1.43 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.07474296489999 | $0.29 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036159044911 | $2.58 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.211139102541359 | $0.15 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.101559281425059 | $0.08 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005033773673 | $0.00 |
| STEVEN JOHN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0136324747064389 | $0.06 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 32.981059695 | $498.58 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (32.981059695) | ($500.18) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 32.981059695 | $500.18 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (39,900.0) | ($39,900.00) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SNX | 103.97293201 | $449.99 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.00658931 | $34,611.14 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 33.110338638 | $447.13 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 479.13912084 | $476.41 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00658931) | ($34,713.07) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00658931 | $34,713.07 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (103.97293201) | ($452.46) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 103.97293201 | $452.46 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (33.110338638) | ($448.55) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 33.110338638 | $448.55 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (479.13912084) | ($477.19) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 479.13912084 | $477.19 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 0.19374213 | $10.02 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 35.89836359 | $1,855.75 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (36.09210572) | ($1,866.61) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 36.09210572 | $1,866.61 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02332683973) | ($450.38) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006474282468) | ($12.50) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7769138962) | ($15,000.00) |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9494274879 | $18,330.75 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021867459018 | $648.90 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1762457193069 | $58.40 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116088538023 | $235.07 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.776060177 | $338.78 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.52224569 | $18.23 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15489972988 | $0.08 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.60432354299999 | $22.19 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3622540414 | $21.44 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28372809804 | $6.61 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5034956059 | $17.80 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015389827293 | $0.81 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031248686544 | $1.63 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6470226207 | $1.03 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.54209361779999 | $2.32 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.9578749945 | $1.62 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.75590211363 | $0.98 |
| STEVEN JOHN ORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4902560603 | $1.95 |
| STEVEN JOHN RASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006897248004 | $0.03 |
| STEVEN JOHN RASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092309091056997 | $0.07 |
| STEVEN JOHN RICHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695779212 | $50.00 |
| STEVEN JOHN RICHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5695195249 | $6.57 |
| STEVEN JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1330736032) | ($3,838.61) |
| STEVEN JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1330736032 | $3,838.61 |
| STEVEN JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003445) | ($100.09) |
| STEVEN JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1296286) | ($3,762.72) |
| STEVEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.651440387) | ($2,378.72) |
| STEVEN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.651440387 | $2,378.72 |
| STEVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009539778370884 | $33.33 |
| STEVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016553813973144 | $37.88 |
| STEVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093899617563 | $189.61 |
| STEVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6183453054 | $1.62 |
| STEVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0189516861469999 | $0.02 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031915) | ($100.23) |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002418) | ($100.14) |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000462678201839999 | $0.00 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394439633106 | $0.39 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000745436503579999 | $0.00 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00311679235 | $0.00 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032026134915 | $0.00 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0523696196 | $0.08 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001980166727 | $59.45 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069053331482 | $0.08 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17213023321 | $349.90 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31312430359 | $0.31 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.701126142 | $152.26 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.305383290619999 | $0.31 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1488848959 | $10.76 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000861921476 | $0.01 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057766385742 | $11.27 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023562753313 | $0.70 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054887355369 | $0.02 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122428493084 | $0.00 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027280431189 | $0.00 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100900479263 | $0.00 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001273386569 | $0.00 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042326411416 | $130.02 |
| STEVEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.813332521 | $9.30 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,039.05 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 4,995.496553 | $4,995.50 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,832.34 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.2434719 | $7,129.97 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024811215456 | $75.08 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.66387175343 | $460.58 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.411259273 | $7.41 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.256666598 | $11.83 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6368113842 | $4.66 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2434683511 | $1.65 |
| STEVEN JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55799868244 | $32.90 |
| STEVEN JOSEPH SANTOS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| STEVEN JOZIASSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03617108452) | ($73.03) |
| STEVEN JOZIASSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (7.231688565) | ($79.84) |
| STEVEN JOZIASSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09411703984) | ($27.90) |
| STEVEN JOZIASSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138631) | ($41.16) |
| STEVEN JOZIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008438993906424 | $0.31 |
| STEVEN JOZIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000944047862519999 | $0.00 |
| STEVEN JOZIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002085623418085 | $0.56 |
| STEVEN JOZIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065544484407584 | $0.99 |
| STEVEN JOZIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00055982751689985 | $0.21 |
| STEVEN JOZIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010517035844 | $0.60 |
| STEVEN JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109149913730999 | $0.03 |
| STEVEN JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033450358598 | $0.01 |
| STEVEN JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005068132894 | $0.00 |
| STEVEN JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000644554306489999 | $0.00 |
| STEVEN JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047280875214 | $0.00 |
| STEVEN JUNKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000030543944264 | $0.00 |
| STEVEN JURACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033756886869 | $1.00 |
| STEVEN JURACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8391343534999 | $12.84 |
| STEVEN JURACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.485171229209999 | $0.07 |
| STEVEN JUSKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080858260983 | $0.24 |
| STEVEN JUSKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043414144266 | $86.19 |
| STEVEN JUSKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00676055978799999 | $0.01 |
| STEVEN K CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062369340217 | $0.18 |
| STEVEN K CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002143833772 | $0.04 |
| STEVEN K TANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 836.966686 | $516.84 |
| STEVEN K TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 941.96584 | $522.79 |
| STEVEN K TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (144.0) | ($59.93) |
| STEVEN K TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099819601752 | $306.06 |
| STEVEN K TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 220.130242394 | $104.58 |
| STEVEN K TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000025618114792 | $0.00 |
| STEVEN K TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197321940633 | $68.48 |
| STEVEN K TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6312626662436 | $16.66 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,575.0) | ($1,575.00) |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,575.0 | $1,575.00 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,575.0) | ($1,575.00) |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.133086578 | $3,911.77 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009410736766448 | $23.11 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66559460335769 | $5.35 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001741074019 | $0.00 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.87142252642 | $10.87 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12236452918 | $0.10 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072453817741 | $0.05 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00518797283 | $0.06 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028958669594 | $0.00 |
| STEVEN KAI HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.08567512899 | $14.09 |
| STEVEN KAKEHASHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.33867527 | $13,619.64 |
| STEVEN KAKEHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00834482258449999 | $258.07 |
| STEVEN KALETA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0305127996 | $92.55 |
| STEVEN KALETA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00231088 | $93.60 |
| STEVEN KALETA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00287089 | $114.22 |
| STEVEN KALETA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.04760602 | $145.04 |
| STEVEN KALETA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03333007844 | $104.04 |
| STEVEN KALETA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00250324 | $103.97 |
| STEVEN KALETA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.111448898) | ($344.08) |
| STEVEN KALETA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00768501) | ($320.16) |
| STEVEN KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003068946477 | $0.01 |
| STEVEN KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000242145977139999 | $0.00 |
| STEVEN KALKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255844111) | ($37.73) |
| STEVEN KALKA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001255844111 | $37.73 |
| STEVEN KALKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8166716361) | ($1,686.36) |
| STEVEN KALKA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8166716361 | $1,686.36 |
| STEVEN KALKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001521503436) | ($0.05) |
| STEVEN KALKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001521503436 | $0.05 |
| STEVEN KALKA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125736) | ($37.38) |
| STEVEN KALKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8166716361) | ($1,672.03) |
| STEVEN KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000744907666011299 | $0.27 |
| STEVEN KALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004610976446907 | $12.40 |
| STEVEN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006964418279 | $0.00 |
| STEVEN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046209346001 | $0.00 |
| STEVEN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.710212812 | $156.74 |
| STEVEN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017650564228 | $0.00 |
| STEVEN KANT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (62.0) | ($144.46) |
| STEVEN KANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (21.052) | ($43.85) |
| STEVEN KANT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 43.779 | $43.85 |
| STEVEN KANT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($47.90) |
| STEVEN KANT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 47.83 | $47.90 |
| STEVEN KANT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (462.782431667) | ($4,379.49) |
| STEVEN KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025145853348 | $63.71 |
| STEVEN KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.374352411659 | $221.41 |
| STEVEN KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048277341136 | $71.98 |
| STEVEN KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044712787968 | $0.00 |
| STEVEN KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.59518214826399 | $76.09 |
| STEVEN KARABINCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858379890079999 | $265.08 |
| STEVEN KARL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787958797888301 | $0.86 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352643377779999 | $107.89 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047313650322 | $94.17 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.159224658999 | $0.16 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.071192347 | $17.92 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117261614867 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9846944917 | $55.40 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2224678307 | $0.22 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0381842363 | $20.39 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47436245259999 | $28.31 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70105274371 | $27.49 |
| STEVEN KARLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.008512853528 | $0.00 |
| STEVEN KASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016175232157 | $4.79 |
| STEVEN KATZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.08434382 | $3,338.38 |
| STEVEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018961255779 | $56.79 |
| STEVEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034205584043 | $67.32 |
| STEVEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21094144974 | $0.21 |
| STEVEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.6838464769999 | $61.59 |
| STEVEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.655986142 | $87.69 |
| STEVEN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044428052969 | $4.88 |
| STEVEN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026818472846 | $0.01 |
| STEVEN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018891081575 | $0.00 |
| STEVEN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061618595423999 | $0.00 |
| STEVEN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012083026198 | $0.01 |
| STEVEN KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049748587363 | $14.72 |
| STEVEN KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015012696191 | $2.93 |
| STEVEN KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.993893402 | $86.41 |
| STEVEN KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25954041561 | $2.88 |
| STEVEN KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8210650347 | $6.22 |
| STEVEN KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048127379405 | $2.88 |
| STEVEN KEEFE | ADDRESS REDACTED | 4/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8015) | ($8,282.63) |
| STEVEN KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065458664956999 | $19.65 |
| STEVEN KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064366858347 | $0.00 |
| STEVEN KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00020497616470 | $0.00 |
| STEVEN KEEFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (70,308.000000874) | ($28,592.05) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 70,308.000000874 | $28,592.05 |
| STEVEN KEEFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,888.14) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,888.14 |
| STEVEN KEEFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,285.80) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,285.80 |
| STEVEN KEEFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24,243.0) | ($3,117.40) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 24,243.0 | $3,117.40 |
| STEVEN KEEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($41.94) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (70,208.0) | ($29,551.62) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.04) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95) | ($28,747.76) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.51) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0) | ($131.92) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (23,243.0) | ($3,067.62) |
| STEVEN KEEFER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.9) | ($19,878.65) |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051138459975 | $178.79 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078096556223 | $190.92 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017153076167 | $0.00 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4459844433 | $9.07 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.993321308 | $21.34 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8020376744 | $15.91 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7920630891 | $1.79 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.179587729 | $8.33 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3151661041 | $23.07 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.97058021192 | $5.97 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.057774117395 | $13.09 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56649974561999 | $0.87 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049102666853 | $3.50 |
| STEVEN KEEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 190.038025983 | $190.04 |
| STEVEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034047813061 | $10.08 |
| STEVEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.316725744966 | $2.33 |
| STEVEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058492558843 | $117.08 |
| STEVEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8670045099 | $1.48 |
| STEVEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0523714954269999 | $0.01 |
| STEVEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061289401454999 | $0.45 |
| STEVEN KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1030604067 | $1.01 |
| STEVEN KELLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.829739098) | ($31,289.54) |
| STEVEN KELLUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.829739098 | $31,289.54 |
| STEVEN KELLUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.907235) | ($25,000.00) |
| STEVEN KELLUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,771.494 | $25,000.00 |
| STEVEN KELLUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005950057597) | ($12.50) |
| STEVEN KELLUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEVEN KELLUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STEVEN KELLUM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.338209691 | $38,719.76 |
| STEVEN KELLUM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN KELLUM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,738.994) | ($9,738.99) |
| STEVEN KELLUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01225152462) | ($21.66) |
| STEVEN KELLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1286871313) | ($231.66) |
| STEVEN KELLUM | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009035285586) | ($10.83) |
| STEVEN KELLUM | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09507666546) | ($115.83) |
| STEVEN KELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068845994613 | $182.72 |
| STEVEN KELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0708891395519 | $198.49 |
| STEVEN KELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8648961403 | $1.86 |
| STEVEN KELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01429179483 | $0.01 |
| STEVEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004232314296 | $0.00 |
| STEVEN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05573464147 | $0.06 |
| STEVEN KEMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000254804407 | $0.00 |
| STEVEN KEMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084237337023 | $0.00 |
| STEVEN KEMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005694813799999 | $0.00 |
| STEVEN KEMMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0096814678478 | $0.06 |
| STEVEN KENESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.40839707117 | $27.27 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02141503 | $2.37 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.021505 | $2.41 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.0216264 | $2.38 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02135789 | $2.41 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02173898 | $2.33 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02166821 | $2.28 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02160272 | $2.26 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02155953 | $2.17 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02143017 | $2.16 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02151496 | $2.14 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02073114 | $2.07 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02074804 | $2.00 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02087335 | $1.95 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02089557 | $1.64 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02050884 | $1.37 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02081386 | $1.46 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.0220255 | $1.53 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02208808 | $1.61 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02261395 | $1.64 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02274641 | $1.59 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02244982 | $1.56 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02188054 | $1.49 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02136763 | $1.32 |
| STEVEN KENNEDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02127517 | $1.41 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02086016 | $1.44 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02075684 | $1.34 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02264674 | $1.42 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02270597 | $1.38 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02086585 | $1.28 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.02181664 | $1.25 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02268776 | $0.93 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02361187 | $1.11 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.02621127 | $1.36 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02043402 | $1.16 |
| STEVEN KENNEDY | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.02510425 | $1.34 |
| STEVEN KENNEDY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02039152 | $1.03 |
| STEVEN KENNEDY | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.0227928 | $1.23 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016085750938 | $47.78 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136707062190999 | $26.67 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31745828611 | $0.20 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067385750067 | $0.75 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016227440362 | $0.14 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.423729768 | $60.42 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107846702652 | $31.92 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476067239 | $9.29 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0463022832 | $12.05 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0659828549 | $4.81 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.180204548559999 | $1.59 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.276574554 | $0.62 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00899655047859999 | $0.66 |
| STEVEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18730151372 | $0.24 |
| STEVEN KENNETH MINES (SKM) SOFTWARE INC | RANDALL JAMES DR., ONTARIO, K2S 1L9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039391546389 | $11.66 |
| STEVEN KENNETH MINES (SKM) SOFTWARE INC | RANDALL JAMES DR., ONTARIO, K2S 1L9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.715918781 | $14.72 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 80.0 | $78.00 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504677929719999 | $141.07 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00905089519729999 | $0.01 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050511400988 | $100.72 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.949352651 | $95.95 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6819342669999 | $24.32 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.200338636 | $34.64 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098505938724 | $1.09 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000072608871716 | $0.00 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104424551449 | $0.00 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025588007928 | $0.00 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0045834134461 | $0.00 |
| STEVEN KENNETH NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013810515728 | $25.73 |
| STEVEN KENTSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059320711541 | $0.01 |
| STEVEN KEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018748545498 | $0.55 |
| STEVEN KEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0513586103809999 | $0.57 |
| STEVEN KEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27188689611 | $0.04 |
| STEVEN KERAUTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000749382715 | $0.00 |
| STEVEN KERAUTRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037665668049 | $0.00 |
| STEVEN KHALIFEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168459416539999 | $50.17 |
| STEVEN KHALIFEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.879362297 | $68.62 |
| STEVEN KHALIFEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1079547663 | $0.21 |
| STEVEN KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026527548 | $0.00 |
| STEVEN KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074639978315 | $0.15 |
| STEVEN KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19556731201 | $0.20 |
| STEVEN KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018443235745 | $0.00 |
| STEVEN KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029750103668 | $0.00 |
| STEVEN KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013846291311 | $0.05 |
| STEVEN KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000113149129379 | $0.00 |
| STEVEN KI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.956985 | $103.31 |
| STEVEN KI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.956985) | ($102.36) |
| STEVEN KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $101.26 |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.299885089) | ($18,605.72) |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.299885089 | $18,605.72 |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (63.24930597) | ($2,031.57) |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 63.24930597 | $2,031.57 |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,472.845676623) | ($2,141.83) |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,472.845676623 | $2,141.83 |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.299883) | ($18,605.06) |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,335.225 | $18,605.06 |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (63.18965) | ($2,030.00) |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,001.624 | $2,030.00 |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,456.639) | ($2,120.00) |
| STEVEN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,111.578 | $2,120.00 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013544929412351 | $52.88 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042801921395597 | $119.55 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.974316439999 | $386.97 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.984135047019 | $26.74 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33423609066294 | $21.13 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126883866843 | $0.38 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120985212202 | $0.00 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003533284114 | $0.00 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016533312798 | $0.01 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067070132185 | $0.00 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002878896427 | $0.00 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001605430815 | $0.01 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019319464367 | $0.00 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000057716153792 | $0.00 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000821412738269999 | $24.31 |
| STEVEN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.09744449101 | $22.59 |
| STEVEN KIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281033025 | $50.00 |
| STEVEN KIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573904440044387 | $0.51 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105556386769 | $0.03 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035151462552 | $0.01 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129302471352 | $0.01 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098701853114 | $0.01 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309442360389999 | $0.00 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014885977917 | $0.00 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00097640833897 | $0.00 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063095906752 | $18.66 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055736142638 | $10.86 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5407185004 | $4.54 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35737457506 | $0.28 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.7724468249999 | $45.77 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016229915078 | $3.02 |
| STEVEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 88.902782663 | $88.90 |
| STEVEN KIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039391864882 | $11.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN KIRKBRIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00621167 | $221.09 |
| STEVEN KIRKBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056304699216 | $14.26 |
| STEVEN KIRKBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.66377039154 | $74.12 |
| STEVEN KIRKBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030799338228 | $45.92 |
| STEVEN KIRKBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033922934743 | $0.24 |
| STEVEN KIROFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00625348) | ($172.02) |
| STEVEN KIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42619320958016 | $2.54 |
| STEVEN KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106098246050999 | $31.40 |
| STEVEN KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4377995745921 | $0.51 |
| STEVEN KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015459058543 | $30.16 |
| STEVEN KLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018763594343 | $5.55 |
| STEVEN KLIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081644987724 | $1.59 |
| STEVEN KNAEPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007511227647 | $2.36 |
| STEVEN KNAEPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.54079171442 | $26.66 |
| STEVEN KNAEPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.64794375 | $7.23 |
| STEVEN KNAEPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4864120423 | $0.23 |
| STEVEN KNAEPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1039810317 | $0.10 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.56 | $17,374.55 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 39.88 | $3,221.33 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.052085 | $2,154.96 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 999.8 | $980.60 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.72221 | $1,138.65 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 18.80418429 | $2,076.17 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.73 | $2,286.67 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0525 | $164.45 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069430267908 | $214.61 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4602643858999 | $14.53 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075304029003 | $146.27 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.552099562 | $26.55 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3469651266 | $5.66 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18897462089 | $1.67 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121149368073 | $8.67 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121767637271999 | $6.89 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.467480172745 | $17.12 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16745401847 | $18.39 |
| STEVEN KNIPFELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.4851738266 | $4.66 |
| STEVEN KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223642746449999 | $6.62 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038378747918 | $1.14 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6731324003 | $3.12 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031121527394 | $61.00 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.620819807 | $574.62 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0112411912 | $10.32 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000956768205159999 | $0.01 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011082972645 | $0.00 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88745919472 | $3.03 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073130630358 | $8.03 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355423884619999 | $0.36 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80030908153 | $4.93 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002712670982 | $0.01 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060679841781 | $0.46 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047253098302 | $3.37 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.22974249029999 | $1.07 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000746639335509999 | $0.00 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01635254198 | $1.77 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000048384291596 | $0.00 |
| STEVEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00118738341557999 | $0.00 |
| STEVEN KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089096070761 | $2.64 |
| STEVEN KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54368386021 | $0.43 |
| STEVEN KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3155534653 | $1.45 |
| STEVEN KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34621622084 | $0.05 |
| STEVEN KOESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.36144901299999 | $4.65 |
| STEVEN KOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021688660175 | $6.42 |
| STEVEN KOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.301690705 | $27.30 |
| STEVEN KOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7072336208 | $1.35 |
| STEVEN KOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0507965495429999 | $0.01 |
| STEVEN KOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045989142745 | $0.00 |
| STEVEN KOLARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4961909359 | $0.94 |
| STEVEN KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047894921874 | $0.00 |
| STEVEN KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019366077649 | $0.02 |
| STEVEN KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076683709244 | $0.00 |
| STEVEN KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064806104043 | $0.01 |
| STEVEN KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025271783978 | $0.75 |
| STEVEN KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266449244537999 | $0.35 |
| STEVEN KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016869856142 | $0.00 |
| STEVEN KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34542344577 | $0.14 |
| STEVEN KOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142506504498999 | $0.42 |
| STEVEN KOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372356866139999 | $73.53 |
| STEVEN KOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96686137739999 | $1.23 |
| STEVEN KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026258753673 | $0.78 |
| STEVEN KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01237323202 | $0.64 |
| STEVEN KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000539730437299999 | $0.00 |
| STEVEN KOPANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.83554417811 | $21.26 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 19.339 | $1,483.30 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 836.217 | $4,331.55 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 130.0 | $13,090.17 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.005 | $40,137.69 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (592.695565841) | ($428.40) |
| STEVEN KOTIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 592.695565841 | $428.40 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.844735173) | ($9,143.62) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.844735173 | $9,143.62 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.023637129) | ($55,886.35) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.023637129 | $55,886.35 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (842.655681273) | ($1,975.49) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 842.655681273 | $1,975.49 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.402164772) | ($537.66) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.402164772 | $537.66 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (130.407041909) | ($5,511.00) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 130.407041909 | $5,511.00 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (592.69) | ($209.01) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 208.211 | $209.01 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (736.571) | ($1,789.40) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,761.655 | $1,789.40 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (106.084) | ($256.35) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 251.1 | $256.35 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (130.40704) | ($6,626.98) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 6,519.775 | $6,626.98 |
| STEVEN KOTIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.329166) | ($10.00) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.0) | ($574.48) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.07) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.8) | ($9,651.48) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,735.0) | ($8,735.00) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000329) | ($9.96) |
| STEVEN KOTIK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.022965) | ($61,085.22) |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005180710918837 | $195.14 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022839445455433 | $63.64 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.374020872991 | $39.82 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5274423798095 | $44.46 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08184910900105 | $4.90 |
| STEVEN KOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12111544411132 | $0.09 |
| STEVEN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370325205 | $1.10 |
| STEVEN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4518233709999 | $7.19 |
| STEVEN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70396279817 | $7.82 |
| STEVEN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.188662913 | $17.19 |
| STEVEN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6255842548 | $5.55 |
| STEVEN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0160456141289999 | $1.76 |
| STEVEN KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.29706293509999 | $4.77 |
| STEVEN KOWALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122839285322 | $3.64 |
| STEVEN KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9613222393 | $1.96 |
| STEVEN KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020696846589 | $62.24 |
| STEVEN KROK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| STEVEN KROK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.4994 | $20,000.00 |
| STEVEN KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024921069326 | $751.32 |
| STEVEN KROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.694149856 | $315.69 |
| STEVEN KRUCKENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0717875 | $2,041.06 |
| STEVEN KRUCKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004353270962 | $133.81 |
| STEVEN KRYSKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.847481387 | $2.46 |
| STEVEN KRYSKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552814543 | $0.36 |
| STEVEN KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302905784259999 | $92.30 |
| STEVEN KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024918741778 | $48.62 |
| STEVEN KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8380027468 | $8.59 |
| STEVEN KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0404079822 | $1.91 |
| STEVEN KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591909999 | $0.36 |
| STEVEN KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.14728481382 | $0.08 |
| STEVEN KURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089161762129 | $2.64 |
| STEVEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9252324068701 | $98.72 |
| STEVEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015115044358 | $456.54 |
| STEVEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148619632 | $0.02 |
| STEVEN KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014681096799 | $28.65 |
| STEVEN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020880919844 | $0.62 |
| STEVEN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28919662863 | $0.34 |
| STEVEN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014585859875 | $28.46 |
| STEVEN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9211777796 | $76.92 |
| STEVEN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000302357032309999 | $0.00 |
| STEVEN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48034870406 | $27.34 |
| STEVEN L EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040533797655545 | $0.04 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,224.982425624) | ($881.67) |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,224.982425624 | $881.67 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,224.982) | ($881.67) |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 880.149 | $881.67 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (880.14) | ($880.14) |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 1,215.714 | $880.14 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,215.714425624) | ($880.94) |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,215.714425624 | $880.94 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2360419435) | ($7,249.79) |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2360419435 | $7,249.79 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.236041) | ($7,249.76) |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7,161.227 | $7,249.76 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,102.28) | ($7,102.28) |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.2324577 | $7,102.28 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.059103044) | ($4,347.84) |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.059103044 | $4,347.84 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010084781194172 | $37.96 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108607167850439 | $29.72 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.389129197 | $145.39 |
| STEVEN L SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3949790369999 | $16.98 |
| STEVEN LA 'DANIEL SIMMONS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 44.595641 | $35.27 |
| STEVEN LA 'DANIEL SIMMONS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (44.595641) | ($27.96) |
| STEVEN LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159631204871 | $0.47 |
| STEVEN LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0196543664 | $8.02 |
| STEVEN LACOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402682179249999 | $11.92 |
| STEVEN LACOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287113636399999 | $56.06 |
| STEVEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3230823632351 | $0.31 |
| STEVEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.143172504559 | $0.02 |
| STEVEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023189589194 | $0.00 |
| STEVEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102721711503 | $0.01 |
| STEVEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060023024681 | $0.00 |
| STEVEN LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1588204818 | $0.19 |
| STEVEN LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004555830499 | $0.00 |
| STEVEN LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.252996547 | $0.42 |
| STEVEN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035799212582 | $109.57 |
| STEVEN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038682142399 | $76.49 |
| STEVEN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0717298813439999 | $0.07 |
| STEVEN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.210351061 | $10.47 |
| STEVEN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.78338353949999 | $6.14 |
| STEVEN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57667584573 | $34.48 |
| STEVEN LAMBRICHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012143779769 | $0.00 |
| STEVEN LAMING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (59,539.611591184) | ($41,898.02) |
| STEVEN LAMING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (17.285070647) | ($12.29) |
| STEVEN LAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 408.471804790384 | $292.60 |
| STEVEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018141996759 | $0.54 |
| STEVEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128449761489999 | $25.06 |
| STEVEN LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133248750089999 | $0.98 |
| STEVEN LAMMERTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 502.2774814991 | $536.99 |
| STEVEN LANCE LYON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000725737167) | ($29.18) |
| STEVEN LANCE LYON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000725737167 | $29.18 |
| STEVEN LANCE LYON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00072573) | ($29.45) |
| STEVEN LANCE LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000705810496866 | $0.03 |
| STEVEN LANCE LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020976386104 | $0.04 |
| STEVEN LANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,146.713283339) | ($17,146.71) |
| STEVEN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,146.713283339 | $17,146.71 |
| STEVEN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17,146.713283) | ($17,146.71) |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51361816) | ($16,219.03) |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51361816 | $16,219.03 |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001442709943) | ($2.87) |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001442709943 | $2.87 |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.806914927) | ($17.81) |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.806914927 | $17.81 |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (508.696787165) | ($292.40) |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 508.696787165 | $292.40 |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.025426048) | ($188.77) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.025426048 | $188.77 |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001442) | ($2.86) |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (508.696787) | ($294.48) |
| STEVEN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.53) |
| STEVEN LANE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (17.806915) | ($17.81) |
| STEVEN LANE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (4.025426) | ($183.40) |
| STEVEN LANE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.512618) | ($16,311.30) |
| STEVEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027126833166891 | $96.27 |
| STEVEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011652773646582 | $0.03 |
| STEVEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.004145846378 | $108.00 |
| STEVEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9315918650517 | $2.08 |
| STEVEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0312115917448089 | $2.27 |
| STEVEN LANE WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134554149916 | $39.83 |
| STEVEN LANE WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.347992074 | $100.00 |
| STEVEN LANE WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088171615656 | $17.20 |
| STEVEN LANE WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1342192569999 | $20.13 |
| STEVEN LANE WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.330653688 | $19.29 |
| STEVEN LANE WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5347352774 | $0.96 |
| STEVEN LANE WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076671214643 | $0.56 |
| STEVEN LANE WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.5263746019999 | $27.53 |
| STEVEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185452255999999 | $0.55 |
| STEVEN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061296044519 | $0.00 |
| STEVEN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031749518704 | $0.62 |
| STEVEN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.95985807359999 | $7.96 |
| STEVEN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97937807923 | $0.61 |
| STEVEN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067302328061 | $0.75 |
| STEVEN LARNED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000403477202) | ($1.67) |
| STEVEN LARNED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.016413 | $656.26 |
| STEVEN LARNED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068863) | ($20.00) |
| STEVEN LARNED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068863 | $20.00 |
| STEVEN LARNED | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005746880776) | ($1.67) |
| STEVEN LARNED | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008568702475) | ($2.49) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01367942) | ($400.00) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01367942 | $400.00 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2330363166) | ($6,821.21) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2330363166 | $6,821.21 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.136871) | ($3,999.99) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 3,987.804 | $3,999.99 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3132913871 | $9,155.79 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3132913871) | ($9,173.65) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3132913871 | $9,173.65 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.22574584) | ($1.23) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.22574584 | $1.23 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001713) | ($50.15) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42005993) | ($12,298.05) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.017155 | $500.00 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.05746632 | $1,676.29 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.045925) | ($1,341.15) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,337.547 | $1,341.15 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.009622) | ($280.99) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 280.267 | $280.99 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2196316447 | $6,413.90 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (98.52) | ($98.52) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0033763 | $98.52 |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01906366) | ($558.45) |
| STEVEN LARNED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00529562) | ($155.13) |
| STEVEN LARNED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2196316447) | ($6,404.20) |
| STEVEN LARNED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2196316447 | $6,404.20 |
| STEVEN LARNED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.219631) | ($6,417.96) |
| STEVEN LARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017485453963391 | $59.40 |
| STEVEN LARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024027277297 | $0.00 |
| STEVEN LARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016763659635531 | $0.02 |
| STEVEN LARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02385490243 | $0.02 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (51.225799221) | ($51.23) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 51.225799221 | $51.23 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.727839234) | ($46.73) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46.727839234 | $46.73 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03826784441) | ($0.04) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03826784441 | $0.04 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.05322358065) | ($0.05) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.05322358065 | $0.05 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 4.02906996 | $121,045.35 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.81336425) | ($145,108.49) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.81336425 | $145,108.49 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.81336425) | ($143,378.47) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (697.28220594) | ($447.43) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 697.28220594 | $447.43 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (697.282) | ($447.43) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0152126 | $447.43 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0152126) | ($444.00) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00003141875683) | $0.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00003141875683 | $0.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00006665127784) | $0.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00006665127784 | $0.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001620446) | ($29,488.83) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001620446 | $29,488.83 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.009174408) | ($82.01) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.009174408 | $82.01 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005079088295) | ($15.43) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005079088295 | $15.43 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1000769051) | ($0.10) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1000769051 | $0.10 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000000002223759971) | $0.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000000002223759971 | $0.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8190108173) | ($0.51) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8190108173 | $0.51 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.04303634183) | ($0.06) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.04303634183 | $0.06 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000121925134) | ($0.23) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000121925134 | $0.23 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.009714986403) | ($0.64) |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.009714986403 | $0.64 |
| STEVEN LAURDAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00212835) | ($30,448.40) |
| STEVEN LAURDAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (82.109251) | ($82.11) |
| STEVEN LAURDAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (51.264098506) | ($51.26) |
| STEVEN LAURDAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (46.781129) | ($46.78) |
| STEVEN LAURDAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (274.381047094) | ($2,384.37) |
| STEVEN LAURDAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 274.381047094 | $2,384.37 |
| STEVEN LAURDAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (274.381047094) | ($2,351.45) |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629405770139516 | $227.69 |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000976621427595 | $0.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.95693748791 | $316.96 |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.49390520958626 | $5.94 |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79803693844451 | $7.84 |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.237737841913389 | $0.24 |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000243182532945359 | $0.00 |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.171059497163878 | $0.17 |
| STEVEN LAURDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025696878023979 | $0.00 |
| STEVEN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000504399904949999 | $0.00 |
| STEVEN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112454965601 | $0.00 |
| STEVEN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024272409389 | $47.36 |
| STEVEN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098443668972 | $0.00 |
| STEVEN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43111789108 | $0.21 |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.10092686 | $3,967.84 |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0937266 | $3,887.39 |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19465346) | ($7,729.22) |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19465346 | $7,729.22 |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.461791551) | ($99.72) |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.461791551 | $99.72 |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110321592715 | $4.37 |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.976813405606 | $150.58 |
| STEVEN LAWRENCE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017059905111 | $0.18 |
| STEVEN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122467204306 | $0.04 |
| STEVEN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063172346782 | $0.00 |
| STEVEN LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64284021979999 | $1.64 |
| STEVEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144905051051 | $0.00 |
| STEVEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019411993528 | $0.00 |
| STEVEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01575054774 | $0.02 |
| STEVEN LEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.706637) | ($21,030.22) |
| STEVEN LEA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.07980828 | $2,558.49 |
| STEVEN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264743230081 | $99.00 |
| STEVEN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2893398566859 | $27.25 |
| STEVEN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21230667405 | $3.00 |
| STEVEN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07031346843 | $0.01 |
| STEVEN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13418142175 | $10.74 |
| STEVEN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000037804458154 | $0.00 |
| STEVEN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049678595225 | $0.01 |
| STEVEN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076655945032 | $0.01 |
| STEVEN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1268713869 | $8.03 |
| STEVEN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090546662641 | $0.65 |
| STEVEN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079228919728 | $0.08 |
| STEVEN LECKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001319277654 | $0.00 |
| STEVEN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018070951756 | $0.53 |
| STEVEN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.630107447 | $20.63 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013064147125 | $0.00 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000905686090699999 | $0.18 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031371847742 | $0.03 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017606313423864 | $50.44 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000121626160814 | $0.00 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067131569269 | $2.52 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01506443393246 | $0.02 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736045007 | $1.44 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01750152849 | $0.64 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010596915396 | $0.00 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032217492939 | $0.00 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018959497524 | $5.61 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.72812736299999 | $8.73 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012136811283 | $0.00 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020493381715 | $0.02 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080647749538 | $249.86 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90382959146999999 | $1,809.22 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 863.279773948 | $684.39 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.7801141965 | $195.46 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05703333350547 | $0.35 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062072793809999 | $18.37 |
| STEVEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098910969593 | $199.88 |
| STEVEN LEE MULDOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $4.98 |
| STEVEN LEE MULDOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.95 | $1,293.50 |
| STEVEN LEE MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386556756269999 | $118.52 |
| STEVEN LEE MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.52123860559999 | $7.52 |
| STEVEN LEE MULDOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30637776806 | $17.80 |
| STEVEN LEE SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215144415149999 | $0.04 |
| STEVEN LEEUWERINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.328686) | ($1,002.86) |
| STEVEN LEEUWERINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030208) | ($1,231.35) |
| STEVEN LEEUWERINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | EOS | (229.7649) | ($560.90) |
| STEVEN LEEUWERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283227279801 | $1.14 |
| STEVEN LEEUWERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53153879889826 | $2.90 |
| STEVEN LEEUWERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003285890668 | $1.00 |
| STEVEN LEEUWERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001801449909 | $0.00 |
| STEVEN LEGARE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011132) | ($19.89) |
| STEVEN LEGARE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.932235358) | ($5,243.31) |
| STEVEN LEGARE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.942905) | ($20.00) |
| STEVEN LEGARE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,777.618670019) | ($5,935.58) |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010203499778 | $0.03 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075912172478283 | $0.09 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026015060351713 | $61.45 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032231866152 | $0.03 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.28646708814 | $107.43 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025567785004 | $0.00 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058763848415 | $0.06 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004387320815 | $0.00 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023279370959 | $0.00 |
| STEVEN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001222879621409 | $0.01 |
| STEVEN LENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257437301809999 | $0.76 |
| STEVEN LENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151222851239999 | $0.02 |
| STEVEN LENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019067855666 | $37.21 |
| STEVEN LENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38075998446 | $3.38 |
| STEVEN LENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63235543994 | $2.16 |
| STEVEN LENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7335559025 | $0.23 |
| STEVEN LENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.37354850479999 | $0.73 |
| STEVEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8154248772 | $46.34 |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.08272289) | ($27.08) |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27.08272289 | $27.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (27.082722) | ($27.08) |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.652369276) | ($66,294.11) |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 32.652369276 | $66,294.11 |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01176096) | ($30,184.88) |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.01176096 | $30,184.88 |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($202.86) |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (32.552369) | ($65,949.75) |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.80) |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.911516) | ($27,151.87) |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383051887539719 | $143.61 |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15732672173058 | $429.62 |
| STEVEN LEPOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.100973081738 | $27.10 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007311 | $30.00 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (519.335300991) | ($494.60) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 519.335300991 | $494.60 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.223332023) | ($338.84) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 4.223332023 | $338.84 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.709086791) | ($402.78) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 3.709086791 | $402.78 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.923058008) | ($92.90) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 4.923058008 | $92.90 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (356.451577138) | ($506.16) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 356.451577138 | $506.16 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,623.23406147) | ($1,623.23) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,623.23406147 | $1,623.23 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4135691825) | ($1,281.25) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4135691825 | $1,281.25 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03676264504) | ($1,524.17) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03676264504 | $1,524.17 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4135691825) | ($1,283.78) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (356.451577138) | ($506.16) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,623.234061) | ($1,623.23) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (4.923058008) | ($95.61) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001175) | ($50.01) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (3.709086791) | ($405.45) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.252826) | ($20.05) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (3.970506023) | ($314.81) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ADA | (519.3353) | ($496.93) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03558764) | ($1,415.64) |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005518132294827 | $2.22 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070175970565548 | $2.12 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.53902764979099 | $2.54 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8132726646544 | $1.13 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.670979246634899 | $0.63 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01388062197853 | $0.25 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006359673843327 | $0.65 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00767812747802899 | $0.59 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000113035482726 | $0.00 |
| STEVEN LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.867418026257 | $0.87 |
| STEVEN LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1469756014) | ($4,594.75) |
| STEVEN LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1469756014 | $4,594.75 |
| STEVEN LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,636.525792503) | ($976.50) |
| STEVEN LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,636.525792503 | $976.50 |
| STEVEN LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (532.065020472) | ($324.04) |
| STEVEN LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 532.065020472 | $324.04 |
| STEVEN LEVINE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (532.06502) | ($322.20) |
| STEVEN LEVINE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146975) | ($4,440.45) |
| STEVEN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121169183485581 | $41.49 |
| STEVEN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0882920668375 | $5.69 |
| STEVEN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6709812337604 | $7.44 |
| STEVEN LEWCZYK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.059377565) | ($1.06) |
| STEVEN LEWCZYK | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.059377565 | $1.06 |
| STEVEN LEWCZYK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03088026154) | ($964.48) |
| STEVEN LEWCZYK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03088026154 | $964.48 |
| STEVEN LEWCZYK | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03088026) | ($937.09) |
| STEVEN LEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027305186587747 | $9.38 |
| STEVEN LEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112859435517 | $22.02 |
| STEVEN LEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00597189616863 | $0.01 |
| STEVEN LEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054137940016999 | $0.00 |
| STEVEN LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (378.593954468) | ($334.41) |
| STEVEN LEWIS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 378.593954468 | $334.41 |
| STEVEN LEWIS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MANA | (378.593954468) | ($329.40) |
| STEVEN LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (231.0) | ($121.24) |
| STEVEN LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 119.773 | $121.24 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038727804381 | $11.46 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090218482658999 | $17.60 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00301362826 | $0.63 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219572783429999 | $2.44 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06984543268519 | $3.15 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9191566252 | $0.92 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019643917004 | $0.01 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0777049322 | $1.26 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0157617599919999 | $0.01 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8267141008 | $6.24 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023603151661 | $2.59 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.143059292309999 | $0.88 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00174903267999999 | $0.13 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080886079894 | $0.58 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75326839032 | $0.36 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105279540675405 | $0.19 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23786658114 | $0.13 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000042985533195 | $0.00 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00114019023093999 | $0.07 |
| STEVEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.023584920225 | $0.09 |
| STEVEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017503855903 | $52.23 |
| STEVEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482505845275999 | $0.46 |
| STEVEN LIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00357887 | $143.17 |
| STEVEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132491318645129 | $51.95 |
| STEVEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072901540989 | $2.88 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | EOS | (343.235) | ($813.47) |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 809.107 | $813.47 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | KNC | (6,071.265) | ($23,756.12) |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 23,574.991 | $23,756.12 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.102541) | ($4,100.82) |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4,088.382 | $4,100.82 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 2.988497436 | $119,486.10 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (17.8999) | ($1,930.86) |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,928.56 | $1,930.86 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($10.00) |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.349471) | ($93,998.59) |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081474870613 | $247.71 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.605404925 | $40.61 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.148042915 | $60.37 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.68738704189999 | $14.90 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00589721535411999 | $0.65 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.245303096872299 | $0.58 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0011181405833 | $0.00 |
| STEVEN LICHTENWALNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.49370756395885 | $2.19 |
| STEVEN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36598629733 | $0.17 |
| STEVEN LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071119985119 | $0.17 |
| STEVEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020638203731 | $620.46 |
| STEVEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000002262494525299 | $0.00 |
| STEVEN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100092518425 | $29.62 |
| STEVEN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02248547598 | $43.87 |
| STEVEN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18496820309 | $0.03 |
| STEVEN LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016555909164 | $0.01 |
| STEVEN LINFENG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125159362795979 | $50.50 |
| STEVEN LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.577094) | ($3.58) |
| STEVEN LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.319432) | ($1.30) |
| STEVEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031998181296 | $98.11 |
| STEVEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043470663075449 | $0.04 |
| STEVEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016383905644672 | $0.01 |
| STEVEN LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000460548581 | $0.00 |
| STEVEN LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027472731331 | $0.00 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080977086152 | $0.02 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030520942633 | $0.03 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107430929204999 | $0.00 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010852370647 | $0.00 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019904591878 | $0.00 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086593728768 | $25.63 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091446373576 | $184.59 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2105331305 | $6.41 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1500927153 | $46.12 |
| STEVEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072154156065 | $5.28 |
| STEVEN LIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022246825954 | $0.00 |
| STEVEN LIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00027303010443 | $0.00 |
| STEVEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022060368123 | $66.51 |
| STEVEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| STEVEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342082947429999 | $6.66 |
| STEVEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039616119979 | $0.00 |
| STEVEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00585807550319999 | $0.00 |
| STEVEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039498127775 | $0.00 |
| STEVEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045626382417 | $0.00 |
| STEVEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0559685119769999 | $0.03 |
| STEVEN LOITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023192977143 | $0.00 |
| STEVEN LOITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015862385043 | $0.02 |
| STEVEN LOITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38982397502 | $0.39 |
| STEVEN LOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00645046 | $193.30 |
| STEVEN LOMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0006612 | $20.11 |
| STEVEN LOMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.33026882 | $10,028.50 |
| STEVEN LOMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 173.70640053 | $116.42 |
| STEVEN LOMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 6.69528679 | $207.54 |
| STEVEN LOMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.32786179 | $9,906.02 |
| STEVEN LOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027436) | ($49.92) |
| STEVEN LOMAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.754442) | ($5,004.96) |
| STEVEN LOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($49.96) |
| STEVEN LOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001581) | ($50.09) |
| STEVEN LOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($49.86) |
| STEVEN LOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.762006) | ($22,905.14) |
| STEVEN LOMAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.251732) | ($4,026.29) |
| STEVEN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00270905905 | $4.58 |
| STEVEN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201539941288 | $63.25 |
| STEVEN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82751260719999 | $2.13 |
| STEVEN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418131380756 | $100.34 |
| STEVEN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63302161079999 | $0.91 |
| STEVEN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0406880499419999 | $0.85 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 24.0 | $1,883.04 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 2,887.0 | $2,762.86 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,784.68591941) | ($20,784.69) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,784.68591941 | $20,784.69 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,784.685919) | ($20,784.69) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00914632 | $27.53 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,887.0) | ($2,389.16) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,887.0 | $2,389.16 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (24.0) | ($1,632.72) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 24.0 | $1,632.72 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00914632) | ($25.87) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00914632 | $25.87 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.867902846) | ($96.71) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.867902846 | $96.71 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 12.0 | $33,690.53 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.0) | ($33,711.13) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.0 | $33,711.13 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($42,634.61) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $42,634.61 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (14.073073538) | ($40,000.00) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LINK | 1,313.39814074 | $16,749.06 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,313.39814074) | ($16,706.42) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,313.39814074 | $16,706.42 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9269264623) | ($2,640.92) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9269264623 | $2,640.92 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.42694199 | $16,580.86 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.476224492) | ($43.48) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.476224492 | $43.48 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.42694199) | ($16,721.18) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.42694199 | $16,721.18 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.39 | $15,265.39 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.39) | ($15,264.43) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.39 | $15,264.43 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,043.476224) | ($10,043.48) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.18372285 | $18.54 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.18372285) | ($18.54) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.18372285 | $18.54 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,341.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,341.57 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($52.08) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $52.08 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2675338) | ($8,000.00) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2675338 | $8,000.00 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.95) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.106715667) | ($3,995.42) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.106715667 | $3,995.42 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,904.34) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.106715667) | ($2,163.66) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2675338) | ($8,241.38) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2675338 | $8,241.38 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.0) | ($54.76) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.0 | $54.76 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,002.473642 | $10,002.47 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,002.473642902) | ($10,002.47) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,002.473642902 | $10,002.47 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,002.473642902) | ($10,002.47) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,002.473642902 | $10,002.47 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 14.073073538 | $28,716.25 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (14.073073538) | ($28,739.72) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 14.073073538 | $28,739.72 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,525.09) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,525.09 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,528.37) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $1,528.37 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.101893835) | ($19,208.19) |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.101893835 | $19,208.19 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045942448555743 | $123.73 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.52559919406 | $155.24 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06315283687723 | $132.51 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.803423617358 | $45.80 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 186.136187696 | $112.18 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4014557469 | $32.77 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006125329422 | $0.04 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5337195725 | $142.66 |
| STEVEN LONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.0953711356 | $232.38 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065725822374999 | $0.19 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133096781791999 | $0.26 |
| STEVEN LONGOBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,483.313721439 | $1,483.31 |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00058 | $23.40 |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05736 | $2,316.77 |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (6.8349) | ($5.70) |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.70) |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.80) |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,276.63) |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103138) | ($3,072.23) |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009987246457271 | $36.72 |
| STEVEN LOPEZ DIMELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03931680122745 | $0.07 |
| STEVEN LOSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049309611707 | $14.59 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00112471 | $43.87 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2097432271) | ($383.79) |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2097432271 | $383.79 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001483124001) | ($4.32) |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001483124001 | $4.32 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.515782326) | ($2.52) |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.515782326 | $2.52 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.75598034) | ($2.76) |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.75598034 | $2.76 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2097432271) | ($385.60) |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112471) | ($32.78) |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014831) | ($4.32) |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001158379490156 | $0.04 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015469769420326 | $3.86 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025058884160873 | $0.03 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031175704989 | $0.00 |
| STEVEN LOUTHERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022874692885015 | $0.02 |
| STEVEN LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086734844669 | $2.57 |
| STEVEN LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017850645443 | $34.83 |
| STEVEN LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.659293519 | $16.38 |
| STEVEN LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.298010500179999 | $2.63 |
| STEVEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040828572926 | $12.08 |
| STEVEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.487867451 | $443.49 |
| STEVEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043209015433 | $0.01 |
| STEVEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.013519506 | $10.04 |
| STEVEN LOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240366934339999 | $0.71 |
| STEVEN LOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.176762633 | $16.79 |
| STEVEN LOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.933623970889999 | $10.38 |
| STEVEN LOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23075447168 | $2.04 |
| STEVEN LOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.112949552 | $0.75 |
| STEVEN LOYER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00125051 | $37.99 |
| STEVEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058046950823 | $1.72 |
| STEVEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084549027683 | $0.02 |
| STEVEN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047616300434 | $0.00 |
| STEVEN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116840932019 | $2.28 |
| STEVEN LUCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007010307125455 | $0.28 |
| STEVEN LUCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002267952588766 | $0.07 |
| STEVEN LUCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5431079892175 | $0.54 |
| STEVEN LUCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005707774380153 | $0.10 |
| STEVEN LUCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00792134904845 | $0.80 |
| STEVEN LUCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47562978974615 | $2.72 |
| STEVEN LUCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073968544357 | $148.78 |
| STEVEN LUCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.472529097 | $29.81 |
| STEVEN LUCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61204228731 | $5.40 |
| STEVEN LUCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041729542366 | $3.05 |
| STEVEN LUCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,568.15244300999 | $749.34 |
| STEVEN LUCOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 584.759296032 | $23.84 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MANA | 1,347.306 | $3,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03216 | $1,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.435811 | $1,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 136.3141 | $1,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 285.3274 | $2,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVEN LUTHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 279.5253 | $2,000.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602946327449999 | $186.34 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090799842516 | $183.26 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.508735304 | $109.51 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00356415854649 | $0.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2632054782 | $35.90 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4475048831 | $39.26 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00506362991559999 | $0.01 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020664193322 | $0.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000557396496584999 | $0.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06203622401999 | $61.02 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150542223145 | $5.90 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29931493044 | $32.87 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066679884099 | $0.00 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2781174092 | $0.30 |
| STEVEN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.79881419767 | $0.94 |
| STEVEN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093947711232 | $0.28 |
| STEVEN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105757719755974 | $0.12 |
| STEVEN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.400743401259999 | $0.40 |
| STEVEN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071245759822 | $0.06 |
| STEVEN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112052655921 | $1.25 |
| STEVEN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02439502494 | $1.02 |
| STEVEN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031924827696 | $0.02 |
| STEVEN LY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 74.5 | $8,066.86 |
| STEVEN LY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (957.559523529) | ($8,081.80) |
| STEVEN LY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 957.559523529 | $8,081.80 |
| STEVEN LY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (957.559) | ($8,115.17) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($70,916.25) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $70,916.25 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($71,209.91) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.894546686) | ($17,805.32) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.894546686 | $17,805.32 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (9.894546) | ($17,805.32) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 17,736.218 | $17,805.32 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.88) | ($49.88) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 20.891728616 | $37,594.84 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.891728616) | ($37,569.18) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.891728616 | $37,569.18 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (17.903042) | ($32,194.68) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 32,070.684 | $32,194.68 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 26.826073155 | $48,223.89 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.826073155) | ($48,223.89) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.826073155 | $48,223.89 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,100.0 | $25,100.00 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 19.744636041 | $35,506.54 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.621041758) | ($262.62) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.621041758 | $262.62 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02086047366) | ($37.47) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 16.390991362 | $29,441.83 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.135627402) | ($64,907.54) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.135627402 | $64,907.54 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.1814) | ($52,416.21) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001036951417) | ($31.25) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001036951417 | $31.25 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.256287989) | ($7.99) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.256287989 | $7.99 |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.24) | ($7.97) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (36.748) | ($65,745.64) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001036) | ($31.17) |
| STEVEN LY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7.13) | ($7.13) |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001069088772343 | $0.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34536045765141 | $826.59 |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1062590693228 | $3.11 |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64587730813457 | $0.83 |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.80472827150359 | $27.55 |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03770775577727 | $3.09 |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002071732055 | $0.61 |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006929602583985 | $0.01 |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137346799594 | $2.68 |
| STEVEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00183375347799999 | $0.13 |
| STEVEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006285252182 | $0.00 |
| STEVEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016703304602 | $0.01 |
| STEVEN LYNN CRAVENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0019 | $65.75 |
| STEVEN LYNN CRAVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019) | ($63.66) |
| STEVEN LYNN CRAVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00832957 | $259.31 |
| STEVEN LYNN CRAVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00832957) | ($256.62) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.103053566 | $318.22 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.09991337 | $243.13 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9175587529) | ($26,786.29) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9175587529 | $26,786.29 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,474.32107428) | ($4,906.99) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,474.32107428 | $4,906.99 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7388771741) | ($16.57) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7388771741 | $16.57 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (343.953119614) | ($3,023.35) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 343.953119614 | $3,023.35 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.105505986) | ($8,587.77) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.105505986 | $8,587.77 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,467.290713819) | ($12,281.22) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,467.290713819 | $12,281.22 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,029.737075134) | ($12,106.55) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,029.737075134 | $12,106.55 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (123.677139129) | ($309.09) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 123.677139129 | $309.09 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (461.832502686) | ($2,239.37) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 461.832502686 | $2,239.37 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.98246552) | ($99.98) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.98246552 | $99.98 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,029.737075134) | ($12,084.74) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.205419356) | ($8,043.83) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91755875) | ($26,247.69) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (99.982465) | ($99.98) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,467.290713819) | ($10,549.82) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (343.953119614) | ($2,813.45) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7388771741) | ($14.67) |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656508253509119 | $235.25 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043059190233348 | $101.69 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.194156690124 | $1.19 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.08585585452 | $222.99 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.833539923996 | $40.71 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.167780796325 | $65.95 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4602556589531 | $43.59 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8218721905703 | $10.84 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0071709948993739 | $0.33 |
| STEVEN LYNN GILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.99189707784239 | $13.23 |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.759809009) | ($1,000.00) |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.759809009 | $1,000.00 |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.308159743) | ($38,232.15) |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.308159743 | $38,232.15 |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (457.122155114) | ($20,655.91) |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 457.122155114 | $20,655.91 |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.308159743) | ($37,003.60) |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.308159743 | $37,003.60 |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (477.0) | ($19,432.98) |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018388573087 | $0.54 |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.343720546 | $100.00 |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215351924669999 | $439.78 |
| STEVEN LYNN GREGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6592511926428 | $267.80 |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,358.76) |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,358.76 |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047746) | ($100.18) |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.952254) | ($8,315.47) |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033369398944 | $101.95 |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150181485822 | $318.40 |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.558795819 | $17.09 |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.157103505 | $115.63 |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2055522951 | $1.20 |
| STEVEN M ANDERSON-GINGOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023022006115 | $0.00 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2,500.0 | $3,425.00 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 600.0 | $826.31 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 345.0 | $4,723.05 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 3,200.0 | $2,990.38 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 27.0 | $2,085.75 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $703.51 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $893.50 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 14.0 | $1,080.80 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 899.0 | $842.51 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 94.0 | $490.68 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.500548252) | ($6.50) |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 6.500548252 | $6.50 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (6.500548) | ($6.50) |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9147) | ($2,810.73) |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9147 | $2,810.73 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9147) | ($2,824.90) |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080462141431 | $249.32 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34916441023 | $696.82 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1686151585 | $12.17 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.107186588 | $118.16 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.93660136 | $100.69 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9166795047 | $109.63 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.8371880781 | $50.95 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132918935587479 | $0.01 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2484935099 | $27.72 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0784755112151 | $4.40 |
| STEVEN M FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4743342436255 | $17.11 |
| STEVEN M KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032195542548 | $0.95 |
| STEVEN M KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021191028479 | $0.04 |
| STEVEN M ROMUALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239518799029999 | $0.05 |
| STEVEN M WYCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,160.386271) | ($2,156.54) |
| STEVEN M WYCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109209) | ($226.66) |
| STEVEN M WYCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (30.4) | ($30.40) |
| STEVEN M WYCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.7) | ($57.70) |
| STEVEN M WYCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (35.44) | ($35.44) |
| STEVEN M WYCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (122.763628) | ($132.95) |
| STEVEN M WYCHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (301.254) | ($247.68) |
| STEVEN M WYCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.730152331) | ($3.07) |
| STEVEN M WYCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (0.130979) | ($1.00) |
| STEVEN M WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000827894942529999 | $0.00 |
| STEVEN M WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88629591080924 | $5.27 |
| STEVEN M WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000614832351793 | $1.66 |
| STEVEN M WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6832229283332 | $25.51 |
| STEVEN M WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020121192220121 | $0.03 |
| STEVEN M WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000316893090996 | $0.00 |
| STEVEN M WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0509791812499933 | $0.08 |
| STEVEN MA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVEN MA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 22,485.262596 | $22,485.26 |
| STEVEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019821958177 | $0.59 |
| STEVEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080514952568 | $162.19 |
| STEVEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.1083192229999 | $259.11 |
| STEVEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098251732218 | $0.00 |
| STEVEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077290562686 | $0.03 |
| STEVEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036152420851 | $0.00 |
| STEVEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570898258 | $0.36 |
| STEVEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000573100950719999 | $0.00 |
| STEVEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026773323244 | $0.01 |
| STEVEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014758831337 | $0.00 |
| STEVEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0159051954429999 | $0.01 |
| STEVEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016407286248 | $0.00 |
| STEVEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004235367896 | $0.00 |
| STEVEN MAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079895302384 | $0.00 |
| STEVEN MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018380676156 | $0.02 |
| STEVEN MACCIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062015280678 | $0.00 |
| STEVEN MACCIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485436055026 | $0.05 |
| STEVEN MACCIOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039268788205 | $0.01 |
| STEVEN MACHEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019792314803 | $0.59 |
| STEVEN MACHEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038118303474 | $0.74 |
| STEVEN MACHEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36175222561 | $0.29 |
| STEVEN MACHEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9182296727 | $1.83 |
| STEVEN MACHEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031045738825 | $0.35 |
| STEVEN MACHEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0993234399069999 | $0.34 |
| STEVEN MACHEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00070448834746 | $0.04 |
| STEVEN MACKECHNIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 22.686074 | $1,995.24 |
| STEVEN MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066921237383 | $0.02 |
| STEVEN MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677428099589 | $0.01 |
| STEVEN MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278825959596 | $0.05 |
| STEVEN MACKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07906775408881 | $2.23 |
| STEVEN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019889010451 | $0.59 |
| STEVEN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003451653288 | $6.73 |
| STEVEN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110096633121 | $0.81 |
| STEVEN MACNEIL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00879578 | $354.82 |
| STEVEN MACNEIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00209921 | $62.45 |
| STEVEN MACNEIL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00974372 | $291.35 |
| STEVEN MACNEIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00461311 | $135.59 |
| STEVEN MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089213806902 | $25.54 |
| STEVEN MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045805161766 | $0.05 |
| STEVEN MACNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00467149862 | $9.12 |
| STEVEN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016903316472 | $0.50 |
| STEVEN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097678721528 | $0.01 |
| STEVEN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000397221774689 | $0.00 |
| STEVEN MACOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042491521161 | $0.26 |
| STEVEN MAEX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,403.935050458) | ($7,403.94) |
| STEVEN MAEX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,403.935050458 | $7,403.94 |
| STEVEN MAEX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,403.93) | ($7,403.93) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,862.595543446) | ($6,862.60) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,862.595543446 | $6,862.60 |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002146985646) | ($0.16) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002146985646 | $0.16 |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003699311236) | ($0.06) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003699311236 | $0.06 |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3543653723) | ($9,736.91) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3543653723 | $9,736.91 |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001684788109) | ($2.47) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001684788109 | $2.47 |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.992933943) | ($7.99) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.992933943 | $7.99 |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001638234878) | ($0.08) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001638234878 | $0.08 |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.99) | ($7.99) |
| STEVEN MAEX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,862.595543) | ($5,862.60) |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024322832939015 | $82.98 |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000169501376063389 | $0.04 |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.02164429411 | $84.02 |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005104815943293 | $0.00 |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018091842090911 | $0.00 |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08284544317 | $0.04 |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001046587432802 | $0.00 |
| STEVEN MAEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.9484265450065 | $46.95 |
| STEVEN MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052208581771 | $0.00 |
| STEVEN MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013044646059299 | $0.00 |
| STEVEN MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00284441864889999 | $0.00 |
| STEVEN MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130505579226999 | $0.00 |
| STEVEN MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000037358053876 | $0.00 |
| STEVEN MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001827219296 | $0.00 |
| STEVEN MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000369111755052 | $0.00 |
| STEVEN MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000091019928302 | $0.00 |
| STEVEN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050641967117 | $14.99 |
| STEVEN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143758776779999 | $28.05 |
| STEVEN MAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.359860163 | $29.62 |
| STEVEN MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116444579792 | $51.01 |
| STEVEN MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375345204553 | $0.04 |
| STEVEN MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001602254177999 | $0.00 |
| STEVEN MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115144138098 | $34.08 |
| STEVEN MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047427519949 | $94.41 |
| STEVEN MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.215404225 | $61.21 |
| STEVEN MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3062817495 | $3.96 |
| STEVEN MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.11520426231 | $0.12 |
| STEVEN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017478797432 | $0.52 |
| STEVEN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947405697739999 | $1.12 |
| STEVEN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.771914572 | $10.92 |
| STEVEN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13644180355 | $0.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023039975422 | $0.16 |
| STEVEN MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5640432483 | $1.56 |
| STEVEN MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.617319707 | $6.51 |
| STEVEN MANUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186374231669999 | $0.01 |
| STEVEN MARC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229597438 | $0.04 |
| STEVEN MARC LUDWIG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102044) | ($41.37) |
| STEVEN MARC LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058003825170 8 | $0.02 |
| STEVEN MARC PLUTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001641280379 4 | $0.00 |
| STEVEN MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036246348305 | $0.00 |
| STEVEN MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020185839879 | $0.00 |
| STEVEN MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037564693924 | $0.00 |
| STEVEN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008627122 | $0.00 |
| STEVEN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052700394252 | $0.00 |
| STEVEN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054813157271 | $0.05 |
| STEVEN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007116197161 | $0.01 |
| STEVEN MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000024890895515 | $0.00 |
| STEVEN MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083393721488 | $0.25 |
| STEVEN MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000330867205689999 | $0.01 |
| STEVEN MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012028109829 | $0.00 |
| STEVEN MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017283332713 | $0.00 |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,241.25) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,241.25 |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,315.75) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.940610878) | ($10.94) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.940610878 | $10.94 |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.94061) | ($10.94) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (101.0105) | ($7,166.77) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 101.0105 | $7,166.77 |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | LTC | (100.56) | ($6,974.57) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (146.0) | ($10,133.25) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 146.0 | $10,133.25 |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | LTC | (146.44) | ($10,148.80) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79801) | ($23,167.48) |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.79801 | $23,167.48 |
| STEVEN MARMILLO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.798) | ($23,165.14) |
| STEVEN MARMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109603522351 | $350.95 |
| STEVEN MARMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67181436897 | $1,350.36 |
| STEVEN MARMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08927647495252 | $0.09 |
| STEVEN MARMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.96808846283 | $80.16 |
| STEVEN MAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.818935578253 | $268.02 |
| STEVEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019606375343 | $0.01 |
| STEVEN MARSHALL BERNITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038074062431 | $116.70 |
| STEVEN MARSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067594881041 | $20.01 |
| STEVEN MARSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103780555241 | $0.01 |
| STEVEN MARSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6786042156 | $4.68 |
| STEVEN MARSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70839524399999 | $1.07 |
| STEVEN MARSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016487864278 | $5.25 |
| STEVEN MARTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0427077 | $120.29 |
| STEVEN MARTIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.001135038 | $92.68 |
| STEVEN MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04304906595) | ($115.52) |
| STEVEN MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.001135038) | ($81.51) |
| STEVEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281752401983 | $0.03 |
| STEVEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000426885509326 | $0.11 |
| STEVEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009090782144449 | $0.07 |
| STEVEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000395965781869999 | $0.00 |
| STEVEN MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233401118329999 | $0.07 |
| STEVEN MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06358334 | $3.57 |
| STEVEN MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029879964107 | $0.00 |
| STEVEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032432020531 | $0.10 |
| STEVEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002059037897 | $0.40 |
| STEVEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000101810449199 | $0.01 |
| STEVEN MARTINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (157,818.59) | ($157,818.59) |
| STEVEN MARTINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,635.27) | ($45,635.27) |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004745720155 | $1.40 |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42443231967 | $4.72 |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25146383407 | $0.04 |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058936557897 | $0.43 |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30325370539 | $2.01 |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185382871129999 | $5.49 |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509815251 | $0.02 |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,000.81230549859 | $1,000.81 |
| STEVEN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 306.77386854194 | $306.77 |
| STEVEN MASSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00437132067) | ($89.76) |
| STEVEN MASSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00597515121) | ($122.69) |
| STEVEN MASSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1948003863) | ($4,000.00) |
| STEVEN MASSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2385585805 | $4,898.52 |
| STEVEN MASSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.298198138 | $6,028.97 |
| STEVEN MASSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005548026511) | ($112.17) |
| STEVEN MASSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007585572262) | ($153.37) |
| STEVEN MASSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2473043822) | ($5,000.00) |
| STEVEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349848358718 | $7.88 |
| STEVEN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067798728899 | $0.08 |
| STEVEN MATLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029355869599 | $0.87 |
| STEVEN MATLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016412059741 | $0.03 |
| STEVEN MATLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024310852433 | $0.00 |
| STEVEN MATLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7788369676999 | $0.48 |
| STEVEN MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054575527631 | $16.15 |
| STEVEN MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14686281099999 | $0.17 |
| STEVEN MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.387574527 | $11.41 |
| STEVEN MATTHEW AVILES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 495.0 | $495.00 |
| STEVEN MATTHEW AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727760341224 | $50.41 |
| STEVEN MATTHEW AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.96374681029999 | $7.96 |
| STEVEN MATTHYSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242420038877543 | $0.03 |
| STEVEN MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041581172438 | $12.31 |
| STEVEN MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01592886236 | $31.08 |
| STEVEN MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.292741051 | $66.83 |
| STEVEN MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7098876574 | $23.92 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (341.946) | ($891.98) |
| STEVEN MAXFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 894.188 | $891.98 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (2,943.132) | ($1,902.80) |
| STEVEN MAXFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,908.048 | $1,902.80 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (12.768) | ($8.27) |
| STEVEN MAXFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8.277 | $8.27 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,824.16495) | ($2,824.16) |
| STEVEN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201355122 85 | $0.00 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7115109789999 | $51.72 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.813071602928 | $11.81 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.482921239861 | $25.32 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.09742576180999 | $22.95 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000025270271774 | $0.00 |
| STEVEN MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.48881434119999 | $198.60 |
| STEVEN MAYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007502722026) | ($240.18) |
| STEVEN MAYS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007502722026 | $240.18 |
| STEVEN MAYS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00750272) | ($224.87) |
| STEVEN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000651804516571 8 | $2.24 |
| STEVEN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046854549444 | $0.05 |
| STEVEN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017529918116 | $0.00 |
| STEVEN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078036745182 | $0.00 |
| STEVEN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024151988756 | $0.00 |
| STEVEN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002765932131 | $0.00 |
| STEVEN MCCARNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.43094 | $1,299.36 |
| STEVEN MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029762500331 | $0.88 |
| STEVEN MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161340124530999 | $31.05 |
| STEVEN MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2069712854 | $2.01 |
| STEVEN MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027637009526 | $1.09 |
| STEVEN MCCLURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32020408335 | $2.83 |
| STEVEN MCCLURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9090435096 | $23.60 |
| STEVEN MCCLURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8246080151 | $0.07 |
| STEVEN MCCORKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019005807725 | $5.63 |
| STEVEN MCCORKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022983030826 | $0.00 |
| STEVEN MCDONNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| STEVEN MCDONNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199,000.0 | $199,000.00 |
| STEVEN MCDONNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200,000.0) | ($200,000.00) |
| STEVEN MCDONNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 18.221989386 | $545,357.84 |
| STEVEN MCDONNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006677) | ($200.63) |
| STEVEN MCDONNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (18.215312) | ($573,235.87) |
| STEVEN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54904284721544 | $3.43 |
| STEVEN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7340708457809 | $0.73 |
| STEVEN MCDOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037982588529 | $1.12 |
| STEVEN MCDOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35312869752 | $1.63 |
| STEVEN MCDOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.72049358089999 | $7.72 |
| STEVEN MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074561657799 | $2.21 |
| STEVEN MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00619234568419 | $0.01 |
| STEVEN MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032019791709 | $0.00 |
| STEVEN MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000040670746157 | $0.00 |
| STEVEN MCENENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000110421531577 | $0.00 |
| STEVEN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1630156173 | $0.17 |
| STEVEN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000768570495109869 | $0.00 |
| STEVEN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027071200995 | $0.00 |
| STEVEN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00094240313521 | $0.00 |
| STEVEN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017952721448 | $0.00 |
| STEVEN MCGUINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017164847185 | $0.05 |
| STEVEN MCGUINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002032856584 | $3.97 |
| STEVEN MCGUINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000151415771859999 | $0.00 |
| STEVEN MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.95046755136 | $17.40 |
| STEVEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028675268973 | $869.80 |
| STEVEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36580181151 | $745.16 |
| STEVEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.246899941 | $17.64 |
| STEVEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7238553782 | $1.86 |
| STEVEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.675627191 | $19.39 |
| STEVEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.80060867989 | $4.93 |
| STEVEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 12.4506430255 | $16.64 |
| STEVEN MCLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.27181061939 | $61.50 |
| STEVEN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000200544277379999 | $0.00 |
| STEVEN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024553755807 | $0.00 |
| STEVEN MCNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047940035738 | $0.00 |
| STEVEN MCNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01670353804 | $0.02 |
| STEVEN MCWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9615416582793 | $0.93 |
| STEVEN MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109099428898 | $333.27 |
| STEVEN MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.103479912321 | $3.61 |
| STEVEN MEADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00114882 | $46.53 |
| STEVEN MEADOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002415033737) | ($94.31) |
| STEVEN MEADOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002415033737 | $94.31 |
| STEVEN MEADOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00356385) | ($140.11) |
| STEVEN MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003345665340037 | $0.13 |
| STEVEN MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101454185269999 | $0.01 |
| STEVEN MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001906160803 | $0.00 |
| STEVEN MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078841801996 | $0.27 |
| STEVEN MEADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000140120460175 | $0.00 |
| STEVEN MEDHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.010613651308 | $141.52 |
| STEVEN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414113325959999 | $12.26 |
| STEVEN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026049079683 | $5.08 |
| STEVEN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132668315073 | $3.93 |
| STEVEN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042177847785 | $83.50 |
| STEVEN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.919132684 | $130.92 |
| STEVEN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.020541074 | $9.43 |
| STEVEN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.18175388199999 | $6.61 |
| STEVEN MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203687701219999 | $6.03 |
| STEVEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028487022184 | $0.00 |
| STEVEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129491006466 | $0.03 |
| STEVEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0435024259739999 | $0.03 |
| STEVEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048639057389 | $0.02 |
| STEVEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009615200988 | $0.00 |
| STEVEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325622343629999 | $0.01 |
| STEVEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48950370975 | $1.67 |
| STEVEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018080778585 | $0.00 |
| STEVEN MENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.71193156004 | $13.80 |
| STEVEN MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,002.004340298) | ($10,002.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,002.004340298 | $10,002.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,002.00434) | ($10,002.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 10,000.0 | $7,795.31 |
| STEVEN MERCER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 46,401.579244 | $36,123.17 |
| STEVEN MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (14,906.471147) | ($11,604.54) |
| STEVEN MERCER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 14,906.471147 | $11,604.54 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.307830911) | ($5.74) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.307830911 | $5.74 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.473212206) | ($6.47) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.473212206 | $6.47 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.09121971789) | ($8.50) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.09121971789 | $8.50 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000887611487) | ($3.67) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000887611487 | $3.67 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.112941176) | ($12.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.112941176 | $12.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.11294) | ($12.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0002894 | $12.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000378) | ($15.61) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 15.618 | $15.61 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 0.6432 | $12.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.09) | ($10.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MANA | 4.67 | $10.09 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (0.951) | ($17.74) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 17.685 | $17.74 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (17.6) | ($17.60) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MANA | 8.145 | $17.60 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MANA | (12.81) | ($27.68) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 27.592 | $27.68 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1540565761) | ($0.33) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1540565761 | $0.33 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.942063118) | ($100.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.942063118 | $100.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.94206) | ($100.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 99.659 | $100.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MANA | 13.864 | $30.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MANA | (14.02) | ($30.23) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 30.241 | $30.23 |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (27.678212) | ($27.68) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (99.9) | ($99.90) |
| STEVEN MERCER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.091219) | ($8.52) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XRP | (27,627.166104) | ($20,058.93) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XRP | (28,899.398092) | ($20,812.83) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (96.604017707) | ($9,676.65) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 96.604017707 | $9,676.65 |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (96.60398) | ($9,703.87) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9,719.876 | $9,703.87 |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (128.005655366) | ($9,487.78) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 128.005655366 | $9,487.78 |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,207.381985116) | ($10,142.65) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,207.381985116 | $10,142.65 |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (128.00562) | ($9,478.02) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9,500.663 | $9,478.02 |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (4,134.356) | ($5,818.11) |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 5,826.19 | $5,818.11 |
| STEVEN MERCER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 28,301.635281 | $20,656.78 |
| STEVEN MERCER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (3,073.025) | ($4,216.63) |
| STEVEN MERCER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 4,201.196 | $4,216.63 |
| STEVEN MERCER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (14,872.87585) | ($10,593.76) |
| STEVEN MERCER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (13,508.89265) | ($9,632.22) |
| STEVEN MERCER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1002833139) | ($9.71) |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1002833139 | $9.71 |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.702244947) | ($12.65) |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.702244947 | $12.65 |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1376060788) | ($9.55) |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1376060788 | $9.55 |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.303184682) | ($9,470.48) |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.303184682 | $9,470.48 |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (9.703) | ($12.66) |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 12.583 | $12.66 |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (0.13764) | ($9.55) |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 9.522 | $9.55 |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (0.10032) | ($9.71) |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 9.674 | $9.71 |
| STEVEN MERCER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.297612 | $885.02 |
| STEVEN MERCER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.600796682) | ($10,849.08) |
| STEVEN MERCER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (19,279.704) | ($19,279.70) |
| STEVEN MERCER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 20,673.064555 | $13,575.71 |
| STEVEN MERCER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (35,374.417531) | ($22,733.16) |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001559947609) | ($4.48) |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001559947609 | $4.48 |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006820983444) | ($0.60) |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006820983444 | $0.60 |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01013215519) | ($0.62) |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01013215519 | $0.62 |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000005411116516) | $0.00 |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000005411116516 | $0.00 |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.00006699544481) | ($0.01) |
| STEVEN MERCER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.00006699544481 | $0.01 |
| STEVEN MERCER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XRP | 20,000.0 | $11,805.56 |
| STEVEN MERCER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001559947609) | ($4.23) |
| STEVEN MERCER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XRP | 27,270.183918 | $16,235.81 |
| STEVEN MERCER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XRP | (27,000.0) | ($15,506.07) |
| STEVEN MERCER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (20,270.183918) | ($10,303.00) |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008858727342227 | $3.56 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709757081734251 | $21.29 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.56401107198119 | $6.56 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8798303644712 | $24.92 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000897698187089 | $0.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308096428734886 | $5.60 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013412673784 | $0.00 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187702352290904 | $19.21 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.351631007737486 | $27.10 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0912861310069922 | $7.49 |
| STEVEN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.144317746115784 | $0.31 |
| STEVEN MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017110217031 | $0.51 |
| STEVEN MERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.920397543 | $24.51 |
| STEVEN MERRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203813080619999 | $0.60 |
| STEVEN MERRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123410723996 | $250.07 |
| STEVEN MERRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.749376787 | $15.54 |
| STEVEN MEULDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242783) | ($7,705.36) |
| STEVEN MEULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015140544977962 | $53.11 |
| STEVEN MEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.42250479271 | $20.54 |
| STEVEN MEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33359686875 | $2.44 |
| STEVEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064006353156 | $0.02 |
| STEVEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003128442525 | $0.00 |
| STEVEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684897146009999 | $0.01 |
| STEVEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070167433379 | $0.01 |
| STEVEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093692466201 | $0.00 |
| STEVEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144578679434 | $0.00 |
| STEVEN MICH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02424629 | $1,004.31 |
| STEVEN MICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,012.88) | ($1,012.88) |
| STEVEN MICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357306245219999 | $109.00 |
| STEVEN MICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126623961919 | $0.00 |
| STEVEN MICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033943130947 | $66.78 |
| STEVEN MICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.387438851032 | $6.39 |
| STEVEN MICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024269317147 | $0.00 |
| STEVEN MICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000050228658835 | $0.00 |
| STEVEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888571344639999 | $26.30 |
| STEVEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025830224752 | $0.01 |
| STEVEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020754041406 | $0.02 |
| STEVEN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00561068176219999 | $0.00 |
| STEVEN MICHAEL AUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.74421095717 | $326.31 |
| STEVEN MICHAEL CAMBRIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001485778847) | ($61.48) |
| STEVEN MICHAEL CAMBRIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001485778847 | $61.48 |
| STEVEN MICHAEL CAMBRIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00148577) | ($60.30) |
| STEVEN MICHAEL CAMBRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000199808039684199 | $0.08 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.070040966) | ($111.22) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.070040966 | $111.22 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00309 | $126.70 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.0555 | $169.96 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00309) | ($126.75) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00309 | $126.75 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0555) | ($169.96) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0555 | $169.96 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00106397 | $42.36 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00106397) | ($42.15) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00106397 | $42.15 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00572294 | $224.99 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00572294) | ($224.70) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00572294 | $224.70 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00467 | $182.52 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00467) | ($182.36) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00467 | $182.36 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,688.1) | ($2,688.10) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,688.1 | $2,688.10 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,688.1) | ($2,688.10) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,688.1 | $2,688.10 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.05212 | $2,000.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05212) | ($2,010.81) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05212 | $2,010.81 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00526904 | $202.39 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00526904) | ($202.79) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00526904 | $202.79 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.180125 | $500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013545 | $500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.180125) | ($495.93) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.180125 | $495.93 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013545) | ($501.61) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013545 | $501.61 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.01399 | $500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.18763 | $500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01399) | ($502.37) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01399 | $502.37 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.18763) | ($503.63) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.18763 | $503.63 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00113 | $40.64 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001129) | ($40.63) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 40.57 | $40.63 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (40.57) | ($40.51) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 40.57 | $40.51 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.04) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.04 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.045465 | $1,500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.045465) | ($1,495.63) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.045465 | $1,495.63 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.048465 | $1,500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.048465) | ($1,497.95) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.048465 | $1,497.95 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00016921 | $5.31 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00016921) | ($5.35) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00016921 | $5.35 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (40.57) | ($16.12) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 40.57 | $16.12 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (40.57) | ($15.85) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 40.57 | $15.85 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (40.57) | ($24.27) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 40.57 | $24.27 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (40.57) | ($24.27) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 40.57 | $24.27 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.45742 | $1,000.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.45742) | ($1,007.58) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.45742 | $1,007.58 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 6.025470745 | $307.03 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (6.02543) | ($303.20) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 300.885 | $303.20 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.88) | ($300.88) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.137322 | $300.88 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.137322) | ($299.49) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.137322 | $299.49 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.005) | ($0.01) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.005 | $0.01 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.000040745) | $0.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.000040745 | $0.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.521081 | $1,000.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.521081) | ($1,007.07) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.521081 | $1,007.07 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.431845 | $827.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.431845) | ($835.35) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.431845 | $835.35 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UST | (40.640573668) | ($4.04) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UST | 40.640573668 | $4.04 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | UST | (40.640573668) | ($4.05) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | UST | 40.640573668 | $4.05 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.322005 | $500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.322005) | ($503.78) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.322005 | $503.78 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.34131 | $500.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.34131) | ($500.89) |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.34131 | $500.89 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00302208 | $66.49 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141735952763 | $201.97 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6811309938119 | $100.62 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181284398599999 | $360.40 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.101811647 | $75.10 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043817254855 | $0.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014753641866 | $0.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055344669727 | $0.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20310161574 | $0.03 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000294899741477 | $0.00 |
| STEVEN MICHAEL DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.07057366684 | $0.01 |
| STEVEN MICHAEL GIANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440408042409999 | $135.40 |
| STEVEN MICHAEL GIANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13408938565 | $9.81 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 44.149995 | $4,456.06 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,904.990056175) | ($3,904.99) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,904.990056175 | $3,904.99 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (44.149995) | ($3,863.12) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 44.149995 | $3,863.12 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (146.214448238) | ($14,052.67) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 146.214448238 | $14,052.67 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (24,462.777616452) | ($4,221.19) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 24,462.777616452 | $4,221.19 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,419.824204949) | ($2,477.29) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,419.824204949 | $2,477.29 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (3,419.824204949) | ($2,475.92) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 3,419.824204949 | $2,475.92 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (146.214448238) | ($14,069.06) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 146.214448238 | $14,069.06 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (24,462.777616452) | ($4,221.19) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | XLM | 24,462.777616452 | $4,221.19 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.631744557) | ($214,166.24) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.631744557 | $214,166.24 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (5.257037322) | ($200,000.00) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,813.81) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,813.81 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.02563 | $1,000.00 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3003372345) | ($10,077.46) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3003372345 | $10,077.46 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,904.990056175) | ($3,904.99) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,904.990056175 | $3,904.99 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,904.990056175) | ($3,904.99) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,904.990056175 | $3,904.99 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,899.99) | ($3,899.99) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | BTC | 5.257037322 | $158,851.83 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.257037322) | ($158,851.83) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.257037322 | $158,851.83 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,975.215823465) | ($37,975.22) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,975.215823465 | $37,975.22 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (37,970.215823) | ($37,970.22) |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212426739041 | $635.94 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 802.515788122739 | $908.34 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5853157173 | $1,179.29 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 343.767491398 | $272.53 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.483137337 | $133.42 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9252642061 | $43.62 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.97674443109999 | $26.28 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.636864471619999 | $46.61 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38901482582 | $17.38 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09977647260999 | $43.51 |
| STEVEN MICHAEL ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0980123067 | $2.71 |
| STEVEN MICHAEL STEWART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.02001304 | $596.45 |
| STEVEN MICHAEL STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02001304) | ($587.78) |
| STEVEN MICHAELSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006425) | ($20.00) |
| STEVEN MICHAELSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006425 | $20.00 |
| STEVEN MICHAELSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017576128) | ($30,741.66) |
| STEVEN MICHAELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017576128 | $30,741.66 |
| STEVEN MICHAELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064249) | ($19.42) |
| STEVEN MICHAELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01757613) | ($30,761.33) |
| STEVEN MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039504487230324 | $147.30 |
| STEVEN MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01434142272086 | $43.32 |
| STEVEN MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047087167237 | $0.00 |
| STEVEN MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081623793243999 | $0.00 |
| STEVEN MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034420937143 | $0.00 |
| STEVEN MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037245993807 | $0.00 |
| STEVEN MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004482895272 | $0.00 |
| STEVEN MICHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050463267589 | $0.01 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (900.0) | ($847.62) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (938.553549) | ($883.44) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002855619591) | ($0.49) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002855619591 | $0.49 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0004552920965) | ($0.16) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0004552920965 | $0.16 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5857147708) | ($0.59) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5857147708 | $0.59 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1721584559) | ($0.04) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1721584559 | $0.04 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000873299959) | ($3.50) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000873299959 | $3.50 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.390696367) | ($1.28) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.390696367 | $1.28 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001086713645) | ($3.23) |
| STEVEN MICSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001086713645 | $3.23 |
| STEVEN MICSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.945130239) | ($996.75) |
| STEVEN MICSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.945130239 | $996.75 |
| STEVEN MICSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (540.325940931) | ($310.62) |
| STEVEN MICSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 540.325940931 | $310.62 |
| STEVEN MICSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (540.325940931) | ($310.07) |
| STEVEN MICSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.646631327) | ($171.58) |
| STEVEN MICSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.646631327 | $171.58 |
| STEVEN MICSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (108.945130239) | ($1,024.08) |
| STEVEN MICSKY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.646631327) | ($184.66) |
| STEVEN MICSKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1810165231) | ($1.84) |
| STEVEN MICSKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1810165231 | $1.84 |
| STEVEN MICSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00914856497) | ($0.25) |
| STEVEN MICSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00914856497 | $0.25 |
| STEVEN MICSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02023827036) | ($0.20) |
| STEVEN MICSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02023827036 | $0.20 |
| STEVEN MICSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8093465738) | ($0.53) |
| STEVEN MICSKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8093465738 | $0.53 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087362377693453 | $3.51 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010872710257569 | $3.30 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000841002913166 | $0.00 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.15356096733781 | $5.14 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39123862438514 | $1.32 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28108215781043 | $17.56 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035555344838687 | $0.00 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0582890839414305 | $3.02 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002822591864566 | $0.00 |
| STEVEN MICSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000394993996761 | $0.00 |
| STEVEN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642161003 | $0.49 |
| STEVEN MILLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.658143708) | ($576.01) |
| STEVEN MILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.658143708 | $576.01 |
| STEVEN MILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (5.658143) | ($575.38) |
| STEVEN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,506.0) | ($547.10) |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092746243796 | $0.27 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485288150549999 | $0.57 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064114808302 | $0.00 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017860983666 | $0.02 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014053732781 | $0.01 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028110504067 | $0.00 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025848238491 | $0.00 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119570367704 | $0.04 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000153865490559999 | $0.00 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355699831639999 | $0.36 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000442694812 | $0.00 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127080090175 | $0.00 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111673028677999 | $0.01 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653366646739999 | $19.34 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050603999789 | $100.91 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4527923636 | $5.91 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94233246198 | $3.22 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116020607582 | $1.27 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045232871528 | $0.34 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141590691019999 | $0.00 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031482885292 | $0.01 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002006865733 | $0.59 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042767777624 | $0.05 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.5873170083521 | $3.52 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3321614007 | $0.05 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220810042179999 | $0.01 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077069717783 | $0.00 |
| STEVEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00660691934333499 | $0.67 |
| STEVEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153686851486 | $45.54 |
| STEVEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030388279049 | $59.50 |
| STEVEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.918610204 | $32.44 |
| STEVEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.6667934889999 | $25.53 |
| STEVEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84412061497 | $9.38 |
| STEVEN MINES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 840.972164 | $786.50 |
| STEVEN MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024761683081 | $74.98 |
| STEVEN MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.80044055779 | $15.19 |
| STEVEN MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041001111626 | $81.24 |
| STEVEN MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.72614249 | $20.85 |
| STEVEN MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07863762146 | $11.99 |
| STEVEN MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.746998235 | $8.48 |
| STEVEN MINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29657188831 | $0.05 |
| STEVEN MINICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002175946244714 | $0.09 |
| STEVEN MINICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036728525942 | $0.00 |
| STEVEN MINICHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059150887868 | $0.01 |
| STEVEN MIRABELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.197671075) | ($89,072.33) |
| STEVEN MIRABELLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.197671075 | $89,072.33 |
| STEVEN MIRABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014477622985447 | $486.30 |
| STEVEN MIRABITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.73049659) | ($6.73) |
| STEVEN MIRABITO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.73049659 | $6.73 |
| STEVEN MIRABITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.706355622) | ($36.71) |
| STEVEN MIRABITO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.706355622 | $36.71 |
| STEVEN MIRABITO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1293360892) | ($3,777.70) |
| STEVEN MIRABITO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1293360892 | $3,777.70 |
| STEVEN MIRABITO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.73) | ($6.73) |
| STEVEN MIRABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011985589445813 | $40.51 |
| STEVEN MIRABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43833830822201 | $0.44 |
| STEVEN MIRABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08037354966721 | $0.08 |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.0) | ($1,300.00) |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,300.0 | $1,300.00 |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,280.0) | ($1,280.00) |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,833.447327389) | ($6,833.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN MIRACLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,833.447327389 | $6,833.45 |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,833.44) | ($6,833.44) |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5425605336) | ($1,000.00) |
| STEVEN MIRACLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5425605336 | $1,000.00 |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.754175154) | ($10,650.00) |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.754175154 | $10,650.00 |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00397867259) | ($7.38) |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00397867259 | $7.38 |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05403) | ($100.22) |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00159877) | ($50.00) |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00159877 | $50.00 |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016648) | ($30.01) |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.200036) | ($11,230.71) |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1938851014) | ($5,888.29) |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1938851014 | $5,888.29 |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 4.392 | $106.68 |
| STEVEN MIRACLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19483) | ($5,897.31) |
| STEVEN MIRACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014944188522839 | $51.29 |
| STEVEN MIRACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485034536750449 | $117.46 |
| STEVEN MIRACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.74163793255 | $87.74 |
| STEVEN MIRACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.29024985629999 | $4.99 |
| STEVEN MIRACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03448255412 | $3.79 |
| STEVEN MIRACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000095567427949 | $0.00 |
| STEVEN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000443196469029999 | $0.00 |
| STEVEN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039769038733 | $0.00 |
| STEVEN MISETICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.493049935719999 | $0.31 |
| STEVEN MISHESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018007021442 | $0.02 |
| STEVEN MITCHELL | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | KNC | 60.0 | $74.40 |
| STEVEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014359984211 | $28.02 |
| STEVEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0882952660099999 | $0.06 |
| STEVEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043197547367 | $0.00 |
| STEVEN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085396780444 | $263.78 |
| STEVEN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014839853897 | $28.96 |
| STEVEN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8821500023 | $6.43 |
| STEVEN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035973456082 | $3.95 |
| STEVEN MOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31.053089298) | ($31.05) |
| STEVEN MOCK | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 31.053089298 | $31.05 |
| STEVEN MOCK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| STEVEN MOCK | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| STEVEN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212083852249999 | $63.84 |
| STEVEN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027137954695 | $0.53 |
| STEVEN MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.305203443750335 | $0.31 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5474101764) | ($16,318.38) |
| STEVEN MOERSALIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5474101764 | $16,318.38 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,856.70) |
| STEVEN MOERSALIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44741017) | ($12,843.80) |
| STEVEN MOERSALIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1560935869) | ($321.67) |
| STEVEN MOERSALIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1560935869 | $321.67 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1560935869) | ($331.37) |
| STEVEN MOERSALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019591080577649 | $74.88 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008417806395251 | $2.29 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071457025958 | $0.01 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013928571285 | $0.00 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074499049709999 | $0.00 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062133330699 | $0.00 |
| STEVEN MOERSALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0119338226736 | $0.01 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02466237297) | ($2.54) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02466237297 | $2.54 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | COMP | (0.02466) | ($2.55) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2.549 | $2.55 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.72556011) | ($5.70) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.72556011 | $5.70 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | EOS | (2.725) | ($5.70) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5.678 | $5.70 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (150.923643335) | ($26.13) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 150.923643335 | $26.13 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (150.92) | ($26.14) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 26.094 | $26.14 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.060829884) | ($608.84) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.060829884 | $608.84 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LTC | (6.0607) | ($608.83) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 609.585 | $608.83 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.611920712) | ($75.23) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.611920712 | $75.23 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1298585807) | ($36.85) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1298585807 | $36.85 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1252034576) | ($9.22) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1252034576 | $9.22 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BCH | (0.12985) | ($36.90) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 36.885 | $36.90 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1407706016) | ($5,418.26) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1407706016 | $5,418.26 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.14077) | ($5,418.24) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5,409.557 | $5,418.24 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,070.348) | ($6,070.35) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.501299839) | ($4,254.61) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.501299839 | $4,254.61 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.5012) | ($4,258.99) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,248.218 | $4,258.99 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,248.218) | ($4,248.22) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.61192071) | ($76.44) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,828.117459518) | ($11,828.12) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,828.117459518 | $11,828.12 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (11,828.117459) | ($11,828.12) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007768532913) | ($2.46) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007768532913 | $2.46 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001234602316) | ($2.86) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001234602316 | $2.86 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001117927331) | ($0.09) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001117927331 | $0.09 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001334441291) | ($2.76) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007828) | ($2.28) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.567294571) | ($11.57) |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.567294571 | $11.57 |
| STEVEN MOLITOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11.567295) | ($11.57) |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481767166319934 | $19.04 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057383826887571 | $16.86 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.2643881739159 | $58.26 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103057572045962 | $0.02 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00719818734205387 | $0.76 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018900881155825 | $0.06 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029099743507789 | $0.00 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0081116108382676 | $0.02 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000385350456984765 | $0.06 |
| STEVEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000171006104252519 | $0.01 |
| STEVEN MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.67640068677 | $30.49 |
| STEVEN MOLLURA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02081396305) | ($635.39) |
| STEVEN MOLLURA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02081396305 | $635.39 |
| STEVEN MOLLURA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02081396) | ($627.74) |
| STEVEN MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012527907916884 | $4.58 |
| STEVEN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005881370817 | $0.00 |
| STEVEN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $40.98 |
| STEVEN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $92.80 |
| STEVEN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00293481 | $120.67 |
| STEVEN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568251579985 | $1.65 |
| STEVEN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402507503561999 | $0.76 |
| STEVEN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000922600207529999 | $0.00 |
| STEVEN MONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017784486988 | $0.02 |
| STEVEN MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014185398101 | $0.00 |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,000.0) | ($160,000.00) |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,000.0 | $160,000.00 |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (160,000.0) | ($160,000.00) |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (306,089.777532561) | ($306,089.78) |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 306,089.777532561 | $306,089.78 |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.519593317) | ($101,797.78) |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.519593317 | $101,797.78 |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (306,089.0) | ($306,089.00) |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4141373829496 | $982.20 |
| STEVEN MONTEMARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,351.5435482214 | $5,351.54 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005135171794 | $158.31 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3736623488 | $7.43 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018720199998 | $36.53 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7981504763 | $5.80 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.121089935 | $133.28 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6926371256 | $2.32 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1086692214 | $56.77 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.036895897 | $17.98 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026309125227 | $2.89 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015699892936 | $5.00 |
| STEVEN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007343647771 | $13.68 |
| STEVEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005563169341095 | $2.23 |
| STEVEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017574091563 | $0.03 |
| STEVEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.30628619331 | $4.31 |
| STEVEN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05818935723354 | $0.81 |
| STEVEN MOORE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,364.50 |
| STEVEN MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,781.32) |
| STEVEN MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30651863) | ($11,630.45) |
| STEVEN MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,876.00 |
| STEVEN MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014292) | ($451.44) |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023396746207 | $0.00 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030257344929 | $0.07 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081492061342 | $252.34 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.673705141 | $19.44 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001057605369 | $2.06 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.538924412 | $4.54 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.900721581 | $15.63 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.331026555 | $7.96 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012244210187792 | $4.22 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088026748737 | $0.09 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0705199864679999 | $0.04 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000147112781999999 | $0.00 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069747293559 | $0.00 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022280665805 | $0.02 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013217609402 | $0.01 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022154016582 | $72.40 |
| STEVEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206556796124 | $32.64 |
| STEVEN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145954825899999 | $43.20 |
| STEVEN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014255942663 | $27.82 |
| STEVEN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.821658722 | $65.82 |
| STEVEN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54160642302 | $32.38 |
| STEVEN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084774344413 | $3.35 |
| STEVEN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.8283264785 | $1.12 |
| STEVEN MOREAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (53.150656967) | ($380.53) |
| STEVEN MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.098764665302 | $0.85 |
| STEVEN MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78955345812 | $10.13 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.99 | $107.04 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029810278044 | $90.76 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088881604751 | $17.34 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7817610904 | $4.58 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.98402494039999 | $3.76 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29753931972 | $14.35 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184548930109999 | $11.03 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032007829599 | $1.27 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0032542626446 | $0.20 |
| STEVEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1087507889 | $4.38 |
| STEVEN MORRILL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000361064351) | ($13.00) |
| STEVEN MORRILL | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000361064351 | $13.00 |
| STEVEN MORRILL | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001864106986) | ($6.71) |
| STEVEN MORRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.614871743) | ($900.00) |
| STEVEN MORRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009168420879) | ($13.42) |
| STEVEN MORRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7550079454 | $1,105.12 |
| STEVEN MORRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01872120492) | ($27.40) |
| STEVEN MORRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1319045665) | ($193.02) |
| STEVEN MORRILL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1319045665 | $193.02 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001645312422434 | $0.06 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020569697508527 | $0.46 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016455983139 | $0.00 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018099320403 | $0.01 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000705941015369999 | $0.00 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00503025652439999 | $0.01 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021780639875 | $0.00 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000729330553329999 | $0.00 |
| STEVEN MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000035646464379 | $0.00 |
| STEVEN MORRISSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.701812609) | ($7.01) |
| STEVEN MORRISSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.701812609 | $7.01 |
| STEVEN MORRISSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (12.701812) | ($7.08) |
| STEVEN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05196079523471 | $0.04 |
| STEVEN MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000037322866421 | $0.00 |
| STEVEN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017985925343 | $53.74 |
| STEVEN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118609542452999 | $23.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.665925591 | $128.67 |
| STEVEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152514829204 | $0.45 |
| STEVEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021806549981 | $4.25 |
| STEVEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9665770436 | $2.35 |
| STEVEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27231205565 | $0.80 |
| STEVEN MOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32210054085 | $0.38 |
| STEVEN MOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010742298162 | $0.00 |
| STEVEN MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030092504113 | $0.00 |
| STEVEN MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116517578369 | $0.23 |
| STEVEN MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00432754367039999 | $0.05 |
| STEVEN MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000002646135826 | $0.00 |
| STEVEN MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64094600487 | $1.58 |
| STEVEN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091145499988 | $0.00 |
| STEVEN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000378470974589999 | $0.00 |
| STEVEN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000111753290837 | $0.00 |
| STEVEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017638801546 | $0.01 |
| STEVEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.238354691276 | $100.10 |
| STEVEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010905380279 | $0.03 |
| STEVEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019238297954 | $0.02 |
| STEVEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013516853512 | $0.00 |
| STEVEN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017121524491 | $0.01 |
| STEVEN MUTSCHELKNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020604376565 | $6.10 |
| STEVEN MUTSCHELKNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065670504529 | $0.48 |
| STEVEN MUTSCHELKNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36835783022 | $1.26 |
| STEVEN MUTSCHELKNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061099780942 | $0.05 |
| STEVEN MYERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00294955 | $120.24 |
| STEVEN MYERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00066863 | $19.67 |
| STEVEN MYERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00396409 | $121.12 |
| STEVEN MYERS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00135619 | $39.89 |
| STEVEN MYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00423255 | $128.73 |
| STEVEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038447890897 | $117.87 |
| STEVEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021717233476 | $0.64 |
| STEVEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040177891292 | $0.00 |
| STEVEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00285159075599999 | $0.00 |
| STEVEN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000074894522188 | $0.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002506 | $100.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 7.4522 | $100.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002518 | $100.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (325.0) | ($325.00) |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 325.0 | $325.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0031425 | $125.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002569 | $100.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002528 | $100.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 1.56679 | $100.00 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191285000343 | $58.93 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181538061832 | $35.05 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4740321416604 | $0.47 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8292722327 | $6.89 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7116319724 | $7.89 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08533896889 | $11.84 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30735727901 | $2.66 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21891255744 | $12.84 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24948190389 | $9.60 |
| STEVEN MYLOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17537312033 | $0.08 |
| STEVEN N CHO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 1,027.092584 | $637.61 |
| STEVEN N CHO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 1,286.991 | $798.95 |
| STEVEN N CHO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01572785 | $494.85 |
| STEVEN N CHO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01572785) | ($494.39) |
| STEVEN N CHO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01572785 | $494.39 |
| STEVEN N CHO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,314.083584) | ($1,438.40) |
| STEVEN N CHO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,314.083584 | $1,438.40 |
| STEVEN N CHO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 22.995 | $573.50 |
| STEVEN N CHO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (22.995) | ($564.52) |
| STEVEN N CHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 22.995 | $564.52 |
| STEVEN N CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098169487511 | $28.39 |
| STEVEN N CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.147699956 | $50.85 |
| STEVEN N CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222117274989999 | $1.96 |
| STEVEN N CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092214101697 | $0.00 |
| STEVEN N CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43871041313 | $15.71 |
| STEVEN NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000269806922539999 | $0.00 |
| STEVEN NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066456192374 | $0.01 |
| STEVEN NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052749778214 | $0.00 |
| STEVEN NASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014166101551 | $0.00 |
| STEVEN NASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0361965385239999 | $0.03 |
| STEVEN NATHAN BACALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199814348 | $0.59 |
| STEVEN NATHAN BACALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046500132907 | $9.07 |
| STEVEN NATHAN BACALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 87.102503803 | $87.10 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056907256325 | $0.00 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018279514509 | $0.02 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002666030794 | $0.00 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013126584162 | $0.00 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048073584639 | $0.00 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026643858474999 | $0.00 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129253019669 | $0.00 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00039801010493 | $0.00 |
| STEVEN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0003503710689 | $0.00 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,226.026914546) | ($2,120.81) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,226.026914546 | $2,120.81 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0601269831) | ($184.62) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0601269831 | $184.62 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002049785853) | ($83.23) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002049785853 | $83.23 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.810172582) | ($33.69) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.810172582 | $33.69 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.009529886655) | ($0.37) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.009529886655 | $0.37 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (422.960568284) | ($422.96) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 422.960568284 | $422.96 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,483.600057171) | ($2,067.30) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,483.600057171 | $2,067.30 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.126584968) | ($275.35) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 52.126584968 | $275.35 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (20.479868674) | ($66.97) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 20.479868674 | $66.97 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,226.026914) | ($2,101.53) |
| STEVEN NEGRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (52.126584968) | ($143.35) |
| STEVEN NEGRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (422.960568) | ($422.96) |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000242997793884399 | $0.10 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007601681550987 | $0.23 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.705967666549799 | $0.71 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.527683723724 | $3.50 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.141187618482 | $2.02 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00382052293901599 | $0.07 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1693184632893 | $0.92 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000006461336910747 | $0.00 |
| STEVEN NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02060560485471 | $0.07 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00031502 | $12.62 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.01041984 | $3.56 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00031241 | $12.64 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00062743) | ($25.44) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00062743 | $25.44 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.01041984) | ($3.59) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.01041984 | $3.59 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00031755 | $13.14 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00443207 | $183.64 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00474962) | ($196.56) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00474962 | $196.56 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.0100122 | $3.39 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00032068 | $13.32 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00031456 | $12.45 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BCH | 0.01005137 | $3.16 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0002749 | $10.76 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00091014) | ($34.65) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00091014 | $34.65 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.02006357) | ($5.96) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.02006357 | $5.96 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00368276 | $141.29 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00031659 | $12.19 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00399935) | ($156.87) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00399935 | $156.87 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BCH | 0.01032853 | $3.16 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.01032853) | ($3.17) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.01032853 | $3.17 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0002704 | $10.70 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002704) | ($10.48) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002704 | $10.48 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00037607 | $14.68 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.01139964 | $3.29 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00027515 | $10.57 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065122) | ($25.84) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065122 | $25.84 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.01139964) | ($3.41) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.01139964 | $3.41 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00038796 | $13.97 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00038796) | ($13.71) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00038796 | $13.71 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BCH | 0.01151674 | $3.09 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00484944 | $167.52 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00484944) | ($165.40) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00484944 | $165.40 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00039443 | $12.53 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00039443) | ($11.37) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00039443 | $11.37 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.01151674) | ($2.21) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.01151674 | $2.21 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BCH | 0.01195641 | $2.41 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00038559 | $11.38 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 178,904.773764 | $35.06 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (178,904.773764) | ($34.26) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 178,904.773764 | $34.26 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00033818 | $10.12 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 199,962.71 | $29.15 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (199,962.71) | ($26.39) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 199,962.71 | $26.39 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00072377) | ($21.60) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00072377 | $21.60 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.01195641) | ($2.32) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.01195641 | $2.32 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BCH | 0.01150075 | $2.21 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.01150075) | ($2.21) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.01150075 | $2.21 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00321485 | $94.08 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00321485) | ($94.08) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00321485 | $94.08 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00036146 | $10.63 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BCH | 0.01085478 | $2.03 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (378,980.32101546) | ($55.90) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 378,980.32101546 | $55.90 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00041148 | $12.13 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.01085478) | ($1.92) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.01085478 | $1.92 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (378,980.32101546) | ($47.04) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 378,980.32101546 | $47.04 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00077294) | ($22.35) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00077294 | $22.35 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00038323 | $12.08 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BCH | 0.01006701 | $2.02 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.01006701) | ($1.89) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00038323) | ($11.40) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.01006701 | $1.89 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00038323 | $11.40 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00038952 | $11.70 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00038952) | ($12.34) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00038952 | $12.34 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BCH | 0.01127458 | $2.01 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00040081 | $12.07 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BCH | 0.01001824 | $1.40 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00385795 | $81.84 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.200766723 | $232.65 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1497759227) | ($174.99) |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.126587722953 | $3,907.23 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,201.97697397709 | $1,400.70 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35937509289 | $732.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.094874647 | $63.50 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.26018181319999 | $5.81 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1536719917 | $19.01 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5805829202 | $0.38 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040301963778 | $0.00 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7766853754 | $16.32 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 445.274462949 | $445.27 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.081327002 | $1.72 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0139250529757 | $3.14 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 112.83725146 | $0.02 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.34402561599999 | $5.16 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019009569239 | $35.41 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018337361402 | $0.00 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.084875302808 | $0.21 |
| STEVEN NEIL GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047722691912 | $0.03 |
| STEVEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010910079556 | $0.00 |
| STEVEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015501187131 | $0.00 |
| STEVEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021429223298 | $0.00 |
| STEVEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012812048268 | $0.00 |
| STEVEN NETTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022323973261 | $672.76 |
| STEVEN NETTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32638331287 | $667.20 |
| STEVEN NETTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39911789196 | $0.32 |
| STEVEN NETTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0220165063 | $61.99 |
| STEVEN NETTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114276481300999 | $0.68 |
| STEVEN NEUENHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01480122304 | $447.34 |
| STEVEN NEUENHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0390074295229999 | $0.04 |
| STEVEN NEUENHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5109719059 | $0.95 |
| STEVEN NEUENHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.23202515959999 | $7.63 |
| STEVEN NEUENHAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131076602755 | $0.17 |
| STEVEN NEUMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.312978776) | ($50,746.71) |
| STEVEN NEUMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 26.312978776 | $50,746.71 |
| STEVEN NEUMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02045440506) | ($42.32) |
| STEVEN NEUMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02045440506 | $42.32 |
| STEVEN NEUMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (26.333433181) | ($54,514.48) |
| STEVEN NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012573347772 | $0.37 |
| STEVEN NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141591442946967 | $378.22 |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.02013816 | $2,066.60 |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.17813159 | $2,137.69 |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.1715252) | ($3,200.00) |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,189.78 | $3,200.00 |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087032980061 | $0.23 |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65358936426 | $3.36 |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087768249354 | $14.93 |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.554930402 | $15.55 |
| STEVEN NEUTELEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9363762541 | $1.00 |
| STEVEN NEUTZLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128978385368 | $0.38 |
| STEVEN NEUTZLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073436930537999 | $14.21 |
| STEVEN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027255035339 | $0.81 |
| STEVEN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.068141977 | $106.07 |
| STEVEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013262891770766 | $0.00 |
| STEVEN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18766400135999 | $0.22 |
| STEVEN NG-HAING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| STEVEN NG-HAING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02998389532) | ($0.07) |
| STEVEN NG-HAING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000030070037166) | ($1.25) |
| STEVEN NG-HAING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.059937123) | ($0.42) |
| STEVEN NG-HAING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (71.353717856) | ($500.00) |
| STEVEN NG-HAING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 86.617583334 | $606.96 |
| STEVEN NG-HAING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.142409649) | ($15.01) |
| STEVEN NG-HAING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000425029445) | ($1.25) |
| STEVEN NG-HAING | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005914355901) | ($1.25) |
| STEVEN NG-HAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.852210608653 | $8.80 |
| STEVEN NGO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00050585 | $19.21 |
| STEVEN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.22305138) | ($19,675.39) |
| STEVEN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (47.166069) | ($47.17) |
| STEVEN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7.350352) | ($3.46) |
| STEVEN NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34605576) | ($9,804.68) |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107074026749 | $0.12 |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9325734156 | $26.75 |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101349741742 | $2.98 |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010763094084 | $42.35 |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382072526999 | $112.18 |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24807301812 | $0.25 |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022460392412 | $0.02 |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004374358041 | $0.00 |
| STEVEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007006705917 | $0.00 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.06785721 | $3,226.36 |
| STEVEN NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00234608 | $91.14 |
| STEVEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00228565 | $68.44 |
| STEVEN NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.200341807 | $406.82 |
| STEVEN NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00463173) | ($135.81) |
| STEVEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002344028) | ($4.41) |
| STEVEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.441108445) | ($2.44) |
| STEVEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000196) | ($0.61) |
| STEVEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.441108445 | $2.44 |
| STEVEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002344028 | $4.41 |
| STEVEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000196 | $0.61 |
| STEVEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002344028) | ($4.41) |
| STEVEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2.441108) | ($2.44) |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000188847860318 | $0.01 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021255233934215 | $0.05 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027049149544421 | $0.03 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017941550548 | $0.01 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007368031 7465 | $0.00 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018260288738 | $0.00 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020595417068 | $61.91 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002362671 9495 | $0.00 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67669727729999 | $2.12 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8802989295 | $1.81 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144051096155 | $0.57 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017717271845 | $34.57 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118653993156 | $35.06 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076614480174 | $153.23 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64215181657 | $0.64 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4277920671 | $2.15 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026980953308 | $7.99 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016271713306 | $0.32 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0880299337 | $0.68 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068361270554 | $0.06 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.262933269 | $0.33 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.092870505655 | $0.32 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00279083438599999 | $0.31 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000170504623499999 | $0.01 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00057878910891 | $0.04 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0088783119184 | $0.01 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4557838775 | $0.24 |
| STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.027680129238 | $0.07 |
| STEVEN NGUYEN-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034653219264 | $1.03 |
| STEVEN NGUYEN-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5378127532 | $0.97 |
| STEVEN NIEVES MORALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02118786) | ($846.60) |
| STEVEN NIEVES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001971866510154 | $0.79 |
| STEVEN NIEVES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047204313527 | $9.21 |
| STEVEN NIEVES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6920370926 | $1.06 |
| STEVEN NIGHTINGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147874511265 | $0.44 |
| STEVEN NIGHTINGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080116824049999 | $1.56 |
| STEVEN NOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155106814511 | $45.98 |
| STEVEN NOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040237305325 | $79.68 |
| STEVEN NOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128931580338 | $0.01 |
| STEVEN NOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016352727594 | $0.01 |
| STEVEN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233426975699999 | $0.69 |
| STEVEN NORMAN NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($17.86) |
| STEVEN NORMAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8300639855948 | $2.18 |
| STEVEN NORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020109057915 | $0.60 |
| STEVEN NORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.593365475 | $1.26 |
| STEVEN NORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7600836242 | $0.11 |
| STEVEN NORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080629708776 | $0.59 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098975184166 | $303.59 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016948368912 | $33.07 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.06946242679999 | $1.03 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023341044341 | $1.71 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00392771413369999 | $0.89 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135596497386999 | $0.97 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5719708208 | $0.84 |
| STEVEN NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14301327251 | $0.41 |
| STEVEN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030378973279 | $8.99 |
| STEVEN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015276364442 | $0.02 |
| STEVEN O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021636998348 | $42.22 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN OAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0002 | $8.07 |
| STEVEN OAK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018756) | ($7.98) |
| STEVEN OAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6) | ($1.30) |
| STEVEN OAK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6 | $1.30 |
| STEVEN OAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN OAK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4838622246) | ($1.05) |
| STEVEN OAK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | DOT | 74.074074074 | $1,141.44 |
| STEVEN OAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.0005) | ($30.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.0005 | $30.00 |
| STEVEN OAK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.530486868) | ($26.10) |
| STEVEN OAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.0) | ($20.54) |
| STEVEN OAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.0 | $20.54 |
| STEVEN OAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.9895) | ($30.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.9895 | $30.00 |
| STEVEN OAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006522) | ($2.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006522 | $2.00 |
| STEVEN OAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033218) | ($10.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033218 | $10.00 |
| STEVEN OAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006646) | ($2.01) |
| STEVEN OAK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006617) | ($2.03) |
| STEVEN OAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,802.30) |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,802.30 |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006823) | ($2.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,794.78) |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,794.78 |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,794.78) |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,829.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,550.0) | ($1,550.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,550.0 | $1,550.00 |
| STEVEN OAK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,550.0) | ($1,550.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.6151) | ($25.00) |
| STEVEN OAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.6151 | $25.00 |
| STEVEN OAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (36.102576077) | ($24.65) |
| STEVEN OAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006562) | ($2.00) |
| STEVEN OAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03363914) | ($1,000.00) |
| STEVEN OAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03363914 | $1,000.00 |
| STEVEN OAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000673) | ($2.00) |
| STEVEN OAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03364171) | ($999.66) |
| STEVEN OAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008042224256) | ($153.48) |
| STEVEN OAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006078303451) | ($116.00) |
| STEVEN OAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2619958384) | ($5,000.00) |
| STEVEN OAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3271900136 | $6,244.18 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005653922842 | $187.73 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.466507377 | $52.28 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020073356619 | $0.00 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.0815510679 | $22.08 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111919779578 | $0.01 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32022432149999 | $1.46 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.94507348257 | $18.84 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000357148714939999 | $0.00 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007413652223 | $0.01 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00377359634299999 | $0.00 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9566467872 | $6.68 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114646664855 | $0.00 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000513444957 | $0.00 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00110724540922 | $0.00 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018482228739 | $0.00 |
| STEVEN OAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00387736727189999 | $0.00 |
| STEVEN OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013019956370 1999 | $0.39 |
| STEVEN OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.120505656 | $36.12 |
| STEVEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018118704 7359999 | $0.00 |
| STEVEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016217662226 | $0.02 |
| STEVEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001932550672 | $0.00 |
| STEVEN OBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000031102131791 9999 | $0.00 |
| STEVEN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018527176774 | $0.02 |
| STEVEN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000755824195759999 | $0.00 |
| STEVEN OELBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056729611667 | $11.07 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000316516 2138) | ($0.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003165162138 | $0.94 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004556069738) | ($0.92) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004556069738 | $0.92 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003145274261) | ($0.18) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003145274261 | $0.18 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01352065777) | ($0.91) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01352065777 | $0.91 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.584043693) | ($0.21) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.584043693 | $0.21 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.04419237947) | ($0.11) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.04419237947 | $0.11 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.138438178) | ($0.96) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.138438178 | $0.96 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.05163486292) | ($0.02) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.05163486292 | $0.02 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.06143087222) | ($0.08) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.06143087222 | $0.08 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03852839084) | ($0.29) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03852839084 | $0.29 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5500375134) | ($46.76) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5500375134 | $46.76 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.78853381) | ($21.50) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.78853381 | $21.50 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (203.393903002) | ($85.92) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 203.393903002 | $85.92 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AAVE | (0.55002) | ($46.81) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 46.718 | $46.81 |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (7.787) | ($21.57) |
| STEVEN OEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 21.64 | $21.57 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019391868209999 | $0.01 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066043329941906 | $0.01 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002650436200833 | $0.01 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005701583974 | $0.00 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071102199935866 | $0.00 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00168044073510466 | $0.00 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000249498547868199 | $0.00 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10822836042784 | $0.50 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00276765519278849 | $0.40 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00112583906278 | $0.00 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000279994445369369 | $0.00 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007469138698017 | $0.00 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003979713720777 | $0.00 |
| STEVEN OEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023445761395909 | $0.00 |
| STEVEN OLLIVER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.905979602 | $59,577.11 |
| STEVEN OLLIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.319779144) | ($63,575.08) |
| STEVEN OLLIVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.319779144 | $63,575.08 |
| STEVEN OLLIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.345598722) | ($23,621.93) |
| STEVEN OLLIVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.345598722 | $23,621.93 |
| STEVEN OLLIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (229.070620792) | ($949.64) |
| STEVEN OLLIVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 229.070620792 | $949.64 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330515805206299 | $108.37 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13085197251025 | $309.40 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.0292446339999 | $35.18 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.703209012 | $41.15 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17018751999 | $1.50 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103414747273999 | $7.57 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00954711085619 | $6.65 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116479403591 | $0.88 |
| STEVEN OLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.9435345926 | $6.40 |
| STEVEN OMBLETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086362594651 | $25.56 |
| STEVEN OMBLETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.131386877239999 | $0.20 |
| STEVEN OMBLETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118517863705 | $0.28 |
| STEVEN ONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.25918642) | ($129,200.19) |
| STEVEN ONO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.25918642 | $129,200.19 |
| STEVEN ONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.535463729) | ($70,101.23) |
| STEVEN ONO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.535463729 | $70,101.23 |
| STEVEN ONO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003392) | ($100.16) |
| STEVEN ONO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,527.00) |
| STEVEN ONO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,535.00) |
| STEVEN ONO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.25579442) | ($66,577.86) |
| STEVEN ONO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050453) | ($99.96) |
| STEVEN ONO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,896.49) |
| STEVEN ONO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (29.485010729) | ($58,388.29) |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,026.288669962) | ($45,026.29) |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,026.288669962 | $45,026.29 |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,153.005756837) | ($1,732.57) |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,153.005756837 | $1,732.57 |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,650.521636572) | ($11,772.17) |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,650.521636572 | $11,772.17 |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,017.14784024) | ($8,116.84) |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,017.14784024 | $8,116.84 |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001724545917) | ($48.97) |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001724545917 | $48.97 |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02568127289) | ($38.86) |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02568127289 | $38.86 |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.025679) | ($38.79) |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 38.975 | $38.79 |
| STEVEN ONO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172454) | ($49.51) |
| STEVEN ONO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN ONO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.853067) | ($20.02) |
| STEVEN ONO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.502075) | ($19.94) |
| STEVEN ONO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| STEVEN ONO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| STEVEN ONO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| STEVEN ONO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| STEVEN ONO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,045.263669) | ($9,045.26) |
| STEVEN ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108056382725241 | $393.00 |
| STEVEN ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176506942147161 | $473.01 |
| STEVEN ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.434183309195 | $544.43 |
| STEVEN ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.161628925272 | $15.28 |
| STEVEN ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.473159764119 | $196.39 |
| STEVEN ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0792852008574 | $49.44 |
| STEVEN ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000215582398539999 | $0.02 |
| STEVEN ONZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,139.990524763) | ($3,139.99) |
| STEVEN ONZO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,139.990524763 | $3,139.99 |
| STEVEN ONZO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,139.99) | ($3,139.99) |
| STEVEN ONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000483252653009999 | $0.14 |
| STEVEN ONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067342646668 | $0.07 |
| STEVEN ONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.316402387 | $36.62 |
| STEVEN ONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000087497717287 | $0.00 |
| STEVEN ONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.183419242736 | $15.18 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01202848) | ($500.00) |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01202848 | $500.00 |
| STEVEN ORCUTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.055421138) | ($4,045.17) |
| STEVEN ORCUTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.055421138 | $4,045.17 |
| STEVEN ORCUTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.575163) | ($3,090.82) |
| STEVEN ORCUTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,070.885 | $3,090.82 |
| STEVEN ORCUTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| STEVEN ORCUTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 7,407.407407407 | $4,457.39 |
| STEVEN ORCUTT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | MATIC | 219.53428367 | $82.25 |
| STEVEN ORCUTT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | SNX | 95.61236673 | $160.88 |
| STEVEN ORCUTT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | PAX | 2,939.94214917 | $2,939.94 |
| STEVEN ORCUTT | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | PAX | 5,102.55127564 | $5,102.55 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031872070687 | $97.45 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7614107329999 | $17.21 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010677498063137 | $29.33 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004859972485 | $0.00 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.793269463 | $100.63 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.792995181 | $33.15 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77008968264 | $6.80 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0715233452 | $44.66 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089803680745 | $3.55 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023265974492 | $0.00 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10205916472 | $5.81 |
| STEVEN ORCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 53.51882551 | $53.52 |
| STEVEN OROPEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,990.0 | $99,990.00 |
| STEVEN OROPEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| STEVEN OROPEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,990.0 | $99,990.00 |
| STEVEN OROPEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102,099.633071) | ($102,099.63) |
| STEVEN OROPEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101,940.0 | $101,940.00 |
| STEVEN OROPEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2,116.682) | ($1,179.63) |
| STEVEN OROPEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (264.2155) | ($165.64) |
| STEVEN OROPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 636.54289657513 | $558.45 |
| STEVEN OROPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 868.058177201 | $868.06 |
| STEVEN OROPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7528088155 | $0.28 |
| STEVEN OROZCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1001001923) | ($302.06) |
| STEVEN OROZCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04863 | $1,944.85 |
| STEVEN OROZCO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0084 | $251.01 |
| STEVEN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077299020627 | $22.27 |
| STEVEN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09060707735489 | $0.19 |
| STEVEN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094897165845 | $0.29 |
| STEVEN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5963818515 | $2.60 |
| STEVEN ORTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 10.232678 | $138.86 |
| STEVEN ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001378591014 | $0.00 |
| STEVEN ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32919107455 | $3.66 |
| STEVEN ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041395634460399 | $0.35 |
| STEVEN ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043117355435 | $0.00 |
| STEVEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010597233461 | $0.00 |
| STEVEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040001700794 | $0.00 |
| STEVEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024301116945 | $0.02 |
| STEVEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002659814976999 | $0.00 |
| STEVEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00088673347224999 | $0.06 |
| STEVEN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045968786428 | $13.60 |
| STEVEN OTIS GILLESPIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01453251 | $43.83 |
| STEVEN OTIS GILLESPIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00240215 | $96.00 |
| STEVEN OTIS GILLESPIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060902 | $24.34 |
| STEVEN OTIS GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231471766285999 | $6.77 |
| STEVEN OTIS GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147723274973 | $2.82 |
| STEVEN OTIS GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.558218601688 | $0.42 |
| STEVEN OTIS GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7335084635 | $3.57 |
| STEVEN OVERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (100.0) | ($14.37) |
| STEVEN OVERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 14.268 | $14.37 |
| STEVEN OVERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (14.27) | ($14.27) |
| STEVEN OVERBEEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 5.307 | $14.27 |
| STEVEN OVERBEEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (3.0) | ($1.15) |
| STEVEN OVERBEEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (64.35397837) | ($24.64) |
| STEVEN OVERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20456751519889 | $3.28 |
| STEVEN OVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269207363249999 | $548.75 |
| STEVEN OVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 902.909626598999 | $715.81 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002425) | ($99.74) |
| STEVEN OWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,225.623823549) | ($5,225.62) |
| STEVEN OWENS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,225.623823549 | $5,225.62 |
| STEVEN OWENS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,225.623823) | ($5,225.62) |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033427996962 | $9.89 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385692852629999 | $7.53 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.038686402582 | $40.04 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113269653392999 | $1.26 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.51779508249999 | $0.51 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02950817796 | $1.76 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125285009382 | $0.00 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066279132078 | $0.22 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6446969752 | $3.08 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068396014468 | $1.30 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11378258457 | $0.11 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80800300967 | $0.51 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35249122281 | $0.35 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0132514810213 | $0.79 |
| STEVEN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45004576831 | $0.02 |
| STEVEN OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053365781235842 | $0.06 |
| STEVEN OYLAROV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 3,340.0 | $3,030.58 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1866984125) | ($532.59) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (13.896437521) | ($27,063.59) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $34,874.40 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.878978807) | ($25,852.24) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2834639383) | ($574.68) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01779868329) | ($532.59) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3087277101) | ($574.67) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00405815169) | ($6.25) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 9.99 | $14,376.11 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (23.9590509079) | ($35,241.38) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 4.121853965 | $5,015.84 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 11.90906773 | $14,482.97 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $45,092.12 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.698319377) | ($37,723.07) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (21.165102569) | ($25,597.71) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 37.0 | $35,381.34 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (31.52348201) | ($30,144.41) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02767871342) | ($532.57) |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.3304510527852 | $61.98 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231702637239999 | $553.63 |
| STEVEN P CONDIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6857682602 | $9.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN P LITTREL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.122 | $4,873.76 |
| STEVEN P LITTREL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,889.07 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.125) | ($3,936.63) |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.125 | $3,936.63 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,406.79 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,415.11) |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15 | $4,415.11 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (70.699003128) | ($60.56) |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 70.699003128 | $60.56 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.12306366 | $3,736.96 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12306366) | ($3,735.42) |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12306366 | $3,735.42 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 9,291.1331 | $5,268.64 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,291.1331) | ($5,271.36) |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,291.1331 | $5,271.36 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (2,500.0) | ($2,500.00) |
| STEVEN P LITTREL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 2,500.0 | $2,500.00 |
| STEVEN P LITTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002634066492896 | $70.41 |
| STEVEN P LITTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.902614322243 | $132.40 |
| STEVEN P LITTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.893478466 | $25.63 |
| STEVEN P LITTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.907289254 | $9.91 |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002711191396) | ($111.88) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00746326) | ($200.00) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00746326 | $200.00 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (462.269301) | ($200.00) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 462.269301 | $200.00 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,189.529131627) | ($518.28) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,189.529131627 | $518.28 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (227.893696861) | ($1,367.77) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 227.893696861 | $1,367.77 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (210.255372966) | ($210.26) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 210.255372966 | $210.26 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (63.317419913) | ($3,825.62) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 63.317419913 | $3,825.62 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.794305672) | ($863.43) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 107.794305672 | $863.43 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,694.8440807) | ($2,056.98) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,694.8440807 | $2,056.98 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.776660642) | ($20,317.88) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.776660642 | $20,317.88 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1987473482) | ($5,673.24) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1987473482 | $5,673.24 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002523501818) | ($72.21) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002523501818 | $72.21 |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2074079883) | ($5,927.11) |
| STEVEN P MACEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (111.88) | ($111.88) |
| STEVEN P MACEK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| STEVEN P MACEK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (111.88) | ($111.88) |
| STEVEN P MACEK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (63.31741991) | ($3,937.08) |
| STEVEN P MACEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.7) | ($16,453.28) |
| STEVEN P MACEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,651.798432) | ($923.70) |
| STEVEN P MACEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (107.794305672) | ($888.40) |
| STEVEN P MACEK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (227.893696861) | ($1,643.11) |
| STEVEN P MACEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,694.8440807) | ($1,995.95) |
| STEVEN P MACEK | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (111.88) | ($111.88) |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116657382057999 | $358.59 |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048967220155147 | $137.14 |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.223356205353 | $28.29 |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1580850491762 | $5.02 |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.872052149887699 | $13.66 |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37155810118752 | $4.39 |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103236889499133 | $10.14 |
| STEVEN P MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.35072349808069 | $1.35 |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.29 | $877.15 |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02390430841) | ($949.97) |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02390430841 | $949.97 |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0239043) | ($931.38) |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9570293808) | ($2,000.00) |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9570293808 | $2,000.00 |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009579) | ($20.01) |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.288337779) | ($600.00) |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.288337779 | $600.00 |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9474503808) | ($1,970.13) |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.288337779) | ($599.46) |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602387893038599 | $2.41 |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202597794069999 | $44.15 |
| STEVEN P SCHABACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2469699542 | $11.09 |
| STEVEN PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.771149459 | $34.77 |
| STEVEN PADILLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.0) | ($501.00) |
| STEVEN PADILLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.0 | $501.00 |
| STEVEN PADILLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STEVEN PADILLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | MATIC | 1,322.445520993 | $860.02 |
| STEVEN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018565879916 | $5.50 |
| STEVEN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50152586177 | $4.50 |
| STEVEN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.610620827 | $24.56 |
| STEVEN PAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (52.973673) | ($77,221.84) |
| STEVEN PAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1,445.362832) | ($1,633.26) |
| STEVEN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076964491984 | $238.58 |
| STEVEN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8903087729 | $11.53 |
| STEVEN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37688378470727 | $884.66 |
| STEVEN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000677729654769999 | $0.01 |
| STEVEN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.471549954983 | $22.18 |
| STEVEN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160536945448 | $0.48 |
| STEVEN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.45866144089999 | $2.74 |
| STEVEN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054848072097 | $0.00 |
| STEVEN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89017338526 | $0.13 |
| STEVEN PANGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178824734049999 | $0.53 |
| STEVEN PANGBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045695478901 | $0.16 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($11,581.30) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00624) | ($241.15) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00624 | $241.15 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000555) | ($21.32) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000555 | $21.32 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006795) | ($262.72) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02782304) | ($1,000.00) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02782304 | $1,000.00 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02782304) | ($1,000.14) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19112858) | ($5,500.00) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19112858 | $5,500.00 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,462.25) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,462.25 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,457.35) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19112858) | ($5,608.85) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03167965) | ($1,000.00) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03167965 | $1,000.00 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($973.73) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $973.73 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03167965) | ($1,011.40) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($908.84) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66003218) | ($20,000.00) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66003218 | $20,000.00 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66003218) | ($20,107.88) |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056585084648 | $194.74 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068160113403 | $144.59 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0170356097779999 | $0.15 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057727146066 | $0.00 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000117498308617 | $0.00 |
| STEVEN PAOLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015425899417 | $0.29 |
| STEVEN PAPARCURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,920.50) |
| STEVEN PAPARCURI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,920.50 |
| STEVEN PAPARCURI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17004489) | ($4,997.79) |
| STEVEN PAPARCURI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32995511) | ($9,733.44) |
| STEVEN PAPARCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543003773439999 | $178.95 |
| STEVEN PAPARCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045880988217 | $91.24 |
| STEVEN PAPARCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6493164606 | $8.44 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015096160085 | $0.02 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43433187089 | $880.69 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.735406328 | $12.47 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0777628194999 | $44.68 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26882634933 | $29.52 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.053288779681 | $4.03 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.8211563563 | $4.59 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.004339462804 | $0.27 |
| STEVEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.771838640119999 | $1.41 |
| STEVEN PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012404) | ($18.24) |
| STEVEN PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.099309) | ($4.95) |
| STEVEN PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000488) | ($13.44) |
| STEVEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000520933611227 | $0.17 |
| STEVEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012422322236251 | $0.28 |
| STEVEN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030824761171821 | $0.03 |
| STEVEN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017534351232 | $0.01 |
| STEVEN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027164742676999 | $0.01 |
| STEVEN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047424374687 | $0.00 |
| STEVEN PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00290109172799999 | $0.00 |
| STEVEN PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147712322406 | $0.44 |
| STEVEN PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004118402159751 | $1.24 |
| STEVEN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061238319977 | $0.18 |
| STEVEN PASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147051210215 | $0.44 |
| STEVEN PASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050895672129 | $0.00 |
| STEVEN PASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238078176499999 | $0.05 |
| STEVEN PASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065379387392 | $0.05 |
| STEVEN PASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00147831345309999 | $0.02 |
| STEVEN PASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000250836138129999 | $0.00 |
| STEVEN PASINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001411307142748 | $50.38 |
| STEVEN PASINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613042404959999 | $11.96 |
| STEVEN PASQUALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.067485694 | $28.07 |
| STEVEN PASSANTINO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01169202 | $453.02 |
| STEVEN PASSANTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.359003234) | ($9,433.95) |
| STEVEN PASSANTINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.359003234 | $9,433.95 |
| STEVEN PASSANTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.237065125) | ($34,357.01) |
| STEVEN PASSANTINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.237065125 | $34,357.01 |
| STEVEN PASSANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006864039983306 | $235.25 |
| STEVEN PASSANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540299993466959 | $126.30 |
| STEVEN PASSANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.978254472 | $45.19 |
| STEVEN PATANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017547523437 | $0.02 |
| STEVEN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020392239624 | $61.28 |
| STEVEN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0074835715 | $9.01 |
| STEVEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134872789903 | $0.40 |
| STEVEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018799168444 | $0.37 |
| STEVEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122776963932999 | $0.08 |
| STEVEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0691170880869999 | $0.77 |
| STEVEN PATRICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298152472789 | $50.42 |
| STEVEN PATRICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022309695499 | $4.35 |
| STEVEN PATRICK BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8427725055 | $8.60 |
| STEVEN PATRIK MOLL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00176615 | $53.66 |
| STEVEN PATRIK MOLL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176628) | ($54.14) |
| STEVEN PATRIK MOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000321021584 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001459253711 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032844023633 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000064198865809999 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042636887398 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119039349148 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105942962106 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000053234566117 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005382329789 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028221903103 | $0.02 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001681087469 | $0.02 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00092694649987 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34304863116 | $0.34 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034795440557999 | $0.01 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000004221975944 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000141106894209 | $0.00 |
| STEVEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000109793420374999 | $0.00 |
| STEVEN PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342156503809999 | $1.01 |
| STEVEN PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126578013669 | $0.00 |
| STEVEN PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8018240277999 | $9.36 |
| STEVEN PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.568639175 | $11.66 |
| STEVEN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075262858668 | $0.02 |
| STEVEN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030055051869 | $0.00 |
| STEVEN PAUL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107718346) | ($44.55) |
| STEVEN PAUL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00107718346 | $44.55 |
| STEVEN PAUL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007041496739) | ($0.03) |
| STEVEN PAUL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007041496739 | $0.03 |
| STEVEN PAUL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107788) | ($30.66) |
| STEVEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232851528 | $50.00 |
| STEVEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018451318555 | $0.02 |
| STEVEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022402783596 | $0.00 |
| STEVEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0094496968974 | $0.01 |
| STEVEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171512640443 | $0.07 |
| STEVEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.885758495 | $11.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 7.84734398 | $23,534.73 |
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031969885774 | $0.95 |
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128886742101 | $250.38 |
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6916204644 | $23.76 |
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9967607671 | $23.90 |
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.72508394242 | $4.46 |
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057455544159 | $4.35 |
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.11336923 | $8.04 |
| STEVEN PAUL ROBERT MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017153279738 | $1.86 |
| STEVEN PAUL ROSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123738) | ($50.49) |
| STEVEN PAUL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123528175584099 | $50.02 |
| STEVEN PAUL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112789292777999 | $0.01 |
| STEVEN PAUL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017815315299 | $0.00 |
| STEVEN PAUL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006652646421 | $0.00 |
| STEVEN PAUL ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014851409795999 | $0.00 |
| STEVEN PAUL ROZAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00162487 | $49.04 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.970582306) | ($9.58) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.970582306 | $9.58 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (13.121098428) | ($9.83) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 13.121098428 | $9.83 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.055851971) | ($157.26) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.055851971 | $157.26 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.094767513) | ($12,571.51) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.094767513 | $12,571.51 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2398348129) | ($9,667.26) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2398348129 | $9,667.26 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (6.97) | ($9.57) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0002372 | $9.57 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BAT | (13.12) | ($9.85) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 9.75 | $9.85 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | COMP | (1.05585) | ($157.43) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 156.139 | $157.43 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (165.88) | ($165.88) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0041371 | $165.88 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004102642053) | ($12.06) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004102642053 | $12.06 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002250757468) | ($8.87) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002250757468 | $8.87 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003533043131) | ($0.05) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003533043131 | $0.05 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00938347614) | ($0.01) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00938347614 | $0.01 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244434) | ($9,759.31) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.09887) | ($12,673.42) |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003143745275448 | $12.65 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4035939177 | $10.77 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572853428364 | $17.33 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013111189516938 | $0.02 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3070567162 | $24.96 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2062563005 | $8.16 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071845094086 | $7.89 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34970516906 | $2.15 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28558297976 | $16.26 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004919820553898 | $0.07 |
| STEVEN PAUL WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00351742402895559 | $0.00 |
| STEVEN PAUL WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023314648221 | $4.55 |
| STEVEN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000725707244 | $0.00 |
| STEVEN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079640365462 | $15.54 |
| STEVEN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005142428939 | $0.00 |
| STEVEN PAVLICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00528411 | $215.49 |
| STEVEN PAVLICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00547762 | $214.94 |
| STEVEN PAVLICK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00540579 | $205.29 |
| STEVEN PAVLICK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00529617 | $190.22 |
| STEVEN PAVLICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00511407 | $151.55 |
| STEVEN PAVLICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00503339 | $144.82 |
| STEVEN PAVLICK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00585535 | $174.41 |
| STEVEN PAVLICK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00509634 | $162.16 |
| STEVEN PAVLICK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00505855 | $148.41 |
| STEVEN PAVLICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00517164 | $131.96 |
| STEVEN PAVLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128977398647999 | $38.13 |
| STEVEN PAWELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018817764598 | $0.56 |
| STEVEN PAWELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015184529509 | $0.02 |
| STEVEN PAWELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015931997039 | $31.09 |
| STEVEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049374248953 | $1.46 |
| STEVEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011494862544 | $0.01 |
| STEVEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113676137179 | $0.00 |
| STEVEN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096619694846 | $0.01 |
| STEVEN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000806255297629999 | $0.24 |
| STEVEN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23724418984 | $0.24 |
| STEVEN PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923191 | $0.36 |
| STEVEN PEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3322905241144 | $3.21 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 124.75 | $90.83 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2310987195) | ($699.42) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05239107) | ($2,100.47) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1,034.83 | $804.47 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 605.09 | $472.05 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 231.07 | $180.05 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $77.81 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 159.75 | $118.43 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,731.73) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09590195197) | ($301.60) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07890218654) | ($249.54) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2388192287) | ($710.92) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (5,098.0) | ($3,704.40) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,999.75 | $1,347.73 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XLM | (112.94) | ($20.56) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 20.45 | $20.56 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.45) | ($20.45) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 9.746 | $20.45 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 191.38 | $118.54 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 23,629.755600089 | $1,352.37 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 2,000.0 | $109.13 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 182.75 | $116.52 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SGB | 500.0 | $28.87 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 300.73 | $192.16 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 1,000.75 | $599.48 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 300.0 | $16.65 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.25299 | $680.85 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 25.75 | $15.42 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 82.637091 | $49.41 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 6.065 | $386.07 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 492.01 | $268.10 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (6.2367) | ($373.70) |
| STEVEN PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 370.085 | $373.70 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $51.65 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (370.085) | ($370.09) |
| STEVEN PEARSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 556.4 | $291.18 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25299) | ($474.81) |
| STEVEN PEARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 212.74 | $94.69 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (219.74) | ($191.64) |
| STEVEN PEARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.089126 | $191.64 |
| STEVEN PEARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SGB | (26,431.243660874) | ($776.61) |
| STEVEN PEARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.089126) | ($188.70) |
| STEVEN PEARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (10,248.349959) | ($4,609.24) |
| STEVEN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1674316272166 | $21.57 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.167876661758 | $4.17 |
| STEVEN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00459207181 | $0.00 |
| STEVEN PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017300287498 | $51.59 |
| STEVEN PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323764384289999 | $63.57 |
| STEVEN PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.912944674 | $29.26 |
| STEVEN PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42929223699999 | $2.15 |
| STEVEN PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8785962873 | $7.76 |
| STEVEN PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29995651705 | $1.85 |
| STEVEN PECORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040974425799 | $0.05 |
| STEVEN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.422227942459 | $166.25 |
| STEVEN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.4872783199 | $121.00 |
| STEVEN PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151432591209999 | $44.82 |
| STEVEN PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23414690816 | $476.93 |
| STEVEN PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 596.870222652 | $596.87 |
| STEVEN PENICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008553778959699999 | $0.00 |
| STEVEN PENICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066634964873 | $0.00 |
| STEVEN PENNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258745468279999 | $7.66 |
| STEVEN PENNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133924024779 | $26.13 |
| STEVEN PENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063274180366501 | $0.01 |
| STEVEN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142964445429 | $42.31 |
| STEVEN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396544005809999 | $7.74 |
| STEVEN PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78936674524 | $0.50 |
| STEVEN PERCASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034350070301 | $0.01 |
| STEVEN PERCASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021981347123 | $0.04 |
| STEVEN PERCASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.84956047 | $22.85 |
| STEVEN PERCASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017167467079 | $0.01 |
| STEVEN PERCASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00733829435719999 | $0.03 |
| STEVEN PERCASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026795349529 | $0.03 |
| STEVEN PERCASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.61211601 | $76.61 |
| STEVEN PERCASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 27.938333994 | $27.94 |
| STEVEN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066343307408 | $0.20 |
| STEVEN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020825938585 | $0.04 |
| STEVEN PERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006172884404999999 | $0.00 |
| STEVEN PERLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030530554141 | $0.00 |
| STEVEN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057652168432 | $0.04 |
| STEVEN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0823077020459999 | $0.01 |
| STEVEN PERZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125165676988 | $0.00 |
| STEVEN PERZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.531793122709999 | $3.27 |
| STEVEN PERZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9034877646 | $1.01 |
| STEVEN PERZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27567502435 | $0.51 |
| STEVEN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016789603799 | $0.50 |
| STEVEN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052217211381 | $10.19 |
| STEVEN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066470289168 | $0.01 |
| STEVEN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.80858625209999 | $2.23 |
| STEVEN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0386749724199999 | $0.34 |
| STEVEN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0947514856 | $0.31 |
| STEVEN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41013467006 | $1.40 |
| STEVEN PETER AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352542048859999 | $10.44 |
| STEVEN PETER AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07004652491 | $3.99 |
| STEVEN PETER GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021944485978 | $0.04 |
| STEVEN PETER WILSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 864.46231 | $781.85 |
| STEVEN PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180822278329999 | $0.54 |
| STEVEN PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.43117134169999 | $6.68 |
| STEVEN PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1571263478 | $4.06 |
| STEVEN PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41890064163 | $4.66 |
| STEVEN PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105663692156999 | $0.93 |
| STEVEN PETER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06701598936 | $3.81 |
| STEVEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021361516519 | $0.63 |
| STEVEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26504674787 | $0.91 |
| STEVEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161518006839999 | $47.99 |
| STEVEN PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03274999119885 | $0.03 |
| STEVEN PETROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029204321031 | $57.07 |
| STEVEN PETROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08234717801 | $9.55 |
| STEVEN PETROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5346240502 | $0.08 |
| STEVEN PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020544095309 | $0.61 |
| STEVEN PFIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.101129458 | $35.10 |
| STEVEN PHARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029058099934 | $88.44 |
| STEVEN PHARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008011550163 | $15.63 |
| STEVEN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51095609514 | $1,032.23 |
| STEVEN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.142034349 | $7.03 |
| STEVEN PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.1341281 | $58.54 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 1,208.65493341 | $2,646.95 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1259338 | $5,194.04 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 14.8231 | $32.17 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (58.3017) | ($123.29) |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 14.024 | $995.77 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01306892 | $498.52 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 35.08 | $509.82 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 17.587 | $1,018.43 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 973.2003912 | $1,024.09 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 1,309.8 | $994.29 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07206544 | $2,482.00 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 19.488 | $996.83 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.146921 | $2,678.84 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,220.4835136 | $1,064.99 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 20,824.9 | $11,386.89 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08435161 | $2,477.49 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.62050922 | $3,261.83 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.0) | ($220.00) |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,570.0) | ($3,570.00) |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 49,891.90638 | $49,891.91 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01735245 | $518.07 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.15) | ($67.15) |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 6.8 | $3.61 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 6.6 | $3.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.0904946 | $2,002.87 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05595171 | $1,631.23 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.878088) | ($24.88) |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.065519658228 | $225.80 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,001.27346172077 | $1,482.08 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13158118438 | $310.09 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,757.73885660899 | $1,757.74 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.533509132 | $270.58 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 282.461711737999 | $185.74 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.155067357 | $142.09 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.47503180699999 | $24.28 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 338.547551168343 | $338.55 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.81982470332 | $78.92 |
| STEVEN PHILIP GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9704373503 | $2.81 |
| STEVEN PHILIP JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033691823674 | $102.96 |
| STEVEN PHILIP JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.045169968946 | $80.38 |
| STEVEN PHILIP JANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59118209449999 | $3.59 |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5349596295) | ($16,448.40) |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5349596295 | $16,448.40 |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.322274048) | ($14,734.77) |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.322274048 | $14,734.77 |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.10) |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (8.312274048) | ($15,077.49) |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002558942433) | ($7.66) |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002558942433 | $7.66 |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00700832965) | ($12.49) |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00700832965 | $12.49 |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.95) |
| STEVEN PHILKILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53421552) | ($16,052.11) |
| STEVEN PHILKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289216118787253 | $102.36 |
| STEVEN PHILKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0609808741929789 | $149.33 |
| STEVEN PHILLIP MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021122394471 | $0.04 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (75.0) | ($159.90) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 158.775 | $159.90 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (50.0) | ($47.10) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 46.67 | $47.10 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01334384 | $400.77 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 1.945724526 | $95.11 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 10.13152075 | $69.35 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00190158 | $54.99 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0006044 | $17.46 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (77.216572883) | ($83.72) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 77.216572883 | $83.72 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (405.304884277) | ($265.00) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 405.304884277 | $265.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MANA | (77.21) | ($83.71) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 83.464 | $83.71 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (405.297) | ($265.00) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 265.83 | $265.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.0) | ($1,004.00) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.0 | $1,004.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($513.84) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $513.84 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($722.42) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $722.42 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (11.94569) | ($615.80) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 614.199 | $615.80 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LINK | (110.131) | ($798.45) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 795.476 | $798.45 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | DOT | (100.0) | ($1,005.00) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,002.297 | $1,005.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1742490576 | $5,197.03 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15077913) | ($4,500.00) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15077913 | $4,500.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.0) | ($267.65) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.0 | $267.65 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.166628) | ($4,973.01) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 9,309.875 | $4,973.01 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,060.0) | ($1,060.00) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 1,981.618 | $1,060.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (11,790.0) | ($6,464.73) |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051919308079 | $14.39 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26103407406 | $0.30 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06375171523 | $3.06 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46276995643699 | $3.62 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.551186601057 | $1.90 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.33185284011 | $29.23 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34652869802 | $3.45 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095345913001 | $0.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061963441272 | $0.00 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140146374663 | $9.62 |
| STEVEN PHILLIP PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0342399894656733 | $0.06 |
| STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091626847974 | $2.71 |
| STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130023216433 | $263.62 |
| STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7079878372 | $5.47 |
| STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083967814206 | $6.15 |
| STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 372.062129625 | $372.06 |
| STEVEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.126010295349 | $2.96 |
| STEVEN PHOMMACHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050707441926 | $1.50 |
| STEVEN PHOMMACHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0281257274999 | $12.03 |
| STEVEN PHOMMACHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1531722581 | $1.35 |
| STEVEN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024413108905 | $0.72 |
| STEVEN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27893384842 | $0.33 |
| STEVEN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099902854714 | $1.11 |
| STEVEN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52449679101 | $0.08 |
| STEVEN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044453779785 | $0.33 |
| STEVEN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.864818101519999 | $0.41 |
| STEVEN PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137351987165 | $40.65 |
| STEVEN PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084846796518 | $0.01 |
| STEVEN PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022732317154 | $44.36 |
| STEVEN PICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015040591889 | $0.00 |
| STEVEN PICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.642229711089999 | $0.51 |
| STEVEN PICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071539545236 | $0.04 |
| STEVEN PICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000857332016449999 | $0.01 |
| STEVEN PICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.521960792509999 | $0.08 |
| STEVEN PICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.026600820953 | $0.07 |
| STEVEN PICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040497281369 | $0.00 |
| STEVEN PICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015482136129999 | $0.00 |
| STEVEN PICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033487371347 | $0.02 |
| STEVEN PICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00626246878619999 | $0.01 |
| STEVEN PICKETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | ADA | (40.202148485) | ($30.96) |
| STEVEN PICKETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,340.071616173) | ($1,032.00) |
| STEVEN PICKETT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ADA | 1,667.506257383 | $1,284.16 |
| STEVEN PICKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.027050719 | $1,132.74 |
| STEVEN PICKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.86045258) | ($949.00) |
| STEVEN PICKETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0258135774) | ($28.47) |
| STEVEN PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003879683396 | $11.48 |
| STEVEN PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298640227647 | $0.03 |
| STEVEN PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625523233706 | $0.78 |
| STEVEN PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93076880431039 | $1.00 |
| STEVEN PIERRE-VEJUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.12918488266 | $20.91 |
| STEVEN PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000396709610519999 | $0.00 |
| STEVEN PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002557935761 | $0.00 |
| STEVEN PIETZCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000091770295083 | $0.00 |
| STEVEN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.912500790679 | $206.13 |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.952765863) | ($47,214.19) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.952765863 | $47,214.19 |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,451.794133079) | ($12,392.21) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,451.794133079 | $12,392.21 |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.32) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.08) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (377.640922697) | ($3,948.15) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 377.640922697 | $3,948.15 |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6405115082) | ($18,885.59) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6405115082 | $18,885.59 |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.005919449) | ($8.01) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.005919449 | $8.01 |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($538.74) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,696.95) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,697.70) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,696.41) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (14,441.794133) | ($7,767.20) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,770.80) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,859.03) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($10,677.63) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.141757994) | ($9.32) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.141757994 | $9.32 |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,918.90) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (20.141758) | ($9.31) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,709.96) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001724) | ($50.05) |
| STEVEN PIRNIK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3387875) | ($9,830.45) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,651.22) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (377.6404) | ($3,508.28) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.1185564 | $3,508.28 |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.725142465) | ($6.75) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.725142465 | $6.75 |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.017494115) | ($30.87) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.012203034) | ($0.01) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.015416192) | ($0.01) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00043634) | ($12.96) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.017494115 | $30.87 |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.012203034 | $0.01 |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.015416192 | $0.01 |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00043634 | $12.96 |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,750.14) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.7188) | ($7.00) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.003731 | $7.00 |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.971990978) | ($9,314.18) |
| STEVEN PIRNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035) | ($100.39) |
| STEVEN PIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023912866633716 | $90.43 |
| STEVEN PIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115509226404738 | $324.59 |
| STEVEN PIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.212999045715 | $92.35 |
| STEVEN PIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.22599416641344 | $49.54 |
| STEVEN PIRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054329140393271 | $0.05 |
| STEVEN PIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023833605702 | $72.07 |
| STEVEN PITCHER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 15,489.81928 | $15,489.82 |
| STEVEN PITCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (489.0) | ($489.00) |
| STEVEN PITCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN PITCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.819284) | ($14,000.82) |
| STEVEN PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013095496672 | $0.00 |
| STEVEN PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2031214368618 | $19.51 |
| STEVEN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016515336801 | $49.13 |
| STEVEN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110112033693 | $0.02 |
| STEVEN PLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150422850087 | $44.52 |
| STEVEN PLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369662530219999 | $7.21 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 22.630874 | $73.55 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01565013 | $627.75 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04668971 | $141.57 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.773445 | $144.72 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | COMP | 2.94495317 | $420.20 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SUSHI | (24.851593) | ($82.06) |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012132) | ($488.93) |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XTZ | 45.447676 | $148.01 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 2.094608 | $179.80 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 16.116357 | $45.58 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XTZ | 54.130679 | $138.54 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11879959) | ($3,427.61) |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.803749721) | ($1,910.36) |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.057574771) | ($1,669.84) |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.184054314) | ($328.61) |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (3.124118207) | ($26.15) |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001154495000437 | $38.79 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302124530629999 | $0.35 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104241925261959 | $23.97 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0512390538474 | $0.07 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047397619824 | $0.60 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086089493279135 | $5.77 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.959376339181 | $23.56 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.062812358071986 | $22.09 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.770357033 | $1.38 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0620388663979999 | $3.38 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118345598058 | $0.83 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.01997612277933 | $0.07 |
| STEVEN PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.61720031395 | $3.13 |
| STEVEN POELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034647498299 | $10.25 |
| STEVEN POELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14309745402 | $0.17 |
| STEVEN POELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0460231944 | $4.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.865117466 | $18.87 |
| STEVEN POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036365377135 | $0.07 |
| STEVEN POMERINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158713482577 | $0.05 |
| STEVEN POMERINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058037322407 | $0.00 |
| STEVEN POMERINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000101656077562999 | $0.02 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009712805677 | $0.03 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042019673405 | $0.01 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002546797553 | $0.00 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042694858041 | $0.00 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021995921691 | $0.00 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000102899718276999 | $0.00 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21118972169 | $0.05 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000144613320206 | $0.00 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037408953152 | $0.00 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039960844529 | $0.00 |
| STEVEN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000042532562895 | $0.00 |
| STEVEN POOLE-MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569327236571699 | $0.54 |
| STEVEN POOLE-MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01383018782 | $0.12 |
| STEVEN PORTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025130620347 | $0.03 |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5436207065) | ($16,144.99) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5436207065 | $16,144.99 |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.54362) | ($16,144.97) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 16,018.462 | $16,144.97 |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,170.422029078) | ($13,170.42) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,170.422029078 | $13,170.42 |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,302.0) | ($4,302.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,303.0) | ($4,303.00) |
| STEVEN POSUSTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,863.88) | ($1,863.88) |
| STEVEN POSUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191676092751079 | $73.21 |
| STEVEN POSUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.80129227481 | $84.80 |
| STEVEN POWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.233956811) | ($40,000.00) |
| STEVEN POWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 22.233956811 | $40,000.00 |
| STEVEN POWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66139877) | ($20,000.00) |
| STEVEN POWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.66139877 | $20,000.00 |
| STEVEN POWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,154.734411085) | ($10,000.00) |
| STEVEN POWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,154.734411085 | $10,000.00 |
| STEVEN POWELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.66139877) | ($20,033.00) |
| STEVEN POWELL | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,154.734411085) | ($10,646.65) |
| STEVEN POWELL | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (22.233956811) | ($39,796.20) |
| STEVEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520403765 | $173.83 |
| STEVEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22355291603 | $517.31 |
| STEVEN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.50083364766 | $43.10 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012095 | $50.09 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00319826 | $132.20 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02413098 | $997.53 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187322239789999 | $55.88 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00801136654779999 | $15.63 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6314136324 | $0.50 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.932443658809999 | $0.59 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073941605846 | $0.82 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006786883551 | $0.06 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4627381142 | $0.07 |
| STEVEN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00153489582149999 | $0.11 |
| STEVEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008498305712 | $0.00 |
| STEVEN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022122372787 | $0.00 |
| STEVEN PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044119723396 | $0.01 |
| STEVEN PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110072920049 | $0.21 |
| STEVEN PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024082170295 | $0.00 |
| STEVEN PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015386719744 | $0.02 |
| STEVEN PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0127160656833999 | $0.04 |
| STEVEN PROEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059821441453 | $1.86 |
| STEVEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015097544596 | $0.00 |
| STEVEN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097335134622 | $0.00 |
| STEVEN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003840185006 | $0.00 |
| STEVEN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89601722432 | $0.90 |
| STEVEN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069071096945 | $0.20 |
| STEVEN QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32138464678 | $0.05 |
| STEVEN QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036375596155 | $1.08 |
| STEVEN QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73370822656 | $0.86 |
| STEVEN QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25966040017 | $0.04 |
| STEVEN QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118859946641 | $0.73 |
| STEVEN QUIAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70893477053 | $0.92 |
| STEVEN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107091126642999 | $0.00 |
| STEVEN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012626169812 | $0.00 |
| STEVEN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034978356642 | $0.00 |
| STEVEN QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000325729983329999 | $0.00 |
| STEVEN QUINN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.05005979 | $2,031.68 |
| STEVEN QUINN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05278554 | $2,182.80 |
| STEVEN QUINN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0558257 | $2,219.57 |
| STEVEN QUINN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0547896 | $2,162.02 |
| STEVEN QUINN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0607501 | $2,335.90 |
| STEVEN QUINN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05167008 | $1,855.78 |
| STEVEN QUINN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05122306 | $1,611.94 |
| STEVEN QUINN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05681794 | $1,727.67 |
| STEVEN QUINN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.06005221 | $1,752.80 |
| STEVEN QUINN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.06152759 | $1,832.66 |
| STEVEN QUINN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.083561) | ($31,687.66) |
| STEVEN QUINN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.05116945 | $1,543.86 |
| STEVEN QUINN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05152943 | $1,571.68 |
| STEVEN QUINN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0521632 | $1,530.78 |
| STEVEN QUINN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.05134992 | $1,503.06 |
| STEVEN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013611980597 | $48.25 |
| STEVEN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.041575013369 | $106.11 |
| STEVEN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270548308886999 | $0.80 |
| STEVEN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042674438801 | $0.83 |
| STEVEN QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145524633109 | $0.00 |
| STEVEN QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025941245252 | $0.00 |
| STEVEN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5860258389 | $3.59 |
| STEVEN RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709412761606513 | $0.08 |
| STEVEN RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.956432279 | $84.96 |
| STEVEN RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.159701036 | $38.16 |
| STEVEN RABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023091461253 | $0.00 |
| STEVEN RACHOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1094128922) | ($4,176.40) |
| STEVEN RACHOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1094128922 | $4,176.40 |
| STEVEN RACHOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,570.814915077) | ($1,570.81) |
| STEVEN RACHOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,570.814915077 | $1,570.81 |
| STEVEN RACHOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10941289) | ($4,363.85) |
| STEVEN RACHOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,570.814915) | ($1,570.81) |
| STEVEN RACHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292628766460199 | $11.74 |
| STEVEN RACHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.584163591836 | $5.58 |
| STEVEN RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153212737406 | $0.45 |
| STEVEN RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120451537246 | $0.02 |
| STEVEN RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5398872319999 | $14.70 |
| STEVEN RAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9825106072 | $0.58 |
| STEVEN RAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070774978549 | $219.19 |
| STEVEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.170244023 | $10.44 |
| STEVEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4438275822 | $1.53 |
| STEVEN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27222895378 | $3.03 |
| STEVEN RAMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283925957409999 | $0.84 |
| STEVEN RAMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084587616053 | $0.17 |
| STEVEN RAMKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.119512383746 | $0.12 |
| STEVEN RAMSEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.401316365) | ($25.40) |
| STEVEN RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.401316365 | $25.40 |
| STEVEN RAMSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.401316) | ($25.40) |
| STEVEN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028616812022 | $0.08 |
| STEVEN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044375346716 | $13.12 |
| STEVEN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024892075432 | $4.84 |
| STEVEN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43277220006981 | $0.43 |
| STEVEN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21036719264999 | $0.76 |
| STEVEN RAMSTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039283769802 | $77.78 |
| STEVEN RAMSTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,342.039583424 | $1,342.04 |
| STEVEN RAMSTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.006715678 | $3.80 |
| STEVEN RAMSTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.92804918 | $2.93 |
| STEVEN RAMSTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5589407124 | $0.83 |
| STEVEN RANDOLPH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026923866605 | $0.08 |
| STEVEN RANDOLPH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031114242724 | $0.06 |
| STEVEN RANDOLPH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03340064023 | $1.32 |
| STEVEN RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004406390624 | $0.00 |
| STEVEN RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087675413935 | $0.01 |
| STEVEN RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.541224885559999 | $0.54 |
| STEVEN RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.106074532115 | $0.11 |
| STEVEN RASHOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2015149768291 | $15.38 |
| STEVEN RASOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017973444059 | $0.53 |
| STEVEN RASOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050584375349 | $0.99 |
| STEVEN RASOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27209433528 | $0.93 |
| STEVEN RASOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0104012420057 | $0.01 |
| STEVEN RAVN-JONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023284140828 | $6.89 |
| STEVEN RAY PRECOURT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00451384) | ($135.00) |
| STEVEN RAY PRECOURT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00451384 | $135.00 |
| STEVEN RAY PRECOURT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004513) | ($134.37) |
| STEVEN RAY PRECOURT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,884.00) |
| STEVEN RAY PRECOURT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,884.00 |
| STEVEN RAY PRECOURT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,872.00) |
| STEVEN RAY PRECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011352644953 | $360.78 |
| STEVEN REARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.279270644 | $69.28 |
| STEVEN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051225446704 | $0.00 |
| STEVEN REDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3458185642 | $10.35 |
| STEVEN REDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022248781975 | $67.10 |
| STEVEN REDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033553519531 | $65.98 |
| STEVEN REDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066738046239999 | $0.01 |
| STEVEN REDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79690427292 | $0.63 |
| STEVEN REED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.141105082) | ($1,999.79) |
| STEVEN REED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.141105082 | $1,999.79 |
| STEVEN REED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5281590204) | ($15,557.98) |
| STEVEN REED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5281590204 | $15,557.98 |
| STEVEN REED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,088.088475596) | ($645.75) |
| STEVEN REED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,088.088475596 | $645.75 |
| STEVEN REED | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.19) |
| STEVEN REED | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.52) |
| STEVEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031177061494645 | $108.98 |
| STEVEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105180123118823 | $24.79 |
| STEVEN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.49392049076 | $11.65 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $2.22 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (104.49098) | ($10,487.01) |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10,449.545 | $10,487.01 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,040.0 | $1,916.06 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,150.0 | $4,838.98 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,960.0 | $1,839.62 |
| STEVEN REESE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.29 |
| STEVEN REESE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.35 |
| STEVEN REESE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.27 |
| STEVEN REESE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.08) | ($8.52) |
| STEVEN REESE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.19 |
| STEVEN REESE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.22 |
| STEVEN REESE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.38 |
| STEVEN REESE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.22 |
| STEVEN REESE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.23 |
| STEVEN REESE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.14 |
| STEVEN REESE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.17 |
| STEVEN REESE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.06) | ($6.25) |
| STEVEN REESE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.00 |
| STEVEN REESE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.13 |
| STEVEN REESE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.02 |
| STEVEN REESE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.04 |
| STEVEN REESE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.05 |
| STEVEN REESE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.02 |
| STEVEN REESE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.91 |
| STEVEN REESE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.00 |
| STEVEN REESE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.03 |
| STEVEN REESE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $2.06 |
| STEVEN REESE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($10.63) |
| STEVEN REESE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $3.16 |
| STEVEN REESE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.95 |
| STEVEN REESE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.89 |
| STEVEN REESE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.88 |
| STEVEN REESE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.71 |
| STEVEN REESE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.65 |
| STEVEN REESE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN REESE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN REESE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN REESE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (0.09) | ($7.20) |
| STEVEN REESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.56 |
| STEVEN REESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.78 |
| STEVEN REESE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN REESE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.04 |
| STEVEN REESE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.03 |
| STEVEN REESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.33 |
| STEVEN REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.09) | ($6.36) |
| STEVEN REESE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.12 |
| STEVEN REESE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.15 |
| STEVEN REESE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.35 |
| STEVEN REESE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.11 |
| STEVEN REESE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.40 |
| STEVEN REESE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.12 |
| STEVEN REESE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.16 |
| STEVEN REESE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.39 |
| STEVEN REESE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.08 |
| STEVEN REESE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.12) | ($8.24) |
| STEVEN REESE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.28 |
| STEVEN REESE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.26 |
| STEVEN REESE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.87 |
| STEVEN REESE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.26 |
| STEVEN REESE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.01 |
| STEVEN REESE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $2.07 |
| STEVEN REESE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,644.171816) | ($1,000.00) |
| STEVEN REESE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,644.171816 | $1,000.00 |
| STEVEN REESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (1,644.171) | ($1,000.00) |
| STEVEN REESE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 990.448 | $1,000.00 |
| STEVEN REESE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (990.448) | ($990.45) |
| STEVEN REESE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.37 |
| STEVEN REESE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.90 |
| STEVEN REESE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.28 |
| STEVEN REESE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.88 |
| STEVEN REESE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.26 |
| STEVEN REESE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.98 |
| STEVEN REESE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.85 |
| STEVEN REESE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.25 |
| STEVEN REESE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.24 |
| STEVEN REESE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.12) | ($7.34) |
| STEVEN REESE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.80 |
| STEVEN REESE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.72 |
| STEVEN REESE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02 | $1.01 |
| STEVEN REESE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.30 |
| STEVEN REESE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.34 |
| STEVEN REESE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.27 |
| STEVEN REESE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.43 |
| STEVEN REESE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.42 |
| STEVEN REESE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.34 |
| STEVEN REESE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.40 |
| STEVEN REESE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.60 |
| STEVEN REESE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.61 |
| STEVEN REESE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.53 |
| STEVEN REESE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.65 |
| STEVEN REESE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.03 | $1.67 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060717503955 | $0.02 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029703641309 | $0.01 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.030078564 | $161.03 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102741640629 | $0.01 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.9296924538 | $47.52 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014249617204 | $0.00 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052030943113 | $0.00 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043656333367 | $0.32 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10129445971406 | $10.25 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000116605841494 | $0.00 |
| STEVEN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032568042268 | $0.00 |
| STEVEN REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000492917839689999 | $0.00 |
| STEVEN REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006090811816 | $0.00 |
| STEVEN REHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00131655 | $39.73 |
| STEVEN REHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46906860724 | $0.37 |
| STEVEN REHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9163666911 | $1.20 |
| STEVEN REHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0230990919589999 | $1.38 |
| STEVEN REHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0040497403893 | $0.23 |
| STEVEN REHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079304536043 | $245.92 |
| STEVEN REHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036057585228 | $0.00 |
| STEVEN REHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050270840341 | $100.23 |
| STEVEN REHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00720159374409999 | $0.01 |
| STEVEN REHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002701455278 | $0.00 |
| STEVEN REID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (151.1146) | ($1,995.85) |
| STEVEN REID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,992.447 | $1,995.85 |
| STEVEN REID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,992.44) | ($1,992.44) |
| STEVEN REID | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 13,052.81 | $1,992.44 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53447173795 | $0.62 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240000218799999 | $72.59 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000869063626039999 | $0.00 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017816219472 | $0.03 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040638618649576 | $0.00 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000053964654911999 | $0.00 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12683292839433 | $1.73 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027082201939 | $0.00 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079322951603 | $0.00 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000123218580591999 | $0.00 |
| STEVEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.1746716798 | $1.10 |
| STEVEN REIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056866005457 | $0.02 |
| STEVEN REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017133246698 | $51.07 |
| STEVEN REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246008137189999 | $48.00 |
| STEVEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778677524 | $53.12 |
| STEVEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003824790391 | $7.46 |
| STEVEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122764007119 | $0.09 |
| STEVEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044843307862 | $0.10 |
| STEVEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00058845996808 | $0.04 |
| STEVEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250712716956065 | $0.29 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $294.79 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $294.79 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $294.79 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $294.79 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $294.79 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $295.37 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $295.37 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $295.37 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $295.37 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $295.37 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0858701 | $2,628.48 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01076152 | $325.34 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01076152 | $325.34 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25267146) | ($7,646.13) |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (968.749090507) | ($4,243.12) |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,759.416102856) | ($4,036.14) |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008471663079963 | $28.04 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9615856822319 | $71.30 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028633718612 | $0.05 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01189936896 | $0.02 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22968539435 | $16.88 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.3025976330599 | $143.02 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.77313792723329 | $25.57 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6000971834 | $0.09 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.116283617142 | $8.87 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115840078138 | $8.36 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001349912832 | $0.00 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00008372256111 | $0.00 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.25996627939999 | $2.31 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.054160448272 | $7.92 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000008946717276 | $0.00 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001481349466 | $0.00 |
| STEVEN RHODES CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.801020977689999 | $1.62 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 2.42074391 | $187.95 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00593698 | $240.59 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00593698) | ($237.81) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00593698 | $237.81 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.42074391) | ($179.35) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.42074391 | $179.35 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 2.82598994 | $171.41 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00631532 | $245.19 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00631532) | ($244.79) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00631532 | $244.79 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.82598994) | ($174.93) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.82598994 | $174.93 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00349988 | $125.73 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 1.76991523 | $100.01 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00349988) | ($126.37) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00349988 | $126.37 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.76991523) | ($99.66) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.76991523 | $99.66 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015717 | $499.70 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 2.76207931 | $97.11 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.76207931) | ($96.34) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.76207931 | $96.34 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015717) | ($472.94) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015717 | $472.94 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00402932 | $121.09 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00402932) | ($121.13) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00402932 | $121.13 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 3.23745323 | $94.31 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.23745323) | ($94.22) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.23745323 | $94.22 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00409798 | $120.17 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00409798) | ($120.12) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00409798 | $120.12 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 4.32480192 | $99.20 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00425998 | $124.63 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00425998) | ($124.83) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00425998 | $124.83 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.32480192) | ($100.57) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.32480192 | $100.57 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 4.34379229 | $99.61 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.34379229) | ($99.61) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.34379229 | $99.61 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00420237 | $124.70 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00420237) | ($124.70) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00420237 | $124.70 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 4.26797677 | $100.06 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01084157 | $321.62 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01084157) | ($321.55) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01084157 | $321.55 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.26797677) | ($99.06) |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.26797677 | $99.06 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020851022068 | $71.49 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0365969534647 | $56.16 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007754953463 | $16.68 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.329043948 | $30.64 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51844195249 | $4.48 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0992610252 | $0.60 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.240775096 | $55.71 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24560567329 | $0.36 |
| STEVEN RIAD KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.165580831 | $0.91 |
| STEVEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037551747803 | $1.11 |
| STEVEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2089793828999 | $8.09 |
| STEVEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52298020178 | $5.81 |
| STEVEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7712437836 | $15.64 |
| STEVEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5381228862 | $0.37 |
| STEVEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023227225067 | $2.55 |
| STEVEN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045628688876 | $0.35 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 14.187085709 | $213.51 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01512359 | $587.21 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01562965387 | $44.48 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 298.31059294 | $330.18 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 3.501167584 | $185.42 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 87.621207 | $51.41 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SNX | 11.87921265 | $30.13 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001874809350899 | $54.67 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162352131917 | $0.26 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.72334223244 | $2.21 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26406340069 | $0.13 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218901261715 | $1.90 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11865510131 | $0.29 |
| STEVEN RICHARD GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022810743716 | $0.89 |
| STEVEN RICHARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001416199456246 | $53.27 |
| STEVEN RICHARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152053321834 | $8.77 |
| STEVEN RICHARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.437542836186 | $27.66 |
| STEVEN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007167291106 | $0.02 |
| STEVEN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3879507834 | $1.50 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056781119775 | $175.33 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031084855299 | $0.06 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066155104496 | $0.00 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107045660062 | $0.01 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026330895327 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048583100658 | $0.00 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000078506399506 | $0.00 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000778036151969999 | $0.01 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00160539304 | $0.00 |
| STEVEN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000124891977119 | $0.00 |
| STEVEN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029802716215 | $0.88 |
| STEVEN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00404973850029999 | $0.00 |
| STEVEN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014802035045 | $28.88 |
| STEVEN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.384508095789999 | $4.27 |
| STEVEN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044599166366 | $3.26 |
| STEVEN RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004173102554 | $0.00 |
| STEVEN RIDZYOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090699197418999 | $0.03 |
| STEVEN RIDZYOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028354086139999 | $0.01 |
| STEVEN RIECO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (302.149631503) | ($3.42) |
| STEVEN RIECO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 302.149631503 | $3.42 |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,482.0) | ($7,482.00) |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,482.0 | $7,482.00 |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,482.0) | ($7,482.00) |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001047602804) | ($1.76) |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001047602804 | $1.76 |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001046) | ($1.76) |
| STEVEN RIECO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.793043588) | ($70,000.79) |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 70,000.793043588 | $70,000.79 |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (70,000.793043) | ($70,000.79) |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (128.436317648) | ($2,727.99) |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 128.436317648 | $2,727.99 |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2186514905) | ($6,291.12) |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2186514905 | $6,291.12 |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,016.445876099) | ($1,161.71) |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,016.445876099 | $1,161.71 |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.218651) | ($6,210.34) |
| STEVEN RIECO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,016.445876) | ($1,142.55) |
| STEVEN RIECO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (128.436317) | ($2,440.29) |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039141397320918 | $106.51 |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001026795570239 | $0.02 |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 984.5208763665 | $984.52 |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023539929875 | $0.00 |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1578293428469 | $9.77 |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051170221526 | $0.00 |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00017498914137 | $0.01 |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.07827054732789 | $53.05 |
| STEVEN RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4638240522096 | $99.01 |
| STEVEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000710137163629999 | $0.02 |
| STEVEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031007969009 | $0.01 |
| STEVEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033620780972 | $0.03 |
| STEVEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129896492317 | $0.01 |
| STEVEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028925864565 | $0.00 |
| STEVEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4672075932 | $11.85 |
| STEVEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000036540112785 | $0.00 |
| STEVEN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13384278313504 | $4.89 |
| STEVEN RITTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 42.24409825 | $220.69 |
| STEVEN RITTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 48.398306296 | $274.10 |
| STEVEN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149642088194 | $0.44 |
| STEVEN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0645891555879999 | $0.05 |
| STEVEN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8891223229 | $26.76 |
| STEVEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006921868508 | $0.00 |
| STEVEN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00625670720059999 | $0.00 |
| STEVEN ROBERT ANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2004287979 | $571.30 |
| STEVEN ROBERT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 18.266175 | $1,150.30 |
| STEVEN ROBERT ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($50.73) |
| STEVEN ROBERT ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (45.363690581) | ($2,307.40) |
| STEVEN ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673659918009999 | $17.06 |
| STEVEN ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2734476314225 | $64.14 |
| STEVEN ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018047624913 | $2.69 |
| STEVEN ROBERT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04538276673337 | $2.31 |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,470.9118 | $8,470.91 |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.2) | ($6.69) |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,450.0) | ($8,450.00) |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.9975596397 | $39,474.43 |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.14998 | $5,910.49 |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.008673775) | ($11,217.62) |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,887.09) |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.48346566) | ($96,966.75) |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (5.012) | ($7.92) |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7.832 | $7.92 |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.91) | ($120.91) |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004084772133096 | $160.17 |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711902416875701 | $1.02 |
| STEVEN ROBERT CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139416815302879 | $41.20 |
| STEVEN ROBERT FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210234435715 | $47.07 |
| STEVEN ROBERT FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41587132992 | $0.48 |
| STEVEN ROBERT FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002945718984 | $5.75 |
| STEVEN ROBERT LARSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04838816 | $1,905.19 |
| STEVEN ROBERT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041534333608 | $12.27 |
| STEVEN ROBERT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| STEVEN ROBERT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.975629121 | $20.59 |
| STEVEN ROBERT LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21697149745399 | $3.06 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.006543 | $263.25 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01288167 | $517.50 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05584656 | $169.61 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05120762 | $2,077.75 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.07056087484) | ($2,852.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 713.0 | $713.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.2684169 | $6,599.64 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00391123 | $153.25 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (712.0) | ($712.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0171023 | $712.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (2.323646201) | ($7,344.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,836.0 | $1,836.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001400499664) | ($5.83) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,163.0) | ($1,163.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | AVAX | 47.566462168 | $3,743.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (47.699506833) | ($3,755.89) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 47.699506833 | $3,755.89 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.253993) | ($19.99) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (47.445513833) | ($3,731.64) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (673.0) | ($673.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0158155 | $673.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.04844665 | $1,966.58 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02844167 | $1,149.13 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04619523929) | ($1,865.85) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04619523929 | $1,865.85 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1598439545) | ($6,443.25) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,614.0 | $1,614.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.020304 | $800.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (815.0) | ($815.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0206766 | $815.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007155093871) | ($2.77) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005856782154) | ($2.25) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001920955917) | ($0.70) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007683020525) | ($0.28) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008506201295) | ($0.31) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.040815) | ($1,338.92) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,352.03 | $1,338.92 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (713.0) | ($713.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.07056087484 | $2,322.06 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.07056) | ($2,328.83) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,339.074 | $2,328.83 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (373.0) | ($373.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,569.00613358 | $1,051.71 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.1) | ($8.10) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,614.0) | ($1,614.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.1598439545 | $5,323.15 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005765536207) | ($1.40) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (333.0) | ($333.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 882.119205298 | $797.52 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.159844) | ($5,279.94) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,259.938 | $5,279.94 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.55) | ($1.55) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (369.0) | ($369.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 12.474053035 | $886.68 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,570.813981181) | ($1,030.08) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,570.813981181 | $1,030.08 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (501.0) | ($501.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 23.620182429 | $1,243.68 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,570.813981) | ($1,014.45) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.629111061) | ($1,232.17) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 23.629111061 | $1,232.17 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.484504292) | ($832.18) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.484504292 | $832.18 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (12.48437) | ($832.17) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 833.656 | $832.17 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (23.62875) | ($1,192.67) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,157.468 | $1,192.67 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (884.271419568) | ($728.53) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 884.271419568 | $728.53 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (884.268) | ($728.53) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 721.111 | $728.53 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,702.0) | ($2,702.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2327554646 | $7,270.49 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2328019439) | ($7,302.84) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2328019439 | $7,302.84 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.232802) | ($7,252.71) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,222.228 | $7,252.71 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.53) | ($3.53) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (843.0) | ($843.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.10600311 | $2,309.05 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.164874047) | ($2,673.70) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.164874047 | $2,673.70 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.164914) | ($2,673.79) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,663.46 | $2,673.79 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,836.0) | ($1,836.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | ETH | 2.323646201 | $5,333.39 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.469297) | ($3,372.43) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,339.02 | $3,372.43 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.12932 | $4,000.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1542 | $5,000.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.618375 | $1,500.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03094 | $1,000.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006719793529) | ($13.87) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 107.073329007 | $5,353.67 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (107.073329007) | ($5,353.67) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 107.073329007 | $5,353.67 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (107.073463299) | ($5,362.68) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.31446) | ($8,750.34) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,659.523 | $8,750.34 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.466002) | ($2,773.19) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,746.55 | $2,773.19 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.48921422 | $1,041.36 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.462673 | $3,100.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03628388 | $1,113.55 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (9,068.52) | ($9,068.52) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.2970848 | $9,068.52 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33336953) | ($10,182.73) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (1.951281514) | ($3,854.55) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,272.0 | $1,272.00 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.1195 | $3,792.65 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.119499) | ($3,565.43) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 3,550.776 | $3,565.43 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (4,822.78) | ($4,822.78) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.1572227 | $4,822.78 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.16126936 | $4,795.86 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.318493) | ($9,103.17) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,105.12 | $9,103.17 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.5) | ($31.50) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,272.0) | ($1,272.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.951281514 | $2,965.91 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.95189038) | ($2,962.64) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (7,801.62) | ($7,801.62) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 235.95969 | $7,801.62 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (235.95969) | ($7,817.34) |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075291528241232 | $3.04 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007454716185272 | $2.10 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0935815589825999 | $0.09 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0452369141362499 | $0.04 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.743009592233929 | $0.69 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0224054028779999 | $0.02 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003745887756554 | $0.02 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003039138069845 | $0.02 |
| STEVEN ROBERT SABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000704993592894499 | $0.00 |
| STEVEN ROBERT STADWISER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02663471 | $1,069.67 |
| STEVEN ROBERT STADWISER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01646766 | $50.38 |
| STEVEN ROBERT STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683671751 | $50.00 |
| STEVEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061038978834 | $188.67 |
| STEVEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14023377145 | $284.00 |
| STEVEN ROBERTSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.027 | $800.96 |
| STEVEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110132644988 | $3.26 |
| STEVEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.079447958198 | $1.09 |
| STEVEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128804073414 | $1.43 |
| STEVEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104057443631 | $0.41 |
| STEVEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08792399563 | $5.01 |
| STEVEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023476115346 | $70.71 |
| STEVEN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00999466399709999 | $0.01 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.92 | $92.91 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 22.008952 | $2,218.61 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 523.93296 | $708.91 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 7.814955 | $790.25 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00095) | ($2.85) |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 21.889738445 | $268.82 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,851.24) |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03401) | ($99.84) |
| STEVEN ROBINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,747.49) |
| STEVEN ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014) | ($31.28) |
| STEVEN ROBINSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018024448746 | $541.83 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093040791576 | $25.14 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.167509196 | $20.57 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6374213931 | $6.68 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.536850935189999 | $4.65 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.909397164239999 | $51.18 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19087620729 | $10.85 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029725136885 | $0.01 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023310979946 | $0.01 |
| STEVEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098273207495 | $0.00 |
| STEVEN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102272410906 | $3.03 |
| STEVEN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8127686513 | $2.39 |
| STEVEN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101484026678 | $1.13 |
| STEVEN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128087151372 | $0.51 |
| STEVEN ROBSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| STEVEN ROBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.17) | ($24.17) |
| STEVEN ROBSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.05) |
| STEVEN ROBSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00333991) | ($29,696.81) |
| STEVEN ROBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026312) | ($833.85) |
| STEVEN ROBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010471) | ($19.97) |
| STEVEN ROBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($33,313.00) |
| STEVEN ROBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 33,098.023 | $33,313.00 |
| STEVEN ROBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($33,321.67) |
| STEVEN ROBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 33,082.182 | $33,321.67 |
| STEVEN ROBSON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.4) | ($23.40) |
| STEVEN ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.4) | ($23.40) |
| STEVEN ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| STEVEN ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.318076966 | $44,161.31 |
| STEVEN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226308408817 | $7.80 |
| STEVEN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,426.63083220412 | $4,683.16 |
| STEVEN ROCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012653044732 | $0.00 |
| STEVEN ROCKOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,031.44) |
| STEVEN ROCKOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,031.44 |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.63) |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.199) | ($6,294.97) |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.199 | $6,294.97 |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($31.63) |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $31.63 |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.299) | ($9,444.97) |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3162687249) | ($9,007.21) |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3162687249 | $9,007.21 |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,850.90) |
| STEVEN ROCKOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.216268) | ($6,208.84) |
| STEVEN ROCKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035618972213925 | $124.22 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00388149 | $164.34 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02893598) | ($1,109.48) |
| STEVEN RODRIGUE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00004384 | $1.40 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00300038 | $88.51 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00114592 | $34.33 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00134721 | $36.70 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012734468270371 | $4.49 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0901719863704 | $6.11 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066429734319 | $12.96 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0345406830899999 | $0.48 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3837359334 | $0.08 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007296004566 | $0.79 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088825635753 | $0.30 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0525489022 | $0.98 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052845219065999 | $0.00 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0526309504639999 | $0.32 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012605554858 | $0.43 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035109382669 | $0.03 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006207855304 | $0.44 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36994887452 | $0.20 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06708288522 | $0.14 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.007432764414 | $0.01 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047906744633 | $1.12 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0008275399603 | $0.12 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.066282985517 | $0.22 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0018709717377 | $0.01 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0010162680434 | $0.07 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02186389938 | $0.00 |
| STEVEN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.051589328444 | $0.07 |
| STEVEN ROFRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139479743692 | $0.04 |
| STEVEN ROFRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035164265214 | $0.07 |
| STEVEN ROFRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048382187943 | $0.05 |
| STEVEN ROFRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0641500676259999 | $0.57 |
| STEVEN ROFRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006776319751 | $0.02 |
| STEVEN ROFRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0054319032917 | $0.02 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016910929925 | $50.37 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017903550376 | $0.03 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13286929782 | $0.11 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1101799024 | $2.58 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033722606151 | $0.37 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03637736546 | $0.12 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085591898719 | $0.51 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126272765931059 | $50.71 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17040818614 | $346.35 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033909297383 | $0.03 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022645409854 | $68.34 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084622834776 | $0.01 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.841126125 | $37.84 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023566019611 | $0.70 |
| STEVEN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04944663897 | $0.05 |
| STEVEN ROLF EDMUND CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057808726513 | $0.00 |
| STEVEN ROMANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2948254573) | ($589.88) |
| STEVEN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071051763965 | $0.00 |
| STEVEN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054631207389 | $109.16 |
| STEVEN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.90496795 | $24.90 |
| STEVEN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031015882416 | $0.00 |
| STEVEN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067722496264 | $0.02 |
| STEVEN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061062233137 | $0.00 |
| STEVEN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039024439831 | $1.16 |
| STEVEN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2984246089999 | $15.30 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,737.641763405) | ($2,737.64) |
| STEVEN ROSADO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,737.641763405 | $2,737.64 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 3,044.03 | $2,500.00 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.1) | ($15.10) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (3,037.567) | ($1,943.35) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,913.838 | $1,943.35 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 2,343.651 | $2,000.00 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 449.84289375 | $2,695.04 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,099.934336 | $6,099.93 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,150.0 | $1,150.00 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (449.8421) | ($2,699.05) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,587.458 | $2,699.05 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,343.645) | ($1,280.01) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,247.058 | $1,280.01 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,213.713396029) | ($2,848.73) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,213.713396029 | $2,848.73 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.061309952 | $12,857.98 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.915665576 | $7,129.44 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.019873801) | ($19,569.42) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.019873801 | $19,569.42 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (5,056.017) | ($2,659.85) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,523.524 | $2,659.85 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.38014) | ($18,226.25) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 17,710.516 | $18,226.25 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.0) | ($45.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 17.777514407 | $31,215.14 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.777514407) | ($31,064.13) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.777514407 | $31,064.13 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.5) | ($75.50) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.29881216 | $4,082.53 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.29881216) | ($4,545.36) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.29881216 | $4,545.36 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (20.187330005) | ($40,400.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,100.0 | $10,100.00 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 307.692307692 | $14,442.74 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (308.960886499) | ($17,411.06) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 308.960886499 | $17,411.06 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | SOL | (306.486101212) | ($17,200.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,300.0 | $4,300.00 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (4,250.0) | ($4,250.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 2.028781 | $4,250.00 |
| STEVEN ROSADO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN ROSADO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.27349 | $500.00 |
| STEVEN ROSADO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005757621655) | ($8.42) |
| STEVEN ROSADO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003061757327) | ($0.36) |
| STEVEN ROSADO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007784697569) | ($8.42) |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063294756821 | $1.87 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002922356298167 | $0.76 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0439279815649 | $11.04 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.146418908593 | $39.90 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030409110525 | $0.02 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063718859637 | $0.07 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161683977114299 | $8.46 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00116539799003 | $0.05 |
| STEVEN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15547828019 | $1.78 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029690217747 | $104.79 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028517586796 | $55.67 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6151540272 | $1.64 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021097600225 | $1.54 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24885943266 | $14.88 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17481916981 | $4.10 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19763049124 | $0.02 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017314394194 | $0.51 |
| STEVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.548760111 | $13.91 |
| STEVEN ROTHKUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086008849253 | $0.27 |
| STEVEN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04479491 | $135.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN RUPP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099098) | ($2,722.02) |
| STEVEN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159927723883 | $50.98 |
| STEVEN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84744426069 | $0.99 |
| STEVEN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.457903915979999 | $1.56 |
| STEVEN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.036223173413 | $0.04 |
| STEVEN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289211417809999 | $8.56 |
| STEVEN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7737465588 | $1.11 |
| STEVEN RUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043409950157 | $1.28 |
| STEVEN RUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134661701967999 | $2.63 |
| STEVEN RUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0705131041569999 | $0.07 |
| STEVEN RUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108877670632 | $0.00 |
| STEVEN RUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016563779202 | $0.02 |
| STEVEN RUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000124019779511 | $0.00 |
| STEVEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000921739566 | $0.00 |
| STEVEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101731685804999 | $0.10 |
| STEVEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118068408039 | $0.35 |
| STEVEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022302431691 | $0.01 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,092.45 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,475.11 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072277741583 | $0.21 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.45726083226 | $100.47 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071055447588 | $0.14 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015255929752 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022721448834 | $0.02 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.522938687199999 | $4.62 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000975668442189999 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016946470603 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36411511688 | $1.24 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42586362863 | $2.62 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.47534631379999 | $0.06 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006388976626 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021129491064 | $0.16 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041203559464 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108170054289 | $0.77 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000260033688659999 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4076407196 | $0.75 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030409093409 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050199284681 | $0.54 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029867577315 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000089730702064999 | $0.00 |
| STEVEN RUSSELL RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00380169759099999 | $0.24 |
| STEVEN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003109715097 | $94.83 |
| STEVEN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049833180265 | $0.00 |
| STEVEN RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.365317053 | $72.37 |
| STEVEN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000578176823099999 | $0.00 |
| STEVEN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000205512853379999 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,411.647764302) | ($1,948.07) |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,411.647764302 | $1,948.07 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.546311131) | ($1,143.32) |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.546311131 | $1,143.32 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,411.647764) | ($1,948.07) |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (11.546311) | ($1,140.54) |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001821196402869 | $0.71 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.895061494441 | $10.45 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130229884928999 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050500511862 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84208384484599 | $3.96 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019493183504 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013619490602 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017776496795972 | $1.81 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027827419938 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000339164651629999 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000052359346943 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00113041334158 | $0.00 |
| STEVEN RYAN BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023441599435999 | $0.00 |
| STEVEN RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028971983835 | $0.00 |
| STEVEN RYBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103257755181999 | $0.00 |
| STEVEN S BRINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070987858539999 | $0.00 |
| STEVEN S BRINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016847125269 | $0.00 |
| STEVEN S BRINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019970815968 | $0.00 |
| STEVEN S BRINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00353793512509999 | $0.01 |
| STEVEN S CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10277 | $4,231.70 |
| STEVEN S CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.59 |
| STEVEN S CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177719831423 | $52.29 |
| STEVEN SAALFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032172531859 | $63.16 |
| STEVEN SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030014591155 | $8.88 |
| STEVEN SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.961766082999 | $778.96 |
| STEVEN SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.912412179 | $31.64 |
| STEVEN SAFAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00452551 | $172.22 |
| STEVEN SAFAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1480136808 | $273.30 |
| STEVEN SAFAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00615742 | $185.79 |
| STEVEN SAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083931571197 | $24.42 |
| STEVEN SAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056670251603 | $10.48 |
| STEVEN SALGUERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6150396154) | ($24,886.35) |
| STEVEN SALGUERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6150396154 | $24,886.35 |
| STEVEN SALGUERO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.615039) | ($24,871.56) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006270460385) | ($19.26) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006270460385 | $19.26 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000627) | ($19.26) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LTC | 0.27223 | $19.26 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001729986244) | ($0.12) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001729986244 | $0.12 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.004959356271) | ($0.49) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.004959356271 | $0.49 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.018125601) | ($6,407.00) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.018125601 | $6,407.00 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.018125) | ($38.50) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0012338 | $38.50 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001234) | ($37.61) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LTC | 0.54928 | $37.61 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007596903897) | ($0.02) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007596903897 | $0.02 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003009817753) | ($6.04) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003009817753 | $6.04 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.00301) | ($6.04) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0002041 | $6.04 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000205) | ($6.07) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LTC | 0.09095 | $6.07 |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,172.95) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001216288411) | ($2.49) |
| STEVEN SALGUERO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001216288411 | $2.49 |
| STEVEN SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627807623107941 | $25.22 |
| STEVEN SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162789402279283 | $44.03 |
| STEVEN SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000289518149481599 | $0.00 |
| STEVEN SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00742699288099999 | $0.01 |
| STEVEN SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00111032566143245 | $0.16 |
| STEVEN SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.498807187) | ($17,420.94) |
| STEVEN SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.498807187 | $17,420.94 |
| STEVEN SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1957508525) | ($5,577.33) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN SAUNDERS | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02592453 | $1,000.00 |
| STEVEN SAUNDERS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00065) | ($25.07) |
| STEVEN SAUNDERS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.025275) | ($969.79) |
| STEVEN SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2234171) | ($8,880.83) |
| STEVEN SAUNDERS | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2234171 | $8,880.83 |
| STEVEN SAUNDERS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001369) | ($50.06) |
| STEVEN SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.222048) | ($8,099.43) |
| STEVEN SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2244323416) | ($8,087.14) |
| STEVEN SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2244323416 | $8,087.14 |
| STEVEN SAUNDERS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000283) | ($10.00) |
| STEVEN SAUNDERS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.224149) | ($7,900.14) |
| STEVEN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014722375143346 | $57.94 |
| STEVEN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021280913806 | $0.02 |
| STEVEN SAURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160447261353 | $4.75 |
| STEVEN SAURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117964854442 | $2.30 |
| STEVEN SAURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02819325433 | $0.03 |
| STEVEN SAURBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,880.20412771 | $3,076.14 |
| STEVEN SAZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000944409398 | $0.00 |
| STEVEN SAZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265359855499999 | $540.87 |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,928.145416485) | ($11,928.15) |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,928.145416485 | $11,928.15 |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,027.145416) | ($2,027.15) |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.475283011) | ($8.48) |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.475283011 | $8.48 |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (8.475283) | ($8.48) |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032151744455 | $0.95 |
| STEVEN SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3279568248536 | $24.33 |
| STEVEN SCANLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.20679525 | $7,809.64 |
| STEVEN SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041984572692 | $124.30 |
| STEVEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000985458969129999 | $29.17 |
| STEVEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71260530144 | $0.83 |
| STEVEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058291879001 | $0.01 |
| STEVEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086908762973 | $0.00 |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7339972958) | ($1,331.42) |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7339972958 | $1,331.42 |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.205007521) | ($6,031.31) |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.205007521 | $6,031.31 |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003164) | ($100.07) |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000171032184) | ($5.41) |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000171032184 | $5.41 |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008229238882) | ($1.64) |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008229238882 | $1.64 |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.73482) | ($1,464.70) |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201843) | ($6,386.11) |
| STEVEN SCHALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000171) | ($5.41) |
| STEVEN SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129848110546819 | $45.61 |
| STEVEN SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00577476572908009 | $14.16 |
| STEVEN SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080187791732 | $248.51 |
| STEVEN SCHELTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13753739) | ($4,000.00) |
| STEVEN SCHELTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13753739 | $4,000.00 |
| STEVEN SCHELTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.79) |
| STEVEN SCHELTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13686239) | ($4,089.08) |
| STEVEN SCHELTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0341218) | ($1,000.00) |
| STEVEN SCHELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0341218 | $1,000.00 |
| STEVEN SCHELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0341218) | ($1,002.16) |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1119311686) | ($3,222.50) |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1119311686 | $3,222.50 |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.761105975) | ($1.00) |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.761105975 | $1.00 |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11193116) | ($3,223.13) |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (701.0) | ($701.00) |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.284193967) | ($4,000.28) |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.284193967 | $4,000.28 |
| STEVEN SCHELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.284193) | ($4,000.28) |
| STEVEN SCHELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172960359198529 | $60.53 |
| STEVEN SCHELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.828189155595 | $56.83 |
| STEVEN SCHELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.522188846 | $55.91 |
| STEVEN SCHELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9967019761 | $1.25 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.166985 | $500.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.169846 | $500.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.17831 | $500.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.19408 | $500.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 112.4733 | $1,000.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,322.075065194) | ($8,752.14) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,322.075065194 | $8,752.14 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.107389963) | ($58,953.31) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.107389963 | $58,953.31 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013238778) | ($29,033.68) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013238778 | $29,033.68 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,890.724983085) | ($40,890.72) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,890.724983085 | $40,890.72 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049374) | ($99.68) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40,790.724983) | ($40,790.72) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00991) | ($19.99) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.757326963) | ($58,162.48) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000698) | ($19.63) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01254077) | ($28,474.06) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2.836879) | ($20.26) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,431.711486194) | ($10,193.79) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01891622717) | ($37.21) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01891622717 | $37.21 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.575505356) | ($46.58) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.575505356 | $46.58 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004710303583) | ($14.29) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004710303583 | $14.29 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06144363657) | ($0.06) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06144363657 | $0.06 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002120793071) | ($0.04) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002120793071 | $0.04 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9157319991) | ($0.50) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9157319991 | $0.50 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3751176572) | ($2.85) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3751176572 | $2.85 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.004268526393) | ($0.00) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.004268526393 | $0.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (46.636949) | ($46.64) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3751176572) | ($2.85) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0189374351) | ($38.99) |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346347269165775 | $132.58 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127943170205606 | $359.95 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.554022847959 | $299.55 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037168970518258 | $0.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045409979258438 | $0.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.14324694799397 | $25.36 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000072099247672 | $0.00 |
| STEVEN SCHEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9847696538 | $0.12 |
| STEVEN SCHLOSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031299427141 | $61.37 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.042 | $1,675.59 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9587071636 | $19,409.03 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02309459126) | ($467.55) |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7698197086) | ($15,585.00) |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621417208549999 | $157.22 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025088817116 | $0.00 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027529356416 | $0.03 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052173115048 | $0.04 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049619967445 | $0.00 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.24048295734 | $31.25 |
| STEVEN SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036341732484 | $1.99 |
| STEVEN SCHLUENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016660528703 | $4.93 |
| STEVEN SCHLUENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024699016156 | $4.82 |
| STEVEN SCHLUENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0860521823 | $7.09 |
| STEVEN SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003025733795 | $0.01 |
| STEVEN SCHOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7243538953 | $29.81 |
| STEVEN SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100663610073 | $0.30 |
| STEVEN SCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68900303065 | $0.80 |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.063779143) | ($28,315.57) |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.063779143 | $28,315.57 |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.063779143) | ($28,292.39) |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.158873645) | ($4,609.94) |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.158873645 | $4,609.94 |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15887364) | ($4,609.41) |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010766020478199 | $37.70 |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03202479812776 | $95.19 |
| STEVEN SCHREMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16419363795 | $0.16 |
| STEVEN SCHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121683863981999 | $0.36 |
| STEVEN SCHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.041917166 | $18.04 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001078283667) | ($0.04) |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001078283667 | $0.04 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.5168371) | ($259.52) |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 259.5168371 | $259.52 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3423625951) | ($0.34) |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3423625951 | $0.34 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (259.84) | ($259.84) |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000385430991 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017764397867 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014045588208 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00138837125879999 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000470053547239999 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024930822214 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011523285605 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00215845040909999 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000099596002846 | $0.00 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034278297269 | $1.01 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83683435741679 | $1.84 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87725591189999 | $1.49 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026502013211 | $0.29 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022833572706 | $0.20 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23091307215 | $0.03 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34963801001 | $1.19 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054035539302 | $0.08 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00083640912549 | $0.06 |
| STEVEN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0120958250439 | $0.28 |
| STEVEN SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00745160940159999 | $230.91 |
| STEVEN SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035312898059 | $0.07 |
| STEVEN SCHWARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084027290817 | $0.01 |
| STEVEN SCHWARTZWALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (603.459647823) | ($4,020.55) |
| STEVEN SCHWARTZWALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 603.459647823 | $4,020.55 |
| STEVEN SCHWARTZWALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (603.377238) | ($4,030.56) |
| STEVEN SCHWARTZWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001719791982 | $0.00 |
| STEVEN SCHWARTZWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.89242500511722 | $18.31 |
| STEVEN SCHWARTZWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75387639452 | $0.11 |
| STEVEN SCHWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047018105896 | $0.01 |
| STEVEN SCHWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020584917298 | $0.40 |
| STEVEN SCHWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024004066438 | $0.00 |
| STEVEN SCHWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017777504382 | $0.00 |
| STEVEN SCHWIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031347134714 | $0.03 |
| STEVEN SCHWINGHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000432422177789999 | $0.01 |
| STEVEN SCHWINGHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014677924836 | $0.00 |
| STEVEN SCHWINGHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046249781486 | $0.04 |
| STEVEN SCHWINGHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138325930069999 | $0.00 |
| STEVEN SCHWINGHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00737495856539999 | $0.08 |
| STEVEN SCORNAVACCA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.5) | ($37.50) |
| STEVEN SCORNAVACCA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.5 | $37.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN SCORNAVACCA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| STEVEN SCORNAVACCA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| STEVEN SCORNAVACCA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| STEVEN SCORNAVACCA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STEVEN SCORNAVACCA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 41,958.041958042 | $31,280.10 |
| STEVEN SCORNAVACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,117.76091528725 | $6,870.20 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006092187785) | ($24.38) |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006092187785 | $24.38 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006197757985) | ($18.39) |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006197757985 | $18.39 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.277172536) | ($1.74) |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.277172536 | $1.74 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02915815578) | ($0.40) |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02915815578 | $0.40 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09273068724) | ($1.73) |
| STEVEN SCOTT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09273068724 | $1.73 |
| STEVEN SCOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| STEVEN SCOTT | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038429668283 | $11.37 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1752845049999 | $39.18 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3274587398 | $25.03 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140933439335599 | $0.06 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014664733182655 | $0.04 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004065598975392 | $0.01 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003650203272061 | $0.01 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000229382734623769 | $0.00 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001587558802 | $0.00 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121876296744 | $0.00 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006449497194 | $0.00 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029748184978 | $0.03 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034743397734 | $0.00 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00120501418296999 | $0.00 |
| STEVEN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000032846638348 | $0.00 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029802904223 | $0.09 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.632967936 | $3.07 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123883876474 | $0.10 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0993439846 | $27.36 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0154311174579999 | $0.00 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.57281993183 | $41.93 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.116358621 | $68.73 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.132689769613 | $14.57 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015953770506 | $3.62 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02558670494 | $1.94 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.33852341769999 | $6.69 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.136214045458 | $9.71 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00098382797406 | $0.00 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032901826707 | $0.00 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 19.782162288 | $10.53 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.37103182889 | $691.21 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00064875629916 | $0.00 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00031804975521 | $0.00 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5314797636 | $2.49 |
| STEVEN SCOTT LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2200890812 | $2.97 |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,451.17) | ($5,451.17) |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,451.17 | $5,451.17 |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,351.17) | ($5,351.17) |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.001593414) | ($5,000.00) |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.001593414 | $5,000.00 |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1104342901) | ($3,142.96) |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1104342901 | $3,142.96 |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.001593) | ($5,000.00) |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110434) | ($3,146.35) |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011210274286025 | $37.47 |
| STEVEN SCOTT TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.039749787169 | $126.04 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00227714 | $67.51 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0155863 | $465.72 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.750995694) | ($8,296.39) |
| STEVEN SEDGWICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.750995694 | $8,296.39 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (163.33950492) | ($5,109.26) |
| STEVEN SEDGWICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 163.33950492 | $5,109.26 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.33) | ($36,439.75) |
| STEVEN SEDGWICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.33 | $36,439.75 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086697363447 | $287.59 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053950456419594 | $129.74 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048932597409 | $0.00 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047168260801 | $0.00 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021533815782 | $0.02 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014333069334 | $0.00 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.5436411413031 | $102.99 |
| STEVEN SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045871392478 | $0.00 |
| STEVEN SEERY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $58.88 |
| STEVEN SEERY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0078942 | $331.60 |
| STEVEN SEERY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00931885) | ($273.62) |
| STEVEN SEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024655374778 | $0.88 |
| STEVEN SEERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958490349225928 | $0.95 |
| STEVEN SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000225153765879999 | $0.07 |
| STEVEN SEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110028814566999 | $0.02 |
| STEVEN SHADBOLT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.99675054 | $40,545.82 |
| STEVEN SHADBOLT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 49.99035226 | $2,132.59 |
| STEVEN SHADBOLT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 24.998975 | $2,332.29 |
| STEVEN SHADBOLT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 99.99184 | $2,242.82 |
| STEVEN SHADBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.564189175985 | $251.63 |
| STEVEN SHALLCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297482307609999 | $90.60 |
| STEVEN SHALLCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717524142029999 | $0.84 |
| STEVEN SHALLCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046563236162 | $92.49 |
| STEVEN SHALLCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057643826829 | $2.28 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098814466506 | $29.09 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215426656759999 | $41.61 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.113374643 | $20.70 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.9210422119999 | $31.32 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9652768366 | $21.71 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.438883319909999 | $0.44 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065885324287 | $3.76 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0353177294890999 | $1.31 |
| STEVEN SHANE WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.335677714629 | $0.59 |
| STEVEN SHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016124062066 | $0.48 |
| STEVEN SHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023123813575 | $0.01 |
| STEVEN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028457273929 | $86.56 |
| STEVEN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.24185496 | $50.14 |
| STEVEN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020960885498 | $0.48 |
| STEVEN SHARATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044470125063 | $0.13 |
| STEVEN SHARATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064397254543 | $0.01 |
| STEVEN SHARATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04961985589 | $0.05 |
| STEVEN SHARATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018837121306 | $0.00 |
| STEVEN SHARATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017074654967 | $0.00 |
| STEVEN SHARATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025723277263 | $0.16 |
| STEVEN SHARBONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008307233831 | $0.00 |
| STEVEN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012263104481 | $0.00 |
| STEVEN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008461591642 | $0.00 |
| STEVEN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026170301219 | $0.00 |
| STEVEN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029743903182 | $0.00 |
| STEVEN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023472321762 | $0.00 |
| STEVEN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000187894854 | $0.00 |
| STEVEN SHARPE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00400113 | $153.45 |
| STEVEN SHARPE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.0030622 | $62.80 |
| STEVEN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.41460987177 | $21.68 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.461489959) | ($221.16) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.461489959 | $221.16 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (2.46146) | ($221.01) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 219.872 | $221.01 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (219.87) | ($219.87) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOGE | 1,656.28 | $219.87 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.593801964) | ($120.66) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.593801964 | $120.66 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (2.5938) | ($120.29) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 120.056 | $120.29 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0038268 | $120.00 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1936215459) | ($390.00) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1936215459 | $390.00 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (117.126677516) | ($130.00) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 117.126677516 | $130.00 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.193621) | ($390.00) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 388.376 | $390.00 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MANA | (117.12) | ($129.99) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 128.48 | $129.99 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (516.91) | ($516.91) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOGE | 5,998.03 | $516.91 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,764.7342536) | ($497.72) |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021242049154 | $6.29 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001239820886112 | $3.24 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014796932072 | $0.00 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035737989867 | $0.01 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00864451762507999 | $0.85 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129241221853 71 | $0.84 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055137923389 | $0.09 |
| STEVEN SHAWN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.89655503582 | $0.09 |
| STEVEN SHEA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454468202599999 | $139.80 |
| STEVEN SHEA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.60046815 | $36.60 |
| STEVEN SHEA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004314808248 | $0.00 |
| STEVEN SHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105889391125999 | $0.31 |
| STEVEN SHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.857808349 | $108.22 |
| STEVEN SHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002535098453 | $0.49 |
| STEVEN SHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8161958708 | $1.82 |
| STEVEN SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000430993376999999 | $0.00 |
| STEVEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028286403169 | $0.84 |
| STEVEN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049247833332 | $0.04 |
| STEVEN SHEHEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086062531433 | $0.00 |
| STEVEN SHEHEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016678516953 | $0.01 |
| STEVEN SHEHEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034131907482 | $0.00 |
| STEVEN SHEHEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000483440790359999 | $0.00 |
| STEVEN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025183951568 | $0.75 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00580219 | $233.02 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.99976 | $109.50 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 935.96 | $134.66 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00648098 | $260.76 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166230630243999 | $4.86 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002628903671 | $0.05 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.763466289 | $103.76 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3793380415 | $0.87 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.425541538 | $86.42 |
| STEVEN SHELBY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104626558493999 | $4.14 |
| STEVEN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000308681032619999 | $0.00 |
| STEVEN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107389226095 | $0.01 |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.671751192) | ($6,341.93) |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.671751192 | $6,341.93 |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.682027599) | ($434.02) |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.682027599 | $434.02 |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.583787721) | ($110.86) |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.583787721 | $110.86 |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.671751192) | ($5,606.98) |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (12.583787721) | ($101.55) |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24722744) | ($7,000.00) |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24722744 | $7,000.00 |
| STEVEN SHIMBO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (50.682027599) | ($362.88) |
| STEVEN SHIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029737412262 | $95.27 |
| STEVEN SHIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032184362626952 | $75.75 |
| STEVEN SHIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1884877887226 | $2.41 |
| STEVEN SHIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153588863418524 | $1.50 |
| STEVEN SHINGIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.31) | ($69.31) |
| STEVEN SHINGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002028513883 | $60.95 |
| STEVEN SHINGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569458201159999 | $113.91 |
| STEVEN SHINGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8007682467 | $7.80 |
| STEVEN SHINGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.268414299 | $72.36 |
| STEVEN SHINGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.415524345 | $96.33 |
| STEVEN SHINGIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.70886610949999 | $23.91 |
| STEVEN SHOCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018503084327 | $0.55 |
| STEVEN SHOCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.269174173 | $264.27 |
| STEVEN SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030574865847 | $0.00 |
| STEVEN SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040406728654 | $0.00 |
| STEVEN SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133287638029999 | $0.00 |
| STEVEN SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000141808521479 | $0.00 |
| STEVEN SICILIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4755121049) | ($1,328.37) |
| STEVEN SICILIANO | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4755121049 | $1,328.37 |
| STEVEN SICILIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000172385) | ($3,795.45) |
| STEVEN SICILIANO | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1000172385 | $3,795.45 |
| STEVEN SICILIANO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0004) | ($1.02) |
| STEVEN SICILIANO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4751121049) | ($1,220.85) |
| STEVEN SICILIANO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003) | ($1.04) |
| STEVEN SICILIANO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09998723) | ($3,482.02) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003934422332043 | $15.45 |
| STEVEN SICILIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018006622036984 | $5.29 |
| STEVEN SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016163087598 | $0.00 |
| STEVEN SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048309052421999 | $0.00 |
| STEVEN SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.94674305619999 | $7.09 |
| STEVEN SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026296986979 | $0.00 |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.814101136) | ($79.81) |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.814101136 | $79.81 |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.433613781) | ($4,364.42) |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.433613781 | $4,364.42 |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.433613781) | ($4,365.34) |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (79.814101) | ($79.81) |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011144153449 | $0.00 |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022680182632632 | $6.85 |
| STEVEN SIEJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16635921441608 | $0.17 |
| STEVEN SILIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026979681833 | $81.79 |
| STEVEN SILIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8409074646 | $6.69 |
| STEVEN SILIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178616081802999 | $34.53 |
| STEVEN SILIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8829894779999 | $35.88 |
| STEVEN SILIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599474402 | $0.36 |
| STEVEN SILIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054061289117 | $0.32 |
| STEVEN SIME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01675625) | ($1.00) |
| STEVEN SIME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.0) | ($107.80) |
| STEVEN SIME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.09295598) | ($10.08) |
| STEVEN SIME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.0) | ($544.06) |
| STEVEN SIME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (44.84549588) | ($4,915.96) |
| STEVEN SIME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01672701) | ($1.00) |
| STEVEN SIME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (33.96947774) | ($2,032.05) |
| STEVEN SIME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (43.4941) | ($33.26) |
| STEVEN SIME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,339.02) |
| STEVEN SIME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BCH | (22.74804808) | ($4,584.41) |
| STEVEN SIME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108207) | ($32.34) |
| STEVEN SIME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (51,023.2919309569) | ($34,945.75) |
| STEVEN SIME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00542453) | ($1.10) |
| STEVEN SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077393117475 | $0.27 |
| STEVEN SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40472977668534 | $8.34 |
| STEVEN SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 486.26337174816 | $504.16 |
| STEVEN SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0482020467365974 | $14.09 |
| STEVEN SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.7017974259 | $324.58 |
| STEVEN SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 61.905636476 | $95.49 |
| STEVEN SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008539080042504 | $0.49 |
| STEVEN SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0428187482818 | $5.86 |
| STEVEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154574451598999 | $45.82 |
| STEVEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018684108262 | $36.46 |
| STEVEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.29270442 | $108.29 |
| STEVEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4232042572 | $9.06 |
| STEVEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049350381429 | $0.00 |
| STEVEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000088472247654 | $0.00 |
| STEVEN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059698966287 | $0.06 |
| STEVEN SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| STEVEN SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0019813 | $58.00 |
| STEVEN SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (8.942) | ($3.86) |
| STEVEN SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001306 | $3.86 |
| STEVEN SIMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021119) | ($61.78) |
| STEVEN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02805210763176 | $1.27 |
| STEVEN SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00498553) | ($200.00) |
| STEVEN SINGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00498553 | $200.00 |
| STEVEN SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.476298148) | ($10.55) |
| STEVEN SINGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.476298148 | $10.55 |
| STEVEN SINGH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (11.476298) | ($10.51) |
| STEVEN SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.065486093) | ($5.47) |
| STEVEN SINGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.065486093 | $5.47 |
| STEVEN SINGH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (1.065486093) | ($5.48) |
| STEVEN SINGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00498553) | ($206.74) |
| STEVEN SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (311.665045285) | ($6,002.67) |
| STEVEN SINGH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 311.665045285 | $6,002.67 |
| STEVEN SINGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (311.66) | ($5,930.89) |
| STEVEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000716098495185 | $0.29 |
| STEVEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013229651393413 | $0.01 |
| STEVEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.924916789025 | $16.82 |
| STEVEN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004170782579075 | $0.02 |
| STEVEN SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018210646262 | $0.54 |
| STEVEN SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.534179043 | $17.86 |
| STEVEN SIRAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093814551013 | $3.71 |
| STEVEN SITU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1976509761 | $600.84 |
| STEVEN SITU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032683) | ($100.21) |
| STEVEN SITU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1649679761) | ($505.23) |
| STEVEN SITU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN SITU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| STEVEN SITU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEVEN SITU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEVEN SITU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| STEVEN SITU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| STEVEN SITU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| STEVEN SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144485591772 | $42.76 |
| STEVEN SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055927419102 | $111.82 |
| STEVEN SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.4777517529 | $163.48 |
| STEVEN SKRIPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107379826548999 | $0.00 |
| STEVEN SKRIPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101343340161 | $0.00 |
| STEVEN SLIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028615978278 | $0.01 |
| STEVEN SLIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019707346163 | $0.02 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.67454955) | ($5.94) |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 22,000.0 | $10,500.52 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 3,100.0 | $1,340.97 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 25,000.0 | $10,987.30 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (42,371.430217) | ($19,127.65) |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (7,728.569783) | ($3,429.18) |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,599.801365 | $1,599.80 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,417.138441 | $2,417.14 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.237360127) | ($17.81) |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 66,455.771665918 | $30,603.61 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (66,455.771666) | ($30,547.72) |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (141.073519) | ($141.07) |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0078979 | $240.48 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02044065) | ($598.60) |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016690979009138 | $5.46 |
| STEVEN SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9366286546784 | $28.13 |
| STEVEN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163933312269999 | $0.49 |
| STEVEN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5429916845 | $5.98 |
| STEVEN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067961513109 | $0.76 |
| STEVEN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088859894219 | $0.78 |
| STEVEN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41190188415 | $0.64 |
| STEVEN SLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036480682663 | $10.80 |
| STEVEN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019322449477 | $0.00 |
| STEVEN SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44258130533345 | $4.68 |
| STEVEN SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067276453063 | $1.31 |
| STEVEN SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2782361931 | $0.28 |
| STEVEN SMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.165523930949999 | $0.13 |
| STEVEN SMIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| STEVEN SMIT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| STEVEN SMIT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN SMIT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (902.0) | ($902.00) |
| STEVEN SMIT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0215127 | $902.00 |
| STEVEN SMIT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| STEVEN SMIT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 0.94047 | $104.00 |
| STEVEN SMIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,092.5) | ($2,092.50) |
| STEVEN SMIT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,092.5 | $2,092.50 |
| STEVEN SMIT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN SMIT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.011765 | $500.00 |
| STEVEN SMIT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,850.0) | ($1,850.00) |
| STEVEN SMIT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0465275 | $1,850.00 |
| STEVEN SMIT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (605.0) | ($605.00) |
| STEVEN SMIT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 5.9226 | $605.00 |
| STEVEN SMIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.730400734) | ($1,219.92) |
| STEVEN SMIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.730400734 | $1,219.92 |
| STEVEN SMIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (767.311079926) | ($993.51) |
| STEVEN SMIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 767.311079926 | $993.51 |
| STEVEN SMIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.920227797) | ($1,074.41) |
| STEVEN SMIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.920227797 | $1,074.41 |
| STEVEN SMIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6887963436) | ($1,947.98) |
| STEVEN SMIT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6887963436 | $1,947.98 |
| STEVEN SMIT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,012.379025674) | ($6,012.38) |
| STEVEN SMIT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,012.379025674 | $6,012.38 |
| STEVEN SMIT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| STEVEN SMIT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01082 | $400.00 |
| STEVEN SMIT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (767.306) | ($746.72) |
| STEVEN SMIT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 739.168 | $746.72 |
| STEVEN SMIT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (61.9201) | ($819.34) |
| STEVEN SMIT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 812.639 | $819.34 |
| STEVEN SMIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN SMIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN SMIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03068 | $1,000.00 |
| STEVEN SMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN SMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01666 | $500.00 |
| STEVEN SMIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (19.59347) | ($860.15) |
| STEVEN SMIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0301696 | $860.15 |
| STEVEN SMIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.688796) | ($1,336.69) |
| STEVEN SMIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,334.344 | $1,336.69 |
| STEVEN SMIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.141138) | ($4,000.01) |
| STEVEN SMIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,929.429 | $4,000.01 |
| STEVEN SMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.123270446) | ($3,493.63) |
| STEVEN SMIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.123270446 | $3,493.63 |
| STEVEN SMIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STEVEN SMIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STEVEN SMIT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,309.459025) | ($10,309.46) |
| STEVEN SMIT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.150267) | ($4,364.05) |
| STEVEN SMIT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 4,350.883 | $4,364.05 |
| STEVEN SMIT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN SMIT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,250.0) | ($4,250.00) |
| STEVEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609774181358899 | $22.81 |
| STEVEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166939257341399 | $5.01 |
| STEVEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.98037514697 | $36.98 |
| STEVEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5221091708341 | $3.44 |
| STEVEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.250556441840609 | $4.50 |
| STEVEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031896004397013 | $3.24 |
| STEVEN SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,412.904852) | ($10,273.60) |
| STEVEN SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,412.904852 | $10,273.60 |
| STEVEN SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($82.11) |
| STEVEN SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (12,312.904852) | ($9,551.81) |
| STEVEN SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,937.65 |
| STEVEN SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.085 | $2,468.83 |
| STEVEN SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.2481579505) | ($7,200.00) |
| STEVEN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| STEVEN SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| STEVEN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.848375925) | ($6.85) |
| STEVEN SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.848375925 | $6.85 |
| STEVEN SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6.84) | ($6.84) |
| STEVEN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.7710595) | ($4,962.46) |
| STEVEN SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.7710595 | $4,962.46 |
| STEVEN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.195) | ($5,867.55) |
| STEVEN SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.195 | $5,867.55 |
| STEVEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2) | ($3,461.46) |
| STEVEN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.201842) | ($5,742.85) |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017773106141 | $0.02 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053420389772 | $0.05 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157898560885 | $0.47 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030620441674 | $0.00 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017314692216 | $0.00 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043552739936 | $0.08 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5975629245 | $4.60 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055788389668 | $0.00 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025121841475 | $79.76 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024924163235865 | $58.38 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08077746175374 | $0.08 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2054405217 | $2.28 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043037257032 | $2.37 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053943256248 | $1.60 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000473510649039999 | $0.92 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014812308412 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77898682427 | $0.62 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18992799617 | $0.75 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00006848115667 | $0.01 |
| STEVEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.6642553197499 | $20.52 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0215665 | $2.39 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.54899325 | $58.54 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 55.0643327 | $532.47 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.03067969 | $3.51 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.03066934 | $3.46 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02148266 | $2.31 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02114707 | $2.22 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02160895 | $2.26 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02893502 | $3.01 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.03043865 | $3.03 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02680792 | $2.85 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.0284873 | $2.66 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02055874 | $1.61 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02709845 | $1.77 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.021447 | $1.47 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02101436 | $1.46 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02239755 | $1.46 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02056173 | $1.40 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.0231292 | $1.61 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02141068 | $1.45 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02954285 | $1.85 |
| STEVEN SMYRNI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02089803 | $1.44 |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.15) |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.15 |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.94) |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8699877367) | ($53.21) |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8699877367 | $53.21 |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (1.33830292) | ($81.81) |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.32) | ($7.85) |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.32 | $7.85 |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.252652854) | ($10.00) |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.252652854 | $10.00 |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.562025) | ($1.00) |
| STEVEN SMYRNI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.562025 | $1.00 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022551763177 | $68.05 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029084514174 | $56.83 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007842642062 | $0.00 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 342.583860718 | $271.61 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4506333615 | $2.17 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42148640167 | $4.68 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123770932661 | $0.00 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023107942547274 | $0.19 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5906745023 | $15.68 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.80638415699999 | $108.02 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2535277393 | $10.05 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3150143496445 | $1.84 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06844206564 | $3.90 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0123177917644 | $0.88 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7653448469 | $2.29 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.139389247179999 | $3.27 |
| STEVEN SMYRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.9569325563 | $14.58 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.25729499) | ($1,116.49) |
| STEVEN SNIDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.25729499 | $1,116.49 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.254386) | ($1,104.43) |
| STEVEN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130771108705 | $0.00 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001422977931 | $0.00 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034175827027 | $0.03 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113493144208999 | $0.00 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.4776352499999 | $75.48 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01541130773704 | $1.19 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053776321356 | $0.01 |
| STEVEN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000045505715559 | $0.00 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00198789 | $79.21 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.156908892) | ($3,605.71) |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.156908892 | $3,605.71 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (78.716921364) | ($74.59) |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 78.716921364 | $74.59 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004570015652) | ($0.19) |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004570015652 | $0.19 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00199246) | ($82.53) |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (78.716921) | ($74.53) |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.156908892) | ($3,578.76) |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007071365413 | $0.00 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019100727657756 | $5.77 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09915252834063 | $0.09 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012795179147 | $0.01 |
| STEVEN SOBOLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000924944993419999 | $0.00 |
| STEVEN SOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083287838606 | $0.00 |
| STEVEN SOETERBOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.906753214378 | $2.95 |
| STEVEN SOETERBOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057241945353 | $0.00 |
| STEVEN SOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,871.04 |
| STEVEN SOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $19,639.21 |
| STEVEN SOH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $363.59 |
| STEVEN SOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,075.45) |
| STEVEN SOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1342) | ($7,335.30) |
| STEVEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9272769628421 | $47.69 |
| STEVEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121079953321 | $368.39 |
| STEVEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49640482703269 | $6.40 |
| STEVEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26432783767 | $538.76 |
| STEVEN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8158363339 | $97.97 |
| STEVEN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160867456629999 | $0.00 |
| STEVEN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030784518155 | $0.00 |
| STEVEN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094868962541 | $0.00 |
| STEVEN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014848739518 | $0.00 |
| STEVEN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004246493833 | $0.00 |
| STEVEN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027946156998 | $0.00 |
| STEVEN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0003166356107 | $0.00 |
| STEVEN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000964409728989999 | $0.00 |
| STEVEN SOLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 7.372995 | $292.02 |
| STEVEN SOLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 156.9937729 | $1,229.26 |
| STEVEN SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.374966741) | ($10,643.27) |
| STEVEN SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.374966741 | $10,643.27 |
| STEVEN SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (663.678168746) | ($5,377.52) |
| STEVEN SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 663.678168746 | $5,377.52 |
| STEVEN SOLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,079.210403935) | ($22,268.19) |
| STEVEN SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,079.210403935 | $22,268.19 |
| STEVEN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025149204865443 | $86.25 |
| STEVEN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.102923824967 | $128.19 |
| STEVEN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.4824067043569 | $92.28 |
| STEVEN SOMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106149959649 | $31.12 |
| STEVEN SOMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.759222943 | $2.99 |
| STEVEN SOMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014397758844 | $0.01 |
| STEVEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017334657632 | $0.51 |
| STEVEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078178166223 | $0.09 |
| STEVEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20274349569999 | $2.01 |
| STEVEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040066404185 | $0.02 |
| STEVEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000054683114149 | $0.00 |
| STEVEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.518612082 | $0.35 |
| STEVEN SOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066157301742 | $19.58 |
| STEVEN SOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356676751229999 | $6.96 |
| STEVEN SOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00991204107329999 | $0.01 |
| STEVEN SOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2509518002 | $2.04 |
| STEVEN SOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23182550901 | $2.58 |
| STEVEN SOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7741704703 | $0.41 |
| STEVEN SPIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007739657 | $0.50 |
| STEVEN SPIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7174656018999 | $8.50 |
| STEVEN SPIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3734159255 | $20.95 |
| STEVEN SPILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949763532638261 | $1.11 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,296.054955) | ($22,296.05) |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (65,323.779181) | ($65,323.78) |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085674808014 | $0.25 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065454774712 | $0.01 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120457759509 | $0.24 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.51870918872 | $377.52 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.10326128876 | $119.10 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065472884939 | $0.00 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000307019879059999 | $0.00 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.091671003061 | $0.09 |
| STEVEN SPOLJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.198714663303 | $0.14 |
| STEVEN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018438588569 | $55.08 |
| STEVEN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.226718789 | $18.34 |
| STEVEN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.803194361 | $16.83 |
| STEVEN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1207689104 | $23.57 |
| STEVEN SPRINGFORD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 1,960.705356 | $1,648.31 |
| STEVEN SPRINGFORD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 13.10132013 | $127.61 |
| STEVEN SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271817824369999 | $82.56 |
| STEVEN SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068545909663 | $137.67 |
| STEVEN SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.361432894 | $5.84 |
| STEVEN SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2972172102999 | $8.42 |
| STEVEN SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4519228403 | $93.48 |
| STEVEN SPRINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0910686969449999 | $3.60 |
| STEVEN SQUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037694730485 | $0.04 |
| STEVEN ST AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017981992022 | $0.53 |
| STEVEN ST AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00336127684389999 | $0.00 |
| STEVEN ST AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000974573683789999 | $0.00 |
| STEVEN ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019598676874 | $0.58 |
| STEVEN ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078462249955 | $15.31 |
| STEVEN ST CLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3536108493 | $2.73 |
| STEVEN STCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058564536113 | $0.02 |
| STEVEN STCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020592398227 | $0.00 |
| STEVEN STCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130403164272 | $0.00 |
| STEVEN STECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031017302452 | $9.18 |
| STEVEN STEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004742549299) | ($90.00) |
| STEVEN STEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1580849766) | ($3,000.00) |
| STEVEN STEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1970516962 | $3,739.48 |
| STEVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032607746164 | $8.64 |
| STEVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102132354284 | $0.00 |
| STEVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171176997279999 | $0.02 |
| STEVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5087108639999 | $21.81 |
| STEVEN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004068021185 | $0.00 |
| STEVEN STEINHAGEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00266959 | $103.27 |
| STEVEN STEINHAGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02248918) | ($703.29) |
| STEVEN STEINHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023912611577624 | $0.92 |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.810960158) | ($55,098.82) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.810960158 | $55,098.82 |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003391) | ($99.99) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02531645139) | ($50.00) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02531645139 | $50.00 |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.543922227) | ($123,592.31) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 63.543922227 | $123,592.31 |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009176177366) | ($27.33) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009176177366 | $27.33 |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,891.82) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (61.524552) | ($119,774.15) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033575) | ($1,000.74) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.774911) | ($52,933.64) |
| STEVEN STEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605654619406139 | $221.46 |
| STEVEN STEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33096086515677 | $845.88 |
| STEVEN STEKETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013222036876 | $0.00 |
| STEVEN STEKETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.092130145924 | $0.09 |
| STEVEN STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452444691776461 | $0.01 |
| STEVEN STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86432392074899 | $8.08 |
| STEVEN STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.250547041617 | $8.72 |
| STEVEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143086613437 | $4.24 |
| STEVEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035829829757 | $1.06 |
| STEVEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200485730929999 | $0.39 |
| STEVEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25557367742 | $0.20 |
| STEVEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0009753237333 | $0.06 |
| STEVEN STIEDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,003.667058972) | ($7,711.40) |
| STEVEN STIEDE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,003.667058972 | $7,711.40 |
| STEVEN STIEDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($34.25) |
| STEVEN STIEDE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (998.66705897) | ($6,844.57) |
| STEVEN STIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030574885311 | $0.00 |
| STEVEN STIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.58121060731721 | $25.77 |
| STEVEN STILES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01598104 | $480.19 |
| STEVEN STILES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01598104) | ($480.64) |
| STEVEN STILES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01598104 | $480.64 |
| STEVEN STILES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.729617531) | ($105.50) |
| STEVEN STILES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.729617531 | $105.50 |
| STEVEN STILES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01632605 | $478.94 |
| STEVEN STILES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01632605) | ($473.99) |
| STEVEN STILES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01632605 | $473.99 |
| STEVEN STILES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01321742 | $399.15 |
| STEVEN STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053915215035 | $14.60 |
| STEVEN STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.696369210317 | $100.69 |
| STEVEN STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4066687155 | $5.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113669704986 | $4.50 |
| STEVEN STILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.371763056369999 | $0.29 |
| STEVEN STILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58978325144 | $0.37 |
| STEVEN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016935425435 | $0.50 |
| STEVEN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031561467007 | $0.00 |
| STEVEN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103550837448999 | $0.01 |
| STEVEN STOLTZENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 20.639 | $113.35 |
| STEVEN STOLTZENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00343717 | $139.48 |
| STEVEN STOLTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073810769708 | $2.18 |
| STEVEN STOLTZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15120452896 | $3.93 |
| STEVEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8404519196 | $8.84 |
| STEVEN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.60005749878 | $11.41 |
| STEVEN STRANGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02364961496) | ($450.00) |
| STEVEN STRANGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7883204987) | ($15,000.00) |
| STEVEN STRANGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9770227372 | $18,590.59 |
| STEVEN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077077638504 | $19.71 |
| STEVEN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073695745647 | $0.01 |
| STEVEN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044666652152 | $0.09 |
| STEVEN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03888213436 | $0.03 |
| STEVEN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016342248107 | $0.18 |
| STEVEN STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014196036563 | $0.00 |
| STEVEN STRAZZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010304713672899 | $0.00 |
| STEVEN STRAZZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085121285228 | $0.02 |
| STEVEN STRAZZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053889456247 | $0.01 |
| STEVEN STRAZZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029725880797 | $0.00 |
| STEVEN STREIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026555183092 | $7.86 |
| STEVEN STRICKLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.0) | ($1,004.00) |
| STEVEN STRICKLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01653434 | $675.98 |
| STEVEN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223539366309 | $66.33 |
| STEVEN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150217470899999 | $29.31 |
| STEVEN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8717998806 | $9.87 |
| STEVEN STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601489678 | $0.36 |
| STEVEN STROUVALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015205035749 | $29.67 |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.961835757 | $4,287.17 |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.998161773) | ($4,238.50) |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001377012837 | $0.04 |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003689619743 | $0.00 |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019530075730752 | $0.53 |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001423915079055 | $0.00 |
| STEVEN STUART-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011362210941 | $0.01 |
| STEVEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015098641425 | $0.02 |
| STEVEN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.457646623 | $11.81 |
| STEVEN SUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160337995143 | $0.47 |
| STEVEN SUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194468081929999 | $0.02 |
| STEVEN SUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27767350117 | $566.37 |
| STEVEN SULLIVAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00023615 | $9.50 |
| STEVEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42671247174999 | $0.34 |
| STEVEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897088947259999 | $26.55 |
| STEVEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016188094761 | $31.58 |
| STEVEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031789024591 | $0.03 |
| STEVEN SUMAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3832898161) | ($576.89) |
| STEVEN SUMAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3832898161 | $576.89 |
| STEVEN SUMAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6612189513) | ($600.00) |
| STEVEN SUMAYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8150817289 | $739.62 |
| STEVEN SUMAYA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01983656854) | ($18.00) |
| STEVEN SUMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004228428870423 | $1.69 |
| STEVEN SUMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043532666589999 | $9.38 |
| STEVEN SUMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15720230451 | $0.16 |
| STEVEN SUMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029201853238999 | $0.00 |
| STEVEN SUMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0252545343344 | $0.02 |
| STEVEN SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491336670209999 | $151.36 |
| STEVEN SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040992439185 | $81.22 |
| STEVEN SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.985271275 | $189.99 |
| STEVEN SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2228894202 | $0.32 |
| STEVEN SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092780441394 | $0.70 |
| STEVEN SURGOTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.4012927958 | $819.93 |
| STEVEN SURGOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019970467088 | $5.91 |
| STEVEN SURGOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.137585097 | $3.28 |
| STEVEN SURGOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.119064073967999 | $0.15 |
| STEVEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032374783481 | $9.58 |
| STEVEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7576763793 | $3.76 |
| STEVEN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7295779749 | $5.34 |
| STEVEN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.5164472739999 | $23.40 |
| STEVEN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35261878633 | $3.92 |
| STEVEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125344752717 | $3.71 |
| STEVEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.887915283 | $13.89 |
| STEVEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.181156613 | $1.37 |
| STEVEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058323501897 | $17.26 |
| STEVEN SWIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124869178914 | $3.70 |
| STEVEN SYCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033666) | ($49.87) |
| STEVEN SYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026157596363 | $7.74 |
| STEVEN SYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089221809092 | $17.52 |
| STEVEN SYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031249122842 | $0.00 |
| STEVEN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007687358726 | $0.00 |
| STEVEN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095151841352 | $0.11 |
| STEVEN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085048887434 | $0.17 |
| STEVEN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.511298693839999 | $0.32 |
| STEVEN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028832461851 | $0.00 |
| STEVEN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019838618166 | $0.00 |
| STEVEN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000866672967439999 | $0.00 |
| STEVEN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018198928942 | $0.02 |
| STEVEN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74230833136 | $0.59 |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001194823236) | ($48.35) |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001194823236 | $48.35 |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119482) | ($48.09) |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 378.853286 | $202.91 |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 2,027.652709 | $1,081.38 |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,406.505995) | ($1,287.45) |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001136715234838 | $0.05 |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252211728919999 | $0.05 |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020839234127 | $0.02 |
| STEVEN SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015988931594 | $0.00 |
| STEVEN SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138431081484 | $0.00 |
| STEVEN SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000164661963759999 | $0.00 |
| STEVEN SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120143783304999 | $0.01 |
| STEVEN SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050237978081 | $0.01 |
| STEVEN SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000101118432559999 | $0.00 |
| STEVEN T CHEW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 1,044.0 | $3,777.66 |
| STEVEN T CHEW | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (1,044.0) | ($2,846.27) |
| STEVEN T CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643007361 | $50.00 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (263.157894737) | ($400.00) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 316.480734235 | $481.05 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.039473684) | ($4.62) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (7.985921053) | ($12.14) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (3.995884221) | ($1.33) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (2,403.539381129) | ($800.00) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 2,757.482747255 | $917.81 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (72.226057961) | ($24.04) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (2.618982107) | ($125.00) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 3.245910153 | $154.92 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.07877060103) | ($3.76) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.006704594193) | ($0.32) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005062618514) | ($5.01) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0607820404) | ($60.15) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.021005395) | ($2,000.00) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.515735107 | $2,489.59 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001510775265) | ($27.05) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008379230533) | ($1.50) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0502753832) | ($900.00) |
| STEVEN TABARRINI II | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06189608335 | $1,108.03 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125360410972 | $3.42 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0938367549999 | $23.23 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222134572702 | $3.24 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071025023076 | $0.01 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1048003875 | $1.67 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03895327359 | $0.65 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095340742381 | $0.01 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0508378956 | $0.30 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000728704966503 | $0.04 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9948552369 | $6.82 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28889534953 | $0.29 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088886876513 | $0.55 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.210019493319999 | $0.01 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00180462960679999 | $0.14 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005290192016 | $0.38 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.326146775372999 | $0.13 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015242433938 | $2.84 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0119993813348 | $0.03 |
| STEVEN TABARRINI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026033461711 | $0.10 |
| STEVEN TABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061619680382 | $188.79 |
| STEVEN TABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.469644988 | $45.47 |
| STEVEN TALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018820517947 | $5.57 |
| STEVEN TALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111520549822 | $2.18 |
| STEVEN TALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94772424901 | $0.75 |
| STEVEN TALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5491964252 | $0.97 |
| STEVEN TALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029295929148 | $0.33 |
| STEVEN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115179149184 | $0.01 |
| STEVEN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002023208954 | $0.04 |
| STEVEN TANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811869226029999 | $251.44 |
| STEVEN TANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.385869764 | $15.37 |
| STEVEN TANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6885927476 | $18.77 |
| STEVEN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (139.544344) | ($139.54) |
| STEVEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017676721472 | $0.02 |
| STEVEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03219261419 | $63.20 |
| STEVEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0391304926 | $2.41 |
| STEVEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.51702369939999 | $2.84 |
| STEVEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9365202826 | $1.40 |
| STEVEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048472220876 | $0.06 |
| STEVEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046093137594 | $8.99 |
| STEVEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7069168626859 | $1.71 |
| STEVEN TANNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.995) | ($4,186.61) |
| STEVEN TANNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (5.049) | ($1,563.37) |
| STEVEN TANNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (26.7) | ($298.24) |
| STEVEN TANNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.216491) | ($6,617.91) |
| STEVEN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4014827333262 | $107.11 |
| STEVEN TAPANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000685371316389999 | $1.34 |
| STEVEN TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.74451568277 | $197.97 |
| STEVEN TARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.943851043614 | $5.36 |
| STEVEN TASKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| STEVEN TASKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| STEVEN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011870492813 | $0.00 |
| STEVEN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000475207599259999 | $0.00 |
| STEVEN TASKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073697339139 | $0.01 |
| STEVEN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009357623869 | $0.00 |
| STEVEN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128986042097999 | $0.00 |
| STEVEN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000108005010886 | $0.00 |
| STEVEN TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000346898648719999 | $0.00 |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.446415602) | ($50,500.00) |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.446415602 | $50,500.00 |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,868.86) |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 35,736.415 | $35,868.86 |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (7.879329) | ($14,131.13) |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 14,095.492 | $14,131.13 |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00362289) | ($105.00) |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00362289 | $105.00 |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 198.123575 | $198.12 |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06970901093) | ($125.01) |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 52.901369748 | $94,868.66 |
| STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080497780422 | $249.48 |
| STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.585202869739999 | $1,119.59 |
| STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13915502643999 | $1.14 |
| STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.015376758 | $17.59 |
| STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19676845598 | $0.20 |
| STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003190810214 | $0.01 |
| STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136809521945 | $0.03 |
| STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00026141665838 | $0.00 |
| STEVEN TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006563732947 | $0.00 |
| STEVEN TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035656460752 | $0.00 |
| STEVEN TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.01) | ($261.01) |
| STEVEN TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 261.01 | $261.01 |
| STEVEN TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00226501) | ($64.63) |
| STEVEN TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00226501 | $64.63 |
| STEVEN TEMPLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (74.948051948) | ($173.13) |
| STEVEN TEMPLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 74.948051948 | $173.13 |
| STEVEN TEMPLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (261.01) | ($261.01) |
| STEVEN TEMPLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.23) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN TEMPLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Withdrawal | SNX | (73.948051) | ($157.51) |
| STEVEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023974163242795 | $0.80 |
| STEVEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1600710930707 | $3.16 |
| STEVEN TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7336595933357 | $6.61 |
| STEVEN TEMPLETON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.20721108) | $0.00 |
| STEVEN TEMPLETON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.20721108 | $0.00 |
| STEVEN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061199919127 | $1.81 |
| STEVEN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174133770929999 | $33.98 |
| STEVEN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142607562120999 | $5.62 |
| STEVEN TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.101552754599999 | $5.75 |
| STEVEN TENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802496575319999 | $23.75 |
| STEVEN TENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022149162166 | $43.22 |
| STEVEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00712676538599999 | $220.73 |
| STEVEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163752600879999 | $332.71 |
| STEVEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008387307188 | $0.01 |
| STEVEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119529665772999 | $0.02 |
| STEVEN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021648046314 | $0.02 |
| STEVEN TENNIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019161973315 | $0.00 |
| STEVEN TENNIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000403777690099999 | $0.00 |
| STEVEN TENNIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034168270231 | $0.01 |
| STEVEN TENNIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037062924007 | $0.00 |
| STEVEN TENNIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038435449167 | $0.00 |
| STEVEN TEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051065673623 | $15.11 |
| STEVEN TEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117484181578 | $2.29 |
| STEVEN TEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5185691729 | $8.52 |
| STEVEN TEXTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179157356319999 | $53.52 |
| STEVEN TEXTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114562404011999 | $231.94 |
| STEVEN TEXTORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.82461616 | $74.61 |
| STEVEN THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6565574046 | $0.39 |
| STEVEN THAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3012312818) | ($2.00) |
| STEVEN THAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3012312818 | $2.00 |
| STEVEN THAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.97633136) | ($33.00) |
| STEVEN THAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.97633136 | $33.00 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029630571065 | $0.88 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.031582465 | $1.28 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6306391856 | $3.63 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129454242703 | $0.44 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017481529466 | $0.52 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2570772963 | $5.75 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49995085847 | $0.31 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1329764252 | $1.48 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19154284815 | $1.69 |
| STEVEN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058993618018 | $3.59 |
| STEVEN THANH DANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 70.07679709 | $89.27 |
| STEVEN THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001397176688206 | $50.39 |
| STEVEN THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8507094493 | $3.85 |
| STEVEN THANH HUYNH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 3.5 | $124,486.68 |
| STEVEN THANH HUYNH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.5) | ($105,385.00) |
| STEVEN THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142367414376699 | $54.27 |
| STEVEN THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021418596586 | $0.04 |
| STEVEN THANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155072105860671 | $0.00 |
| STEVEN THAYER SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043662893476 | $1,334.77 |
| STEVEN THAYER SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.57016146014 | $499.48 |
| STEVEN THAYER SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95186200049 | $1,945.58 |
| STEVEN THAYER SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.393062003 | $227.39 |
| STEVEN THAYER SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027341011912 | $0.06 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020149232278 | $5.96 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000894214148049999 | $1.74 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035653435625 | $0.00 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56539459092 | $0.45 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.427343835049999 | $0.27 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094153700507 | $1.05 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078559374282 | $0.07 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068241307306 | $0.00 |
| STEVEN THEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016956992488 | $0.10 |
| STEVEN THIBOUTOT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 1,098.435 | $1,493.87 |
| STEVEN THIBOUTOT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,098.435) | ($1,364.37) |
| STEVEN THIBOUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020926554943 | $62.96 |
| STEVEN THIBOUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358173739329999 | $70.62 |
| STEVEN THIBOUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3390243837 | $5.24 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003089374475 | $0.01 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049019736025 | $0.00 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005497015607 | $0.01 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00215390059789999 | $0.00 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015915555513 | $0.00 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000096988653347 | $0.00 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00411180606479999 | $0.00 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088292936186 | $0.00 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001516761505 | $0.00 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05164736421 | $0.05 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021199151521 | $0.63 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.367629438 | $10.28 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2148500228 | $24.61 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34593749064 | $20.68 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2919898409 | $11.55 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.502162394515 | $9.71 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45475422173 | $0.29 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44879405873 | $4.99 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135801931879 | $0.40 |
| STEVEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098075048723 | $0.01 |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.90 |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.050079 | $100.00 |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.006836 | $200.00 |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 1.9846 | $100.00 |
| STEVEN THOMAS BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001994429445 | $60.00 |
| STEVEN THOMASANDREW REED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 18.190736238 | $337.98 |
| STEVEN THOMASANDREW REED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 52.975562727 | $982.70 |
| STEVEN THOMASANDREW REED | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (71.1662) | ($1,212.00) |
| STEVEN THOMASANDREW REED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,197.833 | $1,212.00 |
| STEVEN THOMASANDREW REED | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,197.833) | ($1,197.83) |
| STEVEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018217188925 | $0.54 |
| STEVEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024600086916 | $4.80 |
| STEVEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31626629615 | $1.95 |
| STEVEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029469612704 | $0.67 |
| STEVEN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.94091456317 | $0.45 |
| STEVEN THOMPSON SWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,938.92045613422 | $4,212.04 |
| STEVEN TICEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036336443764 | $111.25 |
| STEVEN TICEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107895163548 | $218.28 |
| STEVEN TICEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.05561174 | $20.06 |
| STEVEN TICEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.27082650879999 | $6.56 |
| STEVEN TICEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4487168823 | $16.10 |
| STEVEN TILLINGHAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042894427097 | $12.70 |
| STEVEN TILLINGHAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296061489429999 | $57.90 |
| STEVEN TINDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113838832475999 | $0.34 |
| STEVEN TINDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.719459338 | $15.99 |
| STEVEN TINDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2177497156999 | $34.91 |
| STEVEN TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006035420359 | $0.00 |
| STEVEN TIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052614807284 | $0.01 |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335525) | ($100.00) |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335525 | $100.00 |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335525) | ($99.72) |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16552454) | ($5,000.00) |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16552454 | $5,000.00 |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16552454) | ($4,987.96) |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26) | ($7,543.84) |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26 | $7,543.84 |
| STEVEN TIZZANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26) | ($7,487.59) |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031461254759 | $105.58 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251667523 | $0.02 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015590349442 | $30.42 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20209123047 | $0.20 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3695712526 | $3.37 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046193798015 | $0.41 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16556138893 | $0.02 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003542088555 | $0.00 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015361460277 | $1.10 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81664608106 | $0.39 |
| STEVEN TIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45410589464 | $0.24 |
| STEVEN TO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.083155 | $250.08 |
| STEVEN TO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.083155) | ($250.19) |
| STEVEN TO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| STEVEN TO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STEVEN TO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 1.28229 | $50.00 |
| STEVEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271727305209999 | $82.53 |
| STEVEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031393630369 | $61.56 |
| STEVEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215184492369999 | $1.90 |
| STEVEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5063571469 | $30.28 |
| STEVEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028321294177 | $3.11 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063052503278 | $18.66 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153829479649999 | $0.02 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109141452104 | $21.30 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.745277029 | $230.75 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.04899767059999 | $3.17 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041665711382 | $0.00 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129450011323 | $0.00 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2138607806 | $0.13 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028054662019 | $0.00 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0061808127861 | $0.67 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001887811652 | $0.00 |
| STEVEN TOKESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 67.0186519109999 | $67.02 |
| STEVEN TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001279437378) | ($37.39) |
| STEVEN TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001279437378 | $37.39 |
| STEVEN TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03705 | $1,000.00 |
| STEVEN TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN TONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.726388955) | ($1.04) |
| STEVEN TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.726388955 | $1.04 |
| STEVEN TONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03832943) | ($1,129.68) |
| STEVEN TONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,387.042911635) | ($3,387.04) |
| STEVEN TONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,387.042911635 | $3,387.04 |
| STEVEN TONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.646911944) | ($3,190.24) |
| STEVEN TONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.646911944 | $3,190.24 |
| STEVEN TONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.734608814) | ($6.73) |
| STEVEN TONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.734608814 | $6.73 |
| STEVEN TONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05735912442) | ($3.19) |
| STEVEN TONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05735912442 | $3.19 |
| STEVEN TONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,393.77752) | ($4,393.78) |
| STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006802719879766 | $0.25 |
| STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.890261610467 | $36.89 |
| STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01154478683134 | $0.01 |
| STEVEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30948825691495 | $26.07 |
| STEVEN TOPHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3404147481) | ($9,816.03) |
| STEVEN TOPHAM | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3404147481 | $9,816.03 |
| STEVEN TOPHAM | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34041474) | ($9,955.09) |
| STEVEN TOPHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002353508511) | ($7.15) |
| STEVEN TOPHAM | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002353508511 | $7.15 |
| STEVEN TOPHAM | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00023532) | ($7.15) |
| STEVEN TOPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184637495969937 | $65.67 |
| STEVEN TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TORRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TORRES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029238857207 | $89.01 |
| STEVEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051967510631 | $103.71 |
| STEVEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.309172725 | $277.31 |
| STEVEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.4779004249999 | $16.00 |
| STEVEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008609850233718 | $0.34 |
| STEVEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004816627411587 | $1.46 |
| STEVEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.129081741 | $220.13 |
| STEVEN TORTORELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0572645) | ($43,534.32) |
| STEVEN TORTORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804637919565299 | $32.19 |
| STEVEN TORTORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879754169659 | $26.58 |
| STEVEN TORTORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014274860856732 | $0.20 |
| STEVEN TORTORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003417704776215 | $0.60 |
| STEVEN TORTORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036888860809799 | $0.36 |
| STEVEN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024529633918 | $7.26 |
| STEVEN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025092965037 | $0.18 |
| STEVEN TRAFFAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100888 | $40.29 |
| STEVEN TRAFFAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.020600266 | $205.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN TRAFFAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100362 | $39.63 |
| STEVEN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126930758756 | $37.56 |
| STEVEN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035636560879 | $6.94 |
| STEVEN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68259835456 | $0.54 |
| STEVEN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15814180595 | $9.46 |
| STEVEN TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| STEVEN TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEVEN TRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,399.0) | ($1,399.00) |
| STEVEN TRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.007119 | $20.45 |
| STEVEN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 71,903.275606 | $71,903.28 |
| STEVEN TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (71,903.275606) | ($71,903.28) |
| STEVEN TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00063 | $18.15 |
| STEVEN TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| STEVEN TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144003429792999 | $42.62 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124500025784 | $3.66 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009494354256 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.754906105 | $4.75 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00145348862968 | $0.11 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184741515359999 | $55.27 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103865323928 | $20.27 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.644180041 | $64.64 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8011064782 | $3.01 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0153951917579999 | $0.02 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101140159796 | $0.63 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238868108 | $72.23 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000874965810489999 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058227845249 | $116.53 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103920980746 | $0.08 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0347953447 | $1.91 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82621077288 | $9.18 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51706396314 | $4.56 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142003486669999 | $0.05 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029795819782 | $0.02 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011852744814 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034984297101 | $0.01 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124435119011 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054983298187999 | $0.01 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025571645332 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042951661495 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045136606872 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046603938275 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474418006869999 | $1.40 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012511009618 | $0.24 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042003881361 | $0.00 |
| STEVEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0882870102049999 | $0.09 |
| STEVEN TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115714578076 | $0.34 |
| STEVEN TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01659661379 | $0.02 |
| STEVEN TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079628589229 | $0.01 |
| STEVEN TRAVIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.82 |
| STEVEN TRAVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.241471367) | ($944.40) |
| STEVEN TRAVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.241471367 | $944.40 |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($38.31) |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (19.24147137) | ($736.76) |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07878852031) | ($2,234.60) |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07878852031 | $2,234.60 |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.113640229) | ($3,219.79) |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.113640229 | $3,219.79 |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013151) | ($20.01) |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.100489229) | ($3,196.86) |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000705) | ($20.27) |
| STEVEN TRAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07808352) | ($2,237.18) |
| STEVEN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000832530525581 | $27.83 |
| STEVEN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020658810294878 | $47.51 |
| STEVEN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053954331942 | $0.00 |
| STEVEN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008804057982 | $0.00 |
| STEVEN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000514433736479999 | $0.04 |
| STEVEN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158332506496859 | $11.48 |
| STEVEN TREBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020451476485 | $6.05 |
| STEVEN TREBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122860673374 | $248.94 |
| STEVEN TREBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.647236452289999 | $5.71 |
| STEVEN TREDGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.699956836699 | $187.26 |
| STEVEN TREMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016367077496 | $0.48 |
| STEVEN TREMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024627865115 | $0.02 |
| STEVEN TRINH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.013465 | $39.35 |
| STEVEN TRINH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001009 | $39.35 |
| STEVEN TRINH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.012997 | $39.53 |
| STEVEN TRINH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000971 | $39.62 |
| STEVEN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318600211623 | $104.00 |
| STEVEN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141322262164 | $2.71 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043345889998 | $1.28 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122482103278 | $0.02 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043357864779 | $0.03 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0783987858 | $5.07 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002157449777 | $0.16 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.460221980599999 | $1.57 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017223454204 | $0.11 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.859102696649999 | $0.41 |
| STEVEN TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000104658609127999 | $0.00 |
| STEVEN TROY JUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588056233719999 | $181.67 |
| STEVEN TROY JUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131871620314 | $25.73 |
| STEVEN TROY JUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 454.324885851 | $454.32 |
| STEVEN TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033854695182 | $1.00 |
| STEVEN TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057630015962 | $1.10 |
| STEVEN TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103403881104 | $0.01 |
| STEVEN TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.388103774819999 | $0.31 |
| STEVEN TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31034492091 | $0.81 |
| STEVEN TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0159810180887 | $0.95 |
| STEVEN TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.134653938 | $44.13 |
| STEVEN TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0161223338266 | $0.37 |
| STEVEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007004745828 | $0.00 |
| STEVEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116032224671 | $0.02 |
| STEVEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3550578515 | $11.96 |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1260135494) | ($3,780.15) |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1260135494 | $3,780.15 |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12601354) | ($3,772.27) |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.729091791) | ($232.33) |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.729091791 | $232.33 |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.361074242) | ($310.97) |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.361074242 | $310.97 |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (97.995) | ($41.83) |
| STEVEN TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 97.995 | $41.83 |
| STEVEN TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (97.995) | ($40.91) |
| STEVEN TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (41.361074242) | ($305.80) |
| STEVEN TUCKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (21.729091791) | ($237.72) |
| STEVEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006833850453273 | $25.15 |
| STEVEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016351389997 | $0.02 |
| STEVEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051151050051 | $0.01 |
| STEVEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193229179760769 | $2.93 |
| STEVEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074068466481399 | $0.84 |
| STEVEN TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062199204928 | $1.84 |
| STEVEN TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681203381519999 | $13.29 |
| STEVEN TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182848917439999 | $0.00 |
| STEVEN TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90100276 | $2.28 |
| STEVEN TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.558387169 | $0.98 |
| STEVEN TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30429096935 | $0.04 |
| STEVEN TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00105550769834 | $0.02 |
| STEVEN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107955225465 | $0.03 |
| STEVEN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56194257463 | $0.66 |
| STEVEN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043838180749 | $0.09 |
| STEVEN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14656532214 | $0.15 |
| STEVEN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055177484818 | $4.04 |
| STEVEN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.908048533019999 | $3.10 |
| STEVEN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047576765991 | $0.01 |
| STEVEN TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47589003933 | $0.73 |
| STEVEN TURNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0676756441 | $186.25 |
| STEVEN TURNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0676756441 | $186.59 |
| STEVEN TURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017453316245 | $0.02 |
| STEVEN TURVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0021080797469 | $0.01 |
| STEVEN TUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.763762149107 | $2.82 |
| STEVEN TUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.50819950439999 | $0.06 |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.25138486 | $7,462.11 |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25138486) | ($7,455.07) |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25138486 | $7,455.07 |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130730533205999 | $392.86 |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.96120932 | $100.00 |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034158922951 | $67.22 |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.039681347 | $102.30 |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| STEVEN TYLER LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 184.891970013 | $184.89 |
| STEVEN UHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026438519015 | $0.01 |
| STEVEN URAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,071.181302504) | ($9,071.18) |
| STEVEN URAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,071.181302504 | $9,071.18 |
| STEVEN URAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN URAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STEVEN URAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,971.181302) | ($7,971.18) |
| STEVEN URAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.61818827422 | $104.62 |
| STEVEN USLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019251379554 | $57.71 |
| STEVEN USLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057223151472 | $114.45 |
| STEVEN USLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95353399039999 | $6.95 |
| STEVEN USLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25815287029999 | $2.05 |
| STEVEN USLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.931780149 | $3.20 |
| STEVEN USLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067130853351 | $4.91 |
| STEVEN USLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2917984774999 | $5.40 |
| STEVEN USLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018274690845 | $5.82 |
| STEVEN VAES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| STEVEN VAES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0154935 | $550.00 |
| STEVEN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019675620864 | $58.68 |
| STEVEN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.49429382688 | $3.49 |
| STEVEN VALDESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000732553090259999 | $0.00 |
| STEVEN VALDESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090199609038 | $0.00 |
| STEVEN VALDESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035889387257 | $0.00 |
| STEVEN VAN ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.345451959402 | $7.05 |
| STEVEN VAN BOGHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020366081845 | $0.60 |
| STEVEN VAN BOGHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07424405481 | $8.04 |
| STEVEN VAN BOGHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90786396469 | $0.91 |
| STEVEN VAN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002855260389 | $86.86 |
| STEVEN VAN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115296577879 | $22.50 |
| STEVEN VAN DEN KIEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.26237764879 | $22.11 |
| STEVEN VAN DER DUIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37882732148104 | $7.43 |
| STEVEN VAN DER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372312777498506 | $0.00 |
| STEVEN VAN DER STELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.760310236215 | $3.72 |
| STEVEN VAN ELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080816987023 | $0.24 |
| STEVEN VAN ELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018289002359 | $0.00 |
| STEVEN VAN HOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142987194997 | $0.42 |
| STEVEN VAN HOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004496799168 | $0.00 |
| STEVEN VAN HOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064874477806 | $0.06 |
| STEVEN VAN TASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9269633791 | $1.93 |
| STEVEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9570597931 | $5.91 |
| STEVEN VAN TILBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124606579209 | $24.31 |
| STEVEN VAN WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184724200423509 | $0.02 |
| STEVEN VAN WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025152587894 | $0.00 |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02232) | ($853.35) |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,745.12) |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,665.70) |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028575) | ($3,950.61) |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (16,911.324342) | ($16,911.32) |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042822818128 | $132.08 |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56798729595 | $0.66 |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018395390793039 | $52.14 |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.77667895609 | $174.78 |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28987320751 | $14.33 |
| STEVEN VANDERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32044148898 | $2.83 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02619537 | $3.00 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02661146 | $2.80 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02327639 | $2.36 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02202327 | $2.12 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02176305 | $2.05 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02197901 | $1.47 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02045406 | $1.40 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02251708 | $1.64 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.0218464 | $1.49 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02391384 | $1.66 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02324367 | $1.46 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02179318 | $1.44 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (0.27561678) | ($18.88) |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.02230844 | $1.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN VANDERLOSK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02391763 | $1.50 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02154261 | $1.08 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02787266 | $1.45 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.02086064 | $1.13 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24509249816 | $1.25 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.80312053129999 | $3.81 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00120354515608 | $0.09 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11046167309 | $3.79 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025291090276 | $1.00 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004710037371 | $0.00 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.160581156092 | $0.08 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.153102160922 | $0.08 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0051128631793 | $9.52 |
| STEVEN VANDERLOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.206792329729999 | $0.20 |
| STEVEN VANDEVENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9054814574355 | $47.80 |
| STEVEN VANKOEVERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005376272285 | $0.00 |
| STEVEN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93810117778 | $34.91 |
| STEVEN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001159809722 | $0.00 |
| STEVEN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058129906007 | $0.00 |
| STEVEN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021452349887 | $0.00 |
| STEVEN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000008310316803 | $0.00 |
| STEVEN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000012123072872 | $0.00 |
| STEVEN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000002101020744 | $0.00 |
| STEVEN VAYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092995852626 | $286.06 |
| STEVEN VAYNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28490594434 | $539.94 |
| STEVEN VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000098696321797999 | $0.00 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 106.467892 | $104.09 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.595036789) | ($20.00) |
| STEVEN VERACRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.595036789 | $20.00 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016399549891 | $0.49 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66161138283 | $0.77 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014391091868 | $0.00 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116895329431 | $0.01 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.995438314899999 | $0.60 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010574894707 | $0.00 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017492841374 | $0.00 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021663415106 | $1.58 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66577184092 | $2.27 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030033084059 | $1.83 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 118.847355016 | $4.85 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018693194021 | $0.00 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1653498225 | $0.09 |
| STEVEN VERACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057192369261 | $0.00 |
| STEVEN VERHOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.153407) | ($4,992.33) |
| STEVEN VERHOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 5,273.31 | $4,992.33 |
| STEVEN VERHOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (5,273.3) | ($4,942.40) |
| STEVEN VERHOEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 140.52174 | $4,942.40 |
| STEVEN VERHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028978713092 | $60.01 |
| STEVEN VERHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 317.585814578236 | $394.58 |
| STEVEN VERHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00062220381954 | $0.00 |
| STEVEN VETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031504648802 | $0.98 |
| STEVEN VEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000488260988189999 | $0.00 |
| STEVEN VEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000052560141759 | $0.00 |
| STEVEN VEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.151556393699999 | $0.12 |
| STEVEN VEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061137787034 | $0.01 |
| STEVEN VEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00166080278459999 | $0.00 |
| STEVEN VEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075040117407 | $0.01 |
| STEVEN VICTOR FIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043222818521 | $12.79 |
| STEVEN VICTOR FIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026504352029 | $5.17 |
| STEVEN VICTOR FIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1675587251 | $12.17 |
| STEVEN VICTOR FIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.659412239849999 | $0.41 |
| STEVEN VICTOR FIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87966827804 | $3.01 |
| STEVEN VIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004442077802 | $1.31 |
| STEVEN VIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000417236705149999 | $0.81 |
| STEVEN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4948253043 | $3.56 |
| STEVEN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014085681491 | $0.02 |
| STEVEN VINCENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.970898812) | ($1,609.43) |
| STEVEN VINCENT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.970898812 | $1,609.43 |
| STEVEN VINCENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.991346226) | ($30,908.06) |
| STEVEN VINCENT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.991346226 | $30,908.06 |
| STEVEN VINCENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1062765699) | ($3,199.99) |
| STEVEN VINCENT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1062765699 | $3,199.99 |
| STEVEN VINCENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,073.464336339) | ($7,000.00) |
| STEVEN VINCENT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,073.464336339 | $7,000.00 |
| STEVEN VINCENT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,775.98) |
| STEVEN VINCENT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,073.0) | ($6,562.17) |
| STEVEN VINCENT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (17.970898812) | ($1,513.21) |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065018426633773 | $23.62 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07665853192712 | $207.87 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17310654207 | $0.17 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.712143594 | $238.78 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.265316398 | $2.96 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9120439544 | $13.37 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092353696423764 | $13.16 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4494774831 | $8.92 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.7027450519999 | $1.13 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027919336556 | $2.11 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1208219121 | $2.75 |
| STEVEN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.52083716138 | $1.31 |
| STEVEN VISCOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155129092224 | $45.99 |
| STEVEN VISCOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.287398384 | $19.09 |
| STEVEN VISCUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6089264507 | $3.61 |
| STEVEN VISCUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0740930306 | $0.30 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,458.711) | ($2,407.22) |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0580747 | $2,407.22 |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00620055) | ($250.00) |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00620055 | $250.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00620055) | ($249.49) |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (268.961807423) | ($10,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 268.961807423 | $10,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETC | (268.961807423) | ($9,982.34) |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (267.880974233) | ($10,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 267.880974233 | $10,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETC | (267.880974233) | ($9,989.66) |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (260.33410607) | ($10,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 260.33410607 | $10,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (260.33410607) | ($10,061.91) |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9830938733) | ($3,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9830938733 | $3,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9830938733) | ($2,989.12) |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (212.522937037) | ($8,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 212.522937037 | $8,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (212.522937037) | ($7,995.11) |
| STEVEN VISONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9411216105) | ($2,872.16) |
| STEVEN VISONE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9411216105 | $2,872.16 |
| STEVEN VISONE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.94112) | ($2,872.16) |
| STEVEN VISONE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0714931 | $2,872.16 |
| STEVEN VISONE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0714931) | ($2,959.06) |
| STEVEN VISONE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.1 | $9.39 |
| STEVEN VISONE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 74.99 | $2,024.29 |
| STEVEN VISONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETC | (74.99) | ($2,079.55) |
| STEVEN VISONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (108.181915048) | ($3,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 108.181915048 | $3,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETC | (108.181915048) | ($2,990.22) |
| STEVEN VISONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11684782) | ($4,500.00) |
| STEVEN VISONE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11684782 | $4,500.00 |
| STEVEN VISONE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11684782) | ($4,444.12) |
| STEVEN VISONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (77.793493635) | ($2,200.00) |
| STEVEN VISONE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETC | 77.793493635 | $2,200.00 |
| STEVEN VISONE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETC | (77.793493635) | ($2,241.23) |
| STEVEN VISONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (123.601919512) | ($3,560.97) |
| STEVEN VISONE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETC | 123.601919512 | $3,560.97 |
| STEVEN VISONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07657749) | ($3,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07657749 | $3,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETC | (123.601919512) | ($3,475.69) |
| STEVEN VISONE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10973065) | ($4,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10973065 | $4,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07657749) | ($2,797.34) |
| STEVEN VISONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13877875) | ($5,000.00) |
| STEVEN VISONE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13877875 | $5,000.00 |
| STEVEN VISONE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10973065) | ($3,952.18) |
| STEVEN VISONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1919054485) | ($6,906.35) |
| STEVEN VISONE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1919054485 | $6,906.35 |
| STEVEN VISONE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13877875) | ($4,993.41) |
| STEVEN VISONE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,227.84) |
| STEVEN VISONE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10190544) | ($3,653.35) |
| STEVEN VISONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.734600579) | ($207.96) |
| STEVEN VISONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.734600579 | $207.96 |
| STEVEN VISONE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (3.73460057) | ($208.42) |
| STEVEN VISONE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.500438157) | ($140.17) |
| STEVEN VISONE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.500438157 | $140.17 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018837452517168 | $74.08 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002491845059382 | $7.51 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017887339784 | $0.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036198728041 | $0.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.623105364124 | $1.54 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000691897257059999 | $0.01 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035901995967 | $0.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024645161911 | $0.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000013207805645 | $0.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.194668108889999 | $7.70 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108420793660859 | $0.94 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000037883001819 | $0.00 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.06820700323668 | $37.86 |
| STEVEN VISONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00161358687873223 | $0.20 |
| STEVEN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000745423816 | $0.00 |
| STEVEN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004718856091 | $0.00 |
| STEVEN VON BERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006062) | ($182.50) |
| STEVEN VON BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003604641797705 | $1.32 |
| STEVEN VON FANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029761772262 | $0.88 |
| STEVEN VON FANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088080671573 | $0.01 |
| STEVEN VON FANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053090165636 | $0.04 |
| STEVEN VON FANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5558002617 | $0.98 |
| STEVEN VON FANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| STEVEN VON FANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 179.144840855 | $179.14 |
| STEVEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049884467966 | $0.00 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (60.710794724) | ($22.98) |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 60.710794724 | $22.98 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (60.710794) | ($25.18) |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078906157957 | $0.23 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97259771808 | $1.13 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060473920054 | $0.00 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065284881038 | $0.01 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034235192907 | $0.25 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024327302416 | $0.15 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028234444261 | $0.06 |
| STEVEN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00037108923312 | $0.02 |
| STEVEN WALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158546028211 | $0.00 |
| STEVEN WALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017977957625 | $0.00 |
| STEVEN WALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109046314802 | $0.00 |
| STEVEN WALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076734934668 | $0.00 |
| STEVEN WALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059813039894 | $0.01 |
| STEVEN WALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107699146262 | $0.00 |
| STEVEN WALDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028202259721 | $0.00 |
| STEVEN WALES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (7.753) | ($17.29) |
| STEVEN WALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.005502 | $17.29 |
| STEVEN WALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.745168) | ($1,316.30) |
| STEVEN WALES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,318.184 | $1,316.30 |
| STEVEN WALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,320.56) | ($1,320.56) |
| STEVEN WALES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.726335 | $1,320.56 |
| STEVEN WALES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.727679) | ($1,064.76) |
| STEVEN WALES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0394224 | $1,064.76 |
| STEVEN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172365582368479 | $3.58 |
| STEVEN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006356376224475 | $0.01 |
| STEVEN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662151409016 | $14.79 |
| STEVEN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0620207253766 | $3.06 |
| STEVEN WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021712899287 | $0.01 |
| STEVEN WALKERDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.88) | ($86.88) |
| STEVEN WALKERDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.0 | $190.00 |
| STEVEN WALKERDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,904.149022 | $14,904.15 |
| STEVEN WALKERDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| STEVEN WALKERDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (86.88) | ($86.88) |
| STEVEN WALKERDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 36,230.67175817 | $24,873.25 |
| STEVEN WALKERDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (192.036792) | ($100.74) |
| STEVEN WALKERDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (40,361.812193) | ($22,653.90) |
| STEVEN WALKERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012517567095 | $0.37 |
| STEVEN WALKERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.159369796889 | $59.22 |
| STEVEN WALKERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62082106523 | $0.62 |
| STEVEN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180136676049999 | $0.53 |
| STEVEN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027802118507 | $5.42 |
| STEVEN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07712506923) | ($2,251.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07712506923 | $2,251.68 |
| STEVEN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.208987832) | ($6,767.87) |
| STEVEN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.208987832 | $6,767.87 |
| STEVEN WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07712506) | ($2,245.65) |
| STEVEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407014184180719 | $15.24 |
| STEVEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01534042387984 | $42.76 |
| STEVEN WANGWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.297312429671 | $160.14 |
| STEVEN WANGWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00863456124759999 | $0.10 |
| STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001593226234 | $0.00 |
| STEVEN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014120979137 | $0.00 |
| STEVEN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188528035592 | $0.58 |
| STEVEN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000103870533494 | $0.00 |
| STEVEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159877035 | $0.02 |
| STEVEN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21539338063 | $1.22 |
| STEVEN WATCHORN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.746621622) | ($23.86) |
| STEVEN WATCHORN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002480204095) | ($1.03) |
| STEVEN WATCHORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0154178 | $2,375.05 |
| STEVEN WATCHORN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.702704203) | ($1,645.67) |
| STEVEN WATCHORN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.36288341 | $746.23 |
| STEVEN WATCHORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5145929544) | ($1,057.01) |
| STEVEN WATCHORN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.651959068) | ($30.22) |
| STEVEN WATCHORN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003413549963) | ($1.03) |
| STEVEN WATCHORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.594356025) | ($4,300.00) |
| STEVEN WATCHORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.110223268) | ($131.86) |
| STEVEN WATCHORN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07975290892) | ($95.41) |
| STEVEN WATCHORN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.186807879 | $5,008.76 |
| STEVEN WATCHORN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005121934128) | ($1.03) |
| STEVEN WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5800122193449 | $33.63 |
| STEVEN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001641094675 | $0.49 |
| STEVEN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0221954182 | $3.52 |
| STEVEN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027719846441 | $0.05 |
| STEVEN WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34750909414 | $0.35 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.2562621938 | $752.99 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,920.82110597) | ($7,920.82) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,920.82110597 | $7,920.82 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,920.821105) | ($2,920.82) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,250.0 | $1,250.00 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,602.837864143) | ($2,602.84) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,602.837864143 | $2,602.84 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,602.837864) | ($2,602.84) |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146227131084 | $0.04 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036714777247 | $0.01 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.9577571175399 | $38.96 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023493947874 | $0.00 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.9099028642559 | $19.91 |
| STEVEN WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118048049248 | $4.46 |
| STEVEN WAYNE HUNTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00006948 | $2.00 |
| STEVEN WAYNE HUNTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01369306 | $400.44 |
| STEVEN WAYNE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002451461071 | $50.00 |
| STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05818818875) | ($2,411.27) |
| STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05818818875 | $2,411.27 |
| STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05818818) | ($2,407.05) |
| STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818586876131799 | $3.30 |
| STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084853287435 | $0.00 |
| STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018338797545 | $0.01 |
| STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.986682727323999 | $0.99 |
| STEVEN WAYNE NEWDIGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033425230765097 | $0.01 |
| STEVEN WAYNE SHERRILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.00008543 | $316.48 |
| STEVEN WAYNE SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024578204604 | $7.22 |
| STEVEN WAYNE SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000567379693349999 | $1.11 |
| STEVEN WAYNE SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.440220853 | $1.85 |
| STEVEN WAYNE SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0125165712957 | $0.81 |
| STEVEN WAYNE SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000036879944387 | $0.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 5.0037 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012525 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 3.24049 | $250.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.165985 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.451059281) | ($100.45) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.451059281 | $100.45 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 3.57118 | $250.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.086188 | $250.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004278917958) | ($12.50) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.57118) | ($208.80) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.57118 | $208.80 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08190908204) | ($226.53) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08190908204 | $226.53 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.781766414) | ($2,010.15) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.781766414 | $2,010.15 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (132.7815) | ($2,018.28) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,000.485 | $2,018.28 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,000.485) | ($12,000.49) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,000.485 | $12,000.49 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.06288731 | $2,216.47 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.062887) | ($2,216.77) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,208.762 | $2,216.77 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,208.762) | ($2,208.76) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,208.762 | $2,208.76 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,098.95573545) | ($5,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,098.95573545 | $5,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (5,098.955) | ($5,006.46) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,969.637 | $5,006.46 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,969.637) | ($4,969.64) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,969.637 | $4,969.64 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.964853162) | ($3,716.88) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.964853162 | $3,716.88 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (60.96483) | ($3,716.88) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,750.717 | $3,716.88 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,594.834608329) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,594.834608329 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,594.835) | ($2,482.25) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,457.155 | $2,482.25 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,207.872) | ($6,207.87) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,207.872 | $6,207.87 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 2,798.614 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,798.614343779) | ($2,507.62) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,798.614343779 | $2,507.62 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 2,849.362 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,849.362) | ($2,490.99) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,849.362 | $2,490.99 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (61.44514373) | ($120.43) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 61.44514373 | $120.43 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,381.388 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,381.388) | ($993.27) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,381.388 | $993.27 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016795 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 673.773 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01679531) | ($499.96) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01679531 | $499.96 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (673.773) | ($495.36) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 673.773 | $495.36 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 636.036 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 619.725 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.426527781) | ($4,713.89) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.426527781 | $4,713.89 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.393754) | ($4,600.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,505.599 | $4,600.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,676.441542034) | ($6,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,676.441542034 | $6,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.34) | ($58.34) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 29.490136603 | $56,538.49 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (11,932.202542034) | ($7,178.38) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 11,932.202542034 | $7,178.38 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08604947) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08604947 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,867.313701621) | ($5,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,867.313701621 | $5,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.523163374) | ($5,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.523163374 | $5,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.086049) | ($2,497.39) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,481.946 | $2,497.39 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.555936) | ($5,050.48) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5,039.604 | $5,050.48 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (7,867.308) | ($4,967.82) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,969.859 | $4,967.82 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.629934721) | ($476.16) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.629934721 | $476.16 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (15.62805) | ($476.17) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 475.889 | $476.17 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.306515132) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.306515132 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.306515) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,489.816 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,904.373) | ($15,904.37) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,904.373 | $15,904.37 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.520188488) | ($10,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.520188488 | $10,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (5.520188) | ($10,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9,979.716 | $10,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10319126) | ($3,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10319126 | $3,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.103191) | ($2,999.99) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,995.102 | $2,999.99 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 22.23605 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | AVAX | 38.63241 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (38.634294721) | ($1,004.02) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 38.634294721 | $1,004.02 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (22.236073162) | ($1,002.01) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 22.236073162 | $1,002.01 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 1,669.338 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 18.3729 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (18.3729) | ($499.01) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 18.3729 | $499.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,669.343701621) | ($1,064.41) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,669.343701621 | $1,064.41 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 10.79401 | $500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.79401) | ($499.16) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.79401 | $499.16 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,060.0) | ($5,060.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 2.554794 | $5,060.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0078075 | $250.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (2.542653) | ($4,735.09) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,715.839 | $4,735.09 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,250.0) | ($6,250.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,250.0 | $6,250.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.257123701 | $37,868.04 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27186526) | ($8,200.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27186526 | $8,200.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.279673) | ($8,409.83) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 8,377.759 | $8,409.83 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2994238) | ($9,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2994238 | $9,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.299424) | ($9,000.01) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 8,896.525 | $9,000.01 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,879.941) | ($17,879.94) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,879.941 | $17,879.94 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07929962) | ($2,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07929962 | $2,500.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,083.160547878) | ($2,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,083.160547878 | $2,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.079299) | ($2,500.95) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,500.964 | $2,500.95 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,500.0) | ($973.92) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 971.13 | $973.92 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,583.159) | ($1,028.27) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0324937 | $1,028.27 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.032494) | ($1,023.76) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,025.425 | $1,023.76 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06360661) | ($2,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06360661 | $2,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.063607) | ($2,000.01) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,990.834 | $2,000.01 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,488.353) | ($6,488.35) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,488.353 | $6,488.35 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,758.49) | ($16,758.49) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,758.49 | $16,758.49 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,500.0) | ($26,500.00) |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029152181706 | $81.06 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.98094251683 | $100.49 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1495815546704 | $242.31 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 963.291445277 | $963.29 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.456467839 | $237.31 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.750403519778 | $13.04 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030844754147 | $0.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031171764201 | $0.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9485161392 | $6.66 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42677145342662 | $30.62 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34191913668739 | $9.70 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002780893182 | $0.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126760778412 | $0.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014972710854 | $0.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3296421470444 | $23.69 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00307229050939999 | $0.00 |
| STEVEN WAYNE TOLLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020348129414 | $0.00 |
| STEVEN WEAVER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258103) | ($100.09) |
| STEVEN WEAVER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258103 | $100.09 |
| STEVEN WEAVER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258103) | ($100.09) |
| STEVEN WEAVER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2260954288) | ($8,751.93) |
| STEVEN WEAVER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2260954288 | $8,751.93 |
| STEVEN WEAVER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22609542) | ($8,770.19) |
| STEVEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006373972043306 | $25.47 |
| STEVEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025291648981 | $0.00 |
| STEVEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042303428932 | $0.00 |
| STEVEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100516757636 | $0.00 |
| STEVEN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000189162652919999 | $0.00 |
| STEVEN WEEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5567991889999 | $35.61 |
| STEVEN WEGEHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046507150952 | $92.52 |
| STEVEN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030145577498 | $8.92 |
| STEVEN WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040726077612 | $0.00 |
| STEVEN WEISBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.670367677 | $63.84 |
| STEVEN WEISBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70742797238 | $6.24 |
| STEVEN WEISBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04447873277 | $3.26 |
| STEVEN WEISBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.229787591289999 | $25.23 |
| STEVEN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072914990456 | $14.23 |
| STEVEN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.90277663 | $364.90 |
| STEVEN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8806740925 | $112.45 |
| STEVEN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114393996671 | $0.00 |
| STEVEN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001346770805099999 | $0.00 |
| STEVEN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054207573298 | $0.00 |
| STEVEN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027700351613 | $0.00 |
| STEVEN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046271583423 | $0.01 |
| STEVEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045333089054 | $139.45 |
| STEVEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075062071739 | $14.65 |
| STEVEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.61613600399999 | $5.25 |
| STEVEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9823946328 | $8.15 |
| STEVEN WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29943942385 | $3.33 |
| STEVEN WERTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017060410554 | $0.50 |
| STEVEN WERTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051202432137 | $0.57 |
| STEVEN WERTHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32254479391 | $0.42 |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.9753599399 | $30,869.17 |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,483.44) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,483.44 |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.55) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.95) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.72) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.950231) | ($28,265.57) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.950231 | $28,265.57 |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034968) | ($1,039.77) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,488.40) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,488.40) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,465.95) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,959.71) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,959.80) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150231) | ($4,478.98) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,472.09) |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005480067767956 | $17.48 |
| STEVEN WESLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021455488381 | $0.04 |
| STEVEN WESTERBRINK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 63,991.0 | $63,991.00 |
| STEVEN WESTERBRINK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 30,346.984 | $30,346.98 |
| STEVEN WESTERBRINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (94,606.912958121) | ($94,606.91) |
| STEVEN WESTERBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.235351871429999 | $0.24 |
| STEVEN WESTERBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0577860956059999 | $0.06 |
| STEVEN WESTERBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 355.37670400435 | $355.38 |
| STEVEN WESTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046414588763 | $142.84 |
| STEVEN WEULTJES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STEVEN WEULTJES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (7,596.056229) | ($7,596.06) |
| STEVEN WEULTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019008850396 | $56.95 |
| STEVEN WEULTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145214089199999 | $0.17 |
| STEVEN WEULTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015867422046 | $30.96 |
| STEVEN WEULTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.97176284407 | $81.97 |
| STEVEN WEULTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.636244515 | $21.91 |
| STEVEN WEULTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044271527128 | $0.39 |
| STEVEN WEULTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017494790912 | $5.57 |
| STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11,723.13183854) | ($23,595.70) |
| STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11,723.13183854 | $23,595.70 |
| STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0) | ($2.01) |
| STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (11,767.0) | ($23,840.06) |
| STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 21,418.0 | $21,418.00 |
| STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (21,413.0) | ($21,413.00) |
| STEVEN WEYMAN BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.519442116 | $100.00 |
| STEVEN WEYRAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05619737 | $170.02 |
| STEVEN WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025338202266 | $7.50 |
| STEVEN WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000748966981320999 | $1.40 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00195416 | $77.39 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046533575518 | $164.62 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.784587069991 | $187.54 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08797818064 | $214.07 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.619638664 | $91.62 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05466584467 | $0.03 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.016833079 | $10.31 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037413939853 | $0.04 |
| STEVEN WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1049717164 | $0.10 |
| STEVEN WHEELER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.032999297) | ($59.07) |
| STEVEN WHEELER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.032999297 | $59.07 |
| STEVEN WHEELER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032999297) | ($59.95) |
| STEVEN WHEELER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008826958801) | ($241.90) |
| STEVEN WHEELER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008826958801 | $241.90 |
| STEVEN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951774249725199 | $3.16 |
| STEVEN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029241722756134 | $0.70 |
| STEVEN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89904673694 | $0.71 |
| STEVEN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013686454696 | $0.00 |
| STEVEN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024606785751 | $0.00 |
| STEVEN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184858098879999 | $55.31 |
| STEVEN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02811230452 | $54.85 |
| STEVEN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3831831982 | $12.38 |
| STEVEN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8772975706 | $2.28 |
| STEVEN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03390281776 | $3.53 |
| STEVEN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0362042772379999 | $0.05 |
| STEVEN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089430998895 | $0.00 |
| STEVEN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043166952731 | $0.08 |
| STEVEN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8714245701553 | $0.88 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337701479 | $1.00 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.8300204672 | $106.77 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016556902744 | $0.32 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20317963139 | $0.16 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122702936227 | $0.01 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3634380469 | $28.57 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17215430877 | $18.90 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021093193678 | $0.00 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035947062495 | $2.72 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047853012955 | $3.41 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0037605586814 | $0.00 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.04519227769 | $24.53 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0236333793179999 | $2.56 |
| STEVEN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 23.0218623199999 | $30.77 |
| STEVEN WHITING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| STEVEN WHITING | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| STEVEN WHITING | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| STEVEN WHITING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.003218502) | ($229.00) |
| STEVEN WHITING | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 229.003218502 | $229.00 |
| STEVEN WHITING | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (229.003218) | ($229.00) |
| STEVEN WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3502188502056 | $0.35 |
| STEVEN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5380535277 | $2.01 |
| STEVEN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020333762552 | $0.03 |
| STEVEN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.351401693 | $18.35 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022513402971 | $678.64 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.037313156 | $94.47 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53477394228 | $1,079.33 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,706.482359898 | $1,352.86 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 29.404716434 | $259.58 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45839807967 | $33.55 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 76.532985231 | $261.47 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.8383325214 | $270.57 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.08895428429999 | $229.37 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331406485 | $0.47 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.056472228544 | $4.27 |
| STEVEN WIERCIOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.7321152839 | $4.65 |
| STEVEN WILBUR HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048550748376 | $0.00 |
| STEVEN WILBUR HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000527182204759999 | $0.00 |
| STEVEN WILBUR HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000072290327749 | $0.00 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002981093073 | $90.80 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016089094417 | $31.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.295213034 | $38.30 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107964585778 | $0.00 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020763253304 | $0.00 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47919220791 | $0.02 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019568027119999 | $0.00 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00006165641638 | $0.00 |
| STEVEN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019481139428 | $0.01 |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000232) | ($9.41) |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00073864) | ($30.26) |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00073864 | $30.26 |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073864) | ($28.35) |
| STEVEN WILKERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00095309) | ($36.25) |
| STEVEN WILKERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00095309 | $36.25 |
| STEVEN WILKERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000953) | ($36.43) |
| STEVEN WILKERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011013) | ($34.63) |
| STEVEN WILKERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011013 | $34.63 |
| STEVEN WILKERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110139) | ($34.92) |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077380440285 | $238.31 |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056803554629 | $113.62 |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055837793771 | $0.00 |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97281959389999 | $1.55 |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000081946685116 | $0.00 |
| STEVEN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017931603715 | $0.02 |
| STEVEN WILKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| STEVEN WILKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74,827.065746) | ($74,827.07) |
| STEVEN WILKIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| STEVEN WILKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,275.966152 | $2,275.97 |
| STEVEN WILKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01445481 | $558.14 |
| STEVEN WILKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| STEVEN WILKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68323277) | ($26,354.71) |
| STEVEN WILKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| STEVEN WILKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| STEVEN WILKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| STEVEN WILKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| STEVEN WILKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 864.007312 | $864.01 |
| STEVEN WILKIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,639.456544 | $1,639.46 |
| STEVEN WILKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| STEVEN WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183432312418569 | $73.00 |
| STEVEN WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,014.958328119 | $1,014.96 |
| STEVEN WILLEMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240956) | ($6,910.62) |
| STEVEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018123738283894 | $61.61 |
| STEVEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023224625798 | $0.00 |
| STEVEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000298111710969999 | $0.06 |
| STEVEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007884821314 | $0.00 |
| STEVEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000112072081592 | $0.00 |
| STEVEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00319206569709999 | $0.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.075725371) | ($101.66) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.075725371 | $101.66 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.20822 | $598.71 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.20822) | ($594.81) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.20822 | $594.81 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,850.0) | ($4,850.00) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,850.0 | $4,850.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,850.0) | ($4,850.00) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,921.35020769) | ($15,921.35) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,921.35020769 | $15,921.35 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (15,921.35) | ($15,921.35) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.5435549 | $15,921.35 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5435549) | ($15,971.82) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5435549 | $15,971.82 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,987.0 | $2,987.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,987.00020769) | ($2,987.00) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,987.00020769 | $2,987.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $2,844.72 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.6) | ($2,848.98) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.6 | $2,848.98 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (112.5) | ($112.50) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.5) | ($12.50) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.5 | $12.50 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102004256792 | $304.22 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6383649770909 | $100.55 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136316920512 | $271.39 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.571275962 | $212.57 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016910761281 | $0.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033363536974 | $0.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0181226355849999 | $0.02 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8623767576 | $11.46 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00091771047362 | $0.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045158432058 | $1.02 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00126811691731 | $0.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086049641698 | $0.00 |
| STEVEN WILLIAM HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0528941172829999 | $0.15 |
| STEVEN WILLIAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.251256281 | $100.00 |
| STEVEN WILLIAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147769964799999 | $28.83 |
| STEVEN WILLIAM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28930037572 | $0.73 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001023651407) | ($31.03) |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001023651407 | $31.03 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.003990951603) | ($0.29) |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.003990951603 | $0.29 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (211.679848901) | ($2,372.93) |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 211.679848901 | $2,372.93 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0101998584) | ($21.29) |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0101998584 | $21.29 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,428.235590063) | ($1,680.37) |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,428.235590063 | $1,680.37 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,132.624222551) | ($908.17) |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,132.624222551 | $908.17 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,428.235590063) | ($1,615.37) |
| STEVEN WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,132.624222551) | ($841.25) |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060525100072959 | $0.22 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005730730369024 | $0.15 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.418524055109 | $19.59 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8742299925941 | $28.42 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007115547509381 | $0.00 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.60490414574647 | $1.15 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041539934134 | $1.23 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076693744701 | $0.00 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042163674233 | $0.03 |
| STEVEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018516476231 | $0.02 |
| STEVEN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015914542324 | $0.00 |
| STEVEN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0584802451319999 | $0.05 |
| STEVEN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075303877012 | $0.01 |
| STEVEN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043273615637 | $0.15 |
| STEVEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006545302864 | $19.37 |
| STEVEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036328249664 | $7.09 |
| STEVEN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57884788969 | $0.36 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00098 | $37.61 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.50301 | $19,291.28 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 400.0 | $6,596.04 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 23.179 | $47.89 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.4027403087) | ($16,000.00) |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 228,766.54166 | $40.69 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.745431029) | ($3.17) |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.424873039) | ($15.87) |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4027403087 | $10,247.58 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198188456399 | $50.24 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.888979859131 | $85.28 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.327578604057 | $2.33 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6650945739 | $19.47 |
| STEVEN WILLSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 64.363442055 | $0.01 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002416) | ($98.94) |
| STEVEN WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002499) | ($100.21) |
| STEVEN WILSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01251518) | ($500.00) |
| STEVEN WILSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01251518 | $500.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01003853959) | ($1.02) |
| STEVEN WILSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.01003853959 | $1.02 |
| STEVEN WILSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.200771725) | ($2.20) |
| STEVEN WILSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.200771725 | $2.20 |
| STEVEN WILSON | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002504) | ($99.07) |
| STEVEN WILSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.200771) | ($2.20) |
| STEVEN WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01729900289) | ($50.00) |
| STEVEN WILSON | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01729900289 | $50.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00521498) | ($201.41) |
| STEVEN WILSON | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0047962) | ($184.27) |
| STEVEN WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00687436) | ($250.00) |
| STEVEN WILSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00687436 | $250.00 |
| STEVEN WILSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002752) | ($100.32) |
| STEVEN WILSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01255135) | ($400.00) |
| STEVEN WILSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01255135 | $400.00 |
| STEVEN WILSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00784459) | ($249.41) |
| STEVEN WILSON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00882912) | ($274.15) |
| STEVEN WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.1386) | ($10.00) |
| STEVEN WILSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 12.1386 | $10.00 |
| STEVEN WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.606387081) | ($10.00) |
| STEVEN WILSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 14.606387081 | $10.00 |
| STEVEN WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331959) | ($100.00) |
| STEVEN WILSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00331959 | $100.00 |
| STEVEN WILSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00331959) | ($100.35) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01633506) | ($500.00) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01633506 | $500.00 |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2080431821) | ($437.18) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2080431821 | $437.18 |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (207.693071893) | ($121.64) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 207.693071893 | $121.64 |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (261.139195119) | ($191.70) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 261.139195119 | $191.70 |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.00328229) | ($166.94) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 15.00328229 | $166.94 |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.023742) | ($49.82) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.20160185) | ($422.45) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01633506) | ($498.22) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04479349944) | ($1,361.52) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04479349944 | $1,361.52 |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01190358) | ($361.89) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (28.010378) | ($20.02) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01657393) | ($500.55) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (247.7352042) | ($177.39) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01631598) | ($492.40) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (15.00328229) | ($162.37) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (207.693071) | ($114.67) |
| STEVEN WILSON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | CEL | (12.0) | ($9.72) |
| STEVEN WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005403792164) | ($1.65) |
| STEVEN WILSON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005403792164 | $1.65 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000941896163 | $0.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000289150654 | $0.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001747350444 | $0.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014340970544 | $0.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044387540029999 | $0.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053041976420138 | $19.53 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68958867849999 | $1.94 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013007382724444 | $3.46 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00657771994418999 | $0.01 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1036612596409 | $2.31 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90297227467537 | $0.70 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14137877055117 | $2.10 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000233886150927239 | $0.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136183283269999 | $0.01 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086662357839 | $0.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119916518860999 | $0.00 |
| STEVEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029855977564 | $5.83 |
| STEVEN WINDMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018429120022 | $55.13 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.101 | $4,015.19 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,905.80 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,005.24 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5000424 | $20,039.70 |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03342581) | ($1,000.00) |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03342581 | $1,000.00 |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($20.07) |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.077459103) | ($62,525.29) |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.077459103 | $62,525.29 |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.11021691) | ($63,597.72) |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005884136806) | ($16.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN WINSLOW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005884136806 | $16.86 |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000588) | ($16.88) |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007128834479) | ($0.02) |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007128834479 | $0.02 |
| STEVEN WINSLOW | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00016 | $5.06 |
| STEVEN WINSLOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000161) | ($4.77) |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512697008440851 | $185.50 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160661135602 | $30.46 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3661292633 | $10.37 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84459213007 | $1.40 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094131810831 | $1.01 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00201829151934 | $0.14 |
| STEVEN WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0332999275962 | $1.24 |
| STEVEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082429318362 | $255.08 |
| STEVEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066880504979 | $134.26 |
| STEVEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2773727157 | $3.28 |
| STEVEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.42288691349999 | $1.92 |
| STEVEN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030600899255 | $1.21 |
| STEVEN WOLFGANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07443330605) | ($2,028.68) |
| STEVEN WOLFGANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07443330605 | $2,028.68 |
| STEVEN WOLFGANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (120.637392) | ($42.60) |
| STEVEN WOLFGANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 120.637392 | $42.60 |
| STEVEN WOLFGANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.029225101) | ($4,443.69) |
| STEVEN WOLFGANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.029225101 | $4,443.69 |
| STEVEN WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008030194185514 | $26.64 |
| STEVEN WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027602424336013 | $63.00 |
| STEVEN WOLFGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000034011315279 | $0.00 |
| STEVEN WOLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144217800062 | $4.27 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031481495291 | $0.02 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003580621282 | $0.00 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052371713235 | $0.01 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087029434215 | $0.00 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026907735163 | $0.00 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090259547026 | $0.00 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098724925613 | $0.29 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956684998 | $0.02 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045823554248 | $0.89 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035335460785999 | $10.46 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048499215257 | $0.06 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040662597785 | $7.93 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045036067512 | $0.33 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044418826067 | $0.10 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00058517648411 | $0.04 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082589074014 | $24.44 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079529149527999 | $15.52 |
| STEVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010689638289999 | $0.00 |
| STEVEN WOOLDRIDGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.793550514) | ($168.41) |
| STEVEN WOOLDRIDGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.793550514 | $168.41 |
| STEVEN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025913099447 | $78.58 |
| STEVEN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2128545185336 | $2.36 |
| STEVEN WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122427712075 | $0.01 |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($13,003.08) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (6,914.567) | ($5,000.00) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1606323 | $5,000.00 |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (266.9039) | ($2,990.55) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0972144 | $2,990.55 |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.445302896) | ($21,174.88) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36234445) | ($10,825.77) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($50.10) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (350.408792065) | ($3,696.81) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,471.514799327) | ($3,005.51) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.010139) | ($17.64) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006105 | $17.64 |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.3046) | ($2.78) |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000953 | $2.78 |
| STEVEN WOROBEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101871) | ($29.24) |
| STEVEN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191682265268153 | $72.77 |
| STEVEN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029973767855 | $0.00 |
| STEVEN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500639042967661 | $138.30 |
| STEVEN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015477606941 | $0.00 |
| STEVEN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.73117290585 | $90.55 |
| STEVEN WOROBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.41000742000415 | $82.29 |
| STEVEN WORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300014011127 | $8.89 |
| STEVEN WREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00995018) | ($390.00) |
| STEVEN WREN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00995018 | $390.00 |
| STEVEN WREN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00995018) | ($297.76) |
| STEVEN WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078770693137 | $244.37 |
| STEVEN WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| STEVEN WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034754899451 | $68.45 |
| STEVEN WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25127010437 | $2.79 |
| STEVEN WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1817587076 | $0.09 |
| STEVEN WRIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 7.620537 | $21,869.26 |
| STEVEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107736377373 | $3.19 |
| STEVEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052185713899 | $0.00 |
| STEVEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069063166006 | $120.71 |
| STEVEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034475777919 | $2.52 |
| STEVEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081880110199 | $24.24 |
| STEVEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119936788039 | $0.23 |
| STEVEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.505522768 | $182.51 |
| STEVEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8172501235 | $6.79 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 28.205768 | $28.21 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (28.205768) | ($28.21) |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086717700658 | $0.03 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6386254909999 | $8.64 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3947122433 | $2.69 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6120428173 | $4.15 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061655744463 | $0.01 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018156849324 | $0.11 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000093256340192 | $0.01 |
| STEVEN WUNDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00053464303198 | $0.00 |
| STEVEN WYNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.62) |
| STEVEN WYNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,899.20) |
| STEVEN WYNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (24.9) | ($50,830.61) |
| STEVEN WYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371555852039 | $133.48 |
| STEVEN WYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196818078111519 | $0.23 |
| STEVEN WYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133989130815999 | $357.32 |
| STEVEN WYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033912528844 | $2.48 |
| STEVEN WYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611441649 | $0.36 |
| STEVEN WYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71959286765 | $0.03 |
| STEVEN XUAN HUYNH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00238325 | $92.01 |
| STEVEN XUAN HUYNH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.05693074 | $99.87 |
| STEVEN XUAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045386918761 | $0.89 |
| STEVEN YAMADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00304809) | ($100.00) |
| STEVEN YAMADA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00304809 | $100.00 |
| STEVEN YAMADA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.130465676) | ($35,852.52) |
| STEVEN YAMADA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.130465676 | $35,852.52 |
| STEVEN YAMADA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016) | ($5.07) |
| STEVEN YAMADA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.13335376) | ($35,815.11) |
| STEVEN YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357517825997549 | $137.51 |
| STEVEN YANCHECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003975852155) | ($117.34) |
| STEVEN YANCHECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003975852155 | $117.34 |
| STEVEN YANCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002406410896 | $0.88 |
| STEVEN YANCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041540150211 | $82.35 |
| STEVEN YANCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.394405512 | $355.39 |
| STEVEN YANCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.473008158 | $182.47 |
| STEVEN YARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.787899140788 | $4.04 |
| STEVEN YAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($86.44) |
| STEVEN YAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.95) | ($3,365.13) |
| STEVEN YAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61621065) | ($963.21) |
| STEVEN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016592530916 | $0.49 |
| STEVEN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045146532134 | $89.73 |
| STEVEN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040206724453 | $1.25 |
| STEVEN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055224392449 | $0.00 |
| STEVEN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254976928235 | $58.98 |
| STEVEN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22114745734 | $2.46 |
| STEVEN YERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019190944208999 | $0.06 |
| STEVEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030677536253 | $0.91 |
| STEVEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109778424058 | $0.00 |
| STEVEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082415131582 | $1.61 |
| STEVEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.46536766819999 | $9.47 |
| STEVEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058357734749 | $0.01 |
| STEVEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024796979113 | $0.00 |
| STEVEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.043348626 | $15.04 |
| STEVEN YOKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056994915583 | $0.17 |
| STEVEN YOKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082029476524 | $0.08 |
| STEVEN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076654517865 | $2.27 |
| STEVEN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.210573519 | $22.21 |
| STEVEN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27222176679999 | $2.68 |
| STEVEN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119995865222 | $0.36 |
| STEVEN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017876827003 | $0.02 |
| STEVEN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117920364399 | $34.63 |
| STEVEN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00371669194729999 | $0.00 |
| STEVEN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.653763571 | $14.79 |
| STEVEN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001408181625 | $0.00 |
| STEVEN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046731797944 | $0.41 |
| STEVEN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082142790061 | $0.08 |
| STEVEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017937452588 | $0.02 |
| STEVEN ZABRZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135111207255 | $0.40 |
| STEVEN ZABRZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017346025562 | $3.38 |
| STEVEN ZABRZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6402007407 | $0.24 |
| STEVEN ZAEBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007937204324 | $245.72 |
| STEVEN ZAEBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31916700981 | $652.80 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042505815079 | $0.01 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001747214817 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049036700319 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097014868486 | $0.10 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015201900979 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00257513995369999 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000846281175579999 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034279313762 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016076792765 | $0.02 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063589924021 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.028255335466 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021034033382 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044599846251 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017432724816 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028615243 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000069318912084 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000047859324617 | $0.01 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025929355524 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053654087542 | $0.00 |
| STEVEN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00111235934034 | $0.00 |
| STEVEN ZARBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.687384707884 | $6.45 |
| STEVEN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.50645755736 | $31.70 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058882682515 | $181.91 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04339583296 | $86.15 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.416731383 | $175.42 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044706968826 | $0.39 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0769200277 | $0.45 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018007522349 | $1.32 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031277022633 | $1.24 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77803767494 | $0.03 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038752915031 | $0.09 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14366216995 | $0.22 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095548059028 | $0.68 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52467558842 | $0.25 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022676288441 | $0.25 |
| STEVEN ZERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02510282082 | $0.06 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,152.539552756) | ($40,152.54) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,152.539552756 | $40,152.54 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.125681104) | ($61,004.92) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.125681104 | $61,004.92 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.598683639) | ($69,897.79) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.598683639 | $69,897.79 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,152.539552) | ($40,152.54) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (34.598683639) | ($57,675.31) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (512.437376692) | ($4,222.48) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 512.437376692 | $4,222.48 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73,807.539475044) | ($44,432.88) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73,807.539475044 | $44,432.88 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009238517316) | ($27.08) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009238517316 | $27.08 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (19.707616285) | ($19.71) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 19.707616285 | $19.71 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (56.479040721) | ($56.48) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 56.479040721 | $56.48 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02214005022) | ($32.65) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02214005022 | $32.65 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02214005022) | ($32.54) |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (56.47904) | ($56.48) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.12650495) | ($58,546.93) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (0.25) | ($1.71) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.69) | ($1.42) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (73,804.849475044) | ($37,475.52) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (512.187376692) | ($3,253.13) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.183716725) | ($45.18) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.183716725 | $45.18 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (45.183717) | ($45.18) |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561001662205967 | $212.26 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114930054501 | $0.13 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14729105848739 | $413.99 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.452365482581 | $256.45 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 905.627452775 | $824.14 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.56811627862159 | $15.29 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68785638847161 | $0.69 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020219147794 | $0.01 |
| STEVEN ZHIYUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.24001608470029 | $0.24 |
| STEVEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115776015415 | $0.34 |
| STEVEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.81553488879999 | $4.25 |
| STEVEN ZIMA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.019283) | ($750.00) |
| STEVEN ZIMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.019283 | $750.00 |
| STEVEN ZIMA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019283) | ($754.62) |
| STEVEN ZIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.007519048) | ($327,716.07) |
| STEVEN ZIMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.007519048 | $327,716.07 |
| STEVEN ZIMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331297) | ($103.34) |
| STEVEN ZIMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (10.00420607) | ($309,718.36) |
| STEVEN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014797287527596 | $569.67 |
| STEVEN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75540625599999 | $1.76 |
| STEVEN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14115062128 | $0.11 |
| STEVEN ZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031688242108 | $0.02 |
| STEVEN ZOHRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021916936548 | $66.06 |
| STEVEN ZONDERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136356140922999 | $0.40 |
| STEVEN ZONDERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045989299595 | $0.34 |
| STEVEN ZONDERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129607407756 | $0.44 |
| STEVEN ZONDERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76545152392 | $0.37 |
| STEVEN ZONDERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0029046338889 | $0.01 |
| STEVEN ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.9625013659999 | $24.55 |
| STEVEN.E MAUCERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 7,185.64 | $4,165.91 |
| STEVEN.E MAUCERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02219771 | $676.36 |
| STEVEN.E MAUCERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.70094629 | $5,627.38 |
| STEVEN.E MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131388638 | $50.00 |
| STEVEN.E MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.567581844458 | $110.51 |
| STEVEN-JUSTIN FAGUNDES-DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017721827398 | $5.25 |
| STEVEN-JUSTIN FAGUNDES-DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156280322789999 | $3.05 |
| STEVENS BALAJEWIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044397074982 | $0.01 |
| STEVENS GEBHARTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000802606346299999 | $0.00 |
| STEVENS ITAMAREA BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136100169315 | $0.81 |
| STEVENS MONTE ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155043888634 | $0.46 |
| STEVENS MONTE ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5763167959 | $3.58 |
| STEVENS MONTE ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601805601 | $0.36 |
| STEVENS MONTE ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.560275905 | $23.56 |
| STEVENS SERNA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002023 | $0.00 |
| STEVENS SERNA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00006138 | $0.01 |
| STEVENS SERNA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00022234 | $0.03 |
| STEVENS SERNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131122) | ($44.03) |
| STEVENS SERNA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000444 | $0.00 |
| STEVENS SERNA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00023307 | $0.01 |
| STEVENS SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130760116616511 | $50.04 |
| STEVENS SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000897468210539999 | $0.00 |
| STEVENS SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020974424545 | $0.00 |
| STEVENS SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129895302643999 | $0.00 |
| STEVENS SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022922043042 | $0.00 |
| STEVENS SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000145844140019999 | $0.00 |
| STEVENS SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000377486047266 | $0.00 |
| STEVENSON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129319301208 | $0.38 |
| STEVENSON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17076816157 | $0.14 |
| STEVENSON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118229964225999 | $0.13 |
| STEVENSON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6596755505 | $5.82 |
| STEVENSON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015991188777 | $0.01 |
| STEVENSON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8343336589 | $5.91 |
| STEVENSON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18545313766 | $4.35 |
| STEVENSON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035975330516 | $0.11 |
| STEVENSON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035791145315 | $6.98 |
| STEVENSON ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062130102264 | $0.06 |
| STEVENSON SIMPLICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031965) | ($100.32) |
| STEVENSON SIMPLICE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034146) | ($100.02) |
| STEVENSON SIMPLICE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($53.48) |
| STEVENSON SIMPLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7332517844044 | $18.50 |
| STEVENSON SIMPLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3049729498 | $5.79 |
| STEVENSON TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127743845713999 | $0.38 |
| STEVENSON TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.02554274099999 | $9.03 |
| STEVICA BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025813639083 | $78.27 |
| STEVICA BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02313719595 | $45.15 |
| STEVICA BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.9631271109999 | $43.96 |
| STEVICA BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1296511699 | $2.48 |
| STEVICA BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000259092200809999 | $0.00 |
| STEVICA BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066242354861 | $0.01 |
| STEVICA BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000112805881744 | $0.01 |
| STEVICA BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.047894693 | $21.05 |
| STEVICA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237502396967 | $0.00 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.88 | $302.57 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.26 | $325.36 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 10.333 | $1,073.60 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 16.816 | $1,712.21 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 4.177 | $447.83 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 3.67 | $393.87 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 7.4 | $755.56 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 5.3 | $531.68 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.38 | $326.78 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.08 | $207.94 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 7.93 | $789.65 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 7.46 | $737.05 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 8.1799 | $786.02 |
| STEVIE AKUESSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 23.588 | $2,137.17 |
| STEVIE AKUESSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 12.3 | $1,034.92 |
| STEVIE AKUESSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($4,081.17) |
| STEVIE AKUESSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($81.05) |
| STEVIE AKUESSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 12.76 | $1,005.42 |
| STEVIE AKUESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 6.6 | $327.66 |
| STEVIE AKUESSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (97.67473793) | ($5,061.50) |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004095940067 | $0.00 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18512233016 | $0.21 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064490437585 | $0.13 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33014674631 | $0.26 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033943024238 | $0.04 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018484318153 | $0.00 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000392953222289 | $0.00 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038575205386 | $0.00 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33408814121024 | $25.56 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029935585729999 | $0.00 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069796725298 | $0.00 |
| STEVIE AKUESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00035070029959 | $0.00 |
| STEVIE CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034676920782 | $0.00 |
| STEVIE CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0238082996239999 | $0.04 |
| STEVIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61567950769 | $2.10 |
| STEVIE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016098646842 | $47.83 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000842565671) | ($24.65) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000842565671 | $24.65 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084256) | ($24.47) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.004388699) | ($24.87) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.004388699 | $24.87 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.191732553) | ($59.33) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.191732553 | $59.33 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.856000541) | ($12.08) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.856000541 | $12.08 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80.779142605) | ($47.43) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80.779142605 | $47.43 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (1.856000541) | ($12.10) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.004388699) | ($24.72) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (80.779142605) | ($47.13) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (6.191732553) | ($60.86) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.78165208) | ($67.02) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.78165208 | $67.02 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SNX | (25.78165208) | ($66.77) |
| STEVIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006722358045641 | $0.23 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7879625188846 | $0.78 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07450350007965 | $1.01 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045087352542114 | $0.05 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5417288395843 | $2.14 |
| STEVIE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0078194102906475 | $0.40 |
| STEVIE GUIZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097601158885 | $0.00 |
| STEVIE GUIZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229023493451499 | $0.26 |
| STEVIE GUIZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000331552629629999 | $0.00 |
| STEVIE GUIZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001548084536 | $0.00 |
| STEVIE HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017852991248 | $0.53 |
| STEVIE HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074333281977 | $0.01 |
| STEVIE HULINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019157023885 | $0.57 |
| STEVIE HULINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020400938294 | $0.02 |
| STEVIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108016443756 | $0.32 |
| STEVIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110437614925 | $2.15 |
| STEVIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053089681296 | $0.02 |
| STEVIE LIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022248309986 | $0.00 |
| STEVIE LIDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118713489595399 | $0.11 |
| STEVIE LUTHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.001249 | $38.10 |
| STEVIE LUTHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02289829 | $698.44 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197700667239999 | $59.33 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016959612049 | $33.09 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090231708159 | $0.00 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9565299703 | $9.48 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166820018679999 | $0.00 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100363953948 | $0.01 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057916040107 | $0.00 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023908210344 | $0.00 |
| STEVIE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.64037399417 | $0.64 |
| STEVIE MORTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115596873265 | $0.34 |
| STEVIE MORTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016738789595 | $3.27 |
| STEVIE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000761174626869999 | $0.15 |
| STEVIE RAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062955202366 | $0.00 |
| STEVIE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436663594003 | $0.43 |
| STEVIE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092660430797 | $187.07 |
| STEVIE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132059858519999 | $0.97 |
| STEVIE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6648592988 | $6.05 |
| STEVIE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.09439546009999 | $0.17 |
| STÉVIN NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024763674959 | $0.48 |
| STÉVIN NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94220895865 | $0.45 |
| ŠTEVO GUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022008142001 | $0.00 |
| ŠTEVO GUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.247758157689999 | $0.25 |
| ŠTEVO GUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000095401312616 | $0.18 |
| STEVO NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250730818437 | $0.03 |
| STEW PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661520976620138 | $0.64 |
| STEW PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.170363324 | $4.17 |
| STEW WAREING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1095053575) | ($197.26) |
| STEW WAREING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094020056866 | $2.78 |
| STEW WAREING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495360637521 | $0.05 |
| STEW WAREING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010389155559422 | $2.43 |
| STEW WAREING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67060070961 | $1.03 |
| STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 10.06415582 | $100.05 |
| STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00319676 | $95.16 |
| STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072117854755 | $21.35 |
| STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1027622942 | $12.10 |
| STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6114053549 | $3.66 |
| STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4334166797 | $1.53 |
| STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45863648032 | $5.10 |
| STEWART & BESTSY SHEPPARD BLAISDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022843976215 | $0.03 |
| STEWART ASHTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.037614 | $113.90 |
| STEWART ASHTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 11.127225263 | $33,667.98 |
| STEWART ASHTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $78.00 |
| STEWART ASHTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011404) | ($20.30) |
| STEWART ASHTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,760.39) |
| STEWART ASHTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.406329) | ($18,657.19) |
| STEWART ASHTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.000000429) | ($18,009.83) |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003740392591 | $0.15 |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.800630165735 | $111.30 |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10842947338 | $300.13 |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005747844033 | $0.00 |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001758346749 | $0.00 |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001354714845 | $0.00 |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000005156040336 | $0.00 |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001784537044 | $0.31 |
| STEWART ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000793042993 | $0.33 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEWART BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 538.739791781294 | $504.99 |
| STEWART BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.35112482987 | $98.98 |
| STEWART BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137431331608 | $0.41 |
| STEWART BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063395071252 | $0.07 |
| STEWART BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007802105764 | $2.31 |
| STEWART BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100587044097 | $1.96 |
| STEWART BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24594626669 | $0.99 |
| STEWART BLAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083154918746 | $0.25 |
| STEWART BLAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021900841819 | $0.00 |
| STEWART BLAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117773066827 | $0.01 |
| STEWART BLAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000196729506209999 | $0.00 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.52262029 | $21,118.33 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52262029) | ($21,118.33) |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2672221969 | $758.04 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039040562678439 | $15.70 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033394477552 | $0.00 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027324300172 | $0.00 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335920052097329 | $92.18 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.262704047 | $21.83 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7453236521 | $1,495.26 |
| STEWART CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62426266426 | $0.49 |
| STEWART CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009794) | ($19.96) |
| STEWART CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($19.99) |
| STEWART CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (12.452652745) | ($25,349.12) |
| STEWART CLARKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.868155571) | ($56,108.19) |
| STEWART CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.26688710516 | $522.79 |
| STEWART COHUNE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,281.231949852) | ($76,281.23) |
| STEWART COHUNE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76,281.231949852 | $76,281.23 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 666.756755007 | $666.76 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.310497812 | $16.10 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.575700371 | $2.86 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75873881355 | $2.59 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023895852369 | $2.62 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14959264275 | $0.92 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00496465800099999 | $0.38 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034864256318 | $2.49 |
| STEWART COHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.98813079859999 | $1.44 |
| STEWART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103189217228 | $30.54 |
| STEWART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014879852761 | $29.03 |
| STEWART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.974899153 | $186.97 |
| STEWART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022645399519 | $0.51 |
| STEWART COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023050990201 | $69.61 |
| STEWART COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357385600963747 | $0.04 |
| STEWART COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032482475311 | $0.00 |
| STEWART COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000751116765559999 | $0.00 |
| STEWART COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003593644867 | $0.00 |
| STEWART CONNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000312953662 | $0.00 |
| STEWART CONNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000093719568593 | $0.00 |
| STEWART DOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064948075901 | $12.67 |
| STEWART DOUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176287717592 | $0.17 |
| STEWART ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4070593898 | $9.41 |
| STEWART ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3745047229 | $2.68 |
| STEWART ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| STEWART EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355052807356966 | $0.04 |
| STEWART EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01751225364 | $0.00 |
| STEWART FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131209096794 | $0.00 |
| STEWART FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018350817443 | $0.02 |
| STEWART GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918821163857999 | $0.88 |
| STEWART GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033959159045 | $103.80 |
| STEWART GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152974654159999 | $0.02 |
| STEWART GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086372099744 | $0.17 |
| STEWART GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01863162335 | $0.02 |
| STEWART GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023515788545 | $0.00 |
| STEWART GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.318684969839999 | $0.15 |
| STEWART GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00042017776321 | $0.00 |
| STEWART HALSALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2610649246) | ($798.34) |
| STEWART HALSALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.295433247) | ($885.33) |
| STEWART HALSALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2398075795 | $491.63 |
| STEWART HALSALL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.2097041933 | $225.78 |
| STEWART HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049755834426 | $0.00 |
| STEWART HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037887548381854 | $7.04 |
| STEWART HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.927076462 | $10.48 |
| STEWART HARKNESS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 130.198 | $300.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 229.033 | $500.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 118.154 | $250.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 275.119 | $500.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 483.419 | $500.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,097.0) | ($1,097.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,302.113 | $1,097.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 649.098 | $500.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 946.791 | $500.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.33) | ($6,506.72) |
| STEWART HARKNESS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1.433395 | $426.82 |
| STEWART HARKNESS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 1.433895 | $426.97 |
| STEWART HARKNESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STEWART HARKNESS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,615.509 | $500.00 |
| STEWART HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 928.113124758556 | $880.42 |
| STEWART HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592502973344 | $138.61 |
| STEWART HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.27976211089999 | $0.06 |
| STEWART JAMES HORSFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01704 | $508.27 |
| STEWART JAMES HORSFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| STEWART JAMES HORSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128721775977 | $37.39 |
| STEWART JAMES HORSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3429021612499 | $38.69 |
| STEWART JAMES HORSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.48353803 | $175.48 |
| STEWART JAMES HORSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124435456495999 | $7.44 |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 2.82516376 | $300.15 |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (2.82512) | ($301.78) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.007225 | $301.78 |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007225) | ($293.98) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01449268) | ($577.20) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01449268 | $577.20 |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01449268) | ($578.53) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00639909) | ($250.00) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00639909 | $250.00 |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00639909) | ($250.56) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00493990052) | ($13.87) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00493990052 | $13.87 |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.003541) | ($10.00) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0002577 | $10.00 |
| STEWART JARED SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002577) | ($10.06) |
| STEWART JARED SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00446864) | ($140.00) |
| STEWART JARED SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00446864 | $140.00 |
| STEWART JARED SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00446864) | ($139.23) |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028999949815 | $9.29 |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162002220808718 | $0.05 |
| STEWART JARED SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002761350715 | $0.00 |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 109.0 | $109.00 |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 191.0 | $191.00 |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (502.217652) | ($502.22) |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165568) | ($45.29) |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165568363 | $50.00 |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260566778188659 | $0.01 |
| STEWART JOHN NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.96384680261749 | $2.96 |
| STEWART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035431745307 | $1.05 |
| STEWART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06673368066 | $0.08 |
| STEWART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019773492488 | $3.86 |
| STEWART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040918225194 | $0.45 |
| STEWART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22675675999 | $0.59 |
| STEWART KNEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045141303065 | $138.85 |
| STEWART KNEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7809255627539 | $11.82 |
| STEWART KNEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056806753365 | $113.62 |
| STEWART KNEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.561092892439999 | $6.24 |
| STEWART KNEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3857829024 | $4.48 |
| STEWART LAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109245665212 | $333.70 |
| STEWART LAWRENCE KYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,245.80 |
| STEWART LAWRENCE KYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $23,908.20 |
| STEWART LAWRENCE KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580572605049 | $173.14 |
| STEWART LAWRENCE KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32506893971 | $664.60 |
| STEWART LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102648388757999 | $30.38 |
| STEWART LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014696027515 | $28.68 |
| STEWART LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065525575554 | $0.00 |
| STEWART LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58435692136 | $6.49 |
| STEWART LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65285977037 | $0.31 |
| STEWART MACKINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (27,295.155213) | ($27,295.16) |
| STEWART MACKINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (6,808.36154) | ($2,596.47) |
| STEWART MACKINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.619104686) | ($2,715.66) |
| STEWART MACKINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.28296656) | ($47.22) |
| STEWART MACKINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26224681) | ($7,611.35) |
| STEWART MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189042049093169 | $64.84 |
| STEWART MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036045523451 | $0.04 |
| STEWART MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015826733139998 | $36.70 |
| STEWART MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.062107004349 | $325.06 |
| STEWART MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.281818149333 | $15.73 |
| STEWART MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078362432464251 | $0.21 |
| STEWART MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013806775299 | $0.09 |
| STEWART MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111617277377 | $0.01 |
| STEWART MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30327892265 | $0.35 |
| STEWART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027793648812 | $0.00 |
| STEWART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005525091636 | $0.01 |
| STEWART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000326698367929999 | $0.01 |
| STEWART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050352219377 | $0.00 |
| STEWART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013040018685 | $0.00 |
| STEWART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001131630179 | $0.00 |
| STEWART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000227555109809999 | $0.00 |
| STEWART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014057008432 | $0.00 |
| STEWART MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057441809478 | $17.00 |
| STEWART MCCLEARY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03459549 | $1,027.69 |
| STEWART MCCLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281279466453 | $4.60 |
| STEWART MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325742704989999 | $9.64 |
| STEWART MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132704880154 | $2.59 |
| STEWART MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1279824379 | $3.85 |
| STEWART MCGILVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45832499456 | $5.09 |
| STEWART MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139728173961 | $4.14 |
| STEWART MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.18296369256 | $79.55 |
| STEWART MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110214246497 | $0.33 |
| STEWART MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014983592303 | $2.92 |
| STEWART MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039082664434 | $0.09 |
| STEWART MOULTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| STEWART MOULTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| STEWART MOULTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| STEWART MOULTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.428698) | ($4,186.42) |
| STEWART MOULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,139.231007 | $3,139.23 |
| STEWART MOULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| STEWART MOULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| STEWART MOULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.90773459 | $10,129.82 |
| STEWART MOULTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.909142) | ($10,183.64) |
| STEWART MOULTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.11873471 | $3,518.58 |
| STEWART MOULTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02229907 | $676.29 |
| STEWART MOULTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| STEWART MOULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($50.28) |
| STEWART MOULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (316.14) | ($15,930.29) |
| STEWART MOULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51377444) | ($15,485.16) |
| STEWART MOULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,060.0 | $10,060.00 |
| STEWART MOULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| STEWART MOULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEWART MOULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8574307089 | $25,989.58 |
| STEWART MOULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85743) | ($26,068.71) |
| STEWART MOULTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| STEWART MOULTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 10,090.0 | $10,090.00 |
| STEWART MOULTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| STEWART MOULTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| STEWART MOULTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.8155941603 | $24,550.83 |
| STEWART MOULTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (218.363141) | ($218.36) |
| STEWART MOULTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.328588) | ($16.68) |
| STEWART MOULTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.815846) | ($24,546.67) |
| STEWART MOULTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.09021) | ($3.74) |
| STEWART MOULTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000118) | ($3.40) |
| STEWART MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156438997318785 | $58.27 |
| STEWART MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047366490372 | $0.05 |
| STEWART MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00427484677253241 | $12.78 |
| STEWART MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5167138091899 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STEWART MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.72155508234216 | $146.43 |
| STEWART MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00040148469453 | $0.02 |
| STEWART MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080177754501 | $248.48 |
| STEWART PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02851828391 | $0.03 |
| STEWART PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.326177726 | $20.87 |
| STEWART PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085240323935 | $0.01 |
| STEWART RANGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.120584061) | ($1,535.95) |
| STEWART RANGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.120584061 | $1,535.95 |
| STEWART RANGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (206.679738289) | ($1,414.66) |
| STEWART RANGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 206.679738289 | $1,414.66 |
| STEWART RANGE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,839.854337305) | ($6,874.91) |
| STEWART RANGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,839.854337305 | $6,874.91 |
| STEWART RANGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,839.854337305) | ($6,869.92) |
| STEWART RANGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (206.679738289) | ($1,503.50) |
| STEWART RANGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (367.982045945) | ($3,576.79) |
| STEWART RANGE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 367.982045945 | $3,576.79 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($51.38) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (362.982045945) | ($3,731.10) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7279674496) | ($7.50) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7279674496 | $7.50 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.119566274) | ($7.69) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.119566274 | $7.69 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001600604628) | ($0.30) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001600604628 | $0.30 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05717345363) | ($0.41) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05717345363 | $0.41 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000003042048855) | $0.00 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000003042048855 | $0.00 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007979739985) | ($0.01) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007979739985 | $0.01 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001874753855) | ($0.06) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001874753855 | $0.06 |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BCH | (8.12218) | ($1,544.49) |
| STEWART RANGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,540.18 | $1,544.49 |
| STEWART RANGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (0.7276) | ($7.52) |
| STEWART RANGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 7.479 | $7.52 |
| STEWART RANGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (12.114) | ($8.05) |
| STEWART RANGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 8.024 | $8.05 |
| STEWART RANGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,555.690979) | ($1,555.69) |
| STEWART RANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015985211703 | $0.00 |
| STEWART RANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078738226260038 | $0.00 |
| STEWART RANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.7948229669341 | $92.01 |
| STEWART RANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.77049500547264 | $54.36 |
| STEWART RANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.402627534626492 | $4.44 |
| STEWART RANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000001083875231 | $0.00 |
| STEWART RANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0162164577519321 | $4.85 |
| STEWART REED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00363292 | $145.03 |
| STEWART REED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026601) | ($1,069.91) |
| STEWART REED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00459) | ($10.81) |
| STEWART REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453230106122899 | $1.82 |
| STEWART REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122435922966 | $0.00 |
| STEWART REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022917721963065 | $0.06 |
| STEWART REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099528144598 | $0.01 |
| STEWART REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029850251718 | $0.00 |
| STEWART RISINGER HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043501924278 | $1.29 |
| STEWART RISINGER HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016043152765 | $3.10 |
| STEWART RISINGER HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6914697453 | $8.69 |
| STEWART RISINGER HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27509813363 | $4.36 |
| STEWART RISINGER HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074192482084 | $2.94 |
| STEWART RISINGER HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.294308501171 | $0.59 |
| STEWART ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017924088798 | $0.02 |
| STEWART SALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180564957049999 | $0.53 |
| STEWART SALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8500830163 | $8.85 |
| STEWART SALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5177459829999 | $10.72 |
| STEWART SALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5305658984 | $17.01 |
| STEWART SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002670691378 | $0.79 |
| STEWART SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030695772146 | $5.99 |
| STEWART SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137836826584 | $0.00 |
| STEWART SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160809969139999 | $0.00 |
| STEWART SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024053758213 | $0.00 |
| STEWART SHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45391169479 | $0.36 |
| STEWART SHUMRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001101551854) | ($34.59) |
| STEWART SHUMRICK | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001101551854 | $34.59 |
| STEWART SHUMRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2703738026) | ($516.52) |
| STEWART SHUMRICK | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2703738026 | $516.52 |
| STEWART SHUMRICK | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010469) | ($19.99) |
| STEWART SHUMRICK | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.259904) | ($495.67) |
| STEWART SHUMRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (387.856574298) | ($250.65) |
| STEWART SHUMRICK | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 387.856574298 | $250.65 |
| STEWART SHUMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010659789241201 | $0.36 |
| STEWART SHUMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024623035714673 | $5.82 |
| STEWART SHUMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4033389255492 | $4.12 |
| STEWART SWICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000302832362) | ($12.50) |
| STEWART SWICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05440271749) | ($0.11) |
| STEWART SWICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004237443494) | ($12.50) |
| STEWART SWICK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002634872538) | ($0.08) |
| STEWART SWICK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005549389567) | ($12.50) |
| STEWART SWICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006003263329) | ($125.00) |
| STEWART SWICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.00750131273 | $156.19 |
| STEWART SWICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000004802610663) | ($0.10) |
| STEWART SWICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001802419782) | ($3.75) |
| STEWART SWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02326470965) | ($450.38) |
| STEWART SWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006457038482) | ($12.50) |
| STEWART SWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7748446178) | ($15,000.00) |
| STEWART SWICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9351487178 | $18,103.28 |
| STEWART SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.89963010376 | $70.45 |
| STEWART THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765540675219999 | $22.66 |
| STEWART TODD KETELERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072294023327 | $6.92 |
| STEWART TODD KETELERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035697120248 | $6.97 |
| STEWART TODD KETELERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.700326272 | $5.70 |
| STEWART TODD KETELERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2304294969 | $1.40 |
| STEWART TODD KETELERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0756244555429999 | $0.84 |
| STEWART TODD KETELERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.247979480649999 | $0.04 |
| STEWART TODD KETELERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046543222166 | $0.34 |
| STEWART TSUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005250721974) | ($2.00) |
| STEWART TSUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006329801921) | ($2.00) |
| STEWART TSUI | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031392524) | ($2.00) |
| STEWART TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150337978129 | $0.44 |
| STEWART TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70040644469999 | $18.90 |
| STEWART TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22785981543 | $0.23 |
| STEWART TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051406403827 | $1.53 |
| STEWART TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077958695076 | $15.21 |
| STEWART TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125105229286999 | $0.01 |
| STEWART TUCKWOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.74316 | $1,323.62 |
| STEWART TUCKWOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.04521 | $1,341.85 |
| STEWART TUCKWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.14802 | $232.89 |
| STEWART TUCKWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04723) | ($1,350.95) |
| STEWART TUCKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.913439) | ($1,357.90) |
| STEWART TUCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007136704064741 | $2.09 |
| STEWART TUCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001133370483311 | $1.90 |
| STEWART TUCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47078941861 | $0.47 |
| STEWART TUCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096314703975 | $0.11 |
| STEWART TUCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0636534877259999 | $0.56 |
| STEWART TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001068907328 | $27.08 |
| STEWART TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.867411159431 | $50.44 |
| STEWART TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08388454114 | $0.08 |
| STEWART WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133740136083 | $0.40 |
| STEWART WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071721543767 | $0.01 |
| STEWART WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009591691849 | $2.84 |
| STEWART WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087490624176 | $0.09 |
| STEWART WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.462532331 | $13.84 |
| STEWART WEISHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6271962141 | $2.28 |
| STEWART WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000726325193559999 | $0.02 |
| STEWART WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027083424776 | $0.00 |
| STEYN BARON VAN HOVELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,992.0) | ($4,992.00) |
| STEYN BARON VAN HOVELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04763562) | ($31,352.89) |
| STEYN BARON VAN HOVELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.264431558) | ($10,698.55) |
| STEYN BARON VAN HOVELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (4.57873957) | ($282.55) |
| STEYN BARON VAN HOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036157785319 | $137.66 |
| STEYN BARON VAN HOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.545501634265 | $50.49 |
| STEYN BARON VAN HOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251807441309999 | $69.89 |
| STEYN RIJKSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| STEYN RIJKSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| STEYN RIJKSE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| STEYN RIJKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125838018011 | $0.00 |
| STEYN RIJKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0231162072 | $7.02 |
| STEYN RIJKSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039487638455 | $0.00 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009269100526) | ($37.50) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00406158 | $126.61 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 45,215.527004 | $45,215.53 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005232784026) | ($150.00) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 1,749.587849211 | $81,803.62 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($254.94) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (238.458807) | ($238.46) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (118.0) | ($6,456.96) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (195.0) | ($10,717.20) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (91.0) | ($4,978.55) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($273.55) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.907441) | ($50.16) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1,335.434461821) | ($73,195.16) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2495 | $492.69 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 7.496571 | $14,797.75 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.747374776) | ($13,496.16) |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105566253172 | $0.37 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00842064077 0543 | $15.14 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205257561997 | $0.21 |
| STEYN ZWIEGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.54760339284119 | $78.70 |
| STFANO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017717726125 | $0.05 |
| STFANO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414824317 | $0.24 |
| STHANDOKUHLE NZIMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211169935291 | $50.46 |
| STHANDOKUHLE NZIMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365390886189999 | $0.00 |
| STHANDOKUHLE NZIMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.291439203859999 | $3.24 |
| STHANDOKUHLE NZIMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044682069193 | $0.33 |
| STHANDOKUHLE NZIMANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14792756241 | $0.51 |
| STHEFANO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027610012579 | $83.90 |
| STHEFANO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110618531868999 | $223.86 |
| STHEFANO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.826852165 | $150.83 |
| STHEFANO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3230681209 | $2.71 |
| STHEFANO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76336078667 | $8.48 |
| STHEFANO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029963860808 | $2.19 |
| STHEMBISO MPANZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| STHEMBISO MPANZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| STHEMBISO MPANZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STHEMBISO MPANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0350613076519 | $10.84 |
| STHEPANIE FLORES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035884875639 | $0.00 |
| STHEPANIE FLORES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130034454513999 | $0.15 |
| STHEPANIE FLORES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.217012884599999 | $0.14 |
| STHEPANIE FLORES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0740917056319999 | $0.82 |
| STHEPANIE FLORES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025422065585 | $0.00 |
| STHEPANIE FLORES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000054965753535 | $0.00 |
| STHITAPRAJNA SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226377225129999 | $68.32 |
| STHULISO ZULU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000162480741) | ($6.19) |
| STHULISO ZULU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002629933454) | ($10.26) |
| STHULISO ZULU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01323147771) | ($437.06) |
| STHULISO ZULU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.0001707306634) | ($0.33) |
| STHULISO ZULU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001959073694) | ($6.19) |
| STHULISO ZULU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003429888191) | ($10.26) |
| STHULISO ZULU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8599785005) | ($1,376.00) |
| STHULISO ZULU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02599172521) | ($41.59) |
| STHULISO ZULU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006412339692) | ($10.26) |
| STHULISO ZULU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.038449723 | $1,661.56 |
| STHULISO ZULU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003017157341) | ($6.19) |
| STHULISO ZULU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001222738351) | ($25.09) |
| STHULISO ZULU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04045622928) | ($830.00) |
| STHULISO ZULU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05025461103 | $1,031.02 |
| STHULISO ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058246265029 | $17.53 |
| STHULISO ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028191840167 | $0.00 |
| STHULISO ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000628344082506194 | $0.72 |
| STHULISO ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027147024443 | $0.00 |
| STHULISO ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0197571443 | $5.27 |
| STIAN ALEKSANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012291081035 | $0.00 |
| STIAN ALEKSANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000142886267139999 | $0.00 |
| STIAN ALEKSANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003218092639 | $0.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 103.0191 | $213.25 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6650893838) | ($1.42) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.371497585) | ($2.84) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.371497585) | ($2.84) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.666896647) | ($3.54) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.687203432) | ($1.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.143358565) | ($2.48) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1844307216) | ($0.36) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5840306185) | ($1.13) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03810081 | $88.42 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00620429 | $196.74 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (764.439605369) | ($1,247.79) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,316.732345578) | ($2,200.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2146025806) | ($0.36) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,225.269098456 | $2,038.28 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (14.999) | ($1,147.44) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,120.392 | $1,147.44 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 618.871 | $650.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 26.013 | $70.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 12.7665 | $100.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 130.175 | $100.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0038472 | $120.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SUSHI | 27.1371 | $40.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.034939 | $80.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.122963582) | ($3,913.28) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.004677241296) | ($8.61) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (804.08) | ($91.22) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 89.18 | $91.22 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (99.58) | ($99.58) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 16.7053 | $99.58 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SUSHI | (69.43) | ($84.90) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 82.829 | $84.90 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | COMP | (0.19598) | ($11.38) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11.157 | $11.38 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (42.6) | ($42.60) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 17.983 | $42.60 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 41.737 | $40.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (0.98642) | ($72.48) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 70.824 | $72.48 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (82.21) | ($82.21) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 114.755 | $82.21 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,130.920180407) | ($1,359.77) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.867039986) | ($1.42) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.732677693) | ($2.84) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.720154655) | ($2.84) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.77307525) | ($3.54) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.630496609) | ($1.50) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 1,298.253939 | $529.33 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.112517622) | ($2.48) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001589) | ($49.89) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 71.326 | $49.89 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.752711745) | ($1.20) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001646795336) | ($0.05) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008583) | ($249.98) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 630.316 | $249.98 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003441) | ($99.99) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 12.3697 | $99.99 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,447.652525984) | ($515.92) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 3,447.652525984 | $515.92 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2367286453) | ($5,079.96) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001671136373) | ($1.67) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.001360925) | ($2,000.00) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.467211015 | $2,465.53 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06009096185) | ($60.05) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003350731859) | ($3.34) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004183398757) | ($4.17) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001675365929) | ($1.67) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001567707111) | ($3.34) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001068544602) | ($1.33) |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001948436843623 | $65.04 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.106936600002 | $243.68 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028448846827 | $62.55 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01982339562416 | $0.02 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.942150271 | $8.76 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.808145653 | $5.61 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.991654602299999 | $7.27 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20689714053 | $1.38 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5770354302 | $0.07 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009758657102 | $0.00 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.957269045 | $3.78 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004330051822 | $0.28 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009768305894 | $2.26 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0010041913414 | $0.05 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00164193999789999 | $0.08 |
| STIAN ASBJØRNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7015077719 | $0.80 |
| STIAN BEKKEMELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163602204749999 | $0.00 |
| STIAN BEKKEMELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146998845999999 | $0.00 |
| STIAN BEKKEMELLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039418211713 | $0.02 |
| STIAN BUCKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.161823332) | ($5,704.12) |
| STIAN BUCKLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09657249) | ($33,168.03) |
| STIAN BUCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.3354384403 | $318.88 |
| STIAN DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082627450824 | $0.02 |
| STIAN DAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135307511295 | $0.03 |
| STIAN DASTOL AANNESTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 117.5817 | $236.34 |
| STIAN DASTOL AANNESTAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 477.582046 | $191.32 |
| STIAN DASTOL AANNESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 379.8964 | $161.24 |
| STIAN DASTOL AANNESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061797230318 | $1.74 |
| STIAN DASTOL AANNESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1806681740279 | $5.61 |
| STIAN DASTOL AANNESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007057295118 | $0.02 |
| STIAN DASTOL AANNESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1940795345 | $0.63 |
| STIAN ENGEBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028462814035 | $0.00 |
| STIAN ENGEBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.55939824 | $80.56 |
| STIAN ENGEBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08850452733 | $0.09 |
| STIAN FADNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 230.602508 | $124.03 |
| STIAN FADNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 3.280154588 | $150.66 |
| STIAN FADNES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 3.33331507 | $87.63 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120562289438 | $35.68 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35480850258 | $0.41 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9935979731 | $2.37 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.983758225 | $9.30 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0555528023709999 | $0.62 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021362826257 | $0.19 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3388416437 | $0.64 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0145072941139999 | $0.53 |
| STIAN FADNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014547871716 | $0.29 |
| STIAN GOPLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6245966564 | $0.62 |
| STIAN GOPLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19452690053 | $0.66 |
| STIAN GUGGEDAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02385 | $1,002.13 |
| STIAN GUGGEDAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.029835 | $900.24 |
| STIAN GUGGEDAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05549337) | ($1,621.69) |
| STIAN GUGGEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183406661211273 | $54.70 |
| STIAN GUGGEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03190525214913 | $0.07 |
| STIAN HATLETVEIT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (645.363) | ($359.90) |
| STIAN HATLETVEIT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00081) | ($24.12) |
| STIAN HATLETVEIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.202579 | $359.90 |
| STIAN HATLETVEIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.013626 | $24.12 |
| STIAN HATLETVEIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.216205) | ($381.31) |
| STIAN HATLETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007430969818193 | $0.25 |
| STIAN HATLETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001412721024249 | $0.25 |
| STIAN HATLETVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9644015057834 | $2.78 |
| STIAN HEIMARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01222938) | ($395.62) |
| STIAN HEIMARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,737.79) |
| STIAN HEIMARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011035) | ($3.21) |
| STIAN HEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011384425814582 | $43.83 |
| STIAN HEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000352973206389999 | $0.07 |
| STIAN HEIMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023384208835 | $0.00 |
| STIAN KAARBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.027848) | ($3,806.72) |
| STIAN KAARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161405759208999 | $0.48 |
| STIAN KAARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019134882877103 | $36.11 |
| STIAN KAARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 103.731125247 | $103.73 |
| STIAN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005329952599 | $0.00 |
| STIAN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004302055189 | $0.00 |
| STIAN KULSETH USTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005109120613 | $0.02 |
| STIAN LINTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107276949818999 | $0.03 |
| STIAN LINTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019258834534 | $0.04 |
| STIAN LINTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016844358625 | $0.00 |
| STIAN LØVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004460563627 | $0.00 |
| STIAN LØVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000605317219307 | $0.00 |
| STIAN LØVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088174587496 | $0.00 |
| STIAN LØVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00223624358259999 | $0.00 |
| STIAN LØVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000368112280239999 | $0.00 |
| STIAN LYGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000758046265519999 | $0.00 |
| STIAN NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025757676038 | $7.62 |
| STIAN NESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614993426453 | $0.63 |
| STIAN PAWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.54533136126 | $23.03 |
| STIAN ROENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017082259144 | $0.51 |
| STIAN ROENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4529876081 | $7.45 |
| STIAN STRANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019170641104 | $0.57 |
| STIAN STRANDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131484981229999 | $0.01 |
| STIAN TRANMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241042301373 | $0.00 |
| STIAN TRANMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021759187951 | $0.01 |
| STIAN TRANMAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004047301418 | $0.00 |
| STIAN ULLALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36271706157 | $1.46 |
| STIAN VAAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017127166272 | $51.05 |
| STICCHI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20782401624679 | $0.21 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,999.0) | ($24,999.00) |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,990.0 | $39,990.00 |
| STICHTING DUPLUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| STICHTING DUPLUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UNI | 10.0 | $68.23 |
| STICHTING DUPLUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UNI | 986.68 | $6,747.71 |
| STICHTING DUPLUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| STICHTING DUPLUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,990.0 | $29,990.00 |
| STICHTING DUPLUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| STICHTING DUPLUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | UNI | 6,999.48 | $39,819.14 |
| STICHTING DUPLUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| STICHTING DUPLUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (68,968.0) | ($68,968.00) |
| STICHTING DUPLUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| STICHTING DUPLUS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,990.0) | ($9,990.00) |
| STICHTING DUPLUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AAVE | 179.95 | $19,216.10 |
| STICHTING DUPLUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 33.0 | $6,131.73 |
| STICHTING DUPLUS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AAVE | 119.56 | $12,819.22 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000555874499499999 | $0.00 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015102992488 | $0.02 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32068033661 | $655.92 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,250.734661037 | $1,250.73 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064954442364 | $0.00 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 7.8683973774 | $819.60 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 59.181456772 | $340.38 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.51751385013 | $338.79 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 661.591889771 | $1,020.47 |
| STICHTING DUPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 5.2787738836 | $372.78 |
| STIEN DEVELTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011255614481624 | $0.01 |
| STIEN DEVELTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024154510631 | $0.00 |
| STIEN DEVELTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050309611413 | $0.05 |
| STIEV KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014337584653 | $0.00 |
| STIFFANY YLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000777583781 | $0.24 |
| STIFFANY YLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97442613958 | $4.40 |
| STIFFANY YLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007456120678 | $1.55 |
| STIFFANY YLANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8953327782 | $0.65 |
| STIG ANDREAS LANGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000476163686569999 | $0.00 |
| STIG ANDREAS MIKAEL KARLSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (84.738501642) | ($940.28) |
| STIG ANDREAS MIKAEL KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09500274978998 | $1.25 |
| STIG ASLE HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102746664 | $0.00 |
| STIG GRONEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946050229929999 | $2.80 |
| STIG GRONEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.830758825834 | $2.93 |
| STIG HEGGHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081365886686 | $251.97 |
| STIG HJELLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.553080569) | ($7.50) |
| STIG HJELLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.265931111) | ($7.50) |
| STIG HJELLAND | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Collateral | BTC | (0.4) | ($8,725.21) |
| STIG HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125031146373999 | $379.97 |
| STIG HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.16521488 | $41.03 |
| STIG HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000720635400499999 | $0.00 |
| STIG JELLESTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.039526) | ($1,544.60) |
| STIG JELLESTAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 771.026 | $1,544.60 |
| STIG JELLESTAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (225.990055415) | ($465.27) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (446.720119134) | ($939.16) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (9,476.447) | ($10,000.00) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,950.726 | $10,000.00 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (9,476.447) | ($10,000.00) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,950.393 | $10,000.00 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (9,476.447) | ($10,000.00) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,939.496 | $10,000.00 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (9,476.447) | ($9,997.65) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,939.163 | $9,997.65 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (9,478.672) | ($10,002.35) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,941.365 | $10,002.35 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (9,476.447) | ($10,000.00) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,938.377 | $10,000.00 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (9,476.447) | ($10,000.00) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9,933.469 | $10,000.00 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (40,081.766) | ($42,266.09) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 41,865.901 | $42,266.09 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (620.35) | ($620.35) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (108,000.0) | ($108,000.00) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 83,701.464775634 | $158,078.11 |
| STIG JELLESTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,838.54) | ($2,838.54) |
| STIG JELLESTAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1,494.956 | $2,838.54 |
| STIG JELLESTAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,326.361314802) | ($939.16) |
| STIG JELLESTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($3,577.16) |
| STIG JELLESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (90,000.0) | ($37,580.31) |
| STIG JELLESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (14,800.0) | ($6,035.83) |
| STIG JELLESTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3430289138) | ($6,577.57) |
| STIG JELLESTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06530339568) | ($1,252.19) |
| STIG JELLESTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (11.368993729) | ($218,000.00) |
| STIG JELLESTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 14.031266554 | $269,048.97 |
| STIG JELLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324594708449999 | $67.61 |
| STIG JELLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,386.97093359831 | $1,863.86 |
| STIG JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240722461100126 | $0.00 |
| STIG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405435875029199 | $0.04 |
| STIG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.828162692 | $1.83 |
| STIG MARTIN BENTHOLM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 79.47715976 | $10.81 |
| STIG MARTIN BENTHOLM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.67000216 | $46.95 |
| STIG MARTIN BENTHOLM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00121394 | $48.16 |
| STIG MARTIN BENTHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.67997397 | $46.58 |
| STIG MARTIN BENTHOLM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 61.55810247 | $4.88 |
| STIG MARTIN BENTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033619604782 | $9.90 |
| STIG MARTIN BENTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0289910984733 | $0.84 |
| STIG MARTIN BENTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.118838090177 | $0.01 |
| STIG NIELSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00145609 | $58.88 |
| STIG NIELSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00399942 | $161.89 |
| STIG NIELSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00740704 | $271.15 |
| STIG NIELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00799321 | $226.46 |
| STIG NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944027510119999 | $27.24 |
| STIG NYGÅRD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01413493 | $381.85 |
| STIG NYGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.190397767407 | $13.83 |
| STIG NYKJÆR LENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.011688707 | $188.58 |
| STIG PETER TOBIAS BLOMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001396891382 | $0.06 |
| STIG PETER TOBIAS BLOMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.044085795805 | $8.10 |
| STIG RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 18.63395 | $821.94 |
| STIG RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,717.842411 | $1,286.35 |
| STIG RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017671558922 | $52.75 |
| STIG RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049811412325 | $99.29 |
| STIG RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.75292334772 | $8.64 |
| STIG RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131602818583 | $5.26 |
| STIG RAUBOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085755328988 | $0.01 |
| STIG RUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081274710231 | $0.01 |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.03298478366 | $102.13 |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.021446) | ($901.17) |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 903.243 | $901.17 |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.032953) | ($103.68) |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 104.032 | $103.68 |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,007.27) | ($1,007.27) |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0254538 | $1,007.27 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.025468) | ($998.52) |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,015.849 | $998.52 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,016.68) | ($1,016.68) |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0274301 | $1,016.68 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00275223 | $100.11 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00327908 | $99.52 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.033489) | ($978.38) |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 947.483 | $978.38 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (947.65) | ($947.65) |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0342386 | $947.65 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.034238) | ($1,069.17) |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,064.286 | $1,069.17 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,064.37) | ($1,064.37) |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0358055 | $1,064.37 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00339134 | $98.84 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.257680384 | $511.32 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.039273) | ($1,141.31) |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.635868 | $1,141.31 |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.893699) | ($1,695.16) |
| STIG VOORDECKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,692.825 | $1,695.16 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,692.91) | ($1,692.91) |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0549181 | $1,692.91 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.054991) | ($1,735.61) |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,741.191 | $1,735.61 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,741.8) | ($1,741.80) |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0570092 | $1,741.80 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 899.452674 | $899.45 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0103441 | $300.00 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003535 | $100.00 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003625 | $100.00 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.00377 | $100.00 |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STIG VOORDECKERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.003841 | $100.00 |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068497494821 | $17.63 |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042209693599246 | $0.76 |
| STIG VOORDECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7513854641384 | $3.75 |
| STIG WANGDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.15103608057 | $199.35 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081622367659 | $252.72 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151604710139999 | $0.02 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18367703621999 | $373.53 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3537745842 | $0.28 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.134848874 | $94.27 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066803039823 | $0.00 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05025081768 | $3.68 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0256730734 | $0.01 |
| STIG-ERIK STEIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 86.337173424 | $3.52 |
| STIJN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113949098776 | $33.71 |
| STIJN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032904890621 | $64.52 |
| STIJN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059641787294 | $17.65 |
| STIJN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1978132993 | $7.20 |
| STIJN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0234274321919999 | $0.21 |
| STIJN BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099941308793999 | $0.30 |
| STIJN BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017087797745938 | $0.02 |
| STIJN BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9571811038 | $1.86 |
| STIJN BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045639346431 | $0.33 |
| STIJN BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021083616389 | $6.71 |
| STIJN BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54361684679 | $0.02 |
| STIJN CATTEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028995325398 | $8.58 |
| STIJN CATTEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| STIJN DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031475119153 | $9.32 |
| STIJN DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015441992774 | $0.02 |
| STIJN DE ROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082130078935 | $254.21 |
| STIJN DE ROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.263974086939999 | $538.03 |
| STIJN DE ROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82389154499 | $0.82 |
| STIJN DE ROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9170075356 | $54.64 |
| STIJN DE ROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.14161803517 | $1.14 |
| STIJN DEPREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,508.95) |
| STIJN DEPREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.970964) | ($96.54) |
| STIJN DEPREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.140242) | ($253.95) |
| STIJN DEPREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3.540691) | ($23.97) |
| STIJN DEPREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.058777) | ($1.06) |
| STIJN DEPREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054518) | ($1,503.71) |
| STIJN DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008852197146194 | $30.39 |
| STIJN DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103416596904639 | $2.58 |
| STIJN DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017272192881 | $0.00 |
| STIJN DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110207817805639 | $0.11 |
| STIJN DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012951055301492 | $0.01 |
| STIJN DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119467897110009 | $0.97 |
| STIJN DIERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081329185695 | $24.07 |
| STIJN DIERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096336836018 | $18.80 |
| STIJN ETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138824743104 | $26.12 |
| STIJN ETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034667221344 | $6.76 |
| STIJN ETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003083793156 | $0.00 |
| STIJN ETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029051367136 | $0.00 |
| STIJN ETTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.86493945859999 | $0.89 |
| STIJN FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437636960499999 | $0.05 |
| STIJN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004445188166 | $13.16 |
| STIJN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150660520419999 | $29.40 |
| STIJN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052639203454 | $0.00 |
| STIJN FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075365809462 | $0.00 |
| STIJN GOESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065547588376 | $19.40 |
| STIJN GOESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14122992352 | $0.16 |
| STIJN HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66680557369499 | $1.74 |
| STIJN HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.13337209359999 | $2.93 |
| STIJN HELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130652333947 | $0.04 |
| STIJN HERREGODTS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,980.0 | $1,980.00 |
| STIJN HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018016703154 | $0.53 |
| STIJN HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.215437745 | $18.22 |
| STIJN HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.350043584 | $30.35 |
| STIJN JANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.288282) | ($872.06) |
| STIJN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029428844136 | $8.71 |
| STIJN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000358145172731899 | $1.08 |
| STIJN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013342308025 | $0.98 |
| STIJN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.637765286 | $8.43 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (1,000.0) | ($2,212.05) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($3,780.70) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,753.597 | $3,780.70 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($3,780.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,753.643 | $3,780.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($3,780.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,753.046 | $3,780.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (168.986) | ($850.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 846.788 | $850.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.466589862) | ($7.52) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 3.466589862 | $7.52 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 11,086.66671664 | $24,058.07 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (11,086.635) | ($24,092.60) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 23,911.615 | $24,092.60 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 0.00668990344 | $20.03 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00668990344) | ($20.03) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 36.578832461 | $109,519.37 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.578836) | ($1,732.98) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 796.078 | $1,732.98 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (0.06682017716) | ($200.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,912.03) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,904.168 | $2,912.03 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,933.14) | ($2,933.14) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 1,415.195 | $2,933.14 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (1,241.070171088) | ($2,611.31) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (1,000.0) | ($2,104.08) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (3.411944) | ($10,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4,985.165 | $10,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (4,985.1701) | ($9,969.25) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.521236) | ($4,629.38) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 2,050.507 | $4,629.38 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.00358) | ($100.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2,050.507) | ($4,622.76) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4,548.488 | $4,622.76 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 474.654 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.36) | ($29.36) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (519.128) | ($519.13) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.96 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 11.0 | $1,125.21 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 477.875 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.91) | ($52.91) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STIJN JANSSENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (292.14) | ($292.14) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (952.528) | ($2,038.41) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,028.717 | $2,038.41 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 867.106 | $1,800.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.64) | ($183.64) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | CEL | (867.107) | ($1,771.51) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (14.489987) | ($41,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 40,903.852 | $41,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.39) | ($33.39) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 25,062.07353209 | $51,805.96 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (19,350.727) | ($39,862.50) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 39,546.285 | $39,862.50 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5,312.314) | ($10,943.37) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 10,907.903 | $10,943.37 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | 1INCH | 705.767 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AAVE | 5.83737 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 1,116.072 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 51.622 | $320.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 1.09593 | $3,300.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 13.76197 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 6,288.52 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 55.322 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 23.343 | $50.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 9.701 | $60.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | LINK | 74.8784 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 739.903 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02459 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AAVE | (0.13124) | ($22.97) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 23.09 | $22.97 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (3.311) | ($21.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 20.803 | $21.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 14.003 | $29.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (122.0) | ($122.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 21.876 | $122.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AAVE | 0.71484 | $112.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 4.4691 | $75.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 1.4012 | $4,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | AAVE | (0.56238) | ($96.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 95.25 | $96.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0007812 | $31.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 51.081 | $65.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 70.789 | $60.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.87991 | $60.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | 1INCH | 46.498 | $62.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LINK | 4.0026 | $51.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,864.0) | ($2,864.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 1.000252 | $2,864.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 50.565 | $60.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AAVE | 0.40717 | $65.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 13.54 | $70.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,824.0) | ($2,824.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 1.000374 | $2,824.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 1.06362 | $100.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 7.989 | $40.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,023.0) | ($1,023.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 504.252 | $1,023.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 24.837 | $110.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 7.4602 | $111.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 101.853 | $108.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (147.0) | ($147.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 2.52067 | $147.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AAVE | 0.69624 | $100.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (122.0) | ($122.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 10.9408 | $122.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0009191 | $35.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,778.0) | ($2,778.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 1.000303 | $2,778.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $802.81 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 92.002 | $72.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | 1INCH | 117.525 | $135.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UNI | 139.0241 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,702.0) | ($5,702.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 2.000034 | $5,702.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.07749 | $3,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOGE | 1,200.58 | $160.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (927.0) | ($927.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 193.731 | $927.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 104.581 | $500.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 143.6062938 | $689.73 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.07701 | $3,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.70558 | $2,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1,050.9724) | ($2,259.59) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (2.42932) | ($165.18) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 163.911 | $165.18 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (127.765) | ($111.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 110.503 | $111.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AAVE | (0.68975) | ($109.91) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 109.311 | $109.91 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | 1INCH | (81.889) | ($104.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 103.425 | $104.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (88.034) | ($103.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 103.008 | $103.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (5.8348) | ($95.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 94.652 | $95.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UNI | (11.7145) | ($92.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 91.49 | $92.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (6.8824) | ($83.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 82.519 | $83.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 2.38627 | $140.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (116.0) | ($116.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AAVE | 0.82066 | $116.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 7.7199 | $112.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,093.0) | ($1,093.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 1,028.745 | $1,093.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (92.0) | ($92.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 8.3667 | $92.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (86.0) | ($86.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 107.447 | $86.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UNI | 11.3746 | $83.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.034905 | $1,300.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.08949933505) | ($3,242.32) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AAVE | 0.17942 | $25.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOGE | 407.72 | $52.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 1.9359 | $21.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 0.34514 | $20.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UNI | 2.5165 | $18.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 0.6995 | $10.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,045.0) | ($1,045.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 1,001.186 | $1,045.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 9.399 | $42.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,817.0) | ($1,817.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.670074 | $1,817.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.119601 | $3,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.373273) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 502.996 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.373273) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 502.996 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.49384) | ($1,323.04) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 664.754 | $1,323.04 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.022249) | ($800.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 402.159 | $800.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.335935) | ($900.08) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 452.621 | $900.08 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (2,525.526) | ($5,006.29) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $735.55 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (31.05688) | ($2,423.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,419.551 | $2,423.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,420.19) | ($2,420.19) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1,246.666 | $2,420.19 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,246.666) | ($2,393.75) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (3.16173) | ($8,001.93) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 4,196.689 | $8,001.93 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (4,196.688) | ($7,924.52) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 3.145501 | $7,924.52 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.339406) | ($6,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 3,105.823 | $6,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | 1INCH | (787.889) | ($1,041.80) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,038.312 | $1,041.80 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UNI | (141.1885) | ($1,015.50) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,010.611 | $1,015.50 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,048.92) | ($2,048.92) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1,058.81 | $2,048.92 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4,164.631) | ($7,787.91) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 3.191814 | $7,787.91 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 111,770.176057427 | $208,760.64 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (78.205689649) | ($146.07) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (2,813.189401056) | ($5,254.38) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (93,694.77434554) | ($175,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (15,187.9942) | ($28,572.21) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.846129) | ($1,996.95) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,263.07 | $1,996.95 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.420401) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,004.675 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AAVE | 1.78747 | $200.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (203.0) | ($203.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 4.3403 | $203.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (181.0) | ($181.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 20.1694 | $181.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 15.0565 | $180.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 258.685 | $175.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (65.67) | ($65.67) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | 1INCH | 58.76 | $65.67 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4107693599) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,316.9786) | ($2,094.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.278056) | ($3,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,944.994 | $3,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,944.994) | ($3,034.19) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.301812) | ($3,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,994.199 | $3,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,994.199) | ($2,979.28) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041223) | ($99.61) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.372678) | ($20,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19,490.859 | $20,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.51832) | ($19,917.18) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19,360.699 | $19,917.18 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (84,615.384615385) | ($110,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 91,840.968793397 | $119,393.26 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (70.630769231) | ($91.82) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2,540.580461538) | ($3,302.75) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.863465647) | ($26.06) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.25037120529 | $7,504.55 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.234701684) | ($4.04) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.06682017716 | $145.27 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.051420704) | ($8,227.99) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,049.429 | $1,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.0419 | $2,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 6,867.027 | $5,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,751.0) | ($5,751.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.004093 | $5,751.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.035027) | ($998.72) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.51885 | $998.72 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.105697) | ($3,011.31) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.571595 | $3,011.31 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | USDC | 4.92 | $4.92 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | USDC | 995.08 | $995.08 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 4.7534 | $10,000.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 7.10631 | $250.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (184.0) | ($184.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AAVE | 2.02666 | $184.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (167.0) | ($167.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 22.5768 | $167.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (152.0) | ($152.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 15.0228 | $152.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 191.062 | $112.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 69.833 | $200.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.889838) | ($1,884.87) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 2,195.863 | $1,884.87 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.21) | ($52.21) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.386448882 | $11,532.02 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.097463) | ($2,908.99) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,661.74 | $2,908.99 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,378.4) | ($2,378.40) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3,004.632 | $2,378.40 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.099173) | ($2,999.98) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 3,814.8 | $2,999.98 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $274.96 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.24296 | $500.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AAVE | (1.63506) | ($173.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 171.828 | $173.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (5.1159) | ($54.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 53.711 | $54.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (225.5) | ($225.50) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0075024 | $225.50 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 7.9 | $388.44 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (349.0) | ($268.02) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.136144 | $268.02 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.01091) | ($323.74) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.168175 | $323.74 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (0.1148606773) | ($218.52) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (105.0) | ($67.19) |
| STIJN JANSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.0355 | $67.19 |
| STIJN JANSSENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 3.5 | $158.78 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (16.40667) | ($669.51) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 665.52 | $669.51 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (665.5) | ($665.50) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 843.153 | $665.50 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.168243) | ($4,999.99) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.824444 | $4,999.99 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (378.779) | ($1,029.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,024.935 | $1,029.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,025.03) | ($1,025.03) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.57945 | $1,025.03 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (843.0) | ($681.63) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.381879 | $681.63 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.366015) | ($679.98) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,003.606 | $679.98 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.371124) | ($685.07) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,063.698 | $685.07 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,063.0) | ($709.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.392884 | $709.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (1.85) | ($5.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.976 | $5.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.393124) | ($704.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,232.751 | $704.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | 1INCH | (6.237) | ($5.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.979 | $5.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (105.782) | ($66.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 65.828 | $66.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 143.404 | $75.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (23.3151) | ($207.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 206.128 | $207.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 367.715 | $200.00 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.025196) | ($731.98) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,636.848 | $731.98 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($168.06) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 343.171 | $168.06 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | 1INCH | (52.529) | ($40.40) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 40.174 | $40.40 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (47.08) | ($47.08) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 96.694 | $47.08 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001163) | ($33.98) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 69.608 | $33.98 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005542) | ($9.31) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 19.032 | $9.31 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,602.506) | ($863.97) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 849.808 | $863.97 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (849.81) | ($849.81) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,948.212 | $849.81 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (112.6724) | ($794.91) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 787.467 | $794.91 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (787.47) | ($787.47) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,795.008 | $787.47 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (12.999997) | ($19,362.38) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.7012377 | $19,362.38 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.906635) | ($24,948.78) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 24,770.075 | $24,948.78 |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| STIJN JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5256300372 | $778.05 |
| STIJN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,103.63868344638 | $1,080.90 |
| STIJN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021634891834 | $0.03 |
| STIJN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053370032368 | $0.00 |
| STIJN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038717985273 | $0.00 |
| STIJN LIEMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.729300927958 | $10.79 |
| STIJN LUKJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8096784952 | $1.43 |
| STIJN LUKJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073188555347 | $0.81 |
| STIJN LUKJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035662713518 | $0.00 |
| STIJN MAES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00320492) | ($91.92) |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340381274478349 | $1.14 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0965431372 | $2.47 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039902140676 | $0.01 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89626631422 | $0.90 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29696402181 | $1.03 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45323073894 | $5.04 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000155752313 | $0.00 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000013250207 | $0.00 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.291674673819999 | $1.00 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06274339838 | $0.51 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026720412075 | $0.29 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019848470813 | $0.12 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094013816651 | $0.71 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000065128348915 | $0.00 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014788887126 | $1.05 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000042793114015 | $0.00 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.35685314636 | $0.35 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0081723187793 | $0.01 |
| STIJN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.34858887899999 | $1.80 |
| STIJN MATH DENISE BANNIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XTZ | 5.786716 | $14.48 |
| STIJN MATH DENISE BANNIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00307434 | $116.90 |
| STIJN MATH DENISE BANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38243678480828 | $1.07 |
| STIJN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088631293586 | $0.26 |
| STIJN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086138942838 | $0.17 |
| STIJN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000099233557263 | $0.00 |
| STIJN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0337430899689999 | $0.03 |
| STIJN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016702646109 | $0.01 |
| STIJN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.4344151925 | $161.65 |
| STIJN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5554397136 | $1.60 |
| STIJN MULKENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,017.2251) | ($1,946.70) |
| STIJN MULKENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| STIJN MULKENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,002.128944) | ($75,002.13) |
| STIJN MULKENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (130,452.395553168) | ($130,452.40) |
| STIJN MULKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,141.9547) | ($345.76) |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (227.272) | ($526.80) |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 519.998 | $526.80 |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (353.06) | ($115.00) |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 114.532 | $115.00 |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.100197) | ($152.19) |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 151.766 | $152.19 |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002274) | ($64.45) |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 64.291 | $64.45 |
| STIJN MULKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (850.587) | ($850.59) |
| STIJN MULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,142.38945720821 | $2,478.71 |
| STIJN PAULUS ANNA DIEPENDAAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00852007 | $246.03 |
| STIJN PAULUS ANNA DIEPENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071663121342 | $1.76 |
| STIJN POLUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.08128347 | $4.25 |
| STIJN POLUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.836995 | $96.52 |
| STIJN POLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791485226129999 | $215.95 |
| STIJN POLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.969443849376 | $3.00 |
| STIJN POLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253308550439999 | $49.43 |
| STIJN POLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.74825771 | $133.75 |
| STIJN POLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2165029884 | $4.14 |
| STIJN POLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013383671467 | $0.53 |
| STIJN REYNDERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00102428 | $41.64 |
| STIJN REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126833380922 | $3.73 |
| STIJN SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51653494471 | $4.50 |
| STIJN SCHEMKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008715427429 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STIJN SCHEMKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103468477086 | $0.00 |
| STIJN SCHEMKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066098231435 | $0.01 |
| STIJN SCHEMKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075537827693999 | $0.00 |
| STIJN SIMON HUBERTUS VEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037542186931 | $0.12 |
| STIJN TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052741281891999 | $0.16 |
| STIJN TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002684170919 | $0.05 |
| STIJN TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043506182745 | $0.00 |
| STIJN TIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103329411185 | $0.01 |
| STIJN VAERNEWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33794212556275 | $1.37 |
| STIJN VAESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5388709760136 | $0.52 |
| STIJN VAN BELLINGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012787736269 | $0.00 |
| STIJN VAN BELLINGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79633019466 | $0.93 |
| STIJN VAN BELLINGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00311029699869999 | $0.03 |
| STIJN VAN BELLINGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00129981518832 | $0.14 |
| STIJN VAN DER HEIJDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| STIJN VAN DER HEIJDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,600.042332398) | ($5,600.04) |
| STIJN VAN DER HEIJDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| STIJN VAN DER HEIJDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,298.086246) | ($10,298.09) |
| STIJN VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019831323473 | $0.59 |
| STIJN VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.45003059389 | $51.45 |
| STIJN VAN DER HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.333988654287 | $30.33 |
| STIJN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026520030371 | $7.85 |
| STIJN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100000289609 | $19.51 |
| STIJN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0159312241519999 | $0.02 |
| STIJN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94722586278 | $0.95 |
| STIJN VAN GEHUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074116622675 | $0.22 |
| STIJN VAN GEHUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372398 | $0.02 |
| STIJN VAN GEHUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025795100782 | $0.00 |
| STIJN VAN HAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000647683684109 | $0.00 |
| STIJN VAN IMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121754821764679 | $0.00 |
| STIJN VAN ULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038565102407 | $11.41 |
| STIJN VAN ULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014976118397 | $2.92 |
| STIJN VANDEKERCKHOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006295) | ($194.57) |
| STIJN VANDEKERCKHOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| STIJN VANDEKERCKHOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (13,220.719792) | ($13,220.72) |
| STIJN VANDEKERCKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003767173501549 | $1.38 |
| STIJN VANDEKERCKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.7388534831699 | $97.74 |
| STIJN VANDERELST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 1,036.917127 | $627.55 |
| STIJN VANDERELST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,036.917127) | ($595.31) |
| STIJN VANDERELST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 6.69932405 | $169.11 |
| STIJN VANDERELST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.1143601632 | $2.24 |
| STIJN VANDERELST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.1273342346 | $2.59 |
| STIJN VANDERELST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.1143892873 | $2.73 |
| STIJN VANDERELST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.1266903049 | $2.77 |
| STIJN VANDERELST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.1217715964 | $2.60 |
| STIJN VANDERELST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.1220547444 | $1.85 |
| STIJN VANDERELST | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.01189985686 | $0.18 |
| STIJN VANDERELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001438451673 | $0.00 |
| STIJN VANDERELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13270684288795 | $0.06 |
| STIJN VANDERELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050156262373 | $0.00 |
| STIJN VANDERELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026330215555 | $0.49 |
| STIJN VANHAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470465616119999 | $13.93 |
| STIJN VANHAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037771168354999 | $0.00 |
| STIJN VANHAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019761886666 | $0.00 |
| STIJN VEREIJKEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014582) | ($564.20) |
| STIJN VEREIJKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005350616230442 | $2.11 |
| STIJN VISSCHEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005564985887 | $0.00 |
| STIJN VISSCHEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025459420845 | $0.00 |
| STIJN VISSCHEDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016255242949 | $0.00 |
| STIJN WELVAERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.324782) | ($20.32) |
| STIJN WELVAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028921280797 | $8.56 |
| STIJN WELVAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046494329088 | $0.00 |
| STIJN WELVAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07712385308576 | $0.08 |
| STIJN WELVAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02730262418 | $8.69 |
| STIJN ZEEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0225) | ($32,309.98) |
| STIJN ZEEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.043) | ($1.16) |
| STIJN ZEEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000373 | $1.16 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034467329487521 | $132.15 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66029261326 | $5.32 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0832884293969999 | $167.87 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035181969823 | $7.97 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047749701569 | $0.36 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.09888330161 | $7.05 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.033525306965 | $0.02 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391277514298999 | $156.25 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10616817322044 | $0.22 |
| STIJN ZEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46901936406 | $0.47 |
| STIJNTJE DE JONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.09274466 | $3,627.18 |
| STIJNTJE DE JONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (531.065473) | ($440.35) |
| STIJNTJE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115817831862 | $31.56 |
| STIJNTJE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16821286574 | $0.20 |
| STIJNTJE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037691703004 | $74.46 |
| STIJNTJE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53015276353809 | $1.35 |
| STIJNTJE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139861010213 | $4.45 |
| STILIAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012316141822 | $0.00 |
| STILIYAN ANTONOV KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037300675701 | $11.04 |
| STILIYAN ANTONOV KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057702824002 | $11.26 |
| STILIYAN LUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004362232798 | $0.00 |
| STILIYAN LUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129914587597199 | $0.01 |
| STILIYANA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002610249277 | $0.00 |
| STILIYANA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000010637095 | $0.00 |
| STILL HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2471402 | $9,881.66 |
| STILL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040941060449 | $123.68 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.050132 | $1,980.72 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.050132) | ($1,452.07) |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.050132 | $1,452.07 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.454545455) | ($35.61) |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.454545455 | $35.61 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00156312 | $47.10 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00156312) | ($45.93) |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00156312 | $45.93 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046045638744 | $153.66 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.80085932726 | $100.25 |
| STILLAHN-LANG TRUST DTD 02/19/2015 | W PLACITA DE DICIEMBRE, GREEN VALLEY, ARIZONA 85622 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,367.928554617 | $4,367.93 |
| STIMY PULLOCKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121958415529 | $3.61 |
| STIMY PULLOCKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011082953632 | $2.17 |
| STIMY PULLOCKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5615262055 | $6.24 |
| STINE BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3117040352 | $0.15 |
| STINE BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0858370954 | $7.09 |
| STINE GISSING MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0430984389200061 | $0.04 |
| STINE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4578456464 | $17.09 |
| STINE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04952194895 | $2.96 |
| STINE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036342532583 | $0.01 |
| STINE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002422110507 | $0.01 |
| STINE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5663123754 | $8.38 |
| STINE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027535506805 | $5.37 |
| STINE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9277127475 | $1.84 |
| STINE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39464021878 | $0.06 |
| STIPAN VUJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6123863827 | $6.38 |
| STIPE BACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.336653138769999 | $0.21 |
| STIPE BACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026020295589 | $0.29 |
| STIPE KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58887588615 | $0.37 |
| STIPE KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028923044711 | $0.00 |
| STIPE KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75738445357 | $0.76 |
| STIPE MUSULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000224219464697 | $0.00 |
| STIPE OČKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240538896939999 | $0.28 |
| STIPE OMRČEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (272.0) | ($272.00) |
| STIPE OMRČEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80974316636209 | $1.81 |
| STIPE PUSKARIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $417.43 |
| STIPE PUSKARIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169741) | ($49.63) |
| STIPE PUSKARIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($237.46) |
| STIPE PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697414169 | $50.00 |
| STIPE PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10221735662836 | $1.12 |
| STIPE VUČKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (4.996) | ($312.92) |
| STIPE VUČKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000393) | ($1.14) |
| STIPE VUČKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3071625) | ($8,867.82) |
| STIPE VUČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8736487022501 | $66.31 |
| STIPE VULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.823724472767695 | $0.96 |
| STIPE VULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018907242724 | $0.01 |
| STIPE VULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124465490524 | $0.00 |
| STIPE ZG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000962630896619999 | $0.19 |
| STIPICA KLEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2131077074275 | $0.23 |
| STIPICA MAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004631193904 | $0.00 |
| STIPICA MAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2166730108014 | $30.64 |
| STIPICA MAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030107600183 | $5.87 |
| STIPICA MAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000006659524411 | $0.00 |
| STIPO GAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05853570322167 | $0.06 |
| STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.108529368) | ($45,872.31) |
| STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.108529368 | $45,872.31 |
| STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005385041974) | ($144.13) |
| STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.01) |
| STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.102) | ($31,956.36) |
| STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016604567812755 | $66.88 |
| STIRA TWO LLC | ALSTONE DR., FRISCO, TEXAS 75035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.0951470679 | $12.10 |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005977) | ($10.00) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000341) | ($9.99) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (17.01725) | ($10.04) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.6) | ($51,245.40) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (18,954.95) | ($11,196.76) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242902) | ($7,123.34) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (4.0) | ($10.00) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.264971) | ($9.99) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (630.56) | ($1,577.73) |
| STIRLING DAVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (58.445) | ($2,206.88) |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017762605394 | $61.04 |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.95798869052 | $23.23 |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23123040067 | $557.83 |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 130.288582472 | $90.44 |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.326110855209999 | $4.18 |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027335265766 | $0.27 |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.553561640681 | $55.74 |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54241245886 | $36.64 |
| STIRLING DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00153728757789999 | $0.14 |
| STIRLING DEATON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.824242 | $1,629.29 |
| STIRLING DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024408891147 | $73.87 |
| STIRLING DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039501391422 | $75.68 |
| STIRLING DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8811301784 | $9.42 |
| STIRLING DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.449203185159999 | $4.99 |
| STIRLING DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1026831864 | $2.44 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00103836 | $41.73 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00327666 | $102.35 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001289231172206 | $3.67 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153419430644696 | $0.18 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9623643064 | $1.96 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000809201056359999 | $0.00 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8232337506 | $2.82 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57445564539 | $3.54 |
| STIRNIMANN MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64792521985 | $0.31 |
| STIVAN NIKOLAEV SOLAKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01304118) | ($391.08) |
| STIVAN NIKOLAEV SOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000802375945745 | $2.92 |
| STIVAN TANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109761882767 | $0.01 |
| STIVE TEHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000004911749934 | $0.00 |
| STIVEL DAHYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003247587134 | $9.61 |
| STIVEL DAHYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294165197153904 | $0.34 |
| STIVEL DAHYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280199906969999 | $5.47 |
| STIVEL DAHYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075507715459 | $0.84 |
| STIVEL DAHYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0159710001899999 | $0.14 |
| STIVEN AGUINO OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01162220223289 | $0.01 |
| STIVEN GONZALEZ ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954617405 | $0.01 |
| STIVEN LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011024176375 | $0.33 |
| STIVEN LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.576268725049999 | $0.36 |
| STIVEN LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050022845709 | $0.01 |
| STIVEN MARTINHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00298681 | $93.50 |
| STIVEN MARTINHO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003306) | ($99.90) |
| STIVEN MARTINHO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42601044) | ($12,878.30) |
| STIVEN MARTINHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.801406087) | ($12,974.49) |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055192756449999 | $20.98 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.305585526517 | $175.67 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015408843302883 | $40.89 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00930665206799999 | $0.01 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110049335345399 | $0.02 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000001269799156 | $0.00 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018307833529969 | $0.00 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002010892607 | $0.00 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000010295167253 | $0.00 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000111719219855 | $0.00 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0469899472099999 | $0.05 |
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021468740206 | $40.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STIVEN MARTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000067085109028 | $0.00 |
| STIVEN MOURA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079879032339 | $0.00 |
| STIVEN NOCHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001941785261 | $58.23 |
| STIVEN NOCHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000311441471097 | $0.00 |
| STIVI CAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0782462336566 | $17.42 |
| STJEPAN BENKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0553755546885999 | $0.06 |
| STJEPAN BENKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7860272279 | $5.38 |
| STJEPAN BILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059194013848 | $17.52 |
| STJEPAN BILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023474906083 | $0.03 |
| STJEPAN BILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094057126138999 | $0.00 |
| STJEPAN BILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015131837072 | $0.00 |
| STJEPAN BILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044987956731 | $0.00 |
| STJEPAN BILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.038265908432 | $0.02 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.100403827 | $306.02 |
| STJEPAN BRKO | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.201784023 | $247.92 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135104648370999 | $0.40 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138654231190999 | $26.58 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62125872772 | $0.39 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021652158668 | $0.16 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0235295392 | $1.44 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037549503759 | $0.09 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0580420844144 | $1.36 |
| STJEPAN BRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005007921345 | $0.03 |
| STJEPAN DEVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021230212635 | $0.01 |
| STJEPAN ĐURAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040120265944 | $0.00 |
| STJEPAN GRIVIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 76.59093977 | $1,032.76 |
| STJEPAN GRIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.886147942094 | $23.82 |
| STJEPAN GUDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009667930933 | $0.25 |
| STJEPAN GUDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279284176229 | $0.56 |
| STJEPAN GUDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00731746121659999 | $0.43 |
| STJEPAN KATAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063069016 | $0.00 |
| STJEPAN KATAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074042943431 | $0.01 |
| STJEPAN KATAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000131498355559999 | $0.00 |
| STJEPAN KATUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103238391705 | $0.20 |
| STJEPAN KROVINOVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (383.242576) | ($198.38) |
| STJEPAN KROVINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154554671958999 | $45.81 |
| STJEPAN KROVINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015016677772 | $29.30 |
| STJEPAN KROVINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9957119758446 | $1.45 |
| STJEPAN KUNSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076037401256 | $0.23 |
| STJEPAN KUNSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019090947123 | $0.02 |
| STJEPAN KUNSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015991858596 | $0.03 |
| STJEPAN KUNSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000476460565929999 | $0.01 |
| STJEPAN LOVRIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108459) | ($43.11) |
| STJEPAN LOVRIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (307.0) | ($160.77) |
| STJEPAN LOVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85683165706866 | $2.31 |
| STJEPAN LUČEVNJAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002185 | $65.90 |
| STJEPAN LUČEVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037513958827 | $11.01 |
| STJEPAN LUČEVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51450067865 | $0.60 |
| STJEPAN LUČEVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107553250607 | $0.37 |
| STJEPAN MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000280879532 | $0.00 |
| STJEPAN MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000816377434209674 | $0.00 |
| STJEPAN MIKULIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.16) |
| STJEPAN MIKULIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01477269385) | ($29.13) |
| STJEPAN MIKULIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,834.80) |
| STJEPAN MIKULIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0551 | $1,641.06 |
| STJEPAN MIKULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020474120925 | $64.79 |
| STJEPAN MIKULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010699854488 | $0.00 |
| STJEPAN MIKULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210585906840269 | $0.56 |
| STJEPAN MIKULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001329353056 | $0.00 |
| STJEPAN MUDRONJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104023) | ($30.65) |
| STJEPAN MUDRONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000726602461529099 | $0.26 |
| STJEPAN MUDRONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078634157398 | $0.01 |
| STJEPAN MUDRONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00722410790489999 | $0.00 |
| STJEPAN RADIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 5.02947133 | $14,817.88 |
| STJEPAN RADIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,943.79 |
| STJEPAN RADIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| STJEPAN RADIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| STJEPAN RADIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| STJEPAN RADIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,568.370541) | ($17,568.37) |
| STJEPAN RADIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.041640287) | ($8,984.21) |
| STJEPAN RADIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10038228) | ($3,180.11) |
| STJEPAN RADIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.004535) | ($8.61) |
| STJEPAN RADIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002739 | $8.61 |
| STJEPAN RADIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.176735) | ($23.18) |
| STJEPAN RADIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.387) | ($18.94) |
| STJEPAN RADIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005972 | $18.94 |
| STJEPAN RADIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000871) | ($27.33) |
| STJEPAN RADIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.971) | ($3.07) |
| STJEPAN RADIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000965 | $3.07 |
| STJEPAN RADIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000168) | ($5.14) |
| STJEPAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454277791864 | $14.50 |
| STJEPAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.408153292842 | $25.42 |
| STJEPAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016704193116 | $38.63 |
| STJEPAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.547276047 | $91.55 |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 5.715921 | $545.51 |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($19,314.10) |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (211.307637) | ($211.31) |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.113869173) | ($6,567.26) |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09934874) | ($2,864.09) |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016443936632537 | $64.71 |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788840828809 | $41.18 |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.802936822091899 | $0.80 |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000181707741506 | $0.00 |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001799037141 | $0.00 |
| STJEPAN ŠANDRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0225774736859999 | $0.79 |
| STJEPKO GALOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89050494259129 | $1.88 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,130.157159573) | ($5,130.16) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 5,130.157159573 | $5,130.16 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01919990481) | ($589.33) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01919990481 | $589.33 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (134.365702365) | ($83.67) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 134.365702365 | $83.67 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01694971655) | ($3.82) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.01694971655 | $3.82 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04988412776) | ($3.91) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.04988412776 | $3.91 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (68.461905788) | ($9.91) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 68.461905788 | $9.91 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0191999) | ($569.69) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (3.654454771) | ($3.65) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 3.654454771 | $3.65 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | PAX | (5,133.811614344) | ($5,133.81) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (134.365702) | ($81.74) |
| STOCKTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009502440593872 | $3.60 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9136300046 | $3.91 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.466483053978669 | $0.39 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29671399917 | $3.30 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0597668669663049 | $0.01 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075758523354969 | $0.01 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028660502760055 | $0.01 |
| STOCKTON GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 30.6398518715614 | $30.64 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.208671722) | ($208.21) |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.208671722 | $208.21 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (208.208671) | ($208.21) |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031213415271 | $9.24 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19924175872 | $1.40 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118322238182999 | $23.09 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.387940200126 | $1.39 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075634954507 | $0.01 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095136993133 | $1.06 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0177340976539999 | $0.16 |
| STOCKTON SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018470553408 | $0.02 |
| STOE DAVID FARRELL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286450548049999 | $87.15 |
| STOGIANIS KOZARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032662365913 | $99.74 |
| STOGIANIS KOZARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9272204418 | $4.58 |
| STOGIANIS KOZARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17672106609 | $0.14 |
| STOGIANIS KOZARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043899616721 | $3.21 |
| STOGIANIS KOZARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2826022676 | $14.63 |
| STOGIANIS KOZARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2299990691 | $5.37 |
| STOGIANIS KOZARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0187904177089999 | $4.26 |
| STOGIANIS KOZARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9602548506 | $54.66 |
| STOIAN IRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023646583089 | $0.00 |
| STOIAN IRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013596215802 | $0.00 |
| STOIAN IRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078167571047 | $0.00 |
| STOICA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.822606849 | $16.11 |
| STOICA BOGDAN-LAURENȚIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044099878282 | $0.00 |
| STOICA SEVASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75893921348 | $0.71 |
| STOICA SEVASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.259338813 | $10.51 |
| STOICA SEVASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104658500144999 | $0.00 |
| STOICA SEVASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039213810531 | $0.13 |
| STOIL ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021087259067 | $0.62 |
| STOIL ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4909613553 | $94.36 |
| STOIL GERGINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200794097499999 | $0.59 |
| STOIL GERGINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.456957204 | $113.46 |
| STOJAN GRABROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018527200656 | $0.00 |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006154502658) | ($224.36) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (97.551838226) | ($81.11) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.9882173312) | ($2,063.84) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,115.668785 | $31,115.67 |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (224.36) | ($224.36) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 25.189369458 | $49,320.71 |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($48,905.75) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,970.0 | $9,970.00 |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,267.652397 | $4,267.65 |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05510920711) | ($108.15) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,500.0) | ($14,500.00) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.8935304695 | $26,621.78 |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00338627) | ($29,945.06) |
| STOJAN IVANISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8840459077806 | $99.41 |
| STOJAN MANDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026517215453 | $80.48 |
| STOJAN MANDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6221070948 | $1.89 |
| STOJAN MANDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221883665529999 | $4.33 |
| STOJAN MANDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5031561029 | $1.57 |
| STOJAN MANDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043579550852 | $0.32 |
| STOJAN SHTERJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019782957353 | $0.59 |
| STOJAN SHTERJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1847267321 | $1.73 |
| STOJAN SHTERJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.991233434849999 | $0.62 |
| STOJAN SHTERJOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080124634176 | $0.89 |
| STOJAN SILJANOVSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045546384) | ($3,187.18) |
| STOJAN SILJANOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (49.005256781) | ($356.12) |
| STOJAN SILJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146302866424 | $0.43 |
| STOJAN SILJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47781745636 | $2.13 |
| STOJAN SILJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009740990473248 | $2.94 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.756826368) | ($3.91) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.215034471) | ($9.38) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05553663624) | ($0.12) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03191489362) | ($0.08) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 21,250.0 | $21,250.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 855.0 | $855.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 15.007899186 | $44,252.08 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8355735583) | ($1.78) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,375.0) | ($2,375.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.1500884732 | $5,958.07 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (4.996442442) | ($14,720.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (4.996816971) | ($14,720.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (4.996816971) | ($14,720.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02953360537) | ($0.06) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,680.0 | $3,680.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,680.0 | $3,680.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,680.0 | $3,680.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.891588785) | ($1.91) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,550.0) | ($2,550.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 2.326922637 | $6,824.68 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.05002424876) | ($1,980.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.05006827492) | ($1,980.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.05002424876) | ($1,980.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.5848910117) | ($1,720.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.5848910117) | ($1,720.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.5848910117) | ($1,720.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 495.0 | $495.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 495.0 | $495.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 495.0 | $495.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 430.0 | $430.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 430.0 | $430.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 430.0 | $430.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (0.5851474606) | ($1,720.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 430.0 | $430.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9239130435) | ($1.91) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001504812806) | ($0.58) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001271307371) | ($0.49) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001271307371) | ($0.49) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001115637081) | ($0.43) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005448460161) | ($0.21) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007524064032) | ($0.29) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007524064032) | ($0.29) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009599667903) | ($0.37) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009599667903) | ($0.37) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (15,500.0) | ($15,500.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7451295124) | ($1.56) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.328568782) | ($2.74) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07279828941) | ($0.15) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4695489667) | ($0.97) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05828613585) | ($0.12) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.007285766981) | ($0.02) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5.0 | $4.98 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 1,595.0 | $1,589.46 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,599.99) | ($1,594.29) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 23.94256 | $1,594.29 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (23.94253) | ($1,591.08) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,587.537 | $1,591.08 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,254.574113789 | $2,417.56 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,361.746540202) | ($2,624.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 656.0 | $656.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04014873685) | ($0.07) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.04014873685 | $0.07 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (105.0) | ($105.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 93.919582807 | $157.90 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 100.0 | $89.45 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3325985699) | ($0.53) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 50.0 | $45.22 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 3,889.0 | $3,524.66 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (95.6105) | ($98.64) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (442.0) | ($442.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.86) | ($1.86) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 20.962536903 | $679.46 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.87) | ($1.87) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (444.0) | ($444.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 21.055127445 | $682.46 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (125.0) | ($125.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 226.786180613 | $239.17 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (42.081811196) | ($1,364.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 341.0 | $341.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.496904361) | ($1.10) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (349.0) | ($349.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 14.152473642 | $640.40 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (14.236986975) | ($644.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 161.0 | $161.00 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.979471746) | ($4.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1754609464) | ($0.12) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (223.6495) | ($186.57) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (3.2845) | ($2.44) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000013981483) | ($0.41) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001555909641) | ($3.08) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000013981483) | ($0.41) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000122764241) | ($0.36) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001818595684) | ($0.36) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001555909641) | ($3.08) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001818595684) | ($0.36) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002071178418) | ($0.41) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001555909641) | ($3.08) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001818595684) | ($0.36) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (4.803927) | ($2.43) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.25) | ($2.25) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (0.031479662) | ($1.52) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,297.204090148) | ($656.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6525569356) | ($0.33) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (38.935699413) | ($19.69) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 1,588.680540202 | $803.40 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.577992976) | ($1.98) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3282433135) | ($0.19) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.990440471) | ($3.47) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2625946508) | ($0.15) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.179584512) | ($0.67) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000102350316) | ($0.03) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000000363317367) | ($0.01) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.03846153846) | ($1.18) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (11.408083442) | ($350.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 14.214439848 | $436.10 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.3433963494) | ($10.54) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.07995916979) | ($2.35) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.7128445049) | ($20.95) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (23.681524328) | ($696.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 28.325657229 | $832.49 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.244729375) | ($2,500.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06739898718) | ($75.06) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00190353051) | ($2.12) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.676100814 | $2,980.43 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.3621517529) | ($388.89) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001779469884) | ($1.72) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01591342672) | ($15.38) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5286680875) | ($511.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6570678188 | $635.11 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01717861345) | ($15.37) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.12390631) | ($110.86) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.113031718) | ($3,680.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.996816971 | $4,470.74 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.996816971 | $4,470.74 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01717861345) | ($15.37) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.12390631) | ($110.86) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.113031718) | ($3,680.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01717861345) | ($15.37) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.12390631) | ($110.86) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.113031718) | ($3,680.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.996442442 | $4,470.40 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004563130711) | ($81.07) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001266480908) | ($2.25) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1519777089) | ($2,700.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1855449537 | $3,296.35 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001981405706) | ($1.80) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0142595164) | ($12.95) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4733358076) | ($430.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5848910117 | $531.34 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00198283744) | ($1.80) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01426982011) | ($12.95) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.473677833) | ($430.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5848910117 | $530.96 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00198283744) | ($1.80) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01426982011) | ($12.95) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.473677833) | ($430.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5848910117 | $530.96 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001985045987) | ($1.80) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01428571429) | ($12.95) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4742054302) | ($430.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5851474606 | $530.60 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001970988826) | ($0.41) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001970988826) | ($0.41) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001970988826) | ($0.41) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009865111786) | ($0.21) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002299929594) | ($0.49) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002299929594) | ($0.49) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (235.0) | ($235.00) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | ETH | 0.3394570716 | $382.14 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001467691594) | ($0.03) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005027667298) | ($0.01) |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097869018522096 | $2.06 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3571877436627 | $43.15 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00794555613496348 | $9.23 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0169419321885589 | $0.63 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000475052773082999 | $0.03 |
| STOJANKA JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11.842251329 | $0.97 |
| STOKERVEST LLC | SLACKS ROAD, ELDERSBURG, MARYLAND 21784 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077831131076 | $241.30 |
| STOKERVEST LLC | SLACKS ROAD, ELDERSBURG, MARYLAND 21784 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014299430976 | $0.00 |
| STOKERVEST LLC | SLACKS ROAD, ELDERSBURG, MARYLAND 21784 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7167079159 | $9.28 |
| STOKERVEST LLC | SLACKS ROAD, ELDERSBURG, MARYLAND 21784 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.41910747615 | $0.41 |
| STOLL ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020563772431 | $0.00 |
| STONE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145182878874 | $0.00 |
| STONE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05669559289 | $1.23 |
| STONE DARNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292477166) | ($372.62) |
| STONE DARNELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292477166 | $372.62 |
| STONE DARNELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01292477) | ($376.53) |
| STONE DARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170823330130798 | $53.25 |
| STONE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016602178041 | $0.49 |
| STONE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020069324447 | $0.02 |
| STONE GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000478835747019999 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000799501274717 | $0.03 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017262535648 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0676940693078699 | $0.07 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021603045692 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102837046709 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025602791536 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120634585446 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036520382255 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033439657517 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000084219223582 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000122045085505 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000203062286199999 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000036954594838 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000040576368078 | $0.00 |
| STONE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000120005482642 | $0.00 |
| STONE KRAUSHAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022383447834 | $6.63 |
| STONE SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094568383991 | $0.00 |
| STONE SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130519353451 | $0.03 |
| STONE SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00189156958569999 | $0.00 |
| STONE SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037598312027 | $0.00 |
| STONE SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023015265916 | $0.03 |
| STONE SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009909337983 | $0.00 |
| STONEWALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123700467104 | $0.04 |
| STONEWALL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136751669618 | $0.00 |
| STONEY NELSON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019208762084 | $0.37 |
| STORM CHRISTIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5800379925) | ($1,200.00) |
| STORM CHRISTIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7097122367 | $1,468.27 |
| STORM CHRISTIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01765838662) | ($36.53) |
| STORM CHRISTIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008574894989) | ($17.74) |
| STORM CHRISTIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1034409626) | ($201.05) |
| STORM CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287654235522963 | $0.25 |
| STORM CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023115952184 | $0.00 |
| STORM ELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057907629024 | $0.00 |
| STORM ELWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018457457802 | $0.00 |
| STORM GERSOK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.060651 | $122.13 |
| STORM GERSOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $97.89 |
| STORM GERSOK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06076483484) | ($120.40) |
| STORM GERSOK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (2.001887146) | ($91.21) |
| STORM GERSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157860464855 | $0.47 |
| STORM GERSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002279737161 | $0.00 |
| STORM GERSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005084741418231 | $0.09 |
| STORM GERSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003338143044338 | $0.14 |
| STORM MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052563004807 | $15.56 |
| STORM PRESSER-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008979123539 | $0.00 |
| STORM PRESSER-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89738223696 | $1.00 |
| STORM PRESSER-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036401034696 | $0.03 |
| STORM RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020786876554 | $0.06 |
| STORM RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005802923719 | $0.00 |
| STORM RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0547011376509999 | $0.19 |
| STORM SCHICHTL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,975.363842869) | ($1,975.36) |
| STORM SCHICHTL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,975.363842869 | $1,975.36 |
| STORM SCHICHTL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STORM SCHICHTL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.27653 | $500.00 |
| STORM SCHICHTL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (368.84) | ($368.84) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STORM SCHICHTL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.23611 | $368.84 |
| STORM SCHICHTL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (276.63) | ($276.63) |
| STORM SCHICHTL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0096323 | $276.63 |
| STORM SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530776796649999 | $105.98 |
| STORM SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.170616144221 | $13.17 |
| STORM SCHICHTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.357659578 | $9.02 |
| STORM STEENSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.303085705952 | $13.17 |
| STORM STEENSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0323853775 | $3.03 |
| STORM SYMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025029661195 | $7.41 |
| STORM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093688796016 | $30.33 |
| STORM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5860191880627 | $8.49 |
| STORM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017796651702 | $0.00 |
| STORM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2698198442 | $3.31 |
| STORM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000224520376969999 | $0.00 |
| STORM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002426880577 | $0.00 |
| STORM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.53292406049999 | $0.06 |
| STORMER FAMILY SUPER PTY LTD | RUNYON AVENUE, GREYSTANES, 2145 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104381886501 | $319.44 |
| STORMER FAMILY SUPER PTY LTD | RUNYON AVENUE, GREYSTANES, 2145 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347462333639999 | $0.41 |
| STORMI BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040004655837 | $0.01 |
| STORMI CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162159794551 | $4.80 |
| STORMI CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.528486908 | $9.53 |
| STORMY POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.96 |
| STORMY POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 9.09 | $814.72 |
| STORMY POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.81 | $72.59 |
| STORMY POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.98 |
| STORMY POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 106.0 | $104.34 |
| STORMY POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 10,255.798458 | $1.88 |
| STORMY POTTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (10,255.798458) | ($1.54) |
| STORMY POTTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.058491468) | $0.00 |
| STORMY POTTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.058491468 | $0.00 |
| STORMY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99989784709 | $0.61 |
| STORMY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000097319165101 | $0.00 |
| STORMY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058491468158 | $3.09 |
| STOSH POSTYN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $291.75 |
| STOSH POSTYN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001366394437) | ($41.66) |
| STOSH POSTYN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009547162893) | ($20.83) |
| STOSH POSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078686394695 | $244.04 |
| STOSH POSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039575809406 | $78.32 |
| STOSH POSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135042719089999 | $0.14 |
| STOSH POSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.598017237 | $33.03 |
| STOSH POSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019484163589 | $0.02 |
| STOYAN ATIPOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01146259) | ($446.92) |
| STOYAN ATIPOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,391.597177) | ($34,391.60) |
| STOYAN ATIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001556760834349 | $0.62 |
| STOYAN ATIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 85.74279818886 | $85.74 |
| STOYAN DIMCHEV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256435505964 | $76.91 |
| STOYAN DIMCHEV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023212141916 | $0.05 |
| STOYAN DIMITROV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (118.0) | ($258.42) |
| STOYAN DIMITROV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 5,474.9999 | $3,622.07 |
| STOYAN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.777209555988 | $104.17 |
| STOYAN DOGANDZHIYSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| STOYAN DOGANDZHIYSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,057.951416) | ($10,057.95) |
| STOYAN DOGANDZHIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660493017 | $50.00 |
| STOYAN DOGANDZHIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.344243444122159 | $0.23 |
| STOYAN DOGANDZHIYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.55527619632 | $75.56 |
| STOYAN DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114300631433443 | $0.13 |
| STOYAN DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028560986276 | $0.00 |
| STOYAN GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2768511923) | ($549.47) |
| STOYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.939952610918 | $6.21 |
| STOYAN GIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02417741702 | $1.19 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (0.1537965383) | ($1.06) |
| STOYAN IVANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $792.21 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.9) | ($229.42) |
| STOYAN IVANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.98 | $577.30 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7) | ($54.76) |
| STOYAN IVANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.398649891) | ($501.44) |
| STOYAN IVANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.98) | ($586.06) |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009291016997 | $0.00 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113133535397 | $0.00 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009948162443 | $0.00 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060528620627 | $0.01 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075518793943 | $0.00 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000696153684164799 | $0.00 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009020405060743 | $0.01 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000698603053899999 | $0.00 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001016244974625 | $0.09 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000061451928471 | $0.00 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000016954902118 | $0.00 |
| STOYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000018462280821 | $0.00 |
| STOYAN KIRILOV RAZHDANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0035 | $9.84 |
| STOYAN KIRILOV RAZHDANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.06 | $2,998.87 |
| STOYAN KIRILOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649331679911 | $50.24 |
| STOYAN KIRILOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113858647717999 | $18.43 |
| STOYAN NIKOLAEV ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001963359715 | $0.58 |
| STOYAN NIKOLAEV ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3791380163 | $2.77 |
| STOYAN NIKOLAEV ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000214532884399999 | $0.01 |
| STOYAN POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002850285457 | $0.00 |
| STOYAN POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065983946587 | $0.01 |
| STOYAN POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001638533456 | $0.00 |
| STOYAN RAHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159928462028 | $0.47 |
| STOYAN RAHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095758783762 | $18.68 |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012834 | $498.49 |
| STOYAN STOYANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.257972) | ($9,960.07) |
| STOYAN STOYANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.104694) | ($7,711.41) |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239660906999999 | $0.71 |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067327957942 | $135.18 |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051951212246 | $0.00 |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067281394044 | $0.75 |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000051340214626 | $0.00 |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004923582393 | $1.46 |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723382851209299 | $28.75 |
| STOYAN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043667182141732 | $102.53 |
| STOYAN TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44969611453 | $0.52 |
| STOYAN TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069400926368 | $0.00 |
| STOYAN TERZIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5811272862 | $0.19 |
| STOYAN VODENICHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006566819177 | $0.00 |
| STOYAN VODENICHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041906713585 | $0.05 |
| STOYAN VODENICHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126715157224 | $0.25 |
| STOYAN YURIEV KORNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004529173774528 | $0.00 |
| STOYAN ZHEKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01768036 | $684.73 |
| STOYAN ZHEKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01588529 | $503.21 |
| STOYAN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313416035986372 | $8.00 |
| STOYAN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000135106083739999 | $0.00 |
| STOYAN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113646924939 | $0.11 |
| STOYAN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013937659865 | $0.00 |
| STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24753364729 | $0.16 |
| STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.39780433869999 | $21.86 |
| STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150512441447 | $9.00 |
| STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068626001682 | $7.54 |
| STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.0893413812 | $43.63 |
| STOYAN ZHOROV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04112420508 | $3.11 |
| STOYANKA BAKARDZHIEVA-RUSOMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390829694149999 | $11.57 |
| STOYANKA BAKARDZHIEVA-RUSOMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.918756872621 | $4.00 |
| STOYANKA GEORGIEVA KRASTEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 1.3995 | $417.12 |
| STOYANKA GEORGIEVA KRASTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002635699538 | $50.00 |
| STOYANKA GEORGIEVA KRASTEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87181801684706 | $2.67 |
| STOYANKA PETSOVA-HARALAMPIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067716101199 | $20.04 |
| STOYANKA PETSOVA-HARALAMPIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891532340709999 | $17.40 |
| STOYANKA TSONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007409283528 | $0.22 |
| STOYANKA TSONEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005826228364 | $0.01 |
| STOYCHO NEDEV STOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073172870178 | $0.23 |
| STOYCHO STOEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.107167) | ($18,269.41) |
| STOYCHO STOEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.469864) | ($14,638.61) |
| STOYCHO STOEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000414) | ($11.96) |
| STOYCHO STOEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01286) | ($23.91) |
| STOYCHO STOEV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $351.33 |
| STOYCHO STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160965179236 | $0.48 |
| STOYCHO STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017063668217 | $0.02 |
| STOYCHO STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068326609924 | $12.57 |
| STOYCHO STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1749929497 | $0.93 |
| STOYCHO STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043714295558 | $0.49 |
| STOYCHO STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00122292904495 | $0.07 |
| STOYCHO STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186743615912326 | $69.86 |
| STOYCHO STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0541777636522194 | $103.49 |
| STOYCHO VALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023393423528 | $0.00 |
| STRAHAN DUXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276107917369 | $55.21 |
| STRAHAN DUXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067967130953 | $0.76 |
| STRAHINJA BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011073336 | $0.33 |
| STRAHINJA BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.0768781021 | $76.73 |
| STRAHINJA BOGAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037481297462541 | $0.00 |
| STRAHINJA GLIGOVIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($355.25) |
| STRAHINJA GLIGOVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.46) |
| STRAHINJA GLIGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003381651113606 | $1.32 |
| STRAHINJA GLIGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102498870357 | $0.00 |
| STRAHINJA GLIGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15142618176 | $0.10 |
| STRAHINJA JEFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000262977199 | $0.00 |
| STRAHINJA JEFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034944582233 | $0.00 |
| STRAHINJA JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798289419110876 | $0.93 |
| STRAHINJA KESELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131072444861 | $0.39 |
| STRAHINJA KESELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100579478773 | $0.01 |
| STRAHINJA KESELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6723792305 | $2.93 |
| STRAHINJA KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020550484521 | $0.00 |
| STRAHINJA KOCIJASEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.10080768 | $199.58 |
| STRAHINJA KOCIJASEVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00344858 | $99.50 |
| STRAHINJA KOCIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036700000237 | $0.95 |
| STRAHINJA KOCIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034275710015 | $6.27 |
| STRAHINJA KOCIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.708191768 | $5.32 |
| STRAHINJA KOCIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51713179664 | $5.70 |
| STRAHINJA MRSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186966652340424 | $0.02 |
| STRAHINJA NIKOLIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0171 | $501.13 |
| STRAHINJA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479265233959999 | $13.48 |
| STRAHINJA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098012300963 | $1.91 |
| STRAHINJA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.563996147 | $9.56 |
| STRAHINJA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0684520609466 | $0.07 |
| STRAHINJA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031141065775 | $0.00 |
| STRAHINJA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00396155216199999 | $0.00 |
| STRAHINJA SMILJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140640247205 | $2.74 |
| STRAHINJA STAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042692098305 | $0.01 |
| STRAHINJA VELJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351060572989999 | $0.00 |
| STRAHINJA VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10183329326022 | $0.10 |
| STRAHINJA VUKOSAVLJEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01445505 | $432.81 |
| STRAHINJA VUKOSAVLJEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01445667) | ($423.64) |
| STRAHINJA VUKOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004140440032124 | $0.12 |
| STRAHINJA VUKOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161028315866 | $0.00 |
| STRAHINJA VUKOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009880933033 | $0.00 |
| STRAIGHTFORWARD MEDIA LLC | N 110TH DR, PEORIA, ARIZONA 85345 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239887528869 | $0.24 |
| STRAINU EDUARD ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018860875998 | $0.02 |
| STRAITI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000862136388 | $0.00 |
| STRAITI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003503360891 | $0.00 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00129189 | $52.32 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00105917 | $31.17 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00112849 | $32.78 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00106158 | $31.43 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00214697 | $65.12 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018860693582 | $56.47 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336910943679999 | $66.27 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.886652393 | $37.17 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4684457904 | $7.83 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8425809529 | $42.70 |
| STRATABERG HOLDINGS LLC | E 1820 S, KAYSVILLE, UTAH 84037 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.441104116 | $1.51 |
| STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027826452389 | $84.58 |
| STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6575104982 | $12.42 |
| STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199841729519999 | $38.99 |
| STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.212395042 | $16.02 |
| STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0511767810279999 | $0.03 |
| STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3901381466 | $15.45 |
| STRATEGIC CAPITAL LLC | BRYAN DR, BARBOURSVILLE, WEST VIRGINIA 25504 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029829684893 | $3.28 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00539333 | $219.95 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00544567 | $220.34 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00518428 | $199.50 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00514288 | $161.01 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,177.09) |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,177.09 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,030.89) |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.70945883) | ($4,977.44) |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.70945883 | $4,977.44 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.70945883) | ($5,028.04) |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02116616) | ($577.87) |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00501216 | $151.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00562477 | $169.23 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01063693) | ($302.26) |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00514263 | $163.64 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00515419 | $160.49 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01029682) | ($312.70) |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039591720365 | $121.43 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017633456615561 | $49.14 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094356799161 | $0.01 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010628304721699 | $0.00 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000107668733872 | $0.01 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000239868090339999 | $0.00 |
| STRATEGIC SEQUOIA GROUP INC | HARVEY LANE , ABINGDON, MARYLAND 21009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00021464465211 | $0.00 |
| STRATEGIC SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025559565356 | $773.14 |
| STRATEGIC SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95292641585 | $1,906.32 |
| STRATO CANGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127761176901999 | $0.38 |
| STRATO CANGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013130509222 | $0.00 |
| STRATO CANGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126656422129 | $0.00 |
| STRATOS KOUTROUDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 0.25 | $0.16 |
| STRATOS KOUTROUDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 0.17 | $0.11 |
| STRATOS KOUTROUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00230407434844 | $0.00 |
| STRATOS TRIPAJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138802446583 | $0.04 |
| STRATOS TRIPAJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078718990525 | $1.54 |
| STRATOS TRIPAJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36664824591 | $0.05 |
| STRATTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036092587995999 | $0.00 |
| STRATUS CYBER TRUST | 5000 COLLEGE AVE SUITE 2103, COLLEGE PARK, MARYLAND 20740 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10624944227699 | $214.91 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082823869109 | $256.24 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86640100595 | $1,735.20 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49780098734 | $0.50 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.142482518 | $57.19 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.5052102859999 | $162.30 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3838613912 | $94.32 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.79237705629 | $87.00 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.24963378169999 | $38.46 |
| STRAUGHEN VENTURES LLC | 2524 CROSS WINDS LANE, CHATTANOOGA, TENNESSEE 37421 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000074606514486 | $0.02 |
| STRAUSS DE LANGE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SNX | (24.34495) | ($140.13) |
| STRAUSS DE LANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1.4905 | $2.66 |
| STRAUSS DE LANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 51.6397 | $83.81 |
| STRAUSS DE LANGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 111.435 | $58.96 |
| STRAUSS DE LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 91.7415 | $37.44 |
| STRAUSS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015097046969 | $0.45 |
| STRAUSS DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.4913871488405 | $85.90 |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001333004594) | ($39.82) |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001333004594 | $39.82 |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,763.032904482) | ($20,763.03) |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,763.032904482 | $20,763.03 |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,763.032904) | ($20,763.03) |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008149747080312 | $0.30 |
| STREAMSIDE SOLUTIONS LLC | E. ELKHORN AVE, ESTES PARK, COLORADO 80517 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.08012548896 | $177.08 |
| STREANGA SARMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37681650998 | $4.17 |
| STREETZ LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039001933192 | $0.05 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036577035628 | $1,114.94 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88908083 | $5.70 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32304988708 | $660.32 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 436.823074403 | $346.30 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2496098863 | $19.86 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.88491098339999 | $3.88 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.237107604 | $2.81 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27111131182 | $19.84 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.3989879829999 | $66.27 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.831984414696 | $24.02 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057522508129 | $6.32 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64304346422 | $3.96 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.446662148 | $1.20 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.5001220786 | $11.57 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052097286896 | $3.71 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1915961324 | $2.50 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.4145784786 | $3.41 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058514454681 | $0.01 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.86615206332 | $2.18 |
| STRICKER INVESTMENTS LLC | 5534 ST JOE RD, FORT WAYNE, INDIANA 46835 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.88960694919999 | $3.82 |
| STRIVV CORP | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023124328426 | $0.68 |
| STRIVV CORP | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59695237705999 | $1,202.30 |
| STRIVV CORP | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9704734146 | $6.26 |
| STRIVV CORP | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.81658694704 | $59.77 |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (854.17) | ($854.17) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 854.17 | $854.17 |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (562.5) | ($562.50) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (291.67) | ($291.67) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.09) | ($29.09) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.09 | $29.09 |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (562.5) | ($562.50) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 562.5 | $562.50 |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (562.5) | ($562.50) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (291.67) | ($291.67) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 291.67 | $291.67 |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.76) | ($320.76) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320.76 | $320.76 |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (583.34) | ($583.34) |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.83389031447 | $25,850.49 |
| STROBILUS LLC | MAIN ST., NASHUA, NEW HAMPSHIRE 3060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.454761633 | $402.45 |
| STROE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085008372433 | $0.00 |
| STROE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000697688484169999 | $0.00 |
| STROE DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006417951902 | $0.01 |
| STROH ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214201811 | $0.02 |
| STROH ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6484235416 | $2.10 |
| STROH ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26859757954 | $75.85 |
| STROH ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015006825069 | $0.00 |
| STRONG EQUITIES INC. RETIREMENT PLAN | LOYOLA AVE., CLOVIS, CALIFORNIA 93619 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.03612005525 | $100.65 |
| STRONG EQUITIES INC. RETIREMENT PLAN | LOYOLA AVE., CLOVIS, CALIFORNIA 93619 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9250641619 | $8.93 |
| STRONG EQUITIES INC. RETIREMENT PLAN | LOYOLA AVE., CLOVIS, CALIFORNIA 93619 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 198.183551443 | $198.18 |
| STRONG JUNIOR LEKULA BONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131787702619999 | $0.00 |
| STRONG JUNIOR LEKULA BONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00938448061269999 | $0.01 |
| STRONG JUNIOR LEKULA BONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000241942754629999 | $0.01 |
| STRPHANIE KUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.445360207 | $93.45 |
| STRPHANIE KUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025884071542 | $0.18 |
| STRUAN HEALY-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187549116335267 | $0.02 |
| STRUAN VAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (366.199723826) | ($4,039.98) |
| STRUAN VAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 366.199723826 | $4,039.98 |
| STRUAN VAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (366.199723) | ($3,570.45) |
| STRUAN VAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.012572477) | ($22,142.54) |
| STRUAN VAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.012572477 | $22,142.54 |
| STRUAN VAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.814247548) | ($22,593.41) |
| STRUAN VAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.814247548 | $22,593.41 |
| STRUAN VAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049259549) | ($30,379.21) |
| STRUAN VAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049259549 | $30,379.21 |
| STRUAN VAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.82682) | ($41,650.37) |
| STRUAN VAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.048534) | ($30,020.90) |
| STRUAN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351844432915769 | $134.69 |
| STRUAN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09672905114973 | $272.18 |
| STRUAN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044169938923 | $0.04 |
| STRUAN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7668327185875 | $44.50 |
| STRUAN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013639678367 | $0.01 |
| STRUAN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033125537706 | $0.00 |
| STRUAN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019491427845 | $0.00 |
| STRUAN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028990212956 | $0.00 |
| STRUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228689614793799 | $0.00 |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247701) | ($100.00) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247701 | $100.00 |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06627328) | ($2,675.53) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06627328 | $2,675.53 |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (231.848920863) | ($322.27) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 231.848920863 | $322.27 |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002482) | ($100.03) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007433) | ($300.22) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007408) | ($299.47) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012356) | ($499.91) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01235) | ($499.42) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012378) | ($499.55) |
| STRYDER WINCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014249) | ($576.16) |
| STRYDER WINCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.29927) | ($10.00) |
| STRYDER WINCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (224.087591) | ($307.00) |
| STRYDER WINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000693040446556 | $2.77 |
| STRYDER WINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.350516589116 | $0.48 |
| STRYZHOV DENYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173896617635529 | $0.02 |
| STTEFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015301854407 | $0.00 |
| STTEFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031546741774 | $0.00 |
| STTEFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017080052113 | $0.00 |
| STTEFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062649098745 | $0.01 |
| STTEFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016798456829 | $0.00 |
| STTEFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050972886013 | $0.01 |
| STTEFFANI RODRÍGUEZ COLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107092522132 | $0.00 |
| STU GOTTING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133) | ($5,061.81) |
| STU GOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018766996453 | $59.05 |
| STU GOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.6883654467 | $108.80 |
| STU GOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062239050702 | $124.75 |
| STU MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.8986200575799 | $79.88 |
| STUART ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022470786247 | $677.32 |
| STUART ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 552.9276939676 | $597.07 |
| STUART AFAMASAGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02067325 | $640.81 |
| STUART AFAMASAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002504644551 | $0.55 |
| STUART AFAMASAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1192578649087 | $14.20 |
| STUART AFAMASAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013875381681 | $0.01 |
| STUART AFAMASAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04447278632 | $0.33 |
| STUART ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.27742659795 | $36.82 |
| STUART ALDERSON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073800561375 | $2.18 |
| STUART ALDERSON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000170499440959999 | $0.00 |
| STUART ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 17.4795 | $1,858.39 |
| STUART ALEXANDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001607564491) | ($4.56) |
| STUART ALEXANDER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001607564491 | $4.56 |
| STUART ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001607564491) | ($4.48) |
| STUART ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06401375864) | ($2,438.70) |
| STUART ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06401375864 | $2,438.70 |
| STUART ALEXANDER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000525) | ($20.01) |
| STUART ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000512) | ($19.94) |
| STUART ALEXANDER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06297675) | ($2,452.32) |
| STUART ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001957912825583 | $7.72 |
| STUART ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003970492145777 | $0.01 |
| STUART ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.197878507428999 | $11.17 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $43.74 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $873.31 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | SOL | (4.585578356) | ($400.00) |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($71.45) |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (4.914421) | ($332.39) |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 2.52352 | $99.00 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (2.526568) | ($98.89) |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $71.12 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $204.48 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (7.168674699) | ($243.95) |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0677676427891 | $0.14 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.542264355772 | $0.54 |
| STUART ALEXANDER AITCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00536991960779 | $0.23 |
| STUART ALFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,444.44) | ($1,444.44) |
| STUART ALFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11495824) | ($3,339.95) |
| STUART ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113302442264479 | $38.07 |
| STUART ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064716108673 | $0.00 |
| STUART ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030121511381 | $58.95 |
| STUART ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.006583762191 | $11.01 |
| STUART ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105793095045 | $0.01 |
| STUART ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038434683881 | $0.05 |
| STUART ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070225195618 | $0.08 |
| STUART ALLAN THOMSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,508.649317) | ($1,508.65) |
| STUART ALLAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049307487752 | $14.59 |
| STUART ALLAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17918543259 | $0.21 |
| STUART ALLAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1172604941269 | $10.12 |
| STUART ALLAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64077719365 | $0.09 |
| STUART ALLAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.29965742759999 | $1.58 |
| STUART ALWXANDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $3,783.27 |
| STUART ALWXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113224610319 | $29.75 |
| STUART ALWXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318762793179999 | $0.04 |
| STUART ALWXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1715777093 | $38.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART ALWXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 3.2620836456 | $9.37 |
| STUART ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7134867165273 | $0.67 |
| STUART ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060333917069 | $0.00 |
| STUART ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101509300314 | $0.00 |
| STUART ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038441436845 | $0.04 |
| STUART ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054649105675 | $16.17 |
| STUART ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094930289112 | $18.51 |
| STUART ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142896844162999 | $4.23 |
| STUART BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073011178983 | $21.61 |
| STUART BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014672160516 | $0.03 |
| STUART BAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| STUART BAKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| STUART BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| STUART BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| STUART BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.68) | ($6.68) |
| STUART BAKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| STUART BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.239940457 | $8,070.08 |
| STUART BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.48001433 | $740.27 |
| STUART BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.8730014 | $1,345.34 |
| STUART BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.448284079) | ($9,937.11) |
| STUART BAKER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003298667694) | ($3.34) |
| STUART BAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00782916458) | ($150.13) |
| STUART BAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002174694058) | ($4.17) |
| STUART BAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2607546833) | ($5,000.00) |
| STUART BAKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3213005616 | $6,160.97 |
| STUART BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018169516273451 | $3.79 |
| STUART BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107876649267 | $0.02 |
| STUART BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025656602715 | $0.03 |
| STUART BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083789636521 | $0.01 |
| STUART BALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00082192 | $34.26 |
| STUART BALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00114704 | $47.81 |
| STUART BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078239665069 | $23.12 |
| STUART BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014881918492 | $2.90 |
| STUART BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1059638459999 | $17.53 |
| STUART BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03583968785 | $11.51 |
| STUART BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075016739925 | $0.66 |
| STUART BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123093335377999 | $4.87 |
| STUART BANKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106419573443 | $0.01 |
| STUART BANKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.078255906822 | $0.04 |
| STUART BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060856657537 | $18.01 |
| STUART BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42104823764 | $4.80 |
| STUART BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066507010921 | $12.98 |
| STUART BARDACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578117923989999 | $17.11 |
| STUART BARDACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006131136278 | $11.96 |
| STUART BARDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03820138938 | $4.95 |
| STUART BARDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362167873719999 | $7.07 |
| STUART BARDOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061310217496 | $3.67 |
| STUART BAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3835778756 | $2.55 |
| STUART BARR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1.348131619 | $23.06 |
| STUART BARR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (1.3462) | ($20.31) |
| STUART BARR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.007116 | $20.31 |
| STUART BARR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.007575) | ($20.89) |
| STUART BARR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005649 | $20.89 |
| STUART BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006265959599025 | $0.16 |
| STUART BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137061443937393 | $0.03 |
| STUART BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032127201473 6599 | $0.01 |
| STUART BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024258421148 | $0.00 |
| STUART BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028573729445 | $0.00 |
| STUART BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017257264888 | $0.51 |
| STUART BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00578867248969999 | $0.01 |
| STUART BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8111420772 | $1.82 |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 120.28 | $100.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (120.28) | ($100.06) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 606.282 | $500.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 603.865 | $500.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (606.282) | ($501.43) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (603.865) | ($505.23) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 596.161 | $500.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (596.161) | ($501.59) |
| STUART BEEBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (618.057417493) | ($618.06) |
| STUART BEEBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 618.057417493 | $618.06 |
| STUART BEEBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| STUART BEEBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 975.928 | $600.00 |
| STUART BEEBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (400.0) | ($239.03) |
| STUART BEEBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (575.928) | ($341.25) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1318174011) | ($266.69) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1318174011 | $266.69 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (878.955655604) | ($608.73) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 878.955655604 | $608.73 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007168310599) | ($2.13) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007168310599 | $2.13 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03144049286) | ($0.02) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03144049286 | $0.02 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.2644024541) | ($0.24) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.2644024541 | $0.24 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6280566607) | ($0.63) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6280566607 | $0.63 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3765210648) | ($0.38) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3765210648 | $0.38 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (871.636) | ($596.87) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 593.095 | $596.87 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.131193) | ($263.66) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 261.416 | $263.66 |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (7.266) | ($5.00) |
| STUART BEEBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4.964 | $5.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000460485860792 | $0.02 |
| STUART BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008030381745384 | $2.12 |
| STUART BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.48694848285526 | $9.49 |
| STUART BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.801808612264 | $7.41 |
| STUART BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013847275130324 | $0.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002855698011865 8 | $0.00 |
| STUART BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0014332697033459 | $0.00 |
| STUART BEKEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (12.523167861) | ($500,000.00) |
| STUART BEKEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 6.155 | $17,999.13 |
| STUART BEKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.666615797) | ($100,000.00) |
| STUART BEKEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.666615797 | $100,000.00 |
| STUART BEKEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.626855) | ($25,000.00) |
| STUART BEKEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.7983465 | $25,000.00 |
| STUART BEKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8460749895) | ($26,587.91) |
| STUART BEKEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8460749895 | $26,587.91 |
| STUART BEKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.349484) | ($25,000.00) |
| STUART BEKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.7887221 | $25,000.00 |
| STUART BEKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (2.43314358) | ($76,592.53) |
| STUART BEKEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.9160791192) | ($1,869.69) |
| STUART BEKEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.650838359) | ($1,869.69) |
| STUART BEKEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (12.370913479) | ($250,000.00) |
| STUART BEKEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.3700768664) | ($7,478.77) |
| STUART BEKEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 14.956311441 | $302,247.52 |
| STUART BEKEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.3822297104) | ($7,724.36) |
| STUART BEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063421928476 | $249.95 |
| STUART BEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95166633646 | $2,013.54 |
| STUART BEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 317.382885643 | $251.61 |
| STUART BEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 337.491632635 | $211.91 |
| STUART BEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.66716581495 | $48.83 |
| STUART BEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.27305384919 | $1.27 |
| STUART BELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.29958237 | $583.77 |
| STUART BELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001673) | ($49.97) |
| STUART BELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03807204) | ($1,148.67) |
| STUART BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405015489524039 | $13.69 |
| STUART BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090594800271 | $16.46 |
| STUART BENNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($347.50) |
| STUART BENNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (280.0) | ($400.40) |
| STUART BENNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01073930931) | ($30.57) |
| STUART BENNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,606.17) |
| STUART BENNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05445294 | $1,601.00 |
| STUART BENNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03912546086) | ($1,150.35) |
| STUART BENNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00422792118) | ($123.00) |
| STUART BENNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.140930706) | ($4,100.00) |
| STUART BENNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2788966442 | $8,113.75 |
| STUART BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010583331909696 | $26.34 |
| STUART BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0333292245633 | $42.41 |
| STUART BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011428005426 | $18.25 |
| STUART BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5473446542 | $2.06 |
| STUART BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.895174385 | $11.24 |
| STUART BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4610249432 | $12.46 |
| STUART BIGGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,417.99094) | ($11,417.99) |
| STUART BIGGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 9,957.0 | $9,957.00 |
| STUART BIGGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (9,957.0) | ($9,957.00) |
| STUART BIGGIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 3.139841 | $9,957.00 |
| STUART BIGGIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (3,618.979) | ($7,286.19) |
| STUART BIGGIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7,250.058 | $7,286.19 |
| STUART BIGGIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.477474 | $1,286.42 |
| STUART BIGGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (26.486) | ($48.62) |
| STUART BIGGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 48.551 | $48.62 |
| STUART BIGGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (48.5) | ($48.50) |
| STUART BIGGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 73.208 | $48.50 |
| STUART BIGGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.164343) | ($18,588.09) |
| STUART BIGGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 18,559.937 | $18,588.09 |
| STUART BIGGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (73.359) | ($40.55) |
| STUART BIGGIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 40.406 | $40.55 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518439307269999 | $134.31 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.409445296487 | $368.79 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03226778357318 | $55.94 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.1618864202 | $179.16 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26925258677259 | $0.15 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07374961978 | $0.65 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.20655596 | $0.32 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.97016537085 | $0.46 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07010565325 | $1.65 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.211737372339999 | $0.10 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0138820739465 | $0.01 |
| STUART BIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.112509594245999 | $0.32 |
| STUART BIRNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230538434499999 | $6.82 |
| STUART BIRNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00792086165829999 | $15.46 |
| STUART BIRNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111014221893 | $3.53 |
| STUART BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802927268969999 | $248.82 |
| STUART BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544404623789999 | $0.06 |
| STUART BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293071473249999 | $57.29 |
| STUART BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.9006317369999 | $27.90 |
| STUART BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88336126890485 | $6.86 |
| STUART BORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.4674810141 | $308.37 |
| STUART BORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 306.585419058 | $243.05 |
| STUART BORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.399699796 | $171.14 |
| STUART BOSWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00011067 | $3.84 |
| STUART BOSWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00085683 | $29.66 |
| STUART BOSWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00015854 | $5.32 |
| STUART BOSWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00024161 | $7.98 |
| STUART BOSWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00014674 | $4.65 |
| STUART BOSWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00012196 | $3.88 |
| STUART BOSWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00505529 | $151.42 |
| STUART BOSWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00012501 | $3.74 |
| STUART BOSWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00172395 | $53.91 |
| STUART BOSWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00032575 | $9.58 |
| STUART BOSWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00020374 | $6.08 |
| STUART BOSWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00133317 | $37.06 |
| STUART BOSWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040336) | ($308.81) |
| STUART BOSWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00260037 | $76.84 |
| STUART BOSWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002762 | $0.84 |
| STUART BOSWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263313) | ($78.30) |
| STUART BOSWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00013404 | $3.90 |
| STUART BOSWELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00014048 | $4.19 |
| STUART BOSWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027452) | ($8.29) |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007952604483398 | $0.24 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033529791954 | $0.00 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117094737265 | $0.00 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006817406016 | $0.00 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050641037914 | $0.00 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015829171923 | $0.00 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112146195046 | $0.00 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031264496385 | $0.00 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019411664057 | $0.00 |
| STUART BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000107905464955999 | $0.00 |
| STUART BOTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14938447225861 | $0.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART BRAAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STUART BRAAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 520.129 | $500.00 |
| STUART BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023644990363 | $71.48 |
| STUART BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040896593778 | $81.03 |
| STUART BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5759587755 | $1.58 |
| STUART BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.782830218 | $14.10 |
| STUART BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8425100633 | $2.93 |
| STUART BRAAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087928117144 | $3.48 |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.38 | $15,668.02 |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012676728) | ($29,523.13) |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012676728 | $29,523.13 |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005546752912) | ($17.61) |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005546752912 | $17.61 |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0132314) | ($32,071.66) |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002094503396) | ($6.63) |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002094503396 | $6.63 |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020945) | ($6.57) |
| STUART BRADLEY KEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057727831991617 | $194.61 |
| STUART BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039493768331 | $1.17 |
| STUART BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000301271761329999 | $0.00 |
| STUART BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102497655049 | $0.02 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.05366 | $135.51 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.03341 | $84.40 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.02911651058 | $73.55 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $759.13 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (9.98997) | ($757.44) |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 754.042 | $757.44 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (754.04) | ($754.04) |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.30136 | $754.04 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.4057355859) | ($1,018.78) |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00899186 | $301.86 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.078178 | $191.10 |
| STUART BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.08592450225) | ($204.71) |
| STUART BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.051853 | $1,528.06 |
| STUART BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04741904891) | ($1,400.00) |
| STUART BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| STUART BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| STUART BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.239105 | $500.00 |
| STUART BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2241194746) | ($471.07) |
| STUART BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STUART BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.98914 | $50.00 |
| STUART BROWN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| STUART BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| STUART BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,180.209183) | ($17,426.07) |
| STUART BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01927174 | $552.54 |
| STUART BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 6,175.0 | $769.80 |
| STUART BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.08222869027 | $125.03 |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.98913) | ($33.67) |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 33.492 | $33.67 |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (149.45) | ($149.45) |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.097144 | $149.45 |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5032605999) | ($774.01) |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5032605999 | $774.01 |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6977288539) | ($1,073.10) |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 1.49 | $48.28 |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.48989) | ($48.28) |
| STUART BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 47.964 | $48.28 |
| STUART BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.26) | ($5.26) |
| STUART BROWN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01594641079) | ($352.32) |
| STUART BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06371244245) | ($60.16) |
| STUART BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06545436774) | ($61.80) |
| STUART BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7006370147) | ($661.57) |
| STUART BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.417462801) | ($1,338.43) |
| STUART BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.187288885 | $1,121.09 |
| STUART BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.413508417 | $1,334.69 |
| STUART BROWN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| STUART BROWN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.26) | ($5.26) |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013882522299 | $420.41 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.880332234 | $45.32 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 269.49446082297 | $260.78 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073584005461 | $0.82 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051992245402 | $0.05 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030022235539 | $0.03 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3906324703 | $79.16 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000430442539999999 | $0.00 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345783353258043 | $0.00 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016264744466 | $0.00 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187006782656 | $55.20 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00599660045299999 | $12.37 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000314531428639999 | $0.00 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5520704388 | $5.92 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.74996876329999 | $5.98 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0523720493089999 | $2.99 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.235756388475 | $8.76 |
| STUART BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022390168863 | $0.02 |
| STUART BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044677466683 | $1.32 |
| STUART BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109646133747 | $0.00 |
| STUART BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052067961935 | $0.05 |
| STUART BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021470490654 | $0.24 |
| STUART BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025807627227 | $0.01 |
| STUART BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00345216608909999 | $0.00 |
| STUART BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086716930858 | $0.00 |
| STUART BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2265112497 | $0.09 |
| STUART BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121175213025 | $0.00 |
| STUART BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.55890261299 | $8.73 |
| STUART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034304286505 | $1.02 |
| STUART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.04213166532 | $43.62 |
| STUART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2003339524 | $3.33 |
| STUART BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.98314216189999 | $5.64 |
| STUART BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076717084674 | $0.26 |
| STUART CAMPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236845566491339 | $0.02 |
| STUART CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138014329638 | $0.04 |
| STUART CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019092459055 | $0.04 |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $24,554.12 |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.981035358) | ($7,644.06) |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,972.916704 | $3,972.92 |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.590793052 | $3,988.88 |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,993.0) | ($1,993.00) |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.950912772 | $4,542.01 |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,332.834693 | $2,332.83 |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| STUART CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.059135659 | $3,172.51 |
| STUART CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 65.0 | $65.00 |
| STUART CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,940.843496 | $14,940.84 |
| STUART CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STUART CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7989134777 | $14,817.92 |
| STUART CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| STUART CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.097819964 | $5,762.07 |
| STUART CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| STUART CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1878533087 | $3,487.78 |
| STUART CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204530909112 | $48.16 |
| STUART CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6175774304399 | $10.78 |
| STUART CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0692165058661399 | $79.87 |
| STUART CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046685647074 | $0.00 |
| STUART CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0509657523 | $122.81 |
| STUART CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0055413564109 | $0.32 |
| STUART CHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158670592241999 | $4.70 |
| STUART CHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123130829534 | $0.00 |
| STUART CHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2114730992 | $2.02 |
| STUART CHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120835590216 | $3.85 |
| STUART CHRISTOPHERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 153.0 | $153.00 |
| STUART CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090303083167 | $26.73 |
| STUART CHRISTOPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2611802327 | $14.26 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00781722289159999 | $242.37 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.082949309 | $100.00 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95467141693 | $1,909.77 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.43946206 | $49.50 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.29583504389999 | $21.51 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036174277225 | $3.97 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030895217698 | $2.34 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040489130156 | $2.89 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013831195233 | $25.77 |
| STUART CLAYTON DAUGHTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021393957672 | $0.13 |
| STUART CLIVE DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059465822928 | $0.00 |
| STUART COLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (4,806.86) | ($4,806.86) |
| STUART COLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.1153166 | $4,806.86 |
| STUART COLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,414.97) | ($2,414.97) |
| STUART COLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0797182 | $2,414.97 |
| STUART COLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.04) |
| STUART COLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.297268) | ($9,082.73) |
| STUART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021506095192 | $68.06 |
| STUART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709626865174413 | $0.08 |
| STUART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051091508084 | $1.53 |
| STUART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.508086246 | $66.51 |
| STUART COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.210986584429999 | $1.86 |
| STUART COLEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07148632 | $216.52 |
| STUART COLEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00179966 | $72.31 |
| STUART COLEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02399525 | $66.96 |
| STUART COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02099506 | $38.95 |
| STUART COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032431313841 | $99.00 |
| STUART COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073847956321 | $148.31 |
| STUART COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68060472559999 | $1.33 |
| STUART COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113066738042 | $0.68 |
| STUART COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017399568219 | $5.15 |
| STUART COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14282493116 | $0.17 |
| STUART COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6091784190387 | $72.52 |
| STUART COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28028877470026 | $2.66 |
| STUART CONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 7.0 | $570.32 |
| STUART CONNOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00844741 | $255.83 |
| STUART CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($51.35) |
| STUART CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1189312) | ($180.62) |
| STUART CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (19.45057311) | ($994.90) |
| STUART CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003574) | ($99.92) |
| STUART CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019179394761 | $65.97 |
| STUART CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0660101154507 | $22.22 |
| STUART CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4618433816 | $1.01 |
| STUART CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050729444533 | $4.01 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022042835899 | $66.45 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9880474383 | $3.48 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024810828892 | $0.05 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.967565918 | $113.34 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2306422675 | $5.80 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 53.4674789879999 | $594.19 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74124326705 | $6.54 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9176051847 | $13.38 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102383754288 | $11.24 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.40627717839999 | $80.05 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01706785083 | $1.29 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0126490391 | $3.69 |
| STUART COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.13260386829999 | $8.97 |
| STUART COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153884696799 | $45.60 |
| STUART COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110311579835 | $0.01 |
| STUART COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131831842974 | $25.72 |
| STUART CRAIG DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,540.98285987832 | $3,756.62 |
| STUART CRAIG DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 671.267963914999 | $320.76 |
| STUART CROOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002725) | ($109.98) |
| STUART CROOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003116) | ($119.15) |
| STUART CROOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.285145) | ($8,404.81) |
| STUART CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121957918890459 | $45.68 |
| STUART CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130281122537 | $38.56 |
| STUART D ADKIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05304914 | $135.83 |
| STUART D ADKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052141564997 | $0.80 |
| STUART DAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019104536523 | $0.57 |
| STUART DAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7114111949 | $8.71 |
| STUART DAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026304605881 | $0.00 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($100.18) |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $100.18 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 4,918.377144 | $4,918.38 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,918.377144) | ($4,918.38) |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,918.377144 | $4,918.38 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.0) | ($207.90) |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.0 | $207.90 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($208.04) |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.06628048 | $2,005.90 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06628048) | ($2,004.58) |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06628048 | $2,004.58 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.207482134) | ($125.62) |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.207482134 | $125.62 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (3.207482133) | ($125.85) |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,003.960220898) | ($5,003.96) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,003.960220898 | $5,003.96 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,003.96) | ($5,003.96) |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116332048775 | $32.19 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.19624527657 | $100.60 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.0988593261866 | $43.10 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6228490115 | $3.53 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5033163641 | $0.37 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0537059085895669 | $3.98 |
| STUART DAMIAN SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.791045836289 | $57.79 |
| STUART DAVISON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02375343 | $961.61 |
| STUART DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133100866172 | $39.13 |
| STUART DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158233348084 | $0.47 |
| STUART DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.513764732 | $38.51 |
| STUART DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022319331269 | $0.20 |
| STUART DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63479876058 | $0.09 |
| STUART DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044936557107 | $0.33 |
| STUART DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036404574625 | $0.06 |
| STUART DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060816571452 | $0.03 |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001380191302) | ($55.90) |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001380191302 | $55.90 |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,863.219311337) | ($1,863.22) |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,863.219311337 | $1,863.22 |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,863.219311) | ($1,863.22) |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.946692738) | ($2.95) |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.946692738 | $2.95 |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001552227318) | ($0.06) |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001552227318 | $0.06 |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155454400561 | $0.06 |
| STUART DOBIE-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.95148654556559 | $2.95 |
| STUART DONAGHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.318) | ($1.36) |
| STUART DONAGHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.401 | $1.36 |
| STUART DONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476807636945999 | $0.06 |
| STUART DONALD BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0353058 | $1,468.19 |
| STUART DONALD BROWN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001099348329) | ($4.18) |
| STUART DONALD BROWN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001322636973) | ($4.18) |
| STUART DONALD BROWN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002155610376) | ($4.18) |
| STUART DONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030461910958 | $99.86 |
| STUART DONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022789860944 | $0.02 |
| STUART DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002235459494 | $0.07 |
| STUART DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387300491059999 | $11.46 |
| STUART DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13715982212 | $1.35 |
| STUART DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12267278739 | $0.89 |
| STUART DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044264610237 | $0.00 |
| STUART DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063205961187 | $1.87 |
| STUART DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26164675431 | $2.31 |
| STUART DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60776486116 | $3.74 |
| STUART DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.941767110832 | $1.99 |
| STUART DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985159243219999 | $2.92 |
| STUART DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019806424629 | $3.86 |
| STUART DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0410223374 | $48.51 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0996 | $4,032.21 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1346 | $5,271.99 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1296 | $5,294.97 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,074.04) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,443.86) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,960.73) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1038) | ($4,114.69) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 14.949565783 | $153.83 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01942897 | $591.38 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.09934 | $2,866.65 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (14.9491) | ($165.74) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 165.232 | $165.74 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 286.807 | $165.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.04172271 | $1,229.82 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 234.836244 | $113.15 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 1,061.213318 | $512.18 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 8.202457827 | $370.73 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 10.38356094 | $275.17 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.42670233 | $803.61 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (8.20238) | ($388.54) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 388.021 | $388.54 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (388.0) | ($388.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 595.641 | $388.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.203785) | ($400.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 38.8607 | $400.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.222897) | ($437.80) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 42.0561 | $437.80 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (80.9308) | ($757.19) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 761.477 | $757.19 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (2,178.836) | ($1,226.42) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,221.811 | $1,226.42 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (10.38356) | ($242.14) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 241.189 | $242.14 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.059942) | ($1,790.01) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,788.167 | $1,790.01 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 12.828 | $10.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 366.48 | $300.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 855.015 | $700.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,222.345 | $1,000.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,838.013 | $1,500.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (502.94) | ($502.94) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.274666 | $502.94 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2,160.202) | ($1,750.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,748.432 | $1,750.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,220.257 | $1,000.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,235.157) | ($1,001.21) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 996.03 | $1,001.21 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 160.535 | $100.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 336.701 | $200.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,298.896) | ($1,000.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 996.772 | $1,000.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 194.78 | $150.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 10.2754 | $100.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,025.886) | ($681.40) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 668.159 | $681.40 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 240.74 | $150.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 5.3729 | $50.00 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,559.0) | ($2,559.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101063) | ($3,064.43) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (401.275) | ($253.49) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (336.701879) | ($210.05) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (15.648387) | ($143.50) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.273599) | ($460.17) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 456.562 | $460.17 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (446.0) | ($446.00) |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005134301779987 | $18.08 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6800329349863 | $15.68 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0443549371138 | $0.04 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33931717032 | $0.16 |
| STUART EDWIN JAMES PERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01362156150306 | $0.14 |
| STUART ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031591477316 | $9.35 |
| STUART ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000278563277111 | $0.00 |
| STUART ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1824798778 | $371.08 |
| STUART ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25542157972 | $1.26 |
| STUART ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.6720204349999 | $36.84 |
| STUART ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9686374221 | $8.55 |
| STUART ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2809889187 | $16.00 |
| STUART ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34975780031279 | $1.42 |
| STUART EVANS CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056812897596 | $179.43 |
| STUART EVANS CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.48055328242 | $129.68 |
| STUART EVANS CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106682111799 | $222.53 |
| STUART EVANS CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.755672672 | $76.76 |
| STUART EVANS CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00931466573659999 | $0.59 |
| STUART FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118420152637394 | $0.14 |
| STUART FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.290926703 | $10.54 |
| STUART FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13858427141 | $1.22 |
| STUART FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.411691079 | $19.79 |
| STUART FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.31890652919999 | $0.22 |
| STUART FAIRLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046604752254 | $0.04 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098758980012 | $0.29 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017394856616 | $0.34 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034481754493 | $0.03 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000228517038089999 | $0.00 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092423661414 | $0.00 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022584506904 | $0.00 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126666563309 | $0.00 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031455232877 | $0.00 |
| STUART FEILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000008786780577 | $0.00 |
| STUART FELIX MCCREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6819641501 | $6.62 |
| STUART FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026101463085 | $79.17 |
| STUART FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97712069959999 | $3.15 |
| STUART FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.331542736 | $9.63 |
| STUART FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.315418267869999 | $0.41 |
| STUART FILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001282437595 | $0.00 |
| STUART FILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051158330954 | $0.00 |
| STUART FILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000012760140951 | $0.00 |
| STUART FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.13155361005 | $60.92 |
| STUART FLEMING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 2.6856 | $6.86 |
| STUART FLEMING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | EOS | (2.679) | ($6.86) |
| STUART FLEMING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 6.825 | $6.86 |
| STUART FLEMING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STUART FLEMING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.328149) | ($1,000.00) |
| STUART FLEMING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 1,060.256 | $1,000.00 |
| STUART FLEMING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.209776) | ($639.36) |
| STUART FLEMING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 288.036 | $639.36 |
| STUART FLEMING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| STUART FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (6.009825) | ($16,909.36) |
| STUART FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 16,844.713 | $16,909.36 |
| STUART FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (252.114) | ($1,355.00) |
| STUART FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,344.134 | $1,355.00 |
| STUART FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (1,060.752) | ($950.36) |
| STUART FLEMING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 948.312 | $950.36 |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.34384 | $1,000.00 |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.350071) | ($1,025.77) |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,024.711 | $1,025.77 |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (353.371) | ($739.65) |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 738.298 | $739.65 |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (0.884) | ($5.04) |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4.998 | $5.04 |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 176.274 | $1,000.00 |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (176.274) | ($999.83) |
| STUART FLEMING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 984.666 | $999.83 |
| STUART FLEMING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STUART FLEMING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002699) | ($7.62) |
| STUART FLEMING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 7.574 | $7.62 |
| STUART FLEMING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| STUART FLEMING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.5066 | $20,000.00 |
| STUART FLEMING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STUART FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.506664) | ($15,555.09) |
| STUART FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 7.347204 | $15,555.09 |
| STUART FLEMING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000314) | ($9.50) |
| STUART FLEMING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.004613 | $9.50 |
| STUART FLEMING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,899.0) | ($2,899.00) |
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378878178463513 | $11.93 |
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631846391593085 | $1.33 |
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0658182920523903 | $121.59 |
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.942907312 | $145.94 |
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.934367708230199 | $0.82 |
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5750542432143 | $8.87 |
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024254840602 | $0.00 |
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000145375814 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000059725316280541 | $0.00 |
| STUART FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9481622105 | $1.54 |
| STUART FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023258096034 | $0.92 |
| STUART FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053508536183 | $0.00 |
| STUART FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126308406379 | $0.37 |
| STUART FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029572941125 | $0.03 |
| STUART FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.50191068019999 | $7.50 |
| STUART FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.90540605729999 | $2.45 |
| STUART FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29777266696 | $3.31 |
| STUART FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02389534 | $735.34 |
| STUART FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.77072258) | ($1,347.55) |
| STUART FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37299046) | ($10,735.34) |
| STUART FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019089383728632 | $67.76 |
| STUART FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005866599340466 | $14.51 |
| STUART GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144773776682 | $4.29 |
| STUART GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379277489899999 | $7.40 |
| STUART GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000076007143877 | $0.00 |
| STUART GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8269688836 | $1.83 |
| STUART GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035515190222 | $10.51 |
| STUART GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14469259116 | $293.67 |
| STUART GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.403649194 | $339.40 |
| STUART GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.325858297 | $51.00 |
| STUART GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.082039308479 | $2.42 |
| STUART GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137391391544999 | $0.03 |
| STUART GARY STERN II | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15.995201 | $16.00 |
| STUART GARY STERN II | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| STUART GARY STERN II | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (12.24) | ($12.24) |
| STUART GARY STERN II | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 12.24 | $12.24 |
| STUART GARY STERN II | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($102.83) |
| STUART GARY STERN II | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $102.83 |
| STUART GARY STERN II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| STUART GARY STERN II | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 4.550294 | $9,105.87 |
| STUART GARY STERN II | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.550294) | ($9,114.51) |
| STUART GARY STERN II | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.550294 | $9,114.51 |
| STUART GARY STERN II | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00169) | ($51.36) |
| STUART GARY STERN II | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00169 | $51.36 |
| STUART GARY STERN II | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| STUART GARY STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032486803035 | $95.01 |
| STUART GARY STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.1318864291719 | $114.16 |
| STUART GARY STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055235893188 | $93.04 |
| STUART GARY STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16325297717712 | $0.16 |
| STUART GEARHART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.878384313) | ($5,000.00) |
| STUART GEARHART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1467177009) | ($150.38) |
| STUART GEARHART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01220571755) | ($12.51) |
| STUART GEARHART | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.011403633 | $6,161.26 |
| STUART GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003304054748528 | $1.32 |
| STUART GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356549586336898 | $4.09 |
| STUART GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032448868891 | $0.03 |
| STUART GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047413326733 | $0.00 |
| STUART GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047200006459 | $0.02 |
| STUART GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9987211863 | $2.00 |
| STUART GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001779688667 | $0.00 |
| STUART GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010469524615 | $0.31 |
| STUART GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019197047215 | $0.00 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.364341841) | ($20,359.86) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.364341841 | $20,359.86 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,694.554828976) | ($23,694.55) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,694.554828976 | $23,694.55 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23,694.55) | ($23,694.55) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.36) | ($17,965.24) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004341840513) | ($8.95) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004341840513 | $8.95 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 9.359517 | $18,356.46 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.359517) | ($18,337.57) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.359517 | $18,337.57 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.004828976) | ($20,000.00) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.004828976 | $20,000.00 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.385700551) | ($15,685.56) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.385700551 | $15,685.56 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,057.154003087) | ($20,057.15) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,057.154003087 | $20,057.15 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.385700551) | ($15,674.59) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| STUART GEORGE HISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.583761512819 | $2.95 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06673361660107 | $161.55 |
| STUART GEORGE HISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.67743158339 | $211.68 |
| STUART GEORGE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (808.295024) | ($808.30) |
| STUART GEORGE MORRISON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1007888206 | $309.91 |
| STUART GEORGE MORRISON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 1.038961 | $25.25 |
| STUART GEORGE MORRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1000957447 | $155.85 |
| STUART GEORGE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012201451154 | $0.00 |
| STUART GEORGE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00627232749039999 | $11.70 |
| STUART GEORGE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8252735248524 | $1.83 |
| STUART GEORGE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068072290986 | $2.62 |
| STUART GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029791617543 | $0.03 |
| STUART GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4880635542 | $2.49 |
| STUART GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780447867595 | $3.09 |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2517578632) | ($7,499.33) |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2517578632 | $7,499.33 |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,992.074920063) | ($34,992.07) |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,992.074920063 | $34,992.07 |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.337796426) | ($10,722.14) |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.337796426 | $10,722.14 |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25175786) | ($7,486.16) |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (34,992.07492) | ($34,992.07) |
| STUART GRUDGINGS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.337796426) | ($10,768.92) |
| STUART GRUDGINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110634665614609 | $41.27 |
| STUART GRUDGINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026885341317578 | $73.56 |
| STUART GRUDGINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.60002712447 | $243.60 |
| STUART GRUDGINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.527094499 | $20.24 |
| STUART GRUDGINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.354434466 | $15.05 |
| STUART GRUDGINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4958820603 | $19.62 |
| STUART GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812287524919999 | $251.57 |
| STUART GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.976944683 | $445.98 |
| STUART HACKETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06692459 | $2,674.11 |
| STUART HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180711270327 | $53.16 |
| STUART HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.103243048397 | $11.64 |
| STUART HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011934122141999 | $0.00 |
| STUART HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051344836414 | $0.01 |
| STUART HARDIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268453718849999 | $81.51 |
| STUART HARDIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018133208345 | $0.04 |
| STUART HARDIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115158215977 | $0.00 |
| STUART HARDIJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039167397721 | $0.01 |
| STUART HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020990030355 | $631.38 |
| STUART HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04072727786 | $80.68 |
| STUART HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.566331348 | $18.57 |
| STUART HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0155096871248 | $3.52 |
| STUART HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020437132075 | $1.28 |
| STUART HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (53.078824) | ($19.99) |
| STUART HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (21,878.873392) | ($8,253.41) |
| STUART HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163706336609999 | $0.48 |
| STUART HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028595192003 | $55.83 |
| STUART HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9461497339755 | $70.88 |
| STUART HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024190786596 | $0.00 |
| STUART HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016164153222 | $48.03 |
| STUART HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024730262449 | $48.25 |
| STUART HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096415503514 | $0.85 |
| STUART HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017077476871 | $1.25 |
| STUART HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026937256909 | $0.01 |
| STUART HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000049001350351 | $0.00 |
| STUART HATCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.501678) | ($896.95) |
| STUART HATCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,984.127266) | ($1,984.13) |
| STUART HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6535653545699 | $18.11 |
| STUART HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020402201842611 | $3.78 |
| STUART HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.23002193616009 | $6.23 |
| STUART HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5807589626599 | $57.75 |
| STUART HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14187686185 | $0.17 |
| STUART HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131673429709999 | $0.00 |
| STUART HIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16141109306 | $3.41 |
| STUART HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003973457424 | $132.87 |
| STUART HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00606019510139999 | $0.01 |
| STUART HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.346599488 | $31.99 |
| STUART HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05814672682 | $9.34 |
| STUART HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22092662342 | $13.21 |
| STUART HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013759554482 | $0.78 |
| STUART HULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245396793899999 | $74.26 |
| STUART HULFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.3951148239 | $93.40 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.06 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 47.502872 | $5,038.51 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 212.99 | $22,558.44 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (260.360431379) | ($27,500.00) |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,875.0 | $6,875.00 |
| STUART HUME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,875.0) | ($6,875.00) |
| STUART HUME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002308287236) | ($6.67) |
| STUART HUME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001152413268) | ($3.33) |
| STUART HUME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000794243489) | ($2.33) |
| STUART HUME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052303898) | ($4.17) |
| STUART HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002042947588) | ($6.26) |
| STUART HUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002042947588) | ($6.26) |
| STUART HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.31 |
| STUART HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 12.86097263 | $546.36 |
| STUART HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.50 |
| STUART HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 339.03302061 | $15,253.58 |
| STUART HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 31.48916957 | $1,395.84 |
| STUART HUME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (352.837900446) | ($15,823.66) |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000194596755) | ($5.74) |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,352.56 |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 6,068.05876 | $6,068.06 |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 948.015 | $948.02 |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.7) | ($28.70) |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,875.0) | ($6,875.00) |
| STUART HUME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | SOL | 613.198331825 | $29,924.22 |
| STUART HUME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.96) |
| STUART HUME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (643.086739467) | ($34,353.69) |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 18,286.310777 | $18,286.31 |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5400935037 | $16,022.50 |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.401305745 | $11,905.94 |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2621833317 | $7,778.46 |
| STUART HUME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,499.10) |
| STUART HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 191.294803 | $191.29 |
| STUART HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 222.627855 | $222.63 |
| STUART HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.477735302) | ($6.05) |
| STUART HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,017.91948 | $1,017.92 |
| STUART HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| STUART HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| STUART HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.287860365 | $6,861.14 |
| STUART HUME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.833285816) | ($7,543.93) |
| STUART HUME | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00538141) | ($31,731.35) |
| STUART HUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002136883427) | ($6.26) |
| STUART HUME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| STUART HUME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 7,440.901483 | $7,440.90 |
| STUART HUME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.04) | ($25.04) |
| STUART HUME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| STUART HUME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.571270873 | $11,716.00 |
| STUART HUME | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005478752913) | ($6.26) |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002241194276017 | $74.75 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057057581502 | $0.07 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038694383064289 | $55.40 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.425004723679 | $5.43 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063782774366803 | $0.07 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071575292777 | $0.08 |
| STUART HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10928518900637 | $5.60 |
| STUART HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.179928284799999 | $0.11 |
| STUART HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0859130117279999 | $0.01 |
| STUART HUPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4089184601) | ($11,536.18) |
| STUART HUPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4089184601 | $11,536.18 |
| STUART HUPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.189327455) | ($4,899.16) |
| STUART HUPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.189327455 | $4,899.16 |
| STUART HUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027311898831071 | $93.28 |
| STUART HUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294326700104 | $67.95 |
| STUART HUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797609999 | $0.47 |
| STUART IMOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013525009522 | $0.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART IMOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,958.706573548 | $8,958.71 |
| STUART J AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022805818916 | $0.04 |
| STUART J ORR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6576762326) | ($2,002.27) |
| STUART J ORR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,844.02) |
| STUART J ORR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,402.01017 | $1,402.01 |
| STUART J ORR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,668.30) |
| STUART J ORR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| STUART J ORR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6962732919) | ($1.12) |
| STUART J ORR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 59.209714 | $59.21 |
| STUART J ORR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.134491932) | ($1.13) |
| STUART J ORR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,422.0) | ($1,422.00) |
| STUART J ORR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,062.857142857 | $2,096.07 |
| STUART J ORR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.581471753) | ($6,992.52) |
| STUART J ORR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 6,264.789691 | $6,264.79 |
| STUART J ORR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6299) | ($1,200.29) |
| STUART J ORR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 873.638089 | $873.64 |
| STUART J ORR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| STUART J ORR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| STUART J ORR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.5521266736 | $16,912.37 |
| STUART J ORR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031658) | ($998.19) |
| STUART J ORR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03190912) | ($1,001.05) |
| STUART J ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186674169090999 | $45.10 |
| STUART J ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96634349950288 | $2.83 |
| STUART J ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036267528746513 | $95.22 |
| STUART J ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.09477364326 | $3.09 |
| STUART J ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.580880814095 | $13.21 |
| STUART J ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015683768769 | $0.01 |
| STUART J ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8573362316 | $0.32 |
| STUART JAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99949) | ($29,243.01) |
| STUART JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.798420573629 | $197.06 |
| STUART JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3832500089032 | $0.37 |
| STUART JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035836882605 | $0.00 |
| STUART JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010834292301 | $0.00 |
| STUART JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1753138348999 | $4.90 |
| STUART JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1702933833 | $1.89 |
| STUART JAMESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5247912173 | $0.08 |
| STUART JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21907641179999 | $2.59 |
| STUART JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050793903486 | $1.15 |
| STUART JECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0204324421241 | $0.02 |
| STUART JECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00312454717258 | $0.00 |
| STUART JOHN KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 5.42120554 | $95.34 |
| STUART JOHN KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.86) |
| STUART JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154766293727299 | $56.68 |
| STUART JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467010681 | $0.04 |
| STUART JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.824125405 | $43.82 |
| STUART JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21195735712599 | $2.25 |
| STUART JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143026677733 | $0.84 |
| STUART JOHN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05089637970999 | $1.94 |
| STUART JOHNSTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (51.046) | ($28.71) |
| STUART JOHNSTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0009673 | $28.71 |
| STUART JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029362896319 | $8.65 |
| STUART JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64491575840411 | $4.25 |
| STUART JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.317812729603739 | $0.22 |
| STUART JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 513.708928844 | $513.71 |
| STUART JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00115796034385 | $0.00 |
| STUART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.43843490859 | $33.39 |
| STUART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016464860551 | $0.49 |
| STUART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058630065909999 | $11.44 |
| STUART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4198873155999 | $11.42 |
| STUART JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71070117109 | $7.90 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118374473196 | $0.04 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268985627908264 | $0.32 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142393495867 | $0.00 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4017324331 | $0.32 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00869888313866 | $0.01 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13945967972 | $0.17 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.671683355019999 | $2.29 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015858374032 | $0.02 |
| STUART JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00006380992961 | $0.01 |
| STUART KEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.71015262719 | $42.74 |
| STUART KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017593791509 | $52.51 |
| STUART KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187665589862 | $36.62 |
| STUART KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033881983769 | $10.03 |
| STUART KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088313325265 | $0.65 |
| STUART KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008463916629) | ($33.36) |
| STUART KING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.63 | $148.04 |
| STUART KING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001155930044) | ($33.36) |
| STUART KING | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001597701149) | ($33.36) |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063479747368 | $0.19 |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.631461674757 | $4.32 |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09975765579999 | $7.10 |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96392701301 | $0.76 |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0235130787764 | $1.05 |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020508675719 | $6.53 |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.57333762496 | $1.12 |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083769851137 | $259.05 |
| STUART KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37505000513 | $0.38 |
| STUART KINLOUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002205) | ($6.65) |
| STUART KINLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135693423764 | $0.05 |
| STUART KINLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21815398698 | $0.25 |
| STUART KINLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000155623405379999 | $0.00 |
| STUART KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030188846442 | $8.93 |
| STUART KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030531263043 | $0.00 |
| STUART KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021887852919 | $4.27 |
| STUART KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.623523948 | $3.62 |
| STUART KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053002231345 | $163.48 |
| STUART KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38465184244 | $0.38 |
| STUART LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104330882519999 | $0.00 |
| STUART LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041757598244 | $0.00 |
| STUART LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015046654904 | $0.00 |
| STUART LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082614569042 | $0.00 |
| STUART LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002324683304 | $0.03 |
| STUART LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051849378322 | $0.00 |
| STUART LANGSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038051263544 | $0.00 |
| STUART LANGSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047644587061 | $0.00 |
| STUART LANGSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006279922007 | $0.00 |
| STUART LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005901951108 | $1.75 |
| STUART LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4110620343999 | $23.92 |
| STUART LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030703354834 | $60.15 |
| STUART LEADBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.6456567395 | $0.72 |
| STUART LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87974451634999 | $8.11 |
| STUART LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| STUART LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 5.70386 | $300.00 |
| STUART LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (10.0) | ($12.24) |
| STUART LLEWELLYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,071.596544054) | ($2,534.60) |
| STUART LLEWELLYN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($48.71) |
| STUART LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001219526524267 | $0.43 |
| STUART LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.03515797049999 | $8.04 |
| STUART LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.377127087 | $2.75 |
| STUART LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072803452304 | $0.64 |
| STUART LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039797611421 | $1.59 |
| STUART LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 13.792185819682 | $17.42 |
| STUART LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154340255905999 | $45.74 |
| STUART LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00980297945669999 | $19.13 |
| STUART LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.152151025 | $68.30 |
| STUART LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88186362638 | $7.78 |
| STUART LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018442631641 | $0.55 |
| STUART LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.196242464 | $93.20 |
| STUART LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074077037397 | $0.01 |
| STUART LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2447384341 | $6.43 |
| STUART MACDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,275.00 |
| STUART MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 664.414648 | $664.41 |
| STUART MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (662.0) | ($662.00) |
| STUART MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07538511096 | $2,383.85 |
| STUART MACDONALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07540814) | ($2,180.08) |
| STUART MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07540814 | $2,298.89 |
| STUART MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.07540814107) | ($2,297.02) |
| STUART MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 575.0 | $575.00 |
| STUART MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (577.42022) | ($577.42) |
| STUART MACDONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01732784) | ($29,867.89) |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004961835597009 | $0.15 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00992574949349999 | $0.01 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028540010722 | $5.57 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007421259984689 | $0.01 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063284194807 | $0.01 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030877860689 | $0.00 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037770588826 | $0.04 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000188874271829999 | $0.00 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028724733768 | $0.00 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055941159089 | $0.00 |
| STUART MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0012737462293 | $99.26 |
| STUART MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080228692931 | $23.75 |
| STUART MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212105923369999 | $41.39 |
| STUART MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75658533618 | $0.36 |
| STUART MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2422111414 | $0.01 |
| STUART MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.6233663366 | $112.31 |
| STUART MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.15613197 | $0.13 |
| STUART MAGUIRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (0.1) | ($1.02) |
| STUART MAGUIRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (100.428674162) | ($1,019.34) |
| STUART MAGUIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $248.77 |
| STUART MAGUIRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000,716.12954) | ($166.32) |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020727838456 | $62.33 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019744869226 | $0.00 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054237392514 | $108.36 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0656418065109999 | $0.07 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028517057387 | $0.02 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14481051628599 | $1.80 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000213110736469999 | $0.00 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051452454545 | $0.00 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01915044184 | $6.09 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 716.129540598 | $0.10 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6505464283 | $0.80 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088424369636 | $0.26 |
| STUART MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081572332936 | $15.92 |
| STUART MALCOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (678.956836176) | ($7,427.15) |
| STUART MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032132890493 | $0.95 |
| STUART MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198283259916357 | $0.21 |
| STUART MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033787424255 | $0.03 |
| STUART MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.333804789814 | $85.04 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.654727805) | ($22,681.48) |
| STUART MARGOLIS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.654727805 | $22,681.48 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.654727805) | ($22,707.86) |
| STUART MARGOLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.21951637) | ($35,555.00) |
| STUART MARGOLIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.21951637 | $35,555.00 |
| STUART MARGOLIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.21951637) | ($35,540.37) |
| STUART MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009504858087) | ($18.68) |
| STUART MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009504858087 | $18.68 |
| STUART MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.624979156) | ($13.62) |
| STUART MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 22.624979156 | $13.62 |
| STUART MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009504858087) | ($18.65) |
| STUART MARGOLIS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (22.624979156) | ($13.58) |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048358140521 | $172.91 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141535658901161 | $42.56 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15131559865951 | $0.18 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056466217809 | $0.04 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001840394156 | $0.00 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017662824963 | $0.02 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060391385071 | $0.00 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0016314439141 | $0.00 |
| STUART MARGOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.0869490559999 | $20.96 |
| STUART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023544200642 | $0.70 |
| STUART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111302358351 | $0.00 |
| STUART MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029171329523 | $0.02 |
| STUART MASTERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.22035461 | $644.95 |
| STUART MASTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.70) |
| STUART MASTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (105.499897) | ($683.64) |
| STUART MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0663073864769999 | $132.39 |
| STUART MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.331240659622739 | $3.20 |
| STUART MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021390359687999 | $6.33 |
| STUART MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7165660434 | $10.16 |
| STUART MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 764.943094477999 | $606.43 |
| STUART MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.321747651 | $4.52 |
| STUART MCCAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586757078012699 | $0.56 |
| STUART MCCONNACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040531594038 | $12.00 |
| STUART MCCONNACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002428256713 | $4.74 |
| STUART MCGARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021427532886 | $0.00 |
| STUART MCGARRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064542717983 | $0.01 |
| STUART MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000191373736199999 | $0.06 |
| STUART MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029099864381 | $0.57 |
| STUART MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079704069 | $0.00 |
| STUART MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000367368377409999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART MCKENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 70.295825928 | $88.09 |
| STUART MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3218562952 | $8.53 |
| STUART MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045630675892 | $1,395.82 |
| STUART MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.81072347906 | $1,625.08 |
| STUART MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,122.305610857 | $3,122.31 |
| STUART MCNISH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,975.552803826) | ($9,975.55) |
| STUART MCNISH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,975.552803826 | $9,975.55 |
| STUART MCNISH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,975.552803) | ($9,975.55) |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053330293642 | $174.82 |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030095918134 | $58.84 |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.75209144226 | $8.75 |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1763248241 | $1.73 |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063525413573 | $0.00 |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000179478660859999 | $0.00 |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073859500838 | $0.00 |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108496917689 | $0.04 |
| STUART MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058156280543 | $0.00 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00692242 | $278.39 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.74597861 | $30,017.56 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.24528425 | $9,965.90 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00700546259) | ($283.42) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0141635 | $573.95 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 138.90163 | $2,562.74 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 2,673.497 | $2,530.96 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000252) | ($10.01) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001) | ($39,783.23) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (139.35) | ($2,376.28) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002823303601) | ($111.88) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25295815 | $7,793.14 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2398302745) | ($7,578.54) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (107.432338) | ($49.49) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (2,555.0) | ($1,174.51) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0047892798) | ($141.71) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003757485) | ($111.88) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006504256374) | ($141.71) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00579474178) | ($111.88) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7769138962) | ($15,000.00) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9493791489 | $18,329.81 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02348125914) | ($453.36) |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015378764382658 | $53.30 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383663108499999 | $0.45 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8144644664099 | $18.81 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4909925617 | $3.56 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5455487221 | $7.64 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54776852358 | $19.57 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.92408479 | $21.47 |
| STUART MICHAEL DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2273220644 | $12.94 |
| STUART MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060151646006 | $1.17 |
| STUART MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000034854000074 | $0.00 |
| STUART MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08383522371 | $0.93 |
| STUART MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01068685789 | $3.45 |
| STUART MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050415975813 | $0.30 |
| STUART MICHAEL RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133454792810999 | $0.53 |
| STUART MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.599582090411 | $8.38 |
| STUART MOIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (128.376405699) | ($277.39) |
| STUART MOIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.187888199) | ($74.36) |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (7.498032013) | ($228,600.00) |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (8.139291267) | ($17,171.30) |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,848.892728 | $3,848.89 |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 114,300.0 | $114,300.00 |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (118,148.892728) | ($118,148.89) |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 114,500.0 | $114,500.00 |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.156623558) | ($71.44) |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (114,300.0) | ($114,300.00) |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 95.15795963 | $197,132.78 |
| STUART MOIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 4,835.2618 | $3,909.71 |
| STUART MOIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (406.075051121) | ($277.39) |
| STUART MOIR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.003 | $0.97 |
| STUART MOIR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| STUART MOIR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 19,999.0 | $19,999.00 |
| STUART MOIR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.997 | $303.84 |
| STUART MOIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STUART MOIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STUART MOIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($286.50) |
| STUART MOIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| STUART MOIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.294699562) | ($1,430.84) |
| STUART MOIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,394.30) |
| STUART MOIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,352.58) |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (18.219252874) | ($27,764.87) |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($39,380.10) |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($37,137.00) |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (719.0787393) | ($277.39) |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 50,100.0 | $50,100.00 |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (701.418951962) | ($277.40) |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 65.619804611 | $97,270.59 |
| STUART MOIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,618.342041997) | ($639.37) |
| STUART MOIR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 20,822.763394 | $20,822.76 |
| STUART MOIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (7.498032013) | ($154,008.28) |
| STUART MOIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (114,300.0) | ($114,300.00) |
| STUART MOIR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 94,000.0 | $94,000.00 |
| STUART MOIR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 7.498032013 | $159,902.69 |
| STUART MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 1.1608 | $22,127.76 |
| STUART MOIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (2.370796561) | ($45,163.39) |
| STUART MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004932913398 | $10.31 |
| STUART MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,301.99930881267 | $7,451.20 |
| STUART MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04747038223 | $54.66 |
| STUART MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8215686313 | $0.82 |
| STUART MULLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.370853081) | ($5.00) |
| STUART MULLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.361362322) | ($5.00) |
| STUART MULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12315555842117 | $1.34 |
| STUART MUNDAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.24350949 | $9,879.72 |
| STUART MUNDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,245.782784 | $1,245.78 |
| STUART MUNDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 12,434.684954 | $12,434.68 |
| STUART MUNDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 3,180.032125026 | $2,058.78 |
| STUART MUNDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (10.497184) | ($20,060.96) |
| STUART MUNDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 20,026.432 | $20,060.96 |
| STUART MUNDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (15.645604) | ($29,833.31) |
| STUART MUNDAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 29,820.88 | $29,833.31 |
| STUART MUNDAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (4.449348) | ($6,109.36) |
| STUART MUNDAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 5,976.179 | $6,109.36 |
| STUART MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075395160658 | $229.55 |
| STUART MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22159886359248 | $538.31 |
| STUART MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 409.144624316 | $409.14 |
| STUART MUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.51219769 | $10.28 |
| STUART NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041316199 | $0.50 |
| STUART NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216429240699999 | $4.22 |
| STUART NIVISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.785376201) | ($3.97) |
| STUART NIVISON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.654761905) | ($11.88) |
| STUART NIVISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.6045742) | ($5.55) |
| STUART NIVISON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.437654319) | ($5.15) |
| STUART NIVISON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9354835763) | ($1.98) |
| STUART NIVISON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.946462115) | ($3.97) |
| STUART NIVISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.405788482) | ($11.99) |
| STUART NIVISON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.471017488) | ($5.55) |
| STUART NIVISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.793194352) | ($1.98) |
| STUART NIVISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.88331005) | ($5.15) |
| STUART NIVISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.688865191) | ($6,157.38) |
| STUART NIVISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.956670673) | ($15,000.00) |
| STUART NIVISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4202202919) | ($450.38) |
| STUART NIVISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01167238934) | ($12.51) |
| STUART NIVISON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.275490214 | $18,515.18 |
| STUART NIVISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01024778397) | ($195.16) |
| STUART NIVISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002845985302) | ($5.42) |
| STUART NIVISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3413082005) | ($6,500.00) |
| STUART NIVISON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4245255112 | $8,084.82 |
| STUART NIVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317908187119999 | $85.09 |
| STUART NIVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7786478975101 | $115.30 |
| STUART NIVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046524194063 | $80.03 |
| STUART NIVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4044915423 | $4.66 |
| STUART NOMURA | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00329545 | $130.46 |
| STUART NOMURA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009831725403) | ($0.39) |
| STUART NOMURA | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000009831725403 | $0.39 |
| STUART NOMURA | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00330528) | ($131.31) |
| STUART NOMURA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00719864391) | ($13.93) |
| STUART NOMURA | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00719864391 | $13.93 |
| STUART NOMURA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00719864391) | ($13.22) |
| STUART NOMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020338171432 | $0.00 |
| STUART NOMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059430336175142 | $0.14 |
| STUART NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118232232545 | $34.99 |
| STUART NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022869771036 | $44.62 |
| STUART NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209597236939999 | $1.85 |
| STUART O NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2854701099 | $4.99 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 19,074.973362 | $19,074.97 |
| STUART O'BRIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216200977194 | $64.96 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002443001769 | $0.00 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035944909631 | $69.58 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.2724247 | $191.27 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.2887459529999 | $71.02 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.987236673 | $35.41 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.94176304919999 | $76.24 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.527711781 | $0.52 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0496136899 | $20.67 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.0847098099999 | $33.60 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016028189333 | $1.76 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02643638724 | $8.41 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10839240627 | $6.17 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.124488289130999 | $2.92 |
| STUART O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 97.931292735 | $97.93 |
| STUART OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.884168704 | $17.88 |
| STUART OLEJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.93) |
| STUART OLEJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249) | ($7,758.09) |
| STUART OLEJ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($105.41) |
| STUART OLEJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,977.80) |
| STUART OLEJ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19357065) | ($5,546.51) |
| STUART OLEJ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,943.20) |
| STUART OLEJ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (394.201369) | ($222.39) |
| STUART OLEJ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020026) | ($5.96) |
| STUART OLEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (47.97) | ($15.00) |
| STUART OLEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005191 | $15.00 |
| STUART OLEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,058.12) |
| STUART OLEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.102560992) | ($1,706.42) |
| STUART OLEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (59.355298108) | ($427.36) |
| STUART OLEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,566.679213) | ($571.80) |
| STUART OLEJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (11.230868442) | ($386.40) |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023886069070701 | $87.48 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03593344847512 | $4.19 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349769462261 | $82.41 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026759262858 | $0.00 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7895550009 | $7.62 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5006521303037 | $1.75 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74363644051 | $9.12 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.183509370833 | $1.78 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010706819917 | $0.01 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020156229719 | $0.00 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8723512064 | $3.66 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118212746886999 | $8.07 |
| STUART OLEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038139393033 | $2.17 |
| STUART OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647321513886 | $0.01 |
| STUART OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179973706889999 | $0.02 |
| STUART ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026602302246191 | $78.93 |
| STUART OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169658802549999 | $50.54 |
| STUART OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022307846372 | $43.53 |
| STUART OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.941315452999 | $91.12 |
| STUART OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.455704076 | $66.21 |
| STUART OTTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055430270472 | $0.01 |
| STUART PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1658452901115 | $26.80 |
| STUART PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032138) | ($10.00) |
| STUART PERRY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00032138 | $10.00 |
| STUART PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4850858194) | ($15,094.85) |
| STUART PERRY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4850858194 | $15,094.85 |
| STUART PERRY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.48540719) | ($14,024.38) |
| STUART PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017527160785843 | $66.99 |
| STUART PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015074208505 | $0.02 |
| STUART PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8672892092 | $1.85 |
| STUART PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030932728899999 | $0.00 |
| STUART PICKERING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.70) |
| STUART PICKERING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.15) |
| STUART PICKERING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.308364) | ($626.50) |
| STUART PICKERING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024164) | ($727.29) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015291123945483 | $5.58 |
| STUART PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018355184455889 | $4.91 |
| STUART PLATTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (20,018.090081) | ($8,574.97) |
| STUART PLATTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (10,000.1380645) | ($1,384.38) |
| STUART PLATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.815393) | ($50.06) |
| STUART PLATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,807.903211598) | ($1,932.80) |
| STUART PLATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.166713) | ($49.97) |
| STUART PLATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.84086071) | ($1,153.40) |
| STUART PLATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (6.688446) | ($49.83) |
| STUART PLATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (25.141554) | ($187.12) |
| STUART PLATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (58.8037) | ($49.72) |
| STUART PLATTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,163.8282) | ($978.26) |
| STUART PLATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1571177317693 | $63.10 |
| STUART PLATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.313039668332 | $23.65 |
| STUART PLATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.047444795 | $1.67 |
| STUART PORTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04781 | $1,933.69 |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.151079202) | ($779.17) |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.151079202 | $779.17 |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.965827616) | ($4,382.47) |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.965827616 | $4,382.47 |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.469538514) | ($3,151.52) |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.469538514 | $3,151.52 |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1102379573) | ($3,438.58) |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1102379573 | $3,438.58 |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,190.490573238) | ($1,586.82) |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,190.490573238 | $1,586.82 |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.387709645) | $0.00 |
| STUART PORTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.387709645 | $0.00 |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02273741006) | ($0.74) |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02273741006 | $0.74 |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001260168757) | ($3.71) |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001260168757 | $3.71 |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001647578751) | ($3.30) |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001647578751 | $3.30 |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.948737297) | ($1.98) |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.948737297 | $1.98 |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07830323743) | ($4.21) |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07830323743 | $4.21 |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01626917931) | $0.00 |
| STUART PORTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01626917931 | $0.00 |
| STUART PORTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| STUART PORTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.158133) | ($4,793.19) |
| STUART PORTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.471186) | ($2,967.30) |
| STUART PORTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,193.43931) | ($1,444.81) |
| STUART PORTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (76.04413) | ($3,935.28) |
| STUART PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063342359894434 | $23.22 |
| STUART PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083118652542691 | $22.33 |
| STUART PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8624349832579 | $17.77 |
| STUART PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42134150793037 | $35.53 |
| STUART PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122338055213163 | $7.39 |
| STUART PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.087493209896 | $5.55 |
| STUART POWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.731079822) | ($50,000.00) |
| STUART POWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 2.126003284 | $61,406.85 |
| STUART POWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03876857125) | ($1,119.78) |
| STUART POWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05309545178) | ($1,533.59) |
| STUART POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178164168910657 | $45.33 |
| STUART POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.088446599 | $80.09 |
| STUART POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| STUART PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005436028765 | $16.07 |
| STUART PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.391530418813 | $3.49 |
| STUART PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030415259244 | $59.54 |
| STUART PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203655353579999 | $1.86 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025046308133 | $757.22 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1899571278999 | $101.83 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3366521768 | $687.41 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92325638003 | $0.92 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.651096614 | $39.36 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 232.611185339 | $146.05 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1914186939 | $1.49 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044561907316 | $0.02 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4387817508 | $8.85 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00624207105099999 | $0.47 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5731554882 | $1.24 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054528050169 | $0.00 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125547992008 | $1.36 |
| STUART R RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000805214072679999 | $0.00 |
| STUART RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081805311899 | $0.24 |
| STUART RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0624300815199999 | $0.07 |
| STUART RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031190392538 | $0.00 |
| STUART RAYMOND LLOYD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SNX | 20.96982859 | $99.18 |
| STUART REEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045065959114 | $0.01 |
| STUART RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283064420549999 | $0.84 |
| STUART RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021868192488949 | $0.00 |
| STUART RENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.174837820239999 | $0.17 |
| STUART RICHARDSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,564.718622406) | ($20,381.05) |
| STUART RICHARDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| STUART RICHARDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 17.9984 | $49,227.60 |
| STUART RICHARDSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.028001453 | $2,810.97 |
| STUART RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06795379) | ($59,856.94) |
| STUART RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.31488976) | ($40,515.60) |
| STUART RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,127.748021) | ($24,127.75) |
| STUART RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005467566074511 | $207.14 |
| STUART RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086885074208 | $0.10 |
| STUART RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01413143796232 | $30.62 |
| STUART RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.32203163625 | $166.32 |
| STUART RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.39984682577 | $121.25 |
| STUART RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34381041469999 | $14.93 |
| STUART RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000404971780169999 | $0.00 |
| STUART RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044085365782 | $0.00 |
| STUART RIESNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (143.705218613) | ($17.37) |
| STUART RIESNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 143.705218613 | $17.37 |
| STUART RIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039057801888 | $0.04 |
| STUART RIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.257793514721023 | $0.04 |
| STUART ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15305923777 | $0.18 |
| STUART ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035957453227 | $1.06 |
| STUART ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336378877076961 | $0.35 |
| STUART ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96910646682 | $0.77 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| STUART ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,585.336207) | ($15,585.34) |
| STUART ROBERTSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STUART ROBERTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,578.677222) | ($15,578.68) |
| STUART ROBERTSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 5.789496093 | $280.04 |
| STUART ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,214.034011305) | ($7,159.25) |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097096529196 | $298.08 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169823178239999 | $0.20 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22388102566 | $455.89 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.42946510504 | $159.43 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.954038954859 | $160.11 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105873116954 | $0.12 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.64198218694 | $112.64 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02330907274 | $0.01 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0020231287047 | $0.12 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040399979381 | $0.00 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68030266894 | $0.79 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036282664698 | $0.01 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00165975145 | $0.00 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000569782957729999 | $0.01 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014247858216 | $0.00 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005700605651 | $0.02 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019261293001 | $0.00 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139415450475999 | $0.41 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097988864563 | $0.00 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016797821399 | $0.33 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52239269688 | $0.41 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0270152238829999 | $0.30 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75711454395 | $0.11 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052662926265 | $0.04 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6034095948 | $1.72 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030899919983 | $1.16 |
| STUART ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.109164503335999 | $0.17 |
| STUART RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653531425339999 | $19.34 |
| STUART RUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.722851950647 | $4.54 |
| STUART RYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | LINK | (5.9025) | ($39.58) |
| STUART RYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 39.475 | $39.58 |
| STUART RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042794912784 | $12.67 |
| STUART RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023878328219 | $0.00 |
| STUART RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041396722333 | $8.08 |
| STUART RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8326265632 | $4.83 |
| STUART RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103387888719 | $1.15 |
| STUART RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0145622888379873 | $0.15 |
| STUART SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041877140312 | $0.82 |
| STUART SAUNDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.998509 | $2,506.84 |
| STUART SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.91129024 | $5,639.05 |
| STUART SAUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09872053 | $203.28 |
| STUART SAUNDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,792.20 |
| STUART SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $794.39 |
| STUART SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038154422573 | $11.29 |
| STUART SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108048280527 | $200.43 |
| STUART SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065512998997 | $19.39 |
| STUART SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055611520403 | $10.85 |
| STUART SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105669398646 | $0.01 |
| STUART SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,144.944667405 | $3,144.94 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007094466138 | $0.02 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246184772571108 | $0.00 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072485621893 | $0.01 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056745540959 | $0.06 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084578122343 | $0.00 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00725833405219999 | $0.00 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000131209347216 | $0.00 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014588467397 | $441.10 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4705393244 | $2.75 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5536987159 | $0.98 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25306706083 | $2.81 |
| STUART SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70326009104 | $0.10 |
| STUART SIMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($307.55) |
| STUART SIMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,766.23) |
| STUART SIMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01803 | $51.02 |
| STUART SIMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02211 | $58.95 |
| STUART SIMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056625) | ($145.63) |
| STUART SIMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.999999963) | ($2,532.52) |
| STUART SIMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001149850479) | ($2.36) |
| STUART SIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064750335488257 | $18.77 |
| STUART SIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042817759858 | $0.00 |
| STUART SINFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.00144) | ($2.74) |
| STUART SINFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 0.2679 | $2.74 |
| STUART SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274040148119999 | $0.00 |
| STUART SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011511742332342 | $0.03 |
| STUART SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006906741531 | $0.07 |
| STUART SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055410999461 | $0.00 |
| STUART SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0237805574889999 | $0.02 |
| STUART SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000172878756069999 | $0.00 |
| STUART SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030275476538 | $0.00 |
| STUART SLATER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.14129875 | $342.45 |
| STUART SLATER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00184838 | $52.97 |
| STUART SLATER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 906.258344 | $566.30 |
| STUART SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037255106883 | $11.18 |
| STUART SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3566516352299 | $32.59 |
| STUART SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263066870939999 | $4.96 |
| STUART SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1376567827 | $2.47 |
| STUART SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3623824766 | $0.23 |
| STUART SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113498736575 | $0.00 |
| STUART SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000410521304689999 | $0.01 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.495498) | ($1,220.32) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,217.022 | $1,220.32 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (550.954) | ($2,210.00) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,205.914 | $2,210.00 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (710.208) | ($2,002.79) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,981.132 | $2,002.79 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (709.219) | ($1,997.21) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,976.599 | $1,997.21 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 1,569.6936421 | $963.56 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 86.208235234 | $817.25 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 5.96145747 | $10,916.17 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 8.432587495 | $15,660.41 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 2,437.275863 | $1,001.71 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 60,103.827578 | $24,714.51 |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01429124461) | ($1.67) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (238.848179) | ($99.83) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (86,384.263317) | ($36,104.44) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (32.901317782) | ($65,178.11) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (19.356325123) | ($35,883.69) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01956047) | ($32,410.81) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (11,570.917704) | ($7,554.87) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (642.729332132) | ($6,630.40) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,665.564319262) | ($5,844.09) |
| STUART SPINDLOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (627.863675144) | ($2,009.09) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (7,416.225518) | ($7,416.23) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (24.65197424) | ($6,372.04) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0122382566) | ($23.08) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (24.878615) | ($8.64) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5.440415) | ($2.85) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6.704577) | ($6.70) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01511523443) | ($22.27) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (0.9801903247) | ($2.23) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034253) | ($9.43) |
| STUART SPINDLOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.193008536) | ($3.76) |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501454128936189 | $178.85 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025408210829 | $0.00 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211429347621884 | $531.05 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.9216251075923 | $25.92 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.0431117273698 | $72.46 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.2498195379 | $47.63 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.251219541218 | $96.45 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047244971041 | $0.00 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.9549967427428 | $171.78 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 118.031804105861 | $61.51 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000989384385 22796 | $0.01 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.22970160800523 | $80.49 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000667817583309999 | $0.00 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.976187709 | $55.57 |
| STUART SPINDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0585573140751035 | $110.32 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006096004428 | $0.21 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1518337576872 | $18.48 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02434977791 | $57.15 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055493978414 | $0.06 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11226719444 | $0.11 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029934615089 | $0.00 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73452594647 | $2.84 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4265201044 | $2.92 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067620163805 | $8.54 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27674888291 | $1.85 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7352973765 | $0.08 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077707348596 | $0.14 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09503038528 | $0.05 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.88414921154 | $1.29 |
| STUART STAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.043439695213 | $0.14 |
| STUART STEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (127.758209033) | ($301,540.64) |
| STUART STEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 127.758209033 | $301,540.64 |
| STUART STEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($44.67) |
| STUART STEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (127.733209033) | ($252,867.05) |
| STUART STEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.592354645) | ($77,027.94) |
| STUART STEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.592354645 | $77,027.94 |
| STUART STEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.16) |
| STUART STEIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.591854) | ($79,157.81) |
| STUART STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010759430438447 | $372.54 |
| STUART STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.435746807002949 | $1,224.01 |
| STUART STERN II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.616665) | ($18,628.83) |
| STUART STERN II | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.616665 | $18,628.83 |
| STUART STERN II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.550294) | ($9,479.58) |
| STUART STERN II | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.550294 | $9,479.58 |
| STUART STERN II | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.616665) | ($18,295.22) |
| STUART STERN II | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.550294) | ($9,105.87) |
| STUART STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034057571127 | $118.12 |
| STUART STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04804872187 | $110.17 |
| STUART STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025763383991 | $78.12 |
| STUART STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018850886894 | $0.04 |
| STUART STERN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062275685978 | $0.01 |
| STUART SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048885260828 | $0.01 |
| STUART SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051895941255 | $0.00 |
| STUART SUTHERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013790967417 | $0.00 |
| STUART THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018651679474 | $0.39 |
| STUART THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62082144933671 | $2.90 |
| STUART THAMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,557.713685501) | ($85.07) |
| STUART THAMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,557.713685501 | $85.07 |
| STUART THISTLEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.406822538001 | $164.38 |
| STUART THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044017953651 | $135.33 |
| STUART THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.0017578335 | $370.69 |
| STUART THORNBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007526771267 | $2.23 |
| STUART THORNBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089105054809 | $1.74 |
| STUART THORNBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40437542638 | $0.32 |
| STUART THORNTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.87911823) | ($3.96) |
| STUART THORNTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,069.683973) | ($5,069.68) |
| STUART THORNTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.037588573) | ($3.96) |
| STUART THORNTON | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| STUART THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063261208393999 | $213.05 |
| STUART THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.63929072576 | $42.71 |
| STUART THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.08223580402 | $36.08 |
| STUART TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0477846253 | $6.62 |
| STUART TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05376632575 | $107.39 |
| STUART TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.508919074 | $16.77 |
| STUART TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.320776040419999 | $2.83 |
| STUART TODD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4003588688) | ($12,007.56) |
| STUART TODD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4003588688 | $12,007.56 |
| STUART TODD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003312) | ($99.85) |
| STUART TODD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.397046) | ($12,319.48) |
| STUART TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015672415076561 | $59.14 |
| STUART TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377048296159999 | $11.16 |
| STUART TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020727331045 | $4.04 |
| STUART TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21995439697 | $0.77 |
| STUART TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043219984635 | $0.04 |
| STUART TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107060056807999 | $0.37 |
| STUART TURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00113906926209 | $0.13 |
| STUART TURNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (128.2) | ($128.20) |
| STUART TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (10.779825) | ($34,000.00) |
| STUART TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.8064611 | $34,000.00 |
| STUART TURNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (495.056) | ($1,050.00) |
| STUART TURNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,041.994 | $1,050.00 |
| STUART TURNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (541.99) | ($541.99) |
| STUART TURNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09448017 | $3,736.22 |
| STUART TURNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (132.01) | ($132.01) |
| STUART TURNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1,939.948) | ($4,093.29) |
| STUART TURNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4,083.505 | $4,093.29 |
| STUART TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (216.17) | ($216.17) |
| STUART TURNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| STUART TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| STUART TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (109.26) | ($187.23) |
| STUART TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 186.408 | $187.23 |
| STUART TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| STUART TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.49905 | $15,000.00 |
| STUART TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| STUART TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4911201 | $14,000.00 |
| STUART TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 339.372127 | $339.37 |
| STUART TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 219,998.0 | $63.56 |
| STUART TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 5,402,302.38 | $1,606.50 |
| STUART TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 569,162.7788 | $175.54 |
| STUART TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (157.02) | ($157.02) |
| STUART TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (14.315399) | ($28,864.83) |
| STUART TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.9700664 | $28,864.83 |
| STUART TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (41.456) | ($34.32) |
| STUART TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 34.416 | $34.32 |
| STUART TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (34.41) | ($34.41) |
| STUART TURNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| STUART TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (61.763) | ($40.82) |
| STUART TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 40.43 | $40.82 |
| STUART TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (232.17) | ($232.17) |
| STUART TURNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $581.16 |
| STUART TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($572.21) |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0235289903159999 | $674.29 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.336114558066 | $588.10 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03684477659 | $109.71 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,271.870772027 | $1,271.87 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000107826215875 | $0.00 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060886486162 | $0.00 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000028170353719 | $0.00 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6755111426 | $67.83 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024191582616 | $0.00 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017613187117 | $52.57 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045121547991 | $89.61 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6887588131 | $3.69 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5875760769 | $1.26 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89076914619999 | $1.19 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31124615725 | $3.46 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103042116397 | $0.75 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046285292026 | $1.47 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028862019837 | $1.64 |
| STUART TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038409699430 37 | $0.08 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.27114975 | $30.03 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 470.18753962 | $66.47 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (466.61) | ($66.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 65.815 | $66.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.2711) | ($30.20) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 30.035 | $30.20 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1080202975 | $337.01 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.108019) | ($326.72) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 325.458 | $326.72 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.25924954 | $28.07 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 462.27485543 | $66.31 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00673697 | $270.58 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (465.854670366) | ($68.14) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 465.854670366 | $68.14 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2593042401) | ($29.15) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2593042401 | $29.15 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.006736) | ($272.54) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 271.962 | $272.54 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOGE | (465.82) | ($68.14) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 68.07 | $68.14 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.2593) | ($29.04) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 28.891 | $29.04 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.26515537 | $29.71 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 448.13774772 | $66.22 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1030826619 | $314.62 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOGE | (448.16) | ($65.93) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 65.552 | $65.93 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (0.2651) | ($29.69) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 29.603 | $29.69 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.103044) | ($314.26) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 313.472 | $314.26 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.26653932 | $30.49 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 498.43340131 | $71.50 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00674658 | $272.22 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.006747) | ($272.44) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 271.569 | $272.44 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.2625) | ($29.99) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 29.867 | $29.99 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | DOGE | (497.63) | ($71.40) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 71.151 | $71.40 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.26301235 | $28.91 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 422.38510413 | $59.33 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1062136886 | $310.16 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.27151708 | $30.32 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 486.62521025 | $67.98 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00674332 | $275.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,479.10933341) | ($16,479.11) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,479.10933341 | $16,479.11 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 68.91121 | $5,500.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MATIC | 3,851.839 | $5,500.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 5,775.437 | $5,500.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,278.0) | ($1,278.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 11.78212 | $1,278.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.22806288 | $25.72 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 481.70265302 | $68.07 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1044545987 | $323.73 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00675677 | $281.52 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.24928777 | $27.69 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 439.9137141 | $61.68 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.26933286 | $28.90 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1066078222 | $320.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART VERNON BYUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 474.25721348 | $65.32 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.26624228 | $28.14 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 409.13180558 | $55.42 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00679893 | $269.47 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.27036208 | $28.43 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 516.2463837 | $69.23 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1040360689 | $307.75 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.27128663 | $27.76 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 457.23452063 | $58.42 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00675397 | $265.05 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (68.8961) | ($4,964.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,944.375 | $4,964.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (5,775.435) | ($5,135.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,126.26 | $5,135.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (3,850.506) | ($5,166.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,143.73 | $5,166.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (11.7314) | ($1,173.21) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,170.728 | $1,173.21 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.027018) | ($1,082.97) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,082.814 | $1,082.97 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.421349) | ($1,262.23) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,262.053 | $1,262.23 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LTC | (2.0931) | ($217.97) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 217.807 | $217.97 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (3,688.3) | ($597.49) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 597.467 | $597.49 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.26550086 | $27.75 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 427.78002561 | $65.14 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 5,590.716 | $5,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 3,694.439 | $5,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 68.95831 | $5,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,546.48) | ($4,546.48) |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | OMG | 1,002.828 | $4,546.48 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1028732807 | $307.90 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.26971223 | $26.65 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 454.74162713 | $64.31 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00675863 | $259.53 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.26502718 | $26.65 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 485.7155827 | $68.39 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1055682239 | $305.28 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.20910915 | $21.76 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 413.98855299 | $56.65 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00608682 | $240.94 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.22169233 | $22.36 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 456.95068232 | $62.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.1060890145 | $299.77 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.19381475 | $18.68 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00562724 | $213.68 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 354.99081688 | $46.21 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.12820115 | $12.76 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 243.52487956 | $32.22 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.1179679044 | $334.88 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.18976867 | $19.21 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 381.271855 | $50.13 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0055201 | $212.34 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.19552006 | $19.50 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.1128359757 | $315.74 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 394.74591081 | $51.47 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.20052234 | $21.29 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 377.79436261 | $51.41 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00560269 | $222.87 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.20747597 | $20.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 410.73234969 | $52.59 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1027780894 | $280.91 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.20285211 | $19.61 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 348.35428034 | $44.64 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00564561 | $202.77 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.17814241 | $16.52 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 313.84049342 | $39.24 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1072872826 | $275.09 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.256322 | $24.16 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 458.43009825 | $55.90 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00563807 | $190.03 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (68.94916) | ($3,291.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,261.943 | $3,291.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (5,587.723) | ($3,705.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,681.949 | $3,705.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (3,695.771) | ($3,207.34) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,179.774 | $3,207.34 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | OMG | (1,002.826) | ($3,257.65) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,223.105 | $3,257.65 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.25126671 | $19.68 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 494.46513199 | $53.79 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1010177416 | $235.03 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.18081174 | $14.25 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 347.244646049999 | $37.59 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00560847 | $176.49 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.19827393 | $13.25 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 334.57105802 | $28.03 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1095231463 | $218.37 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.046464) | ($1,350.66) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,337.593 | $1,350.66 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.965942) | ($1,888.35) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,873.841 | $1,888.35 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.25473802 | $16.61 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00539363 | $159.83 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 538.38993241 | $48.04 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.23614811 | $16.52 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 393.88580361 | $35.92 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.21673678 | $14.82 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 369.06970473 | $32.36 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 3,388.686 | $2,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LINK | 255.7553 | $2,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 35.04468 | $2,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 55.14739 | $2,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.25029882 | $17.40 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 471.9291995 | $42.71 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00710802 | $216.13 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.208215751 | $432.27 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 3,551.139 | $2,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 59.93144 | $2,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 37.18096 | $2,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LINK | 273.9546 | $2,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (557.0) | ($557.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 824.465 | $557.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.22743834 | $15.81 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 377.53262236 | $33.75 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.2727304 | $19.85 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 505.17908155 | $45.51 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.2381896 | $15.55 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00743125 | $213.81 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 409.78881176 | $34.32 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.22661612 | $16.39 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 388.9959176 | $33.74 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.10458457 | $7.13 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 195.11046636 | $16.35 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.240961182 | $470.32 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00536987 | $156.74 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.17529725 | $12.27 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 313.05596459 | $26.48 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00535263 | $161.15 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.26211073 | $18.61 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 439.15826962 | $37.97 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.26450802 | $18.41 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 543.73970225 | $45.37 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.24163074 | $16.89 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 462.56554465 | $38.85 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00537332 | $161.66 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.21621268 | $14.69 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 399.34766922 | $33.16 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.2344543953 | $455.26 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.23011044 | $14.41 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00557974 | $161.74 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 445.28209908 | $34.61 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (115.0361) | ($2,553.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,514.245 | $2,553.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (529.4318) | ($3,338.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,308.477 | $3,338.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (6,938.74) | ($3,158.19) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,128.205 | $3,158.19 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (72.2456) | ($2,989.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,953.699 | $2,989.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.041667) | ($1,188.13) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,179.97 | $1,188.13 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.683628) | ($1,187.86) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,178.185 | $1,187.86 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (822.424) | ($474.27) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 469.99 | $474.27 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.22823898 | $14.10 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOGE | 382.1352807 | $31.12 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.23446341 | $14.69 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 455.17412346 | $36.60 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00558995 | $161.74 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.48034 | $14,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.48593) | ($14,358.14) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 14,274.112 | $14,358.14 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.19602297 | $12.98 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 383.7150733 | $32.42 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.21864465 | $15.05 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 415.04959919 | $36.37 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.2454326105 | $488.67 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00555985 | $176.21 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 12,142.342 | $7,500.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 12,440.426 | $7,500.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.1842281 | $12.71 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 378.68947972 | $32.54 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 462.75073897 | $37.38 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00562731 | $167.51 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.22948121 | $14.55 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 430.3594174 | $35.58 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.22547922 | $14.55 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.27063172 | $16.85 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 522.5867258 | $41.83 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00564211 | $167.69 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.28739812 | $18.02 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 559.3001092 | $45.34 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.239849894 | $430.43 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.28400123 | $18.48 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00560201 | $173.43 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 511.7888562 | $42.65 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (24,460.605) | ($15,067.60) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 15,042.369 | $15,067.60 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 17,042.164 | $10,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (17,168.4) | ($10,099.90) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 10,009.457 | $10,099.90 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.23776014 | $14.48 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 413.91184015 | $32.46 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 16,983.985 | $10,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (16,983.988) | ($10,597.55) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 10,568.058 | $10,597.55 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 4,040.472 | $2,500.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 4,004.616 | $2,500.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (6,748.653) | ($4,292.65) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART VERNON BYUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 4,277.296 | $4,292.65 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.24672482 | $15.87 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 382.49801061 | $31.03 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00553682 | $172.40 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 7,624.975 | $5,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.21604579 | $13.29 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 370.66978471 | $29.69 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (8,920.828) | ($5,773.01) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 5,741.91 | $5,773.01 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.22687972 | $13.57 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00550643 | $165.18 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 423.11947836 | $33.53 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.2330907367 | $418.34 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.27778278 | $15.86 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 582.24878796 | $44.14 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 24,590.77 | $15,000.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.24509832 | $12.62 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 464.7433947 | $31.36 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (24,591.356) | ($12,629.78) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 12,511.446 | $12,629.78 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOGE | (20,090.88) | ($1,319.31) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,307.926 | $1,319.31 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.717708) | ($1,049.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,042.868 | $1,049.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.033475) | ($921.14) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 917.827 | $921.14 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,387.0) | ($16,387.00) |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00560237 | $153.25 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.15307424 | $6.97 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 245.88461283 | $14.98 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.10455339 | $4.30 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 182.0757471 | $9.93 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00643179 | $141.72 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | DOGE | 234.70170353 | $12.99 |
| STUART VERNON BYUS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.12202083 | $5.49 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003034246874438 | $0.12 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007931212004179 | $0.24 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.86181037773 | $34.86 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000315083370469999 | $0.00 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005807008103406 | $0.01 |
| STUART VERNON BYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.029267446225163 | $0.00 |
| STUART W NICOLL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STUART W NICOLL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00312442) | ($100.00) |
| STUART W NICOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00312442 | $100.00 |
| STUART W NICOLL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.06) |
| STUART W NICOLL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00244742) | ($72.51) |
| STUART W NICOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1325738715) | ($3,860.13) |
| STUART W NICOLL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1325738715 | $3,860.13 |
| STUART W NICOLL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001717) | ($49.96) |
| STUART W NICOLL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13085687) | ($3,807.55) |
| STUART W NICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.266297396) | ($818.26) |
| STUART W NICOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.266297396 | $818.26 |
| STUART W NICOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (451.175384086) | ($242.41) |
| STUART W NICOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 451.175384086 | $242.41 |
| STUART W NICOLL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001158937184) | ($1.14) |
| STUART W NICOLL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01406400771) | ($13.83) |
| STUART W NICOLL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4676413199) | ($460.00) |
| STUART W NICOLL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5848789714 | $575.32 |
| STUART W NICOLL | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| STUART W NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012278174028368 | $41.57 |
| STUART W NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000331161635384 | $0.39 |
| STUART W NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09680140076 | $0.10 |
| STUART W NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.601097383554 | $5.06 |
| STUART W NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22889210306896 | $15.29 |
| STUART W NICOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2729117401 | $0.27 |
| STUART WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022615085316 | $68.25 |
| STUART WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.795042456 | $142.80 |
| STUART WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04617292061 | $11.63 |
| STUART WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090701192996 | $0.09 |
| STUART WARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21260478) | ($8,770.00) |
| STUART WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21260478 | $8,770.00 |
| STUART WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.212604) | ($8,771.02) |
| STUART WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 8,755.47 | $8,771.02 |
| STUART WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 4.213054156 | $454.71 |
| STUART WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (8,755.47) | ($8,755.47) |
| STUART WARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 81.01524 | $8,755.47 |
| STUART WARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (85.228294156) | ($9,035.05) |
| STUART WARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| STUART WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| STUART WARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23224648) | ($9,194.00) |
| STUART WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23224648 | $9,194.00 |
| STUART WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.232247) | ($9,185.92) |
| STUART WARD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 9,165.177 | $9,185.92 |
| STUART WARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 62.7668 | $1,000.00 |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UNI | 130.3441 | $1,000.00 |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 883.369 | $1,000.00 |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MANA | 607.165 | $1,000.00 |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 883.721 | $1,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 16.98802 | $1,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.702441 | $2,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (16.98793) | ($1,028.73) |
| STUART WARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,019.735 | $1,028.73 |
| STUART WARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.702441) | ($2,011.56) |
| STUART WARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,999.118 | $2,011.56 |
| STUART WARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.10548 | $4,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (1,767.087) | ($1,934.38) |
| STUART WARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0498808 | $1,934.38 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UNI | (130.3) | ($1,030.07) |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,025.302 | $1,030.07 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (62.7668) | ($1,025.78) |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,021.146 | $1,025.78 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MANA | (607.16) | ($1,011.10) |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,005.456 | $1,011.10 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,014.413634 | $1,014.41 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UNI | 271.9613 | $2,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,235.93) | ($1,235.93) |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 83.5465 | $1,235.93 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.15536) | ($5,749.17) |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5,617.293 | $5,749.17 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (83.5463) | ($1,212.64) |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,183.566 | $1,212.64 |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UNI | (272.0053) | ($1,933.59) |
| STUART WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,904.36 | $1,933.59 |
| STUART WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (8,705.22) | ($8,705.22) |
| STUART WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.2408735 | $8,705.22 |
| STUART WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.027612) | ($999.99) |
| STUART WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UNI | 133.8764 | $999.99 |
| STUART WARD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UNI | (133.8764) | ($1,000.73) |
| STUART WARD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 995.103 | $1,000.73 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.152404) | ($4,999.98) |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,991.032 | $4,999.98 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.030912) | ($999.98) |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 995.522 | $999.98 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.015456) | ($499.99) |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 497.974 | $499.99 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15456365) | ($5,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15456365 | $5,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.154592) | ($4,999.67) |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,947.907 | $4,999.67 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,599.2003998 | $1,599.20 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 99.95002499 | $99.95 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09517571) | ($3,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09517571 | $3,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.109637) | ($3,455.83) |
| STUART WARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,395.015 | $3,455.83 |
| STUART WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,822.0) | ($3,822.00) |
| STUART WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.316 | $10,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.316) | ($9,491.60) |
| STUART WARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,353.647 | $9,491.60 |
| STUART WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,699.15042479) | ($1,699.15) |
| STUART WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,354.203) | ($9,354.20) |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,868.487095201) | ($7,868.49) |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,868.487095201 | $7,868.49 |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1639001 | $5,000.00 |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0819501 | $2,500.00 |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0118297 | $360.00 |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,014.413634) | ($1,014.41) |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,021.38123295) | ($1,021.38) |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,021.38123295 | $1,021.38 |
| STUART WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,021.381232) | ($1,021.38) |
| STUART WARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.20004 | $1,000.20 |
| STUART WARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.20004 | $1,000.20 |
| STUART WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.40008) | ($2,000.40) |
| STUART WARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25768082) | ($7,602.70) |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001628602252007 | $63.25 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053231975174 | $0.01 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.22483177167 | $66.22 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032366645644 | $0.03 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049418912325 | $0.00 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010595026982 | $0.00 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.878012880837 | $6.88 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078940445466 | $0.01 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071265559133 | $0.00 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000032622673059999 | $0.00 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018318671082 | $0.00 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021416306661 | $0.02 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010758346470 | $0.01 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025940716122 | $0.00 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000002333753947 | $0.00 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0051051320265 | $0.01 |
| STUART WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000052200166848 | $0.00 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019529245372 | $586.08 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4186451997 | $5.15 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19610630319999 | $398.99 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.864080254629999 | $7.63 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8176374377 | $1.29 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0179875175719999 | $1.32 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4888103726 | $5.09 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9060027531 | $3.78 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24000304504 | $14.35 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0169232002269999 | $1.86 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4819401636 | $9.12 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075548401898 | $5.39 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.427482107 | $1.17 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7493294585 | $2.53 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024218579207 | $2.62 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005159250171 | $9.61 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.140582790229999 | $0.40 |
| STUART WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.372719038599999 | $0.94 |
| STUART WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038328955838 | $11.34 |
| STUART WATSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000326420419) | ($1.33) |
| STUART WATSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004098662413) | ($1.67) |
| STUART WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000453916623) | ($1.33) |
| STUART WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005699554589) | ($1.67) |
| STUART WATSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.24328052 | $7,629.28 |
| STUART WATSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002837726831) | ($2.66) |
| STUART WATSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05129223252) | ($48.08) |
| STUART WATSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.706903357) | ($1,600.00) |
| STUART WATSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.08611074 | $1,955.46 |
| STUART WATSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000912199467) | ($1.67) |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.07698608189999 | $2.43 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032562936089 | $99.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.442576990999 | $142.44 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.574809392 | $183.57 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029892873066 | $85.99 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.82325596299 | $15.89 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123540416034 | $23.30 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1891384347 | $0.19 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45844224505 | $5.09 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160995777471999 | $6.37 |
| STUART WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24096723075 | $13.72 |
| STUART WAYMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000978864295049999 | $0.00 |
| STUART WAYMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14613028791 | $0.50 |
| STUART WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.809134719038 | $2.72 |
| STUART WESLEY PRESTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| STUART WESLEY PRESTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| STUART WESLEY PRESTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.007877519572 | $24.15 |
| STUART WESLEY PRESTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.340310326) | ($25.34) |
| STUART WESLEY PRESTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.340310326 | $25.34 |
| STUART WESLEY PRESTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007877519572) | ($24.34) |
| STUART WESLEY PRESTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.34031) | ($50.34) |
| STUART WESLEY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0663229907 | $0.07 |
| STUART WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008837212900504 | $0.01 |
| STUART WHITE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,177.645146861) | ($1,177.65) |
| STUART WHITE | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,177.645146861 | $1,177.65 |
| STUART WHITE | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (105.26) | ($105.26) |
| STUART WHITE | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.26) | ($25.26) |
| STUART WHITE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (305.26) | ($305.26) |
| STUART WHITE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (741.865146) | ($741.87) |
| STUART WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.42576351156599 | $9.43 |
| STUART WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.185122858 | $7.47 |
| STUART WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316351344789999 | $0.01 |
| STUART WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024153417522 | $0.00 |
| STUART WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23527121045 | $0.24 |
| STUART WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031640975775 | $0.00 |
| STUART WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46210109326 | $0.46 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00246404 | $102.47 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.122642 | $376.58 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01704615 | $635.60 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 4.986988 | $404.57 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 5.9027075 | $345.18 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01686374 | $625.52 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0636 | $2,365.92 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 6.036995517 | $502.52 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003316) | ($100.11) |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.156184 | $303.41 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.242975 | $410.72 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 4.108108 | $153.44 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097148) | ($2,778.04) |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.522862) | ($799.11) |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (66.97636) | ($36.19) |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.928618) | ($113.59) |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.170001) | ($343.33) |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636406550297199 | $18.95 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015606538930129 | $3.02 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8391280204355 | $0.75 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033583407131001 | $1.47 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033799594216 | $0.91 |
| STUART WILLIAM PALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0117298217207 | $0.04 |
| STUART WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($45.75) |
| STUART WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.64) |
| STUART WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (75,981.067987) | ($34,819.40) |
| STUART WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (2.215432424) | ($67,800.00) |
| STUART WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (58.231279) | ($30.27) |
| STUART WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.755082) | ($5.75) |
| STUART WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03139767) | ($29,050.35) |
| STUART WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2415038557) | ($4,650.00) |
| STUART WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.050128524) | ($155,000.00) |
| STUART WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 10.056934434 | $193,639.75 |
| STUART WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152832322849999 | $490.48 |
| STUART WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019446313088 | $37.94 |
| STUART WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 417.451241381801 | $298.69 |
| STUART WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13642006417 | $0.14 |
| STUART WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 69.923979464 | $33.41 |
| STUART WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29070016076 | $31.92 |
| STUART WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011561) | ($22.14) |
| STUART WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7575860623 | $5.55 |
| STUART WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113486804186 | $229.78 |
| STUART WRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.92923883387 | $37.29 |
| STUART WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003301014945 | $0.01 |
| STUART WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09885276627999 | $1.28 |
| STUART WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018842923541 | $0.56 |
| STUART WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029539479523 | $57.76 |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | OGILVIE ROAD, MOUNT PLEASANT , 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.4539850326 | $164.72 |
| STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09998 | $3,905.30 |
| STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.43767 | $9,845.93 |
| STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,747.116641 | $2,747.12 |
| STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003025164594112 | $88.03 |
| STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034655771912738 | $59.62 |
| STUDENT INFO SOLUTIONS INC | CALAVERAS AVENUE, NEPEAN, K2J 5K5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.533396555999 | $159.53 |
| STUDIO PLASMA INC | ROY EST, MONTRÉAL , H2L 1E6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155647957645 | $46.15 |
| STUDIO PLASMA INC | ROY EST, MONTRÉAL , H2L 1E6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018175958388 | $35.47 |
| STUDIO PLASMA INC | ROY EST, MONTRÉAL , H2L 1E6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.016619702 | $94.02 |
| STURE REFSNES BØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103822071202 | $0.12 |
| STURE REFSNES BØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118588492475 | $23.14 |
| STURGIS ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050000238588 | $0.00 |
| STURGIS ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6741437789 | $0.80 |
| STURLA JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094188355934329 | $0.01 |
| STURMAN KRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016922211949999 | $0.50 |
| STURMAN KRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7525638179 | $6.15 |
| STUTI SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042457437 | $0.00 |
| STUTI SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030809851348 | $0.01 |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,698.94) | ($51,698.94) |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,698.94 | $51,698.94 |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (51,688.94) | ($51,688.94) |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.004182763) | ($100,000.00) |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.004182763 | $100,000.00 |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.004182) | ($100,000.00) |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138.321124953) | ($138.32) |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 138.321124953 | $138.32 |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (138.321125) | ($138.32) |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018981470326 | $0.01 |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344267135215261 | $0.02 |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073649328751 | $0.00 |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 936.3740854437 | $936.37 |
| STYLES SHAWN REIDHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126934796241 | $0.00 |
| STYLIANI KONSTANTINA ARGYRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069418919253 | $0.00 |
| STYLIANI KONSTANTINA ARGYRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020908745359 | $0.00 |
| STYLIANO ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000130179676539999 | $0.00 |
| STYLIANO ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014800047459 | $0.00 |
| STYLIANO ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109314686287 | $0.00 |
| STYLIANO ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00387566671889999 | $0.00 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.97) |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 1.0616 | $9.97 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000673) | ($19.99) |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 19.924 | $19.99 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000505) | ($15.00) |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.008474 | $15.00 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($9.98) |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 16.801 | $9.98 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043754775447 | $1.37 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397166519549999 | $0.05 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000461153228519999 | $0.06 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12763246856 | $0.13 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109817880169999 | $0.06 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008571035204 | $0.07 |
| STYLIANOS ANGELAKOPOYLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062188106348 | $0.00 |
| STYLIANOS BALAMPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043941638768 | $0.00 |
| STYLIANOS CHATZIIOANNIDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| STYLIANOS CHATZIIOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353724474 | $1.05 |
| STYLIANOS CHATZIIOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.116615871 | $39.12 |
| STYLIANOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018838184576 | $56.41 |
| STYLIANOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2538605851452 | $21.21 |
| STYLIANOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034417204536 | $67.75 |
| STYLIANOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0275408114739999 | $2.35 |
| STYLIANOS GEROUKALIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0013) | ($3.93) |
| STYLIANOS GEROUKALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000228438239506 | $0.01 |
| STYLIANOS GKEGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7460703383999 | $41.31 |
| STYLIANOS GKIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023417065455744 | $0.00 |
| STYLIANOS GKIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000565752081009999 | $0.00 |
| STYLIANOS HADJIGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002276417057 7 | $0.00 |
| STYLIANOS HADJIGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091321529002 | $0.00 |
| STYLIANOS ILIAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019093088653 | $0.57 |
| STYLIANOS ILIAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.493541917999 | $207.49 |
| STYLIANOS IOANNIS THANASOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18353398353 | $0.21 |
| STYLIANOS KALANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023884616312 | $0.00 |
| STYLIANOS KAPETANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039520978089 | $0.12 |
| STYLIANOS KARVOUNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001186520314 | $50.00 |
| STYLIANOS KARVOUNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5609185285101 | $6.51 |
| STYLIANOS KAVALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255073913299999 | $0.00 |
| STYLIANOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134462955109 | $39.80 |
| STYLIANOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123700492279 | $24.14 |
| STYLIANOS KONSTANTINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.349519605169999 | $3.88 |
| STYLIANOS KONTAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01439568) | ($411.80) |
| STYLIANOS KONTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45678914255248 | $5.75 |
| STYLIANOS KOUROUMIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3395204854) | ($685.61) |
| STYLIANOS KOUROUMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000639349787249999 | $0.02 |
| STYLIANOS KOUROUMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019322124975062 | $5.16 |
| STYLIANOS KOUROUMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079749602757 | $0.08 |
| STYLIANOS KOUROUMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007981055575 | $0.00 |
| STYLIANOS KOUROUMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128894593847 | $0.00 |
| STYLIANOS KOUROUPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016491895156 | $0.49 |
| STYLIANOS KOUROUPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018094941697 | $0.00 |
| STYLIANOS KOUROUPAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064213472751 | $0.00 |
| STYLIANOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017005229791 | $0.00 |
| STYLIANOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038705690409 | $0.00 |
| STYLIANOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013371684575 | $0.00 |
| STYLIANOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014309656402 | $4.55 |
| STYLIANOS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431264857987269 | $0.04 |
| STYLIANOS SYRROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152270900046 | $4.51 |
| STYLIANOS VOULGARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.60189032487 | $21.08 |
| STYLIANOS VOUROS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.99 | $0.99 |
| STYLIANOS VOUROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.241469) | ($1.24) |
| STYLIANOS VOUROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182188) | ($55.55) |
| STYLIANOS VOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001322681720379 | $0.47 |
| STYLIANOS VOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114663009819 | $0.00 |
| STYLIANOS VOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018265267950346 | $0.00 |
| STYLIANOS ZOITOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081092065437 | $0.00 |
| STYLIANOS ZOITOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174841545829999 | $0.00 |
| STYLIANOS ZOITOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080651968072 | $0.01 |
| STYLIANOS ZOITOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04058104153 | $0.03 |
| STYLIANOS-MILT SKOULOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385876293279999 | $0.04 |
| STYLIANOS-MILT SKOULOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001490194312 | $0.00 |
| SU BONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000260869658579999 | $0.08 |
| SU BONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110951860483 | $0.13 |
| SU BONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055963558648 | $0.01 |
| SU BONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000031383248122 | $0.00 |
| SU CHEN HUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($45.92) |
| SU CHEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126239131016779 | $50.06 |
| SU CHEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022809073432 | $0.04 |
| SU CHEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.65914148189999 | $8.66 |
| SU CHEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040751095971 | $2.32 |
| SU EE THAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($47.91) |
| SU EE THAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.17745) | ($2,827.25) |
| SU EE THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005593663980155 | $15.79 |
| SU EE THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089786445918 | $0.09 |
| SU FENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.48650794855 | $23.24 |
| SU HAN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8040473793) | ($22,542.50) |
| SU HAN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8040473793 | $22,542.50 |
| SU HAN KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004155303758) | ($12.40) |
| SU HAN KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004155303758 | $12.40 |
| SU HAN KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.804462) | ($25,441.11) |
| SU HAN KIM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (486.1328606) | ($4,540.48) |
| SU HAN KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 486.1328606 | $4,540.48 |
| SU HAN KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (486.1326) | ($4,494.78) |
| SU HAN KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.1481975 | $4,494.78 |
| SU HAN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1481984) | ($4,162.97) |
| SU HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283160225419944 | $108.08 |
| SU HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.474889544299 | $85.72 |
| SU HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030405945739 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SU HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031052304878 | $0.01 |
| SU HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042726750321 | $0.00 |
| SU HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114702627136 | $0.00 |
| SU HOAY TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 2,020.0 | $2,020.00 |
| SU HOAY TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SU HOAY TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SU HOAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121372562212 | $0.36 |
| SU HOAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.300526263 | $41.30 |
| SU HOAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.024190358 | $52.02 |
| SU HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SU HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.15168 | $4,000.00 |
| SU HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| SU HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.642349 | $3,100.00 |
| SU HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (19.29) | ($18.67) |
| SU HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18.269 | $18.67 |
| SU HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.640437) | ($3,291.37) |
| SU HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,281.279 | $3,291.37 |
| SU HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.151681) | ($4,570.72) |
| SU HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,551.833 | $4,570.72 |
| SU HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (8.969) | ($7.32) |
| SU HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7.291 | $7.32 |
| SU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.025379347985 | $135.27 |
| SU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003545972757272 | $8.71 |
| SU HWAN SONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($6.09) |
| SU HWAN SONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | EOS | (2.0) | ($4.92) |
| SU HWAN SONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($5.67) |
| SU HWAN SONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.76) |
| SU HWAN SONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | EOS | (2.0) | ($4.04) |
| SU HWAN SONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($6.23) |
| SU HWAN SONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (3.0) | ($4.26) |
| SU HWAN SONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0018) | ($3.18) |
| SU HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.816535975 | $18.57 |
| SU HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014253747399 | $27.84 |
| SU HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077426942498 | $0.00 |
| SU HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021562652069 | $0.00 |
| SU HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000003953853484 | $0.00 |
| SU HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.982579773 | $15.41 |
| SU HYUN HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SU HYUN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SU HYUN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SU HYUN HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,069.0) | ($4,069.00) |
| SU HYUN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,069.0 | $4,069.00 |
| SU HYUN HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,069.0) | ($4,069.00) |
| SU HYUN HONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.478198) | ($13,884.48) |
| SU HYUN HONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.478198 | $13,884.48 |
| SU HYUN HONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.53) |
| SU HYUN HONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.477698) | ($13,862.91) |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,020.1466646) | ($5,020.15) |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,020.1466646 | $5,020.15 |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,020.14) | ($5,020.14) |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($15.42) |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $15.42 |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.38) |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($10,785.24) |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $10,785.24 |
| SU HYUN HONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($10,804.81) |
| SU HYUN HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($463.06) |
| SU HYUN HONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $463.06 |
| SU HYUN HONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($461.79) |
| SU HYUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360271862679999 | $120.33 |
| SU HYUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06028419764893 | $141.35 |
| SU HYUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.36761417343 | $90.37 |
| SU HYUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017262979143 | $0.00 |
| SU HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172921494879999 | $0.51 |
| SU HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263554046109999 | $0.03 |
| SU HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23824965431 | $5.59 |
| SU JANE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019001892112 | $0.00 |
| SU JANE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000118419592034 | $0.00 |
| SU JEE NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031610001116 | $9.36 |
| SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147016408933 | $43.51 |
| SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027869883176 | $5.44 |
| SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0617369730729999 | $0.54 |
| SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000285591239569999 | $0.00 |
| SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.496340371139999 | $1.70 |
| SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634556178 | $48.60 |
| SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08386459782 | $169.05 |
| SU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.53925756 | $7.90 |
| SU LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.49121673325 | $17.70 |
| SU LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126506302918 | $256.41 |
| SU LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032702756407999 | $0.10 |
| SU LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141671414529 | $0.28 |
| SU LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80550011513 | $0.64 |
| SU LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013783253144 | $0.12 |
| SU LIAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (112.390272986) | ($1,145.10) |
| SU LIAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (51.20230854) | ($5,359.86) |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002698627366 | $0.00 |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030489115519 | $0.04 |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9336449804438 | $14.48 |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 76.486508401 | $11.17 |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.147336557589 | $10.59 |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 372.826167949 | $178.15 |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 73.586398013 | $110.57 |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024658406381 | $0.02 |
| SU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0407353203563918 | $5.65 |
| SU LING GOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (820.93) | ($820.93) |
| SU LING GOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0212457 | $820.93 |
| SU LING GOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.02125) | ($821.30) |
| SU LING GOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 819.15 | $821.30 |
| SU LING GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016163871677 | $0.00 |
| SU LING GOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28825846939276 | $10.03 |
| SU LING ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,063.15) |
| SU LING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017986248833 | $59.29 |
| SU LYNN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141263122255 | $0.42 |
| SU LYNN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001857264348 | $0.36 |
| SU LYNN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.108880772 | $41.11 |
| SU MAN LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 767.733017 | $393.90 |
| SU MAN LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 2.34158148 | $193.49 |
| SU MAN LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00596462 | $189.64 |
| SU MAN LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (2.34353898) | ($145.53) |
| SU MAN LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.05604384) | ($10.20) |
| SU MAN LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033164) | ($976.81) |
| SU MAN LAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (777.087075) | ($300.92) |
| SU MAN LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004018) | ($1.15) |
| SU MAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199990949881303 | $58.33 |
| SU MAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027931110921317 | $0.18 |
| SU MAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3339324577769 | $0.56 |
| SU MAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000141820840113371 | $0.04 |
| SU MEYA YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015805707287 | $0.47 |
| SU MEYA YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138644860355 | $27.05 |
| SU OROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205898775465599 | $0.20 |
| SU PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089535193988 | $0.00 |
| SU PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000625068148699999 | $0.00 |
| SU PING LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $69.54 |
| SU PING LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.032641 | $92.11 |
| SU PING LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 9.406931 | $14.10 |
| SU PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001855045926825 | $51.95 |
| SU PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209627025019392 | $0.45 |
| SU PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098615386847 | $1.75 |
| SU PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022969335911 | $0.02 |
| SU PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000783350082 | $0.00 |
| SU PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9374555187 | $1.94 |
| SU PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39205048624 | $0.76 |
| SU PING NEOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($84.39) |
| SU PING NEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 5.9 | $16,196.91 |
| SU PING NEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $761.92 |
| SU PING NEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 10.10008125 | $824.12 |
| SU PING NEOH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 3.70902845 | $6,828.77 |
| SU PING NEOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| SU PING NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481088331369999 | $1.42 |
| SU PING NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6686571049499 | $45.21 |
| SU PING NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117961539774 | $205.56 |
| SU PING NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023330258859 | $0.01 |
| SU PING NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2850561053 | $6.29 |
| SU PING NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9100704219 | $3.30 |
| SU PING NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27965390941 | $15.22 |
| SU PING NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.091994262342 | $28.52 |
| SU PING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025829879553 | $0.08 |
| SU PING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119127061503286 | $0.00 |
| SU PING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031702609446 | $0.00 |
| SU PING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20467050199 | $0.13 |
| SU PING YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.25) |
| SU PING YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000422) | ($12.14) |
| SU PING YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (204.0) | ($1,687.42) |
| SU PING YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.939) | ($26,803.76) |
| SU PING YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005104125448056 | $174.41 |
| SU PING YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.11981851641599 | $39.61 |
| SU SHAN YAP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.44050104 | $45.16 |
| SU SHAN YAP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.97889783 | $100.40 |
| SU SHAN YAP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.22) |
| SU SHAN YAP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,022.75) |
| SU SHAN YAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.6) | ($41.80) |
| SU SHAN YAP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (7.059734) | ($488.46) |
| SU SHAN YAP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 195.0 | $0.04 |
| SU SHAN YAP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 5,400.0 | $0.99 |
| SU SHAN YAP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,621.029128) | ($1.02) |
| SU SHAN YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,794.22) |
| SU SHAN YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.32) |
| SU SHAN YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.10) |
| SU SHAN YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,580.00) |
| SU SHAN YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (41.0) | ($425.38) |
| SU SHAN YAP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($24,171.82) |
| SU SHAN YAP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (39.6) | ($345.01) |
| SU SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,001.51) |
| SU SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0762) | ($2,159.36) |
| SU SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011772714182517 | $39.98 |
| SU SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042958114224 | $0.05 |
| SU SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13759527872611 | $332.31 |
| SU SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14320094112 | $14.93 |
| SU SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0168572539461335 | $1.52 |
| SU SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153903271972999 | $0.84 |
| SU SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71411520624 | $0.03 |
| SU SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17590081096 | $10.01 |
| SU SHEN LESLIE YEOW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 31,253.89 | $31,253.89 |
| SU SHEN LESLIE YEOW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SU SHEN LESLIE YEOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (31,154.05) | ($31,154.05) |
| SU SHEN LESLIE YEOW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 287.57 | $287.57 |
| SU SHEN LESLIE YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128967828875 | $0.38 |
| SU SHEN LESLIE YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0962851417866 | $19.10 |
| SU SIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158492284655 | $0.47 |
| SU SIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107245654153 | $2.09 |
| SU SIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.49176174 | $25.49 |
| SU VINH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 2.7 | $627.90 |
| SU VINH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 614.0 | $614.00 |
| SU VINH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| SU VINH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| SU VINH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 3.888906893 | $893.67 |
| SU VINH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.1) | ($18.91) |
| SU VINH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($176.84) |
| SU VINH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (5.65873287) | ($1,050.83) |
| SU VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.184198137353 | $0.18 |
| SU VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055002028163646 | $1.09 |
| SU WANGKEEREE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| SU WANGKEEREE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 469.4835 | $1,004.69 |
| SU WANGKEEREE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| SU WANGKEEREE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| SU WANGKEEREE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($15,967.60) |
| SU WANGKEEREE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 11,365.331 | $15,967.60 |
| SU WANGKEEREE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 3,000.0 | $3,209.95 |
| SU WANGKEEREE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (7,497.409) | ($5,002.95) |
| SU WANGKEEREE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,014.866 | $5,002.95 |
| SU WANGKEEREE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,014.86) | ($5,014.86) |
| SU WANGKEEREE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 7,372.632 | $5,014.86 |
| SU WANGKEEREE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (3,867.919) | ($2,594.14) |
| SU WANGKEEREE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,609.023 | $2,594.14 |
| SU WANGKEEREE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,609.02) | ($2,609.02) |
| SU WANGKEEREE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 1.282177 | $2,609.02 |
| SU WANGKEEREE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.282177) | ($2,530.72) |
| SU WANGKEEREE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 3,211.539 | $2,530.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SU WANGKEEREE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.272763) | ($8,308.64) |
| SU WANGKEEREE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 9,987.161 | $8,308.64 |
| SU WANGKEEREE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.274114) | ($8,276.38) |
| SU WANGKEEREE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 10,006.587 | $8,276.38 |
| SU WANGKEEREE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (37,000.0) | ($30,466.98) |
| SU WANGKEEREE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($357.62) |
| SU WANGKEEREE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.000696) | ($1.24) |
| SU WANGKEEREE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 1.514 | $1.24 |
| SU WANGKEEREE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (245.8308) | ($200.16) |
| SU WANGKEEREE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010595) | ($300.86) |
| SU WANGKEEREE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,046.937 | $300.86 |
| SU WANGKEEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.305026620415 | $332.65 |
| SU WANGKEEREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697267019710337 | $1.41 |
| SU WEN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.0006 | $102.38 |
| SU WEN LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 1.0136 | $78.89 |
| SU WEN LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.473664078 | $48.28 |
| SU WEN LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.3554 | $34.62 |
| SU WEN LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,382.77) |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164766840199999 | $52.32 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102590843418 | $206.13 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0239840439089999 | $0.02 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36039865751 | $4.01 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000996926666889999 | $0.00 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125114903103 | $0.00 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065706283921 | $3.79 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065455269857 | $2.52 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032763791494 | $0.23 |
| SU WEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5663101408 | $0.83 |
| SU WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346062616853796 | $0.04 |
| SU XIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000077367218439999 | $0.00 |
| SU XIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000331717937159 | $0.00 |
| SU XIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035580056112 | $0.00 |
| SU XIAN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017710546086 | $0.52 |
| SU XIAN YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014196546061 | $0.01 |
| SU XIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (252.260556) | ($252.26) |
| SU XIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156981) | ($4,642.44) |
| SU XIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011906680183504 | $41.13 |
| SU XIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.67158372764079 | $2.67 |
| SU YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.804191) | ($24,695.90) |
| SU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025878406183814 | $100.00 |
| SU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105023329926999 | $0.12 |
| SU YEE WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158748368513 | $0.47 |
| SU YEE WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009607505672 | $0.19 |
| SU YEE WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20147703259 | $2.24 |
| SU YEN CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SU YEN CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($9,674.99) |
| SU YEN CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($5,571.69) |
| SU YEN CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SU YEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,306.127107) | ($2,306.13) |
| SU YEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (89.740422479) | ($690.10) |
| SU YEN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08868165) | ($2,445.75) |
| SU YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014093536276717 | $49.74 |
| SU YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215633320389 | $0.00 |
| SU YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040866351344 | $93.16 |
| SU YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.867262916769 | $44.87 |
| SU YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.420577528 | $11.43 |
| SU YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3796584056622 | $17.43 |
| SU YEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1225590651 | $0.12 |
| SU YEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145070999739999 | $4.50 |
| SU YOUN LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.21189212) | ($222.01) |
| SU YOUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00169349469054187 | $0.22 |
| SU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057708182174 | $17.08 |
| SU YUN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032419072501 | $0.96 |
| SU YUN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18109169755 | $0.18 |
| SUA AHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.0) | ($1,017.77) |
| SUA AHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,534.05) |
| SUA AHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.0) | ($2,544.42) |
| SUA AHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $501.40 |
| SUA AHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (20.99999996) | ($2,147.25) |
| SUA AHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (34.0) | ($2,758.76) |
| SUA AHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.000000443) | ($1,619.10) |
| SUA AHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.643945) | ($4,999.19) |
| SUA AHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99999999193) | ($3,041.12) |
| SUA AHN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17603491) | ($7,098.26) |
| SUA AHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003030344211) | ($5.04) |
| SUA AHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04734153018) | ($1.08) |
| SUA AHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.051010662) | ($1.92) |
| SUA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001580853281886 | $6.34 |
| SUA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303430789907318 | $9.18 |
| SUA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000486075921109999 | $0.00 |
| SUA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0510693995884099 | $5.18 |
| SUA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0473981045518097 | $3.68 |
| SUA AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0769401742264599 | $6.38 |
| SUA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3662457501598 | $3.46 |
| SUA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034997044671 | $10.36 |
| SUA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8073764216 | $0.56 |
| SUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018896868172 | $56.60 |
| SUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6140752255 | $10.04 |
| SUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.881089302 | $330.88 |
| SUAD DZAFERAGIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01382673 | $409.92 |
| SUAD DZAFERAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440508178 | |
| SUAD DZAFERAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4215635818653 | $1.67 |
| SUAD MURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435074877 | $50.00 |
| SUAD MURANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8377042656709 | $0.75 |
| SUADA ESMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015473892364 | $3.02 |
| SUAH MYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004345333989 | $0.00 |
| SUAH MYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068559897575 | $0.01 |
| SUAH MYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086684350874999 | $0.01 |
| SUAN CHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026402361073 | $0.01 |
| SUAN HATZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021524713643 | $0.00 |
| SUAN HATZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048823318408 | $0.36 |
| SUAN HATZAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33920018358 | $0.16 |
| SUAN KIM FOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.22) |
| SUAN KIM FOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.634279) | ($11,396.74) |
| SUAN KIM FOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| SUAN KIM FOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| SUAN KIM FOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10810618) | ($3,278.10) |
| SUAN KIM FOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,422.374438) | ($5,422.37) |
| SUAN KIM FOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004987) | ($10.35) |
| SUAN KIM FOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7.15) | ($7.15) |
| SUAN KIM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007520800516121 | $26.68 |
| SUAN KIM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125161339147 | $0.00 |
| SUAN KIM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033425069663487 | $87.26 |
| SUAN KIM FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.658009189249 | $45.66 |
| SUAN KWANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0039494474 | $8.72 |
| SUAN KWANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013856589507 | $0.01 |
| SUAN SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139939395236 | $4.14 |
| SUAN SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018079020442 | $3.53 |
| SUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018352914958 | $0.54 |
| SUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6098965963 | $7.61 |
| SUAN THENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051337155251 | $0.02 |
| SUAN YEAH PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150604246739 | $0.00 |
| SUAN YEAH PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078427469969 | $0.01 |
| SUAN YEO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01057577) | ($310.99) |
| SUAN YEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (147.538745) | ($91.80) |
| SUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000730670674802 | $2.61 |
| SUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080813902124 | $0.00 |
| SUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86627273028235 | $0.61 |
| SUANA ALVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001140751038 | $0.00 |
| SUANDY SUANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074544363226 | $231.00 |
| SU-ANN VUCKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00013937 | $5.29 |
| SU-ANN VUCKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0078579 | $300.49 |
| SU-ANN VUCKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00552838 | $208.73 |
| SU-ANN VUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181642164204 | $54.07 |
| SU-ANN VUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1501715399571 | $0.30 |
| SU-ANNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137430991556999 | $0.41 |
| SU-ANNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885550355515999 | $0.91 |
| SUAREZ MARIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SUAREZ MARIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SUAREZ MARIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SUAREZ MARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340752370169999 | $1.01 |
| SUAREZ MARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030145296043 | $59.00 |
| SUAREZ MARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26752422481999 | $0.80 |
| SUAREZ MARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 510.383239639 | $510.38 |
| SUAT ASLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.673) | ($1.35) |
| SUAT ASLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000342 | $1.35 |
| SUAT ASLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| SUAT ASLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243602) | ($101.53) |
| SUAT ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002401825388 | $100.00 |
| SUAT ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448108985474064 | $0.95 |
| SUAT BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206502928993937 | $0.21 |
| SUAT BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089612397912 | $0.09 |
| SUAT BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.0637726887 | $3.66 |
| SUAT BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7773762233 | $29.99 |
| SUAT BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.064388664 | $9.11 |
| SUAT DERVISH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00059002 | $24.07 |
| SUAT DERVISH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $20.11 |
| SUAT DERVISH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00082747 | $31.51 |
| SUAT DERVISH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00120549 | $35.57 |
| SUAT DERVISH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00060375 | $17.82 |
| SUAT DERVISH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00164169 | $33.80 |
| SUAT DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035257562692 | $10.26 |
| SUAT DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004782743803 | $0.00 |
| SUAT DERVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304143942249999 | $92.69 |
| SUAT HUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570031149 | $0.49 |
| SUAT HUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017542001467 | $34.23 |
| SUAT NEE SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139742168481 | $4.14 |
| SUAT NEO TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.23) | ($201.23) |
| SUAT NEO TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233608) | ($67.72) |
| SUAT NEO TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (401.0) | ($209.54) |
| SUAT NEO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43747765209951 | $5.82 |
| SUAT TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (3,132.669809) | ($1,995.29) |
| SUAT TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16958148) | ($5,111.43) |
| SUAT TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.101733177) | ($3,628.75) |
| SUAT TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (3.065005581) | ($878.09) |
| SUAT TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.660012525) | ($491.12) |
| SUAT TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (407.273594) | ($155.47) |
| SUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013795332939065 | $47.14 |
| SUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000002489600032076 | $0.00 |
| SUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020151139358615 | $46.75 |
| SUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031957617797 | $0.00 |
| SUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.283745563249 | $14.79 |
| SUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.75188699369072 | $0.94 |
| SUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04665318059038 | $5.88 |
| SUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0279891294859139 | $9.88 |
| SUAT TAVŞAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.382770915) | ($27,883.29) |
| SUAT TAVŞAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00858954) | ($17.76) |
| SUAT TAVŞAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.037026) | ($79.02) |
| SUAT TAVŞAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 78.622 | $79.02 |
| SUAT TAVŞAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (78.915231) | ($78.92) |
| SUAT TAVŞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181789177 | $0.00 |
| SUAT TAVŞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396830590271681 | $115.90 |
| SUAT TAVŞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020050306772166 | $0.00 |
| SUAT TIENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (296.0) | ($172.55) |
| SUAT TIENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8222521122) | ($236.23) |
| SUAT TIENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107614) | ($31.37) |
| SUAT TIENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32237799567667 | $5.01 |
| SUAY POEY ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (360.260131668) | ($214.84) |
| SUAY POEY ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (24.695029783) | ($63.76) |
| SUAY POEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126542096076 | $0.37 |
| SUAY POEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1627390527949 | $3.88 |
| SUAY POEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.533962228320226 | $2.09 |
| SUAY POEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03093768846 | $9.85 |
| SUAY WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137127196424 | $4.06 |
| SUAY WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050343079876 | $100.38 |
| SUAY WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57652614075 | $6.41 |
| SUAY WEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.33500740729999 | $3.03 |
| SUAYIP KANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000478783908174999 | $0.00 |
| SUBA SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20164259125 | $0.24 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 9.195 | $168.20 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 3.966 | $63.71 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 60.8547 | $45.30 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17221466226) | ($287.23) |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63274129435999 | $4.26 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001187451062933 | $2.39 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112985736571999 | $0.01 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41984470791 | $0.26 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0083884152 | $1.10 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15392584965 | $1.40 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015293089077 | $0.02 |
| SUBAKARAN NITHIYANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005757142192 | $0.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUBARNA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091209686439 | $27.00 |
| SUBARNA JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8081024692 | $5.40 |
| SUBAS LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4844848224704 | $29.47 |
| SUBAS LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.876563578 | $10.88 |
| SUBASH N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023705029094 | $0.05 |
| SUBASH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184726480409999 | $0.55 |
| SUBASH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093358179869 | $0.18 |
| SUBASH RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044708594128 | $0.00 |
| SUBASH SANNA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333730342609999 | $0.99 |
| SUBASH SANNA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003321508610 4 | $0.00 |
| SUBASH SANNA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070416668152 | $0.01 |
| SUBASH SANNA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134786611999 | $0.00 |
| SUBASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140108916 | $0.00 |
| SUBASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001740455644 | $0.00 |
| SUBASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049666255799 | $98.99 |
| SUBASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022633837041 | $0.00 |
| SUBASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.6251097229999 | $16.09 |
| SUBASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000035596 | $0.00 |
| SUBASH TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66233845884 | $0.66 |
| SUBASHINI BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2404292379647 | $7.40 |
| SUBASHINI DEVI RAJARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087868136 | $0.00 |
| SUBASHINI DEVI RAJARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087480880004 | $0.01 |
| SUBASHKARAN PERUMALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53892037191 | $0.26 |
| SUBASI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050620531315 | $0.14 |
| SUBASI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511441327694126 | $0.62 |
| SUBASI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018156427134 | $0.03 |
| SUBASI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016368137585 | $0.00 |
| SUBBULAKSHMI RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086712706620999 | $0.26 |
| SUBEA HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022661716898 | $0.00 |
| SUBEA HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.357585411 | $158.92 |
| SUBEA HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053949438747 | $1.05 |
| SUBEA HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056372091069 | $0.04 |
| SUBEA HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015700948548 | $0.00 |
| SUBEA HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016920277445 | $0.01 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.590104826) | ($1.31) |
| SUBEEN AHMED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.634910986) | ($1.31) |
| SUBEEN AHMED | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,175.823126611) | ($1,428.22) |
| SUBEEN AHMED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00000805 | $0.00 |
| SUBEEN AHMED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,334.025700453) | ($2,100.00) |
| SUBEEN AHMED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (160.287472299) | ($63.11) |
| SUBEEN AHMED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.890042834) | ($3.50) |
| SUBEEN AHMED | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 6,617.512693409 | $2,605.31 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37440305346482 | $9.74 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.551020360334 | $21.50 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075192129617 | $0.00 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000146207751339999 | $0.00 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022757368063999 | $0.00 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000066540319 | $0.00 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000128986970337 | $0.00 |
| SUBEEN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058013232914 | $0.00 |
| SUBEKSHYA BHATTARAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.212 | $415.46 |
| SUBEKSHYA BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242474876043 | $50.18 |
| SUBEKSHYA BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012129282811 | $2.47 |
| SUBHA KANNETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.508703678859 | $21.63 |
| SUBHA SIRIGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175077373839999 | $0.01 |
| SUBHADEEP DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216852583589999 | $65.33 |
| SUBHADEEP DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032233533259 | $63.28 |
| SUBHADEEP DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7103158477 | $5.84 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0914507 | $271.92 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.10168826 | $272.92 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01826101 | $520.34 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08575868 | $166.03 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 9.991262487 | $94.87 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1212248 | $217.06 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09575141 | $146.66 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150739902031 | $44.11 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019343257878 | $0.02 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018290696244 | $33.93 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125269206519 | $0.01 |
| SUBHADEEP MANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26510675169 | $2.66 |
| SUBHADRA KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000446208210465739 | $0.00 |
| SUBHADRA PATHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003645697311 | $0.00 |
| SUBHADRA PATHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00588892576483406 | $0.01 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (909.399) | ($886.65) |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0214254 | $886.65 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (47.4007) | ($866.47) |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0210482 | $866.47 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098177157198 | $28.51 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107577275412 | $0.21 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053790902705 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4249441586 | $9.06 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.585808082586299 | $0.56 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0670066077577 | $1.21 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023566198049 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003399949939 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000109118520619 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123643160508 | $7.39 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152572588742 | $6.04 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000082933595328 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037860697775 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026341378406 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061420958547 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26238142941 | $0.34 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00093945494481 | $0.00 |
| SUBHAJIT BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00024550708528 | $0.00 |
| SUBHAJIT GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443516516147326 | $0.05 |
| SUBHAJIT SINHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.09 |
| SUBHAJIT SINHA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 69.0 | $7,030.41 |
| SUBHAJIT SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $26.39 |
| SUBHAJIT SINHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.59895691 | $19,759.20 |
| SUBHAJIT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050242386549 | $152.73 |
| SUBHAJIT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9655386374926 | $27.94 |
| SUBHAJIT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000318996152349999 | $0.01 |
| SUBHAJIT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.651137582029999 | $37.50 |
| SUBHAKARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108588702795 | $0.00 |
| SUBHAKARAN SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00149213122779999 | $0.02 |
| SUBHAM MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022362067099 | $0.01 |
| SUBHAM MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.26297604837 | $0.26 |
| SUBHAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035119685679 | $0.00 |
| SUBHAMOY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008317167 | $0.00 |
| SUBHAN NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02686568273575 | $567.77 |
| SUBHAN NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039256879814 | $77.67 |
| SUBHAN NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 138.717672561 | $138.72 |
| SUBHAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8272972064 | $2.13 |
| SUBHAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000235590653449999 | $0.00 |
| SUBHAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002541860578 | $0.00 |
| SUBHAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00417619964139999 | $0.00 |
| SUBHAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008895290353 | $0.00 |
| SUBHAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6761886401 | $6.06 |
| SUBHAN VAHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120563390851 | $0.36 |
| SUBHAN VAHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.911287251 | $18.16 |
| SUBHAN VAHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.51075261789999 | $11.99 |
| SUBHANKAR DHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000526871929 | $0.00 |
| SUBHANKAR DHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124222922015 2 | $0.01 |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01015531 | $320.10 |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01015531) | ($298.47) |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.647543671) | ($48,071.16) |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.647543671 | $48,071.16 |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.64754367) | ($47,966.59) |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.639564324) | ($18,995.51) |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.639564324 | $18,995.51 |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,334.776607795) | ($1,372.10) |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,334.776607795 | $1,372.10 |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.941277714) | ($1,003.52) |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.941277714 | $1,003.52 |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.63956) | ($19,019.71) |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,334.776607795) | ($1,532.88) |
| SUBHAS HAJERI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (104.941277714) | ($1,106.63) |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (19.982743633) | ($1,507.80) |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 19.982743633 | $1,507.80 |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (19.87939) | ($1,497.49) |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,472.62 | $1,497.49 |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.33006 | $500.00 |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3300643244) | ($499.99) |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.234888268) | ($102.23) |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.234888268 | $102.23 |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (42.840516817) | ($284.46) |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 42.840516817 | $284.46 |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (42.8403) | ($284.46) |
| SUBHAS HAJERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 285.102 | $284.46 |
| SUBHAS HAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00669591 7359956 | $237.53 |
| SUBHAS HAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0688946500034 6 | $174.19 |
| SUBHAS HAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2461114178462 | $1.25 |
| SUBHAS HAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.663299019596 | $22.43 |
| SUBHAS HAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2565602177875 | $17.13 |
| SUBHAS HAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132888134786438 | $1.29 |
| SUBHAS HAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0762697014 | $0.60 |
| SUBHAS HAJERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.167603450941039 | $20.91 |
| SUBHAS NEMAGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26647147464 | $0.21 |
| SUBHAS NEMAGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000721467431 | $0.00 |
| SUBHASH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.357826207 | $115.24 |
| SUBHASH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029118110142 | $0.01 |
| SUBHASH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041041708492 | $0.00 |
| SUBHASH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000110205296524 | $0.00 |
| SUBHASH AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.446448259 | $6.96 |
| SUBHASH BOMMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017364668354 | $0.01 |
| SUBHASH K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161535270047 | $0.48 |
| SUBHASH K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9092657283 | $3.10 |
| SUBHASH MUNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059025196126 | $0.00 |
| SUBHASH PARALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039170313733 | $1.16 |
| SUBHASH PARALIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.865117766 | $394.87 |
| SUBHASH REDDY NALLAMILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531109356 | $0.49 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01230232596 | $37.25 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.42623317 | $45.30 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.4262) | ($45.27) |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0011569 | $45.27 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.36519533 | $40.61 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.29809579 | $33.12 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.6633) | ($73.81) |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0018067 | $73.81 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0032253 | $127.82 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 1.14461 | $122.23 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (1.1446) | ($122.33) |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0030638 | $122.33 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00324455 | $125.37 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.03758698725) | ($1,452.00) |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 363.0 | $363.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (363.0) | ($363.00) |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0094126 | $363.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00337317 | $122.93 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.49836918 | $47.51 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.4984) | ($47.51) |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013161 | $47.51 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03116789131 | $83.73 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.147242) | ($325.83) |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 328.253 | $325.83 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (328.15) | ($328.15) |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 5.26684 | $328.15 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (5.297757685) | ($329.04) |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.014212) | ($428.23) |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 424.125 | $428.23 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (339.0) | ($339.00) |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 99.592563967 | $725.46 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (99.8041) | ($725.29) |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 720.984 | $725.29 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (806.2) | ($806.20) |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 16.00873 | $806.20 |
| SUBHASH SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (16.00873) | ($783.23) |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.038313304 | $69.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,792.447702 | $1,792.45 |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,870.0) | ($1,870.00) |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.382294583 | $2,649.53 |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 573.271104 | $573.27 |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (565.0) | ($565.00) |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05409477393 | $1,146.73 |
| SUBHASH SHARMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.01613503977 | $15.05 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033660293592758 | $9.21 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023049459997 | $0.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00895421978620475 | $11.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133745238770214 | $0.13 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027386907351 | $0.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000029602631144 | $0.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01809607228908 | $0.25 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000348910760241 | $0.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000004892484554 | $0.00 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116161371168852 | $1.18 |
| SUBHASH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000549050667869999 | $0.00 |
| SUBHASH SIMHAMBHATLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.162219164) | ($34,035.84) |
| SUBHASH SIMHAMBHATLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.162219164 | $34,035.84 |
| SUBHASH SIMHAMBHATLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.162219) | ($33,520.20) |
| SUBHASH SIMHAMBHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037277132228767 | $142.52 |
| SUBHASH SIMHAMBHATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257539105 | $100.00 |
| SUBHEKSHA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016455622196 | $0.49 |
| SUBHEKSHA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5492529457 | $3.48 |
| SUBHIKSHA BALASUNDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4557557587 | $5.94 |
| SUBHODEEP KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016425847597 | $48.85 |
| SUBHODEEP KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040408338779 | $0.00 |
| SUBHODEEP KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029384041005 | $57.44 |
| SUBHODEEP KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2440230928 | $3.29 |
| SUBHODEEP KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107688694318 | $0.95 |
| SUBHODEEP MITRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AAVE | 0.406 | $42.05 |
| SUBHODEEP MITRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 455.9165227 | $394.08 |
| SUBHODEEP MITRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 3.40332117 | $28.83 |
| SUBHODEEP MITRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,988.735227 | $1,227.36 |
| SUBHODEEP MITRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 500.0 | $238.56 |
| SUBHODEEP MITRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 6,516.98 | $3,268.92 |
| SUBHODEEP MITRA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UST | (7,016.98) | ($876.74) |
| SUBHODEEP MITRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | UST | 0.0412 | $1,236.70 |
| SUBHODEEP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668325801 | $50.00 |
| SUBHOJIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000411743435 | $0.00 |
| SUBHOMOY CHAKRAVERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123770564211 | $0.09 |
| SUBHRA MONDAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.0050933 | $2,824.44 |
| SUBHRA MONDAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.02701879 | $2,812.51 |
| SUBHRA MONDAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032909) | ($91.21) |
| SUBHRA MONDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001733981) | ($4,117.12) |
| SUBHRA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043368346558 | $0.00 |
| SUBHRA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357871205757489 | $8.59 |
| SUBHRA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028245190227 | $0.01 |
| SUBHRAJYOTI DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017516657142 | $0.00 |
| SUBHRAJYOTI DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384788688868308 | $0.00 |
| SUBHRAJYOTI DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00382600471069999 | $0.00 |
| SUBHRAJYOTI DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049820407984 | $0.00 |
| SUBIANUS JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177516695324 | $0.01 |
| SUBIANUS JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015767720151 | $0.00 |
| SUBIN CHARUSCHARUNGKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04108696711138 | $0.04 |
| SUBINESH P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000523733465376994 | $0.00 |
| SUBIR BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.89778527398 | $154.06 |
| SUBIR BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47833945944 | $0.02 |
| SUBIR JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109827495695 | $0.33 |
| SUBIR JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179748807709999 | $0.00 |
| SUBIR JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5665705243 | $0.37 |
| SUBIR MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9143368048 | $10.39 |
| SUBIR MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035540256211 | $6.93 |
| SUBIR PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000222454717 | $0.00 |
| SUBIR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035182699565 | $10.41 |
| SUBIR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.733163663913 | $1.88 |
| SUBIR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9948560639 | $1.88 |
| SUBISAN BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133810434481 | $39.61 |
| SUBISAN BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082235542737 | $16.05 |
| SUBISHAYAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022228792297 | $4.34 |
| SUBISHAYAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1331813889 | $8.13 |
| SUBISHAYAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5976355281 | $0.76 |
| SUBODH CHINTHALAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065294568089 | $1.93 |
| SUBODH CHINTHALAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033105664539 | $65.07 |
| SUBODH CHINTHALAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00535333348689999 | $0.39 |
| SUBODH CHINTHALAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6220402444 | $3.62 |
| SUBODH GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003679600459 | $0.00 |
| SUBODH KOTHARI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 150.35531455 | $1,389.28 |
| SUBODH KOTHARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SUBODH KOTHARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.628121) | ($20.03) |
| SUBODH KOTHARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,597.581828) | ($26,597.58) |
| SUBODH KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126873872564 | $0.38 |
| SUBODH KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7816107426 | $60.35 |
| SUBODH KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 327.6958374547 | $327.70 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.76699994 | $31,070.73 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 29,500.0 | $15,229.78 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (29,500.0) | ($15,018.60) |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 29,500.0 | $15,018.60 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.273123637) | ($87.92) |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.273123637 | $87.92 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075184516091 | $226.97 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.907884315951 | $118.04 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029984284718 | $58.54 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066602287847 | $0.07 |
| SUBODH KUMAR PATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.067177878999 | $57.59 |
| SUBODHA ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000314264891 | $0.00 |
| SUBODHA ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001878121488 | $0.00 |
| SUBRAMANAYAM RAJASVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112353764545 | $0.00 |
| SUBRAMANIAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018055182498 | $0.02 |
| SUBRAMANIAM NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221879086469999 | $0.66 |
| SUBRAMANIAM NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088015265852 | $1.72 |
| SUBRAMANIAM NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037811239449 | $0.03 |
| SUBRAMANIAM VIJAY KONDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 544.270076472 | $634.32 |
| SUBRAMANIAN HARIHARAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1637850873 | $511.27 |
| SUBRAMANIAN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019793897698 | $59.41 |
| SUBRAMANIAN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059002786937 | $118.12 |
| SUBRAMANIAN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0994369462279999 | $0.10 |
| SUBRAMANIAN HARIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48382710999 | $0.23 |
| SUBRAMANIAN KOTTALAMUTHU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SUBRAMANIAN KOTTALAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615247587186 | $0.05 |
| SUBRAMANIAN KOTTALAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.643435544 | $2.64 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177467807819999 | $0.53 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015587545953 | $0.30 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075784997851 | $0.08 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105182780576 | $0.08 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29749054236999 | $0.19 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045548175737 | $0.16 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0051103655581 | $0.03 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.118537549738999 | $0.18 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0134478955759999 | $0.01 |
| SUBRAMANIAN VENKATACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00113692489883 | $0.00 |
| SUBRAMANIYAM YAMMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118159952731 | $0.12 |
| SUBRAMANIYAM YAMMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 435.222596007 | $345.03 |
| SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2417055295) | ($7,092.18) |
| SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2417055295 | $7,092.18 |
| SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24170552) | ($7,081.16) |
| SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179936211572939 | $61.40 |
| SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015544823612 | $0.02 |
| SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002202438859 | $0.00 |
| SUBRAMONIAN MAHADEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000910890673829999 | $0.00 |
| SUBRATA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049061487367 | $0.04 |
| SUBRATA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.106336591391 | $0.06 |
| SUBROTO SAHA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SUCCESS MUGWIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.007439594998 | $152.55 |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1524967109) | ($0.32) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (606.7062) | ($641.90) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (6.3639) | ($4.69) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (3.9199) | ($3.02) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (1,117.496651) | ($434.68) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (3.2364) | ($2.43) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (64.276559) | ($590.89) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9239993429) | ($0.61) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | CEL | 0.9239993429 | $0.61 |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | CEL | 1,133.441218138 | $745.20 |
| SUCCESS TOCHUKWU EJIGHIKEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9495210716206 | $45.24 |
| SUCELY TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.797722076 | $88.80 |
| SUCHAD MEKKAJORNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040768338409 | $0.00 |
| SUCHAD MEKKAJORNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029995682217 | $0.00 |
| SUCHAI GUMTRONTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013472522357 | $408.39 |
| SUCHAI GUMTRONTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046548603221 | $92.61 |
| SUCHAI GUMTRONTIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01054105829 | $0.63 |
| SUCHANAN PATTAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89100686097 | $2.05 |
| SUCHART CHAISONGKRAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.469981306) | ($20,462.71) |
| SUCHART CHAISONGKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152002358397 | $0.04 |
| SUCHART CHAISONGKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07319064887267 | $185.05 |
| SUCHART CHAISONGKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0296392694409999 | $0.02 |
| SUCHART CHAISONGKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120800689599 | $0.00 |
| SUCHAYA TEEKAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136778186897 | $0.40 |
| SUCHAYA TEEKAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8677768445999 | $10.87 |
| SUCHEERA CHETCHOTISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0392489913419999 | $1,197.24 |
| SUCHEERA CHETCHOTISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42182016545 | $855.94 |
| SUCHIR KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015713638636 | $46.62 |
| SUCHIR KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349698374589999 | $68.89 |
| SUCHIR KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.998976983319999 | $11.10 |
| SUCHIR KSHETRAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22256981036 | $1.96 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00171413 | $66.78 |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01008956 | $401.76 |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,763.352149406) | ($1,500.00) |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.605586916) | ($2.50) |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,314.917127072 | $1,799.40 |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (83.03873209) | ($45.08) |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01053052 | $321.05 |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01006439 | $297.39 |
| SUCHIR SWARUP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0100843 | $295.93 |
| SUCHIR SWARUP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01013738 | $309.07 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470584791383 | $11.76 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24806404614 | $1.25 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.628428223 | $16.80 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2268728018 | $1.40 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28821742511 | $11.37 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6523868959 | $12.48 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19112608939 | $7.56 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083524837115 | $0.00 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15608606171 | $49.68 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.25283614259999 | $71.32 |
| SUCHIR SWARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47198971725 | $0.61 |
| SUCHIRA HATHURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022066715733 | $0.00 |
| SUCHITA DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029107253856 | $0.86 |
| SUCHITA DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9947574849999 | $17.99 |
| SUCHITHRA P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012803993634 | $0.00 |
| SUCHITHRA P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123109496533 | $0.00 |
| SUCHUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014852206942 | $448.83 |
| SUCHUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.467619785 | $490.04 |
| SUCHUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.651736426999 | $391.65 |
| SUCIPTO SUCIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,272.6711706456 | $2,379.69 |
| SUCIPTO SUCIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 579.405114042 | $363.80 |
| SUCIPTO SUCIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.0914879716 | $80.26 |
| SUCIPTO SUCIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 624.122056931999 | $298.23 |
| SUCK WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017570855607 | $5.20 |
| SUCK WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047880980638 | $0.01 |
| SUCKDAVE RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293734824039999 | $0.01 |
| SUCKDAVE RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233085721039999 | $0.27 |
| SUCKDAVE RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000174462733119999 | $0.00 |
| SUCKDAVE RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048741095774 | $0.05 |
| SUCKDAVE RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047291153901 | $0.35 |
| SUCKDAVE RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4765643461 | $2.14 |
| SUCKDAVE RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.118794260279999 | $0.00 |
| SUCKDAVE RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031751118269 | $0.72 |
| SUDA HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042418490918 | $130.31 |
| SUDA HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040446030221 | $80.10 |
| SUDA HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.847124569 | $205.85 |
| SUDA HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.876310923 | $26.06 |
| SUDA SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435714161 | $50.00 |
| SUDA SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61972743211 | $10.15 |
| SUDARSAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190095487099999 | $56.95 |
| SUDARSAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110202359634 | $21.50 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $82.74 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.95613443 | $39,556.90 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.25669 | $16,352.29 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 28.23988265 | $4,994.79 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNT | 482.10108 | $1,123.30 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.27816179 | $11,497.92 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101823609763999 | $304.26 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058863196836 | $113.34 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6902160324 | $23.75 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8058410493 | $23.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.292620239578 | $30.67 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.056059710925 | $4.24 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.833404161 | $4.26 |
| SUDARSAN SRINIVASA GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.06302128535 | $7.69 |
| SUDARSHAN CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.92685305627 | $101.79 |
| SUDARSHAN CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048981572052 | $97.59 |
| SUDARSHAN CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0174158400519999 | $0.15 |
| SUDARSHAN CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48663790457999 | $0.07 |
| SUDARSHAN CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1470856743 | $1.50 |
| SUDARSHAN CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116750276781999 | $0.72 |
| SUDARSHAN CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064270211575 | $1.51 |
| SUDARSHAN GANAPATI BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053063019619 | $1.57 |
| SUDARSHAN GANAPATI BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074896669203 | $14.61 |
| SUDARSHAN GANAPATI BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7872988543 | $1.12 |
| SUDARSHAN GANAPATI BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062975686211 | $0.01 |
| SUDARSHAN GANAPATI BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31568004386 | $0.15 |
| SUDARSHAN KALWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000366215749 | $0.00 |
| SUDARSHAN KALWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013607002528 | $0.00 |
| SUDARSHAN KALWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095919022166 | $0.01 |
| SUDARSHAN KALWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001864072609 | $0.00 |
| SUDARSHAN KALWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000109720466029 | $0.00 |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001599) | ($48.50) |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.932738) | ($1.93) |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159964842721698 | $50.01 |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2746106845496 | $2.27 |
| SUDARSHANIE JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407550190149999 | $1.21 |
| SUDARSHANIE JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0069597962325999 | $0.01 |
| SUDARSHI HEWAWASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012772556352099 | $0.38 |
| SUDARSHI HEWAWASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013160082135999 | $0.96 |
| SUDCHAI NAIKASET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022979066207 | $0.02 |
| SUDEEP BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078324776861 | $242.85 |
| SUDEEP BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6892459826 | $1.97 |
| SUDEEP BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.197340231 | $17.60 |
| SUDEEP BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51863002869999 | $0.37 |
| SUDEEP BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.53133139099999 | $1.22 |
| SUDEEP BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33839578751 | $0.44 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163098665524 | $0.48 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072722430314 | $0.14 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090969594335 | $0.00 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.460138019 | $14.63 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9042526554 | $2.45 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4966920461 | $16.63 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116988847179 | $1.03 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85358616919 | $0.12 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164004988888 | $9.81 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17621220477 | $10.03 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06409517245 | $0.08 |
| SUDEEP BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044264589684 | $1.04 |
| SUDEEP GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122281135971101 | $0.01 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.152907775) | ($84.44) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.152907775 | $84.44 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.22201 | $2,929.57 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.22201) | ($2,925.18) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.22201 | $2,925.18 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.341604 | $11,222.03 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.341604) | ($11,251.41) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.341604 | $11,251.41 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,750.0) | ($5,750.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,750.0 | $5,750.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 3,603.603603604 | $3,864.15 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 702.777490874 | $4,206.07 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 74.55 | $2,671.13 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (74.55) | ($2,598.50) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 74.55 | $2,598.50 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (215.0) | ($215.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | OMG | 139.60985944 | $330.88 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (270.0) | ($270.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 990.825688073 | $353.16 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.1) | ($24.10) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.6) | ($85.60) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (396.0) | ($396.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 396.0 | $396.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 9.333985807 | $707.14 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.5) | ($1.50) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.5 | $1.50 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,000.0) | ($29,000.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,000.0 | $29,000.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.18) | ($24.18) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (29,000.0) | ($29,000.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.387617323 | $70,072.21 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,100.0) | ($103,100.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,100.0 | $103,100.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (85.87) | ($85.87) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (103,000.0) | ($103,000.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 102.031175293 | $186,320.59 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.011012037) | ($47,588.05) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.011012037 | $47,588.05 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.70156437) | ($50,218.10) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.70156437 | $50,218.10 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,717.83) | ($72,717.83) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72,717.83 | $72,717.83 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014222) | ($26.14) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (72,732.79) | ($72,732.79) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (25.99679) | ($47,675.41) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.073426858) | ($143,147.82) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.073426858 | $143,147.82 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143,153.496278115) | ($143,153.50) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143,153.496278115 | $143,153.50 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($73,397.08) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (38.073426) | ($69,815.16) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (63,153.49) | ($63,153.49) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.701506) | ($50,411.00) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000058) | ($1.72) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.114571025) | ($150,195.67) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.114571025 | $150,195.67 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (140.795451463) | ($334.74) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 140.795451463 | $334.74 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (996.811826583) | ($376.33) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 996.811826583 | $376.33 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (372.114803083) | ($8,367.99) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 372.114803083 | $8,367.99 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,349.463260959) | ($14,032.91) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,349.463260959 | $14,032.91 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,681.415129705) | ($3,448.12) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,681.415129705 | $3,448.12 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (711.468816289) | ($3,514.49) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 711.468816289 | $3,514.49 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.584662956) | ($907.67) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.584662956 | $907.67 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BAT | (996.81) | ($359.14) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 356.658 | $359.14 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (372.1148) | ($8,289.22) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 8,340.282 | $8,289.22 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | OMG | (140.795) | ($321.45) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 320.66 | $321.45 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | UNI | (711.4688) | ($3,513.08) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,453.784 | $3,513.08 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MANA | (3,681.41) | ($3,452.77) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,453.162 | $3,452.77 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AAVE | (9.58466) | ($907.67) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 908.05 | $907.67 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.975550404) | ($4.15) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.975550404 | $4.15 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.690125278) | ($3.69) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.690125278 | $3.69 |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (8.97555) | ($4.16) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.690125) | ($3.69) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (16,832.602278) | ($16,832.60) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,349.46326) | ($14,300.63) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.114571) | ($61,206.95) |
| SUDEEP JESANI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($86,835.99) |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123800409674409 | $436.53 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4430485115073 | $103.82 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009963911438054 | $22.61 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,861.6791543923 | $3,861.68 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.70323619073 | $228.24 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047915175080429 | $0.03 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033903430644436 | $0.03 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005046888555 | $0.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010434628172 | $0.04 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3036130598106 | $113.46 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0193126186535209 | $1.86 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8439937115449 | $4.35 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046025371484 | $0.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049544427091 | $0.00 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41301829302529 | $0.16 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.453411182242598 | $0.48 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029333241169202 | $0.07 |
| SUDEEP JESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000071693707105 | $0.00 |
| SUDEEP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7472174034601 | $48.86 |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | 1INCH | 1,875.97908309 | $1,576.13 |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.0) | ($6.00) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.0 | $6.00 |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,106.0) | ($3,106.00) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,106.0 | $3,106.00 |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 3.20237891 | $3,669.28 |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SUDEEP MOHAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 1.524611034 | $1,746.90 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198172351089999 | $395.60 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.2614041942 | $45.26 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6778510126 | $1.68 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1356149684 | $9.93 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.356852038 | $62.71 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.472666644549999 | $51.90 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7037955857 | $16.64 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.279082847 | $2.91 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045540530522 | $3.45 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.3142047156 | $8.20 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 105.158905279 | $50.67 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 45.3188409799999 | $24.12 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 9.1620769607 | $215.00 |
| SUDEEP MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.035276610804 | $3.82 |
| SUDEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067823652445 | $20.07 |
| SUDEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53420463883 | $0.62 |
| SUDEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082169078487 | $165.58 |
| SUDEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4857146859 | $7.52 |
| SUDEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2430510593 | $17.91 |
| SUDEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8058915895 | $1.35 |
| SUDEEP PRABHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74996555078 | $0.40 |
| SUDEEP RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023841789232 | $0.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUDEEP RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306917765059999 | $0.04 |
| SUDEEP RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022557760896 | $0.44 |
| SUDEEP RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09855147245 | $0.08 |
| SUDEEP RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0308602796429999 | $0.11 |
| SUDEEP RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105520357605 | $0.01 |
| SUDEEP RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037204737219 | $0.00 |
| SUDEEP RAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00123461772126 | $0.08 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,225.0) | ($1,225.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 15.02579 | $1,225.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.0) | ($18.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.0 | $18.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 18.05021 | $1,000.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 19.16737 | $1,000.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,975.0) | ($1,975.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 1.000061 | $1,975.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,025.53) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2,024.354 | $2,025.53 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 10.22286 | $500.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (47.44044) | ($1,954.52) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,955.199 | $1,954.52 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 56.02443 | $2,500.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (56.02443) | ($2,527.76) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 2,510.161 | $2,527.76 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 11.00158 | $500.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (11.00147) | ($505.88) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 505.913 | $505.88 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 21.44818 | $1,000.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 12.50281 | $500.00 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00168 | $49.82 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (33.9511) | ($1,006.08) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 989.878 | $1,006.08 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,038.909671628) | ($6,038.91) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,038.909671628 | $6,038.91 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,550.843022592) | ($742.56) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,550.843022592 | $742.56 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,550.84) | ($743.52) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 738.354 | $743.52 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (109.007752995) | ($230.01) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 109.007752995 | $230.01 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SNX | (109.004) | ($228.91) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 228.145 | $228.91 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.42) | ($33.42) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.500432704 | $15,822.18 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016937657698702 | $50.37 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158457319544999 | $293.18 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.67300458461 | $83.67 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.55199671365 | $17.52 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6065811527 | $23.01 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6192667590999 | $1.84 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.57581025473 | $42.15 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.57380722725039 | $9.70 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45482501944 | $17.47 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46363490682 | $0.72 |
| SUDEEP SANGAMREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 31.725834824 | $3.00 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.078092568) | ($3,737.70) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.078092568 | $3,737.70 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,988.574112442) | ($2,704.46) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,988.574112442 | $2,704.46 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.099857409) | ($4,933.83) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.099857409 | $4,933.83 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.354663) | ($19.88) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.354663) | ($19.89) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.515611656) | ($17,876.73) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.515611656 | $17,876.73 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.515611656) | ($17,832.65) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.236714) | ($20.98) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (49.368766) | ($3,040.13) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (49.863143408) | ($4,707.75) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09034879293) | ($2,398.70) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09034879293 | $2,398.70 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09034879) | ($2,638.00) |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004837000535571 | $18.06 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021084330027202 | $62.59 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.012972222983 | $5.59 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07731286778992 | $7.89 |
| SUDEEP SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0805956335621699 | $6.23 |
| SUDEEP TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014704918098 | $43.52 |
| SUDEEP TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194506402239999 | $37.95 |
| SUDEEP TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.77052956309999 | $2.37 |
| SUDEEP TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065923576681 | $0.73 |
| SUDEEP TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103657840261 | $0.02 |
| SUDEEP TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013506429401 | $0.99 |
| SUDEEP TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106803400628 | $0.00 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 242.164762 | $170.47 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050117 | $20.27 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00057389 | $22.28 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00051783 | $17.95 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.0) | ($213.00) |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.24036895 | $591.40 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00054295 | $15.88 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00052075 | $15.54 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00176956 | $53.10 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001267) | ($38.13) |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 66.059 | $38.13 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (65.0) | ($37.53) |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.020455 | $37.53 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.3661721 | $660.11 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303940536433989 | $0.78 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421365140115164 | $0.48 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040359857913 | $5.44 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000297161444969999 | $0.00 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040589200465 | $0.00 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.11773049 | $90.12 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.384269955 | $66.22 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.921757425 | $0.35 |
| SUDERSHAN SHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017225600453 | $0.40 |
| SUDESH DUMINDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110378) | ($44.68) |
| SUDESH DUMINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175881187735449 | $0.37 |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257225) | ($99.47) |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325516) | ($103.13) |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609464066) | ($3.17) |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582754063032319 | $200.05 |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013401848002518 | $0.03 |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9468485947 | $6.95 |
| SUDESH WEERASEKARA BAMUNU M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.28224601372 | $68.06 |
| SUDEV CHALUVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025485112914 | $7.54 |
| SUDEV CHALUVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.569102052 | $3.57 |
| SUDEV CHALUVADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.672145708 | $20.35 |
| SUDHA BHASKARAN KAKKAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001489361805) | ($4.22) |
| SUDHA BHASKARAN KAKKAT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ADA | (345.852116) | ($279.35) |
| SUDHA BHASKARAN KAKKAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001285) | ($42.47) |
| SUDHA BHASKARAN KAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128578782299539 | $50.08 |
| SUDHA BHASKARAN KAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004607312402074 | $0.01 |
| SUDHA BHASKARAN KAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8143269405585 | $0.73 |
| SUDHA GOPINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092974343565024 | $0.01 |
| SUDHA NAYAR A/P K R NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011638418289 | $0.00 |
| SUDHA NAYAR A/P K R NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055202388879 | $0.01 |
| SUDHA NAYAR A/P K R NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020945484199 | $0.00 |
| SUDHA NAYAR A/P K R NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076393837884 | $0.00 |
| SUDHA RANI YENDRU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($49.94) |
| SUDHA RANI YENDRU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01997624) | ($612.67) |
| SUDHA RANI YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159537554379385 | $54.02 |
| SUDHA SAHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| SUDHA SAHU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| SUDHA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673696191 | $50.00 |
| SUDHA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2500944745 | $0.53 |
| SUDHAKAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062562401823 | $1.85 |
| SUDHAKAR CHANDRASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000913663854239999 | $1.78 |
| SUDHAKAR JHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| SUDHAKAR JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264043523382 | $50.22 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139093475085 | $41.17 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015279461128 | $29.81 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.988537731 | $52.31 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97529652115 | $10.84 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034660492776 | $0.31 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26929565457 | $0.19 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044958345184 | $0.33 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4586297736 | $4.98 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052593907581 | $0.32 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02254084043 | $1.71 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70709089815 | $0.34 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093948956002 | $1.02 |
| SUDHAKAR KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14928180479 | $0.38 |
| SUDHAKARA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496043354529999 | $1.47 |
| SUDHAKARA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.4664748969999 | $15.99 |
| SUDHAKARA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2029697282 | $24.48 |
| SUDHAMANI DAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.70307738 | $474.12 |
| SUDHAMANI DAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.27971 | $27.03 |
| SUDHAMANI DAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $47.73 |
| SUDHAMANI DAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.499191786) | ($270.95) |
| SUDHAMANI DAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167268) | ($50.15) |
| SUDHAMANI DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02115800022654 | $450.74 |
| SUDHAMANI DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355403317173677 | $0.02 |
| SUDHAMANI DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023400780400694 | $1.89 |
| SUDHARSHAN REDDY GOTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017716533066 | $0.00 |
| SUDHARSSHAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057474118128 | $0.17 |
| SUDHARSSHAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22865129957 | $465.67 |
| SUDHARSSHAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.981383892 | $42.80 |
| SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (498.044182) | ($249.02) |
| SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00404492) | ($123.55) |
| SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022332533646341 | $0.83 |
| SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8985468753471 | $1.54 |
| SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00683952656269999 | $0.01 |
| SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016572586639 | $0.01 |
| SUDHATHAI OUDOMUGSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000490549311219999 | $0.00 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 192.132157 | $544.98 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.05) |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.05 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112608131091 | $33.37 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026747728094 | $52.19 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5570780612 | $3.56 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68257777799999 | $2.13 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053979291058 | $0.40 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000114146461065 | $0.00 |
| SUDHEER CHAPARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00112720746494999 | $0.07 |
| SUDHEER CHINTAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041249944755 | $0.00 |
| SUDHEER CHINTAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000355899963949999 | $0.00 |
| SUDHEER CHINTAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078356665033 | $0.01 |
| SUDHEER CHINTAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0099601132672 | $0.01 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,040.12 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 11.0 | $22,443.92 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (7.919496916) | ($16,148.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,074.0 | $8,074.00 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,072.0) | ($8,072.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,610.19 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (14.077064996) | ($29,175.76) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,628.0 | $9,628.00 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9,628.0) | ($9,628.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.95 | $1,668.53 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.9528673977) | ($1,688.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 422.0 | $422.00 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MANA | 8,947.33 | $9,357.28 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | MANA | (8,944.825861218) | ($9,372.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,343.0 | $2,343.00 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,765.0) | ($2,765.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $7,562.25 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.751672638) | ($4,163.93) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 4.093738595 | $6,224.82 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.341899676) | ($9,644.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,411.0 | $2,411.00 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $109.36 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 4.06283 | $4,469.60 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (4.007226484) | ($4,408.43) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.06) | ($12.06) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,411.0) | ($2,411.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | ETH | 6.341899676 | $7,046.70 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 2,370.0 | $2,370.00 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.62) | ($34.62) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,343.0) | ($2,343.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | MANA | 8,944.825861218 | $7,417.76 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 7.09615 | $7,803.78 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (12.533206801) | ($13,741.53) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (422.0) | ($422.00) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | ETH | 0.9528673977 | $1,037.17 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.43) | ($40.43) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.77) | ($39.77) |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000584410223 | $0.17 |
| SUDHEER KUMAR MOLUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.6562861131 | $37.78 |
| SUDHEER VAKATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422223389061 | $1.25 |
| SUDHEER VAKATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9617878508 | $11.96 |
| SUDHICHAI UNGSUTHORNRUNGSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098934886303 | $29.28 |
| SUDHICHAI UNGSUTHORNRUNGSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.649373260431 | $6.80 |
| SUDHICHAI UNGSUTHORNRUNGSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060098535066 | $0.00 |
| SUDHIR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287927665839999 | $0.00 |
| SUDHIR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.06584214106 | $0.07 |
| SUDHIR BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.026650872973 | $0.03 |
| SUDHIR BHATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2362457574) | ($736.70) |
| SUDHIR BHATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (6.0824) | ($14.07) |
| SUDHIR BHATT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03895399) | ($1,630.50) |
| SUDHIR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000642807773854 | $2.59 |
| SUDHIR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108087544647459 | $0.02 |
| SUDHIR BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415877215282 | $1.26 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 218.94894939 | $4,032.94 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $12.20 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 700.1 | $862.22 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 34,038.0926242 | $41,990.76 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 30.02398121 | $1,845.17 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 588.1864822 | $30,121.03 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (236.412) | ($163.47) |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 163.218 | $163.47 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041742583671 | $140.88 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.902931693701 | $565.42 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.269500427 | $84.41 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.795332545 | $14.52 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4587991425 | $21.69 |
| SUDHIR CHANDULAL VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04542301298 | $1.88 |
| SUDHIR KHATWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070214784907 | $2.08 |
| SUDHIR KUMAR THANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041221833562347 | $0.04 |
| SUDHIR MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138471652242 | $4.10 |
| SUDHIR MANCHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.231000628072 | $3.83 |
| SUDHIR PONDUGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022335666649 | $0.00 |
| SUDHIR PONDUGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031630070869 | $0.00 |
| SUDHIR RAHANGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011966796 | $0.00 |
| SUDHIR RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003016018058 | $0.00 |
| SUDHIR RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031569212361 | $0.00 |
| SUDHIR REDDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.978023) | ($597.44) |
| SUDHIR REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035172451768 | $113.11 |
| SUDHIR REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05861085390648 | $9.83 |
| SUDHIR REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132612827918 | $25.88 |
| SUDHIR REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062523241005 | $3.74 |
| SUDHIR REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06367376087 | $3.62 |
| SUDHIR SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023136177923 | $69.88 |
| SUDHIR SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04841423276 | $96.43 |
| SUDHIR SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2515463601 | $5.25 |
| SUDHIR SOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00011125 | $4.29 |
| SUDHIR SOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00013035 | $3.82 |
| SUDHIR SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020711572804 | $6.12 |
| SUDHIR SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280055039649999 | $0.00 |
| SUDHIR TALUPULA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 494.8655542 | $536.52 |
| SUDHIR TALUPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.981966597 | $11.88 |
| SUDHIR TALUPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5702640498 | $3.50 |
| SUDHIR TALUPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5072165008 | $32.48 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.425054147) | ($2.43) |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.425054147 | $2.43 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2935141384) | ($0.29) |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2935141384 | $0.29 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002334881313) | ($3.27) |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002334881313 | $3.27 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 497.58 | $497.58 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.388477761 | $2,968.23 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019188576413 | $0.57 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009027394358244 | $10.34 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036265214540967 | $0.00 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.2120329769999 | $42.19 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2264409144 | $1.40 |
| SUDHON KANAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029962677798283 | $0.03 |
| SUDI SUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.715249876089 | $2.65 |
| SUDI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060015424729 | $0.06 |
| SUDIP BARUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02505787) | ($1,036.97) |
| SUDIP BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002024080176851 | $0.81 |
| SUDIP DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.51441139897 | $102.35 |
| SUDIP KHATIWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182946729949999 | $0.00 |
| SUDIP KHATIWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.02644119109999 | $1.45 |
| SUDIP PANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000146080292 | $0.00 |
| SUDIP PANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047594982909 | $0.00 |
| SUDIP PANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0105824412364 | $0.01 |
| SUDIP PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.9985 | $90.98 |
| SUDIP PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 99.9985 | $9,114.72 |
| SUDIP PATEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (27.006679577) | ($1,471.86) |
| SUDIP PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (1,012.0) | ($619.26) |
| SUDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67076149058599 | $4.77 |
| SUDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000353579382849999 | $0.07 |
| SUDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033581677758 | $0.03 |
| SUDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03325283623 | $0.03 |
| SUDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14927801693537 | $12.60 |
| SUDIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.415317767863499 | $15.34 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280557309759999 | $85.30 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.339655311 | $36.34 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.6408629879999 | $31.17 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2131827053 | $24.60 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218010285159999 | $1.92 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11090089472 | $8.12 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082960252024 | $9.11 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.48923457449999 | $1.20 |
| SUDIPTA BASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19115114663 | $4.49 |
| SUDIPTA BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076634904659 | $0.00 |
| SUDIPTA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171695499439999 | $0.51 |
| SUDIPTA CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4549194723 | $9.45 |
| SUDIPTA PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016686765146 | $0.49 |
| SUDIPTA PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.877350126589999 | $3.00 |
| SUDIPTA PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032867527563 | $0.25 |
| SUDIPTA PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0121267878903999 | $0.86 |
| SUDIPTA PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7174160004 | $1.31 |
| SUDIPTA PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06027309342 | $0.56 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197519248099999 | $0.58 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5685227254 | $3.57 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94642912107 | $0.14 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.214729102389999 | $0.73 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0012460040773 | $0.14 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063462014263 | $0.04 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040637619195 | $0.00 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 83.775671246 | $83.78 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.121425338053 | $0.06 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156649083754 | $0.17 |
| SUDIPTA ROMEN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000003284901388 4 | $0.00 |
| SUDONO TANJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014320418691 | $3.63 |
| SUDONO TANJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.179725040907 | $3.76 |
| SUDONO TANJUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55060727463 | $0.55 |
| SUDU ARACHCHILAGE JAYASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001460328342383 | $0.00 |
| SUE ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053081249769 | $0.05 |
| SUE ANNE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062046232401 | $1.84 |
| SUE ANNE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.23826946374 | $22.20 |
| SUE ANNE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2468822601 | $1.41 |
| SUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.831082636729999 | $0.97 |
| SUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050848513235 | $0.15 |
| SUE CHIN HENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.059616597) | ($6,389.61) |
| SUE CHIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016953658977 | $50.50 |
| SUE CHIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015251827701123 | $42.09 |
| SUE CHIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.933071954 | $45.93 |
| SUE CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85593491381999 | $6.35 |
| SUE FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038715987448 | $118.71 |
| SUE FONG SUSANA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18300526769 | $0.18 |
| SUE GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102710375673 | $30.40 |
| SUE GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 948.351870858 | $948.35 |
| SUE GRAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073629271692 | $8.08 |
| SUE HERN HAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.01520202692 | $31.78 |
| SUE HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002436126848 | $0.72 |
| SUE HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000130275759511 | $0.03 |
| SUE HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017200961184 | $0.01 |
| SUE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017650054972 | $52.69 |
| SUE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250448719369999 | $48.87 |
| SUE IK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036938755015 | $1.09 |
| SUE IK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5953557787 | $3.60 |
| SUE IK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8421388394 | $3.84 |
| SUE KIUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074270103894 | $0.00 |
| SUE KWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2.27) | ($2.27) |
| SUE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694559221134998 | $0.01 |
| SUE LA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.80404979 | $10,142.85 |
| SUE LA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.17264148 | $6,126.56 |
| SUE LA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,894.57) |
| SUE LA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.904707395) | ($14,995.23) |
| SUE LA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,284.40) |
| SUE LA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24143491) | ($7,155.58) |
| SUE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021695308954613 | $73.51 |
| SUE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606576224399999 | $0.07 |
| SUE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05249284591403 | $120.29 |
| SUE LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15653744923 | $0.16 |
| SUE MAE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104406265835565 | $20.03 |
| SUE MAE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9498443141453 | $3.27 |
| SUE MAE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.90121394889999 | $2.45 |
| SUE MAE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114669399781 | $0.00 |
| SUE MARI DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051481075226 | $0.00 |
| SUE MARI DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007981636304 | $0.00 |
| SUE MARI DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015909775842 | $0.01 |
| SUE MARI DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1052275876 | $1.48 |
| SUE MAY LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.15) |
| SUE MAY LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($421.48) |
| SUE MAY LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (39.0) | ($16,447.66) |
| SUE MAY LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.064378) | ($822.17) |
| SUE MAY LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.48) |
| SUE MAY LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,260.329448) | ($3,391.60) |
| SUE MAY LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001334) | ($40.64) |
| SUE MAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013397035711638 | $0.45 |
| SUE MAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.9041880181579 | $56.05 |
| SUE MAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.089473808715824 | $37.11 |
| SUE MONREAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,307.81) | ($5,307.81) |
| SUE MONREAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,307.81 | $5,307.81 |
| SUE MONREAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,307.81) | ($5,307.81) |
| SUE MONREAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SUE MONREAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SUE MONREAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SUE MONREAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,318.617726166) | ($2,318.62) |
| SUE MONREAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,318.617726166 | $2,318.62 |
| SUE MONREAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (173.598837812) | ($115.83) |
| SUE MONREAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 173.598837812 | $115.83 |
| SUE MONREAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.56507931) | ($9.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUE MONREAL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.56507931 | $9.57 |
| SUE MONREAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9.5650793) | ($9.57) |
| SUE MONREAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,318.617726) | ($2,318.62) |
| SUE MONREAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0633902646) | ($0.03) |
| SUE MONREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0633902646 | $0.03 |
| SUE MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085362268587 | $25.27 |
| SUE MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030458722352 | $59.64 |
| SUE MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.3421570648292 | $48.34 |
| SUE MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.593878069310752 | $0.50 |
| SUE MORONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459183869317 | $0.45 |
| SUE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192179525954 | $5.69 |
| SUE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20179343257 | $0.13 |
| SUE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175380870126 | $52.34 |
| SUE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145578952519999 | $0.02 |
| SUE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036733925375 | $72.50 |
| SUE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024620178349 | $0.22 |
| SUE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31955504512 | $0.05 |
| SUE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014471002806 | $0.11 |
| SUE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42683525346 | $1.46 |
| SUE SAM LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,530.467898 | $2,530.47 |
| SUE SAM LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (341.855) | ($533.99) |
| SUE SAM LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 530.866 | $533.99 |
| SUE SAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4348570724087 | $35.98 |
| SUE SAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.93289517 | $64.93 |
| SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,016.89727485) | ($5,016.90) |
| SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,016.89727485 | $5,016.90 |
| SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,996.897274) | ($4,996.90) |
| SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016386757797 | $493.82 |
| SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.299382867485 | $242.90 |
| SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965027755332 | $194.94 |
| SUE SMECKERT YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0263570736019999 | $2.88 |
| SUE SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.631758919) | ($21.63) |
| SUE SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.631758919 | $21.63 |
| SUE SMETHWICK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (21.631758) | ($21.63) |
| SUE SMETHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038434668196 | $0.00 |
| SUE SMETHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18158539167342 | $0.18 |
| SUE STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.3603328107 | $168.24 |
| SUE STAZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019227828666 | $0.57 |
| SUE STAZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.7339196409999 | $43.73 |
| SUE STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128334965935999 | $0.38 |
| SUE STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021267897276 | $4.15 |
| SUE TIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.8262133973 | $2,517.61 |
| SUE TIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.8052424451 | $2,439.13 |
| SUE TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573575701999 | $46.04 |
| SUE TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.184789472 | $17.18 |
| SUE TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.311888065 | $17.69 |
| SUE TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51609888639999 | $16.85 |
| SUE TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21586854229 | $1.91 |
| SUE TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94409601578 | $54.76 |
| SUE TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.147691184988 | $16.22 |
| SUE TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123841089596999 | $0.76 |
| SUE TING YEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4850867231 | $11.05 |
| SUE UPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001807000146 | $0.53 |
| SUE UPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.12172460019999 | $7.12 |
| SUE USEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075235175686 | $2.23 |
| SUE USEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27773423303 | $1.01 |
| SUE USEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38955126433 | $1.33 |
| SUE WERN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795467024347299 | $0.80 |
| SUE WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019715857076 | $5.84 |
| SUE WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019411369084 | $0.38 |
| SUE YING YEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,765.128467995) | ($8,524.06) |
| SUE YING YEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (148.76) | ($477.52) |
| SUE YING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059914988063 | $0.18 |
| SUE YING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3347144777149 | $34.18 |
| SUE YING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.84196363671599 | $11.57 |
| SUE YING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033466414621 | $3.67 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.11433147 | $3,388.10 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0076177 | $226.67 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00781528 | $236.92 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01174157 | $352.80 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01178494 | $354.80 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01172703 | $349.30 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01199633 | $347.10 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0122136 | $388.63 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01175596 | $349.19 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01212842 | $355.92 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01212299 | $363.67 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01206594 | $307.89 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01223885 | $267.80 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.01172212 | $215.30 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.0116547 | $238.74 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.01186992 | $253.26 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.01184346 | $243.89 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.01193363 | $243.05 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.01194502 | $228.40 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.0121115 | $246.80 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.01267356 | $272.05 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.0125366 | $244.77 |
| SUE YOKO ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001777019583 | $50.00 |
| SUE YUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (24.184) | ($48,982.27) |
| SUE YUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (141.0) | ($996.84) |
| SUE YUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005) | ($30,252.28) |
| SUE YUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.9) | ($25.90) |
| SUE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004271284313914 | $158.56 |
| SUE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140246320069999 | $0.02 |
| SUE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13143577020162 | $352.66 |
| SUE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.286287735274 | $3.12 |
| SUE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040918707643 | $0.02 |
| SUE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0053066882212 | $0.30 |
| SUE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.205411183906 | $0.21 |
| SUE ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030545969637 | $9.04 |
| SUE ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063186287019 | $12.33 |
| SUEANNE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130093567885 | $0.00 |
| SUEANNE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029092951921 | $0.03 |
| SUEBWONG SUWANPRATEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013607983116 | $0.40 |
| SUEBWONG SUWANPRATEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021982893322 | $0.00 |
| SUEBWONG SUWANPRATEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017380078927 | $0.34 |
| SUEBWONG SUWANPRATEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6058393901 | $5.49 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MANA | 41.5876 | $84.43 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 151.12547 | $136.05 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02974957412 | $62.44 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 0.6041511188 | $20.83 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 3.971153294 | $2.90 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.1870794328 | $57.47 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.4062 | $23.29 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035049262203 | $10.37 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055565008151 | $0.01 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058900402435 | $11.37 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039280576646 | $0.02 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25435542883999 | $0.71 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0025665986337 | $0.10 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039080405661 | $0.08 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001271320640447 | $0.33 |
| SUED LYNN CHEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021609101673 | $0.02 |
| SUEDI MUREKEZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02583326) | ($1,000.00) |
| SUEDI MUREKEZI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02583326 | $1,000.00 |
| SUEDI MUREKEZI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02583326) | ($1,010.63) |
| SUEDI MUREKEZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87) | ($27,179.83) |
| SUEDI MUREKEZI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87 | $27,179.83 |
| SUEDI MUREKEZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87) | ($26,401.02) |
| SUEDI MUREKEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055830761719 | $190.94 |
| SUEDI MUREKEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002061650431 | $0.00 |
| SUEDI MUREKEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063583315073 | $0.00 |
| SUEDI MUREKEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22377853408 | $0.01 |
| SUEI PANG KUO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3459318) | ($23.06) |
| SUEI PANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063425689686211 | $0.06 |
| SUELA STERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54783703) | ($16,380.46) |
| SUELA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021979895896652 | $82.10 |
| SUELA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115956512983 | $234.19 |
| SUELEN CRISTINA PADILHA ANDREACCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (21.06575) | ($215.08) |
| SUELEN CRISTINA PADILHA ANDREACCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159) | ($47.54) |
| SUELEN CRISTINA PADILHA ANDREACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159352723868839 | $50.11 |
| SUELEN CRISTINA PADILHA ANDREACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21327384283688 | $3.01 |
| SUELI FERREIRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016286308637 | $0.00 |
| SUELI FRANCISCO DE AVILA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 414.393973 | $414.39 |
| SUELI FRANCISCO DE AVILA SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164815) | ($49.98) |
| SUELI FRANCISCO DE AVILA SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (416.311455) | ($416.31) |
| SUELI FRANCISCO DE AVILA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164821496373328 | $50.00 |
| SUELI FRANCISCO DE AVILA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4471594470983 | $2.45 |
| SUELING YE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011867425553962 | $50.31 |
| SUELING YE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6900501065 | $8.69 |
| SUELLEN MARIA FRANCA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041416971542 | $0.00 |
| SUELLEN NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058004582971 | $1.72 |
| SUELLEN NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260957312969999 | $5.09 |
| SUELLEN NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026355922224 | $0.02 |
| SUELLEN NAGAMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9592838587 | $3.96 |
| SUELY ANDRADE RANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087653922999099 | $0.01 |
| SUELY APARECIDA FLORIANO AMESQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000456818970696999 | $0.02 |
| SUELY APARECIDA FLORIANO AMESQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33434248079999 | $1.56 |
| SUELY DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484120051962 | $0.05 |
| SUELY DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54451808322 | $0.08 |
| SUELYN VAN DEN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060163685235 | $1.78 |
| SUELYN VAN DEN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227495452524 | $42.46 |
| SUELYN VAN DEN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6222599751 | $3.62 |
| SUEN ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01528428243) | ($27.26) |
| SUEN ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00632836) | ($189.46) |
| SUEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062566686523341 | $2.12 |
| SUEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014211364219616 | $0.33 |
| SUEN SON POON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00478382985) | ($195.00) |
| SUEN SON POON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00154859 | $63.96 |
| SUEN SON POON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00100094 | $39.53 |
| SUEN SON POON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.516350711) | ($7.42) |
| SUEN SON POON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00105105 | $41.61 |
| SUEN SON POON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.219095 | $7,250.40 |
| SUEN SON POON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3673718628) | ($12,134.66) |
| SUEN SON POON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00100244 | $28.23 |
| SUEN SON POON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000262777) | ($7.81) |
| SUEN SON POON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1188867109 | $224.04 |
| SUEN SON POON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01956229284) | ($401.34) |
| SUEN SON POON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03913531878) | ($802.90) |
| SUEN SON POON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.284948333) | ($26,362.00) |
| SUEN SON POON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.596197561 | $32,747.59 |
| SUEN SON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312001859703 | $38.77 |
| SUEN SON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.066448195861 | $12.35 |
| SUEN SON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000624435396111999 | $0.77 |
| SUEN SON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077031123128 | $0.00 |
| SUEN SON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22996330237 | $25.25 |
| SUEN TING CHUN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039) | ($1,578.51) |
| SUEN TING CHUN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036) | ($1,418.78) |
| SUEN TING CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002089182157306 | $8.33 |
| SUEN TING CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095499921791 | $0.00 |
| SUEN TING CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079384206444 | $0.00 |
| SUEN TING CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.079461898458 | $0.08 |
| SUET CHUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.666233627199 | $153.80 |
| SUET FAN SHIFFRIN TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013115950997 | $0.00 |
| SUET FAN SHIFFRIN TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107492993906 | $0.01 |
| SUET FING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014306874035 | $0.56 |
| SUET FING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.274371912087 | $13.88 |
| SUET FING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2986732166 | $2.30 |
| SUET FING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10701867857 | $0.57 |
| SUET FING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.6310979886 | $2.63 |
| SUET FONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000627435122289999 | $0.19 |
| SUET FONG WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.919919351 | $401.99 |
| SUET HUNG AU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.16) |
| SUET HUNG AU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($25,923.71) |
| SUET HUNG AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.86) |
| SUET HUNG AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.45) |
| SUET HUNG AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.91) |
| SUET HUNG AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (7.84644868) | ($1,927.41) |
| SUET HUNG AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.72) |
| SUET HUNG AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.47931372) | ($6,509.19) |
| SUET HUNG AU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| SUET HUNG AU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006169938917) | ($1.94) |
| SUET HUNG AU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.92) |
| SUET HUNG AU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001967565229) | ($3.77) |
| SUET HUNG AU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159246) | ($48.81) |
| SUET HUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169258195987071 | $50.04 |
| SUET HUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405822981534359 | $118.06 |
| SUET HUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022936953304 | $0.00 |
| SUET HUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013401384853 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUET HUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0425387917977193 | $16.60 |
| SUET KAM WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1277880589 | $399.99 |
| SUET KAM WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (525.038638297) | ($525.04) |
| SUET KAM WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.659568 | $1,376.60 |
| SUET KAM WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00040576 | $11.95 |
| SUET KAM WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0260531 | $788.26 |
| SUET KAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001371170642531 | $53.54 |
| SUET KAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721726409551 | $11.20 |
| SUET KAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.4121494891265 | $3.41 |
| SUET KING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002286291572 | $69.04 |
| SUET KING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03630908572 | $1.21 |
| SUET KING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035274284047 | $69.51 |
| SUET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020890315273 | $6.18 |
| SUET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20357377781 | $413.90 |
| SUET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,492.14897567 | $2,492.15 |
| SUET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.434273781 | $183.48 |
| SUET LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055999440223 | $0.04 |
| SUET LAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018269691351 | $0.00 |
| SUET LAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000539301851137 | $0.00 |
| SUET LAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026434230338 | $0.01 |
| SUET LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000844286103379999 | $0.02 |
| SUET LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015259601979 | $0.02 |
| SUET LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077124801987 | $0.08 |
| SUET MAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.082466853109 | $10.64 |
| SUET MAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4809578158 | $1.66 |
| SUET MEI CANDY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235727252 | $50.00 |
| SUET MEI CANDY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.895107404278 | $172.36 |
| SUET MING CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199935098099999 | $0.59 |
| SUET MING CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000716994227349999 | $0.00 |
| SUET MING CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.424135043 | $18.42 |
| SUET MING LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SUET MING LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,010.0) | ($20,010.00) |
| SUET MING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($191.31) |
| SUET MING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001107) | ($39.67) |
| SUET MING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 39.582 | $39.67 |
| SUET MING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (220.1) | ($21,021.64) |
| SUET MING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (0.0508) | ($4.85) |
| SUET MING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4.846 | $4.85 |
| SUET MING LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.200902104) | ($623.36) |
| SUET MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7820311404479 | $45.30 |
| SUET MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.57890976759 | $42.58 |
| SUET MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009847351517703 | $0.00 |
| SUET MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15929962622 | $1.16 |
| SUET MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33829992159 | $0.34 |
| SUET MUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084190586311 | $2.49 |
| SUET MUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 6,942.673993938 | $884.70 |
| SUET YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016775191095 | $49.95 |
| SUET YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.011313282 | $4.01 |
| SUET YIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076976412056611 | $0.07 |
| SUET YING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.699698219885 | $7.88 |
| SUET YING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23629244737483 | $0.28 |
| SUET YING KELLER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032756582018 | $0.97 |
| SUET YING KELLER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118312346991 | $0.01 |
| SUET YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048922651826 | $0.14 |
| SUET YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525664953330381 | $0.62 |
| SUET YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002482083155 | $0.05 |
| SUET YING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8886390226 | $1.89 |
| SUETMAN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505565582987 | $14.96 |
| SUETMAN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02497142989 | $48.72 |
| SUEUR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027322812387 | $0.81 |
| SUEUR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077003778356 | $0.09 |
| SUEUR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091068315341 | $0.02 |
| SUEUR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2555904645 | $0.33 |
| SUEUR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.39702067969999 | $0.06 |
| SUFANA SHIKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018111339854 | $0.54 |
| SUFANA SHIKDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.9959288 | $83.00 |
| SUFEEJA SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049113303472 | $0.00 |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01504377848) | ($41.70) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02370801378) | ($66.73) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.19) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (58.942869458) | ($118,623.92) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,363.126811 | $50,363.13 |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02114926206) | ($41.70) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.02114926206 | $41.70 |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 46.134784467 | $90,963.95 |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (46.175624948) | ($81,222.43) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (19,808.01256) | ($10,509.56) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (741.839095683) | ($7,555.67) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (290.044303387) | ($13,106.19) |
| SUFIAN RAJEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,168.144083339) | ($13,438.98) |
| SUFIAN RAJEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.73) | ($66.73) |
| SUFIAN RAJEH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 690.0 | $690.00 |
| SUFIAN RAJEH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78,990.0 | $78,990.00 |
| SUFIAN RAJEH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (80,000.0) | ($80,000.00) |
| SUFIAN RAJEH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.73) | ($66.73) |
| SUFIAN RAJEH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 6.53806645 | $120,016.83 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027827602871 | $818.77 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028491013146 | $0.00 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30726058564295 | $788.45 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035254813205 | $0.04 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.0316036205 | $207.88 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.210754819375 | $80.41 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.182425416687 | $124.02 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.442699472907 | $2.44 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2320100400061 | $162.99 |
| SUFIAN RAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0426084461109999 | $13.56 |
| SUFIAN ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083868439967 | $2.48 |
| SUFIAN ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4218541954 | $0.33 |
| SUFIAN ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4349586075 | $71.51 |
| SUFYAN ABDELSHIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000078811387472 | $0.00 |
| SUFYAN ABDULLAH AL-RIYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202664462510485 | $0.00 |
| SUFYAN ABDULLAH AL-RIYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045007716487 | $0.00 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.033651905 | $104.85 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03374278 | $102.06 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03336455 | $101.03 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01046084 | $424.55 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.033587911 | $102.00 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.033500979 | $101.93 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.01046) | ($423.35) |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.137511 | $423.35 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.033445115 | $97.76 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.033729828 | $102.60 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.033570566 | $103.74 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.033789076 | $104.13 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0053485 | $222.78 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.033396784 | $100.35 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.033371447 | $99.08 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.033542094 | $99.28 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.03334169 | $98.12 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.033531655 | $96.02 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.033329254 | $99.93 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00538512 | $206.45 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.033387353 | $95.09 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.033335633 | $96.49 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00502848 | $198.40 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.036506399 | $107.31 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00500192 | $198.65 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.033505834 | $94.10 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.033425351 | $93.26 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.033989375 | $94.45 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00524368 | $202.54 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.033337891 | $95.51 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.033833232 | $96.74 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.03362034 | $93.89 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.033465934 | $98.45 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.033594744 | $92.26 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.033500934 | $89.87 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.033537885 | $90.20 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00512718 | $177.12 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.033335298 | $84.50 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.033399239 | $80.05 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.033578345 | $80.06 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00522149 | $164.70 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.033459222 | $79.74 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00522164 | $150.82 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.066793098 | $129.79 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00510077 | $150.47 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.032225272 | $67.69 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.032400843 | $64.39 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.032651047 | $66.51 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.032321771 | $66.28 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.03357126 | $68.31 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.033494225 | $70.35 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.033334375 | $65.86 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.033334745 | $66.84 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.033435346 | $64.54 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.033794949 | $67.05 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.033514458 | $67.35 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.033604457 | $68.90 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00500916 | $146.76 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.033395382 | $65.74 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.033390193 | $65.60 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.033388655 | $60.70 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.033788375 | $60.09 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.033429582 | $58.82 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.03375164 | $60.51 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.033515009 | $63.59 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.03333595 | $66.53 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.033373727 | $65.04 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.033607872 | $60.66 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.033352495 | $60.94 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.033340854 | $58.43 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.033579715 | $59.70 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00516593 | $153.87 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.033416545 | $63.52 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00530771 | $156.63 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.033515555 | $61.05 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.033420554 | $60.27 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00506356 | $148.02 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.033336441 | $53.47 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.033498984 | $49.36 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.036515026 | $44.41 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.041961476 | $48.60 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.033409318 | $40.23 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.033555132 | $39.13 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.03337478 | $37.02 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.033398506 | $36.58 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00522416 | $101.19 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.033724464 | $33.64 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.033372425 | $32.37 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.033749711 | $38.54 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.033431215 | $36.44 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.0052009 | $106.90 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284012087139999 | $85.70 |
| SUFYAN ADNAN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002880586696 | $6.64 |
| SUFYYAN AHMAD SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014907482911 | $45.62 |
| SUFYYAN AHMAD SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.27478287843 | $28.81 |
| SUFYYAN AHMAD SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569170581219999 | $118.18 |
| SUFYYAN AHMAD SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.058938978 | $13.99 |
| SUFYYAN AHMAD SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.567711667 | $0.76 |
| SUFYYAN AHMAD SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9526627957 | $0.34 |
| SUFYYAN AHMAD SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0345169918249999 | $2.12 |
| SUGAM DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010142508519 | $0.00 |
| SUGAM DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053732528311 | $0.00 |
| SUGAM DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034769609434 | $0.00 |
| SUGAM DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095713453126 | $0.00 |
| SUGAM DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118358856125 | $0.00 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 3,180.38570061 | $421.96 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 147.50147602 | $1,370.15 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130085663529729 | $50.44 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21495773374579 | $0.17 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022803524644 | $0.04 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6861425429999 | $11.64 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64503756614 | $14.55 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3984133524 | $23.82 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.346787017589999 | $0.45 |
| SUGAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.9175071677 | $0.06 |
| SUGAN GURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452487750229292 | $0.05 |
| SUGAN HARMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008896122422 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUGAN HARMONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031756013904999 | $0.00 |
| SUGANYA RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122618356111 | $3.63 |
| SUGANYA RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2043248864 | $0.01 |
| SUGANYA T S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024872975766 | $0.00 |
| SUGANYA T S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008228196556807 | $0.00 |
| SUGANYA T S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041077715797 | $0.00 |
| SUGAR BOUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005385504513 | $0.00 |
| SUGEETH JEEWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020599402757 | $0.00 |
| SUGEETH JEEWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092835018081 | $0.01 |
| SUGEETH JEEWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051145557728 | $0.00 |
| SUGEETH JEEWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006291012141 | $0.00 |
| SUGEETH JEEWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024326462583 | $0.01 |
| SUGGU REDDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000864593751) | ($3.34) |
| SUGGU REDDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.207352661) | ($2.34) |
| SUGGU REDDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.025758968) | ($1.99) |
| SUGGU REDDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3288318223) | ($0.64) |
| SUGGU REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.95) | ($1.43) |
| SUGGU REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001091824393) | ($3.34) |
| SUGGU REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (461.720882823) | ($4,000.00) |
| SUGGU REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 545.20259938 | $4,723.22 |
| SUGGU REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3855369372) | ($3.34) |
| SUGGU REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (13.863192593) | ($120.10) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,197.5 | $9,197.50 |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ZRX | 3,477.241507267 | $1,458.00 |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | XRP | 6,720.052756358 | $2,833.03 |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | XRP | 17,809.290659642 | $7,502.18 |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| SUGGU REDDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1782609115 | $5,282.58 |
| SUGGU REDDY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.366319383) | ($2.30) |
| SUGGU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156102272618999 | $41.68 |
| SUGGU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2670965587 | $14.33 |
| SUGGU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28184044178 | $0.22 |
| SUGGU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098161534282 | $0.06 |
| SUGGU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 90.001495317475 | $33.62 |
| SUGGU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.32183494268 | $1.29 |
| SUGHESH MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856146262588999 | $0.25 |
| SUGHESH MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1897417002 | $4.19 |
| SUGIHARTO MARSIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226089169069999 | $6.69 |
| SUGIHARTO MARSIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.74189036 | $24.74 |
| SUGIHARTO MARSIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024895471572 | $0.00 |
| SUGMIN JO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.0) | ($167.13) |
| SUGMIN JO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (2,045.67696635) | ($332,800.17) |
| SUGMIN JO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.19492884) | ($29.60) |
| SUGMIN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237895385919999 | $0.05 |
| SUGMIN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.992391876858592 | $149.24 |
| SUGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000766603980599 | $0.23 |
| SUGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150211903509 | $0.29 |
| SUGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20708331337 | $0.16 |
| SUGNESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0097277811179 | $0.11 |
| SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,620.84 | $9,620.84 |
| SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,341.20572 | $20,341.21 |
| SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,044.4219 | $1,051.73 |
| SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,241.0) | ($404.19) |
| SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 427.152 | $404.19 |
| SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,389.19772) | ($30,389.20) |
| SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.313144521079 | $190.53 |
| SUGRIT PHUTAVIRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.31017483939 | $13.31 |
| SUGUMAR NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009834105735 | $0.00 |
| SUGUMAR NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123239533072066 | $0.01 |
| SUGUMAR NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028291651997 | $0.00 |
| SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (416.692028755) | ($3,890.64) |
| SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.160399) | ($14.16) |
| SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120599441 | $0.00 |
| SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03174993554 | $1.16 |
| SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.785401639753 | $66.08 |
| SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.170735680093909 | $0.17 |
| SUGUNACHANDRAN BRINTHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024298944814 | $0.00 |
| SUH HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.530529741262 | $5.32 |
| SUH HUEY CHEW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.021916 | $63.48 |
| SUH HUEY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.797085521981 | $10.92 |
| SUHA BERK AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7627697261027 | $6.40 |
| SUHA BERK AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030444188275 | $0.00 |
| SUHA GOGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041132753157756 | $0.04 |
| SUHADI JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030716394544 | $0.91 |
| SUHADI JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.37682383939 | $12.56 |
| SUHADI JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002120148018 | $0.00 |
| SUHAIB MALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277109855243802 | $0.03 |
| SUHAIB TUAN YAACOB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001095 | $0.42 |
| SUHAIB TUAN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024981272935 | $0.74 |
| SUHAIB TUAN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.188687377059999 | $0.19 |
| SUHAIB TUAN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087736155029 | $0.01 |
| SUHAIB TUAN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.043740494341 | $0.02 |
| SUHAIB TUAN YAACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021976105442 | $0.00 |
| SUHAIL ALJUHAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33699185334513 | $0.39 |
| SUHAIL JUKAKU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002707848454) | ($1.03) |
| SUHAIL JUKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01207623) | ($339.60) |
| SUHAIL JUKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,240.0 | $1,240.00 |
| SUHAIL JUKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000560782135) | ($1.03) |
| SUHAIL JUKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,230.0) | ($1,230.00) |
| SUHAIL JUKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.000560782135 | $1.03 |
| SUHAIL JUKAKU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.12794142 | $2,071.71 |
| SUHAIL JUKAKU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.141196907) | ($2,402.28) |
| SUHAIL JUKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064483552060 58 | $2.41 |
| SUHAIL JUKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002529248442557 | $0.57 |
| SUHAIL JUKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14152043473 | $0.14 |
| SUHAIL JUKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101366898505 | $0.01 |
| SUHAIL JUKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109227680246 | $0.11 |
| SUHAIL LIDDAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095316228090722 | $0.01 |
| SUHAIL NAWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036918978843 | $1.09 |
| SUHAIL NAWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13294339217467 | $3.60 |
| SUHAIL NAWAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014983469559 | $0.00 |
| SUHAIL RAMKILAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012777078271 | $0.00 |
| SUHAIL RAMKILAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001814736369 | $0.00 |
| SUHAIL RAMKILAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047279261552 | $0.00 |
| SUHAIL RAMKILAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039645958139 | $0.00 |
| SUHAIL RAMKILAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000142155580979999 | $0.00 |
| SUHAIL YAQUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156930325845 | $0.46 |
| SUHAIL YAQUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000132633810145 | $0.00 |
| SUHAIRUL SUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117912227195 | $34.90 |
| SUHAIRUL SUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.724106812865 | $1.78 |
| SUHAIRUL SUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3011800864 | $2.70 |
| SUHAIRUL SUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14201590691 | $1.58 |
| SUHAIRUL SUSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049984382002 | $0.37 |
| SUHAL GHEBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862764223810105 | $1.01 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.085 | $252.12 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (51.523148) | ($3,647.05) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 51.523148 | $3,647.05 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($70.73) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (50.523148) | ($3,543.07) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (51.491395585) | ($3,287.49) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 51.491395585 | $3,287.49 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LUNC | (51.491395) | ($3,301.88) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.031177254) | ($5,823.66) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.031177254 | $5,823.66 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($960.71) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.531177) | ($4,913.69) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,878.13) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,878.13 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.79) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,576.50) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6085397209) | ($17,841.92) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6085397209 | $17,841.92 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.608539) | ($17,858.17) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,267.77018562) | ($657.68) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,267.77018562 | $657.68 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,267.770185) | ($681.57) |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038934130255622 | $139.70 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01490360611081 | $41.15 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.823260535753 | $14.26 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00244953077069999 | $0.03 |
| SUHAN SAMARASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4939410428365 | $39.42 |
| SU-HAN YAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,144.20) |
| SU-HAN YAP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,392.28) |
| SU-HAN YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (86.673688601) | ($35,245.93) |
| SU-HAN YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.4778111 | $4,334.09 |
| SU-HAN YAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SU-HAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,097.80) |
| SU-HAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.393403) | ($19,670.70) |
| SU-HAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,584.69) | ($10,584.69) |
| SU-HAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,579.60) |
| SU-HAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.760719) | ($24,032.63) |
| SU-HAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (25.548656049) | ($2,146.84) |
| SU-HAN YAP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | COMP | (38.28168) | ($2,620.47) |
| SU-HAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09074806) | ($2,653.43) |
| SU-HAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (446.707218615) | ($2,991.64) |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038420065985435 | $143.54 |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043527765590347 | $124.25 |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.020848284216 | $36.02 |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.39271789643194 | $13.50 |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022188116924 | $0.00 |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11195830468803 | $16.97 |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.32233491983599 | $132.48 |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003245748148 | $0.00 |
| SU-HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.087900475717 | $9.09 |
| SUHANA ABU BAKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.56 |
| SUHANA ABU BAKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.45) |
| SUHANA ABU BAKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.73) |
| SUHANA ABU BAKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.674) | ($2,466.44) |
| SUHANA ABU BAKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09122) | ($2,531.26) |
| SUHANA ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009806131601439 | $32.59 |
| SUHANA ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021129468854 | $0.02 |
| SUHANA ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016893040846305 | $38.53 |
| SUHANA SUPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110422749136 | $3.27 |
| SUHAO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022958545392 | $0.04 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017531215105 | $5.19 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5442531718 | $1.80 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243251552039999 | $4.75 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.31953825 | $29.32 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.877864289 | $8.88 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0396065779 | $0.44 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013878110235 | $1.02 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089224460045 | $0.00 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6420021699 | $0.31 |
| SUHARDI ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095683019519 | $0.15 |
| SUHARTO PALAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001675632433387 | $0.00 |
| SUHAS BASARKOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024435919407 | $0.00 |
| SUHAS BASARKOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000260836994219999 | $0.00 |
| SUHAS BASARKOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000019281276822 | $0.00 |
| SUHAS BASARKOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000014622541787 | $0.00 |
| SUHAS CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000465621159769999 | $0.01 |
| SUHAS CHANDRASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022380590261 | $0.00 |
| SUHAS GORANTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022577672138 | $68.13 |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1748009283) | ($0.40) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001031626089) | ($0.41) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03170932) | ($932.42) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 502.0 | $502.00 |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4123144585) | ($0.40) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04563590463 | $1,284.56 |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04563591) | ($1,285.39) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.095501905) | ($331.86) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.14) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5123015672) | ($0.39) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016723272929964 | $6.26 |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06495607874276 | $3.48 |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113733292956 | $2.64 |
| SUHAS KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042867797884 | $0.36 |
| SUHAS NALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034718789554 | $1.03 |
| SUHAS NALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016302384179 | $0.02 |
| SUHAS NALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022657098084 | $4.42 |
| SUHAS TELAPROLU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.49825606 | $4,222.10 |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.49825606) | ($4,170.06) |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.99870112 | $2,295.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99870112) | ($2,308.77) |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,961.07 |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,031.25) |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.39977844 | $921.34 |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39977844) | ($933.78) |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.99313959 | $1,885.83 |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99313959) | ($1,842.15) |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.3 | $4,111.44 |
| SUHAS TELAPROLU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.300041487) | ($4,039.80) |
| SUHAS TELAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4260873197294 | $0.86 |
| SUHAS TELAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014336245530394 | $0.27 |
| SUHASAN SUBATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169649438689999 | $0.50 |
| SUHASAN SUBATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53897466819 | $4.76 |
| SUHASAN SUBATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027729193666 | $3.04 |
| SUHAYB MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017448255147 | $0.02 |
| SUHAYL JOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021537321135 | $0.64 |
| SUHAYL JOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14555745608 | $295.44 |
| SUHAYL JOOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.37009680709999 | $38.58 |
| SUHEDA SINCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002741001319 | $0.00 |
| SUHEIL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079021642287 | $2.34 |
| SUHEIL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031987657299 | $62.78 |
| SUHEIL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36702746851 | $0.29 |
| SUHEIL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24654498571 | $0.15 |
| SUHEILY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002758756122 | $0.00 |
| SUHEILY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021764020087 | $0.00 |
| SUHEILY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054235425219 | $0.00 |
| SUHENDRO SUHENDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0500622190889999 | $0.04 |
| SUHNLATIYA KHUNINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040698977023 | $0.04 |
| SUHO LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (4.00672695) | ($118,776.25) |
| SUHO LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169225) | ($49.62) |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009609768685751 | $354.51 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01663919579 | $0.02 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026278770873 | $0.00 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020096728116 | $0.01 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056932210116 | $0.01 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020378907132 | $0.00 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030987203287 | $0.00 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.400040908706 | $0.31 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062072645903 | $0.01 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015945062824 | $0.00 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025538174155 | $0.01 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0125104743316 | $0.02 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000019234364503 | $0.00 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00073128333742 | $0.02 |
| SUHO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000173178279209999 | $0.00 |
| SUHONG OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420575575201 | $0.41 |
| SUHONG OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014701782436 | $0.00 |
| SUHRAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057531944512 | $1.70 |
| SUHRAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372740682074 | $0.04 |
| SUHRAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038986214503 | $0.08 |
| SUHRAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073431688949 | $0.82 |
| SUHRAD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.827054847649999 | $0.40 |
| SUHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.567700942 | $192.30 |
| SUHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5956983434 | $1.60 |
| SUHUI CHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.761378088) | ($16.76) |
| SUHUI CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.761378088 | $16.76 |
| SUHUI CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (16.76) | ($16.76) |
| SUHUI CHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0005732 | $16.76 |
| SUHUI CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SUHUI CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUHUI CHANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003518 | $100.00 |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 15,913.357 | $10,000.00 |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02448383639) | ($0.02) |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02448383639 | $0.02 |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.01) | ($5,000.01) |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 7,984.203 | $5,000.01 |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.01) | ($5,000.01) |
| SUHUI CHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 7,960.559 | $5,000.01 |
| SUHUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080124113975 | $248.33 |
| SUHUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.941496996 | $46.68 |
| SUHUI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13463350889068 | $0.13 |
| SUHUT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020754557634 | $0.61 |
| SUHUT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13442564036 | $0.90 |
| SUHUT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.12309652299999 | $4.40 |
| SUHWON LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (942.811847) | ($942.81) |
| SUHWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.003714616244 | $211.13 |
| SUHYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.290633052536 | $4.67 |
| SUHYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000057703616512 | $0.00 |
| SUI CHIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105893404197 | $31.34 |
| SUI CHIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02933506432 | $57.34 |
| SUI FAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246887094559999 | $0.73 |
| SUI FAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1348643587 | $4.13 |
| SUI HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.146466027386 | $4.71 |
| SUI KANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004564977298) | ($1.86) |
| SUI KANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00014553933) | ($5.93) |
| SUI KANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001346074103) | ($0.52) |
| SUI KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,247.912825 | $4,247.91 |
| SUI KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,249.0) | ($2,249.00) |
| SUI KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.57) | ($5.57) |
| SUI KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,406.351629196 | $3,494.83 |
| SUI KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (626.0) | ($626.00) |
| SUI KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.52) | ($0.52) |
| SUI KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 100.731591308 | $1,030.48 |
| SUI KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAX | (1,020.55) | ($1,020.55) |
| SUI KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| SUI KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,748.0) | ($1,748.00) |
| SUI KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,656.5 | $2,854.71 |
| SUI KANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.726566405) | ($1.71) |
| SUI KANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002023853815) | ($5.93) |
| SUI KANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12486728) | ($3,573.68) |
| SUI KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (204.47729573) | ($1,570.39) |
| SUI KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (22,996.289826) | ($12,046.74) |
| SUI KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,067.69674518) | ($4,821.37) |
| SUI KANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.43162075) | ($1.71) |
| SUI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.219475169) | ($2,158.00) |
| SUI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.75165603 | $2,675.44 |
| SUI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001851276786) | ($1.80) |
| SUI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06663979338) | ($64.79) |
| SUI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01224868543) | ($11.88) |
| SUI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2224522116) | ($215.76) |
| SUI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.402825034) | ($7,180.00) |
| SUI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.175572275 | $8,899.39 |
| SUI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.20541285361 | $189.65 |
| SUI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.925316882 | $109.63 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $119,099.66 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 1.51875168 | $60,037.21 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.94) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000653) | ($19.97) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,549.00) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.999976 | $58,723.83 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.25227013 | $7,414.77 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,510.33) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02) | ($29,666.23) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.42) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($6,053.43) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.69) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($5,911.14) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.05) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($5,980.32) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.32) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($6,231.69) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($6,047.81) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499) | ($15,151.64) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,322.00) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.38) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999) | ($28,096.60) |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0274633292949999 | $832.26 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015934035186 | $0.02 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080196343818 | $0.00 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065821598221 | $0.07 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014334476368 | $0.00 |
| SUI KI STANLEY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000043051844222 | $0.00 |
| SUI LANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017466887807 | $52.11 |
| SUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017295080923 | $0.01 |
| SUI LING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | EOS | (4.224) | ($11.82) |
| SUI LING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 11.742 | $11.82 |
| SUI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136817257657999 | $40.50 |
| SUI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015664734821 | $0.02 |
| SUI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054364783413 | $108.61 |
| SUI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9847207903 | $7.98 |
| SUI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.949791673 | $156.14 |
| SUI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062038884015 | $0.00 |
| SUI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060070853963 | $0.01 |
| SUI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006681454273481 | $0.02 |
| SUI LUN CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094461024603 | $0.18 |
| SUI LUN CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.349002292409999 | $0.35 |
| SUI LUN CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0114988282434999 | $0.02 |
| SUI LUN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (50.764050598) | ($120.82) |
| SUI LUN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (909.09343252) | ($514.86) |
| SUI LUN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (642.6258) | ($215.09) |
| SUI LUN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.012001184) | ($3,785.96) |
| SUI LUN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (167.296) | ($93.83) |
| SUI LUN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.060828 | $93.83 |
| SUI LUN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1068812) | ($3,047.08) |
| SUI LUN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.00003) | ($111.16) |
| SUI LUN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.665680596) | ($3,948.06) |
| SUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008697170516 | $28.09 |
| SUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.7765577246057 | $94.29 |
| SUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018752959702 | $40.48 |
| SUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.241934358016 | $0.10 |
| SUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0277709874332 | $0.01 |
| SUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02541247531391 | $0.04 |
| SUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00149146784641599 | $0.02 |
| SUI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004119724972377 | $0.76 |
| SUI MAN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 456.7 | $1,013.65 |
| SUI MAN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SUI MAN CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SUI MAN CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SUI MAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (895.649021) | ($895.65) |
| SUI MAN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (6.902656656) | ($2,039.74) |
| SUI MAN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20316128) | ($6,114.56) |
| SUI MAN CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (922.5944) | ($500.35) |
| SUI MAN CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.20656128 | $6,630.20 |
| SUI MAN CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 925.1553 | $749.48 |
| SUI MAN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 6.9284602 | $2,112.14 |
| SUI MAN CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SUI MAN CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139) | ($4,128.30) |
| SUI MAN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUI MAN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (926.8313) | ($657.79) |
| SUI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013920487880323 | $45.48 |
| SUI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8855959472191 | $29.85 |
| SUI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058012541869 | $0.01 |
| SUI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005287513416 | $0.00 |
| SUI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000071096913258 | $0.00 |
| SUI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.071068597333919 | $22.85 |
| SUI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39691452147 | $0.02 |
| SUI PANG GIDEON TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230269043339999 | $0.04 |
| SUI PUI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034710954719 | $0.00 |
| SUI PUI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021186313408 | $0.02 |
| SUI SAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000633475359309999 | $0.12 |
| SUI SAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9282628397 | $0.93 |
| SUI SHING LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.987334270093 | $18.23 |
| SUI SHING LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.5998058919999 | $66.60 |
| SUI WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05817) | ($98.19) |
| SUI WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003406) | ($98.74) |
| SUI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.557148299) | ($23,072.06) |
| SUI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.12762494) | ($90,075.60) |
| SUI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140565209395339 | $475.71 |
| SUI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075154649661 | $0.09 |
| SUI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11629496653999 | $276.32 |
| SUI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.96655009349999 | $4.97 |
| SUI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.282144163 | $3.32 |
| SUI YI LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| SUI YI LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,509.35) | ($2,509.35) |
| SUI YI LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (20.287) | ($16.70) |
| SUI YI LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 16.61 | $16.70 |
| SUI YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.427600607717 | $21.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009680072824 | $0.00 |
| SUI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052656107412 | $0.01 |
| SUI YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056432709524 | $0.00 |
| SUINDIK DANDYKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.68623448208 | $10.73 |
| SUIPOK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010814891413 | $0.00 |
| SUIPOK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018919366299 | $0.01 |
| SUITENG LU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | WBTC | 0.6066017 | $18,184.10 |
| SUITENG LU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $51,008.90 |
| SUITENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110933930843999 | $0.33 |
| SUITENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245966878688556 | $0.30 |
| SUITENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136971581654819 | $193.88 |
| SUITENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000672095065489999 | $0.00 |
| SUITENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00262295747186 | $65.60 |
| SUIWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037307303923366 | $114.28 |
| SUIWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.142211077 | $18.82 |
| SUIWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15080883548 | $306.20 |
| SUIWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.942138271 | $533.94 |
| SUIWAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76730990988 | $4.72 |
| SUJADH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019631847914 | $0.00 |
| SUJADH MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000065799913846 | $0.00 |
| SUJAL BHATTARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809649909664565 | $0.01 |
| SUJAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120144487099 | $0.36 |
| SUJAN ARYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32512978986 | $3.61 |
| SUJAN BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052667626019 | $15.59 |
| SUJAN BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011677850967999 | $0.01 |
| SUJAN BOHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528253176 | $28.35 |
| SUJAN KETAN PRABHUKHANOLKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001474654027) | ($4.17) |
| SUJAN KETAN PRABHUKHANOLKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (1.09148299) | ($320.41) |
| SUJAN KETAN PRABHUKHANOLKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126126) | ($48.71) |
| SUJAN KETAN PRABHUKHANOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126174330164377 | $50.02 |
| SUJAN KETAN PRABHUKHANOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000475964236717199 | $0.01 |
| SUJAN KETAN PRABHUKHANOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00149500953578032 | $0.50 |
| SUJAN LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029806481551 | $58.62 |
| SUJAN LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117503626363 | $0.01 |
| SUJAN LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080849693016 | $15.78 |
| SUJAN LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0966042901829999 | $0.06 |
| SUJAN LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029907186854 | $1.70 |
| SUJAN MATROJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019407790609 | $0.01 |
| SUJAN MATROJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07332827343 | $0.06 |
| SUJAN MATROJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3443926955 | $7.12 |
| SUJAN MATROJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006095213282 | $0.00 |
| SUJAN MATROJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045000622701 | $0.33 |
| SUJAN MATROJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.038760050818 | $0.04 |
| SUJAN POOVAPPA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570994926 | $0.36 |
| SUJAN POOVAPPA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029212936024 | $0.00 |
| SUJAN POOVAPPA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025662875167 | $1.83 |
| SUJAN POOVAPPA SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020328647573 | $2.20 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566126037376899 | $2.26 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002249477371 | $0.00 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059815020447 | $0.06 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111584956004 | $0.09 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.140106154197099 | $0.13 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00180604628039999 | $0.02 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002770754877 | $0.00 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032457479511 | $0.00 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087676574541 | $0.03 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000207300970079999 | $0.00 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045800138646 | $0.00 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000126728714231 | $0.00 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000002423026739 | $0.00 |
| SUJAN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.038689079278 | $0.04 |
| SUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015309261216 | $0.45 |
| SUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012654910622 | $24.69 |
| SUJAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.542137525 | $0.97 |
| SUJANTHA ELLAWALAGE ELLAWALAGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SUJANTHA ELLAWALAGE ELLAWALAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.043431) | ($403.04) |
| SUJANTHA ELLAWALAGE ELLAWALAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160415) | ($47.86) |
| SUJANTHA ELLAWALAGE ELLAWALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160456842967196 | $50.01 |
| SUJANTHA ELLAWALAGE ELLAWALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.384876099524 | $2.38 |
| SUJANTHAN SUBASCHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.86570292458 | $35.72 |
| SUJASHINI SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.55810517383 | $87.45 |
| SUJATA GAIKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.99 | $1,219.38 |
| SUJATA GAIKAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 1.4153 | $98.96 |
| SUJATA GAIKAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 18.77196032 | $1,311.25 |
| SUJATA GAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45007267896 | $26.43 |
| SUJATA GAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 212.807010505999 | $212.81 |
| SUJATA PARAJULI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 542.0 | $542.00 |
| SUJATA PARAJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012684455286869 | $50.52 |
| SUJATA PARAJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.9422183073 | $20.94 |
| SUJATHA KAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000869608411 | $0.00 |
| SUJAY BENEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002648416117 | $80.37 |
| SUJAY CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018589958343 | $5.50 |
| SUJAY CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7837433352 | $0.26 |
| SUJAY CHEBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022465609164 | $0.16 |
| SUJAY KHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948669337859999 | $28.08 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123149030931999 | $3.64 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00649428449279999 | $12.67 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2916967689999 | $16.09 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095861822189 | $1.07 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05764887953 | $0.51 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0877145322379999 | $0.01 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8680688972 | $13.21 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027204633902 | $2.99 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16828620282 | $1.04 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.164068256 | $0.21 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022791182411 | $0.53 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6962676779 | $1.28 |
| SUJAY KRISHNA DIWAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.17131756774 | $1.15 |
| SUJAY PURANDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079642572882 | $246.92 |
| SUJAY PURANDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030306985201 | $59.33 |
| SUJAY SAHOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12054417) | ($3,500.00) |
| SUJAY SAHOO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12054417 | $3,500.00 |
| SUJAY SAHOO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09925192) | ($2,999.77) |
| SUJAY SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071630744101 | $224.56 |
| SUJAY SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094784961952 | $191.42 |
| SUJAY SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.158258195 | $12.02 |
| SUJAY SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43399751581 | $0.06 |
| SUJAY SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4201028284 | $15.10 |
| SUJAY SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0506961175129999 | $5.57 |
| SUJAY SAHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14092003405 | $0.07 |
| SUJAY SOMANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.665143064 | $539.81 |
| SUJAY SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025227568438 | $7.45 |
| SUJAY SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028581756508 | $55.82 |
| SUJAY SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0387024834 | $3.20 |
| SUJAY SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27466787244 | $0.80 |
| SUJAY SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044494658525 | $0.49 |
| SUJAY SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045370802551 | $0.40 |
| SUJAY SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26679943518999 | $4.39 |
| SUJEEV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173096229179999 | $0.51 |
| SUJEEV MARUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2183185931 | $8.22 |
| SUJEEVAN RATNASINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023573131947 | $0.05 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (12.51) | ($12.51) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.84) | ($5.84) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01430073) | ($551.84) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3967798633) | ($1,099.72) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MANA | (47.0) | ($69.56) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (3.3) | ($1,266.87) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (20.02) | ($20.02) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (12.51) | ($12.51) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.84) | ($5.84) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (20.02) | ($20.02) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,399.63 | $9,399.63 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.84) | ($5.84) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 6.529432989 | $10,930.92 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.83) | ($0.83) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.07059618429 | $2,067.83 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,333.64 | $2,333.64 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9692270414 | $18,738.03 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02329572399) | ($450.38) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006470814609) | ($12.51) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7758770514) | ($15,000.00) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (20.02) | ($20.02) |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670182460461169 | $14.83 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041041037865 | $0.00 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023355685165011 | $28.98 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.865372193024 | $18.87 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01446111507859 | $5.87 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01005633848852 | $0.02 |
| SUJEEVAN SIVAGNANASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.1396788156 | $5.14 |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (457.2544585) | ($457.25) |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 457.2544585 | $457.25 |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (457.25) | ($457.25) |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124483) | ($50.77) |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244833939 | $50.00 |
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6366102291282 | $0.64 |
| SUJEEWA SUBASINGHE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| SUJEEWA SUBASINGHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (402.441398) | ($402.44) |
| SUJEEWA SUBASINGHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001707) | ($49.58) |
| SUJEEWA SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170809408437514 | $50.02 |
| SUJEEWA SUBASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3423117598928 | $2.34 |
| SUJEEWA WIJERATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.485581568049 | $3.53 |
| SUJENDRA MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000200630857209999 | $0.00 |
| SUJENDRA SAWANT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.030714 | $95.78 |
| SUJENDRA SAWANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009976537864) | ($29.17) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0123531291) | ($34.80) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.051628 | $151.21 |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4099826295) | ($12,327.91) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4099826295 | $12,327.91 |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40998262) | ($12,539.69) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.911906292) | ($3,758.13) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.911906292 | $3,758.13 |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.798353946) | ($3,303.49) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01636922795) | ($29.17) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.019617637) | ($34.80) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009650669107) | ($184.18) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007293964142) | ($139.20) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3143950061) | ($6,000.00) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3928400964 | $7,497.07 |
| SUJENDRA SAWANT | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02599540853) | ($29.17) |
| SUJENDRA SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188108361928949 | $66.89 |
| SUJENDRA SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013817257540828 | $34.69 |
| SUJESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079985294179 | $247.92 |
| SUJESH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132028579869 | $267.72 |
| SUJEY A VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382574197069999 | $128.23 |
| SUJEY A VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.81423858799999 | $204.91 |
| SUJEY MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825342632129999 | $24.43 |
| SUJEY MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015254812145 | $29.77 |
| SUJI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040810891272 | $1.21 |
| SUJI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077942954465 | $0.01 |
| SUJI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015802585978 | $0.02 |
| SUJI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015087895379 | $0.00 |
| SUJIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082202514556 | $254.42 |
| SUJIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046896748189 | $93.32 |
| SUJIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.03453855826 | $1.03 |
| SUJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161349468508 | $4.77 |
| SUJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.691719986 | $14.82 |
| SUJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17915021397 | $1.58 |
| SUJIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.14) |
| SUJIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,192.50) |
| SUJIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,346.70) |
| SUJIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.310806667) | ($16,866.95) |
| SUJIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01182217) | ($352.78) |
| SUJIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02384751953) | ($42.68) |
| SUJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69274427458256 | $3.91 |
| SUJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11241531732156 | $309.66 |
| SUJISH KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043794301974 | $0.13 |
| SUJISH KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018915751956 | $0.00 |
| SUJISH KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.319721005049999 | $0.25 |
| SUJISH KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0273211239339999 | $0.30 |
| SUJIT MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119749067061999 | $0.04 |
| SUJIT MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000507859080189999 | $0.01 |
| SUJIT MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.150479385229999 | $0.51 |
| SUJIT MALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000469105339219999 | $0.00 |
| SUJIT MEKA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01818559 | $542.77 |
| SUJIT MEKA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 129.8 | $129.80 |
| SUJIT MEKA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (129.8) | ($129.80) |
| SUJIT MEKA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.072971 | $129.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUJIT MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350273273 | $50.00 |
| SUJIT RATNAYAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SUJIT RATNAYAKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SUJIT RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015425072041 | $481.04 |
| SUJIT RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26240179987 | $534.81 |
| SUJIT RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48647430259999 | $5.08 |
| SUJIT RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1833491716 | $10.96 |
| SUJIT SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032934055882 | $9.75 |
| SUJIT SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017451008333 | $3.41 |
| SUJITA RANJIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4) | ($12,559.40) |
| SUJITA RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005039844463 | $1.49 |
| SUJITA RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6676293663338 | $61.82 |
| SUJITA RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5511901056 | $17.24 |
| SUJITA RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.307295264659999 | $0.01 |
| SUJITH BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002175933269999999 | $0.00 |
| SUJITH BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170793560719999 | $0.00 |
| SUJITH BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000805518261419999 | $0.00 |
| SUJITH BHANDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000494117986882494 | $0.00 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.099285147 | $10.02 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0471927 | $1,886.72 |
| SUJITH JOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.0 | $910.89 |
| SUJITH JOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $25.31 |
| SUJITH JOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.720699853 | $680.44 |
| SUJITH JOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $3,046.20 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032273070391 | $98.14 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01772072939 | $34.58 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.484497311 | $30.48 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.75305958559999 | $3.77 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.205693488 | $1.38 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.423331675779999 | $4.70 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.516714342826999 | $28.96 |
| SUJITH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0268405227 | $9.03 |
| SUJITH K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004593667349999999 | $0.00 |
| SUJITH K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119037692596 | $0.01 |
| SUJITH KUMAR MALATHUM PADIKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028925762537 | $88.03 |
| SUJITH KUMAR MALATHUM PADIKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018686344441 | $0.02 |
| SUJITH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023337598107 | $0.00 |
| SUJITH SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0550026585 | $22.84 |
| SUJITH. S | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SUJITH. S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001820508198 | $50.00 |
| SUJITH. S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.766025545235 | $4.72 |
| SUJITRA LERTWIMONLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019205411301 | $0.57 |
| SUJITRA LERTWIMONLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.33968276949999 | $7.34 |
| SUJITRA THONGPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134911548394 | $0.00 |
| SUJOY DEBNATH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004927481614) | ($10.06) |
| SUJOY DEBNATH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($404.81) |
| SUJOY DEBNATH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($401.26) |
| SUJOY DEBNATH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033158) | ($10.01) |
| SUJOY DEBNATH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016557) | ($500.77) |
| SUJOY DEBNATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02187247) | ($652.74) |
| SUJOY DEBNATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0700764168) | ($143.45) |
| SUJOY DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021292888227 | $7.91 |
| SUJOY DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6677126170341 | $17.30 |
| SUJOY DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282011103977699 | $0.57 |
| SUJOY DEBNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.317230887 | $9.62 |
| SUJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035395203099 | $1.05 |
| SUJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9202844385 | $8.92 |
| SUJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.317230957 | $3.34 |
| SUJU MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039003724481 | $7.27 |
| SUJUAN ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,702.34513285) | ($14,702.35) |
| SUJUAN ZHANG | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,702.34513285 | $14,702.35 |
| SUJUAN ZHANG | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,702.34) | ($14,702.34) |
| SUJUAN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001198493488) | ($30.95) |
| SUJUAN ZHANG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001198493488 | $30.95 |
| SUJUAN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.70078872) | ($23.70) |
| SUJUAN ZHANG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23.70078872 | $23.70 |
| SUJUAN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,693.999396801) | ($1,759.29) |
| SUJUAN ZHANG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,693.999396801 | $1,759.29 |
| SUJUAN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (155.949092265) | ($323.55) |
| SUJUAN ZHANG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 155.949092265 | $323.55 |
| SUJUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012963587508782 | $0.43 |
| SUJUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.7451279831276 | $23.75 |
| SUJUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.594287084582 | $41.75 |
| SUJUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.683942459784 | $13.88 |
| SUJUNG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25204803) | ($7,560.94) |
| SUJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011427277872795 | $42.37 |
| SUJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019234687867 | $0.57 |
| SUJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2639428544 | $0.62 |
| SUJUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055108386681 | $16.31 |
| SUJUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000817942121985506 | $0.00 |
| SUJUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028720078151 | $0.03 |
| SUJUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.095610999667 | $0.05 |
| SUK BONG KANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 2,500.044364 | $1,523.87 |
| SUK BONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171518439899999 | $0.51 |
| SUK CHEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110925172814999 | $0.13 |
| SUK CHING CHOW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,778.56 |
| SUK CHING CHOW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,781.32 |
| SUK CHING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.001534) | ($3,153.50) |
| SUK CHING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,157.114 | $3,153.50 |
| SUK CHING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,157.11) | ($3,157.11) |
| SUK CHING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 2.063393 | $3,157.11 |
| SUK CHING CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.063395136) | ($3,125.92) |
| SUK CHING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237406550644899 | $50.09 |
| SUK CHING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73945635141788 | $4.15 |
| SUK CHING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195810841786549 | $3.26 |
| SUK CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.4688879582 | $115.83 |
| SUK CHUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020357200898 | $61.17 |
| SUK CHUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.6263535509999 | $44.10 |
| SUK FAN NATILIE AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,452.426767) | ($20,452.43) |
| SUK FAN NATILIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018450149655 | $55.19 |
| SUK FAN NATILIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014953642544 | $29.18 |
| SUK FAN NATILIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.01210599804 | $133.01 |
| SUK FAN NATILIE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.54022965769999 | $4.54 |
| SUK FONG TAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $32.31 |
| SUK FONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062943671074 | $194.62 |
| SUK FONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 922.129839329 | $731.04 |
| SUK FONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.482782584 | $63.14 |
| SUK HWAN OU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 1.0704 | $32,321.67 |
| SUK HWAN OU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 6.4629305 | $13,074.02 |
| SUK HWAN OU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 63.82933424 | $6,766.89 |
| SUK HWAN OU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZRX | 6,253.82261341 | $2,879.47 |
| SUK HWAN OU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | KNC | 583.02131602 | $1,563.34 |
| SUK HWAN OU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 13.81247299 | $958.30 |
| SUK HWAN OU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (82.887562781) | ($170,650.46) |
| SUK HWAN OU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 82.887562781 | $170,650.46 |
| SUK HWAN OU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.764227706) | ($144,278.27) |
| SUK HWAN OU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.764227706 | $144,278.27 |
| SUK HWAN OU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (89.3) | ($175,517.49) |
| SUK HWAN OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012456939674693 | $446.63 |
| SUK HWAN OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39811048918092 | $1,031.55 |
| SUK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041901908769 | $1.24 |
| SUK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.671744335 | $195.67 |
| SUK KUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098448642566 | $0.29 |
| SUK KUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207175259669999 | $0.02 |
| SUK KWAN STELLA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021329812538 | $6.31 |
| SUK KWAN STELLA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37414998636 | $1.64 |
| SUK KWAN STELLA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028763612716 | $0.00 |
| SUK LI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01253042 | $526.34 |
| SUK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039569873641 | $121.39 |
| SUK MAN ELIZA CHIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02215644 | $842.48 |
| SUK MAN ELIZA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580645737 | $50.00 |
| SUK MAN ELIZA CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1477157739866 | $7.75 |
| SUK MAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155106240058 | $4.59 |
| SUK MAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191971947029999 | $0.02 |
| SUK MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025271951686 | $0.01 |
| SUK MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014508481382 | $0.00 |
| SUK MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098928891523 | $0.01 |
| SUK MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024052843519 | $0.01 |
| SUK MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020870182822 | $0.62 |
| SUK MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90747278759999 | $2.30 |
| SUK MIEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035577447978 | $1.05 |
| SUK MIEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88890519859999 | $2.20 |
| SUK MIEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001729684427 | $0.34 |
| SUK MOON CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8259397) | ($55,030.17) |
| SUK MOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008890394341089 | $306.17 |
| SUK MOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039130751488 | $0.05 |
| SUK MOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.138015853729999 | $0.07 |
| SUK MOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3626755367 | $1.36 |
| SUK MOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033135901868 | $0.00 |
| SUK MOON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000034868368335 | $0.01 |
| SUK YAN AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (88.089) | ($91.97) |
| SUK YAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068397195295 | $211.73 |
| SUK YAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4359619325893 | $0.84 |
| SUK YIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111510971873 | $3.30 |
| SUK YIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.789630796891 | $7.18 |
| SUK YIN WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.932469842) | ($4.00) |
| SUK YIN WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.230595772) | ($4.00) |
| SUK YIN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01010028278) | ($192.16) |
| SUK YIN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002801547421) | ($5.33) |
| SUK YIN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.336395938) | ($6,400.00) |
| SUK YIN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4167005778 | $7,927.81 |
| SUK YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56717095744 | $10.91 |
| SUK YUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019924845522 | $0.59 |
| SUK YUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052477988436 | $0.01 |
| SUKAINAH ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001722924699 | $0.00 |
| SUKAINAH ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342274654719999 | $0.04 |
| SUKAINAH ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018841938864 | $0.02 |
| SUKAL SAE TIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110942868 | $0.00 |
| SUKAL SAE TIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30755231221419 | $3.85 |
| SUKALYA SAETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000638752934376 | $0.00 |
| SUKALYA THASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102019637470999 | $0.00 |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025657910525 | $78.59 |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.371035531 | $16.37 |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.374245997 | $9.02 |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39680585776 | $23.73 |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067464740476 | $0.09 |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38776435884 | $0.21 |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102174387559 | $2.40 |
| SUKANDA LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6122060664 | $0.60 |
| SUKANDA PHROMCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110751537498999 | $0.00 |
| SUKANDA PHROMCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040547974377 | $0.00 |
| SUKANDA PHROMCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000020934252137 | $0.00 |
| SUKANDA TOBOONRAUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SUKANDA TOBOONRAUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005943) | ($162.74) |
| SUKANDA TOBOONRAUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SUKANDA TOBOONRAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006192099934285 | $2.05 |
| SUKANDA TOBOONRAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8447689130865 | $17.06 |
| SUKANDA TOBOONRAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000621460187359999 | $0.00 |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.182120013) | ($6,504.82) |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.182120013 | $6,504.82 |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (446.527339581) | ($634.07) |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 446.527339581 | $634.07 |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007943128037) | ($31.56) |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007943128037 | $31.56 |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.18212) | ($6,553.01) |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (446.527339) | ($603.01) |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000794) | ($32.05) |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041611020457149 | $1.67 |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459216704442899 | $13.83 |
| SUKANYA BALUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2640942058742 | $1.75 |
| SUKANYA BHATTACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147409301892713 | $0.00 |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 4,207.8802 | $8,668.23 |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,914.40) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,920.20) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (292.0) | ($607.47) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (275.0) | ($498.33) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,149.40) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,088.60) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($21,423.00) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (28,881.7123) | ($20,618.11) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,024.80) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,854.60) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,813.44) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,284.77) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($51,314.63) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (26.66564231) | ($53,842.46) |
| SUKANYA SABKASETTARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,218.5295371756 | $3,383.54 |
| SUKANYA TIRAWUTTIPORN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00888439) | ($347.54) |
| SUKANYA TIRAWUTTIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122332708375439 | $0.49 |
| SUKANYA TIRAWUTTIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073829322181 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUKANYA TIRAWUTTIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042025843374999 | $0.00 |
| SUKANYA TIRAWUTTIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.135634839383 | $0.13 |
| SUKAR YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240801212048099 | $0.02 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2760778408) | ($0.59) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.60130622477) | ($0.59) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03557596171) | ($1,000.00) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.000765) | ($250.00) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 755.069323 | $755.07 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7553160658) | ($0.59) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.09694266852 | $3,060.96 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09812842) | ($2,941.11) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.190561804) | ($1.30) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.072196) | ($5.07) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.219238588) | ($10.47) |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022039558013581 | $8.06 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47924618632 | $0.54 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100740519551499 | $0.00 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025155465188167 | $0.02 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067460982973052 | $0.01 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001323922578 | $0.00 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003829283465 | $0.00 |
| SUKASAH SYAHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47662404332 | $0.02 |
| SUKET RAMKISHAN SOMANI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.514631879 | $31,216.08 |
| SUKET RAMKISHAN SOMANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.637364664) | ($25,000.00) |
| SUKET RAMKISHAN SOMANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7091209399) | ($750.00) |
| SUKET RAMKISHAN SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02354564576 | $500.00 |
| SUKET RAMKISHAN SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 547.52285417715 | $545.81 |
| SUKHA MAYA LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000640693493 | $0.00 |
| SUKHA MAYA LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00143839201749999 | $0.00 |
| SUKHAMRIT PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043513400389 | $0.03 |
| SUKHBIR KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048201884188 | $0.00 |
| SUKHBIR MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3458651416904 | $0.33 |
| SUKHBIR NULL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (410.431104) | ($410.43) |
| SUKHBIR NULL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265101) | ($97.83) |
| SUKHBIR NULL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001653) | ($49.99) |
| SUKHBIR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430458144872137 | $150.01 |
| SUKHBIR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1309655422402 | $2.13 |
| SUKHBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.224277629759999 | $0.03 |
| SUKHBOLD DANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005302112583 | $0.00 |
| SUKHDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332538102575 | $0.00 |
| SUKHDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 124.491944192 | $59.49 |
| SUKHDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.578633619 | $2.23 |
| SUKHDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00152833524083 | $0.00 |
| SUKHDEEP KAUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (146.152325) | ($84.80) |
| SUKHDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001922818809 | $0.00 |
| SUKHDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4181166521387 | $0.63 |
| SUKHDEV RATHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000306374732 | $0.00 |
| SUKHDEV RATHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002445592022 | $0.00 |
| SUKHDEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124932271969999 | $40.60 |
| SUKHDEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.047759090189 | $368.44 |
| SUKHDEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7855737738 | $95.44 |
| SUKHDEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69098410355 | $6.55 |
| SUKHDEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1302414253 | $11.42 |
| SUKHDEV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03130561591 | $7.97 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 231.2 | $13.65 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AAVE | 0.724052 | $117.45 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 210.306 | $10.98 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 365.854 | $20.33 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.46952 | $24.42 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,018.231523 | $758.45 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MANA | (250.0) | ($341.60) |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (254.0) | ($251.46) |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SGB | 481.689 | $15.96 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SGB | 568.018 | $16.94 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MANA | (251.486888739) | ($238.25) |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (256.292693716) | ($149.53) |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,019.823207) | ($474.44) |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 0.48 | $11.01 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SGB | 329.876 | $12.21 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 0.77921 | $18.73 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SGB | 310.829 | $10.92 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SGB | 331.316 | $10.02 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 0.88 | $16.55 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AAVE | 0.672675 | $48.82 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18589963087424 | $6.04 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8886653596548 | $4.23 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0604014683956 | $1.05 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31275362581 | $12.16 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15117114803 | $16.41 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.345059321 | $2.43 |
| SUKHDEV SINGH LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.160952207505232 | $0.27 |
| SUKHEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125737549187999 | $0.00 |
| SUKHEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007927142516699999 | $0.00 |
| SUKHEE YE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0965 | $3,668.94 |
| SUKHEE YE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0965403 | $3,246.82 |
| SUKHEE YE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2482247132) | ($2,528.11) |
| SUKHEE YE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56220842) | ($16,788.48) |
| SUKHEE YE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (9.084122256) | ($455.28) |
| SUKHEE YE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001399477068) | ($2.82) |
| SUKHEE YE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003407) | ($10.25) |
| SUKHEE YE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (905.839994) | ($479.52) |
| SUKHEE YE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.385344) | ($7.39) |
| SUKHEE YE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011957) | ($3.78) |
| SUKHEE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199837976150465 | $71.36 |
| SUKHEE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084110368691301 | $21.59 |
| SUKHEE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6394984484183 | $3.39 |
| SUKHEE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.44831026623762 | $1.45 |
| SUKHEE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062602627724877 | $4.81 |
| SUKHEN MALLICK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 22.848104325 | $403.73 |
| SUKHEN MALLICK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169101) | ($49.83) |
| SUKHEN MALLICK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 17.51 | $176.71 |
| SUKHEN MALLICK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (40.4920695) | ($409.54) |
| SUKHEN MALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169196010456773 | $50.03 |
| SUKHEN MALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18461401645826 | $2.42 |
| SUKHINDER KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018696914086 | $561.54 |
| SUKHINDER KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267542325629999 | $0.03 |
| SUKHJINDER CHEEMA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| SUKHJINDER CHEEMA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| SUKHJINDER CHEEMA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| SUKHJINDER CHEEMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| SUKHJINDER CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.91654221159999 | $2.92 |
| SUKHJINDER PAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| SUKHJINDER PAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,621.125183) | ($3,621.13) |
| SUKHJINDER PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310225312 | $0.92 |
| SUKHJINDER PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.102562498367 | $35.10 |
| SUKHJIT KHROUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.1) | ($0.98) |
| SUKHJIT KHROUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (39.066394645) | ($466.18) |
| SUKHJIT KHROUD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (517.90496369) | ($457.42) |
| SUKHJIT KHROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007311083882 | $20.80 |
| SUKHJIT KHROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9855428775676 | $60.28 |
| SUKHJIT KHROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00778783305 | $13.71 |
| SUKHJIT KHROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3411824262086 | $0.24 |
| SUKHJIT KHROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3656879274 | $1.82 |
| SUKHJIT KHROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03123398095068 | $0.30 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (3,498.616) | ($4,152.00) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4,136.087 | $4,152.00 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,192.102598) | ($4,192.10) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (22,866.066) | ($25,000.00) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 24,809.476 | $25,000.00 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (24,809.476) | ($24,809.48) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (7,587.0) | ($8,800.92) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.2218264 | $8,800.92 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.226164) | ($8,961.76) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 97.18867 | $8,961.76 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (95.56204) | ($5,400.00) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,388.359 | $5,400.00 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,388.596794) | ($5,388.60) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (16.381) | ($8.84) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8.791 | $8.84 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (1.78679) | ($61.00) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 60.54 | $61.00 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (69.398056) | ($69.40) |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017747585249361 | $0.69 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.452540074917085 | $0.45 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.406895506059 | $200.27 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163534171250927 | $8.75 |
| SUKHMANIE SEMBHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 460.0 | $460.00 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018133267436 | $0.54 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.043049465 | $100.00 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0600426284179999 | $120.25 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.390634822 | $181.39 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.791271707 | $14.10 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.877667901 | $43.25 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21017688594 | $13.45 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70327390959 | $42.05 |
| SUKHMANPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.8170647171 | $5.85 |
| SUKHNEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4330967759 | $5.43 |
| SUKHNEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.944) | ($3.02) |
| SUKHPINDER UBHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3.014 | $3.02 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.0007) | ($1.67) |
| SUKHPINDER UBHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1.074 | $1.67 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020916304652 | $0.01 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02046948236 | $0.03 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130390927998 | $0.03 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033591567584 | $0.03 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00673960903429999 | $0.00 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080914329219 | $0.03 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000090100685308 | $0.03 |
| SUKHPINDER UBHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.052516361715 | $0.07 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.042433) | ($99.95) |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031662 | $99.95 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.061313) | ($2,500.00) |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0790561 | $2,500.00 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.697346) | ($4,000.00) |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1263958 | $4,000.00 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | LINK | (34.634) | ($244.04) |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0081812 | $244.04 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (64.119) | ($48.11) |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0016226 | $48.11 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (904.412) | ($589.60) |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0197731 | $589.60 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.137226) | ($2,103.84) |
| SUKHPREET ANEJA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4211563) | ($12,040.84) |
| SUKHPREET ANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139295926019699 | $47.74 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45463154649742 | $0.72 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021037771301175 | $56.52 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.279584027884 | $8.39 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0789981056755529 | $0.82 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061485754724 | $0.06 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041397297421 | $0.00 |
| SUKHPREET ANEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016298112482 | $0.00 |
| SUKHPREET KAUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.876) | ($26,446.18) |
| SUKHPREET KAUR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,925.79) |
| SUKHPREET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.77179562363 | $290.96 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57165244082187 | $3.00 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002276907676099999 | $0.00 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080051443324 | $0.09 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000116145744621999 | $0.00 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002398636082 | $0.00 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027252168534 | $0.08 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164413511239999 | $0.02 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039123505929 | $0.01 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044180231412 | $0.04 |
| SUKHPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350496265994299 | $0.41 |
| SUKHRAJ BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170464767859999 | $5.05 |
| SUKHRAJ BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394322168109999 | $0.05 |
| SUKHRAJ BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032093418981 | $6.26 |
| SUKHRAJ GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038971302846 | $1.15 |
| SUKHRAJ GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167905924569999 | $0.02 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,063.584445636) | ($20,063.58) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,063.584445636 | $20,063.58 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,063.584445) | ($20,063.58) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97,713.231132052) | ($135,758.78) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97,713.231132052 | $135,758.78 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | MATIC | (97,712.230215827) | ($135,820.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 33,955.0 | $33,955.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (33,955.0) | ($33,955.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26,513.643185715) | ($16,700.57) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26,513.643185715 | $16,700.57 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (24,607.633) | ($15,500.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15,457.643 | $15,500.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,746.348) | ($1,100.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,099.293 | $1,100.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,240.41502 | $10,240.42 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (159.597) | ($97.87) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 96.875 | $97.87 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (153.226981191) | ($122.92) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 153.226981191 | $122.92 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.58315155) | ($30.58) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.58315155 | $30.58 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (154.205) | ($119.89) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 120.491 | $119.89 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 50,285.0 | $50,285.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,300.0) | ($13,300.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 21,167.202130798 | $17,666.49 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (21,168.321648737) | ($17,667.42) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 21,168.321648737 | $17,667.42 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (21,168.32) | ($18,037.89) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 18,089.411 | $18,037.89 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (77,847.0) | ($77,847.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 151,896.585368687 | $106,252.53 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (49,395.910309564) | ($30,000.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 49,395.910309564 | $30,000.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (49,392.948) | ($29,930.02) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29,604.105 | $29,930.02 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,665.209608259) | ($1,000.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,665.209608259 | $1,000.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,667.707) | ($998.20) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0355955 | $998.20 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.035595) | ($1,000.98) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 986.2 | $1,000.98 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,955.0) | ($33,955.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 97,712.230215827 | $53,909.69 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (14,013.163) | ($8,000.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,967.552 | $8,000.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (13,979.522) | ($10,011.26) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9,941.091 | $10,011.26 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.376832173) | ($30,689.86) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.376832173 | $30,689.86 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.358524) | ($12,000.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 12,006.26 | $12,000.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,518.0) | ($30,518.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 34.276962555 | $49,260.11 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.276962555) | ($49,399.27) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.276962555 | $49,399.27 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (19.972433) | ($28,711.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 28,629.278 | $28,711.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,915.511) | ($2,001.63) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,999.67 | $2,001.63 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,689.0) | ($30,689.00) |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 2.25531914 | $41,237.18 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314354053036799 | $65.94 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.351964904 | $207.41 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1693537298865 | $400.61 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.6144480320461 | $30.61 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,276.71283809249 | $854.35 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.455341403333 | $76.53 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001196409679 | $0.01 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019700433709 | $0.02 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018353728355 | $0.06 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059123134995 | $0.01 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000437903787535435 | $0.00 |
| SUKHRAJ SINGH SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000083578074879 | $0.02 |
| SUKHROB SILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000426712958 | $0.00 |
| SUKHROB SILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001873610564 | $0.00 |
| SUKHROB SILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018239205837 | $0.00 |
| SUKHUM ANONGLEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030648671389 | $0.91 |
| SUKHUM ANONGLEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.457107280999 | $79.40 |
| SUKHUM ANONGLEKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3104069421 | $25.68 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040818 | $16.42 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00041472 | $17.33 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040465 | $16.40 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040241 | $15.52 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040627 | $14.80 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040689 | $12.67 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004115 | $12.22 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004127 | $12.07 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004038 | $12.28 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00041952 | $12.21 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00083092 | $24.60 |
| SUKHUM BOONDECHARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209139083698 | $6.02 |
| SUKHUM SAE TIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122761237359999 | $0.00 |
| SUKHUM SAE TIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000633697488555 | $0.00 |
| SUKHUM SAE TIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010559187995 | $0.00 |
| SUKHUM SAE TIEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012772593706 | $0.00 |
| SUKHUMAPORN PUYTRAKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88551072553 | $0.70 |
| SUKHVAIL THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018823277419999 | $0.56 |
| SUKHVAIL THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72733316997 | $3.73 |
| SUKHVAIL THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0620070752 | $1.29 |
| SUKHVAIL THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24482140168 | $2.72 |
| SUKHVAIL THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0607561707699999 | $3.46 |
| SUKHVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000330571966259999 | $0.00 |
| SUKHVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023398967182 | $0.00 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (36.0) | ($108,884.52) |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1580119399 | $470.98 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1911148886 | $534.06 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048216) | ($1,822.79) |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2089415047 | $536.83 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2310500451 | $529.52 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000136) | ($4.26) |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.65) |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1976006264 | $385.23 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649868202 | $50.17 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013702532016 | $0.00 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025686602146 | $46.66 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019894588725 | $5.89 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.437322584 | $48.31 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.344471919579999 | $729.00 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62873030433 | $0.63 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,074.779362665 | $813.90 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.745683308 | $20.56 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 37.8731339049 | $405.28 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1,365.547004782 | $199.51 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.956384113 | $81.84 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.76769957289 | $186.39 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20501360539 | $0.02 |
| SUKHVIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27861257746 | $0.58 |
| SUKHVIR KHELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4197304162) | ($375.54) |
| SUKHVIR KHELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.991013872) | ($12,518.00) |
| SUKHVIR KHELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.995467592 | $15,206.14 |
| SUKHVIR KHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042862254693 | $1.27 |
| SUKHVIR KHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007470283716454 | $8.65 |
| SUKHVIR KHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0535434695329999 | $0.05 |
| SUKHVIR KHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0390341154 | $0.03 |
| SUKHVIR KHELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025708659576 | $0.03 |
| SUKHVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088990053259 | $2.63 |
| SUKHVIR SRANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154203555239 | $4.56 |
| SUKHVIR SRANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000990753975379999 | $1.93 |
| SUKHVIR SRANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.151006405 | $178.15 |
| SUKHWINDER BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016774542287 | $0.50 |
| SUKHWINDER BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087056319049 | $0.01 |
| SUKHWINDER BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 80.211602291 | $80.21 |
| SUKHWINDER DHIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.98944098379 | $193.62 |
| SUKHWINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033986378863 | $10.06 |
| SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.3144001) | ($3,459.84) |
| SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.3144001 | $3,459.84 |
| SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263415650989999 | $79.93 |
| SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.269440205 | $80.28 |
| SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.42620974319999 | $49.19 |
| SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9547876653785 | $63.80 |
| SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112477291673 | $12.35 |
| SUKHWINDER SINGH CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0497587949189999 | $3.77 |
| SUKHWINDERJIT SINGH SARKARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AAVE | 0.11599498 | $15.83 |
| SUKHWINDERJIT SINGH SARKARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0010869 | $38.20 |
| SUKHWINDERJIT SINGH SARKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010579348223 | $0.27 |
| SUKHWINDERJIT SINGH SARKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12729567964801 | $0.10 |
| SUKI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000757170843202 | $0.03 |
| SUKI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.25340561553 | $26.25 |
| SUKITTI UABOONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647379697989999 | $1.92 |
| SUKITTI UABOONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0351521517679999 | $0.04 |
| SUKJIT POONI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 468.06659 | $5,855.56 |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 6,217.4494 | $6,217.45 |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LINK | (467.4133) | ($5,800.00) |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,766.207 | $5,800.00 |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,489.0) | ($9,489.00) |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 43,535.411232769 | $35,760.42 |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (24,372.603) | ($20,000.00) |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19,853.255 | $20,000.00 |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (9,500.0) | ($7,763.67) |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 7,718.995 | $7,763.67 |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (29,135.0) | ($29,135.00) |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | LINK | 3,637.58755466 | $44,788.99 |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (931.9157) | ($931.92) |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LINK | (116.7747) | ($1,433.57) |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,431.862 | $1,433.57 |
| SUKJIT POONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,431.862) | ($1,431.86) |
| SUKJIT POONI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (9,729.105) | ($7,950.00) |
| SUKJIT POONI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 7,907.211 | $7,950.00 |
| SUKJIT POONI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (2,227.4486) | ($27,050.00) |
| SUKJIT POONI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 26,822.235 | $27,050.00 |
| SUKJIT POONI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (34,729.446) | ($34,729.45) |
| SUKJIT POONI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1,294.01754466) | ($15,206.28) |
| SUKJIT POONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,740.5555 | $2,740.56 |
| SUKJIT POONI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,507.0) | ($2,507.00) |
| SUKJIT POONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | AAVE | 55.470737913 | $7,888.75 |
| SUKJIT POONI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AAVE | (55.48317) | ($7,890.52) |
| SUKJIT POONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 7,898.314 | $7,890.52 |
| SUKJIT POONI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,131.8695) | ($8,131.87) |
| SUKJIT POONI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,233.9152 | $1,221.56 |
| SUKJIT POONI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 1,366.71855 | $1,224.64 |
| SUKJIT POONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (2,682.768199854) | ($2,246.53) |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (489.076438652) | ($12,975.00) |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 573.569202 | $15,216.56 |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (14.67229316) | ($389.25) |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,229.3999 | $1,229.40 |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BAT | (2,471.0) | ($1,174.70) |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,163.382 | $1,174.70 |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,163.38) | ($1,163.38) |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 48.25823 | $1,163.38 |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,229.4) | ($1,229.40) |
| SUKJIT POONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 50.58604 | $1,229.40 |
| SUKJIT POONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ZRX | (903.12) | ($450.00) |
| SUKJIT POONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 437.742 | $450.00 |
| SUKJIT POONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| SUKJIT POONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 42.16021 | $420.00 |
| SUKJIT POONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,468.73417 | $1,119.44 |
| SUKJIT POONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,663.793553082) | ($11,700.00) |
| SUKJIT POONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (529.913806592) | ($351.00) |
| SUKJIT POONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 21,035.709376324 | $13,933.46 |
| SUKJIT POONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (149.4574) | ($1,650.01) |
| SUKJIT POONI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,640.487 | $1,650.01 |
| SUKJIT POONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,658.2309) | ($1,658.23) |
| SUKJIT POONI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | UNI | (2.18549305) | ($12.31) |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.130959922) | ($49,570.00) |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.203928798) | ($1,487.10) |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 46.90408885 | $57,936.21 |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (42.083672183) | ($50,500.00) |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.262510165) | ($1,515.00) |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 52.467224664 | $62,960.16 |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | UNI | (14.536420267) | ($51.60) |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (484.547342231) | ($1,720.00) |
| SUKJIT POONI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 602.3463 | $2,138.15 |
| SUKJIT POONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1058930449) | ($2,033.97) |
| SUKJIT POONI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.529768164) | ($67,799.00) |
| SUKJIT POONI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.246860221 | $81,572.74 |
| SUKJIT POONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.753077087105 | $137.17 |
| SUKJIT POONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.662760376 | $28.10 |
| SUKJIT POONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.020140212469 | $0.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUKJIT POONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026686905192 | $0.01 |
| SUKKI CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040153471449 | $0.01 |
| SUKKI CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092861336036 | $0.02 |
| SUKKI CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00125134886878 | $0.01 |
| SUKMAINDRA DAMASAPUTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 200.2835 | $84.30 |
| SUKMAINDRA DAMASAPUTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (200.2835) | ($81.62) |
| SUKMAINDRA DAMASAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03982638797013 | $0.02 |
| SUKRAN URASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004521948253 | $0.00 |
| SUKRIT GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140868847397 | $0.42 |
| SUKRIT GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.587282354 | $8.84 |
| SUKRIYE TANOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383495711948599 | $0.39 |
| SUKRU BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001684536706 | $0.00 |
| SUKRU CEVIZCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000316442483099999 | $0.00 |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000124) | ($4.96) |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 2.312 | $4.96 |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (2.494) | ($5.34) |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001331 | $5.34 |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (6.58039818) | ($117.51) |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (165.712884) | ($120.81) |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2995137704) | ($124.61) |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243363) | ($97.23) |
| ŞÜKRÜ ESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230637720852847 | $0.49 |
| ŞÜKRÜ SINAN DEMIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385302091749999 | $0.04 |
| SUKRUYE DEMIRBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000239449148 | $0.00 |
| SUKRUYE DEMIRBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087361055226999 | $0.01 |
| SUKSAWAT YUWAWORAWANKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0979650946774883 | $0.11 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 4.9995 | $2,102.10 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.144632 | $447.69 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0108549 | $448.04 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 14.85058736 | $509.23 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 19.10569804 | $585.59 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 2.9995 | $958.31 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.040372) | ($648.13) |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.276501) | ($1,943.50) |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205291358532 | $73.59 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124918918897244 | $28.19 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12942686028163 | $3.05 |
| SUKSUN YAOPHRUEKCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0891614463559999 | $26.27 |
| SUKUMAR GOPALSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230595583886 | $0.04 |
| SUKUNATH VG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327251041662996 | $0.00 |
| SULA DEPAULA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SULA DEPAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017169848705 | $0.51 |
| SULA DEPAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.896799068 | $17.90 |
| SULA GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064671579036 | $19.14 |
| SULA GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029471153588 | $5.75 |
| SULA GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7433148199999 | $12.48 |
| SULA GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0977874471119999 | $0.86 |
| SULA GRIGORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,037.832093673) | ($1,037.83) |
| SULA GRIGORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,037.832093673 | $1,037.83 |
| SULA GRIGORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5205339423) | ($15,142.07) |
| SULA GRIGORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5205339423 | $15,142.07 |
| SULA GRIGORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.710700951) | ($43,381.23) |
| SULA GRIGORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.710700951 | $43,381.23 |
| SULA GRIGORE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,093.29) |
| SULA GRIGORE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,033.10) |
| SULA GRIGORE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,037.832093) | ($1,037.83) |
| SULA GRIGORE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42053394) | ($13,101.73) |
| SULA GRIGORE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,987.08) |
| SULA GRIGORE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,702.70) |
| SULA GRIGORE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.710700951) | ($8,508.14) |
| SULA GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188061280091879 | $71.79 |
| SULA GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091895989855913 | $258.52 |
| SULA GRIGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.587369560168 | $6.59 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 428.9194 | $895.15 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.115 | $4,744.25 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.032 | $1,314.82 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,970.0 | $4,970.00 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.03338 | $1,000.00 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.01693 | $500.00 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034909074781 | $102.67 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.16426304314 | $528.93 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560000582209999 | $87.18 |
| SULABH HIMANSU SHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.190615392999 | $871.19 |
| SULABH SHARMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00438261) | ($29,903.48) |
| SULABH SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.857714906) | ($12,052.78) |
| SULABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379109801026059 | $142.33 |
| SULABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.276287322 | $2.55 |
| SULABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03124541824665 | $84.18 |
| SULABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082921544195 | $0.09 |
| SULABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024004701966 | $0.18 |
| SULABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09401694695 | $0.52 |
| SULABH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059004893422 | $0.01 |
| SULAIMAN ABDALLAHAL MASRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| SULAIMAN AL HARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021270487033 | $0.04 |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 19.0 | $18.17 |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4,311.912221 | $4,124.75 |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 109.0 | $154.78 |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 2,211.900016 | $3,178.42 |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($137.04) |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,220.900016) | ($2,997.83) |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($88.48) |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (4,130.912221) | ($3,697.87) |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 99.9 | $135.69 |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 2,220.800016 | $3,001.91 |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | 1INCH | (100.0) | ($138.32) |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | 1INCH | (908.8133799934) | ($1,279.66) |
| SULAIMAN ALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.14478028311 | $220.96 |
| SULAIMAN FAROOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 451.746182 | $451.75 |
| SULAIMAN FAROOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 54.590591 | $54.59 |
| SULAIMAN FAROOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (454.96) | ($454.96) |
| SULAIMAN FAROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.9928404 | $27,926.55 |
| SULAIMAN FAROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.9860454672) | ($27,735.42) |
| SULAIMAN FAROOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 414.474524 | $414.47 |
| SULAIMAN FAROOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (454.96) | ($454.96) |
| SULAIMAN FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136248521133 | $3.75 |
| SULAIMAN FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418712557067478 | $0.42 |
| SULAIMAN FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 367.975190941999 | $291.72 |
| SULAIMAN FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9439236463 | $76.91 |
| SULAIMAN M | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.20470565 | $374.75 |
| SULAIMAN M | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00157017 | $46.86 |
| SULAIMAN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597709396 | |
| SULAIMAN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73239189290068 | $1.87 |
| SULAIMAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48380057352539 | $1.59 |
| SULAIMAN OLANIYI ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001978825505 | $0.00 |
| SULAIMAN OPEYEMI AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016575174815 | $0.00 |
| SULAIMAN ZAINUL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.94768478841 | $247.25 |
| SULAIMAN ZAINUL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.824894861 | $12.45 |
| SULAIMON ADEBISI IGINLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013767021536 | $0.00 |
| SULAIMON ADEWALE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03707361829884 | $0.04 |
| SULAIMON AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034979802088 | $0.04 |
| SULAIMON GAFAR BALOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000334933178 | $0.00 |
| SULAIMON IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000293166179999999 | $0.00 |
| SULAIMON ISMOIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000212671237529999 | $0.00 |
| SULAKSHANDAN KATHIRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035658693299999 | $0.00 |
| SULAKSHANDAN KATHIRESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.6704657099999 | $72.67 |
| SULAKSHNA BAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10963965276 | $12.33 |
| SULAV KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.64018321749 | $65.77 |
| SULAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056077240156 | $173.12 |
| SULAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4605490668 | $8.70 |
| SULAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094560068084 | $190.96 |
| SULAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086359427494 | $0.09 |
| SULAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045636251965 | $0.04 |
| SULAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121091054044 | $0.00 |
| SULAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029078884486 | $0.00 |
| SULAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103858025157 | $0.00 |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068999 | $198.77 |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092472405943 | $0.00 |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117646870777999 | $0.01 |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171623773173 | $3.14 |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056004097335 | $0.00 |
| SULAY DIAZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67744341477 | $0.68 |
| SULAYMAN ABDUL-KHAALIQ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.013382549 | $2,811.06 |
| SULAYMAN ABDUL-KHAALIQ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.62227204) | ($2,265.00) |
| SULAYMAN ABDUL-KHAALIQ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04866816121) | ($67.95) |
| SULAYMAN ABDUL-KHAALIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159032460089 | $0.00 |
| SULAYMAN ABDUL-KHAALIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001402000415567 | $1.62 |
| SULAYMAN ABDUL-KHAALIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0513751026639999 | $0.05 |
| SULE TUGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006520640146 | $0.00 |
| SULE YARDIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044619873505 | $0.00 |
| SULEI BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026806967459 | $7.93 |
| SULEIDY BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079496840257 | $0.00 |
| SULEIKA STRUEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181343577478824 | $0.02 |
| SULEIMAN MOMONIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0982863350972999 | $0.10 |
| SULEIMAN MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435286577896 | $0.45 |
| SULEJMAN CAMDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021232369746 | $0.00 |
| SULEJMAN CAMDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017983029318 | $0.02 |
| SULEJMAN CAMDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121219459274 | $0.00 |
| SULEJMAN CAMDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020787933034 | $0.02 |
| SULEJMAN CAMDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002315799224 | $0.00 |
| SULEJMAN DALIPAGIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (17.9) | ($175.60) |
| SULEJMAN DALIPAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326330309 | $50.00 |
| SULEJMAN DALIPAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02977284002 | $0.54 |
| SULEJMEN BRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105294595666058 | $0.00 |
| SULEJMEN BRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024449085835 | $0.00 |
| SULEMA AYALA MUNGUIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00076287 | $26.95 |
| SULEMA AYALA MUNGUIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008733 | $27.31 |
| SULEMA AYALA MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690445651329999 | $1.97 |
| SULEMA AYALA MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021012353968 | $0.00 |
| SULEMAN DANLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.137787847193 | $7.59 |
| SULEMAN KHAN LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017063109491 | $0.02 |
| SULEMAN NASIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02114) | ($50.29) |
| SULEMAN NASIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001594) | ($50.29) |
| SULEMAN NASIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.389940622) | ($5,691.98) |
| SULEMAN NASIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24835829) | ($7,801.35) |
| SULEMAN NASIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001795770176) | ($3.75) |
| SULEMAN NASIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013572) | ($4.15) |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988067807578433 | $37.65 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115722716432004 | $32.35 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086551296806 | $0.01 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124921855704 | $0.01 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001505315477 | $0.02 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111521593823 | $0.00 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000916769353289999 | $0.00 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00184557343649999 | $0.00 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015230101505 | $0.00 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012582883006 | $0.00 |
| SULEMAN NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00247909401139999 | $0.00 |
| SULEMAN OLUGBEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032141863093 | $0.95 |
| SULEMAN OLUGBEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090513130978 | $0.11 |
| SULEMAN OLUGBEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026243542159 | $0.05 |
| SULEMAN OLUGBEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18552659274 | $0.15 |
| SULEMAN OLUGBEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025839553218 | $0.00 |
| SULEMAN OLUGBEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000096883781778 | $0.00 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SGB | (3,189.719870013) | ($187.91) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (755.943682) | ($694.86) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.197122018) | ($19.94) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (7.413997627) | ($745.26) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($806.03) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($900.50) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($891.12) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($894.78) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (40.0) | ($3,547.72) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (31.010355934) | ($2,675.01) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.188303218) | ($15,461.00) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4794427023) | ($806.75) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 11.23708847 | $18,908.46 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2900323776) | ($488.03) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.279358) | ($2,153.02) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,156.452 | $2,153.02 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,136.472017) | ($2,136.47) |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109560448 | $0.00 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061352678718 | $0.01 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005635147211549 | $0.01 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69956256287903 | $0.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108339670425 | $0.01 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17303661405319 | $1.09 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39373517806404 | $38.83 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.674469856662 | $0.40 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076724108132 | $0.00 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054060930916 | $0.00 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000059798411265 | $0.00 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006700223301 | $0.00 |
| SULEMAN ZAHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00043918084245 | $0.00 |
| SULEYMAN AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284032344629999 | $0.00 |
| SULEYMAN AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01467797826 | $28.64 |
| SULEYMAN AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025237909032 | $0.00 |
| SULEYMAN AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1958075779 | $2.01 |
| SULEYMAN AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5132690308 | $27.93 |
| SULEYMAN AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6199904618 | $0.77 |
| SULEYMAN ASLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.02910091319 | $67.17 |
| SULEYMAN ASLAN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.02901900723 | $29.84 |
| SULEYMAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104286568606999 | $30.87 |
| SULEYMAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092229530716 | $18.00 |
| SULEYMAN BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000604292662033 | $0.00 |
| SULEYMAN CEM AKARTUNA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,099.29 |
| SULEYMAN CEM AKARTUNA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9984) | ($2,029.32) |
| SULEYMAN CEM AKARTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449147348180499 | $0.37 |
| SULEYMAN EMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070907628225 | $20.99 |
| SULEYMAN EMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.608657809743 | $39.43 |
| SULEYMAN EMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0550321071 | $5.06 |
| SULEYMAN EMIR CAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055252289799 | $0.00 |
| SULEYMAN EMRE AKPULAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SULEYMAN EMRE AKPULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686879 | $50.00 |
| SULEYMAN EMRE AKPULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89273276569419 | $4.80 |
| SULEYMAN EMRE KAVSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053285640786 | $0.00 |
| SULEYMAN EMRE YIGITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003170950953 | $0.00 |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 199.0 | $199.40 |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 199.0 | $199.41 |
| SULEYMAN GULASI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (398.777724) | ($63.02) |
| SULEYMAN GULASI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SULEYMAN GULASI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SULEYMAN GULASI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SULEYMAN GULASI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,176.8536) | ($5,176.85) |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116046353767 | $0.13 |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081973684713 | $0.16 |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.27655221672 | $248.28 |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0174324720509999 | $0.19 |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128142003764999 | $0.01 |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016438939699 | $0.00 |
| SULEYMAN GULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.766908255 | $0.88 |
| SULEYMAN HILMI ŞAHINTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041384361263 | $0.00 |
| SULEYMAN KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029378668662 | $0.00 |
| SULEYMAN NEBI DURMUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SULEYMAN NEBI DURMUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173593) | ($50.94) |
| SULEYMAN NEBI DURMUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| SULEYMAN NEBI DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173593868 | $50.00 |
| SULEYMAN NEBI DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.864046764946538 | $1.17 |
| SULEYMAN NEBI DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5357690272071 | $1.54 |
| SÜLEYMAN ŞEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.258589) | ($404.26) |
| SÜLEYMAN ŞEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266312948 | $50.00 |
| SÜLEYMAN ŞEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5348542383 | $0.53 |
| SULEYMAN TEYFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292504285089999 | $0.00 |
| SULEYMAN YETIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017981537853772 | $0.00 |
| SULEYMAN YETIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002337880738 | $0.00 |
| SULEYMAN YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005876229077 | $0.00 |
| SULGI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082723987198 | $2.45 |
| SULHAN EFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000675985863065 | $0.00 |
| SULIAT BUSAYO BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002399462536 | $0.00 |
| SULIMAAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50788818211 | $0.59 |
| SULIONO NULL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| SULIONO NULL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (403.62) | ($403.62) |
| SULIONO NULL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($50.29) |
| SULIONO NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170743133943665 | $50.08 |
| SULIONO NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.94820912390059 | $2.95 |
| SULIS TIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000568362267337912 | $0.00 |
| SULIVAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362898619280736 | $0.41 |
| SULIVAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086274353209 | $0.01 |
| SULIYAT ADELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6203823575099 | $29.80 |
| SULJO FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006334097565 | $0.00 |
| SULJO FISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002350710669 | $0.00 |
| SULLEKHA SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.228493229703 | $76.30 |
| SULLIVAN BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017322600931 | $0.51 |
| SULLIVAN BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015439031525 | $0.02 |
| SULLIVAN BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097470839878 | $1.90 |
| SULLIVAN BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34167159747 | $0.21 |
| SULLIVAN BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30366902212 | $0.15 |
| SULLIVAN BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0035897042523 | $0.20 |
| SULLIVAN BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.5897458176 | $2.59 |
| SULLIVAN GARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280939156606666 | $0.00 |
| SULLIVAN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33202634649999 | $4.23 |
| SULLY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013692315887 | $0.41 |
| SULLY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000047636835957 | $0.00 |
| SULLY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087052430548 | $0.01 |
| SULLY HITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110000733414 | $0.33 |
| SULMA MEMBRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55427628195 | $0.44 |
| SULMA MEMBRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00894658912179999 | $0.01 |
| SULONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151185975765 | $4.47 |
| SULONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073945931318 | $0.01 |
| SULONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.112596127 | $465.11 |
| SULONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0921896577 | $4.04 |
| SULONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077813800176 | $0.01 |
| SULONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58745923789 | $6.53 |
| SULONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050685657094 | $0.00 |
| SULSYMAN ALTINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002076451682 | $0.00 |
| SULTAN AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019818009276 | $59.33 |
| SULTAN AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.731444591 | $36.25 |
| SULTAN AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8662080611 | $54.08 |
| SULTAN AHMED KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22227454085 | $13.29 |
| SULTAN ALGHANEM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 999.458596 | $999.46 |
| SULTAN ALGHANEM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.87415976 | $8,760.14 |
| SULTAN ALGHANEM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (499.000052) | ($329.38) |
| SULTAN ALGHANEM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (9,091.0433957) | ($1,339.62) |
| SULTAN ALGHANEM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($957.12) |
| SULTAN ALGHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.87333524014 | $169.50 |
| SULTAN ALJARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0169678268952 | $0.91 |
| SULTAN ALMALKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $859.76 |
| SULTAN ALMALKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (784.273814309) | ($1,667.69) |
| SULTAN ALMALKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.07670668) | ($137.46) |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 1.17301765 | $34,027.65 |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.45 | $13,053.89 |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (165.0) | ($165.00) |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.06492381 | $31,309.82 |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.07483514 | $2,202.05 |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.26903718 | $8,180.46 |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.34038907 | $10,005.85 |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (3.402966212) | ($101,073.10) |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329166) | ($97.80) |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,551.3 | $1,894.84 |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,235.200688068) | ($1,651.10) |
| SULTAN ALMALKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (261.678555373) | ($135.62) |
| SULTAN ALMALKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3371481404) | ($6,515.42) |
| SULTAN ALMALKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009357255922) | ($180.83) |
| SULTAN ALMALKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (11.228914092) | ($217,000.00) |
| SULTAN ALMALKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 13.880583821 | $268,243.81 |
| SULTAN ALMALKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4874703484) | ($8,913.04) |
| SULTAN ALMALKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.120402338) | ($2,201.47) |
| SULTAN ALMALKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (16.128609277) | ($294,900.00) |
| SULTAN ALMALKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 19.857602932 | $363,081.96 |
| SULTAN ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005527158057 | $115.12 |
| SULTAN ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.5176213705445 | $67.02 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00973019 | $402.97 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00988658 | $397.08 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.106843401 | $323.39 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.215240314) | ($656.39) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04737702) | ($1,917.53) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00986105 | $400.21 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0098244 | $396.41 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00974284 | $388.04 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1073348 | $312.03 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1073348) | ($322.78) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02942829) | ($1,197.29) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00973706 | $396.66 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00955238 | $395.01 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00974875 | $406.18 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.104668583 | $325.04 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104668583) | ($318.36) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02903819) | ($1,199.86) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0096655 | $391.77 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00984888 | $390.35 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01951438) | ($772.09) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0097694 | $388.42 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00969833 | $380.60 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01946773) | ($782.99) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00974774 | $394.42 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00950899 | $365.17 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.202865681 | $587.40 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.202865681) | ($586.43) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01925673) | ($754.33) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00922637 | $364.03 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00896339 | $354.82 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00901033 | $349.04 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00875167 | $332.33 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00849334 | $327.60 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04444451) | ($1,735.49) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00849614 | $326.97 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.215539144 | $612.59 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.215539144) | ($601.55) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00849614) | ($321.46) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00843675 | $322.70 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00846559 | $336.75 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00847367 | $308.30 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00843897 | $303.09 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03381498) | ($1,215.79) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00838784 | $290.39 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00821427 | $276.87 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00812234 | $254.29 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.228886991 | $548.23 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00798919 | $251.41 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.228886991) | ($557.08) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03271364) | ($1,040.39) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00744643 | $215.06 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00751071 | $222.57 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01495714) | ($443.99) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00745682 | $221.47 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00763249 | $227.11 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01508931) | ($454.72) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0075592 | $229.85 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00726861 | $220.35 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.225622697 | $468.47 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00746527 | $223.06 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00802802 | $230.98 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.225622697) | ($454.10) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0303211) | ($915.28) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00839629 | $252.28 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00839264 | $244.96 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00823501 | $242.31 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00828982 | $250.08 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00827599 | $242.52 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.214450954 | $425.92 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00840183 | $252.78 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00853557 | $254.24 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00873026 | $253.06 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00870369 | $250.07 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00830065 | $240.17 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.214450954) | ($387.76) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08426175) | ($2,478.02) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00843304 | $254.29 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0087739 | $278.07 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.213535444 | $421.38 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213535444) | ($423.47) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01720694) | ($551.28) |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00856557 | $272.55 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00844664 | $251.43 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00839818 | $256.15 |
| SULTAN ALNEHAYAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02541039) | ($775.52) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SULTAN ALSHENAIFI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00489011) | ($193.75) |
| SULTAN ALSHENAIFI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (37.4117136) | ($83,042.03) |
| SULTAN ALSHENAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000995248457130 | $0.40 |
| SULTAN ALSHENAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15467536917311 | $435.61 |
| SULTAN ALSHENAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017355008833 | $0.00 |
| SULTAN ASHAWI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.33321077 | $13,144.36 |
| SULTAN ASHAWI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00194666 | $76.29 |
| SULTAN ASHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080837252037 | $250.40 |
| SULTAN ASHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124566485362 | $0.00 |
| SULTAN ASHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141014101468 | $281.41 |
| SULTAN ASHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029250533994 | $3.21 |
| SULTAN ASHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00150114542229999 | $0.09 |
| SULTAN BAYRAKTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995363167 | $0.04 |
| SULTAN OZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129136001696999 | $0.00 |
| SULTAN ÖZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001621000511 | $0.00 |
| SULTAN ÖZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019852404945 | $0.02 |
| SULTAN SAADIQ CAHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014390507812 | $0.00 |
| SULTAN SAHAN BASAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.22271691 | $15.10 |
| SULTAN SAHAN BASAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 1.86572427 | $32.76 |
| SULTAN SAHAN BASAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.22271691) | ($15.68) |
| SULTAN SAHAN BASAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.86572427) | ($30.08) |
| SULTAN SAHAN BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01734453309053 | $0.04 |
| SULTAN SAHAN BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094931522753 | $0.00 |
| SULTAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018727863512 | $0.00 |
| SULTAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182237564859999 | $0.02 |
| SULTAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009440734065 | $0.02 |
| SULTAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058050913857 | $0.01 |
| SULTAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033777760982 | $0.03 |
| SULTAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000148340057159999 | $0.00 |
| SULTAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002534883466 | $0.00 |
| SULTAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000136416381281 | $0.00 |
| SULTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37674970938 | $0.06 |
| SULTANULLAH HAMIDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015127608618 | $0.00 |
| SULTANULLAH HAMIDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022432540701 | $0.00 |
| SULY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113788277773 | $33.68 |
| SULY CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058514971975 | $11.42 |
| SULY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067367152964 | $0.00 |
| SULY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087319894772 | $0.00 |
| SULY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096147758729 | $0.00 |
| SULY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051371411153 | $0.00 |
| SULY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058980212307 | $0.00 |
| SULY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000126821553498 | $0.00 |
| SULY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025769352873 | $0.00 |
| SULYVAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080650468028 | $0.24 |
| SULYVAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111467862641 | $0.13 |
| SULYVAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.161358823 | $18.16 |
| SULYVAN LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028090869875 | $0.00 |
| SULYVAN LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021531476903 | $0.00 |
| SULYVEN CHRISTOPHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03862551 | $92.34 |
| SULYVEN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.686697157412 | $3.58 |
| SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115389683687 | $0.34 |
| SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006314269103 | $0.00 |
| SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099828826611 | $0.10 |
| SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.09961455339999 | $0.75 |
| SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.470298851639999 | $0.47 |
| SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 22.645870381 | $34.93 |
| SUM HO PUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.954020278) | ($10,254.09) |
| SUM HO PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8571229064999 | $87.81 |
| SUM KEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057047584981 | $16.88 |
| SUM KEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109878080957999 | $0.13 |
| SUM KEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 113.313554539 | $14.44 |
| SUM LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1219333951 | $4.80 |
| SUM LIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4198909175199 | $22.11 |
| SUM MAU LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,610.50 |
| SUM MAU LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,812.15 |
| SUM MAU LAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.38574728 | $14,909.94 |
| SUM MAU LAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,932.48 |
| SUM MAU LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 987.0 | $2,002.18 |
| SUM MAU LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 14.3378 | $30.40 |
| SUM MAU LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,942.05 |
| SUM MAU LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,300.0) | ($1,059.23) |
| SUM MAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004583617253 | |
| SUM MAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.228944333701 | $166.01 |
| SUM MING SAMUEL LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,686.495633 | $23,686.50 |
| SUM MING SAMUEL LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,699.383967) | ($23,699.38) |
| SUM MING SAMUEL LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,507.832357 | $23,507.83 |
| SUM MING SAMUEL LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,610.685039) | ($23,610.69) |
| SUM MING SAMUEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058429126811 | $0.17 |
| SUM MING SAMUEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064638561889 | $0.13 |
| SUM MING SAMUEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106093748912999 | $0.01 |
| SUM MING SAMUEL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 157.671440178119 | $157.67 |
| SUM WAH ISABELLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024573959426 | $74.39 |
| SUM WAH ISABELLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050260495331 | $100.21 |
| SUM WAH ISABELLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5920961868 | $17.69 |
| SUM WAI LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | THKD | (55,000.0) | ($7,007.00) |
| SUM WAI LAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | THKD | (24,164.372377777) | ($3,078.54) |
| SUM WAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156026524854 | $0.46 |
| SUM WAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 562.080638192361 | $71.63 |
| SUM WENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995674351101807 | $0.01 |
| SUM WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.86873585) | ($8,333.02) |
| SUM WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.832236867) | ($2,643.41) |
| SUM WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.886792453 | $5,304.83 |
| SUM WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.09389671 | $3,378.20 |
| SUM WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.89867515) | ($3,181.11) |
| SUM WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01337217365) | ($1.18) |
| SUM WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09848113) | ($2,756.23) |
| SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006320361538065 | $18.71 |
| SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00187033462889999 | $0.00 |
| SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019888383910966 | $47.11 |
| SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000006466446536 | $0.00 |
| SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0422704065777622 | $7.31 |
| SUM YEE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042161199036 | $125.13 |
| SUM YEE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031855651098666 | $0.04 |
| SUM YEE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068556212093 | $137.69 |
| SUM YEE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096485155979 | $0.01 |
| SUM YEE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.8292059749999 | $37.92 |
| SUM YEE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034417012495 | $0.00 |
| SUMA PRAMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372406817739999 | $0.43 |
| SUMAIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17227638952199 | $3.94 |
| SUMAIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015653086788 | $0.11 |
| SUMAIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0012154569609 | $0.04 |
| SUMAIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012004836575 | $0.23 |
| SUMAIR SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061823397096 | $18.30 |
| SUMAIR SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00832020570179999 | $16.23 |
| SUMAIR SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015878025076 | $0.14 |
| SUMAIR SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017487845727 | $0.13 |
| SUMAIR SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026783006088 | $0.08 |
| SUMAIYA FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020846539925 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUMAN KHADKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008126707 | $1,922.56 |
| SUMAN KHADKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (409.2475) | ($21,428.20) |
| SUMAN KHADKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 20,847.397 | $21,428.20 |
| SUMAN KHADKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (1.82452) | ($95.10) |
| SUMAN KHADKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 95.572 | $95.10 |
| SUMAN KHADKA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20,942.96) | ($20,942.96) |
| SUMAN KHADKA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 9.75942 | $20,942.96 |
| SUMAN KHADKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (10.767546707) | ($22,159.29) |
| SUMAN KHADKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9141305533) | ($922.44) |
| SUMAN KHADKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.703471736) | ($19,882.58) |
| SUMAN KHADKA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.767546707) | ($10,865.42) |
| SUMAN KHADKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 27.0 | $27,245.43 |
| SUMAN KHADKA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 10.767546707 | $10,865.42 |
| SUMAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001270204379 | $0.00 |
| SUMAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020939325551311 | $32.41 |
| SUMAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.651234513299999 | $0.65 |
| SUMAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.138641131759999 | $0.14 |
| SUMAN KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0863624788424 | $183.22 |
| SUMAN KHETERPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166415295399 | $0.00 |
| SUMAN KHETERPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024312754161 | $0.00 |
| SUMAN M CHOUDHARY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138227) | ($47.90) |
| SUMAN M CHOUDHARY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (24.1483400447) | ($227.61) |
| SUMAN M CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138265224941843 | $50.01 |
| SUMAN M CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29121186985823 | $3.96 |
| SUMAN MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015871291349 | $47.11 |
| SUMAN MAHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011286235529 | $0.00 |
| SUMAN MAHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103491141711 | $0.01 |
| SUMAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018328283655 | $0.01 |
| SUMAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000177934876849999 | $0.00 |
| SUMAN PARAJULI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 626.1 | $396.76 |
| SUMAN PARAJULI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (626.1) | ($363.00) |
| SUMAN PARIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034120353281 | $104.31 |
| SUMAN PARIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220116397562244 | $0.26 |
| SUMAN PARIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034960828327 | $6.82 |
| SUMAN PARIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0231340121 | $0.02 |
| SUMAN PARIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.790797455679999 | $2.70 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.482926209) | ($1,412.79) |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.482926209 | $1,412.79 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (100.48229) | ($1,412.79) |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,405.904 | $1,412.79 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,305.904) | ($1,305.90) |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2061343262 | $3,698.07 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005029283183) | ($90.23) |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004197298377) | ($7.53) |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1672230429) | ($3,000.00) |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267809477499999 | $80.84 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74709704469999 | $2.04 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096477737145 | $194.89 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1605439448 | $0.16 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.716616375 | $39.41 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55057047009999 | $17.23 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052173066407309 | $0.72 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122158427409999 | $0.00 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0199529423879999 | $0.07 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22252904842 | $8.80 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044725900718 | $0.00 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015480499112 | $0.00 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058992495459 | $0.00 |
| SUMAN POLAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68356381681 | $0.89 |
| SUMAN REDDY KUMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036412702976 | $1.08 |
| SUMAN REDDY KUMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268116202019999 | $0.03 |
| SUMAN REDDY KUMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7371050157 | $6.93 |
| SUMAN REDDY KUMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0276119332 | $44.76 |
| SUMAN REDDY KUMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00681031141159999 | $0.02 |
| SUMAN SAHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.27900792 | $11,295.44 |
| SUMAN SAHA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,988.095295236) | ($1,951.50) |
| SUMAN SAHA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,988.095295236 | $1,951.50 |
| SUMAN SAHA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ZRX | (1,988.09) | ($1,945.34) |
| SUMAN SAHA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,962.557 | $1,945.34 |
| SUMAN SAHA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.983101502) | ($17.98) |
| SUMAN SAHA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.983101502 | $17.98 |
| SUMAN SAHA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001022777478) | ($41.67) |
| SUMAN SAHA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.277985) | ($8,228.36) |
| SUMAN SAHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 8,214.56 | $8,228.36 |
| SUMAN SAHA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| SUMAN SAHA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.754204159) | ($3,455.63) |
| SUMAN SAHA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 32.754204159 | $3,455.63 |
| SUMAN SAHA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AAVE | (32.75419) | ($3,455.63) |
| SUMAN SAHA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3,402.075 | $3,455.63 |
| SUMAN SAHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08341302974) | ($1,501.25) |
| SUMAN SAHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002315284408) | ($41.67) |
| SUMAN SAHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.77811904) | ($50,000.00) |
| SUMAN SAHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.387304383 | $60,963.99 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089219173218578 | $18.58 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118838820705 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026370340286 | $0.05 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.774870214859 | $2.77 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.918840185 | $140.26 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.639917294 | $65.70 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.34441484 | $248.32 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000735615033709999 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0460131998571 | $0.05 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041161754829 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000296623806009999 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.9432165043 | $53.90 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18961920272444 | $25.62 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4904802311 | $15.33 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17976611724 | $10.23 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045075263963 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000386493628099999 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00121773398021 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0219389134 | $2.62 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8194255928 | $2.25 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000063835027119 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000128928212268 | $0.00 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00350877527399999 | $0.01 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.357713534 | $14.10 |
| SUMAN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.4654526399 | $10.98 |
| SUMAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.509370651999 | $182.51 |
| SUMAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.135852072 | $63.50 |
| SUMAN THANGAMANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| SUMAN THANGAMANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001647) | ($50.12) |
| SUMAN THANGAMANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.916 | $50.12 |
| SUMAN THANGAMANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (450.91) | ($450.91) |
| SUMAN THANGAMANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2.271142) | ($2.27) |
| SUMAN THANGAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647284 | $50.00 |
| SUMAN THANGAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2651426987 | $2.27 |
| SUMANRAJ SUNDARRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015435382884 | $0.00 |
| SUMANTH ALLURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047617) | ($1.44) |
| SUMANTH ALLURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00059537) | ($1.19) |
| SUMANTH ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209071369169999 | $0.65 |
| SUMANTH ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015482581427 | $3.06 |
| SUMANTH ALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020439369149 | $0.18 |
| SUMANTH BABU KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141929395797 | $4.20 |
| SUMANTH BABU KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054282852819 | $108.45 |
| SUMANTH BABU KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7330563817 | $3.73 |
| SUMANTH BABU KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.661890318 | $3.70 |
| SUMANTH BABU KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2339723898 | $1.40 |
| SUMANTH BABU KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.161711484 | $0.61 |
| SUMANTH BABU KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045598294711 | $0.33 |
| SUMANTH BUDUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016849705967 | $0.50 |
| SUMANTH BUDUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0667138837 | $2.55 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | SOL | 6.217102 | $632.59 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.01 | $402.15 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.01909172 | $768.68 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($102.56) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($40.93) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.217102) | ($537.45) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.028091) | ($1,146.42) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6312478684) | ($1,278.95) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6312478684 | $1,278.95 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0553124) | ($1,643.94) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0553124 | $1,643.94 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.397391088) | ($1,199.97) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 22.397391088 | $1,199.97 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.0) | ($54.01) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.798082242) | ($910.96) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 16.798082242 | $910.96 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (21.397391) | ($1,162.95) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04148431) | ($1,232.25) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04148431 | $1,232.25 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005) | ($148.70) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.946481636) | ($1,939.71) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.946481636 | $1,939.71 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.091797) | ($2,771.17) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($98.62) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.527729) | ($3,012.44) |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020373109147 | $63.40 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022192228471 | $49.72 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8096002387 | $1.81 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4065000718 | $7.46 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108523068305999 | $0.96 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.948206135029999 | $0.14 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83563971335 | $55.24 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017046728014 | $1.87 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0916702729239999 | $0.56 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25353203299 | $14.43 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135341124354 | $0.96 |
| SUMANTH KAMENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003146996221 | $0.34 |
| SUMANTH NARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00243608012 | $1.18 |
| SUMANTH NARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5855124454 | $1.59 |
| SUMANTH NARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03136375321 | $1.03 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.083337836) | ($99.56) |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.083337836 | $99.56 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087020955534 | $268.54 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.01499031678 | $100.67 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28131781529 | $573.96 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.522865798 | $379.52 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.114900698 | $19.91 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.26761134 | $72.66 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53089635521 | $3.27 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2349105896999 | $0.50 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054194177756 | $3.86 |
| SUMANTH RAJAGOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.060715647669 | $3.80 |
| SUMANTRA CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036221485382 | $0.11 |
| SUMANTRA CHATTOPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.393939887 | $47.39 |
| SUMARLIDI JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0976417770904219 | $0.10 |
| SUMATHI BALASUBRAMANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,855.965903135) | ($25,855.97) |
| SUMATHI BALASUBRAMANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,855.965903135 | $25,855.97 |
| SUMATHI BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038884347258 | $11.51 |
| SUMATHI BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0925940935919999 | $186.94 |
| SUMATHI BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.28659072621 | $314.29 |
| SUMATI KUMARI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86363010209999 | $1.48 |
| SUMAYA ADEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SUMAYA ADEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SUMAYA ADEN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| SUMAYA ADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011129705379 | $0.00 |
| SUMAYA ADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048300858441 | $0.01 |
| SUMAYA ADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0798423578789999 | $0.08 |
| SUMAYA ADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000191048058719999 | $0.00 |
| SUMAYA BOUCHAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006453) | ($187.48) |
| SUMAYA BOUCHAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 187.302 | $187.48 |
| SUMAYA BOUCHAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| SUMAYA BOUCHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91520722770563 | $8.14 |
| SUMEDH TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289904215269999 | $0.86 |
| SUMEDH TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042792404196 | $8.35 |
| SUMEDH TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4566606545 | $3.53 |
| SUMEDH TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.698218729 | $5.46 |
| SUMEDH TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7958414761 | $0.55 |
| SUMEDH TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017955912965 | $1.31 |
| SUMEDH TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33651676306 | $1.15 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.171824761) | ($90,944.81) |
| SUMEDHA DESILVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.171824761 | $90,944.81 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.94189716) | ($95,265.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUMEDHA DESILVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.94189716 | $95,265.50 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (3.17182476) | ($91,664.32) |
| SUMEDHA DESILVA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (54.94189716) | ($97,110.67) |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01099436443163 | $386.18 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30270480243918 | $766.32 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.370883642 | $19.37 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.216726533999 | $96.10 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.13563670439999 | $36.51 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.7116410609999 | $125.42 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2231672005 | $7.53 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.9276257202 | $1.70 |
| SUMEDHA DESILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.7867575025 | $12.56 |
| SUMEDHA SRIYASHANTHA RODRIGO KURUPPUARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043555431860112 | $0.04 |
| SUMEER JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.227312423902 | $12.01 |
| SUMEET GHOSALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037518381154 | $0.73 |
| SUMEET GHOSALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30722517514 | $0.19 |
| SUMEET GHOSALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035034572482 | $0.39 |
| SUMEET GHOSALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000852663424879999 | $0.06 |
| SUMEET GHOSALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.96636503402 | $0.97 |
| SUMEET KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000414437251999999 | $0.00 |
| SUMEET KAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000172699465399999 | $0.00 |
| SUMEET KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193872186 | $5.74 |
| SUMEET KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.925611706 | $55.93 |
| SUMEET KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074834246731 | $0.66 |
| SUMEET KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3181403135 | $0.19 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (34.059945504) | ($1,000.00) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 36.849378167 | $1,081.90 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1696185286) | ($4.98) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.026886921) | ($30.15) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 99.41994649 | $3,350.77 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 75.0 | $3,862.56 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (99.41994649) | ($2,915.87) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (67.497010808) | ($3,015.98) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,350.0 | $1,350.00 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.98) | ($7.98) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 47.267355982 | $2,255.13 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.719927255) | ($499.09) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.719927255 | $499.09 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 6.69232 | $200.00 |
| SUMEET KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (22.319113524) | ($665.04) |
| SUMEET KUMAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| SUMEET KUMAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| SUMEET KUMAR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| SUMEET KUMAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SUMEET KUMAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 794.0 | $794.00 |
| SUMEET KUMAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.68) | ($2.68) |
| SUMEET KUMAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| SUMEET KUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06869458815 | $1,308.44 |
| SUMEET KUMAR | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| SUMEET KUMAR | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| SUMEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511511103689999 | $13.13 |
| SUMEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058804222786 | $0.06 |
| SUMEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.17077176109999 | $35.24 |
| SUMEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49959205501 | $23.19 |
| SUMEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.34468656560452 | $25.52 |
| SUMEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09197900357 | $5.09 |
| SUMEET LUDDU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00702554) | ($219.73) |
| SUMEET LUDDU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0155) | ($481.80) |
| SUMEET LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093016794441 | $28.46 |
| SUMEET LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6493967339999 | $18.43 |
| SUMEET LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070333695564 | $13.72 |
| SUMEET LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.2188864669999 | $67.56 |
| SUMEET LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0166794246 | $3.78 |
| SUMEET LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0166093081739999 | $0.15 |
| SUMEET LUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52741013302 | $0.68 |
| SUMEET MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092910246477 | $2.75 |
| SUMEET MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349849191619999 | $0.41 |
| SUMEET MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013083631884 | $0.01 |
| SUMEET MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108706262381 | $0.01 |
| SUMEET NEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51148582888 | $1.70 |
| SUMEET SANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086935024961 | $0.02 |
| SUMEET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000714762066169999 | $0.21 |
| SUMEET SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018636187061 | $0.55 |
| SUMEET SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023042539675 | $0.00 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($36,216.65) |
| SUMEET SUHAG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($38,688.12) |
| SUMEET SUHAG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (103.0) | ($76.29) |
| SUMEET SUHAG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (57.0) | ($38.16) |
| SUMEET SUHAG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 100,056.649985 | $66,850.85 |
| SUMEET SUHAG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (100,005.0) | ($59,244.78) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (50,033.0) | ($30,651.76) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 149,999.6 | $92,820.06 |
| SUMEET SUHAG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($29,910.99) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($25,843.00) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($19,430.18) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 50,383.316 | $19,463.90 |
| SUMEET SUHAG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 25,046.678 | $11,258.68 |
| SUMEET SUHAG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($21,504.52) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($10,076.03) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($20,471.27) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (744.0) | ($289.64) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.662282) | ($7,787.01) |
| SUMEET SUHAG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (25.908741) | ($10.35) |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016810620835 | $0.00 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244192975989999 | $0.00 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020047640744 | $0.04 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123474908221 | $0.00 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021283561343 | $0.00 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 480.74568472959 | $293.15 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000042971132241 | $0.00 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00005182550408 | $0.00 |
| SUMEET SUHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000720910439599999 | $0.00 |
| SUMEET TATLA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0072481 | $288.36 |
| SUMEET TATLA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0073) | ($291.26) |
| SUMEET TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055130947421 | $16.32 |
| SUMEET TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41826527436981 | $2.68 |
| SUMEET TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073759592949 | $14.39 |
| SUMEET TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7875997429999 | $20.44 |
| SUMEET TATLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20572674887 | $2.29 |
| SUMEETH SAHADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023007889254 | $0.04 |
| SUMEI SHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.215416005) | ($17,470.83) |
| SUMEI SHUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (12.18882926) | ($3,602.03) |
| SUMEI SHUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (91.215766266) | ($2,107.71) |
| SUMEI SHUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (257.180315404) | ($1,269.36) |
| SUMEI SHUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38767341) | ($11,254.93) |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025454553679333 | $87.84 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31163175887857 | $2.65 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418439612372069 | $116.99 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.73296935 | $4.23 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0300915866209999 | $0.03 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36268586721 | $1.24 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8830853778072 | $40.50 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.111212699943569 | $39.29 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10556119321919 | $7.35 |
| SUMEI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40966916165 | $23.32 |
| SUMEIR MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.162508105603 | $4.26 |
| SUMEJA SOSIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 698.163207 | $425.00 |
| SUMEJA SOSIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168) | ($51.27) |
| SUMEJA SOSIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (698.163207) | ($285.24) |
| SUMEJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016809712931651 | $50.01 |
| SUMEJA SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76467829261325 | $0.66 |
| SUMENRI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067333415946 | $208.40 |
| SUMENRI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075949679647 | $152.84 |
| SUMENRI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.0069452629999 | $48.35 |
| SUMER RAMOSEVAC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1586955789) | ($296.51) |
| SUMER RAMOSEVAC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372586) | ($110.21) |
| SUMER RAMOSEVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80576721110143 | $4.80 |
| SUMER SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065494141992 | $0.19 |
| SUMER SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015574106719 | $0.00 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 250,000.0 | $79.06 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 2,240,000.0 | $677.87 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.28) |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (10,000.0) | ($0.97) |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038916131173 | $119.34 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04513874783 | $89.72 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053173232136 | $0.00 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.697768374 | $22.75 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7371885539 | $6.74 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54722385735 | $1.87 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05776787841 | $6.34 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34468860194 | $2.12 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008987347393 | $0.68 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.48407770569999 | $2.29 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015146764356 | $1.08 |
| SUMESH ARAPPANAL SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31320834179 | $7.35 |
| SUMESH BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.069869024 | $13.53 |
| SUMESH MOHAN V R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009210551597 | $0.00 |
| SUMESH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122867033236 | $3.64 |
| SUMESH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042243357264 | $0.00 |
| SUMESH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090343583668 | $1.76 |
| SUMESH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70344768624 | $0.70 |
| SUMESH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013935498766 | $0.10 |
| SUMESH SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0939372346 | $1.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.10861585 | $4,331.13 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0307 | $1,181.70 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.1295075217) | ($5,000.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.00519 | $200.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 1.06601 | $100.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 1.05809 | $100.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.005164 | $200.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 0.55698 | $50.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013031 | $50.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,843.59 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.034866783 | $99.06 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (1.033618175) | ($2,940.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 735.0 | $735.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 0.56927 | $50.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.00399 | $150.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0012756 | $50.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 29.48981764 | $359.90 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002692 | $10.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002421 | $90.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013751 | $50.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0012497 | $45.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014435 | $50.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014505 | $50.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.00376 | $76.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $415.04 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | SOL | (12.235960845) | ($633.33) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 209.0 | $209.00 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 40.05 | $1,966.21 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | SOL | (10.033169245) | ($285.34) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (209.0) | ($209.00) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | SOL | 22.26913009 | $681.51 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUMESHEN NAIDOO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089797322519 | $61.20 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1878395141589 | $0.39 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124296540855 | $0.32 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60038335569999 | $3.60 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09057351931 | $0.65 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3704179459 | $3.42 |
| SUMESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24960998865 | $9.57 |
| SUMET KOMEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.16 |
| SUMET KOMEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02574907 | $1,040.33 |
| SUMET KOMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202026637765 | $59.41 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044232864325 | $13.09 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6338123673 | $1.90 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017498115775 | $0.34 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7130911519999 | $13.71 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79091889302 | $0.63 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3535443818 | $2.73 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090631467815 | $0.10 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019948439467 | $0.00 |
| SUMET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039963030202 | $12.72 |
| SUMET SUMETHEPANAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032576) | ($92.97) |
| SUMET SUMETHEPANAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0113) | ($441.26) |
| SUMET SUMETHEPANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2.001873) | ($24.14) |
| SUMET SUMETHEPANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.010361) | ($32.41) |
| SUMET SUMETHEPANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013209960354265 | $51.27 |
| SUMET SUMETHEPANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010001134707576 | $0.30 |
| SUMET SUMETHEPANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010631191635444 | $0.19 |
| SUMET SUMETHEPANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021229259029714 | $0.03 |
| SUMETAD DULYACHINDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1) | ($4,457.06) |
| SUMETAD DULYACHINDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.55) |
| SUMETAD DULYACHINDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.309) | ($8,452.67) |
| SUMETAD DULYACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002244047793006 | $76.48 |
| SUMETAD DULYACHINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028591956246045 | $66.17 |
| SUMETH PAKOTIPRAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043769276737 | $0.00 |
| SUMETH PAKOTIPRAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021107725328 | $0.00 |
| SUMETH PAKOTIPRAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083405194357 | $0.08 |
| SUMEYRA MIRAC ILBAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SUMEYRA MIRAC ILBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.98) | ($401.98) |
| SUMEYRA MIRAC ILBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001582) | ($46.84) |
| SUMEYRA MIRAC ILBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015830102838381 | $50.02 |
| SUMEYRA MIRAC ILBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4236721164957 | $2.42 |
| SUMI CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.451612903) | ($3.15) |
| SUMI CHONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 14.0 | $1,044.40 |
| SUMI CHONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.802008423) | ($16.64) |
| SUMI CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | CEL | (865.96964085) | ($1,754.46) |
| SUMI CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 439.0 | $439.00 |
| SUMI CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (439.0) | ($439.00) |
| SUMI CHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6292969097) | ($1.26) |
| SUMI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 129.582 | $207.98 |
| SUMI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | AVAX | (14.0) | ($573.26) |
| SUMI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 191.0 | $191.00 |
| SUMI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2835 | $677.88 |
| SUMI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.4407929167) | ($1,036.00) |
| SUMI CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 259.0 | $259.00 |
| SUMI CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 277.76 | $277.76 |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (259.0) | ($259.00) |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.31) | ($1.31) |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4407929167 | $801.91 |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01251813944 | $24.15 |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.14235258 | $283.81 |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5701869712) | ($1,136.28) |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 635.0 | $635.00 |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (439.0) | ($439.00) |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 865.96964085 | $480.28 |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (191.0) | ($191.00) |
| SUMI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 14.0 | $419.72 |
| SUMI CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,062.0 | $1,062.00 |
| SUMI CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.19) | ($22.19) |
| SUMI CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| SUMI CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,030.166039 | $2,030.17 |
| SUMI CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.58) | ($66.58) |
| SUMI CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SUMI CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 3.010808679 | $6,047.96 |
| SUMI CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (2.943239624) | ($6,000.00) |
| SUMI CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| SUMI CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 3,999.0 | $2,331.45 |
| SUMI CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.009994999 | $115.17 |
| SUMI CHONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 7.70633162 | $449.20 |
| SUMI CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.204180012) | ($1.51) |
| SUMI CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| SUMI CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SUMI CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.04) | ($5.04) |
| SUMI CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SUMI CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.160905916 | $4,905.57 |
| SUMI CHONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| SUMI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018033999073 | $5.84 |
| SUMI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7211948000409 | $42.23 |
| SUMI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433967878579999 | $6.89 |
| SUMI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5989773309735 | $3.60 |
| SUMI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.144589808 | $7.65 |
| SUMI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0621085585 | $0.06 |
| SUMI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043181368668 | $1.75 |
| SUMI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079450937485 | $1.99 |
| SUMI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SUMI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014438060546 | $436.69 |
| SUMI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2144499845 | $436.57 |
| SUMI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8901534729 | $2.89 |
| SUMI JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 315.722146583129 | $337.00 |
| SUMI PYAKUREL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00002488 | $1.00 |
| SUMI PYAKUREL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12501018 | $4,984.56 |
| SUMI PYAKUREL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12940821 | $5,003.50 |
| SUMI PYAKUREL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SUMI PYAKUREL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SUMIE IWAI WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.200435) | ($609.58) |
| SUMIE IWAI WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010025) | ($404.27) |
| SUMIE IWAI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1006717555) | ($212.62) |
| SUMIE IWAI WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01616867 | $503.44 |
| SUMIE IWAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024975386449 | $6.83 |
| SUMIE IWAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000763165239172899 | $2.18 |
| SUMIE IWAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004315335355459 | $0.00 |
| SU-MIN BAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.306993 | $887.36 |
| SU-MIN BAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00791441) | ($38,963.50) |
| SU-MIN BAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (14.153368049) | ($25,445.77) |
| SU-MIN BAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002943) | ($8.99) |
| SU-MIN BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272704400510843 | $108.53 |
| SU-MIN BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10684790695025 | $257.44 |
| SU-MIN BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015074912728 | $0.00 |
| SU-MIN BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00030957902418 | $0.00 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134262206592539 | $50.85 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.416226506869999 | $844.88 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 179.317344404 | $112.59 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131997399929999 | $1.17 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 294.404518527 | $43.01 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04936466599 | $3.61 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19138234012 | $1.18 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112347601269 | $2.55 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079210572524 | $0.86 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 42.370813208 | $4.01 |
| SUMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.95156759986 | $1.74 |
| SUMINA MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152415022893 | $0.45 |
| SUMINA MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.752781483 | $89.75 |
| SUMINA MUNCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097434804975 | $0.01 |
| SUMINDER MANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| SUMINDER MANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (731.0) | ($731.00) |
| SUMINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009280801951 | $0.03 |
| SUMINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82454616011599 | $4.25 |
| SUMINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.99298686351 | $7.99 |
| SUMINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87666141849999 | $1.88 |
| SUMINDER MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003710548278 | $1.36 |
| SUMIT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407161885835999 | $0.04 |
| SUMIT AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02925737416354 | $0.03 |
| SUMIT ASRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96441604622 | $4.49 |
| SUMIT BAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| SUMIT BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440214739 | |
| SUMIT BAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0437304626 | $2.04 |
| SUMIT BHALLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2610781244) | ($455.16) |
| SUMIT BHALLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2610781244 | $455.16 |
| SUMIT BHALLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.261078) | ($465.28) |
| SUMIT BHALLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0156017 | $465.28 |
| SUMIT BHALLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016495) | ($5.00) |
| SUMIT BHALLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001657) | ($49.95) |
| SUMIT BHALLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01377975) | ($416.18) |
| SUMIT BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024024699840328 | $5.66 |
| SUMIT BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39389311570886 | $9.07 |
| SUMIT CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160370103419999 | $0.00 |
| SUMIT CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124834190923999 | $0.01 |
| SUMIT CHITRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010511746009 | $0.00 |
| SUMIT CHITRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053275419324 | $0.00 |
| SUMIT CHITRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022225444313 | $0.00 |
| SUMIT CHITRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124686163318 | $0.00 |
| SUMIT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116318052719999 | $0.04 |
| SUMIT DUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2864609703) | ($8,133.57) |
| SUMIT DUA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2864609703 | $8,133.57 |
| SUMIT DUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.177835185) | ($9,348.52) |
| SUMIT DUA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.177835185 | $9,348.52 |
| SUMIT DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020452964460088 | $69.86 |
| SUMIT DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051890335414989 | $122.17 |
| SUMIT DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032713486824 | $0.00 |
| SUMIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201145496269999 | $0.60 |
| SUMIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8514687784588 | $11.01 |
| SUMIT GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020254137327 | $0.15 |
| SUMIT GITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8519530864 | $3.05 |
| SUMIT GITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.893784266 | $16.89 |
| SUMIT GITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4332259558 | $0.50 |
| SUMIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.351333002562 | $84.39 |
| SUMIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028951824858 | $56.56 |
| SUMIT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.3153013689999 | $22.45 |
| SUMIT JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114906038072 | $0.34 |
| SUMIT JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118545868149 | $0.01 |
| SUMIT JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019881055821 | $0.01 |
| SUMIT JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029951082878 | $58.60 |
| SUMIT KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017853896361 | $0.05 |
| SUMIT KHANNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01251356) | ($500.83) |
| SUMIT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028414034325 | $86.52 |
| SUMIT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203643329339999 | $39.74 |
| SUMIT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1864245421 | $10.19 |
| SUMIT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.264980719 | $28.75 |
| SUMIT KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5164092311 | $22.26 |
| SUMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064583231832 | $0.00 |
| SUMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054263598445 | $0.00 |
| SUMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053029243382 | $0.01 |
| SUMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034691529898 | $0.03 |
| SUMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293700468449999 | $8.69 |
| SUMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.296620813 | $64.45 |
| SUMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184847736189999 | $11.05 |
| SUMIT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.29478679938 | $1.27 |
| SUMIT KUMAR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031180948713 | $0.01 |
| SUMIT MEHROTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048572690557 | $0.03 |
| SUMIT NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000144340801399999 | $0.00 |
| SUMIT NARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308022031371845 | $0.04 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12099041 | $4,957.10 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12409507 | $5,016.60 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12299849 | $4,983.04 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12607105 | $5,011.32 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 1.32001584 | $51,910.94 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12249312 | $5,056.31 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12101607 | $5,100.95 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.11986794 | $5,105.89 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12265957 | $4,981.03 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.12572488 | $4,985.01 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12646735 | $5,011.14 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.08705343 | $3,528.33 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.5768421678 | $1,638.28 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.19844697) | ($46,186.76) |
| SUMIT RINDHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.19844697 | $46,186.76 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5768421678) | ($1,619.95) |
| SUMIT RINDHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5768421678 | $1,619.95 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($99.57) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUMIT RINDHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $99.57 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.13894287) | ($70,000.00) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.13894287 | $70,000.00 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (2.078142013) | ($68,000.00) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.4819160984 | $1,000.48 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.481912) | ($1,000.00) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0344711 | $1,000.00 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.824804378) | ($24,117.15) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.824804378 | $24,117.15 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.927506604) | ($343.01) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.927506604 | $343.01 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,411.537604082) | ($1,313.55) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,411.537604082 | $1,313.55 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (982.864457448) | ($404.79) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 982.864457448 | $404.79 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.733635599) | ($51,885.98) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.733635599 | $51,885.98 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.937850499) | ($208.87) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.937850499 | $208.87 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.915749256) | ($301.35) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.915749256 | $301.35 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.968697131) | ($651.82) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.968697131 | $651.82 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (125.243588213) | ($910.52) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 125.243588213 | $910.52 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (312.716082455) | ($211.24) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 312.716082455 | $211.24 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (560.676581363) | ($560.68) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 560.676581363 | $560.68 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (55.03532768) | ($150.25) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 55.03532768 | $150.25 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (131.332373401) | ($684.37) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 131.332373401 | $684.37 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.576605432) | ($262.58) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.576605432 | $262.58 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (208.972715438) | ($389.66) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 208.972715438 | $389.66 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.531252039) | ($691.07) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.531252039 | $691.07 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (935.098884301) | ($395.46) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 935.098884301 | $395.46 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (7.784620896) | ($16,000.00) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (125.243588213) | ($945.59) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (55.03532768) | ($149.70) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (131.332373401) | ($684.24) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BAT | (982.864457448) | ($398.01) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.53125203) | ($681.73) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (4.91574925) | ($299.76) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.927506604) | ($340.83) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (2.937850499) | ($209.56) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (935.098884301) | ($388.37) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (560.676581363) | ($560.68) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (58.968697131) | ($636.27) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.82890755) | ($54,985.16) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (262.57) | ($262.57) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0087279 | $262.57 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (312.716082455) | ($218.13) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (7.784620896) | ($15,999.96) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 7.784620896 | $15,999.96 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (208.972715) | ($376.19) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,411.537604) | ($1,370.58) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ETH | 7.784620896 | $16,053.91 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 2.078142013 | $60,249.79 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001561704783) | ($45.28) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001561704783 | $45.28 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156171) | ($45.04) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.08686991) | ($60,191.82) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01275615636) | ($25.05) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01275615636 | $25.05 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (11.837564633) | ($20,863.44) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 997.346 | $546.75 |
| SUMIT RINDHE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (997.346) | ($546.75) |
| SUMIT RINDHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 997.346 | $546.75 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665783884452297 | $245.83 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.0733131638676 | $135.33 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560810485935513 | $153.58 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0364615413 | $1.04 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2594993854 | $1.69 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.528795862 | $4.99 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29296219865 | $5.22 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12564120185 | $1.69 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027749917632 | $0.00 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.415739086 | $2.34 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010743245584 | $1.86 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4530869756 | $1.45 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18697098125 | $1.68 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029471773594 | $0.40 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000108387857219999 | $0.00 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007535612738 | $0.79 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5668191653 | $0.41 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.49433115327 | $0.39 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00376640027049999 | $0.56 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000007618447151 | $0.00 |
| SUMIT RINDHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.8897210346186 | $2.33 |
| SUMIT SABHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9534479489 | $0.95 |
| SUMIT SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000913280474529999 | $0.00 |
| SUMIT SANJAY GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024974294392 | $7.39 |
| SUMIT SANJAY GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64638747972 | $0.31 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014400200266 | $0.43 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077871454342 | $0.09 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100868088316999 | $0.02 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034912007323 | $0.00 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000599295788889999 | $0.00 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026446961698 | $0.78 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015048135968 | $29.36 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.659707318 | $28.27 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110203645072 | $0.97 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030888534351 | $2.26 |
| SUMIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0350355527139999 | $0.82 |
| SUMIT SINGH LODHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| SUMIT SINGH LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744212851 | $50.00 |
| SUMIT SINGH LODHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3398747068103 | $0.72 |
| SUMIT SINHA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00718382 | $293.27 |
| SUMIT SINHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.170855) | ($6,662.48) |
| SUMIT SINHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08043551) | ($2,472.91) |
| SUMIT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113310766055306 | $41.51 |
| SUMIT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187275148216234 | $0.21 |
| SUMIT SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.531393789614 | $1.59 |
| SUMIT SUMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017982484951 | $0.00 |
| SUMIT SUMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125203170427 | $0.01 |
| SUMIT SURESH SHRIMAVLE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.01945189 | $407.68 |
| SUMIT SURESH SHRIMAVLE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00379852 | $75.21 |
| SUMIT SURESH SHRIMAVLE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.4217422 | $8,663.01 |
| SUMIT SURESH SHRIMAVLE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 7.19777217 | $8,279.02 |
| SUMIT SURESH SHRIMAVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013480316035 | $2.91 |
| SUMIT SURESH SHRIMAVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002016801041 | $2.53 |
| SUMIT TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483071607859999 | $1.43 |
| SUMIT TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203699836541399 | $0.21 |
| SUMIT TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.26193531 | $1.79 |
| SUMIT TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4826185214 | $2.81 |
| SUMIT TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29271537337 | $3.25 |
| SUMIT WALIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04909498 | $1,962.24 |
| SUMIT WALIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01217705 | $489.70 |
| SUMIT WALIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00615945 | $245.57 |
| SUMIT WALIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00993849 | $391.42 |
| SUMIT WALIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00972113 | $388.82 |
| SUMIT WALIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00619201 | $245.17 |
| SUMIT WALIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00619242 | $245.04 |
| SUMIT WALIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00376957 | $145.53 |
| SUMIT WALIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00377107 | $146.23 |
| SUMIT WALIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 247.5504107 | $42.89 |
| SUMIT WALIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 11.84226272 | $131.97 |
| SUMIT WALIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00509021 | $196.70 |
| SUMIT WALIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.003823 | $146.82 |
| SUMIT WALIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.05368255 | $1,963.18 |
| SUMIT WALIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00856438 | $296.81 |
| SUMIT WALIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00716188 | $245.49 |
| SUMIT WALIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00609262 | $197.16 |
| SUMIT WALIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00948012 | $295.67 |
| SUMIT WALIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 10.45510761 | $90.54 |
| SUMIT WALIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 644.4781753 | $95.85 |
| SUMIT WALIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0114842 | $350.31 |
| SUMIT WALIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 28.42503465 | $179.93 |
| SUMIT WALIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01026812 | $300.31 |
| SUMIT WALIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1604203203) | ($4,889.29) |
| SUMIT WALIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1604203203 | $4,889.29 |
| SUMIT WALIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17356827) | ($5,207.05) |
| SUMIT WALIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (513.320192574) | ($3,685.64) |
| SUMIT WALIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 513.320192574 | $3,685.64 |
| SUMIT WALIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (39,672.325236499) | ($5,315.18) |
| SUMIT WALIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 39,672.325236499 | $5,315.18 |
| SUMIT WALIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16042032) | ($4,806.67) |
| SUMIT WALIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (40,433.219758) | ($5,613.26) |
| SUMIT WALIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (131.095636) | ($18.21) |
| SUMIT WALIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (564.040694) | ($4,145.70) |
| SUMIT WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654901342773099 | $24.15 |
| SUMIT WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.870029502537 | $10.10 |
| SUMIT WALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.702101202011 | $6.89 |
| SUMITA CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004599129335 | $0.00 |
| SUMITA CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106506603411 | $0.01 |
| SUMITH GANNARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016902173766 | $0.50 |
| SUMITH GANNARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.322736588 | $18.32 |
| SUMITH PRIYANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197289648183386 | $0.02 |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.021348 | $403.02 |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001127) | ($32.98) |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($15.35) |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.02) | ($3.02) |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646686866 | $50.00 |
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05910204584311 | $2.73 |
| SUMITH RAJITH BALAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334852102759 | $0.03 |
| SUMITHRA SANNASEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (293.984661788) | ($776.12) |
| SUMITHRA SANNASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130447098405999 | $0.39 |
| SUMITHRA SANNASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87426016011999 | $1.99 |
| SUMITHRA SANNASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000165689645789999 | $0.03 |
| SUMITHRA SANNASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108177839651 | $0.12 |
| SUMITHRA SANNASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.658506506711 | $25.67 |
| SUMITHRA SANNASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087158236168 | $2.77 |
| SUMITHRA SANNASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000173289837439999 | $0.00 |
| SUMITKANT BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021542682727 | $0.43 |
| SUMITRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058524563796 | $180.79 |
| SUMITRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040450178237 | $80.11 |
| SUMITRA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89482778966 | $9.94 |
| SUMITRA LIMBU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,023.401328) | ($863.29) |
| SUMITRA LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082235577695 | $2.43 |
| SUMITRA LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2319950903134 | $2.02 |
| SUMITRA LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.710063287 | $7.51 |
| SUMITRA NULL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 404.0 | $404.00 |
| SUMITRA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246702322467 | $0.01 |
| SUMITRA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.4014751983 | $2.40 |
| SUMITTRA NINRATSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016878415906 | $0.50 |
| SUMITTRA NINRATSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113800440266 | $0.01 |
| SUMITTRA NINRATSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054132368804 | $108.14 |
| SUMJYOT KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047879626115 | $14.17 |
| SUMJYOT KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.151887412 | $3.23 |
| SUMMA LEO COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072199920299999 | $0.00 |
| SUMMA LEO COSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000218021906262629 | $0.00 |
| SUMMAR MICHELE SCHILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01515916 | $441.62 |
| SUMMAR MICHELE SCHILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01515916) | ($458.94) |
| SUMMAR MICHELE SCHILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01515916 | $458.94 |
| SUMMAR MICHELE SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255959553276499 | $52.13 |
| SUMMER BROOK HEERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103151203711 | $328.52 |
| SUMMER BROOK HEERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604074092549999 | $121.00 |
| SUMMER BROOK HEERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.745244668 | $794.75 |
| SUMMER BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121407713244 | $0.04 |
| SUMMER BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065958653464 | $0.01 |
| SUMMER CAI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64151688648 | $0.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUMMER CAI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6396350888 | $3.65 |
| SUMMER CAI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46255406663 | $0.02 |
| SUMMER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041574693048 | $0.01 |
| SUMMER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379452267799999 | $0.74 |
| SUMMER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7092071942 | $5.84 |
| SUMMER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013891218331 | $0.33 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083826137625 | $259.18 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.142150166 | $43.30 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18432679712 | $374.86 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180618716039999 | $0.18 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3698606892 | $81.90 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1473508745 | $10.13 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47001085388 | $0.47 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5619331076 | $0.96 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099144808988 | $0.73 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.917986008 | $6.55 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1575880503 | $19.43 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00158944422 | $0.36 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090126073351 | $0.68 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09549624295 | $1.69 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00349601521749999 | $0.25 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.354561574 | $1.13 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.029635414 | $2.14 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035056640308 | $6.53 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16741313364 | $0.48 |
| SUMMER DREAMS INVESTMENTS LLC | 1561 WILLIAMSBURG CIR, MEDFORD, OREGON 97501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5352470411 | $3.87 |
| SUMMER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300850947417 | $87.12 |
| SUMMER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127635433399 | $258.72 |
| SUMMER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3040817242 | $5.30 |
| SUMMER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69855509819 | $6.17 |
| SUMMER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045310055238 | $0.33 |
| SUMMER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.911282096819999 | $3.11 |
| SUMMER HERMANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SUMMER HERMANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SUMMER HERMANSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SUMMER HERMANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SUMMER HERMANSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SUMMER HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018186709448 | $54.37 |
| SUMMER HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132823595172 | $0.26 |
| SUMMER HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.976391758 | $109.98 |
| SUMMER HERMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38281244472 | $4.25 |
| SUMMER KILLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079694320849 | $0.02 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044560021263 | $13.19 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23486920321 | $0.27 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040498380341 | $80.21 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1112621748 | $3.11 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067112878688 | $0.59 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000137839641609999 | $0.00 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015850134171 | $0.00 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142560338029 | $1.57 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4180852992 | $1.42 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038888257666 | $0.24 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033115748271 | $0.00 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.217586128169999 | $0.34 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.042990092783 | $0.12 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.027998796599 | $1.75 |
| SUMMER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013280843296 | $0.00 |
| SUMMER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145143692328 | $42.96 |
| SUMMER NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054782910034 | $10.69 |
| SUMMER ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000369929993009999 | $0.01 |
| SUMMER ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018889999652 | $0.04 |
| SUMMER ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.540772124999 | $115.54 |
| SUMMER ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5733673968 | $0.99 |
| SUMMER ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013288832832 | $0.00 |
| SUMMER ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015421297572999 | $0.14 |
| SUMMER ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023889839361 | $0.00 |
| SUMMER OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.24916178084 | $21.52 |
| SUMMER PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012270928522 | $0.00 |
| SUMMER PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016924599131 | $0.03 |
| SUMMER PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003543463892 | $0.00 |
| SUMMER PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006643919874 | $0.00 |
| SUMMER PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.74904701829999 | $1.75 |
| SUMMER PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000260850996809999 | $0.00 |
| SUMMER PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000539566896219999 | $0.00 |
| SUMMER PRZYBYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000075176448392 | $0.00 |
| SUMMER RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120390622499 | $0.36 |
| SUMMER RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016688566817 | $32.56 |
| SUMMER SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.603455078 | $51.60 |
| SUMMER SOUTHERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00156118 | $46.64 |
| SUMMER SOUTHERN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00171326 | $49.81 |
| SUMMER SOUTHERN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00312848 | $93.92 |
| SUMMER SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052919537378 | $15.65 |
| SUMMER SOUTHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0150556243 | $4.02 |
| SUMMER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473308772459999 | $14.01 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,289.342580383) | ($27,402.87) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,289.342580383 | $27,402.87 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,596.95) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,596.95 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,746.31) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.857922772) | ($301.56) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.857922772 | $301.56 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (800.464026621) | ($6,715.89) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 800.464026621 | $6,715.89 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (82.402337167) | ($249.68) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 82.402337167 | $249.68 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (296.706434131) | ($1,738.70) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 296.706434131 | $1,738.70 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.706551364) | ($822.63) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.706551364 | $822.63 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.111909735) | ($316.39) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.111909735 | $316.39 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,896.421113483) | ($4,154.31) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,896.421113483 | $4,154.31 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4,896.42) | ($4,145.13) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,059.273 | $4,145.13 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (3.11189) | ($316.57) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 308.637 | $316.57 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (3.8301) | ($294.69) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 291.394 | $294.69 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (82.402) | ($243.91) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 238.965 | $243.91 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | COMP | (9.70651) | ($813.50) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 799.622 | $813.50 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (800.4639) | ($6,555.80) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,453.099 | $6,555.80 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (296.0) | ($1,692.37) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,700.255 | $1,692.37 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,851.245) | ($13,851.25) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002062184658) | ($0.18) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002062184658 | $0.18 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002356017936) | ($0.15) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002356017936 | $0.15 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1022136983) | ($0.51) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1022136983 | $0.51 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1512296799) | ($0.38) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1512296799 | $0.38 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.176664143) | ($0.45) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.176664143 | $0.45 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1942222662) | ($1.34) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1942222662 | $1.34 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01298823028) | ($1.39) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01298823028 | $1.39 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009359705864) | ($0.06) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009359705864 | $0.06 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.782642068) | ($3.04) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.782642068 | $3.04 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,248.81) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,248.81 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.999999) | ($29,254.45) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 29,131.986 | $29,254.45 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.562353834) | ($7.51) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.562353834 | $7.51 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($49,255.25) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $49,255.25 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($49,183.35) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (84,448.064255153) | ($39,110.50) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 84,448.064255153 | $39,110.50 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,567.65) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 11,525.03 | $11,567.65 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (64.635249016) | ($34.57) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 64.635249016 | $34.57 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($13,366.62) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 13,365.445 | $13,366.62 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (54,022.461) | ($54,022.46) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,107.44) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,107.44 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($31,107.44) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 31,165.103 | $31,107.44 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.553566286) | ($52,839.89) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.553566286 | $52,839.89 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (17.852804) | ($35,508.46) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 35,525.019 | $35,508.46 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (16,230.16) | ($9,882.39) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 9,822.822 | $9,882.39 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | CEL | (12,298.9049) | ($8,739.64) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | GUSD | 8,306.0 | $8,306.00 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.986233379) | ($9.19) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.986233379 | $9.19 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (18,298.525) | ($10,557.13) |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10,544.435 | $10,557.13 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034656539223 | $1,080.30 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6816604253675 | $50.54 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.277725072229819 | $710.98 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 593.00294075 | $593.00 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.0666607068138 | $36.79 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 467.409376412506 | $333.92 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26478873121943 | $15.12 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00609568122069665 | $0.60 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.980573087018864 | $4.87 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013408792665875 | $2.05 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.665340804707843 | $5.36 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0153378735533563 | $1.81 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00138053803916298 | $0.00 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 432.836342879 | $432.84 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001136371560904 | $0.00 |
| SUMMER VAN DER WESTHUYZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.09384541386 | $174.83 |
| SUMMER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029266422509 | $0.87 |
| SUMMER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087863609392 | $0.10 |
| SUMMER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034539505807 | $0.67 |
| SUMMER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016508002429 | $0.49 |
| SUMMER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8894056632 | $8.89 |
| SUMMER WISE KRAUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057577379569 | $177.82 |
| SUMMER WISE KRAUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39128109804 | $795.55 |
| SUMMER WISE KRAUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,293.269273517 | $1,293.27 |
| SUMMER WISE KRAUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017360040683 | $0.01 |
| SUMMER WISE KRAUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122643779267 | $0.00 |
| SUMMER WISE KRAUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.66902448061999 | $99.79 |
| SUMMER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054345306966 | $0.00 |
| SUMMER ZIFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456512562 | $0.49 |
| SUMMER ZIFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055531011384 | $111.01 |
| SUMMERVIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149737412805 | $44.32 |
| SUMMI KWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (81,181.506503) | ($81,181.51) |
| SUMMI KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (99.15237) | ($99.15) |
| SUMMI KWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06878692) | ($30,486.08) |
| SUMMI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00612744416271879 | $211.63 |
| SUMMI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.2614059126174 | $99.26 |
| SUMMI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013535285275 | $0.01 |
| SUMNEEMA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.371775464344 | $4.85 |
| SUMNER HOBART | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | WBTC | 0.0015345 | $63.86 |
| SUMNER HOBART | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00073609 | $30.55 |
| SUMNER HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093711512843 | $27.74 |
| SUMNER HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037295455228 | $7.28 |
| SUMNER HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.479838251 | $157.48 |
| SUMNER HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81519677892 | $0.82 |
| SUMNER HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025111829889 | $0.02 |
| SUMNER HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054433211964 | $0.01 |
| SUMON CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00107070380568 | $0.00 |
| SUMON CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003687374074 | $1.09 |
| SUMON CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055466673114 | $0.01 |
| SUMON CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018097455256 | $3.53 |
| SUMON CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6366107083 | $0.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUMON CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058639658949 | $0.14 |
| SUMON MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20142467798 | $0.03 |
| SUMPUN LERTSINTUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077286026055 | $2.29 |
| SUMPUN LERTSINTUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018385397331 | $0.02 |
| SUMPUN LERTSINTUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2021185111 | $1.75 |
| SUMPUN LERTSINTUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535498996 | $0.36 |
| SUMPUN LERTSINTUPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000084200400218999 | $0.02 |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024528) | ($10.00) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024528 | $10.00 |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012435) | ($5.02) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5251281352) | ($1,537.25) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5251281352 | $1,537.25 |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07607455) | ($3,000.00) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07607455 | $3,000.00 |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07619548) | ($3,005.94) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006964) | ($20.10) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4195660763) | ($11,911.30) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4195660763 | $11,911.30 |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,659.72) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,687.78) |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017437007770429 | $66.61 |
| SUMTER MARTIN JR PENDERGRAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013193776774766 | $3.96 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061330115913 | $18.15 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5958587631 | $3.03 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022543091205 | $43.94 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044859620579999 | $0.00 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1425356804 | $1.70 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8668631089 | $1.17 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081175148499999 | $0.06 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12255921542 | $7.33 |
| SUMUKH SETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09210017891 | $3.64 |
| SUMYA PAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034246868637 | $0.67 |
| SUMYA PAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8680567632 | $1.87 |
| SUMYA PAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036991254908 | $0.08 |
| SUMYA PAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0111928646109 | $0.26 |
| SUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016513321884 | $0.49 |
| SUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41031843757 | $0.49 |
| SUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036969867715 | $0.01 |
| SUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5685079039999 | $3.57 |
| SUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045063278304 | $0.00 |
| SUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000864038220919999 | $0.00 |
| SUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018300888513999 | $0.01 |
| SUN ELLIOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01277313493) | ($25.28) |
| SUN ELLIOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01277313493 | $25.28 |
| SUN ELLIOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (313.911241638) | ($313.91) |
| SUN ELLIOTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 313.911241638 | $313.91 |
| SUN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008432617256257 | $0.22 |
| SUN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5692660060148 | $2.57 |
| SUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.615658843 | $14.76 |
| SUN HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011767680223 | $0.35 |
| SUN HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036747643199999 | $0.00 |
| SUN HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062707756382 | $0.00 |
| SUN HYANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046844874599 | $0.01 |
| SUN HYANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066458891821 | $0.05 |
| SUN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022859680521 | $69.01 |
| SUN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013446493282999 | $0.00 |
| SUN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289853047779999 | $56.63 |
| SUN HYUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145748989152 | $0.43 |
| SUN HYUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020439690683 | $0.00 |
| SUN HYUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031945770937 | $0.03 |
| SUN HYUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049800550542 | $0.00 |
| SUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267857196082 | $94.62 |
| SUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02917903056 | $57.02 |
| SUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.17529996 | $23.92 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.27843815 | $10,732.96 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.874301488) | ($600.82) |
| SUN JUNG HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.874301488 | $600.82 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (59.8743) | ($600.82) |
| SUN JUNG HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0175826 | $600.82 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.728547808) | ($162.34) |
| SUN JUNG HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.728547808 | $162.34 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.138099347) | ($147.35) |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.138099347 | $147.35 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2230961211) | ($0.19) |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2230961211 | $0.19 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (5.13809) | ($145.48) |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 146.409 | $145.48 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (165.951) | ($143.95) |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0046491 | $143.95 |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (146.4) | ($146.40) |
| SUN JUNG HAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0047566 | $146.40 |
| SUN JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036070693951 | $112.41 |
| SUN JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048986440086 | $97.60 |
| SUN JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.981251910917899 | $1.20 |
| SUN JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08820488603745 | $1.08 |
| SUN JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02644758038502 | $1.98 |
| SUN KIAT ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03373637 | $1,050.82 |
| SUN KIAT ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.19848016 | $388.22 |
| SUN KIAT ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00823475 | $238.03 |
| SUN KIAT ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198976) | ($343.65) |
| SUN KIAT ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01271207 | $375.26 |
| SUN KIAT ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02617947 | $749.10 |
| SUN KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565878710632127 | $13.39 |
| SUN KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000730537874922962 | $1.31 |
| SUN KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029226254958 | $0.00 |
| SUN KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001971273098 | $0.00 |
| SUN KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000131989768989 | $0.00 |
| SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000876460615 | $0.00 |
| SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00403684494882 | $0.00 |
| SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081816161654 | $2.42 |
| SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115602562193 | $0.12 |
| SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055510328482 | $0.00 |
| SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641910603 | $0.36 |
| SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031377585008 | $0.00 |
| SUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000143809371314 | $0.00 |
| SUN KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050439013218 | $0.10 |
| SUN LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SUN LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,954.099785) | ($2,954.10) |
| SUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130253569602141 | $0.15 |
| SUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0529013140499999 | $0.04 |
| SUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012870650662 | $0.00 |
| SUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.686925090033 | $14.69 |
| SUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000029372801493 | $0.00 |
| SUN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140120180006 | $0.00 |
| SUN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4287309815 | $0.43 |
| SUN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023977555463999 | $0.00 |
| SUN RAY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211135646599999 | $0.04 |
| SUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290357349289999 | $0.86 |
| SUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.177052379637 | $5.59 |
| SUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40548375929999 | $2.14 |
| SUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.690225033 | $0.39 |
| SUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034771242067 | $0.25 |
| SUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.1278899619999 | $8.66 |
| SUN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122319151395 | $3.89 |
| SUN SUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004991213 | $0.50 |
| SUN SUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0620305931179999 | $0.06 |
| SUN SUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.5203236019999 | $18.52 |
| SUN TECK TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233580066436119 | $0.03 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006473) | ($2.00) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006473 | $2.00 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85160145) | ($26,423.36) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85160145 | $26,423.36 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.869818242) | ($69,910.82) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.869818242 | $69,910.82 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (94.952545538) | ($735.88) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 94.952545538 | $735.88 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1117152154) | ($3.99) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1117152154 | $3.99 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02481722516) | ($48.16) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02481722516 | $48.16 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000478197819) | ($13.86) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000478197819 | $13.86 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03177258251) | ($0.22) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03177258251 | $0.22 |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.111709) | ($3.29) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001037) | ($2.00) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.852075) | ($24,539.41) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000069) | ($1.99) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (32.893595) | ($62,994.19) |
| SUN UI JORDAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (94.98431812) | ($659.19) |
| SUN UI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032133041486637 | $120.86 |
| SUN UI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15494962296412 | $425.43 |
| SUN UI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1709761094658 | $1.94 |
| SUN UI JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024911381491755 | $1.93 |
| SUN WAH HO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (4.054026662) | ($12,000.00) |
| SUN WAH HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| SUN WAH HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.140564) | ($3,000.14) |
| SUN WAH HO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 47.1996 | $99.94 |
| SUN WAH HO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $245.33 |
| SUN WAH HO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.211667735) | ($2.38) |
| SUN WAH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.99) | ($1,495.06) |
| SUN WAH HO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002070667074) | ($2.51) |
| SUN WAH HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01118375041) | ($10.02) |
| SUN WAH HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.348428268) | ($3,000.00) |
| SUN WAH HO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.054026662 | $3,632.18 |
| SUN WAH HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1007883605) | ($90.30) |
| SUN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163305996779 | $48.28 |
| SUN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574005676137953 | $0.63 |
| SUN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045255135408 | $99.45 |
| SUN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28833065172 | $16.79 |
| SUN WAH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283279647339999 | $0.88 |
| SUN WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131827029902 | $3.90 |
| SUN WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000372850293889999 | $0.00 |
| SUN WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025998733079 | $0.51 |
| SUN WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026022576144 | $0.00 |
| SUN WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003795078129199999 | $0.00 |
| SUN WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.259579954669999 | $0.48 |
| SUN WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155570042 | $0.00 |
| SUN WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74280383949999 | $1.74 |
| SUN WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088241428503 | $0.98 |
| SUN WHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075874562924 | $1.48 |
| SUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014351489822 | $0.42 |
| SUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8283429249999 | $60.56 |
| SUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095406013721 | $192.70 |
| SUN WOO HAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (101.33685445) | ($32,165.18) |
| SUN WOO HAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02902459) | ($8.03) |
| SUN WOO HAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($327.85) |
| SUN WOO HAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01472231264 | $37.19 |
| SUN WOO HAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (380.638425) | ($40,256.32) |
| SUN WOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014317255825 | $0.22 |
| SUN WOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5776647513 | $214.50 |
| SUN WOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.114901568672665 | $38.79 |
| SUN WOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 11.9431511047 | $280.26 |
| SUN WOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.303407778923934 | $42.08 |
| SUN WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000464598006679999 | $0.00 |
| SUN WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083233007637 | $0.01 |
| SUN WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019965065605 | $0.02 |
| SUN YEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017658397991 | $52.71 |
| SUN YEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079750319284 | $0.02 |
| SUN YEUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2750721124 | $2.43 |
| SUN YOUNG KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.55 | $4,195.03 |
| SUN YOUNG KIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $32,506.20 |
| SUN YOUNG KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 54.98 | $2,893.57 |
| SUN YOUNG KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.55 | $2,779.59 |
| SUN YOUNG KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,951.60 |
| SUN YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667158 | $50.00 |
| SUN YOUNG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (26.537617412) | ($63,599.95) |
| SUN YOUNG LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (216.481382803) | ($15,127.24) |
| SUN YOUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (363.3152) | ($338.44) |
| SUN YOUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010051) | ($20.39) |
| SUN YOUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.145825) | ($7.96) |
| SUN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000037363041 | $0.00 |
| SUN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14114684677054 | $3.79 |
| SUN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10977341957 | $314.10 |
| SUN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000617977143 | $0.00 |
| SUN YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03609985299999 | $92.92 |
| SUN YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025392649489 | $0.75 |
| SUN YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69999047683399 | $5.93 |
| SUN YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015863367129 | $0.00 |
| SUN YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106630497709999 | $2.42 |
| SUNA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000380136699199999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036982685603 | $0.00 |
| SUNA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050932934229999 | $0.00 |
| SUNA TEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018754928017 | $0.01 |
| SUNA TEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03292414040062 | $0.03 |
| SUNAH NAMGUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120024471113 | $365.29 |
| SUNAH NAMGUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015152286229 | $0.00 |
| SUNAH NAMGUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022256879797 | $43.43 |
| SUNAH NAMGUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17242172335 | $0.08 |
| SUNAH NAMGUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.46541278508 | $10.92 |
| SUNAINA GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017459324227 | $52.09 |
| SUNAINA GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115920794703 | $22.62 |
| SUNAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 595.8212914028 | $588.06 |
| SUNAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034677292309999 | $68.15 |
| SUNAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.517787731 | $19.16 |
| SUNAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.39007901099999 | $5.23 |
| SUNAND KUMAR MATAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162872530952999 | $0.48 |
| SUNAND KUMAR MATAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4186328448 | $9.42 |
| SUNANDA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019484082936 | $0.58 |
| SUNANDA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.910054934119999 | $0.91 |
| SUNANDA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4763677435 | $1.55 |
| SUNANDA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074727707499 | $0.01 |
| SUNANDA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093062805336 | $2.96 |
| SUNANDA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0045637844557 | $0.00 |
| SUNANDA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025787461196999 | $78.19 |
| SUNANDA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1553635172 | $6.16 |
| SUNANTHAN JOHN BOSCO RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1548469085871 | $48.49 |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (815.96) | ($815.96) |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03615 | $1,438.03 |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,377.84) |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,011.534208) | ($2,011.53) |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015216640451 | $45.58 |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034016242954 | $0.00 |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184482516579999 | $36.00 |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.052176394943 | $14.05 |
| SUNAV CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52695127237869 | $0.53 |
| SUNBI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011215019327746 | $0.04 |
| SUNBI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006882367117695 | $2.08 |
| SUNBIR SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002446602517 | $0.00 |
| SUNBIR SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03768235706 | $0.04 |
| SUNBIR SINGH CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017251405254 | $0.01 |
| SUNBO OMOLOLA OGBETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011494513 | $0.00 |
| SUNCERRA ARBAIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061472719243 | $0.00 |
| SUNCERRA ARBAIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040120195998 | $0.00 |
| SUNCHAI HANPIYANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000603559567332 | $0.00 |
| SUNCHEOL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107126641831 | $0.01 |
| SUNČICA ČULJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12669224868 | $1.15 |
| SUNDAR KALYANAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184613628899999 | $0.55 |
| SUNDAR KALYANAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5561738587999 | $3.61 |
| SUNDAR NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006528628505 | $201.98 |
| SUNDAR NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224328929499999 | $456.81 |
| SUNDAR SHANKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SUNDAR SHANKAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SUNDAR SHANKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SUNDAR SHANKAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| SUNDAR SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.98345083 | $305.98 |
| SUNDARAMOORTHY PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026493441965998 | $0.00 |
| SUNDARARAJAN ESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044650318968999 | $137.31 |
| SUNDARARAJAN ESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.733830767 | $17.73 |
| SUNDARARAJAN KARAIKURICHI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063563778939 | $1.88 |
| SUNDARARAJAN KARAIKURICHI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8287811592 | $3.30 |
| SUNDARARAJAN KARAIKURICHI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 367.721554551 | $291.52 |
| SUNDARARAJAN KARAIKURICHI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.701782616999 | $65.11 |
| SUNDARARAJAN KARAIKURICHI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9618636641 | $54.75 |
| SUNDAY ADELEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000597082940939599 | $0.00 |
| SUNDAY AGGREY NYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000385770252 | $0.00 |
| SUNDAY AKINDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026324206978 | $79.87 |
| SUNDAY AKINDURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029565247041 | $57.81 |
| SUNDAY AZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099153077935 | $0.29 |
| SUNDAY AZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03661291569 | $72.25 |
| SUNDAY AZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.24114406 | $138.24 |
| SUNDAY BAMMEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010707814185 | $0.03 |
| SUNDAY CHIJINDU UGWU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00117328 | $36.45 |
| SUNDAY CHIJINDU UGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186581823942 | $0.05 |
| SUNDAY KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6442777301 | $2.10 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,692.016236427) | ($2,011.60) |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085469534121 | $0.03 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9062030815765 | $15.04 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129610302438 | $0.25 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035993769304 | $0.04 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042589535817 | $0.04 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014148730481 | $0.00 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 254.445082782 | $10.37 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017928208492 | $0.00 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000010485224 | $0.00 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91410232806592 | $0.69 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00041810949297 | $0.00 |
| SUNDAY LAWRENCE UZUMEFUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000000018804156 | $0.00 |
| SUNDAY OJEIKHEVBO ILEVBAOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299581817689999 | $0.00 |
| SUNDAY OJEIKHEVBO ILEVBAOJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016363440707 | $0.01 |
| SUNDAY OLABODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021075566897 | $0.04 |
| SUNDAY OLU JOSEPH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SUNDAY OLU JOSEPH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SUNDAY OLU JOSEPH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| SUNDAY OLU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405059915 | $50.00 |
| SUNDAY OLU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729728908 | $50.00 |
| SUNDAY OLU JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7310319376 | $1.73 |
| SUNDAY OMIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029379033573 | $8.70 |
| SUNDAY OMIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085625728265 | $1.67 |
| SUNDAY OSAWEMWENZE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00511806 | $150.02 |
| SUNDAY OSAWEMWENZE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00979861 | $288.09 |
| SUNDAY OSAWEMWENZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003193) | ($100.54) |
| SUNDAY OSAWEMWENZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003159) | ($99.93) |
| SUNDAY OSAWEMWENZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003377) | ($99.97) |
| SUNDAY OSAWEMWENZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003381) | ($100.09) |
| SUNDAY OSAWEMWENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.931668076266 | $1.31 |
| SUNDEE MAUREEN WISLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.278733633 | $100.00 |
| SUNDEEP BHARDWAJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098049) | ($3,999.22) |
| SUNDEEP BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81002651449819 | $7.62 |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.75134962) | ($140,265.72) |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.75134962 | $140,265.72 |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027551475) | ($31,828.02) |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027551475 | $31,828.02 |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,547.907019153) | ($3,427.12) |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,547.907019153 | $3,427.12 |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($194.70) |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (61.65) | ($119,269.87) |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02755) | ($30,572.70) |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034570242644336 | $132.54 |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2319693734444 | $651.28 |
| SUNDEEP GOKARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.24101939053 | $34.43 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024409154703 | $0.72 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2630982533 | $7.30 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029269542475 | $57.21 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.826872585 | $90.24 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.548685963 | $38.02 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.65455062499999 | $29.50 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040630680626 | $2.97 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26959488934 | $4.34 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118814159328 | $13.05 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4090161872 | $2.52 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078592140833 | $1.78 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.27339137816 | $1.96 |
| SUNDEEP KHANDAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025916140512 | $1.85 |
| SUNDEEP MULANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.176313920488 | $1.14 |
| SUNDEEP MULANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022485394189 | $0.00 |
| SUNDEEP MULANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021613215556 | $0.01 |
| SUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01253346 | $498.26 |
| SUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,389.11 |
| SUNDEEP SANDHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.277) | ($8,037.57) |
| SUNDEEP SANDHU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.277 | $8,037.57 |
| SUNDEEP SANDHU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.277) | ($8,378.70) |
| SUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022956834233 | $74.79 |
| SUNDEEP SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017230505949702 | $50.80 |
| SUNDEEP SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 475.781302794 | $298.74 |
| SUNDEEP SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.689136428 | $63.22 |
| SUNDEEP SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.9971002959 | $97.08 |
| SUNDEEP SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 748.371746191999 | $748.37 |
| SUNDEEP SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5132665065 | $12.00 |
| SUNDEEP SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61612244727 | $36.84 |
| SUNDEEP SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66505744021 | $65.88 |
| SUNDEEP SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.970685329 | $130.97 |
| SUNDEEP TUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028357887041 | $0.06 |
| SUNDEEP YAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159374860019999 | $47.32 |
| SUNDEEP YAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009428138783 | $18.40 |
| SUNDEEP YAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079066781513 | $0.08 |
| SUNDEV BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292357456559999 | $0.00 |
| SUNDEV BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6981615551 | $3.14 |
| SUNDEV BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126452930107 | $0.00 |
| SUNDEV BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0232920606449999 | $1.76 |
| SUNDHEVY DEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.20468529535 | $50.21 |
| SUNDOWN PARTNERS, LLC | VAN RD., LIVONIA, MICHIGAN 48152 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57811779596 | $1,165.06 |
| SUNDOWN PARTNERS, LLC | VAN RD., LIVONIA, MICHIGAN 48152 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 328.636630139 | $260.54 |
| SUNDREE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4990126799741 | $0.48 |
| SUNDREE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010323185903 | $20.14 |
| SUNDRI KAUR KHALSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.11732412 | $3,380.69 |
| SUNDRI KAUR KHALSA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006587017634) | ($20.62) |
| SUNDRI KAUR KHALSA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1166654182) | ($3,648.59) |
| SUNDRI KAUR KHALSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1166654182 | $3,648.59 |
| SUNDRI KAUR KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007683133714 | $235.79 |
| SUNDRI KAUR KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21918415672 | $446.27 |
| SUNDRI KAUR KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.338332335 | $146.34 |
| SUNDRI KAUR KHALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.184895921 | $28.12 |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001266 | $50.25 |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001266) | ($50.53) |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.541 | $50.53 |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (109.144465) | ($109.14) |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085681828155 | $0.00 |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000508941107819999 | $0.00 |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2563979324517 | $1.26 |
| SUNDUS YAGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050083061293 | $0.00 |
| SUNE BJØRN KUHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039840529153 | $11.79 |
| SUNE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4017639995479 | $10.32 |
| SUNE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001130499604532 | $0.00 |
| SUNE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.281618500575 | $2.35 |
| SUNE KJÆR NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.564835282734 | $4.55 |
| SUNE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022400230685 | $0.01 |
| SUNE LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUNE LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 4.10156 | $100.00 |
| SUNE LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUNE LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.735 | $100.00 |
| SUNE LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUNE LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 16.41 | $50.00 |
| SUNE LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SUNE LAURSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 5.1141 | $50.00 |
| SUNE LAURSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.005354) | ($162.44) |
| SUNE LAURSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 162.023 | $162.44 |
| SUNE LAURSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (162.02) | ($162.02) |
| SUNE LAURSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 6.61955 | $162.02 |
| SUNE LAURSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2595141805) | ($380.19) |
| SUNE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3090143076898 | $11.75 |
| SUNE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026079293319491 | $5.96 |
| SUNE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5223529829 | $3.59 |
| SUNE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3178967556 | $2.08 |
| SUNE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57423857469 | $0.08 |
| SUNE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.311614716089999 | $0.15 |
| SUNE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042518223737 | $0.84 |
| SUNE LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22293259318 | $0.46 |
| SUNE LYNNERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12465727275941 | $5.94 |
| SUNE LYNNERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2974123108 | $0.03 |
| SUNE LYNNERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.192600674 | $2.17 |
| SUNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027772439193 | $8.22 |
| SUNE SCHEUFENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.281) | ($1.00) |
| SUNE SCHEUFENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000334 | $1.00 |
| SUNE SCHEUFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.44744198925 | $17.32 |
| SUNE SKOVSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010479333361 | $0.00 |
| SUNE SKOVSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123623978929 | $0.00 |
| SUNE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.73780704702 | $152.16 |
| SUNE SVANE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040130075409 | $1.19 |
| SUNE THOMSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00029815 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNE THOMSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0007279 | $0.10 |
| SUNE THOMSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00055309 | $0.05 |
| SUNE THOMSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00110849 | $0.10 |
| SUNE THOMSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00063762 | $0.06 |
| SUNE THOMSEN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00078003 | $0.05 |
| SUNE THOMSEN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00083333 | $0.05 |
| SUNE THOMSEN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00163725 | $0.10 |
| SUNE THOMSEN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00086956 | $0.05 |
| SUNE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48114273077393 | $0.56 |
| SUNE TRISTAN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5403217839399 | $24.55 |
| SUNE WATTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07200219 | $197.49 |
| SUNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87020283341 | $6.59 |
| SUNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032750582154 | $64.10 |
| SUNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46425430642 | $5.16 |
| SUNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68699186021 | $2.35 |
| SUNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.125571079039999 | $7.15 |
| SUNE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24319197826 | $0.28 |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09553699369) | ($186.32) |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1129110725 | $236.96 |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31548458406 | $0.37 |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150624629944999 | $2.87 |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.30671966499999 | $5.00 |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066634756598 | $0.06 |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000094027262 | $0.00 |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02083627378 | $6.63 |
| SUNEEL ANAND SUNDHARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000091128164073 | $0.00 |
| SUNEEL VELURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002020497519) | ($8.34) |
| SUNEEL VELURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101024876) | ($4.17) |
| SUNEEL VELURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.259918686) | ($319.75) |
| SUNEEL VELURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.259918686 | $319.75 |
| SUNEEL VELURI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | AAVE | 222.160510969 | $18,430.44 |
| SUNEEL VELURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,398.91895 | $1,398.92 |
| SUNEEL VELURI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.24) | ($3.24) |
| SUNEEL VELURI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,300.0) | ($1,300.00) |
| SUNEEL VELURI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 39.91302088 | $2,012.41 |
| SUNEEL VELURI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| SUNEEL VELURI | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| SUNEEL VELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072321350946 | $21.41 |
| SUNEEL VELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.39827710959999 | $2.76 |
| SUNEEL VELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0513526326183999 | $2.76 |
| SUNEEL VELURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.374541107401 | $113.82 |
| SUNEESH BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032691318573 | $0.03 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127192784497 | $0.38 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290220878099999 | $56.70 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.427496731 | $35.22 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.295559967 | $12.74 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43364944499 | $4.82 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.307522422 | $2.71 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033709055285 | $3.70 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087447934246 | $0.66 |
| SUNEET MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3326294731 | $0.64 |
| SUNEET SAROYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064436190825 | $0.19 |
| SUNEET SAROYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000380904890789999 | $0.07 |
| SUNEETA SAHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080487189786 | $1.57 |
| SUNEHA GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001195886669 | $50.00 |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.8434504765 | $350.89 |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00136845 | $55.37 |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (166.0) | ($166.00) |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124276791522 | $3.66 |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023022536941 | $0.00 |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108124924768 | $1.20 |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9509337712 | $2.95 |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000741176268559999 | $0.05 |
| SUNETH NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118788918841 | $3.66 |
| SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 400.1 | $400.10 |
| SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025052641311977 | $50.08 |
| SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9424404917 | $2.94 |
| SUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037721842412 | $1.12 |
| SUNG BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16839616864 | $0.17 |
| SUNG BIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016365044987 | $0.48 |
| SUNG BIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0692211239449999 | $5.07 |
| SUNG BIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00985909862029999 | $2.01 |
| SUNG BIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3353669903 | $5.14 |
| SUNG BIN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 18.95 | $14.36 |
| SUNG BIN KIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BAT | 7.25 | $5.29 |
| SUNG BIN KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BAT | (7.25) | ($5.48) |
| SUNG BIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640662246178 | $50.40 |
| SUNG BIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067293705255 | $130.44 |
| SUNG BIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0443396015829999 | $0.02 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,163.59601 | $15,163.60 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| SUNG BUM BAE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.44) | ($12.44) |
| SUNG BUM BAE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.9631929412 | $41,155.31 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65788522) | ($28,067.61) |
| SUNG BUM BAE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.99) | ($36.99) |
| SUNG BUM BAE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| SUNG BUM BAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06275554736) | ($1,983.05) |
| SUNG BUM BAE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| SUNG BUM BAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09866523024) | ($2,376.76) |
| SUNG BUM BAE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.13185776) | ($2,410.64) |
| SUNG BUM BAE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.98) | ($73.98) |
| SUNG BUM BAE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167812456626418 | $51.86 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015291340767 | $0.02 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000632733349299999 | $0.00 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59147054771 | $0.59 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0982056641 | $2.10 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021691966445 | $0.00 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061958057669 | $4.54 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 103.511689248 | $49.46 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020079095291 | $4.55 |
| SUNG BUM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.123871752826 | $2.90 |
| SUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069496482726 | $139.62 |
| SUNG CHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($58.83) |
| SUNG CHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.38) |
| SUNG CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($57.72) |
| SUNG CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 1,832.0 | $342.80 |
| SUNG CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,599.0 | $1,395.72 |
| SUNG CHO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 829.4 | $150.05 |
| SUNG CHO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.92) |
| SUNG CHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 676.9987 | $116.51 |
| SUNG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016) | ($38.39) |
| SUNG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SUNG CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SUNG CHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SUNG CHO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3361 | $10,000.00 |
| SUNG CHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| SUNG CHO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 4.4548 | $10,000.00 |
| SUNG CHO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.3361) | ($10,245.34) |
| SUNG CHO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,172.774 | $10,245.34 |
| SUNG CHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016) | ($32.10) |
| SUNG CHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016) | ($31.71) |
| SUNG CHO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($29.87) |
| SUNG CHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0166) | ($30.84) |
| SUNG CHO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023) | ($72.15) |
| SUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.000055741) | ($30,582.69) |
| SUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,430.314215) | ($18,568.30) |
| SUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (3,341.6933457) | ($416.16) |
| SUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00008845) | ($28,533.52) |
| SUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 22.462173143 | $34,016.94 |
| SUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.462173143) | ($34,305.13) |
| SUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,605.736347) | ($901.10) |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058327976421793 | $202.21 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185227639260491 | $0.39 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158371583928119 | $376.74 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.244758890259 | $4.99 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017600522792 | $0.00 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0696393581307 | $0.58 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 220.10828043815 | $117.59 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000533746509619999 | $0.00 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.339150061 | $0.75 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131785435846 | $0.00 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123166191457 | $0.04 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028743732518 | $0.06 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,463.096023765 | $1,463.10 |
| SUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15682289866 | $1.38 |
| SUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.67287125998 | $40.14 |
| SUNG EUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082522055545 | $255.36 |
| SUNG HEE KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| SUNG HEE KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,940.0) | ($4,940.00) |
| SUNG HEE KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00388215) | ($151.75) |
| SUNG HEE KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.85) |
| SUNG HEE KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.302929619) | ($4,691.18) |
| SUNG HEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9019149490727 | $45.59 |
| SUNG HEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006982867039 | $20.88 |
| SUNG HO HWANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (129.465) | ($76.76) |
| SUNG HO HWANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0025959 | $76.76 |
| SUNG HO HWANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (13.639) | ($35.00) |
| SUNG HO HWANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 35.052 | $35.00 |
| SUNG HO HWANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (35.05) | ($35.05) |
| SUNG HO HWANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0011858 | $35.05 |
| SUNG HO HWANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00471745) | ($142.09) |
| SUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08751144397547 | $3.76 |
| SUNG HO SON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00282468 | $112.41 |
| SUNG HO SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034594904683 | $118.52 |
| SUNG HO SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0625963448 | $0.07 |
| SUNG HO SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.127783971575 | $9.35 |
| SUNG HO WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.434876) | ($1.43) |
| SUNG HO WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,743,657.31 | $1,089.16 |
| SUNG HO WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,743,657.31) | ($719.66) |
| SUNG HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009740786836515 | $0.01 |
| SUNG HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 447.468962516 | $0.06 |
| SUNG HWA YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060110885023 | $17.79 |
| SUNG HWA YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040289204939 | $7.86 |
| SUNG HWAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000510373732154338 | $0.00 |
| SUNG HWAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9029733643 | $2.30 |
| SUNG HYEON MARTIN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238345625439999 | $46.51 |
| SUNG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016002396585 | $0.00 |
| SUNG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120109600723 | $0.23 |
| SUNG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122732742102 | $0.12 |
| SUNG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018689397018 | $0.00 |
| SUNG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043510945165 | $0.00 |
| SUNG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000402913360309999 | $0.00 |
| SUNG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000057219451323 | $0.00 |
| SUNG HYUN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011594541186 | $0.00 |
| SUNG HYUN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302069349669999 | $0.00 |
| SUNG HYUN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104990802635999 | $0.01 |
| SUNG HYUN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016137054085 | $0.01 |
| SUNG JE WEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,917.468 | $5,917.47 |
| SUNG JE WEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 14,090.0 | $14,090.00 |
| SUNG JE WEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SUNG JE WEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001469472274) | ($49.59) |
| SUNG JE WEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 27,118.644067797 | $35,242.56 |
| SUNG JE WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MANA | (28,017.26751831) | ($32,415.11) |
| SUNG JE WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.382536694) | ($2.36) |
| SUNG JE WEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.032347 | $3,000.03 |
| SUNG JE WEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.644618708) | ($4.71) |
| SUNG JE WEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| SUNG JE WEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2810436086 | $8,354.82 |
| SUNG JE WEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52350534) | ($15,564.87) |
| SUNG JE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011468053274944 | $42.27 |
| SUNG JE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104089382278 | $0.16 |
| SUNG JE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027141462421 | $0.05 |
| SUNG JE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135318694471999 | $0.14 |
| SUNG JE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080429529536 | $0.01 |
| SUNG JE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032196397902 | $0.01 |
| SUNG JE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50665636734518 | $0.71 |
| SUNG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001780879452 | $0.53 |
| SUNG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112765513979 | $0.00 |
| SUNG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003410387237 | $10.09 |
| SUNG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.093333201 | $479.09 |
| SUNG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066366288543 | $0.00 |
| SUNG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070784819466 | $0.00 |
| SUNG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 189.492532833 | $189.49 |
| SUNG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.026983123525 | $0.08 |
| SUNG JIN CHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001273) | ($51.20) |
| SUNG JIN CHO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETC | (0.753983) | ($28.24) |
| SUNG JIN CHO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETC | (34.0) | ($1,270.00) |
| SUNG JIN CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.43) |
| SUNG JIN CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (813.817773671) | ($1,153.96) |
| SUNG JIN CHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.039366) | ($1.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNG JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122447295882399 | $0.05 |
| SUNG JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.13546390179055 | $2.99 |
| SUNG JIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0301162702305669 | $1.11 |
| SUNG JOON JANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.256673079 | $3,527.27 |
| SUNG JOON JANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.336838385) | ($3,765.89) |
| SUNG JOON JANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.336838385 | $3,765.89 |
| SUNG JOON JANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.593511) | ($7,376.79) |
| SUNG JOON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046160622933253 | $13.63 |
| SUNG JOON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048832925629 | $0.37 |
| SUNG JU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103006315472 | $0.12 |
| SUNG JU CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285412513999999 | $5.57 |
| SUNG JUN SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106403124003 | $0.01 |
| SUNG KIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 297.09412 | $297.09 |
| SUNG KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.36586757 | $3,823.93 |
| SUNG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.33) | ($9.33) |
| SUNG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.89) | ($10.89) |
| SUNG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,560.713878) | ($10,560.71) |
| SUNG KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.33) | ($9.33) |
| SUNG KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.89) | ($10.89) |
| SUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.863895) | ($10,002.75) |
| SUNG KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.741463415) | ($13,060.00) |
| SUNG KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04249756098) | ($43.56) |
| SUNG KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 15.861028669 | $16,257.55 |
| SUNG KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3835188293) | ($393.11) |
| SUNG KIM | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.33) | ($9.33) |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050166793206 | $14.85 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052685345301057 | $120.42 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00169915626282 | $0.00 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189683613119999 | $0.56 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19127964563 | $0.22 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.023692993639 | $76.02 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366978029696999 | $14.45 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133410290104 | $23.31 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000333482195504 | $0.00 |
| SUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001436315365 | $0.00 |
| SUNG KIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154957431057999 | $45.94 |
| SUNG KIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067013507822 | $134.53 |
| SUNG KIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56567542689 | $6.29 |
| SUNG KIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32969234987 | $0.33 |
| SUNG KWAN PANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SUNG KWAN PANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SUNG KWAN PANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 9,600.0 | $9,600.00 |
| SUNG KWAN PANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUNG KWAN PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0169 | $494.26 |
| SUNG KWAN PANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SUNG KWAN PANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.344 | $507.63 |
| SUNG KWAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054702775752 | $15.49 |
| SUNG KWAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.564693543696 | $1.88 |
| SUNG KWAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,248.363951771 | $1,248.36 |
| SUNG KWAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32521737042 | $0.33 |
| SUNG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01256961 | $519.11 |
| SUNG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02556942 | $1,055.15 |
| SUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04756249529) | ($1,409.44) |
| SUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04756249529 | $1,409.44 |
| SUNG LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04756249) | ($1,452.37) |
| SUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221572073595529 | $8.20 |
| SUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053179728929 | $1.57 |
| SUNG LING CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016561178709 | $0.00 |
| SUNG LING CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026057865307 | $0.05 |
| SUNG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000279708434529999 | $0.01 |
| SUNG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042770056167 | $12.66 |
| SUNG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7058212118 | $1.99 |
| SUNG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.490131276 | $175.49 |
| SUNG MING MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (16.167) | ($32.79) |
| SUNG MING MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.012194 | $32.79 |
| SUNG MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09338857477561 | $0.19 |
| SUNG MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138818131389999 | $0.22 |
| SUNG MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033506007553 | $9.92 |
| SUNG MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154877201469999 | $0.02 |
| SUNG MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3543931827 | $5.35 |
| SUNG MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065382021699 | $0.01 |
| SUNG MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44028970038 | $0.21 |
| SUNG MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24927801112 | $0.13 |
| SUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048082875994 | $148.07 |
| SUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.06533669 | $22.25 |
| SUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026654482617 | $1.95 |
| SUNG PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 439.8321451 | $281.11 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000719960872659999 | $0.00 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018424370364 | $0.02 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000686140544329999 | $0.01 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010127577008 | $0.00 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00862893802269999 | $0.00 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082563808987 | $0.00 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035138108232 | $0.00 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000133836816738999 | $0.00 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001559170234 | $0.00 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240947673599999 | $7.13 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.721754895 | $13.26 |
| SUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22003685606 | $0.22 |
| SUNG PIK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054538805064 | $0.00 |
| SUNG PIK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031289997048 | $0.04 |
| SUNG PIK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016863061238 | $0.02 |
| SUNG PIK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004421401535 | $0.00 |
| SUNG RO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001784331565 | $0.00 |
| SUNG RO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035289672185 | $0.00 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 0.99 | $0.06 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.40652383 | $16,229.79 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 13,432.84 | $844.29 |
| SUNG SHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4085330902) | ($12,034.06) |
| SUNG SHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4085330902 | $12,034.06 |
| SUNG SHIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40853309) | ($12,030.63) |
| SUNG SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003744745048) | ($10.94) |
| SUNG SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003744745048 | $10.94 |
| SUNG SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01865755079) | ($31.31) |
| SUNG SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01865755079 | $31.31 |
| SUNG SHIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037447) | ($10.96) |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185186544320706 | $64.08 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183025876344129 | $0.42 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075543234251 | $0.08 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027972160523 | $0.00 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001745313483 | $0.00 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000113739147474 | $0.00 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054402083126 | $167.87 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165043054879999 | $335.36 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6529741699 | $0.52 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00497132531459999 | $0.06 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057813950105 | $0.00 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072439842907 | $0.53 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 167.8432672651 | $6.56 |
| SUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50841024884 | $0.27 |
| SUNG VAN DER PEET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (38.7113) | ($340.66) |
| SUNG VAN DER PEET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0118042 | $340.66 |
| SUNG VAN DER PEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001081860801) | ($0.33) |
| SUNG VAN DER PEET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |
| SUNG VAN DER PEET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| SUNG VAN DER PEET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| SUNG VAN DER PEET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03781790678 | $1,080.85 |
| SUNG VAN DER PEET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003498) | ($100.06) |
| SUNG VAN DER PEET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16523192) | ($4,542.89) |
| SUNG VAN DER PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208763090638 | $40.15 |
| SUNG VAN DER PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3179286939516 | $4.95 |
| SUNG VAN DER PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0791508809767 | $0.08 |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.43 |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.00) |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.92) |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,541.56 |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.58 |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014) | ($3.96) |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.19105814 | $3,366.51 |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138851477183 | $30.94 |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013273945516 | $21.99 |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0041310679 | $3.14 |
| SUNG WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006832156656 | $0.22 |
| SUNG WON HAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,011.12 |
| SUNG WON HAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $36,073.81 |
| SUNG WON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008653025607 | $257.92 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.533745466) | ($851.72) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.533745466 | $851.72 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,280.472221719) | ($3,334.40) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,280.472221719 | $3,334.40 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (34.178000636) | ($1,276.57) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 34.178000636 | $1,276.57 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1988021516) | ($0.15) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1988021516 | $0.15 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (94.901483391) | ($577.95) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 94.901483391 | $577.95 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | EOS | (1,280.4722) | ($3,342.03) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (94.901483391) | ($577.29) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BCH | (2.53374546) | ($851.90) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETC | (34.178000636) | ($1,277.92) |
| SUNG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011415030817 | $0.00 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000125033655739999 | $0.00 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000002584412996 | $0.00 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4109182675079 | $2.29 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00256722613147185 | $0.87 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8237640049414 | $4.45 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064806169511523 | $0.00 |
| SUNG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029661272128456 | $1.09 |
| SUNG WOO KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (220.488901) | ($220.49) |
| SUNG WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595005682546443 | $0.07 |
| SUNG WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66962630521251 | $1.34 |
| SUNG WOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04701278467696 | $7.03 |
| SUNG WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039104202186 | $119.93 |
| SUNG WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074764683108 | $150.41 |
| SUNG WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.503676501999 | $418.50 |
| SUNG WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90502169625 | $10.06 |
| SUNG WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46824441448 | $2.88 |
| SUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020076441763 | $0.00 |
| SUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5820287941 | $2.88 |
| SUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115081381804 | $0.00 |
| SUNG YANG WANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99130656934336 | $9.76 |
| SUNG YANG WANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26440814833 | $0.13 |
| SUNG YI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380328830809847 | $0.04 |
| SUNG YOB KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.338676537749999 | $0.34 |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.407497956) | ($45,276.16) |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.407497956 | $45,276.16 |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4799458713) | ($14,550.72) |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4799458713 | $14,550.72 |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (18.400595451) | ($1,633.09) |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 18.400595451 | $1,633.09 |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (127.021600441) | ($333.65) |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 127.021600441 | $333.65 |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (342.13812524) | ($248.36) |
| SUNG YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 342.13812524 | $248.36 |
| SUNG YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AAVE | (18.40059) | ($2,033.83) |
| SUNG YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,019.353 | $2,033.83 |
| SUNG YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (127.021) | ($384.13) |
| SUNG YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 385.127 | $384.13 |
| SUNG YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (342.138) | ($211.79) |
| SUNG YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 210.739 | $211.79 |
| SUNG YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (20.407497) | ($37,446.02) |
| SUNG YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,612.0) | ($2,612.00) |
| SUNG YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.479945) | ($14,602.18) |
| SUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174120869789779 | $66.50 |
| SUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0900766631815 | $253.76 |
| SUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17635725807 | $0.18 |
| SUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2029789540785 | $2.59 |
| SUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5362348137982 | $7.57 |
| SUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080410017022068 | $12.20 |
| SUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029063272804 | $0.02 |
| SUNG YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001749704173 | $5.18 |
| SUNG YUE KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04116449 | $1,616.64 |
| SUNG YUE KWOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,394.25) |
| SUNG YUE KWOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,487.395939071) | ($1,578.54) |
| SUNG YUE KWOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10002676) | ($2,861.37) |
| SUNG YUE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013382027077265 | $46.41 |
| SUNG YUE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.052421561345 | $24.44 |
| SUNG YUEN CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| SUNG YUEN CHAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SUNG YUEN CHAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| SUNG YUEN CHAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| SUNG YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001893663608 | $56.72 |
| SUNG YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273894652029999 | $53.44 |
| SUNG YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.610355743 | $538.61 |
| SUNG YUHUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,556.53) |
| SUNG YUHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.835572141) | ($23,838.63) |
| SUNG YUHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.48 |
| SUNG YUHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.66692199 | $27,060.36 |
| SUNG YUHUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56845987) | ($22,040.60) |
| SUNG YUHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10045158) | ($3,125.84) |
| SUNG YUHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108275035637047 | $42.18 |
| SUNG YUHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84566753477 | $0.95 |
| SUNG YUHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00948879735001 | $28.64 |
| SUNG YUHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032307917961 | $0.00 |
| SUNG YUHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036883164524 | $0.00 |
| SUNGBOON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159528494461999 | $0.47 |
| SUNGCHIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891865600869999 | $2.64 |
| SUNGCHIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192777322359999 | $3.76 |
| SUNGCHUL TERRY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035307360969 | $0.00 |
| SUNGCHUL TERRY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040023815752 | $0.00 |
| SUNGCHUL TERRY SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011372171151 | $0.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3374275595) | ($0.75) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005114097222) | ($2.07) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009885377596) | ($0.04) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3553038583) | ($0.75) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003227739571) | ($1.25) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001076647014) | ($0.42) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004377644483) | ($0.17) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004506398733) | ($1.75) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002137320542) | ($0.83) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001591019585) | ($0.58) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.188582998) | ($176.73) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2061333811) | ($0.40) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004775328568) | ($1.66) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,125.99) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.546 | $1,387.66 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004929949262) | ($1.66) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001297980603) | ($0.42) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (20.022871308) | ($1,330.22) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.229490713) | ($7,200.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,800.0 | $1,800.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.539965312) | ($0.56) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 2,522.522522523 | $1,066.83 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.157374839) | ($5,000.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,250.0 | $1,250.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,250.0) | ($1,250.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (360.0) | ($388.48) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.575851932) | ($6,460.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,615.0 | $1,615.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 310.303626 | $310.30 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4141487377) | ($0.40) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03201386495 | $893.96 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8188914214) | ($0.79) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06682730116 | $1,862.71 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4098958515) | ($0.40) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03484566304 | $989.62 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.146382953) | ($0.14) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01406254228 | $396.12 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006833704603) | ($2.08) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (128.423599) | ($128.42) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000699584305) | ($2.07) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513630439) | ($0.79) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.951354703) | ($1.63) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6692025198) | ($0.37) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.441359273) | ($0.80) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000406842816) | ($1.25) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001002573271) | ($0.03) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001002573271) | ($0.03) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.22799414) | ($1.59) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.22799414) | ($1.59) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $7.92 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 9.67 | $383.56 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 1.49 | $61.69 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 5.59 | $232.77 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.540871662) | ($1.97) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 1.1000055 | $29.32 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $26.72 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 9.0 | $240.84 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.46 | $20.18 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.8891 | $38.06 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.89 | $37.75 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.97 | $38.19 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001639774367) | ($0.05) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.03 | $40.65 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.43 | $55.82 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.48 | $18.74 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001646795336) | ($0.05) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.45 | $59.92 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.32561559 | $138.73 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001394052045) | ($0.42) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.5042) | ($4.41) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001502 | $4.41 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005120327701) | ($1.50) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003548144288) | ($1.04) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (27.888974323) | ($981.41) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.38748272) | ($549.91) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.006523) | ($10.02) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.922 | $10.02 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BAT | (2,589.98) | ($869.39) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 860.132 | $869.39 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.018836994) | ($0.40) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04352778314 | $1,232.71 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (10.05054) | ($1,571.90) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,570.076 | $1,571.90 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (100.4285) | ($703.92) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 700.187 | $703.92 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.353675634) | ($3.91) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2334321529 | $6,625.04 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (154.642) | ($173.20) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 172.07 | $173.20 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (11.09979) | ($220.22) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 219.342 | $220.22 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (30.9174) | ($135.34) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 134.676 | $135.34 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.050492073) | ($0.40) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03968733083 | $1,127.04 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (100.16) | ($33.43) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 33.102 | $33.43 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 732.86 | $732.86 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,544.367602 | $2,544.37 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004904784046) | ($1.35) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 120.0 | $120.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,400.991759 | $5,400.99 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02469848351) | ($0.01) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2029715028 | $5,574.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.036630945) | ($0.79) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0717357113 | $1,970.33 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.086032029) | ($1.59) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1585539876 | $4,354.93 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000871) | ($23.98) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 23.989 | $23.98 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.931027989) | ($1.59) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1585385788 | $4,362.55 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.923675282) | ($0.78) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.07048209755 | $1,942.06 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9852970955) | ($0.40) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03541642895 | $975.86 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 315.972018 | $315.97 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (2.935995) | ($49.97) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.657229) | ($49.56) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (88.612744505) | ($1,487.81) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (6.44777461) | ($494.97) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($50.30) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17206557) | ($32,941.44) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,371.79002 | $2,371.79 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.142331765) | ($1.66) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1478300658 | $4,062.52 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DASH | (2.06868972) | ($95.57) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,415.534522 | $3,415.53 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.720002868) | ($6.41) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,615.0) | ($1,615.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.575851932 | $4,870.67 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.688892076) | ($7.13) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.229490713 | $4,398.89 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.910359) | ($1,240.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,242.401 | $1,240.00 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003793564681) | ($5.20) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.157374839 | $2,957.21 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006400036631) | ($1.25) |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128614065812 | $33.47 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1562910813153 | $39.56 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0698556659047569 | $155.72 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12268361963974 | $10.15 |
| SUNGCHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008773293423181 | $0.20 |
| SUNGEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000685777202859999 | $0.00 |
| SUNGEUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00578616803329999 | $0.01 |
| SUNGHEE LEE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00735 | $212.59 |
| SUNGHEE LEE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | BTC | (0.005932383951) | ($171.59) |
| SUNGHEE LEE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0007182604988) | ($20.73) |
| SUNGHEE LEE | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000289502) | ($8.62) |
| SUNGHEE LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6939759229) | ($925.00) |
| SUNGHEE LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02097480332) | ($27.96) |
| SUNGHEE LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005184187705) | ($6.91) |
| SUNGHEE LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8630848199 | $1,150.41 |
| SUNGHEE LEE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.0136 | $296.66 |
| SUNGHEE LEE | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Collateral | BTC | (0.01249224632) | ($275.17) |
| SUNGHEE LEE | ADDRESS REDACTED | 7/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002113980015) | ($4.31) |
| SUNGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000477612423079999 | $1.41 |
| SUNGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005854258337501 | $0.68 |
| SUNGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065008166972 | $0.07 |
| SUNGHO CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,001.79) |
| SUNGHO CHOI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,384.02) |
| SUNGHO CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,716.07) |
| SUNGHO CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,836.33) |
| SUNGHO CHOI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($44,854.27) |
| SUNGHO CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (101.0) | ($140.39) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (100.0) | ($137.00) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003544) | ($105.06) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 178.297 | $105.06 |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($176.45) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005951) | ($176.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 299.316 | $176.27 |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0059512 | $176.45 |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($176.45) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005952) | ($176.30) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 299.442 | $176.30 |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0059511 | $176.45 |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,765.96) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.059487) | ($1,760.43) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 2,991.83 | $1,760.43 |
| SUNGHO CHOI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0594871 | $1,765.96 |
| SUNGHO CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,792.06) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,789.81) | ($1,789.81) |
| SUNGHO CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,789.81 | $1,792.06 |
| SUNGHO CHOI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 3,025.098 | $1,789.81 |
| SUNGHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033131063666074 | $1.13 |
| SUNGHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047223157368544 | $0.00 |
| SUNGHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278903612983 | $50.50 |
| SUNGHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.530944154 | $23.16 |
| SUNGHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 390.507745116 | $602.72 |
| SUNGHO SPARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8369775253) | ($25,353.75) |
| SUNGHO SPARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8369775253 | $25,353.75 |
| SUNGHO SPARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.836977) | ($24,175.24) |
| SUNGHO SPARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028832649788633 | $110.48 |
| SUNGHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070803950809999 | $0.21 |
| SUNGHOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014684097493 | $0.00 |
| SUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020191280604 | $60.65 |
| SUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012215999616 | $0.00 |
| SUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062338669313 | $1.41 |
| SUNGHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223767249669999 | $0.00 |
| SUNGHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027193308173 | $0.00 |
| SUNGHWAN CHUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.381279621) | ($7.13) |
| SUNGHWAN CHUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.914072629) | ($3.96) |
| SUNGHWAN CHUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.085909305) | ($7.13) |
| SUNGHWAN CHUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.191050604) | ($3.96) |
| SUNGHWAN CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (1,634.794894361) | ($553.71) |
| SUNGHWAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.999555843441 | $99.13 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035140700261 | $0.10 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19298221914 | $0.22 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010655146848 | $0.02 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19749431732 | $0.20 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017839936328999 | $0.02 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023989372159999 | $0.02 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000001851193171 | $0.00 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000086390636849999 | $0.00 |
| SUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017423164578 | $0.02 |
| SUNGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2099612060328 | $0.20 |
| SUNGILILE CHIZINGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011375) | ($43.74) |
| SUNGILILE CHIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15276988816964 | $0.27 |
| SUNGJAE LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.168181818) | ($8.71) |
| SUNGJAE LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.756057985) | ($7.73) |
| SUNGJAE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01158677 | $334.35 |
| SUNGJAE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01720043879) | ($494.45) |
| SUNGJAE LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003004193422) | ($9.17) |
| SUNGJAE LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 15.784212 | $15.78 |
| SUNGJAE LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.12) | ($8.12) |
| SUNGJAE LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6236622956) | ($0.36) |
| SUNGJAE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5984495804) | ($11,000.00) |
| SUNGJAE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.735463649 | $13,518.43 |
| SUNGJAE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01798342077) | ($330.55) |
| SUNGJAE LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000997778664) | ($18.34) |
| SUNGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406938799857 | $9.15 |
| SUNGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323448985674999 | $0.06 |
| SUNGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145574437348 | $0.15 |
| SUNGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114751659907 | $0.00 |
| SUNGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084056155603 | $0.01 |
| SUNGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074316812462 | $0.00 |
| SUNGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047232429965 | $0.00 |
| SUNGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017733166609 | $0.53 |
| SUNGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020297631391 | $0.02 |
| SUNGJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90340829909999 | $1.20 |
| SUNGJIN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.773056003) | ($82,899.23) |
| SUNGJIN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.773056003 | $82,899.23 |
| SUNGJIN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001119906856) | ($31.99) |
| SUNGJIN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001119906856 | $31.99 |
| SUNGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011879414900777 | $0.40 |
| SUNGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.378353137555099 | $892.29 |
| SUNGJOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023865716278 | $0.01 |
| SUNGJOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110388224329 | $0.00 |
| SUNGJOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044259381846 | $0.04 |
| SUNGJOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0547523251749999 | $0.05 |
| SUNGJOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118345998613 | $0.00 |
| SUNGJOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013699624167 | $0.00 |
| SUNGJOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026858802756 | $0.00 |
| SUNGJOO AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016848866095 | $0.11 |
| SUNGJOON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059496154399 | $1.76 |
| SUNGJOON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015158556349 | $0.02 |
| SUNGJOON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022268179672 | $0.43 |
| SUNGJOON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0097179585275 | $0.00 |
| SUNGJOON WON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.621 | $1,184.24 |
| SUNGJOON WON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.250143 | $2,470.02 |
| SUNGJOON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024971276604429 | $50.08 |
| SUNGJOON WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114493686206 | $15.02 |
| SUNGJUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115585534367 | $34.21 |
| SUNGJUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037978321182 | $7.41 |
| SUNGJUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.69655859669999 | $3.68 |
| SUNGJUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2126451147 | $3.41 |
| SUNGJUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072715465439 | $0.02 |
| SUNGKWAN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160710997229 | $0.48 |
| SUNGKWAN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000279614174009999 | $0.55 |
| SUNGKWAN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00250556517169999 | $0.00 |
| SUNGKYU GU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00308648 | $119.01 |
| SUNGKYU GU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1214599556 | $249.00 |
| SUNGKYU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081834166931 | $2.10 |
| SUNGKYU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.161382661642 | $4.39 |
| SUNGKYU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024954759532 | $3.81 |
| SUNGKYUL LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001481) | ($4.37) |
| SUNGKYUL LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250633) | ($96.67) |
| SUNGKYUL LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (922.1704) | ($1,900.78) |
| SUNGKYUL LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 1.49999502 | $423.46 |
| SUNGKYUL LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (8.49) | ($196.62) |
| SUNGKYUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250710144270871 | $100.03 |
| SUNGKYUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52752769772313 | $9.48 |
| SUNGKYUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003210211045115 | $0.01 |
| SUNGKYUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029586186936 | $0.33 |
| SUNGKYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145446196539 | $0.43 |
| SUNGKYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0529812159269999 | $0.04 |
| SUNGLIM NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.426397729131 | $1.38 |
| SUNG-LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.47388949943 | $14.76 |
| SUNG-LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015954861177 | $0.18 |
| SUNG-LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.83255454439999 | $3.83 |
| SUNGMIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027245780651 | $0.01 |
| SUNGMIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056331860253 | $0.00 |
| SUNGMIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29892217254 | $0.04 |
| SUNGMIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035714024754308 | $0.03 |
| SUNGMIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002919478764 | $0.01 |
| SUNGMIN CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.26650194 | $7.24 |
| SUNGMIN CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.25035814 | $5.97 |
| SUNGMIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011040711043 | $0.00 |
| SUNGMIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017500379423 | $0.02 |
| SUNGMIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086232590207 | $0.00 |
| SUNGMIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00167259811852 | $0.03 |
| SUNGMIN HAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000204855065) | ($0.08) |
| SUNGMIN HAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.332030317) | ($12.68) |
| SUNGMIN HAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7920966764) | ($1.59) |
| SUNGMIN HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,003.043182 | $2,003.04 |
| SUNGMIN HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SUNGMIN HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SUNGMIN HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XRP | 8,478.823407242 | $3,393.89 |
| SUNGMIN HAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001536471051) | ($4.59) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (6,349.79) | ($927.07) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 917.608 | $927.07 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ZRX | (1,180.77) | ($505.49) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 500.056 | $505.49 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.487313123) | ($12.68) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | COMP | (2.56313) | ($144.93) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 143.996 | $144.93 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BAT | (1,985.63) | ($790.08) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 786.508 | $790.08 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AAVE | (2.94536) | ($289.38) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 287.997 | $289.38 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (49.437) | ($133.48) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 132.194 | $133.48 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (6,349.79) | ($883.59) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 881.35 | $883.59 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | UNI | (123.62) | ($635.41) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 633.923 | $635.41 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (769.161) | ($470.46) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 469.134 | $470.46 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (224.051) | ($154.06) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 153.25 | $154.06 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.343504) | ($1,025.86) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002546048902) | ($4.59) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.002546048902 | $4.59 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 10.567032712 | $19,050.18 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.9) | ($19,488.55) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (9,101.696187) | ($3,632.52) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (9.995846) | ($579.38) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,896.016) | ($14,896.02) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,900.896 | $14,900.90 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008593829817) | ($13.35) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.116057581 | $31,878.61 |
| SUNGMIN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,180.773809962) | ($392.04) |
| SUNGMIN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.16385245) | ($33,017.33) |
| SUNGMIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050919300807615 | $16.99 |
| SUNGMIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0904183857587 | $31.27 |
| SUNGMIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492881839955 | $10.63 |
| SUNGMIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.00357327905599 | $8.35 |
| SUNGMIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.454585822686 | $7.92 |
| SUNGMIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023431807570517 | $2.98 |
| SUNGMIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7131733915 | $0.19 |
| SUNGMIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006146029707 | $0.35 |
| SUNGMIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167417517059999 | $0.00 |
| SUNGMIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322340138789999 | $0.00 |
| SUNGMIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016222525196 | $1.76 |
| SUNGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.751375176232 | $1.59 |
| SUNGMO AHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 124.613046 | $97.25 |
| SUNGMO AHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($74,150.80) |
| SUNGMO AHN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (40,002.0) | ($29,045.97) |
| SUNGMO AHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($195.87) |
| SUNGMO AHN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 9,999.0 | $6,410.53 |
| SUNGMO AHN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,441.86) |
| SUNGMO AHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 143.0 | $88.60 |
| SUNGMO AHN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 50,003.439343 | $30,979.71 |
| SUNGMO AHN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($32,290.49) |
| SUNGMO AHN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (211.501079) | ($82.14) |
| SUNGMO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023080949049 | $69.71 |
| SUNGMO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000524801341 | $0.00 |
| SUNGMO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 111.570923691158 | $85.01 |
| SUNGMOOK GO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22654637) | ($6,518.87) |
| SUNGMOOK GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2031991353665 | $65.84 |
| SUNGMOOK GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034909138281 | $0.00 |
| SUNGOOK KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | EOS | (30.0) | ($69.90) |
| SUNGOOK KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.29) |
| SUNGOOK KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (3,027.2216) | ($4,086.75) |
| SUNGOOK KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (3.1159) | ($3.96) |
| SUNGOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031195853697 | $95.14 |
| SUNGOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148363223010933 | $0.02 |
| SUNGOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022153022588 | $0.04 |
| SUNGOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.3270706851461 | $27.93 |
| SUNGPIL HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055249111094 | $1.64 |
| SUNGPIL HUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001967873096 | $0.00 |
| SUNGPYO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.18149666964 | $53.21 |
| SUNGRA CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1336687169 | $7.13 |
| SUNGUK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000956582395259999 | $0.00 |
| SUNGWON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7322391321 | $4.43 |
| SUNGWON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000736514491009999 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNGWON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.095537390803 | $0.10 |
| SUNGWON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000116790975099 | $0.00 |
| SUNGWON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.33379004009 | $7.83 |
| SUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178948613159999 | $53.45 |
| SUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090033764915 | $0.00 |
| SUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1182099718 | $7.23 |
| SUNGWON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0625081286 | $2.55 |
| SUNGWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128299194102 | $0.38 |
| SUNGWON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074703183864 | $0.00 |
| SUNGWON YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 80.985847002 | $38.70 |
| SUNGWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.34671583639 | $284.11 |
| SUNGWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025148490679 | $0.00 |
| SUNGWOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012748773637 | $0.00 |
| SUNGWOOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019040250631 | $57.04 |
| SUNGWOOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108723659093 | $219.98 |
| SUNGWOOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.764135408 | $18.69 |
| SUNGWOOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.548467214 | $4.46 |
| SUNGWORN KOKEAW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00017606 | $0.04 |
| SUNGWORN KOKEAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022570977117 | $0.03 |
| SUNGWORN KOKEAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000469866758 | $0.00 |
| SUNGWORN KOKEAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043147163335 | $0.01 |
| SUNGYA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00887062612142399 | $0.01 |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($38.51) |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (20.0) | ($767.32) |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (18.0) | ($687.63) |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (20.0) | ($744.41) |
| SUNGYONG UHM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $204.88 |
| SUNGYONG UHM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.72999154 | $30,140.72 |
| SUNGYONG UHM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (35.0) | ($647.27) |
| SUNGYONG UHM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($216.73) |
| SUNGYONG UHM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (870.500045805) | ($18,863.74) |
| SUNGYONG UHM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99266182) | ($30,610.71) |
| SUNGYONG UHM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (103.38) | ($103.38) |
| SUNGYONG UHM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0033971 | $103.38 |
| SUNGYONG UHM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (41.101033087) | ($41.10) |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024276048471552 | $89.39 |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024930573732 | $0.03 |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1879213995004 | $1.19 |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.1406234479153 | $66.36 |
| SUNGYONG UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.47228452407502 | $0.47 |
| SUNGYOUN KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 138,834.0 | $138,834.00 |
| SUNGYOUN KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.01 |
| SUNGYOUN KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 1,032.4995 | $327,183.31 |
| SUNGYOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.059006590503 | $1,455.25 |
| SUNGYOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,761.90371268 | $4,372.09 |
| SUNGYOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55456910065 | $785.13 |
| SUNGYOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,215.776646882 | $1,215.78 |
| SUNGYOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.204542617999 | $84.98 |
| SUNGYOUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 6.1073246625 | $1,560.56 |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (413.35255469) | ($413.35) |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 413.35255469 | $413.35 |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003449690083) | ($135.42) |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003449690083 | $135.42 |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (413.352554) | ($413.35) |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00344969) | ($139.57) |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.26928249766) | ($0.27) |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.26928249766 | $0.27 |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000159878278) | ($0.06) |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000159878278 | $0.06 |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000483510890826 | $0.19 |
| SUNGYUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81423129702877 | $0.81 |
| SUNHAENG JO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34890205) | ($10,381.22) |
| SUNHAENG JO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017512) | ($5.55) |
| SUNHAENG JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017837829726655 | $64.07 |
| SUNHEE HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.948162285) | ($57,997.33) |
| SUNHEE HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.948162285 | $57,997.33 |
| SUNHEE HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.948162) | ($57,422.13) |
| SUNHEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005253730367022 | $199.09 |
| SUNHEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4197224951 | $2.15 |
| SUNHO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014267269638 | $0.00 |
| SUNHO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018791501187 | $0.02 |
| SUNHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00490040877068088 | $0.00 |
| SUNHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000014784767564999 | $0.00 |
| SUNHWA LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9.252745903) | ($9.25) |
| SUNHWA LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9.252745903 | $9.25 |
| SUNHWA LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.85) | ($0.85) |
| SUNHWA LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.13) | ($0.13) |
| SUNHWA LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1666500127) | ($498.59) |
| SUNHWA LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1666500127 | $498.59 |
| SUNHWA LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.881908834) | ($490.96) |
| SUNHWA LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.881908834 | $490.96 |
| SUNHWA LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (4.881908) | ($480.77) |
| SUNHWA LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16665) | ($480.90) |
| SUNHWA LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SUNHWA LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SUNHWA LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SUNHWA LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 958.070476 | $958.07 |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04505261607 | $1,423.01 |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (168.0) | ($168.00) |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01400583576 | $442.38 |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.63) | ($0.63) |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (151.0) | ($151.00) |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01273795328 | $402.33 |
| SUNHWA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.51) | ($2.51) |
| SUNHWA LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (140.433221903) | ($140.43) |
| SUNHWA LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,015.70) |
| SUNHWA LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,015.70 |
| SUNHWA LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.95) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 3,010.014042903 | $3,010.01 |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.0483212161 | $1,463.91 |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.04619151 | $1,399.39 |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.04505261607 | $1,364.89 |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.09) | ($2.09) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.04505261607 | $1,364.89 |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| SUNHWA LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.09401588869 | $2,848.25 |
| SUNHWA LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2990983429) | ($8,997.13) |
| SUNHWA LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2990983429 | $8,997.13 |
| SUNHWA LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.299098) | ($8,997.90) |
| SUNHWA LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3.74) | ($3.74) |
| SUNHWA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165515024887495 | $64.23 |
| SUNHWA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000428066281643999 | $1.28 |
| SUNHWA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102058764960369 | $1.03 |
| SUNHWA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01762348421009 | $0.02 |
| SUNHWA SHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $621.54 |
| SUNHWA SHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.41) | ($1,178.89) |
| SUNHWA SHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6125989007) | ($1,747.72) |
| SUNHWA SHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (176.919621801) | ($194.29) |
| SUNHWA SHIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 176.919621801 | $197.75 |
| SUNHWA SHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001093293463) | ($2.16) |
| SUNHWA SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (178.262166719) | ($115.39) |
| SUNHWA SHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10975575) | ($3,301.19) |
| SUNHWA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010862498873329 | $36.71 |
| SUNHWA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026982506435 | $0.03 |
| SUNHWA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281498039233783 | $8.39 |
| SUNHWA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0627128887156 | $1.88 |
| SUNHWA YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110546882438977 | $0.01 |
| SUNHWA YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000069079725107 | $0.00 |
| SUNHWAN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8799292384) | ($1,348.38) |
| SUNHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140243917586 | $0.42 |
| SUNHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008785989876508 | $20.15 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001052933981 | $31.16 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.016259515 | $68.19 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4131568395 | $26.82 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57366365568 | $5.06 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.400883069 | $2.25 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20302347414 | $1.25 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118413522636 | $2.68 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9556203834 | $7.64 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.126255968 | $4.05 |
| SUNI WOOLSTENHULME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1758458552 | $4.13 |
| SUNIL ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011477809289 | $0.22 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003248828827 | $99.19 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538757454 | $0.02 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.441704399589999 | $894.86 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3504980512 | $20.75 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025279131207 | $0.00 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.67270621333 | $49.24 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009578154007 | $0.03 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.519886942 | $2.18 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000505371205209999 | $0.11 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00783956891179999 | $0.01 |
| SUNIL ANANTHARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0037422945825 | $0.00 |
| SUNIL BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041901653204 | $0.12 |
| SUNIL BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426121446526 | $0.00 |
| SUNIL BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117451084654999 | $0.02 |
| SUNIL BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.8144558829999 | $29.19 |
| SUNIL BIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61229643651 | $1.55 |
| SUNIL BIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0020883871815 | $0.00 |
| SUNIL CHADHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,628.54) |
| SUNIL CHADHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (56.104983) | ($56.10) |
| SUNIL CHADHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09363714) | ($2,826.72) |
| SUNIL CHADHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,914.69) |
| SUNIL CHADHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.258726992) | ($14,720.91) |
| SUNIL CHADHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006048) | ($1.83) |
| SUNIL CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110278778574356 | $41.21 |
| SUNIL CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0882649888619166 | $216.55 |
| SUNIL CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3909647866183 | $0.39 |
| SUNIL CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000127631896373 | $0.00 |
| SUNIL CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025315201764 | $0.00 |
| SUNIL CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363556514059999 | $1.08 |
| SUNIL CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6713131338899 | $40.68 |
| SUNIL CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000584443494679 | $1.14 |
| SUNIL CHINTAKINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103303022082 | $0.31 |
| SUNIL CHINTAKINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000579346051429999 | $1.13 |
| SUNIL CHINTAKINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13522046502 | $0.08 |
| SUNIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010442221191 | $0.00 |
| SUNIL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094172530419 | $0.01 |
| SUNIL CHOWDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16366412116 | $0.13 |
| SUNIL DHIMAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 750.0 | $538.18 |
| SUNIL DHIMAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (750.0) | ($305.54) |
| SUNIL DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701027421 | $50.00 |
| SUNIL DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23874325688301 | $0.50 |
| SUNIL DHIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7126692182 | $0.37 |
| SUNIL DURUVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101570652290999 | $0.30 |
| SUNIL DURUVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3247361754 | $5.09 |
| SUNIL DURUVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44776713606 | $0.35 |
| SUNIL DURUVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009839617481 | $0.03 |
| SUNIL DURUVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076119689891 | $8.36 |
| SUNIL DURUVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.068519780885 | $4.88 |
| SUNIL DURUVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00007286497107 | $0.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0061851 | $250.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.16494 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.012665 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.16861 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.013005 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.174595 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.013235 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.179955 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNIL FARMAH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.185771 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0216601 | $750.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.294068 | $750.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.014925 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.205141 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0154851 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.2101 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.024285 | $750.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.318638 | $750.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0248325 | $750.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.344003 | $750.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 718.412 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.53) | ($500.53) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0167978 | $500.53 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.229805 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 714.256 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0174351 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.24176 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.71) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34022389) | ($10,017.96) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3378223) | ($9,997.51) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.282525 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.51385 | $1,000.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.27662 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.278055 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUNIL FARMAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.326525 | $500.00 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048927813895 | $161.35 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.3584196179 | $317.40 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0960740437349999 | $180.87 |
| SUNIL FARMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.739615754 | $33.51 |
| SUNIL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024252520964 | $0.72 |
| SUNIL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5623422903 | $2.99 |
| SUNIL GAKHREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518739076989999 | $103.52 |
| SUNIL GAKHREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4017083887 | $11.40 |
| SUNIL GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021146277536 | $0.00 |
| SUNIL GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010651285909 | $0.00 |
| SUNIL GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062568293875 | $0.01 |
| SUNIL GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013811581688999 | $0.00 |
| SUNIL GUNUPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015959799137 | $0.01 |
| SUNIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335390733325158 | $0.39 |
| SUNIL JATWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28458395424 | $0.33 |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.338606349) | ($4,096.89) |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.338606349 | $4,096.89 |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2687418398) | ($10,860.13) |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2687418398 | $10,860.13 |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.478590878) | ($1.48) |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.478590878 | $1.48 |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001227) | ($49.62) |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016331) | ($49.96) |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26751483) | ($10,809.47) |
| SUNIL JEPH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.322775349) | ($4,042.09) |
| SUNIL JEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323819209886599 | $12.98 |
| SUNIL JEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172013940747299 | $5.19 |
| SUNIL JEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002508268837802 | $0.00 |
| SUNIL KARWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114332232054999 | $0.01 |
| SUNIL KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020885427055 | $6.18 |
| SUNIL KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026052458263 | $5.08 |
| SUNIL KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.77181225739999 | $6.77 |
| SUNIL KAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431951878939999 | $12.78 |
| SUNIL KAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126233839872 | $0.15 |
| SUNIL KINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016989741515 | $50.62 |
| SUNIL KINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504698769689999 | $100.64 |
| SUNIL KINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032516645192 | $0.03 |
| SUNIL KINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063063344399 | $0.01 |
| SUNIL KINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025107405487 | $1.43 |
| SUNIL KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021434029497 | $0.04 |
| SUNIL KROTHAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000482323390873 | $0.01 |
| SUNIL KROTHAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078943087581 | $0.02 |
| SUNIL KROTHAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00335616587049999 | $6.25 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (132.0) | ($132.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (48.0983) | ($98.84) |
| SUNIL KUMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (48.412) | ($99.56) |
| SUNIL KUMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (132.0) | ($132.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (132.0) | ($132.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($17.95) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,584.84) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153091) | ($5,167.26) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,130.0) | ($10,130.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($24.23) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.148725) | ($5,212.47) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (113.0) | ($113.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93.0) | ($93.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92.0) | ($92.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (25.381993088) | ($1,178.49) |
| SUNIL KUMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92.0) | ($92.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 891.904963450319 | $830.00 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15769927878 | $321.00 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000583821871129999 | $0.00 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030503924287 | $0.02 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000273262854789999 | $0.00 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0523909037 | $29.94 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,002.051994354 | $1,002.05 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.1388712429999 | $73.96 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.29465140179999 | $1.92 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19821442279849 | $14.38 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19672205688 | $9.05 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7161372409 | $3.94 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3698108882 | $0.10 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009690843161 | $0.06 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.334089282759999 | $0.17 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.222225217469999 | $0.60 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.6404933078 | $8.60 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00659835136409999 | $203.89 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102456743659999 | $204.69 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055735376615 | $0.19 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062938225824 | $0.06 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.182962053475 | $339.51 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009377140900215 | $36.20 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069849155735 | $0.08 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010164698486449 | $28.47 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.728185305 | $20.40 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9006146998 | $5.59 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.61175327289999 | $29.02 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0192353261349999 | $1.15 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106356260468 | $3.38 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.54410496335 | $30.97 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25852808108 | $0.47 |
| SUNIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20311989097 | $0.42 |
| SUNIL KUMAR BALAKRISHNAN NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,296.780252476) | ($4,296.78) |
| SUNIL KUMAR BALAKRISHNAN NAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,296.780252476 | $4,296.78 |
| SUNIL KUMAR BALAKRISHNAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.726092440918 | $27.73 |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000053280972) | ($0.21) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000727615556) | ($0.21) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01817807869) | ($350.00) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02204238436 | $424.40 |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005464876181) | ($10.51) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001506183663) | ($0.29) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003898495467) | ($7.51) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001090662574) | ($0.21) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01298407826) | ($250.00) |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01621108456 | $312.13 |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103008585307 | $30.30 |
| SUNIL KUMAR NAGARAJAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14981908752 | $0.15 |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (64.746786171) | ($910.00) |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 64.746786171 | $910.00 |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (64.0) | ($879.36) |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (383.926166142) | ($4,872.16) |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 383.926166142 | $4,872.16 |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (384.672451) | ($4,885.88) |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8600567701) | ($26,725.77) |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8600567701 | $26,725.77 |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.26) |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($124.70) |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.855856) | ($27,120.69) |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028469486465558 | $109.97 |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035465665004 | $69.54 |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40545178756327 | $5.48 |
| SUNIL KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.62330381009999 | $8.96 |
| SUNIL KUMAR THATTANAPPILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231008632609999 | $69.77 |
| SUNIL KUMAR THATTANAPPILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.296364924 | $42.25 |
| SUNIL KUMAR THATTANAPPILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72577162657 | $8.07 |
| SUNIL MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17415887746 | $0.14 |
| SUNIL MEHTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SUNIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080989471646 | $250.86 |
| SUNIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019832301947 | $38.70 |
| SUNIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.869018521 | $440.87 |
| SUNIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.9662251259999 | $11.91 |
| SUNIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7597296044 | $19.56 |
| SUNIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9828922807 | $0.73 |
| SUNIL MUNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006279148923 | $0.00 |
| SUNIL MUNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094500009736 | $0.01 |
| SUNIL MUNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110049251307 | $0.01 |
| SUNIL NAKKERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147902577657 | $0.44 |
| SUNIL NAKKERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.299002071 | $41.14 |
| SUNIL NAKKERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000796412299669999 | $1.55 |
| SUNIL NAKKERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34401720256 | $3.82 |
| SUNIL NAKKERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.469479760589999 | $0.86 |
| SUNIL NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143048513145 | $0.42 |
| SUNIL NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000189264047039999 | $0.00 |
| SUNIL NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016898253467 | $32.97 |
| SUNIL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3507714 | $1,058.80 |
| SUNIL PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $29,640.51 |
| SUNIL PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 19.7270676 | $58,691.23 |
| SUNIL PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.142518661) | ($400.00) |
| SUNIL PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| SUNIL PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| SUNIL PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.142518661 | $401.68 |
| SUNIL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (59.542921697) | ($125,916.06) |
| SUNIL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 31,531.0 | $31,531.00 |
| SUNIL PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SUNIL PATEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (31,431.000553) | ($31,431.00) |
| SUNIL PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02663458675) | ($41.17) |
| SUNIL PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.56) | ($10.56) |
| SUNIL PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006977 | $10.56 |
| SUNIL PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006977) | ($10.58) |
| SUNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000085478293773 | $0.00 |
| SUNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212853137163319 | $560.77 |
| SUNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5803571923386 | $10.58 |
| SUNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3589489164 | $6.50 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (22.0) | ($15.67) |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 22.0 | $15.67 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (22.0) | ($15.07) |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003072862707 | $0.90 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.99434114319999 | $3.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8219504076 | $3.03 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16260057352 | $1.81 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060135716095 | $0.00 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020968613185 | $0.03 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20074008673 | $0.11 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.025740484735 | $0.06 |
| SUNIL PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0046963155009 | $0.02 |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.52328543 | $21,565.12 |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6512048458 | $615.31 |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01587515219) | ($15.00) |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5291717396) | ($500.00) |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.589981683 | $18,363.06 |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4800665692) | ($450.00) |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.002218974) | ($15,000.00) |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074602901794 | $226.64 |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325308318209 | $72.48 |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.5011402919999 | $50.50 |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2708019529999 | $14.48 |
| SUNIL RAJ THATTARAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.454208653729999 | $27.16 |
| SUNIL RANGANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010547103132 | $0.00 |
| SUNIL RANGANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016313652638 | $0.00 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00152825 | $60.94 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00986192 | $30.03 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00495943 | $204.84 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00137474 | $52.76 |
| SUNIL RATNAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00203737 | $70.61 |
| SUNIL RATNAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00485557 | $149.63 |
| SUNIL RATNAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0014503 | $42.92 |
| SUNIL RATNAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00415146 | $125.35 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073458265851 | $21.70 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00578667548879999 | $11.29 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2817866602 | $1.81 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.537792659 | $0.97 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064419623584 | $0.06 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00510512698389999 | $0.37 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00111950158805 | $0.12 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29120186838 | $0.45 |
| SUNIL RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00129229018885 | $0.09 |
| SUNIL RAWAT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137411) | ($47.33) |
| SUNIL RAWAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.782147) | ($404.78) |
| SUNIL RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137470179128388 | $50.02 |
| SUNIL RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020805401352 | $0.04 |
| SUNIL RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6259087611105 | $2.63 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02707391 | $2.93 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02666103 | $3.05 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02801291 | $3.13 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.0274897 | $3.05 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.03064513 | $3.24 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33114069565 | $0.21 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32240821173 | $0.05 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042808968336 | $0.31 |
| SUNIL RAYADURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57166009144 | $0.57 |
| SUNIL REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148195828962 | $51.81 |
| SUNIL REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179482562869999 | $1.99 |
| SUNIL REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011236683005 | $0.64 |
| SUNIL SAHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136421765985999 | $0.40 |
| SUNIL SAHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.96103426419999 | $8.96 |
| SUNIL SALOOGEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00997 | $301.90 |
| SUNIL SALOOGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78672346933089 | $3.65 |
| SUNIL SHAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100244239738 | $0.03 |
| SUNIL SHAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063303726585 | $126.93 |
| SUNIL SHAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121639253786 | $0.01 |
| SUNIL SHAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094162426418 | $0.01 |
| SUNIL SHAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076615913705 | $0.00 |
| SUNIL SHAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60627574827 | $36.25 |
| SUNIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018944477479 | $0.56 |
| SUNIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2984197866 | $25.54 |
| SUNIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55461738338 | $4.90 |
| SUNIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.060880484 | $2.35 |
| SUNIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15554463677 | $11.39 |
| SUNIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31432150377 | $1.93 |
| SUNIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092479051497 | $0.21 |
| SUNIL SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023194829325 | $70.07 |
| SUNIL SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019978501114 | $38.98 |
| SUNIL SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.775520875 | $33.78 |
| SUNIL SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 212.015399475 | $212.02 |
| SUNIL SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0390174035 | $4.04 |
| SUNIL SHENOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.1774952443 | $2.18 |
| SUNIL SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026167278791 | $79.38 |
| SUNIL SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28947538163 | $41.48 |
| SUNIL SHETTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01249537 | $509.31 |
| SUNIL SHETTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00337037 | $105.53 |
| SUNIL SHETTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03546038746) | ($1,033.11) |
| SUNIL SHETTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03546038746 | $1,033.11 |
| SUNIL SHETTY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05132612) | ($1,596.62) |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 10,765.0 | $10,765.00 |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,765.0) | ($10,765.00) |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.018019752 | $30,876.54 |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018078799) | ($30,819.28) |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018078799 | $30,819.28 |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.235393586) | ($7.24) |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.235393586 | $7.24 |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.018078) | ($30,695.05) |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004781059011) | ($0.85) |
| SUNIL SHETTY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004781059011 | $0.85 |
| SUNIL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296951514292154 | $10.27 |
| SUNIL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004605753271254 | $0.01 |
| SUNIL SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084924465452799 | $0.08 |
| SUNIL SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($8,499.79) |
| SUNIL SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.506908568) | ($7,406.50) |
| SUNIL SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 22.43937519 | $490.30 |
| SUNIL SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 10,750.4297 | $4,563.92 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5498607306 | $5.55 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021043925931 | $0.06 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.285295425696 | $37.77 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030882166025229 | $86.76 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000065260418 | $0.00 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000029823172 | $0.00 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000154130854 | $0.00 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000008844377 | $0.00 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000404816603 | $0.00 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000368737689999999 | $0.00 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0734403443129999 | $1.35 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.05371378383 | $3.36 |
| SUNIL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160032507829 | $4.74 |
| SUNIL SINGH PENTLIA A/L SARABJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03740865582279 | $0.03 |
| SUNIL SINGH PENTLIA A/L SARABJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004863755262 | $0.01 |
| SUNIL SRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.438570093472 | $1.55 |
| SUNIL SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021125229666 | $0.00 |
| SUNIL SUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028558712506 | $0.01 |
| SUNIL THOLPADY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.546455591) | ($99.99) |
| SUNIL THOLPADY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.546455591 | $99.99 |
| SUNIL THOLPADY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| SUNIL THOLPADY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,575.0) | ($2,575.00) |
| SUNIL THOLPADY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,575.0 | $2,575.00 |
| SUNIL THOLPADY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,951.52 |
| SUNIL THOLPADY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,872.76) |
| SUNIL THOLPADY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,872.76 |
| SUNIL THOLPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337978117 | $50.00 |
| SUNIL THOLPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.41655235932 | $100.63 |
| SUNIL THOLPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118290679625 | $15.31 |
| SUNIL THOLPADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8667097686 | $20.87 |
| SUNIL TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110361723959 | $336.97 |
| SUNIL TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.815891933 | $117.19 |
| SUNIL TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.0095836399999 | $166.80 |
| SUNIL TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26637532976 | $19.50 |
| SUNIL TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034313004516 | $7.78 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 66.0 | $5,109.72 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3215 | $936.49 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0626 | $2,435.01 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175359392886999 | $51.58 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8720711252956 | $16.75 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211913921769999 | $40.85 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.209721749 | $39.01 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01862569016 | $0.30 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75320841294 | $26.76 |
| SUNIL VELAGAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1907188604 | $1.87 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021382901981 | $0.63 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355696550199999 | $0.41 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.590932354 | $3.59 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13694124752 | $0.11 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102718137954 | $0.00 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2058220472 | $57.85 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89553279163 | $0.90 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.104324649 | $82.35 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.394727848359999 | $15.62 |
| SUNIL VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139286476643 | $4.43 |
| SUNILA RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038862780557 | $0.00 |
| SUNILA RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000155411021819999 | $0.06 |
| SUNILA VERMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.170459403) | ($1,397.89) |
| SUNILA VERMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (251.133075) | ($228.01) |
| SUNILA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003564071491 | $1.05 |
| SUNILA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031505973875 | $0.04 |
| SUNILA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03700306259959 | $2.84 |
| SUNILA VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4043320129038 | $0.38 |
| SUNILJEET SINGH SANDHU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $69.09 |
| SUNILJEET SINGH SANDHU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02792049 | $967.51 |
| SUNILJEET SINGH SANDHU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0696 | $2,395.19 |
| SUNILJEET SINGH SANDHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10127954) | ($2,917.46) |
| SUNILJEET SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019038389622076 | $67.71 |
| SUNILJEET SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1924824295247 | $1.46 |
| SUNILJEET SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0431448019629999 | $2.56 |
| SUNILJEET SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0332448118219999 | $1.23 |
| SUNILKUMAR ARUNAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81767338859999 | $1.82 |
| SUNILKUMAR PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250222840239 | $0.74 |
| SUNILKUMAR PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075319876635 | $0.00 |
| SUNILKUMAR PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022002653001 | $0.00 |
| SUNILKUMAR PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65064188619999 | $3.65 |
| SUNILKUMAR PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014771488959 | $0.00 |
| SUNILKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017662072843 | $6.05 |
| SUNILKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.949940502162 | $101.91 |
| SUNILKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,463.413486594 | $1,463.41 |
| SUNILKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.279240763 | $76.05 |
| SUNILL KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (59.388657) | ($33.49) |
| SUNILL KUMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00898989229) | ($18.15) |
| SUNILL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000291931117089999 | $0.00 |
| SUNILL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235022589618399 | $0.04 |
| SUNILL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000518312596073 | $0.14 |
| SUNILL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2483361217332 | $0.19 |
| SUNILL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10105346597 | $0.04 |
| SUNISA NAKSIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00389 | $160.73 |
| SUNISA NAKSIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $625.90 |
| SUNISA NAKSIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1) | ($313.40) |
| SUNISA NAKSIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.2499 | $493.28 |
| SUNISA NAKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148727464074959 | $52.85 |
| SUNISA NAKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134532290612 | $2.53 |
| SUNISA NAKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0025550262 | $7.00 |
| SUNISA NAKSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00312601803964 | $5.80 |
| SUNISA NIKULRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100671663280999 | $0.00 |
| SUNISA THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032476364453 | $0.00 |
| SUNISA THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068559023765 | $0.00 |
| SUNISA THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0685908655643 | $0.07 |
| SUNISA THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005382926566 | $0.00 |
| SUNISH H OTURKAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SUNISH H OTURKAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SUNISH H OTURKAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SUNISH H OTURKAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SUNISH H OTURKAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SUNISH H OTURKAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SUNISH H OTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.393602244 | $100.00 |
| SUNISH H OTURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.5700877217 | $80.57 |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08973932792) | ($2,790.37) |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08973932792 | $2,790.37 |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.089739) | ($2,790.36) |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,777.354 | $2,790.36 |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (282.775808764) | ($282.78) |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 282.775808764 | $282.78 |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,060.129808) | ($3,060.13) |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004581367711664 | $17.26 |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015622156669 | $0.03 |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8833765895903 | $10.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015624813776 | $0.01 |
| SUNISH PURUSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00021570011774 | $0.01 |
| SUNISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103034648335 | $0.00 |
| SUNISH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.457357536119999 | $0.22 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00556953942 | $171.92 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.244743511 | $15.44 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128607013844999 | $0.13 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.519296791 | $102.68 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014396086982 | $0.01 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031146360878 | $0.00 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066654798032 | $0.00 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3537339373 | $0.30 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128547283752 | $0.00 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00081790650074 | $0.00 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00029297091629 | $0.01 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000289555600189999 | $0.05 |
| SUNIT PAUL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.10244426457 | $0.10 |
| SUNIT SUDRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,918.74) |
| SUNIT SUDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,813.40) |
| SUNIT SUDRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,266.40) |
| SUNIT SUDRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,608.50) |
| SUNIT SUDRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,856.55) |
| SUNIT SUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041258755652 | $1,273.89 |
| SUNIT SUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3797266244 | $5.11 |
| SUNIT SUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61936317567 | $1,246.63 |
| SUNIT SUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61726236288 | $6.86 |
| SUNIT SUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16771000356 | $12.28 |
| SUNIT SUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6910765832 | $5.11 |
| SUNIT SUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120932630704999 | $2.74 |
| SUNITA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021306026227 | $0.00 |
| SUNITA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202800057177632 | $0.00 |
| SUNITA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00463911099479999 | $0.00 |
| SUNITA DUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7139046477774 | $3.73 |
| SUNITA DUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221254758869104 | $0.00 |
| SUNITA LATCHMANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.618298055427 | $6.59 |
| SUNITA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032393576229999 | $0.00 |
| SUNITA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079346007968 | $0.01 |
| SUNITA MUDULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002511489181 | $0.00 |
| SUNITA NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084370366011 | $2.50 |
| SUNITA NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065853813212 | $1.28 |
| SUNITA NEGI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 406.857372 | $406.86 |
| SUNITA NEGI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001684) | ($50.11) |
| SUNITA NEGI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (106.0) | ($106.00) |
| SUNITA NEGI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (304.32101) | ($304.32) |
| SUNITA NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168481493728947 | $50.00 |
| SUNITA NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.654844563368 | $3.65 |
| SUNITA NEPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037983177885 | $0.04 |
| SUNITA RAKALAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2795664136) | ($0.59) |
| SUNITA RAKALAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7489939845) | ($0.59) |
| SUNITA RAKALAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (38.657127888) | ($24.99) |
| SUNITA RAKALAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,647.683091009) | ($750.00) |
| SUNITA RAKALAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (49.512217812) | ($22.54) |
| SUNITA RAKALAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.724169377) | ($1.24) |
| SUNITA RAKALAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,052.07994668 | $934.08 |
| SUNITA RAKALAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004141970082) | ($88.05) |
| SUNITA RAKALAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09332957004) | ($1,984.00) |
| SUNITA RAKALAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1148430387 | $2,441.33 |
| SUNITA RAKALAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002924146204) | ($62.16) |
| SUNITA RAKALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3785833353817 | $19.68 |
| SUNITA SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005385957741 | $0.00 |
| SUNITA SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102444829342 | $0.01 |
| SUNITA SONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (405.68) | ($405.68) |
| SUNITA SONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001588) | ($47.67) |
| SUNITA SONI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001674 | $50.04 |
| SUNITA SONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.62) |
| SUNITA SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326545278444565 | $100.02 |
| SUNITA SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4503222748889 | $2.45 |
| SUNITA SURAPANENI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| SUNITA SURAPANENI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,997.0) | ($13,997.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13,997.0 | $13,997.00 |
| SUNITA SURAPANENI | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139,300.0) | ($139,300.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 139,300.0 | $139,300.00 |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| SUNITA SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136548423452999 | $0.40 |
| SUNITA SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,749.2369094919 | $1,749.24 |
| SUNITA SURAPANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.9405309146 | $68.43 |
| SUNITA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007457766546 | $0.00 |
| SUNITA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060474215483 | $0.01 |
| SUNITA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003823320693 | $0.00 |
| SUNITA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082219213688 | $0.01 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6,452.686864221) | ($14,608.37) |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6,452.686864221 | $14,608.37 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,400.0) | ($23,576.96) |
| SUNITA YALAMARTY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,400.0 | $23,576.96 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($14.26) |
| SUNITA YALAMARTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (26,380.0) | ($17,771.00) |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019969123124 | $599.71 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.947181394639 | $16.95 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030826699001 | $0.60 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,872.228482784 | $1,872.23 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.422366756979 | $198.30 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.27609690819999 | $25.29 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0178208382 | $26.64 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544941689 | $0.36 |
| SUNITA YALAMARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3860903086 | $0.51 |
| SUNITHA M NADIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.436714748066 | $4.50 |
| SUNJI SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021149191605 | $0.00 |
| SUNJI SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015864725759999 | $0.00 |
| SUNJI SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030524591897 | $0.00 |
| SUNJI SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122915555182 | $0.00 |
| SUNJI SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0579625024089999 | $0.00 |
| SUNJI SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022968891767 | $0.00 |
| SUNJI SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024486621049 | $0.00 |
| SUNJIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018278943264 | $0.54 |
| SUNJIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15858070295 | $0.19 |
| SUNJIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077250116504 | $0.02 |
| SUNJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018995350059 | $56.90 |
| SUNJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042410827261999 | $84.13 |
| SUNJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108591329672 | $0.11 |
| SUNKYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001347746191999 | $0.00 |
| SUNKYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.757963761 | $14.08 |
| SUNKYOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0145892047519999 | $1.58 |
| SUNKYU PARK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($8,035.20) |
| SUNKYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006809857072 | $216.30 |
| SUNKYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506555358229999 | $101.02 |
| SUNKYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014897602281 | $0.00 |
| SUNLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348052624479999 | $1.03 |
| SUNLAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50169967168 | $0.59 |
| SUNMEET BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092565608402 | $27.40 |
| SUNMEET BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034838787329 | $68.62 |
| SUNMEET BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5429851304 | $3.54 |
| SUNMEET BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.748165562439999 | $8.31 |
| SUNMEET BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44797398121 | $1.53 |
| SUNMIN SAMUEL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231460822345909 | $0.21 |
| SUNMITRA PRADEEP PAWAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (184.800704) | ($141.46) |
| SUNMITRA PRADEEP PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5209002483939 | $0.50 |
| SUNMITRA PRADEEP PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0196430458109 | $0.02 |
| SUNMITRA PRADEEP PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13991221371251 | $0.11 |
| SUNMOK CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017915226598 | $0.53 |
| SUNMOK CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028068735941 | $0.55 |
| SUNMOK CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0040864268952 | $0.10 |
| SUNMOON STOKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108438780679 | $0.32 |
| SUNMOON STOKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028049516967 | $0.01 |
| SUNMOON STOKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063134813126 | $0.00 |
| SUNMOON STOKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065643713399 | $0.00 |
| SUNNEE TRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095595668811 | $0.11 |
| SUNNEY QAZI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1228273816) | ($246.84) |
| SUNNEY QAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1228273816 | $246.84 |
| SUNNEY QAZI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129498) | ($38.88) |
| SUNNEY QAZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1228273816) | ($246.16) |
| SUNNEY QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294984444 | $50.00 |
| SUNNEY QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083355710377 | $2.13 |
| SUNNIL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012747577897999 | $0.38 |
| SUNNIL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079398371423 | $15.49 |
| SUNNIL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4032212208 | $7.45 |
| SUNNIL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22424629481 | $0.11 |
| SUNNIVA HØVERSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00659356 | $193.84 |
| SUNNIVA HØVERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.05920875388 | $19.58 |
| SUNNY ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510007631156457 | $0.60 |
| SUNNY ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.463227561 | $3.36 |
| SUNNY ABNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082377660434 | $0.02 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.782275268) | $0.00 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.782275268 | $0.00 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004349760598) | ($13.24) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004349760598 | $13.24 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.545283838) | ($52.71) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.545283838 | $52.71 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.066039084) | ($46.03) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.066039084 | $46.03 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04080990051) | ($84.90) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04080990051 | $84.90 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.185286837) | ($48.90) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.185286837 | $48.90 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1430028064) | ($0.14) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1430028064 | $0.14 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.545283838) | ($53.25) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04080990051) | ($85.21) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.185286837) | ($49.07) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (4.066039084) | ($44.51) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043497) | ($13.27) |
| SUNNY ADEBANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002626225203659 | $0.10 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023400804958217 | $0.63 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010247889186417 | $0.00 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5059139414563 | $0.56 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03670042260465 | $0.55 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009019540677414 | $0.54 |
| SUNNY ADEBANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0107742305078 | $0.69 |
| SUNNY AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.72518156999 | $39.28 |
| SUNNY AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040035774418 | $79.13 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130576) | ($50.00) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00130576 | $50.00 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002288188188) | ($8.34) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004106729342) | ($10.00) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004106729342 | $10.00 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.441954136) | ($3,000.00) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.441954136 | $3,000.00 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.446060866) | ($3,012.87) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16726228) | ($5,000.00) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16726228 | $5,000.00 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16726228) | ($4,997.67) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02744707) | ($800.00) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02744707 | $800.00 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2534953522) | ($500.00) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2534953522 | $500.00 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2534953522) | ($498.63) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02852401) | ($829.83) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.802552094 | $11,993.42 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.173273396) | ($10,000.00) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2456071925) | ($300.50) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01363302002) | ($16.68) |
| SUNNY AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001031215972625 | $37.43 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01476818963778 | $31.50 |
| SUNNY AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25127902312 | $1.25 |
| SUNNY ATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000351661231789999 | $0.01 |
| SUNNY BAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6336964019 | $4.47 |
| SUNNY BHALOTIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.3418854) | ($19.67) |
| SUNNY BHALOTIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (23.458283539) | ($61.17) |
| SUNNY BHALOTIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00670082) | ($198.75) |
| SUNNY BHALOTIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BAT | (784.36165132) | ($314.19) |
| SUNNY BHALOTIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.82507818) | ($148.54) |
| SUNNY BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (59.02) | ($27.06) |
| SUNNY BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009233 | $27.06 |
| SUNNY BHALOTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009233) | ($26.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNNY BHALOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81029616020734 | $7.03 |
| SUNNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075770818147 | $231.33 |
| SUNNY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0026760976 | $7.00 |
| SUNNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479823777149999 | $14.20 |
| SUNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209680969143 | $0.01 |
| SUNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017477962937 | $0.00 |
| SUNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053874980706999 | $0.00 |
| SUNNY CHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04958393) | ($41,201.42) |
| SUNNY CHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04958393 | $41,201.42 |
| SUNNY CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04958393) | ($43,475.54) |
| SUNNY CHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.86826632 | $26,527.98 |
| SUNNY CHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.8036186206) | ($24,588.36) |
| SUNNY CHANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.05168357239) | ($1,491.66) |
| SUNNY CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.306419175) | ($100,000.00) |
| SUNNY CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1603798812) | ($3,022.37) |
| SUNNY CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03957686613) | ($745.83) |
| SUNNY CHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.732958857 | $108,038.18 |
| SUNNY CHANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.8036186206 | $15,144.27 |
| SUNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221082960573549 | $73.79 |
| SUNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043877080328 | $0.86 |
| SUNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000935165630869999 | $0.01 |
| SUNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0454063267669999 | $3.32 |
| SUNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.5920894614 | $5.59 |
| SUNNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037799561217 | $0.86 |
| SUNNY CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000519150538324 | $0.00 |
| SUNNY CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094472349283 | $0.00 |
| SUNNY ECOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049944389026368 | $0.00 |
| SUNNY FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195684274959999 | $0.00 |
| SUNNY FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073069089405 | $0.00 |
| SUNNY GAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,005.287374) | ($1,005.29) |
| SUNNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111190266439 | $0.29 |
| SUNNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.66127452697 | $33.97 |
| SUNNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99806686818699 | $7.00 |
| SUNNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1257431669 | $3.70 |
| SUNNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.46416184589999 | $0.44 |
| SUNNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23446428295 | $0.23 |
| SUNNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.089275849701 | $23.97 |
| SUNNY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26309684585 | $0.30 |
| SUNNY HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053641137331 | $165.49 |
| SUNNY HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049289087528 | $98.22 |
| SUNNY HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1906514659 | $7.03 |
| SUNNY HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.37431753889999 | $26.39 |
| SUNNY HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070641988746 | $0.43 |
| SUNNY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082796610791 | $256.16 |
| SUNNY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018610557451 | $0.02 |
| SUNNY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092789300063 | $187.34 |
| SUNNY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32507509462 | $0.33 |
| SUNNY KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138178432088 | $0.41 |
| SUNNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017413565469 | $51.95 |
| SUNNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054580355544 | $0.02 |
| SUNNY KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051006988429 | $0.02 |
| SUNNY KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000735832715 | $0.00 |
| SUNNY KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001652353692 | $0.00 |
| SUNNY KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112163610525999 | $0.00 |
| SUNNY KUNDRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.794903874) | ($23,599.98) |
| SUNNY KUNDRA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.794903874 | $23,599.98 |
| SUNNY KUNDRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,642.687411) | ($1,557.05) |
| SUNNY KUNDRA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,642.687411 | $1,557.05 |
| SUNNY KUNDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004512331857) | ($12.86) |
| SUNNY KUNDRA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004512331857 | $12.86 |
| SUNNY KUNDRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79490387) | ($22,637.64) |
| SUNNY KUNDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425372575386077 | $150.27 |
| SUNNY KUNDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.852292008859 | $27.35 |
| SUNNY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019949223001 | $59.89 |
| SUNNY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0656042064566 | $0.07 |
| SUNNY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.212274908815 | $12.70 |
| SUNNY MARGITAN WONSETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221255880229999 | $6.55 |
| SUNNY MARVANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165244070553 | $0.49 |
| SUNNY MARVANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016212037743 | $1.01 |
| SUNNY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154989800839 | $45.95 |
| SUNNY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00730992834939999 | $14.26 |
| SUNNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061814623536 | $18.30 |
| SUNNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09500176946 | $191.87 |
| SUNNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.862590021 | $14.16 |
| SUNNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89164912225 | $9.91 |
| SUNNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6817783734 | $12.58 |
| SUNNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036312133317 | $3.99 |
| SUNNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112899340738999 | $0.85 |
| SUNNY NAGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16998005865199 | $4.97 |
| SUNNY NARIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071958577129 | $21.30 |
| SUNNY NARIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01756379674 | $34.27 |
| SUNNY NARIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.239806728999 | $104.04 |
| SUNNY NARIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.672971899 | $20.52 |
| SUNNY NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425923580239999 | $0.05 |
| SUNNY NWABUEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019204553773757 | $0.02 |
| SUNNY NWABUEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000030729786452 | $0.00 |
| SUNNY PATEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (318.055193293) | ($400.00) |
| SUNNY PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 318.055193293 | $400.00 |
| SUNNY PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.92955) | ($20.07) |
| SUNNY PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.0) | ($164.65) |
| SUNNY PATEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (167.125643293) | ($205.20) |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053358893251 | $0.06 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079492868698 | $2.35 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3328553669999 | $21.67 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.365681281 | $4.06 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14801164501 | $0.91 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.12000539471 | $1.45 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016562804926 | $0.49 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8780033994 | $10.35 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078153454723 | $0.15 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,602.10643834 | $2,856.34 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060477217169 | $0.21 |
| SUNNY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21947809862 | $0.01 |
| SUNNY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027620536071 | $0.00 |
| SUNNY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117117688133 | $237.18 |
| SUNNY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103045141556 | $0.01 |
| SUNNY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119532892529 | $0.09 |
| SUNNY RAHBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0599680256325 | $1.05 |
| SUNNY SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.238137345436 | $196.61 |
| SUNNY SANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059745264052 | $0.01 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114635817804999 | $3.39 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46072303768511 | $4.61 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023156799712 | $0.00 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.275437893439999 | $3.06 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6475177021 | $0.31 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213715953289999 | $64.35 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061288739861 | $122.80 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68163029 | $3.68 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5004479164999 | $9.12 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.683105948 | $4.20 |
| SUNNY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14678064374 | $1.30 |
| SUNNY SHINGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103585271421 | $0.20 |
| SUNNY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000743232774121 | $0.00 |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01006298257) | ($30.42) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004135019138) | ($12.50) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01490467768) | ($30.42) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006124538822) | ($12.50) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.57) | ($27,479.95) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 27,475.218519 | $27,475.22 |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.802095977 | $23,038.71 |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.802146589) | ($22,634.41) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 22,360.357499 | $22,360.36 |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.432453) | ($12,415.29) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 12,314.545321 | $12,314.55 |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.42) | ($30.42) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.42) | ($30.42) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (36,500.0) | ($36,500.00) |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.972252194 | $56,166.65 |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687248004090999 | $179.53 |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13820885934106 | $327.98 |
| SUNNY SINGH BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.75778529242 | $101.76 |
| SUNNY SINGH SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.7192074167 | $140.39 |
| SUNNY SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124436189957718 | $50.51 |
| SUNNY SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 986.492416811999 | $986.49 |
| SUNNY SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.995172981 | $49.94 |
| SUNNY SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.086671709 | $178.09 |
| SUNNY SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037650800306 | $0.00 |
| SUNNY SIRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0001731245716 | $0.00 |
| SUNNY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632136742 | $0.49 |
| SUNNY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7833287359999 | $17.78 |
| SUNNY SOLMEN EDELLI PADMARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05148465324 | $0.04 |
| SUNNY SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099934795104 | $2.96 |
| SUNNY SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044634349505 | $0.00 |
| SUNNY SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113982153025 | $2.22 |
| SUNNY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000408586924 | $0.00 |
| SUNNY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.388994307 | $38.39 |
| SUNNY TAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083593423218 | $0.02 |
| SUNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019733012386 | $59.22 |
| SUNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271371162 | $52.95 |
| SUNNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.019975397 | $39.65 |
| SUNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018939269095 | $0.01 |
| SUNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025482870052 | $0.00 |
| SUNNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00212759169859999 | $0.00 |
| SUNNY UPPAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.468572803) | ($3.20) |
| SUNNY UPPAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.075450337) | ($3.20) |
| SUNNY UPPAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.231093418) | ($5,125.00) |
| SUNNY UPPAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1270385592) | ($153.88) |
| SUNNY UPPAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003525223199) | ($4.27) |
| SUNNY UPPAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.00058458 | $6,057.06 |
| SUNNY UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40277226297 | $4.32 |
| SUNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085717481082 | $0.00 |
| SUNNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000121867224002 | $0.00 |
| SUNNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160013184065 | $0.47 |
| SUNNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115512140607 | $233.89 |
| SUNNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1748637226 | $0.17 |
| SUNNY YUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.367584147) | ($21,355.98) |
| SUNNY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43280154569 | $0.49 |
| SUNNY YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05086202334853 | $139.18 |
| SUNNY 🐉♂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54466847746 | $6.05 |
| SUNNYEO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.128394678372 | $1.20 |
| SUNNYEO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014151578021 | $0.00 |
| SUNNYS LAURA CHAI MEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000889021417499999 | $0.00 |
| SUNNYS LAURA CHAI MEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113718482552 | $0.00 |
| SUNOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.46456729357 | $357.19 |
| SUNPREET JASSAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03291146802) | ($958.14) |
| SUNPREET JASSAL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03291146802 | $958.14 |
| SUNPREET JASSAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3387747735) | ($571.40) |
| SUNPREET JASSAL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3387747735 | $571.40 |
| SUNPREET JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034258932998753 | $11.52 |
| SUNPREET JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032816094859802 | $7.58 |
| SUNPREET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033241364509 | $0.98 |
| SUNPREET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266025020679999 | $51.91 |
| SUNPREET SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111986653206999 | $0.99 |
| SUNSARIAY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05256660292 | $0.06 |
| SUNSARIAY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01918757495 | $1.40 |
| SUNSARIAY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.7992962352 | $3.80 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020648909) | ($30,791.38) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020648909 | $30,791.38 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.03) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.020348) | ($30,753.29) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005584620769) | ($16.87) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005584620769 | $16.87 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.134796238) | ($6,500.00) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.134796238 | $6,500.00 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.987009206) | ($100.00) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.987009206 | $100.00 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000559) | ($16.95) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.0) | ($28.59) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,485.269801658) | ($3,000.00) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,485.269801658 | $3,000.00 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (561.021397849) | ($374.18) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 561.021397849 | $374.18 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.40) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,500.0) | ($2,999.15) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.114595287) | ($14,042.88) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.114595287 | $14,042.88 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.9) | ($19,507.00) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007745498869) | ($16.01) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007745498869 | $16.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002024817779) | ($6.15) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002024817779 | $6.15 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.798512549) | ($4.68) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.798512549 | $4.68 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.347137) | ($719.05) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (653.076721) | ($448.45) |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037644961567338 | $141.77 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557369563816864 | $148.93 |
| SUNSET BLVD TRUST | MILLSTONE DR, MELBOURNE, FLORIDA 32940 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.5700214270812 | $44.68 |
| SUNSHINE D COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.75220131909999 | $1.75 |
| SUNSHINE MERMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212331475079991 | $0.02 |
| SUNSHINE SUNDUSADEE REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144617942997999 | $55.20 |
| SUNSHINE SUNDUSADEE REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021263956851 | $0.04 |
| SUNSHINE UNDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757095998722021 | $0.01 |
| SUNSHINE WESTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042536819658 | $12.59 |
| SUNSHINE WESTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017090955893 | $33.35 |
| SUNSHINE WESTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1230570475 | $2.12 |
| SUNSHINE WESTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097165456702 | $0.01 |
| SUNSHINE WESTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014944684183 | $0.02 |
| SUNSHINE WESTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034520464846 | $0.00 |
| SUNSHINE WESTERBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087190742362 | $0.01 |
| SUNSHUNE BACOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573267402199999 | $0.01 |
| SUNTIPONG SITTHIHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129948641759 | $50.46 |
| SUNTIPONG SITTHIHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023229835237 | $0.00 |
| SUNTIPONG SITTHIHUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023564473698 | $0.05 |
| SUNUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001297945455 | $0.38 |
| SUNUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027624976637 | $0.00 |
| SUNUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.701646659 | $9.28 |
| SUNUTCHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129906214879999 | $0.00 |
| SUNUTCHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077116091296 | $0.01 |
| SUNUTCHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055894694757 | $0.01 |
| SUNWHI KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007393) | ($3.00) |
| SUNWHI KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007393 | $3.00 |
| SUNWHI KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009858821674) | ($3.00) |
| SUNWHI KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009858821674 | $3.00 |
| SUNWHI KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| SUNWHI KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| SUNWHI KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| SUNWHI KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,311.0) | ($1,311.00) |
| SUNWHI KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,311.0 | $1,311.00 |
| SUNWHI KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,311.0) | ($1,311.00) |
| SUNWHI KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SUNWHI KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SUNWHI KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SUNWHI KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.067358628) | ($2,000.07) |
| SUNWHI KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.067358628 | $2,000.07 |
| SUNWHI KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.067358) | ($2,000.07) |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05600769611) | ($1,686.78) |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05600769611 | $1,686.78 |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.141165082) | ($2,363.16) |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.141165082 | $2,363.16 |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.722288031) | ($5.72) |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.722288031 | $5.72 |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.722288) | ($5.72) |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.142150964) | ($2,368.14) |
| SUNWHI KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05608162) | ($1,695.01) |
| SUNWHI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003284002629788 | $12.01 |
| SUNWHI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644660597097 | $17.34 |
| SUNWHI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0891911248489 | $17.09 |
| SUNWHI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026231178491 | $0.00 |
| SUNY BOI NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04243136445 | $86.98 |
| SUNY BOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129005228080829 | $50.45 |
| SUNY BOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058787049306 | $11.29 |
| SUNY PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 195.987 | $10,040.41 |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.807237612) | ($32,851.40) |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.807237612 | $32,851.40 |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.082705271) | ($63,089.39) |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.082705271 | $63,089.39 |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,755.38741676) | ($17,690.57) |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,755.38741676 | $17,690.57 |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,786.777606011) | ($7,807.98) |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,786.777606011 | $7,807.98 |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (346.486392063) | ($3,212.14) |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 346.486392063 | $3,212.14 |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2,546.767300933) | ($2,581.96) |
| SUNY PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2,546.767300933 | $2,581.96 |
| SUNY PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.807237) | ($28,690.32) |
| SUNY PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (346.486392) | ($3,049.08) |
| SUNY PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.082705) | ($59,788.21) |
| SUNY PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,786.77606) | ($6,290.36) |
| SUNY PARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (31,755.387416) | ($17,236.59) |
| SUNY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054646664949884 | $207.25 |
| SUNY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06572268551516 | $185.01 |
| SUNY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.44819981714 | $81.73 |
| SUNY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.29309050039 | $95.34 |
| SUNY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7527833027443 | $43.41 |
| SUNY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.4814486282809 | $15.39 |
| SUNYAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (885,709.544186685) | ($885,709.54) |
| SUNYAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 885,709.544186685 | $885,709.54 |
| SUNYAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034452029) | ($30,978.73) |
| SUNYAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034452029 | $30,978.73 |
| SUNYAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SUNYAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SUNYAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034222) | ($10.00) |
| SUNYAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SUNYAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0341098) | ($30,248.37) |
| SUNYAN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (785,689.544186) | ($785,689.54) |
| SUNYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583733391690887 | $203.86 |
| SUNYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,448.198525761 | $10,448.20 |
| SUNYI XU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 30.334708938 | $60,427.65 |
| SUNYI XU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (61.146232292) | ($121,607.12) |
| SUNYI XU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.40581972 | $11,808.31 |
| SUNYI XU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $145,487.12 |
| SUNYI XU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.37) |
| SUNYI XU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (6.4034401) | ($191,731.80) |
| SUNYI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053616201572 | $186.24 |
| SUNYI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1432525954391 | $396.66 |
| SUNYLAR MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017956764777 | $0.53 |
| SUNYLAR MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060441623102 | $0.01 |
| SUNYLAR MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0192148615069999 | $0.02 |
| SUNYOO AVANZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041935560616 | $128.80 |
| SUNYOO AVANZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014872589428 | $0.02 |
| SUNYOO AVANZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03195530401 | $1.03 |
| SUNYOO AVANZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000186636183659999 | $0.01 |
| SUNYOO AVANZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.100954950437 | $0.00 |
| SUNYOO AVANZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0140634177049 | $1.00 |
| SUNYOO AVANZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.036313631471 | $0.04 |
| SUNYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107308150818 | $0.00 |
| SUNYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000286861144595 | $0.56 |
| SUNYOUNG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.579536658199999 | $0.58 |
| SUONG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007026158333042 | $0.01 |
| SUOSSOBOTRA SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753451154277217 | $0.01 |
| SUPAKIT INJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021973541568 | $0.00 |
| SUPAKIT INJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107288499858 | $217.04 |
| SUPAKIT INJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0260996926759999 | $0.03 |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13499751 | $5,467.40 |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (14.043269) | ($3,146.30) |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13556) | ($3,698.00) |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00012) | ($3.59) |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0109) | ($3.27) |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504626369627392 | $18.56 |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245796469119589 | $0.00 |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020547881848 | $0.00 |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050211960778 | $0.01 |
| SUPAKORN CHOOMPOLSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.075930297270513 | $29.64 |
| SUPALERK K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66587992139671 | $7.61 |
| SUPAMAS LOUNGPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020977367999 | $0.04 |
| SUPANEE TUTHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.979993) | ($884.36) |
| SUPANEE TUTHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 155.0069 | $344.12 |
| SUPANEE TUTHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| SUPANEE TUTHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (36.2300349) | ($678.95) |
| SUPANEE TUTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34743821934643 | $12.81 |
| SUPANUT NGAMWONGRONNACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018047919554 | $0.02 |
| SUPAPONG LUPSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062568624344 | $18.52 |
| SUPAPONG LUPSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015541073554 | $0.02 |
| SUPAPONG SINGHSINDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061036760188 | $18.07 |
| SUPAPONG SINGHSINDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281228073379999 | $0.00 |
| SUPAPONG SINGHSINDH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18906866966 | $4.06 |
| SUPAPORN INTHISANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (4,157.99289) | ($2,976.44) |
| SUPAPORN INTHISANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03265092624 | $3.23 |
| SUPAPORN NEUNG WALTON-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146124068726 | $55.47 |
| SUPAPORN SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.51 | $591.66 |
| SUPAPORN SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.513265) | ($470.55) |
| SUPAPORN SENEEWONGSE NA AYUTAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00450473405555 | $1.41 |
| SUPAPORN TEMEEYAPRADIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16355080438865 | $1.28 |
| SUPARAK RODPHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157372116504 | $0.47 |
| SUPARAK RODPHEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.726587148459999 | $8.07 |
| SUPARAT SONTISUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016934120541 | $0.50 |
| SUPARAT SONTISUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.9995196672 | $7.00 |
| SUPARIWAT UTAKRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041050461157 | $12.15 |
| SUPARIWAT UTAKRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137214704869 | $2.68 |
| SUPARIWAT UTAKRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04940342736 | $0.01 |
| SUPARIWAT UTAKRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063187796071 | $0.00 |
| SUPARNA KUILA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SUPARNA KUILA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0065) | ($403.01) |
| SUPARNA KUILA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165784) | ($49.47) |
| SUPARNA KUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657844468 | $50.00 |
| SUPARNA KUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023469779565204 | $0.01 |
| SUPARNA KUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.400191923996 | $2.40 |
| SUPASPOL RIENMAHASARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036400769884 | $111.45 |
| SUPASPOL RIENMAHASARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.9814795461 | $142.51 |
| SUPASUTA BUSAYAKANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.767834849417 | $1.76 |
| SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,798.779087002) | ($52,798.78) |
| SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,798.779087002 | $52,798.78 |
| SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01299624825) | ($368.98) |
| SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01299624825 | $368.98 |
| SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (52,798.779087) | ($52,798.78) |
| SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01299624) | ($385.68) |
| SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007101718330964 | $2.64 |
| SUPAT TIPAYAMONGKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.36577047371 | $345.37 |
| SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32572357) | ($9,234.59) |
| SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002267148296477 | $77.41 |
| SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23793893803 | $0.24 |
| SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.95380118 | $47.53 |
| SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2382604954 | $47.10 |
| SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068801534175 | $0.00 |
| SUPATARAPONG VANGCHAISUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17499860833 | $55.69 |
| SUPATSINEE LEEDHIRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021329147503 | $0.63 |
| SUPATSINEE LEEDHIRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72029930388 | $8.00 |
| SUPATSINEE LEEDHIRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,304.978958996 | $1,304.98 |
| SUPATTRA MUENSANIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.036) | ($30,193.35) |
| SUPATTRA MUENSANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349458232741 | $133.78 |
| SUPAVADEE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02425960332975 | $501.55 |
| SUPAVADEE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 216.989455757 | $103.69 |
| SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.993702) | ($29,847.52) |
| SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 29,455.522 | $29,847.52 |
| SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (143.659) | ($152.47) |
| SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 150.181 | $152.47 |
| SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (359.633) | ($283.33) |
| SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 280.405 | $283.33 |
| SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (29,886.108) | ($29,886.11) |
| SUPAYOT SIRICHAMROONVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.108897946879 | $172.41 |
| SUPEEPORN WATCHARATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66230232699657 | $11.08 |
| SUPENDRA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015871398973 | $0.00 |
| SUPENDRA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.316119086339999 | $0.20 |
| SUPENDRA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072815094272 | $0.01 |
| SUPENDRA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024033041135 | $0.95 |
| SUPENDRA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.06331578998 | $0.01 |
| SUPENDRA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.260218) | ($494.98) |
| SUPENDRA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0157356 | $494.98 |
| SUPENDRA SHRESTHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02361994) | ($691.28) |
| SUPENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.15938843384577 | $10.00 |
| SUPER AMAZING PTY LTD | 7 JESSIE EVELYN CRESCENT, KYNETON VICTORIA, 3444 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146622302404 | $4.34 |
| SUPER DHAN PTY LTD | NEWLANDS COURT, MULGRAVE, 3170 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($552.41) |
| SUPER DHAN PTY LTD | NEWLANDS COURT, MULGRAVE, 3170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128847779676 | $0.38 |
| SUPER DHAN PTY LTD | NEWLANDS COURT, MULGRAVE, 3170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37828023851 | $0.44 |
| SUPER DHAN PTY LTD | NEWLANDS COURT, MULGRAVE, 3170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,091.976603822 | $866.87 |
| SUPER GROWING PTY LTD | CAWOOD AVE, LITTLE BAY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008100627442 | $250.91 |
| SUPER GROWING PTY LTD | CAWOOD AVE, LITTLE BAY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056425835125 | $112.84 |
| SUPER GROWING PTY LTD | CAWOOD AVE, LITTLE BAY, 2036 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41128894015 | $3.63 |
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | NIMBUS COURT, HAMPTON PARK, 3976 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018243405013 | $5.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | NIMBUS COURT, HAMPTON PARK, 3976 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.57631931818 | $42.72 |
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | NIMBUS COURT, HAMPTON PARK, 3976 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6841085132 | $6.66 |
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | NIMBUS COURT, HAMPTON PARK, 3976 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42686584844 | $5.23 |
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | NIMBUS COURT, HAMPTON PARK, 3976 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 228.407259120999 | $123.09 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.28 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.5021467 | $7,593.49 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (3.495428043) | ($10,604.00) |
| SUPERJULIE OU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,302.0 | $5,302.00 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $33.31 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0118175 | $491.99 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.42207715 | $17,591.75 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03549 | $1,478.41 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.47018465) | ($19,484.92) |
| SUPERJULIE OU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,746.0 | $9,746.00 |
| SUPERJULIE OU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SUPERJULIE OU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15,028.0) | ($15,028.00) |
| SUPERJULIE OU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.801217571) | ($240.75) |
| SUPERJULIE OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0002594745543) | ($0.50) |
| SUPERJULIE OU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.495687517 | $6,590.11 |
| SUPERJULIE OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.812418776) | ($5,302.00) |
| SUPERJULIE OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0881516648) | ($166.18) |
| SUPERJULIE OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1259700511) | ($237.48) |
| SUPERJULIE OU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03613829582) | ($72.76) |
| SUPERJULIE OU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1815669162) | ($321.00) |
| SUPERJULIE OU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.47018465 | $12,146.59 |
| SUPERJULIE OU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01408240429) | ($363.80) |
| SUPERJULIE OU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01174026587) | ($303.29) |
| SUPERJULIE OU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3772597915) | ($9,746.00) |
| SUPERJULIE OU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.508048689 | $53,906.61 |
| SUPERJULIE OU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02986956872) | ($642.00) |
| SUPERJULIE OU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06091437934) | ($1,309.26) |
| SUPERJULIE OU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.000609743) | ($43,000.00) |
| SUPERJULIE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4497895589863 | $44.31 |
| SUPERVIELLE SUPERVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025328543047 | $0.00 |
| SUPERVIELLE SUPERVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112258803071 | $0.01 |
| SUPHAKORN JAMNONGPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035817130916 | $1.11 |
| SUPHAKORN SINGKHORN-ART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.39718143 | $849.03 |
| SUPHAKORN SINGKHORN-ART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5742640093079 | $36.77 |
| SUPHAKORN SINGKHORN-ART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.79736506019999 | $0.41 |
| SUPHARAT TANTANARUNGSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.55568512299 | $15.92 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0012891 | $52.17 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00129301 | $52.71 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00130316 | $53.08 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00130662 | $50.40 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00518675 | $209.87 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,026.90) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00130159 | $51.71 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00124734 | $47.58 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.79) | ($4.79) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.83) | ($3.83) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00123019 | $47.12 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00123639 | $44.39 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00538051 | $181.35 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00124204 | $39.53 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,840.3085 | $5,840.31 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002471632981) | ($4.79) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,750.0) | ($5,750.00) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.002471632981 | $4.79 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.999419201 | $9,688.82 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00122144 | $37.21 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,769.9276 | $5,769.93 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,600.0) | ($4,600.00) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.83) | ($3.83) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2904562563 | $8,911.49 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,209.10) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00119668 | $35.37 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00118798 | $34.64 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00517558 | $152.23 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00118753 | $34.97 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00118033 | $35.20 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,495.25 | $7,495.25 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.6220087427 | $18,389.52 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68772491) | ($20,388.98) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.094738282) | ($9,016.82) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (94.78981) | ($94.79) |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683026426658829 | $23.64 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017361771300848 | $32.64 |
| SUPHAROEK SIBUNRUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.002000664538 | $10.00 |
| SUPHAROEK SORNSOMRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205247570799999 | $6.07 |
| SUPHAROEK SORNSOMRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023142471512 | $4.52 |
| SUPHAROEK SORNSOMRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0222741959 | $0.64 |
| SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00404492 | $123.43 |
| SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034185) | ($1,042.92) |
| SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016646021293956 | $6.18 |
| SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003085964241 | $0.00 |
| SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000043826644013 | $0.00 |
| SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000612372749309999 | $0.00 |
| SUPHAT BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000034213460352 | $0.00 |
| SUPHAT WONGSRIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.4917629861 | $141.31 |
| SUPHATARADIT SAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019482090685 | $5.77 |
| SUPHATARADIT SAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071654989327 | $0.00 |
| SUPHATTRA HELSHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| SUPHATTRA HELSHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (23,800.0) | ($23,800.00) |
| SUPHATTRA HELSHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,190.0) | ($1,190.00) |
| SUPHATTRA HELSHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10.413029) | ($10.41) |
| SUPHATTRA HELSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001370777191 | $0.00 |
| SUPHATTRA HELSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.408453139192299 | $0.41 |
| SUPHATTRA UAMPAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017372237712 | $5.14 |
| SUPHATTRA UAMPAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54626555129999 | $3.25 |
| SUPHAWADEE HANSES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04658064) | ($1,424.85) |
| SUPHAWADEE HANSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633227725122195 | $2.37 |
| SUPHAWADEE PHEERAT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.03438686 | $104.78 |
| SUPHAWADEE PHEERAT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00287649 | $116.45 |
| SUPHAWADEE PHEERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027130440272 | $8.03 |
| SUPHAWADEE PHEERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017230740635 | $3.36 |
| SUPHAWADEE PHEERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1237816728 | $1.68 |
| SUPHAWADEE PHEERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0617703518949999 | $0.69 |
| SUPHAWADEE PHEERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27675463785 | $0.95 |
| SUPHAWADEE PHEERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.018208880477 | $0.03 |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($52.98) |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($91.70) |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.421749638) | ($1,171.90) |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.307747188) | ($2,011.22) |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.95) |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65617311) | ($18,481.12) |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406583607427 | $139.60 |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013799378680923 | $31.47 |
| SUPIPAT KOYSIRIPHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043355865091983 | $15.15 |
| SUPOT JITTITHAMMARUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02999724 | $933.84 |
| SUPOT JITTITHAMMARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196726609418 | $58.08 |
| SUPOTE PHOTHASRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 426.22 | $426.22 |
| SUPOTE PHOTHASRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (426.77) | ($426.77) |
| SUPOTE PHOTHASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18281150873399 | $1.18 |
| SUPPAKRIT BOONSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055250083139 | $1.64 |
| SUPPAKRIT BOONSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337622732282601 | $0.40 |
| SUPPANUT BUJANONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036185315741 | $0.00 |
| SUPPANUT BUJANONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025009910548 | $0.00 |
| SUPPANUT PONRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031047480964 | $0.92 |
| SUPPANUT PONRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031405037795 | $0.04 |
| SUPPANUT PONRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042315405063 | $0.00 |
| SUPPANUT PONRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037305930185 | $0.00 |
| SUPPAROEK UTCHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00983031 | $283.91 |
| SUPPAROEK UTCHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00984544) | ($278.68) |
| SUPPAROEK UTCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025334396298359 | $0.74 |
| SUPPAROEK UTCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030159941625 | $0.00 |
| SUPPAROEK UTCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00314576852269999 | $0.00 |
| SUPPASAK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241363219 | $73.02 |
| SUPPASAK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420297598109999 | $83.14 |
| SUPPASAK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.400623411 | $57.40 |
| SUPPASAK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110483121746999 | $0.00 |
| SUPPASAK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00370696657709999 | $0.01 |
| SUPPASAK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000060878665749 | $0.00 |
| SUPPASAK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 193.405038273 | $193.41 |
| SUPPASAK COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0095319169672 | $17.76 |
| SUPPASIT PHONGSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018532799056 | $0.02 |
| SUPPASIT PIANSONGNOEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05697864 | $1,736.91 |
| SUPPASIT PIANSONGNOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295898981887999 | $7.86 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.489598) | ($1,502.31) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,493.12 | $1,502.31 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,493.122) | ($1,493.12) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000174859888) | ($6.93) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00308743 | $125.34 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.117074) | ($3,000.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,991.856 | $3,000.00 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.419058) | ($1,000.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0303938 | $1,000.00 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (56.086) | ($100.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 100.22 | $100.00 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03243 | $1,000.00 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0160951 | $500.00 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.214592) | ($500.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0160913 | $500.00 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0174604 | $555.00 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.031798) | ($999.99) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 993.261 | $999.99 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.879346) | ($4,208.53) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1231) | ($3,587.65) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.605759378) | ($5.20) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06237471242) | ($1,200.00) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07486304199 | $1,440.26 |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001882249016) | ($36.21) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003664514355) | ($7.05) |
| SUPPATACH SABPISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5379345795551 | $69.76 |
| SUPPAVITCH SUPAONGPRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.056867997208 | $1,744.44 |
| SUPPAVITCH SUPAONGPRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237922679149999 | $484.66 |
| SUPPAVITCH SUPAONGPRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.958527162 | $10.65 |
| SUPPAVITCH SUPAONGPRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66434135037 | $0.66 |
| SUPPAVITCH SUPAONGPRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122638690505 | $7.33 |
| SUPPRASANNA THOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021173349556 | $0.04 |
| SUPRA ONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712038837212999 | $0.69 |
| SUPRABHA SHAMRAO PAWAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (1.26181398) | ($266.86) |
| SUPRABHA SHAMRAO PAWAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148368) | ($44.17) |
| SUPRABHA SHAMRAO PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148520873598445 | $50.05 |
| SUPRABHA SHAMRAO PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00219672846972575 | $0.67 |
| SUPRADI SITEPU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063334) | ($99.82) |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068023103072 | $20.13 |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40532480845148 | $3.70 |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130957271749 | $25.77 |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62293548549999 | $3.62 |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4980862948999 | $6.74 |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41017702635 | $4.56 |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.300757475561 | $2.66 |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128066099568999 | $4.08 |
| SUPRADI SITEPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000972805083292 | $0.22 |
| SUPRANEE NUAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043133815488 | $12.77 |
| SUPRANEE NUAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330837542959999 | $0.04 |
| SUPRANEE NUAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236045919629999 | $4.61 |
| SUPRANEE NUAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4254352309999 | $26.43 |
| SUPRANEE NUAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000140736834079999 | $0.26 |
| SUPREET DAHIYA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 412.59625 | $412.60 |
| SUPREET DAHIYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001596) | ($49.96) |
| SUPREET DAHIYA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.755 | $49.96 |
| SUPREET DAHIYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (464.4) | ($464.40) |
| SUPREET DAHIYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($49.93) |
| SUPREET DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325515537048174 | $100.00 |
| SUPREET DAHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3411948816598 | $2.34 |
| SUPREET SANDHU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.007575268 | $3,068.48 |
| SUPREET SANDHU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00358001 | $144.90 |
| SUPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153059602807 | $45.30 |
| SUPREET SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029559827769 | $56.62 |
| SUPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43086745307929 | $1.45 |
| SUPREETH AMBEKAR SRINIVAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00538985 | $162.64 |
| SUPREETH AMBEKAR SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265652441235 | $0.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUPREETH D R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020392319509999 | $0.00 |
| SUPREETH D R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048859489528 | $0.00 |
| SUPREETH D R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022659544557 | $0.00 |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.933734189) | ($118,413.27) |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.933734189 | $118,413.27 |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.654074584) | ($20,859.40) |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.654074584 | $20,859.40 |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,303.102932653) | ($11,975.52) |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,303.102932653 | $11,975.52 |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (11.654074584) | ($19,411.61) |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,303.102932653) | ($10,503.01) |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.93373418) | ($114,454.36) |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015296587394349 | $523.57 |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09136122770149 | $219.32 |
| SUPREETHA KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8963642182517 | $38.23 |
| SUPRIM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000636824935199999 | $0.00 |
| SUPRIM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045945693757 | $0.00 |
| SUPRIM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016505530974 | $0.00 |
| SUPRIM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000023931850274 | $0.00 |
| SUPRIM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016839980083 | $0.00 |
| SUPRIM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000012310149358 | $0.00 |
| SUPRITI PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140078786965 | $41.46 |
| SUPRITI PRADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00654987555279999 | $12.78 |
| SUPRIYA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130326022169 | $38.57 |
| SUPRIYA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130627753359 | $25.49 |
| SUPRIYA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15266381082 | $1.35 |
| SUPRIYA PAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047503101943 | $0.00 |
| SUPRIYA PAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000091228494605 | $0.00 |
| SUPRIYA PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008447552669 | $2.50 |
| SUPRIYA PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14054009803 | $2.49 |
| SUPRIYA PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057028246076 | $12.55 |
| SUPRIYA RAJANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588096263219999 | $17.41 |
| SUPRIYA RAJANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039381159997 | $7.68 |
| SUPRIYA RAJANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5739067757 | $1.57 |
| SUPUN ABEYGUNAWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000208535626215 | $0.00 |
| SUPUN CHAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013287741571999 | $0.00 |
| SUPUN CHAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005702254667 | $0.01 |
| SUPUN CHAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000399699951459 | $0.00 |
| SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139077) | ($48.10) |
| SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.797439) | ($402.80) |
| SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013911440364556 | $50.01 |
| SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.38413631105638 | $2.38 |
| SUPUN GIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028610624956 | $0.85 |
| SUPUN MADHAWA PUSHPAKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022400589844 | $0.00 |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0063 | $13.04 |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00167785 | $50.70 |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167785) | ($51.04) |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165772) | ($50.48) |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010160762073 | $250.00 |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721897026926867 | $0.78 |
| SUPUN MADUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294049950895155 | $0.03 |
| SUPUN MADUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000121114621071 | $0.00 |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.2 | $404.20 |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167821) | ($52.64) |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.2) | ($404.20) |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678219 | $50.00 |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53597400829237 | $2.68 |
| SUPUN SASANKA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 582.864168 | $582.86 |
| SUPUN SASANKA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263202582017499 | $50.19 |
| SUPUN SASANKA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.49322409569 | $5.49 |
| SUPUN THILINA SRI WARNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281131630942 | $0.00 |
| SUPUN WANIGASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064975453259 | $1.92 |
| SUPUN WANIGASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018353413484 | $0.00 |
| SUPUN WIJENAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028190199128 | $0.00 |
| SUPUN WIJENAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025126517302 | $0.00 |
| SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036947268973 | $1.08 |
| SURA SONSAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000251320898 | $0.00 |
| SURA SONSAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000108323597274 | $0.00 |
| SURABHI K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011451373361 | $0.00 |
| SURABHI K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115152063014 | $0.00 |
| SURABHI SUBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000843866404749999 | $0.00 |
| SURABHI SUBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164369153549999 | $32.05 |
| SURABHI SUBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0264431856999 | $1.58 |
| SURACHAI CHETCHOTISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000548144375 | $0.00 |
| SURACHAI FOYTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099358076093 | $0.00 |
| SURACHAI NOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072898824062 | $0.01 |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BUSD | 405.0 | $405.00 |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003161) | ($1.01) |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.6) | ($3.60) |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (401.004980859) | ($401.00) |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042698482179 | $100.31 |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2144707736868 | $0.43 |
| SURACHAI RUTHIRAKANOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0783678467729 | $2.08 |
| SURAFFEL ASSEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110218870283 | $336.55 |
| SURAFFEL ASSEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.373699404699999 | $760.77 |
| SURAG MAHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071368132049699 | $0.07 |
| SURAIYA MANASIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.290700147) | ($8,004.33) |
| SURAIYA MANASIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.290700147 | $8,004.33 |
| SURAIYA MANASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020824404106358 | $70.95 |
| SURAIYA MANASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6857126226 | $1.34 |
| SURAIYA MANASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.143779589 | $7.00 |
| SURAIYA MANASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4998484769 | $0.37 |
| SURAIYA MANASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014102263711 | $1.03 |
| SURAIYA MANASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025627810925 | $2.81 |
| SURAIYA MANASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17494881264 | $1.08 |
| SURAJ BHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.47603423752099 | $8.32 |
| SURAJ CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.05410575293 | $35.64 |
| SURAJ DESHMUKH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.357802525) | ($653.13) |
| SURAJ DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030407127108797 | $7.31 |
| SURAJ DHAKAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 1.4450867 | $1.00 |
| SURAJ DHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.74886998327 | $59.78 |
| SURAJ DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116519514231 | $0.00 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0232767 | $894.58 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018169334134 | $54.20 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016705172365 | $32.58 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.348663534 | $21.35 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.019332227 | $5.56 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.278663407 | $5.83 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22132493797 | $2.46 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070899256269 | $0.63 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013137000875 | $0.96 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091821219934 | $5.49 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038257799889 | $1.51 |
| SURAJ GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.105312935806 | $0.22 |
| SURAJ GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129159770666999 | $0.95 |
| SURAJ GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831853887829999 | $0.83 |
| SURAJ IYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (355.115) | ($230.56) |
| SURAJ IYER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0078036 | $230.56 |
| SURAJ IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079089944379 | $2.02 |
| SURAJ IYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13707212572769 | $3.23 |
| SURAJ KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249926164680013 | $50.08 |
| SURAJ KUMAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014108221472 | $0.00 |
| SURAJ LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83690673943969 | $3.00 |
| SURAJ LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.1134734139999 | $12.48 |
| SURAJ M NAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010985 | $3.40 |
| SURAJ M NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051008970781 | $0.15 |
| SURAJ M NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082017701475 | $0.01 |
| SURAJ MAHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023798843173 | $0.00 |
| SURAJ MAHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000232770063919999 | $0.00 |
| SURAJ MAHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051602096752 | $0.00 |
| SURAJ MAHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150529964139 | $0.90 |
| SURAJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192163167506666 | $0.02 |
| SURAJ MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132651989999999 | $0.01 |
| SURAJ MOURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002714598462339 | $0.00 |
| SURAJ NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135458704915 | $4.01 |
| SURAJ NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.03179899365 | $9.96 |
| SURAJ NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390848887109999 | $7.63 |
| SURAJ NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6178861827 | $1.64 |
| SURAJ NAGARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50062154767 | $0.05 |
| SURAJ NAVGIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026668242012 | $0.01 |
| SURAJ NAVGIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042458491057 | $0.00 |
| SURAJ NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282637704869999 | $8.37 |
| SURAJ NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034161635927 | $0.00 |
| SURAJ NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206279387669999 | $4.02 |
| SURAJ NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078276437329 | $0.06 |
| SURAJ PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179152075209999 | $0.53 |
| SURAJ PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25616823514 | $0.26 |
| SURAJ PAUDEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001046817034) | ($0.42) |
| SURAJ PAUDEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007167336743) | ($2.90) |
| SURAJ PAUDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4431363153) | ($1,259.78) |
| SURAJ PAUDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04971404) | ($1,908.94) |
| SURAJ PAUDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05071137497) | ($0.11) |
| SURAJ PAUDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4621235918) | ($0.97) |
| SURAJ PAUDEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7395053486) | ($1.52) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (4.4917) | ($9.57) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0533) | ($0.10) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.194645757) | ($2.03) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (6.215041566) | ($10.56) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (205.973406427) | ($350.00) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 250.04824208 | $424.89 |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (36.6652) | ($59.93) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (45.027018721) | ($500.00) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 55.650064334 | $617.96 |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.03782269573) | ($0.42) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (1.351945242) | ($15.01) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (0.2669936924) | ($2.36) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (175.590551181) | ($223.00) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 198.824589914 | $252.51 |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.015748031) | ($1.29) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.298188976) | ($6.73) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 26.87252944 | $198.52 |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.01895085547) | ($0.14) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (0.6706166297) | ($4.95) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (22.334936803) | ($165.00) |
| SURAJ PAUDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.70556184) | ($2.76) |
| SURAJ PAUDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3775579551) | ($500.00) |
| SURAJ PAUDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00218983614) | ($2.90) |
| SURAJ PAUDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.470816812 | $623.50 |
| SURAJ PAUDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01139243374) | ($15.09) |
| SURAJ PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90031629611548 | $14.55 |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.0) | ($504.99) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (5.7929) | ($386.72) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (350.0) | ($983.50) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (656.187) | ($276.84) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (300.728183) | ($820.99) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | 1INCH | (868.646834) | ($794.32) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (569.090885) | ($305.06) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SUSHI | (298.155) | ($397.85) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 699.3469 | $476.85 |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,805.19) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (802.954766) | ($5,368.42) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (27.602535) | ($49,987.81) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (62.29609) | ($303.15) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,928.31) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (624.980532) | ($6,144.69) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (4.921966) | ($1,498.52) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.316738) | ($67,924.11) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.84) | ($300.56) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,439.060856) | ($4,732.90) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($38.47) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (103.568005) | ($3,970.52) |
| SURAJ PRAKASH JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,269.23512675176 | $1,833.15 |
| SURAJ RACHARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.681665047242 | $6.78 |
| SURAJ RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000758493381529999 | $0.00 |
| SURAJ S THAPA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2485981308) | ($0.53) |
| SURAJ S THAPA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MANA | 613.0 | $670.67 |
| SURAJ S THAPA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3356290486) | ($0.53) |
| SURAJ S THAPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (620.778440221) | ($522.52) |
| SURAJ S THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8705624055073 | $30.17 |
| SURAJ SAHU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.509453 | $402.51 |
| SURAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004872742976188 | $100.36 |
| SURAJ SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8530669282 | $3.85 |
| SURAJ SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018629447618 | $0.06 |
| SURAJ SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000833785403969999 | $0.00 |
| SURAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018296383329 | $0.54 |
| SURAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01464713792 | $28.58 |
| SURAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2527857422 | $5.75 |
| SURAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5097410162 | $2.20 |
| SURAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45495580429 | $5.06 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SURAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5111624565 | $0.22 |
| SURAJ SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056316789536 | $1.67 |
| SURAJ SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.309559824709 | $4.91 |
| SURAJ SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040528298095 | $80.27 |
| SURAJ SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5085826011 | $13.09 |
| SURAJ SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7189848356 | $1.08 |
| SURAJ SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20958608216 | $0.01 |
| SURAJ SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160029942981 | $0.47 |
| SURAJ SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250802312509999 | $4.89 |
| SURAJ SHONE TAPPU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $38.74 |
| SURAJ SHONE TAPPU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (55.0) | ($23.16) |
| SURAJ SHONE TAPPU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (44.0) | ($17.24) |
| SURAJ SHONE TAPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130009628224688 | $0.14 |
| SURAJ SHRESTHA RAJTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18610345174 | $0.22 |
| SURAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43102132805 | $4.30 |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25180305) | ($9,615.95) |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25180305 | $9,615.95 |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002534) | ($1.01) |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251777) | ($9,847.24) |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.652654598) | ($14,773.30) |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.652654598 | $14,773.30 |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,393.44450768) | ($1,360.41) |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,393.44450768 | $1,360.41 |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00951) | ($20.00) |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,393.44450768) | ($1,683.98) |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (7.643144598) | ($16,087.14) |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606115937432 | $24.36 |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035354053520632 | $98.74 |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.787575513622 | $18.39 |
| SURAJ SRINI SWARNAPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050810721222 | $0.00 |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01712878401) | ($520.44) |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01712878401 | $520.44 |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.565048227) | ($36.31) |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.565048227 | $36.31 |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2633202822) | ($495.73) |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2633202822 | $495.73 |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,520.299804339) | ($2,520.30) |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,520.299804339 | $2,520.30 |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,862.684576609) | ($2,862.68) |
| SURAJ SRIRAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,862.684576609 | $2,862.68 |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,520.29) | ($2,520.29) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,862.684576) | ($2,862.68) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.82786359) | ($1.83) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.82786359 | $1.83 |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.609169226) | ($1.61) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.609169226 | $1.61 |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.827864) | ($1.83) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.61) | ($1.61) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2633202822) | ($477.21) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01712878) | ($525.61) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (3.5589) | ($32.60) |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0010646 | $32.60 |
| SURAJ SRIRAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010646) | ($32.28) |
| SURAJ SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014535625337611 | $5.02 |
| SURAJ SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021076315888131 | $5.15 |
| SURAJ SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1259752657651 | $28.13 |
| SURAJ SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044080569512499 | $0.60 |
| SURAJ SRIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.7619560480183 | $24.76 |
| SURAJ UPADHYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17681954253 | $1.31 |
| SURAJDATH KAROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077457100569 | $1.51 |
| SURAJIT CHATTARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00441299985148919 | $0.01 |
| SURAJIT CHOWDHURY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.000016 | $400.00 |
| SURAJIT CHOWDHURY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.004773806679 | $2.00 |
| SURAJIT CHOWDHURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.706171) | ($400.71) |
| SURAJIT CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.779780863663367 | $1.04 |
| SURAJIT CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7061553614 | $0.71 |
| SURAJIT CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007983685955 | $0.00 |
| SURAJIT DAUNGJIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00141808 | $58.33 |
| SURAJIT DAUNGJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204924951385999 | $0.59 |
| SURAJIT WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.751) | ($317.81) |
| SURAJIT WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (180.0) | ($132.34) |
| SURAJIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27529781137602 | $2.43 |
| SURAJO BISALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001630697299999 | $0.00 |
| SURAKSHA NANDEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15926921770003 | $3.86 |
| SURAKSHA NIDHANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.06818143063 | $25.56 |
| SURAN JALATHGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017532968143 | $0.52 |
| SURAN JALATHGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035742447828 | $0.00 |
| SURAN JALATHGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100484511624 | $19.61 |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($194,765.00) |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 10.0 | $425,493.99 |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (9.049687) | ($343,754.42) |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.006165) | ($88,369.23) |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.058198) | ($39,519.66) |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014793) | ($29.93) |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001146) | ($33.95) |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121485862921016 | $467.75 |
| SURANG LERTKIETPANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074999881833387 | $206.27 |
| SURANGA HASANTHA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06629702394 | $3.77 |
| SURANGA KUMARA ATAPATTHUGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.895011) | ($34,557.02) |
| SURANGA KUMARA ATAPATTHUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033758955826 | $120.00 |
| SURANGA KUMARA ATAPATTHUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113691452503 | $230.16 |
| SURANGI DAMBAGALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070743552158505 | $0.00 |
| SURANGI SOMASIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| SURANGI SOMASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082403997323 | $24.39 |
| SURANGI SOMASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621030106465235 | $1.15 |
| SURANGI SOMASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000086724676 | $0.00 |
| SURANJITH JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178642624557229 | $0.00 |
| SURAPHON PRATIPANWAT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010428) | ($306.34) |
| SURAPHON PRATIPANWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64051943129517 | $3.25 |
| SURASAK DEECHAISATE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| SURASAK DEECHAISATE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.060753) | ($1.06) |
| SURASAK DEECHAISATE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,154.40 |
| SURASAK DEECHAISATE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,068.00) |
| SURASAK DEECHAISATE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.05 |
| SURASAK DEECHAISATE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100894) | ($30.33) |
| SURASAK DEECHAISATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008947556262871 | $0.27 |
| SURASAK DEECHAISATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000911208634913 | $0.00 |
| SURASAK SUTITANOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374570053719999 | $0.37 |
| SURASIT SANGSANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.44129116171 | $17.33 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.45 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,084.06 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.4484 | $2,679.50 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,706.163898 | $6,706.16 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.726014606 | $11,108.55 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (338.223898) | ($338.22) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.64) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.3784) | ($6,635.66) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (3.366153328) | ($6,000.00) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.045281254) | ($1,421.69) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.342497508) | ($1,399.91) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| SURATDA JONGJAISU | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.4) | ($17.40) |
| SURATDA JONGJAISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.82271370286 | $161.27 |
| SURATH INDULA SAMARAWEERA MUDALIGE DON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| SURATH INDULA SAMARAWEERA MUDALIGE DON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| SURATH INDULA SAMARAWEERA MUDALIGE DON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165672) | ($46.58) |
| SURATH INDULA SAMARAWEERA MUDALIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656726309 | $50.00 |
| SURATH INDULA SAMARAWEERA MUDALIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9861369717122 | $2.78 |
| SURATULLAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030865064335 | $6.02 |
| SURAV SAKYA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00932728) | ($370.64) |
| SURAV SAKYA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00932728 | $370.64 |
| SURAV SAKYA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09398642784) | ($277.43) |
| SURAV SAKYA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09398642784 | $277.43 |
| SURAV SAKYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006506) | ($2.53) |
| SURAV SAKYA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006506 | $2.53 |
| SURAV SAKYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1009958979) | ($289.48) |
| SURAV SAKYA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1009958979 | $289.48 |
| SURAV SAKYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022241) | ($6.62) |
| SURAV SAKYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00022241 | $6.62 |
| SURAV SAKYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00267960151) | ($5.41) |
| SURAV SAKYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00267960151 | $5.41 |
| SURAV SAKYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.009614) | ($287.01) |
| SURAV SAKYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 284.395 | $287.01 |
| SURAV SAKYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.197661) | ($399.82) |
| SURAV SAKYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 394.64 | $399.82 |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007282) | ($2.22) |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007282 | $2.22 |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00089836713) | ($1.86) |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00089836713 | $1.86 |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.05) |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.05 |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005) | ($10.36) |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005 | $10.36 |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000173) | ($5.28) |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 5.255 | $5.28 |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.005895) | ($12.22) |
| SURAV SAKYA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 12.173 | $12.22 |
| SURAV SAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009352415558 | $27.93 |
| SURAV SAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118320893498 | $23.62 |
| SURAV SAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.9332673729999 | $23.93 |
| SURAV SAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000101941189153 | $0.00 |
| SURAV SAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022263054129 | $0.00 |
| SURAV SAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000072542146404 | $0.00 |
| SURAV SAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.8889547699999 | $27.89 |
| SURAWUTH JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017342468228 | $0.00 |
| SURAYA BIBI DREIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070498978544 | $0.00 |
| SURAYA BINTI AMINUDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (491.169492) | ($221.04) |
| SURAYA BINTI AMINUDIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001608367827) | ($3.23) |
| SURAYA BINTI AMINUDIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132352) | ($39.56) |
| SURAYA BINTI AMINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001323521626 | $50.00 |
| SURAYA BINTI AMINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913741817048475 | $0.11 |
| SURAYA BINTI AMINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004824711304 | $0.01 |
| SURAYA BINTI AMINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1801072121981 | $0.75 |
| SURAYA BINTI MUSTPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069815356556 | $0.00 |
| SURAYA LAVALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119935747495 | $0.35 |
| SURAYA LAVALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069405381941 | $0.00 |
| SURAYA LAVALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023557689711 | $0.46 |
| SURAYA PERDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039622564647 | $0.01 |
| SURBHI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131221583 | $0.00 |
| SURBHI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105767145984 | $0.01 |
| SURBHI CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04865720012 | $11.65 |
| SURBHI GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096163994723 | $0.01 |
| SURBHI GAWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183839992109 | $0.36 |
| SURBHI JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074983293829 | $0.00 |
| SURBHI KHETERPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011435819185 | $0.00 |
| SURBHI KHETERPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089335294848 | $0.01 |
| SURBHI LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0179602713788 | $0.97 |
| SURBHI LAHOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.420621665 | $13.42 |
| SURBHI SHARMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SURBHI SHARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SURBHI SHARMA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SURBHI SHARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SURBHI SHARMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,222.2) | ($11,222.20) |
| SURBHI SHARMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,222.2 | $11,222.20 |
| SURBHI SHARMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SURBHI SHARMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (11,227.2) | ($11,227.20) |
| SURBHI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.470193216819 | $127.47 |
| SURBHI THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.551091939909999 | $0.35 |
| SUREDJ KRISHEN TIKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017395497844 | $5.15 |
| SUREEPORN WATCHARATHANYAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019094674495 | $0.57 |
| SUREEPORN WATCHARATHANYAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07667342321 | $0.68 |
| SUREEPORN WATCHARATHANYAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08227617831 | $0.52 |
| SUREEPORN WATCHARATHANYAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035528545879 | $1.13 |
| SUREKA KASINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000841808214899999 | $2.49 |
| SUREKA KASINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0901216149709999 | $0.01 |
| SUREKA KASINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| SUREN EDA NAARAYANA KULOTHUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088688534794 | $0.26 |
| SUREN NEMUUZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002532524184 | $0.00 |
| SUREN NEMUUZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061436364091 | $0.01 |
| SUREN NEMUUZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015973928203 | $0.02 |
| SUREN RAJ A/L MANOHAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,294.273897) | ($521.89) |
| SUREN RAJ A/L MANOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0631562664675 | $2.64 |
| SUREN RAJESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.674011998484 | $4.70 |
| SUREN RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34626538927 | $0.40 |
| SUREN RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033588296633 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUREN RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113570556028 | $0.11 |
| SUREN RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000173330644919999 | $0.00 |
| SUREN SHAGINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092671756807 | $0.03 |
| SUREN SHAGINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019843960319 | $0.04 |
| SUREN SHAGINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040186878715 | $0.04 |
| SUREN SHAGINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078166314055 | $0.00 |
| SUREN SHAGINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046736374873 | $0.01 |
| SUREN SHAGINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093717973943999 | $0.00 |
| SURENDAR THIYAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132056122968 | $50.92 |
| SURENDAR THIYAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011936160516 | $0.01 |
| SURENDAR THIYAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066028197015 | $0.01 |
| SURENDAR THIYAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00469121465109999 | $0.35 |
| SURENDAR THIYAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.57921287509999 | $1.55 |
| SURENDER VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728929218084 | $0.08 |
| SURENDHARAN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139723315565 | $41.36 |
| SURENDHARAN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014646351596 | $28.58 |
| SURENDHARAN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17277215059999 | $2.43 |
| SURENDHARAN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327382155689999 | $3.64 |
| SURENDRA DAVULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136274413804 | $0.00 |
| SURENDRA DAVULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287008199499999 | $56.04 |
| SURENDRA DAVULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64205525379999 | $2.09 |
| SURENDRA DAVULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7904761936 | $6.12 |
| SURENDRA DAVULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17953478866 | $10.22 |
| SURENDRA DAVULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.384529970159999 | $0.38 |
| SURENDRA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016563650024999 | $0.00 |
| SURENDRA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020773841746 | $0.01 |
| SURENDRA HINDU SINGH BHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128619140092 | $0.38 |
| SURENDRA HINDU SINGH BHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053611680402 | $0.00 |
| SURENDRA HINDU SINGH BHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015932780828 | $0.00 |
| SURENDRA KANJI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.072463) | ($1,578.73) |
| SURENDRA KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4686964117606 | $0.46 |
| SURENDRA KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010774089697766 | $24.63 |
| SURENDRA KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.276549847 | $2.44 |
| SURENDRA KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016082672229 | $0.00 |
| SURENDRA KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29379736572 | $32.26 |
| SURENDRA KUMAR GUDIVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008198584486 | $0.00 |
| SURENDRA MADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002398792015 | $0.00 |
| SURENDRA MADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048347966911 | $0.00 |
| SURENDRA MITHURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078926777095 | $0.02 |
| SURENDRA RAVINDRA SAMANT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 182.9 | $410.98 |
| SURENDRA RAVINDRA SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003372447908 | $100.00 |
| SURENDRA RAVINDRA SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04218012611 | $0.10 |
| SURENDRA SAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056493471229999 | $16.72 |
| SURENDRA SAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20135889389 | $0.23 |
| SURENDRA SAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015377918369999 | $30.01 |
| SURENDRA SAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.526342038 | $59.53 |
| SURENDRA SAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.516895394 | $3.11 |
| SURENDRA SAFAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0982239387 | $0.09 |
| SURENDRA SEWRATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18052994517 | $0.21 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.882142857) | ($31.25) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.927666722) | ($31.25) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,990.0 | $50,990.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (2.0027) | ($138.59) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 137.505 | $138.59 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.40745756) | ($31.25) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 50.845173895 | $105,888.13 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.225050793) | ($31.25) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 5.312766309 | $161,040.57 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (2.0) | ($60,645.58) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 60,199.359 | $60,645.58 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,637.72) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16,591.419 | $16,637.72 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,650.39) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16,436.844 | $16,650.39 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,664.92) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16,472.174 | $16,664.92 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,105.998812) | ($3,106.00) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.0) | ($990.00) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($41,633.83) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 41,530.907 | $41,633.83 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,781.32) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 16,818.785 | $16,781.32 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (322.074) | ($270.49) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 271.476 | $270.49 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,945.81) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.813148) | ($82,105.83) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (7,409.0572) | ($5,838.72) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 7,409.0572 | $5,838.72 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (7,409.082) | ($5,832.81) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5,799.133 | $5,832.81 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (30.869165) | ($60,827.84) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 2.0088 | $60,000.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 1.9518001 | $60,000.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,003.65) | ($10,003.65) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.3363228 | $10,003.65 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (65,000.0) | ($65,000.00) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 2.1892 | $65,000.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (39,257.6) | ($39,257.60) |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 1.3009969 | $39,257.60 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102932109441 | $22.27 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.4629938824628 | $114.83 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026407032987 | $0.07 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.659971065 | $3.66 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024401032988 | $0.02 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023733150228 | $0.01 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005386542979 | $0.07 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050404149143 | $0.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025731490944 | $0.00 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036975410303 | $68.88 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241406346468359 | $72.99 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,191.70755193969 | $2,095.74 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02379081563235 | $47.05 |
| SURENDRA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.8894333879999 | $0.63 |
| SURENDRA SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.54) |
| SURENDRA SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.42) |
| SURENDRA SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (15.691547) | ($29,498.12) |
| SURENDRA SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02806) | ($32,201.92) |
| SURENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055357617586524 | $194.71 |
| SURENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115804274350847 | $282.05 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,532.565) | ($769.31) |
| SURENDRAN SENTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0284643 | $769.31 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | AAVE | (10.26816) | ($717.95) |
| SURENDRAN SENTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 709.837 | $717.95 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | SNX | (0.864) | ($1.94) |
| SURENDRAN SENTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1.91 | $1.94 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (527.811) | ($203.41) |
| SURENDRAN SENTHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 199.882 | $203.41 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245864406369999 | $73.91 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1900169857251 | $6.88 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310673627909999 | $635.11 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.401560955102 | $4.40 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3140533194349 | $17.31 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.302809825 | $64.23 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.42972314479999 | $38.11 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020397840915483 | $0.08 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087127386754059 | $10.80 |
| SURENDRAN SENTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.409837938 | $14.41 |
| SURENI BERNADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109041438445 | $3.23 |
| SURES THAMBUTHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086584412843 | $0.26 |
| SURES THAMBUTHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.94839356569999 | $5.95 |
| SURESH BABU ASANAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016868562301 | $4.99 |
| SURESH BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129818389019 | $3.84 |
| SURESH BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017021820325 | $0.02 |
| SURESH BASDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819722496533812 | $0.92 |
| SURESH BETTAHALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.167554307806 | $1.22 |
| SURESH BOMMASAMUDRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 12.75399418 | $36,406.43 |
| SURESH BOMMASAMUDRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006515814825) | ($12.52) |
| SURESH BOMMASAMUDRA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005014184949) | ($6.26) |
| SURESH BOMMASAMUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059665825685 | $119.48 |
| SURESH BOMMASAMUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.635708322079999 | $0.64 |
| SURESH BOMMASAMUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067923272168 | $0.07 |
| SURESH DEWKINANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000443461476639999 | $0.00 |
| SURESH DEWKINANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118975949511 | $0.01 |
| SURESH DEWKINANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018140986661 | $0.00 |
| SURESH GIRIRAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.005262316 | $14.27 |
| SURESH GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030597031133 | $0.60 |
| SURESH GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128126827124 | $0.02 |
| SURESH GOSWAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77999371934 | $0.37 |
| SURESH KANDEEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151014448719999 | $0.02 |
| SURESH KANDEEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046965103246 | $0.34 |
| SURESH KRISHNA R | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001516) | ($47.35) |
| SURESH KRISHNA R | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| SURESH KRISHNA R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001516525042 | $50.00 |
| SURESH KRISHNA R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34835310861859 | $2.40 |
| SURESH KUMAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 1,920.5881 | $3,986.06 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021006372538 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020492377923 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.064850994602 | $46.46 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105407575888 | $0.21 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021937488207 | $0.02 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025820094467 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0138182024129999 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025237787364 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097730314111 | $0.33 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000036038318948 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022101979245999 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000031074787006 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030985672065 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0063167365744 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000050160416585 | $0.00 |
| SURESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0013532891299 | $0.00 |
| SURESH KUMAR LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011406834026 | $0.00 |
| SURESH KUMAR LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.270590985 | $3.00 |
| SURESH KUMAR SALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.594613441184 | $3.60 |
| SURESH KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11101443548 | $7.11 |
| SURESH KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008804414872 | $0.00 |
| SURESH KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043058767201 | $0.01 |
| SURESH KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48087955508 | $0.02 |
| SURESH KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003659033665899999 | $0.00 |
| SURESH KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000380246503299999 | $0.00 |
| SURESH KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00147178878959999 | $0.00 |
| SURESH LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038355349902585 | $0.00 |
| SURESH LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074724863087 | $0.01 |
| SURESH MALUR SUBRAMANYAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.0) | ($220.00) |
| SURESH MALUR SUBRAMANYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.616075967675 | $2.19 |
| SURESH NANDWANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,937.535207916) | ($21,532.90) |
| SURESH NANDWANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,937.535207916 | $21,532.90 |
| SURESH NANDWANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (31,740.421) | ($21,275.07) |
| SURESH NANDWANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 8.837802 | $21,275.07 |
| SURESH NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022611497884 | $681.68 |
| SURESH NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.21295261652 | $2,420.58 |
| SURESH NANDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.78893897826 | $93.07 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.302051231) | ($16,000.00) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.302051231 | $16,000.00 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3564047218) | ($14,980.11) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3564047218 | $14,980.11 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,451.48) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.25363581) | ($15,000.00) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.25363581 | $15,000.00 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (5.42875) | ($15,499.98) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 15,494.82 | $15,499.98 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | UST | (9,481.03) | ($9,471.59) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 3.320068 | $9,471.59 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.4) | ($9,702.21) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005328218244) | ($1.50) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005328218244 | $1.50 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.598465473) | ($4,500.00) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.598465473 | $4,500.00 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($4,519.31) |
| SURESH PALIWAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.377016879) | ($6,096.55) |
| SURESH PALIWAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.377016879 | $6,096.55 |
| SURESH PALIWAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,269.21) |
| SURESH PALIWAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35640472) | ($11,216.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SURESH PALIWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,278.790867779) | ($1,278.79) |
| SURESH PALIWAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,278.790867779 | $1,278.79 |
| SURESH PALIWAL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,278.790867) | ($1,278.79) |
| SURESH PALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649068250233099 | $26.16 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520947222254281 | $145.07 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.575969232067 | $14.58 |
| SURESH PALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.36893367 | $172.08 |
| SURESH PATRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017767988708 | $0.00 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001368591412 | $0.00 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015390402277 | $0.02 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03111083083 | $1.03 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00449881376289999 | $0.00 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14279241992 | $1.26 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33119862032 | $0.33 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 57.343557281 | $8.38 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7000688571 | $0.07 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037300199941 | $0.03 |
| SURESH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0059199844497 | $0.00 |
| SURESH POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.185676134 | $1.37 |
| SURESH POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5838182932 | $17.60 |
| SURESH POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23519396705 | $14.06 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (119.490626605) | ($6,000.00) |
| SURESH RACHAKONDA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 148.929568725 | $7,478.22 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.2977308113) | ($14.95) |
| SURESH RACHAKONDA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (3.593650722) | ($180.45) |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4622354153 | $8.46 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.638791683 | $78.99 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45406365193 | $0.29 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1077296143 | $1.33 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0252952816 | $3.13 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00386691640189999 | $0.42 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.63484998299 | $1.60 |
| SURESH RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00090845116803 | $0.06 |
| SURESH RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544187601952397 | $0.01 |
| SURESH SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015443366545 | $0.00 |
| SURESH SADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130177954113 | $0.00 |
| SURESH SHANMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.301612631 | $316.30 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034863555915 | $0.10 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62934331987802 | $3.15 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014994009138 | $0.29 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0858137899389999 | $0.09 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0277747916 | $1.27 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000125062612663 | $0.00 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027584158229 | $0.00 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015600147218 | $4.96 |
| SURESH SIVAKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0136025121 | $0.08 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,867.13 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0596) | ($100.01) |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9404) | ($1,430.64) |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000913478537964 | $27.04 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014726350689 | $28.73 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7855126763 | $3.00 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7552436237 | $2.99 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.348092240769999 | $3.87 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036389032836 | $0.32 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14433540547 | $0.17 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089848555367 | $0.66 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117720733352999 | $7.04 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013023878969 | $0.30 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052432346246 | $1.23 |
| SURESH SRIPATHI RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0058863097035 | $0.37 |
| SURESH SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000922813498349999 | $2.73 |
| SURESH SUKUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003714278235 | $0.84 |
| SURESH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00746000573083517 | $0.01 |
| SURESH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045349677476 | $0.00 |
| SURESHKANNAN POOSAMNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| SURESHKANNAN POOSAMNI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| SURESHKANNAN POOSAMNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08623665394 | $0.09 |
| SURESHKUMAR PATEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00795) | ($233.03) |
| SURESHKUMAR SENTHAMIL SELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028881819328 | $0.09 |
| SURESHKUMAR SENTHAMIL SELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012091662107 | $0.01 |
| SURESHKUMAR SOUNDARARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21352555352 | $0.25 |
| SURESHWARAN MIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127152863532 | $0.38 |
| SURESHWARAN MIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6529676628 | $6.86 |
| SURIA BINTE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172253058719999 | $0.01 |
| SURIA BINTE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019960058743 | $0.39 |
| SURIA BINTE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039585669255 | $0.03 |
| SURIA BINTE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.184007770189999 | $0.03 |
| SURIA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83959980161 | $4.13 |
| SURIAH MD THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183505678339999 | $0.54 |
| SURIAH MD THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6585443801 | $3.66 |
| SURIAH MD THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058610110721 | $0.00 |
| SURIANTO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041592023461 | $0.01 |
| SURIANTO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107132459188 | $0.00 |
| SURIANTO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08950874025999 | $1.09 |
| SURIANTO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118490791447 | $3.77 |
| SURIANY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.163161142046 | $38.92 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.014655 | $591.42 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.016494 | $621.07 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $127.56 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.62 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032604) | ($10.00) |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00032604 | $10.00 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000326) | ($9.94) |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $609.96 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00032369 | $9.78 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($901.50) |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($878.58) |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $585.72 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($904.58) |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0218 | $657.33 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($992.93) |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030764) | ($904.80) |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181286494649999 | $55.72 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098007955895 | $19.12 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032319961738 | $0.00 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1090759106 | $1.32 |
| SURIEN DAS-GIWOJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152853234065 | $8.93 |
| SURIHNGAM PAMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513657760158 | $0.01 |
| SURIL BANKIM PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216959805137385 | $0.21 |
| SURIL BANKIM PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00166706446 | $0.03 |
| SURIL DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881647667 | $26.10 |
| SURIN JITKANGWOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0128948 | $444.68 |
| SURIN JITKANGWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181395981516 | $53.69 |
| SURINDER MARBHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080599246444 | $0.24 |
| SURINDER MARBHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081141131506 | $0.24 |
| SURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01845786785 | $554.53 |
| SURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.89166150539999 | $3,762.87 |
| SURINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.199494628853 | $265.67 |
| SURINDER SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027271718832 | $0.00 |
| SURINDER SINGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033919371975 | $66.73 |
| SURINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120539618256 | $0.00 |
| SURISETTY GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61580222776 | $1.68 |
| SURITH ARAWWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627022926709999 | $18.56 |
| SURITH ARAWWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089023785197 | $0.10 |
| SURITH ARAWWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403940077039999 | $7.87 |
| SURIYA GUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069208453691 | $0.02 |
| SURIYA GUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000663447173869999 | $0.00 |
| SURIYA GUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077102414539 | $0.01 |
| SURIYA GUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00095129156543 | $0.00 |
| SURIYA GUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102436294317 | $0.23 |
| SURIYA NARAYANAN VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185256537589999 | $0.02 |
| SURIYA NARAYANAN VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086854853629 | $0.00 |
| SURIYA NARAYANAN VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000512096533789999 | $0.00 |
| SURIYA NARAYANAN VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000064956786845 | $0.00 |
| SURIYA NARAYANAN VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000037768302466 | $0.00 |
| SURIYA SIMSUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043764730188 | $0.00 |
| SURIYA SIMSUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000356984673049999 | $0.00 |
| SURIYAN XIONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2900585494) | ($861.94) |
| SURIYAN XIONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2900585494 | $861.94 |
| SURIYAN XIONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2900585494) | ($862.09) |
| SURIYAN XIONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05882538366) | ($2,347.22) |
| SURIYAN XIONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05882538366 | $2,347.22 |
| SURIYAN XIONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.058825) | ($2,348.29) |
| SURIYAN XIONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.789807 | $2,348.29 |
| SURIYAN XIONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.789807) | ($2,342.23) |
| SURIYAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126645357104059 | $5.09 |
| SURIYAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000811212264704299 | $2.45 |
| SURIYAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0615787584959 | $0.08 |
| SURIYAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0394497073247 | $0.03 |
| SURIYAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100228740895 | $0.01 |
| SURJEET GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163092442891 | $0.48 |
| SURJEET GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034097053947 | $6.65 |
| SURJEET GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0422408402439999 | $0.04 |
| SURJEET KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000397147636857 | $0.00 |
| SURJEET KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037209512679 | $0.00 |
| SURJEET SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039409286483 | $120.88 |
| SURJEET SOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3447681269 | $0.18 |
| SURJEET TAANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.09078125195 | $245.23 |
| SURJIT LALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (36.916988) | ($19.99) |
| SURJIT LALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (317.908012) | ($171.01) |
| SURJIT LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6787373378396 | $1.84 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.160588181) | ($42.16) |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.160588181 | $42.16 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.160588181) | ($42.16) |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (711.821409788) | ($711.82) |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 711.821409788 | $711.82 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (711.82) | ($711.82) |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177934112599999 | $53.14 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2059453507 | $2.57 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016549990208 | $32.29 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.915260191999 | $352.92 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.567996072 | $17.10 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5101860391 | $3.46 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.12415536 | $89.12 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15977539665781 | $0.16 |
| SURJIT SINGH PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.138531807405 | $4.14 |
| SURJIV KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000246824331249999 | $0.01 |
| SURJIV KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034162760703 | $0.00 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 140,000.0 | $140,000.00 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (112.18) | ($112.18) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 3.706478322 | $146,216.86 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.62) | ($75.62) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | LUNC | 650.759219089 | $58,639.91 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.82) | ($100.82) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | MATIC | 49,327.727489822 | $62,383.25 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.33) | ($41.33) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 1.051773553 | $41,501.21 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.37) | ($36.37) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 1.225490196 | $48,339.33 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.45) | ($55.45) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 14.373836586 | $41,533.03 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.62) | ($75.62) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | SOL | 580.663892384 | $57,786.90 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.25) | ($30.25) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | LINK | 1,501.877346683 | $18,983.73 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.55) | ($17.55) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | AVAX | 149.108659832 | $10,379.49 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,004.81) | ($3,004.81) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,004.81 | $3,004.81 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SNX | 996.8 | $4,510.61 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (996.8) | ($4,527.42) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SNX | 996.8 | $4,527.42 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 998.548 | $2,683.39 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (998.548) | ($2,392.40) |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 998.548 | $2,392.40 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | SOL | 67.02947584 | $2,252.32 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002098583065 | $40.81 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,054.40074764363 | $5,074.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01690317472 | $17.75 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.241022543 | $9.24 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.761054816 | $43.78 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.632757378 | $3.90 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.421655981 | $29.95 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6384695769 | $3.90 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.886961659 | $34.61 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4867448667 | $15.87 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4106538462 | $6.70 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008620423247 | $0.00 |
| SURMAI CATHERINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.06730542625 | $0.08 |
| SURMO TAMM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,768.82) |
| SURMO TAMM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,823.00) |
| SURMO TAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019423083503 | $61.50 |
| SURMO TAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19632604082511 | $1.39 |
| SURMO TAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025668677833 | $53.46 |
| SURODEEP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085212522174 | $2.52 |
| SURODEEP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03348375071 | $65.62 |
| SURODEEP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.422194793 | $300.42 |
| SURODEEP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020973670073 | $0.01 |
| SURODEEP MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.5386865639999 | $90.54 |
| SUROSO SUROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002881321916 | $0.00 |
| SUROSO SUROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021057717863 | $0.00 |
| SUROTO TELANG JAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000950999999999999 | $0.00 |
| SURRINDER AHITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000510592926 | $0.00 |
| SURRINDER AHITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001937363343 | $0.00 |
| SURRINDER AHITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034236538643999 | $0.00 |
| SURRINDER AHITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028099785668 | $0.00 |
| SURRINDER AHITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048637215268 | $0.00 |
| SURRINDER AHITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.106333146 | $2.45 |
| SURRINDER AHITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000001776368342 | $0.00 |
| SURRYA KARRIAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015450839873 | $466.38 |
| SURRYA KARRIAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11560073625 | $234.08 |
| SURSEHAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| SURY HALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173108527303 | $0.00 |
| SURYA AMARNADH MATLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040516601746 | $80.25 |
| SURYA AMARNADH MATLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646458153 | $0.36 |
| SURYA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016081851289 | $0.48 |
| SURYA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.78725881239999 | $6.17 |
| SURYA CHETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0118088394309 | $0.01 |
| SURYA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009515934801 | $0.28 |
| SURYA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084034700518 | $0.01 |
| SURYA DENNY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028) | ($1,160.19) |
| SURYA DENNY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00848179 | $322.55 |
| SURYA DENNY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0089539 | $354.98 |
| SURYA DENNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01164786 | $358.19 |
| SURYA DENNY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069) | ($2,048.41) |
| SURYA DENNY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.07933884 | $2,499.97 |
| SURYA DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7359206995193 | $46.58 |
| SURYA DIVEKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (273.451778) | ($255.44) |
| SURYA DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000540160020721 | $0.02 |
| SURYA DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.197357146025699 | $0.19 |
| SURYA GODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000284643474 | $0.00 |
| SURYA GODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022721550827 | $0.00 |
| SURYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.868537206872 | $5.42 |
| SURYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.971868650699999 | $3.12 |
| SURYA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.9506963319999 | $23.87 |
| SURYA GURUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.749273422) | ($3.60) |
| SURYA GURUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (151.677615) | ($143.23) |
| SURYA GURUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.198961282) | ($2,319.29) |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157514171947 | $4.66 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061540888217 | $0.07 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036108395693 | $74.69 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053904108145359 | $0.01 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19906601404561 | $0.19 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000812030735259999 | $0.01 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020751687813999 | $0.00 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083963622801 | $0.00 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042528588257 | $0.02 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014540360528 | $0.46 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000010498361796 | $0.00 |
| SURYA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033358868974899 | $0.00 |
| SURYA HANDIKA PUTRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006643562236773009 | $0.00 |
| SURYA MANDALEEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36143796769999 | $0.36 |
| SURYA SANTOSH VARMA KALIDINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022736764232 | $6.73 |
| SURYA SANTOSH VARMA KALIDINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65228224008 | $0.65 |
| SURYA TALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32719198138 | $0.38 |
| SURYA TALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.597226375 | $10.78 |
| SURYA TALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.17491392124 | $0.57 |
| SURYA THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.496399712074 | $297.96 |
| SURYA THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000008052991231 | $0.00 |
| SURYA THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128703209862 | $0.00 |
| SURYA THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000002075275027 | $0.00 |
| SURYA THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000010266993183 | $0.00 |
| SURYA THE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000825766303 | $0.00 |
| SURYA VINAY KUMAR BURLAGADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449498469039999 | $1.33 |
| SURYA VINAY KUMAR BURLAGADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028426182903 | $5.55 |
| SURYA VINAY KUMAR BURLAGADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.180999548 | $35.82 |
| SURYA VINAY KUMAR BURLAGADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7210886283 | $3.72 |
| SURYA WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051423226471 | $0.00 |
| SURYA WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306338283016482 | $0.00 |
| SURYA WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075037444034 | $0.00 |
| SURYA WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021189079632 | $0.00 |
| SURYA WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078651148314 | $0.01 |
| SURYA WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056054869297 | $0.00 |
| SURYA WINATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000192032748829999 | $0.01 |
| SURYABHAN MOURYA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02059595 | $2.02 |
| SURYABHAN MOURYA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 18.0 | $1.43 |
| SURYABHAN MOURYA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 72.0 | $5.76 |
| SURYABHAN MOURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5533198573252 | $0.53 |
| SURYABHAN MOURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011487252568 | $0.01 |
| SURYABHAN MOURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025353131038 | $0.00 |
| SURYABHAN MOURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.064221069611 | $0.00 |
| SURYADI LAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073704205124 | $228.37 |
| SURYADI LAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39739997884099 | $1.43 |
| SURYADI LAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054358894321 | $108.61 |
| SURYADI LAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5353052238 | $1.59 |
| SURYADI LAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104543073344 | $3.33 |
| SURYAKANT PATIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89692037) | ($26,084.24) |
| SURYAKANT PATIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (981.787721791) | ($6,627.07) |
| SURYAKANT PATIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (400.0) | ($1,694.52) |
| SURYAKANT PATIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,753.30) |
| SURYAKANT PATIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (677.149) | ($1,543.90) |
| SURYAKANT PATIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (656.696882737) | ($438.39) |
| SURYAKANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.6064844317 | $346.05 |
| SURYAKANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0619510427873 | $29.67 |
| SURYAKANT PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.7574462383441 | $6.37 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 30.198188 | $30.20 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695841415 | $50.52 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70864308609999 | $7.99 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092631325835 | $0.02 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184397344529999 | $0.18 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081375915393 | $1.84 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100261839964 | $0.71 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.77413390921 | $0.37 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1495968272 | $0.20 |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.1377233709 | $3.14 |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.0557993) | ($4.38) |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,101.31 |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04914619211) | ($1,530.95) |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.408052386) | ($5.50) |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.167786914) | ($5.50) |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0972778923 | $3,077.41 |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000645) | ($19.95) |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14989537) | ($4,632.77) |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000698859656970799 | $2.20 |
| SURYANDARU TRIANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4573876174865 | $5.71 |
| SURYANSH RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.451970293382 | $1.60 |
| SURYAPRAKASH VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128301372207999 | $0.38 |
| SURYAPRAKASH VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.84484654299999 | $5.43 |
| SURYATHEJU YERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009098364908 | $0.00 |
| SURYATI SOEGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067809190142 | $2.01 |
| SURYATI SOEGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000901764900089999 | $1.76 |
| SURYO SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590690944168049 | $0.01 |
| SURYO SUCIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119220878154 | $0.35 |
| SURYO SUCIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0306358934 | $1.28 |
| SURYO SUCIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25902550777 | $0.60 |
| SURYONO ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021910508553 | $6.49 |
| SURYONO ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1016349209 | $4.10 |
| SUSAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313604091419999 | $95.66 |
| SUSAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000677770576699999 | $0.02 |
| SUSAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023143905886 | $0.05 |
| SUSAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101109575756 | $0.01 |
| SUSAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0419309330429999 | $0.03 |
| SUSAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041361967862 | $0.00 |
| SUSAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037293382344 | $0.00 |
| SUSAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019118723487 | $0.01 |
| SUSAN AGBOR-AMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002586757867 | $7.66 |
| SUSAN AGBOR-AMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030887901754 | $6.03 |
| SUSAN AGBOR-AMBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.469896733 | $18.47 |
| SUSAN AHMAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| SUSAN AHMAD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| SUSAN AHMAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| SUSAN AHMAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (105,601.109716272) | ($105,601.11) |
| SUSAN AHMAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 105,601.109716272 | $105,601.11 |
| SUSAN AHMAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (105,601.1) | ($105,601.10) |
| SUSAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00863888573109999 | $266.69 |
| SUSAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94548680725 | $1,891.61 |
| SUSAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279893967 | $0.38 |
| SUSAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 969.7293429813 | $969.73 |
| SUSAN AILEEN BERNAL CEDENO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.34863 | $126.69 |
| SUSAN AILEEN BERNAL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023190490802 | $1.19 |
| SUSAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056309030708 | $1.67 |
| SUSAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000381182904199999 | $0.74 |
| SUSAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.23178374749999 | $2.23 |
| SUSAN ALOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383094980849999 | $117.44 |
| SUSAN ALOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69147011369999 | $5.47 |
| SUSAN ALOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040346781829 | $79.90 |
| SUSAN ALOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.161312366 | $246.68 |
| SUSAN AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107386982251999 | $328.25 |
| SUSAN AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0655541812459999 | $131.54 |
| SUSAN AMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069772972485 | $0.01 |
| SUSAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062270569239 | $124.81 |
| SUSAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057391995729 | $6.30 |
| SUSAN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.05971765683 | $16.81 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,786.76 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.16 | $6,734.58 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05154149207) | ($100.00) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05154149207 | $100.00 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.051525) | ($100.00) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0033539 | $100.00 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0033539) | ($100.13) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0033539 | $100.13 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.669005447) | ($12,966.67) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.669005447 | $12,966.67 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (6.668966) | ($12,966.59) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.4331859 | $12,966.59 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4331859) | ($12,902.88) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4331859 | $12,902.88 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (159.24368835) | ($103.42) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 159.24368835 | $103.42 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (159.243) | ($103.42) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0034125 | $103.42 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0034125) | ($101.53) |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0034125 | $101.53 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132650557071 | $161.42 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04062636387819 | $102.90 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4659981701193 | $1.48 |
| SUSAN ATLAS KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.443545076489999 | $3.92 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,530.0 | $3,530.00 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,403.076801227) | ($6,675.75) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,403.076801227 | $6,675.75 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (9,403.076) | ($6,653.80) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,620.488 | $6,653.80 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7694849388) | ($1,591.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7694849388 | $1,591.50 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2497157741) | ($7,486.82) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2497157741 | $7,486.82 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,182.042736556) | ($10,182.04) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,182.042736556 | $10,182.04 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,075.109155734) | ($1,075.11) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,075.109155734 | $1,075.11 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.398617777) | ($911.28) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.398617777 | $911.28 |
| SUSAN BALLEW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.769484) | ($1,543.62) |
| SUSAN BALLEW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249715) | ($7,424.74) |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011134231113557 | $41.42 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004341608891131 | $11.68 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.11019615559 | $166.11 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.6371710064599 | $71.31 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029697776816 | $0.03 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072318627757 | $0.02 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15177609235737 | $9.19 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007703607792 | $0.01 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041072636496 | $0.00 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40852142884 | $23.26 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022531017519 | $0.00 |
| SUSAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.588362042725 | $7.59 |
| SUSAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,121.676055103 | $3,315.12 |
| SUSAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52317731994099 | $3.68 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162981966604 | $0.48 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72063938639999 | $4.34 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488190910579999 | $97.26 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025983812061 | $0.00 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43684303245 | $4.85 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023685232032 | $0.00 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.094389132836 | $6.73 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.1390758037 | $2.72 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028494200315 | $0.00 |
| SUSAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.075388648879646 | $0.33 |
| SUSAN BATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $16,784.20 |
| SUSAN BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.162550073) | ($25,000.00) |
| SUSAN BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.037875519 | $30,837.37 |
| SUSAN BATES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7548765022) | ($750.00) |
| SUSAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017730826968 | $5.13 |
| SUSAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062021249719 | $113.08 |
| SUSAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585853235999 | $0.49 |
| SUSAN BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058483235836 | $17.30 |
| SUSAN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79130294482 | $0.92 |
| SUSAN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1073624953 | $0.00 |
| SUSAN BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2070163276 | $4.95 |
| SUSAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.427028840133 | $28.14 |
| SUSAN BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822947475389999 | $24.36 |
| SUSAN BESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044367447421 | $0.32 |
| SUSAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041902699661 | $12.40 |
| SUSAN BRAMLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3736966825) | ($0.79) |
| SUSAN BRAMLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,090.0 | $1,090.00 |
| SUSAN BRAMLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| SUSAN BRAMLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| SUSAN BRAMLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.09505251652 | $2,794.69 |
| SUSAN BRAMLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($588.38) |
| SUSAN BRAMLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($734.80) |
| SUSAN BRAMLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($1,886.26) |
| SUSAN BRAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012148251055 | $31.16 |
| SUSAN BRAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.737899167975 | $31.01 |
| SUSAN BRAMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.936855035899999 | $0.94 |
| SUSAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040938701333 | $81.11 |
| SUSAN BUIKEMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.904935103) | ($191.14) |
| SUSAN BUIKEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.747297444) | ($3,017.53) |
| SUSAN BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001527358556 | $0.00 |
| SUSAN BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016549151909622 | $38.20 |
| SUSAN BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.877602188211057 | $23.11 |
| SUSAN BUIKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033801619138 | $0.01 |
| SUSAN BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017899385297 | $0.53 |
| SUSAN BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291442074769999 | $5.69 |
| SUSAN BURDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5791413439 | $1.25 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00773598683719999 | $239.82 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1046499792 | $11.78 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9809704891 | $4.74 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8578334626 | $13.18 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120250662063 | $13.20 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 22.17075089 | $136.45 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042593669285 | $3.22 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.78140421085 | $55.71 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 67.143837173 | $32.35 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.3739018815 | $4.37 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 92.2255200109999 | $49.09 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.6799763116 | $62.89 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.158787823429 | $17.20 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 3.0891946182 | $8.88 |
| SUSAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 8.41675552029999 | $21.20 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.06135617) | ($55,000.00) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.06135617 | $55,000.00 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.272608) | ($7,499.99) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,339.205 | $7,499.99 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00091684) | ($25.30) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03402402) | ($1,003.68) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.155607363) | ($128,190.41) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.155607363 | $128,190.41 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048487) | ($100.18) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,242.334504302) | ($2,220.50) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,242.334504302 | $2,220.50 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.75380731) | ($52,363.16) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.808041406) | ($143,507.04) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.808041406 | $143,507.04 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.808041) | ($143,241.16) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (62.107116) | ($124,912.32) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,483.621197989) | ($19,511.20) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,483.621197989 | $19,511.20 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,441.595745701) | ($8,559.58) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,441.595745701 | $8,559.58 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,664.45851227) | ($15,664.46) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,664.45851227 | $15,664.46 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.276155916) | ($4,126.79) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.276155916 | $4,126.79 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.651377681) | ($444.11) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.651377681 | $444.11 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (438.074430257) | ($2,207.90) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 438.074430257 | $2,207.90 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (162.111959846) | ($1,154.24) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 162.111959846 | $1,154.24 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (937.179947605) | ($651.55) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 937.179947605 | $651.55 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($33.24) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (564.955129789) | ($564.96) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 564.955129789 | $564.96 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,561.18) | ($12,953.63) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (6.640106) | ($49.98) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,872.441197) | ($6,729.46) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.276151) | ($4,131.65) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (155.471598) | ($1,178.98) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (6.651351) | ($456.45) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (45.464775) | ($19.76) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (22,903.663512) | ($22,903.66) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (36.905612) | ($20.02) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (4.599983) | ($25.02) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XRP | (59.218844) | ($24.99) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (432.977514) | ($2,330.96) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (16,404.689116) | ($8,804.73) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04430353865) | ($89.64) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04430353865 | $89.64 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002191230271) | ($65.92) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002191230271 | $65.92 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002225653298) | ($0.16) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002225653298 | $0.16 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.1337304606) | ($0.34) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.1337304606 | $0.34 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.7453061872) | ($0.75) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.7453061872 | $0.75 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,419.595005892) | ($570.72) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,419.595005892 | $570.72 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.987283026) | ($0.77) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.987283026 | $0.77 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002346191474) | ($4.35) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002346191474 | $4.35 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.665035563) | ($20.67) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.665035563 | $20.67 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.7320902964) | ($0.98) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.7320902964 | $0.98 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05424515573) | ($0.39) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05424515573 | $0.39 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39.689489898) | ($26.42) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39.689489898 | $26.42 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.208085354) | ($1.12) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.208085354 | $1.12 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.584144404) | ($6.75) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.584144404 | $6.75 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (794.154670781) | ($26.84) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 794.154670781 | $26.84 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044306) | ($89.73) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BAT | (1,419.587734) | ($568.70) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.66) | ($20.66) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002191) | ($66.07) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05835689048) | ($0.29) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05835689048 | $0.29 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.526679493) | ($1.63) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.526679493 | $1.63 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2729990394) | ($0.10) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.2729990394 | $0.10 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000511385714) | ($14.81) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000511385714 | $14.81 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2775544005) | ($0.15) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2775544005 | $0.15 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0005279497315) | $0.00 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0005279497315 | $0.00 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01157300611) | ($20.60) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01157300611 | $20.60 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01520814019) | ($0.10) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01520814019 | $0.10 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006236847808) | ($0.04) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006236847808 | $0.04 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.128029448) | ($6.51) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.128029448 | $6.51 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00001285869813) | $0.00 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00001285869813 | $0.00 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.209770011) | ($0.21) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.209770011 | $0.21 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0006589679399) | ($1.22) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0006589679399 | $1.22 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.8185901963) | ($0.03) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.8185901963 | $0.03 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (5,191.244789595) | $0.00 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 5,191.244789595 | $0.00 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.808619934) | ($5.81) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.808619934 | $5.81 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.003009) | ($5.59) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAX | (545.91) | ($545.91) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000512) | ($14.84) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (128.042015) | ($50.00) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SGB | (794.75678) | ($27.89) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (5,009.598328) | ($1,980.95) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.801565) | ($32.31) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (938.4447) | ($716.99) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011574908) | ($21.00) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.813655) | ($5.81) |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127883317031594 | $478.56 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2044624383019 | $9.48 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.254254491534893 | $698.06 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.882738743789 | $108.88 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.083443665326 | $236.32 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.5139001487524 | $44.24 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.286266308841515 | $3.28 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117450739507805 | $1.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09787131118364 | $8.53 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2421583460112 | $0.26 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038100876885552 | $0.01 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.75075358477434 | $1.01 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0123676362926677 | $23.61 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00008247621353892 | $0.00 |
| SUSAN CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.92724648938777 | $3.93 |
| SUSAN CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031791230604 | $0.94 |
| SUSAN CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061728262831 | $12.04 |
| SUSAN CASSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 570.372503537 | $570.37 |
| SUSAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114291278874999 | $3.38 |
| SUSAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037685660318 | $0.42 |
| SUSAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8157368318 | $3.82 |
| SUSAN CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027146336303 | $82.45 |
| SUSAN CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016933850269 | $33.04 |
| SUSAN CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.097940057 | $84.10 |
| SUSAN CELADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 77.751785977 | $77.75 |
| SUSAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.47400388148 | $52.65 |
| SUSAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5381650476 | $13.58 |
| SUSAN CHAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021870591935 | $6.47 |
| SUSAN CHAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030198062676 | $0.22 |
| SUSAN CHAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02836629361 | $0.17 |
| SUSAN CHAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00442147954789999 | $0.32 |
| SUSAN CHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002275388715 | $0.01 |
| SUSAN CHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055589548833 | $0.01 |
| SUSAN CHIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136310697163 | $197.89 |
| SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.492951453) | ($3.13) |
| SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08866666667) | ($0.13) |
| SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.281268485) | ($3.16) |
| SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001646395728) | ($3.33) |
| SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005937896767) | ($120.10) |
| SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1977652526) | ($4,000.00) |
| SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2458966005 | $4,973.50 |
| SUSAN CHRISTINE BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.0389109424 | $86.28 |
| SUSAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018486610756 | $0.00 |
| SUSAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001689799887 | $0.00 |
| SUSAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015527778658 | $0.02 |
| SUSAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.175509858 | $8.69 |
| SUSAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6507491494 | $0.23 |
| SUSAN COLLINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.6054948659) | ($24,000.00) |
| SUSAN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 10.999995 | $478.14 |
| SUSAN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09729389 | $2,831.88 |
| SUSAN COLLINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.832271375) | ($4.76) |
| SUSAN COLLINS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002351560667) | ($5.01) |
| SUSAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047701434056 | $151.33 |
| SUSAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.730974306095 | $130.03 |
| SUSAN CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83850779322 | $0.84 |
| SUSAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070244239793 | $0.00 |
| SUSAN COTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01485049 | $593.04 |
| SUSAN COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097878963933 | $14.62 |
| SUSAN COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74790707272 | $1.32 |
| SUSAN COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075912717547 | $4.53 |
| SUSAN COTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101564570558999 | $4.02 |
| SUSAN CUMMING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 88.863089293 | $682.84 |
| SUSAN CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281257294 | $50.00 |
| SUSAN CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2685421237786 | $8.37 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.985853009 | $100.26 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02501636 | $1,001.00 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 69.115323855 | $7,018.66 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.65374734 | $8,010.41 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.43797904 | $17,473.61 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00940265 | $375.70 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549576009884 | $161.97 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330641534954 | $62.55 |
| SUSAN D MARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.789674476039 | $44.41 |
| SUSAN DAVIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| SUSAN DAVIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| SUSAN DAVIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.6063112011 | $12,663.03 |
| SUSAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.87439878233 | $260.14 |
| SUSAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.850352930839 | $138.89 |
| SUSAN DEGRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079632187962 | $23.57 |
| SUSAN DEGRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972048095129999 | $18.97 |
| SUSAN DEGRAZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95747654169999 | $1.23 |
| SUSAN DELLHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064938930272 | $19.22 |
| SUSAN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014356856489 | $434.31 |
| SUSAN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.563742268 | $89.25 |
| SUSAN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136374637391 | $276.63 |
| SUSAN DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,478.879203214 | $2,478.88 |
| SUSAN DESMOND | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003202391816) | ($129.43) |
| SUSAN DESMOND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003202391816 | $129.43 |
| SUSAN DESMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003202) | ($126.82) |
| SUSAN DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038606242750 7 | $0.15 |
| SUSAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032381357389344 | $0.00 |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12371338) | ($5,000.00) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12371338 | $5,000.00 |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.633469129) | ($5,000.00) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.633469129 | $5,000.00 |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.163329) | ($499.93) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012384) | ($500.43) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.473096485) | ($19,707.67) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.473096485 | $19,707.67 |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6028475988) | ($24,265.22) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6028475988 | $24,265.22 |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.579662) | ($19,986.64) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12427) | ($4,996.65) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24801) | ($9,998.77) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.122847) | ($5,003.32) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166476) | ($5,025.86) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01038519982) | ($20.91) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01038519982 | $20.91 |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.248347) | ($499.43) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016545) | ($500.37) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033298) | ($1,000.77) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.125612) | ($2,263.15) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001989) | ($60.23) |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880558311932 | $35.31 |
| SUSAN DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103962212035854 | $31.48 |
| SUSAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045129807982 | $1.34 |
| SUSAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.780199073 | $17.78 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009450142497) | ($293.89) |
| SUSAN DURCHFORT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009450142497 | $293.89 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00945014) | ($293.37) |
| SUSAN DURCHFORT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.753598565) | ($3.33) |
| SUSAN DURCHFORT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.753598565 | $3.33 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484195493340 38 | $1.82 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034025005473 | $0.00 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000248542540129999 | $0.05 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023636103362901 | $0.03 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017650098072 | $0.06 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000143412393994 | $0.00 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000060334065755 9999 | $0.00 |
| SUSAN DURCHFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002989309029 | $0.00 |
| SUSAN DYESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015452438398 | $30.15 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.20571504 | $622.67 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,087.155823 | $1,023.12 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 24.419444444 | $440.11 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 50.8659644 | $700.03 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318474629539 | $70.10 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002739036482999 | $5.13 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.03918315222 | $6.04 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.491929187655499 | $5.19 |
| SUSAN E APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2048449809578 | $1.72 |
| SUSAN E GARDINER-MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001413253938161 | $53.76 |
| SUSAN E GARDINER-MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022569359644 | $0.04 |
| SUSAN E GARDINER-MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73235009589999 | $1.73 |
| SUSAN EDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1327 | $4,024.53 |
| SUSAN EDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0121 | $371.93 |
| SUSAN EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.865864075) | ($15,556.93) |
| SUSAN EDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43350164) | ($12,794.37) |
| SUSAN EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.380993634018 | $260.58 |
| SUSAN ELIZABETH GIULIANO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 401.9 | $401.90 |
| SUSAN ELIZABETH GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462983951643 | $50.15 |
| SUSAN ELIZABETH GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.610490203 | $3.61 |
| SUSAN ELIZABETH KIRSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7365993813 | $1.74 |
| SUSAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052825663553 | $15.84 |
| SUSAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016230083152 | $0.03 |
| SUSAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9129509089 | $4.91 |
| SUSAN ENGFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108731455193 | $3.22 |
| SUSAN ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007202613286 | $0.82 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.382188565) | ($103.17) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.382188565 | $103.17 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005642457089) | ($10.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005642457089 | $10.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005642) | ($10.02) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.977584647) | ($23,045.41) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.977584647 | $23,045.41 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 968.4055 | $968.41 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (12.977585) | ($23,015.04) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,495.8 | $1,495.80 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 45.1 | $45.10 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,578.10 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (2,509.3055) | ($2,509.31) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 2,509.3055 | $2,509.31 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.000000104) | ($3,578.26) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.000000104 | $3,578.26 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01788077) | ($30,000.00) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01788077 | $30,000.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001696) | ($50.01) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.016184) | ($29,992.26) |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071845965953 | $237.59 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2625498313 | $102.02 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0928400423809999 | $221.47 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.000935059999 | $397.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.625585486999 | $294.62 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29240929339 | $2.58 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.5010760559999 | $15.50 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.281403035039999 | $0.04 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.25484780333 | $31.62 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.171002668944 | $18.08 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.62837572379999 | $10.02 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000330430298263 | $0.00 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045258666577 | $3.42 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6248344277 | $2.23 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.138108081479999 | $0.14 |
| SUSAN ESHLEMAN-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.78790574499999 | $7.65 |
| SUSAN ESTVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115741646749 | $0.02 |
| SUSAN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8601164616699 | $13.22 |
| SUSAN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207936885754 | $74.39 |
| SUSAN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017284305251999 | $3.37 |
| SUSAN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4338560215 | $2.16 |
| SUSAN FILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0315515015949999 | $1.89 |
| SUSAN FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.70376723659 | $15.55 |
| SUSAN GILLIGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02990300068) | ($902.80) |
| SUSAN GILLIGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02990300068 | $902.80 |
| SUSAN GILLIGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029903) | ($903.55) |
| SUSAN GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018368072663093 | $6.69 |
| SUSAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167521167479999 | $49.87 |
| SUSAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014361552878 | $28.02 |
| SUSAN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117808164115999 | $0.00 |
| SUSAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003061273108 | $9.06 |
| SUSAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037520125292 | $7.32 |
| SUSAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6864029811 | $3.72 |
| SUSAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.279040247669999 | $3.10 |
| SUSAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0283335697279 | $3.11 |
| SUSAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400449984929999 | $11.85 |
| SUSAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046466828965 | $9.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.987775) | ($4,000.40) |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3,983.517 | $4,000.40 |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.097791) | ($2,899.01) |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,883.111 | $2,899.01 |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,866.628) | ($2,866.63) |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010460573468 | $34.62 |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106639242577999 | $0.12 |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027391026672 | $61.34 |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.345013385119 | $1.35 |
| SUSAN HAMADEHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.896590512 | $37.90 |
| SUSAN HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00306010498689999 | $0.23 |
| SUSAN HART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.60001977 | $48.92 |
| SUSAN HART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01462643) | ($41.74) |
| SUSAN HART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.164841719) | ($66.57) |
| SUSAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2060233799341 | $0.42 |
| SUSAN HELEN MEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.50047048 | $19,997.17 |
| SUSAN HELEN MEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0184923 | $741.89 |
| SUSAN HELEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403046773343 | $119.49 |
| SUSAN HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000588975685 | $0.02 |
| SUSAN HIBLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000035566299573) | ($1.43) |
| SUSAN HIBLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000035566299573 | $1.43 |
| SUSAN HIBLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (13.017937659) | ($487.52) |
| SUSAN HIBLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 13.017937659 | $487.52 |
| SUSAN HIBLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.41) |
| SUSAN HIBLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.007463123297) | ($0.18) |
| SUSAN HIBLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.007463123297 | $0.18 |
| SUSAN HIBLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETC | (13.0254) | ($250.94) |
| SUSAN HIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000341843135689999 | $0.00 |
| SUSAN HIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00746482846613027 | $0.28 |
| SUSAN HOATH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (19,888.555826) | ($19,888.56) |
| SUSAN HOATH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.16181724) | ($64,551.99) |
| SUSAN HOATH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (101.385498357) | ($185,537.85) |
| SUSAN HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,477.89164164553 | $3,053.51 |
| SUSAN HOATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30771155086 | $18.40 |
| SUSAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072829068181 | $21.56 |
| SUSAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023039665191 | $44.96 |
| SUSAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.965970898 | $147.97 |
| SUSAN HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008128222794 | $251.72 |
| SUSAN HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,228.162253926 | $1,228.16 |
| SUSAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020015613828 | $0.59 |
| SUSAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.581629524367 | $29.95 |
| SUSAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022603724175 | $44.10 |
| SUSAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017897258708 | $0.00 |
| SUSAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039590478052 | $0.00 |
| SUSAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048061583055 | $0.00 |
| SUSAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165136960179999 | $0.05 |
| SUSAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065987909495 | $0.00 |
| SUSAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20787374159999 | $2.01 |
| SUSAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33537319753 | $3.73 |
| SUSAN HUSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021058096007 | $6.23 |
| SUSAN HUSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058215642894 | $0.07 |
| SUSAN HUSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35625447118 | $0.36 |
| SUSAN INFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162785133334 | $0.48 |
| SUSAN INFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 525.154858765 | $525.15 |
| SUSAN ISHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13140568 | $4,019.44 |
| SUSAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559416423249999 | $169.69 |
| SUSAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146713968169999 | $28.63 |
| SUSAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8770682496 | $8.62 |
| SUSAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.149079059 | $48.44 |
| SUSAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.59674439276 | $1.72 |
| SUSAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26085759629 | $14.85 |
| SUSAN JAYNE KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052586725388 | $15.56 |
| SUSAN JAYNE KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.766360516 | $86.77 |
| SUSAN JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597401599669999 | $1.77 |
| SUSAN JERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071053556082 | $1.39 |
| SUSAN JOAN DE'VAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010175) | ($19.93) |
| SUSAN JOAN DE'VAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($19.91) |
| SUSAN JOAN DE'VAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08288584) | ($2,419.19) |
| SUSAN JOAN DE'VAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08547693) | ($2,116.51) |
| SUSAN JOAN DE'VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.282803477857 | $80.68 |
| SUSAN JONES | ADDRESS REDACTED | 4/4/2022 | Earn | Incoming | Deposit | USDC | 506.6692 | $506.67 |
| SUSAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056895557928 | $1.68 |
| SUSAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4875063462 | $20.49 |
| SUSAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4940743819 | $1.57 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 387.44413586 | $54.68 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155441982897 | $46.09 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0340072548 | $3.54 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135849776328999 | $26.51 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.287507084 | $148.29 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4746413849 | $9.10 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1932220281 | $2.63 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 47.168510192 | $47.17 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.452937759588 | $0.04 |
| SUSAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 91.29913379 | $91.30 |
| SUSAN JOSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074598103163 | $22.08 |
| SUSAN JULICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,969.96 | $1,969.96 |
| SUSAN JULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001758626058 | $0.52 |
| SUSAN JULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.894761933 | $310.89 |
| SUSAN JUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1580843719) | ($4,152.32) |
| SUSAN JUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1580843719 | $4,152.32 |
| SUSAN JUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| SUSAN JUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.96) | ($108.96) |
| SUSAN JUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.96 | $108.96 |
| SUSAN JUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.96) | ($58.96) |
| SUSAN JUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SUSAN JUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2664332197 | $7,926.12 |
| SUSAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222575457301999 | $64.80 |
| SUSAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4759610073 | $12.48 |
| SUSAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.4777939139999 | $55.87 |
| SUSAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69565573133 | $6.14 |
| SUSAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355886025589999 | $0.36 |
| SUSAN JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3536889690999 | $51.76 |
| SUSAN JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299333601013 | $5.84 |
| SUSAN K RITHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067847149472 | $2,085.06 |
| SUSAN K RITHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13142330677999 | $2.48 |
| SUSAN K RITHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.39646795509999 | $2,783.52 |
| SUSAN KAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00789604932309999 | $244.84 |
| SUSAN KAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4703986429999 | $46.01 |
| SUSAN KAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32077177806 | $656.10 |
| SUSAN KAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0958441236649999 | $0.33 |
| SUSAN KAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.764046977369999 | $83.89 |
| SUSAN KALDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161361626765 | $0.48 |
| SUSAN KALDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228974601649999 | $4.47 |
| SUSAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031621635674 | $0.09 |
| SUSAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336219718528861 | $0.39 |
| SUSAN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037279886024 | $0.07 |
| SUSAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061336154397 | $189.60 |
| SUSAN KAY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000842326539069999 | $2.49 |
| SUSAN KAY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023961940536 | $0.47 |
| SUSAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013003965332 | $0.38 |
| SUSAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 238.426656004 | $238.43 |
| SUSAN KENDALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.016385 | $500.15 |
| SUSAN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694369098983 | $50.30 |
| SUSAN KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.399679184 | $434.40 |
| SUSAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007716003836578 | $0.31 |
| SUSAN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6123412110712 | $1.62 |
| SUSAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002582165126 | $0.00 |
| SUSAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018030794196 | $0.00 |
| SUSAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054404232258 | $0.01 |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.524558036) | ($3,406.09) |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.524558036 | $3,406.09 |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1196362668) | ($3,659.22) |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1196362668 | $3,659.22 |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (121.137308866) | ($121.14) |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 121.137308866 | $121.14 |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01587533486) | ($29.43) |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01587533486 | $29.43 |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (121.13) | ($121.13) |
| SUSAN KNAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.015875) | ($29.43) |
| SUSAN KNAPP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.524558036) | ($2,991.18) |
| SUSAN KNAPP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119636) | ($3,457.12) |
| SUSAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005880253650812 | $22.10 |
| SUSAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007630360367272 | $21.16 |
| SUSAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7640142133909 | $0.76 |
| SUSAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000782500037630499 | $0.15 |
| SUSAN KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0393270295879999 | $1,200.26 |
| SUSAN KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94323346682 | $1,887.15 |
| SUSAN KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3544437903 | $18.29 |
| SUSAN KOPP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00137557 | $48.63 |
| SUSAN KOPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 82.2165 | $51.27 |
| SUSAN KOPP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137557) | ($40.66) |
| SUSAN KOPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (82.2165) | ($46.15) |
| SUSAN KOPP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (332.928797356) | ($178.08) |
| SUSAN KOPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 332.928797356 | $178.08 |
| SUSAN KOPP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01488238697) | ($446.08) |
| SUSAN KOPP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01488238697 | $446.08 |
| SUSAN KOPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (332.928797) | ($178.05) |
| SUSAN KOPP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01488238) | ($446.80) |
| SUSAN KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106004152956919 | $3.75 |
| SUSAN KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00176799457579999 | $0.00 |
| SUSAN KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59317330631489 | $1.18 |
| SUSAN KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009407952003 | $289.24 |
| SUSAN KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128381293808 | $260.25 |
| SUSAN KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.446023067749999 | $0.45 |
| SUSAN KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3567211755 | $1.36 |
| SUSAN KRET WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094841070468 | $28.07 |
| SUSAN KRONCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126869802154 | $0.38 |
| SUSAN KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141840597163 | $0.42 |
| SUSAN KUPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028805032855 | $56.26 |
| SUSAN LAKHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($19.93) |
| SUSAN LAKHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51710583) | ($16,098.56) |
| SUSAN LAKHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011223) | ($20.00) |
| SUSAN LAKHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7773366995) | ($1,388.29) |
| SUSAN LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.299983785321 | $132.12 |
| SUSAN LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507033) | ($148.16) |
| SUSAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053029538633011 | $1.78 |
| SUSAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236408620479999 | $0.03 |
| SUSAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000922074608059999 | $0.00 |
| SUSAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0290748774019999 | $0.03 |
| SUSAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102441176118 | $0.30 |
| SUSAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.35459169389999 | $0.26 |
| SUSAN LAMBRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| SUSAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28455202285 | $0.33 |
| SUSAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00644179409349999 | $12.57 |
| SUSAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64420139709999 | $2.64 |
| SUSAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1355807865 | $12.18 |
| SUSAN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (900.242708598) | ($1,335.33) |
| SUSAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 900.242708598 | $1,335.33 |
| SUSAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SUSHI | (900.242) | ($1,332.89) |
| SUSAN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,333.032 | $1,332.89 |
| SUSAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,594.582471194) | ($1,679.40) |
| SUSAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,594.582471194 | $1,679.40 |
| SUSAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,587.789) | ($1,670.61) |
| SUSAN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,676.38 | $1,670.61 |
| SUSAN LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5651425713 | $620.47 |
| SUSAN LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4554150078) | ($500.00) |
| SUSAN LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01366245024) | ($15.00) |
| SUSAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643695119 | $0.49 |
| SUSAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038424165917 | $75.75 |
| SUSAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017144666861 | $0.02 |
| SUSAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.237598843718 | $28.72 |
| SUSAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038771630118 | $0.00 |
| SUSAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.1740188052385 | $13.41 |
| SUSAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035673590015 | $109.17 |
| SUSAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32498482772 | $663.58 |
| SUSAN LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.089744371999 | $186.09 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (63.0) | ($141.20) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.045637 | $141.20 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (64.0) | ($134.59) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.047385 | $134.59 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (52.0) | ($108.68) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 108.784 | $108.68 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (108.78) | ($108.78) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 1.88983 | $108.78 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (46.0) | ($37.19) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 36.855 | $37.19 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (36.86) | ($36.86) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 1.078 | $36.86 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (69.0) | ($56.91) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0019202 | $56.91 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (33.0) | ($25.18) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0008541 | $25.18 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (41.0) | ($26.88) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0008642 | $26.88 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (32.0) | ($24.40) |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0007724 | $24.40 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044103287501 | $111.73 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 447.876613603075 | $649.78 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064459116037 | $96.10 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.70739147 | $45.79 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.023800242 | $2.41 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5827730188 | $4.26 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0635389841599999 | $0.42 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066428097738 | $0.01 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7638193334 | $9.12 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0989469508499999 | $3.46 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11094466901 | $2.01 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000346894099999999 | $0.00 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 250.460449197 | $10.21 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18932415534 | $16.18 |
| SUSAN LIPSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6347298939 | $2.36 |
| SUSAN LORRAINE WEIGEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.14978901 | $275.98 |
| SUSAN LORRAINE WEIGEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14978901) | ($266.78) |
| SUSAN LOUMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021866168832 | $6.47 |
| SUSAN MARCOTULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088724443181 | $17.31 |
| SUSAN MARCOTULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5105830715 | $16.79 |
| SUSAN MARCOTULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6665781203 | $5.69 |
| SUSAN MARCOTULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034713920959 | $2.63 |
| SUSAN MARCOTULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04966580843 | $3.54 |
| SUSAN MARCOTULLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.32250247449999 | $2.30 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,010.0) | ($25,010.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (25,010.0) | ($25,010.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085376201858 | $0.25 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4670799090999 | $12.20 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043758018237 | $0.85 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,620.023088159 | $1,620.02 |
| SUSAN MARIE GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 635.794451951 | $635.79 |
| SUSAN MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070042872757 | $20.73 |
| SUSAN MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101828489415999 | $0.12 |
| SUSAN MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0499338870909999 | $0.44 |
| SUSAN MARY MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022829716305 | $0.04 |
| SUSAN MARY MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.93013825809999 | $6.93 |
| SUSAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077454831766 | $22.92 |
| SUSAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107541663076 | $20.98 |
| SUSAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.13063614259999 | $5.11 |
| SUSAN MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057787430911 | $0.17 |
| SUSAN MCCARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005698197472 | $11.12 |
| SUSAN MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4342331657988 | $2.57 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08074105967) | ($231.79) |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08074105967 | $231.79 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.236095575) | ($241.44) |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.236095575 | $241.44 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.014297029) | ($74.01) |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.014297029 | $74.01 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (14.236059) | ($243.57) |
| SUSAN MCPHAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.080738) | ($229.49) |
| SUSAN MCPHAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (74.01) | ($74.01) |
| SUSAN MCPHAIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.611421928) | ($117.04) |
| SUSAN MCPHAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.611421928 | $117.04 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (105.609822) | ($116.50) |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117710662295 | $0.00 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236448959224199 | $0.71 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2856734875893 | $0.29 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4866709500123 | $0.64 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071818451979 | $0.00 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06924053139966 | $1.23 |
| SUSAN MCPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025209178663 | $0.00 |
| SUSAN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727181882 | $50.00 |
| SUSAN MEANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SUSAN MEANS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SUSAN MEANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUSAN MEANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,979.855715666) | ($6,979.86) |
| SUSAN MEANS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,979.855715666 | $6,979.86 |
| SUSAN MEANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,979.855715) | ($6,979.86) |
| SUSAN MEANS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.703990279) | ($15,000.00) |
| SUSAN MEANS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4411197084) | ($450.00) |
| SUSAN MEANS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 18.073326326 | $18,437.16 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003348777708 | $102.33 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43582812222 | $878.38 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.3167509477599 | $59.32 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.557538453 | $12.33 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.8452963257 | $42.77 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.1435503036 | $2.29 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019832512696 | $1.45 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8475391848 | $9.73 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0559403676339999 | $6.14 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0247702609 | $12.46 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076965068786 | $1.74 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027673138242 | $2.09 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016626589039 | $1.19 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.98665760219999 | $3.85 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8216048275 | $1.50 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024650763309 | $2.67 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014498671276 | $0.00 |
| SUSAN MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6337926075 | $3.52 |
| SUSAN MELLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019382659245 | $0.57 |
| SUSAN MELLECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.705134483 | $285.71 |
| SUSAN MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105545041744 | $3.12 |
| SUSAN MICHELLE KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002757573411955 | $10.34 |
| SUSAN MICHELLE KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28185313472 | $0.96 |
| SUSAN MICHELLE KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106024839425 | $0.07 |
| SUSAN MILLENSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.0287890744 | $174.43 |
| SUSAN MILLENSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6218751423 | $0.19 |
| SUSAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450129469639999 | $1.33 |
| SUSAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8655260828 | $14.99 |
| SUSAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017461162039 | $0.00 |
| SUSAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0341995937499999 | $0.03 |
| SUSAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000929067929799999 | $0.00 |
| SUSAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006635762762 | $0.01 |
| SUSAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03294575841 | $0.02 |
| SUSAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019948991324 | $0.22 |
| SUSAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014911220237 | $0.00 |
| SUSAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160630233272 | $0.48 |
| SUSAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328216192049999 | $6.40 |
| SUSAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7498709593 | $1.39 |
| SUSAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002298832341 | $4.28 |
| SUSAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036745186 | $0.00 |
| SUSAN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92690475887 | $3.17 |
| SUSAN MUSSAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158624717079999 | $47.06 |
| SUSAN MUSSAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030086852487 | $58.88 |
| SUSAN MUSSAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6870127207 | $18.75 |
| SUSAN NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00580183 | $210.43 |
| SUSAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121037683095 | $35.82 |
| SUSAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00950663574479999 | $18.55 |
| SUSAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031364950321 | $0.93 |
| SUSAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 72.798747646 | $72.80 |
| SUSAN NORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.05354266) | ($12,000.00) |
| SUSAN NORTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.05354266 | $12,000.00 |
| SUSAN NORTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (2.838183022) | ($8,400.00) |
| SUSAN NORTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,100.0 | $2,100.00 |
| SUSAN NORTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| SUSAN NORTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008859218266) | ($1.75) |
| SUSAN NORTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.457752875) | ($6,217.12) |
| SUSAN NORTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.457752875 | $6,217.12 |
| SUSAN NORTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (4.45827062) | ($8,000.00) |
| SUSAN NORTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SUSAN NORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| SUSAN NORTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.343899787) | ($2,100.00) |
| SUSAN NORTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.009799733397) | ($8.78) |
| SUSAN NORTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.838183022 | $2,542.85 |
| SUSAN NORTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07061098562) | ($63.26) |
| SUSAN NORTON | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001370965094) | ($1.67) |
| SUSAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03862808939244 | $96.94 |
| SUSAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029855410088 | $0.02 |
| SUSAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23070026309 | $2.04 |
| SUSAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15517708753 | $0.16 |
| SUSAN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.505444434 | $2.12 |
| SUSAN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122270695271 | $3.62 |
| SUSAN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141836832666999 | $2.77 |
| SUSAN OHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023739960151 | $0.46 |
| SUSAN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026177416917006 | $0.03 |
| SUSAN ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129463112547 | $0.00 |
| SUSAN ORDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3510475120999 | $59.65 |
| SUSAN OREILLY CRONIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.004073617 | $3,049.96 |
| SUSAN OREILLY CRONIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.11651719 | $4,719.53 |
| SUSAN OREILLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| SUSAN PACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019388062088 | $58.13 |
| SUSAN PACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85067561325952 | $3.32 |
| SUSAN PACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088760645698 | $17.32 |
| SUSAN PACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126437804557 | $5.00 |
| SUSAN PARKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (279.88803859) | ($279.89) |
| SUSAN PARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 279.88803859 | $279.89 |
| SUSAN PARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (279.79) | ($279.79) |
| SUSAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006572071724 | $0.00 |
| SUSAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3447347921857 | $1.34 |
| SUSAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015444334068 | $0.00 |
| SUSAN PATSY JOHNSON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131749252876489 | $50.45 |
| SUSAN PATSY JOHNSON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002255872025 | $0.04 |
| SUSAN PATSY JOHNSON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12694148046999 | $0.71 |
| SUSAN PATSY JOHNSON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1543241532 | $0.61 |
| SUSAN PATSY JOHNSON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024494981545 | $1.46 |
| SUSAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045970878616 | $0.00 |
| SUSAN PELHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885035204189448 | $1.03 |
| SUSAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100730787795 | $29.81 |
| SUSAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06933907951 | $0.08 |
| SUSAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043657158179 | $86.68 |
| SUSAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.711898173 | $273.71 |
| SUSAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.872756602 | $13.73 |
| SUSAN PHILIP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 50.79637 | $145,018.56 |
| SUSAN PHILIP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.997619) | ($56,475.41) |
| SUSAN PHILIP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (19.661548) | ($50,706.15) |
| SUSAN PHILIP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (9.585298) | ($24,524.44) |
| SUSAN PHILIP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 71.58 | $5,618.16 |
| SUSAN PHILIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (21.123117047) | ($39,766.39) |
| SUSAN PHILIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (71.778668227) | ($3,243.45) |
| SUSAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020843913346 | $0.06 |
| SUSAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014635047296 | $0.00 |
| SUSAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14909351565287 | $372.94 |
| SUSAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121698461489999 | $0.12 |
| SUSAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054571127346 | $0.03 |
| SUSAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23525325024892 | $10.90 |
| SUSAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046328121939 | $0.00 |
| SUSAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000215111800209999 | $0.00 |
| SUSAN PLESKOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05061039722) | ($1,444.67) |
| SUSAN PLESKOW | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05061039722 | $1,444.67 |
| SUSAN PLESKOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1647855656) | ($253.54) |
| SUSAN PLESKOW | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1647855656 | $253.54 |
| SUSAN PLESKOW | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1647855656) | ($253.30) |
| SUSAN PLESKOW | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05061039) | ($1,416.18) |
| SUSAN PLESKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053578371609233 | $17.90 |
| SUSAN PLESKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016188083483143 | $3.70 |
| SUSAN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022824368046 | $6.76 |
| SUSAN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017549603054 | $3.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSAN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.075038078 | $98.08 |
| SUSAN PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026415210013 | $0.19 |
| SUSAN POMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64747802249999 | $3.09 |
| SUSAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061582838742 | $190.38 |
| SUSAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017717003206 | $34.57 |
| SUSAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.410811468 | $57.41 |
| SUSAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.56663528939999 | $0.52 |
| SUSAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7706047943 | $1.41 |
| SUSAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002147647166 | $0.00 |
| SUSAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001343333941523 | $0.00 |
| SUSAN PRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082507184849 | $255.31 |
| SUSAN PRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028529241107 | $55.69 |
| SUSAN PRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000409933567369999 | $0.00 |
| SUSAN PRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102933618836 | $0.64 |
| SUSAN PRONTNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035265683952 | $0.00 |
| SUSAN PRONTNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026096152452 | $0.00 |
| SUSAN R KERLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01126081 | $450.96 |
| SUSAN R KERLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0388565 | $1,551.28 |
| SUSAN R KERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002468780423028 | $71.35 |
| SUSAN RAYBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030753821001 | $0.00 |
| SUSAN RAYBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013309143615 | $0.00 |
| SUSAN RHODES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SUSAN RHODES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SUSAN RHODES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SUSAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207099393219999 | $0.61 |
| SUSAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114510054085 | $0.00 |
| SUSAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015853190507 | $30.93 |
| SUSAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.00625261 | $554.01 |
| SUSAN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304040304359999 | $92.66 |
| SUSAN ROBERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($49.96) |
| SUSAN ROBERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.032809) | ($63,344.36) |
| SUSAN ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082036450840062 | $288.10 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032617843567 | $0.97 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3254478982 | $8.98 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79608472391 | $8.85 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75362521467 | $2.57 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0078232540765 | $0.86 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039685761626 | $0.90 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6349025917 | $3.63 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.512062691489999 | $0.27 |
| SUSAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2389104604 | $0.44 |
| SUSAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024969388529 | $7.39 |
| SUSAN ROSE COFFMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01083120384) | ($319.82) |
| SUSAN ROSE COFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01083120384 | $319.82 |
| SUSAN ROSE COFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| SUSAN ROSE COFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00050549) | ($15.00) |
| SUSAN ROSE COFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00067798) | ($19.97) |
| SUSAN ROSE COFFMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00961373) | ($283.96) |
| SUSAN ROSE COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149364024949563 | $51.94 |
| SUSAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154989772426999 | $45.95 |
| SUSAN ROWBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104421732461 | $0.31 |
| SUSAN ROWBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.4416013694 | $82.66 |
| SUSAN ROWBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49173233857 | $5.46 |
| SUSAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| SUSAN SADR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SUSAN SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657659213 | $50.00 |
| SUSAN SAMLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302540250989999 | $92.19 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031958663282 | $97.53 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025720276642 | $50.19 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.57329829169999 | $6.00 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5658485502 | $0.23 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000544800467249999 | $0.00 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.926833512 | $6.58 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.797431001101 | $23.34 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026854754919 | $2.95 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.36105708989999 | $8.38 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102716608393 | $0.78 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040448897704 | $2.88 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6172769282 | $0.78 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013543298196 | $0.01 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.89738505832 | $0.48 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017014883107 | $1.84 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003126463845 | $0.00 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74822291095 | $1.56 |
| SUSAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00108183408129 | $0.00 |
| SUSAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98510306063268 | $0.97 |
| SUSAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126825054059 | $0.10 |
| SUSAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100303863707999 | $0.11 |
| SUSAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000149451464259999 | $0.00 |
| SUSAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6374496144 | $5.59 |
| SUSAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000122720709144999 | $0.00 |
| SUSAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013748817361 | $0.08 |
| SUSAN SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050682746519 | $1.50 |
| SUSAN SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8421559859 | $1.78 |
| SUSAN SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0432082142339999 | $0.48 |
| SUSAN SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.326952513929999 | $0.05 |
| SUSAN SHEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094005451993 | $0.58 |
| SUSAN SHEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,015.953155104) | ($1,104.63) |
| SUSAN SHEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,015.953155104 | $1,104.63 |
| SUSAN SHEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BAT | (2,015.94) | ($1,097.34) |
| SUSAN SHEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,091.124 | $1,097.34 |
| SUSAN SHEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (570.44385167) | ($2,036.48) |
| SUSAN SHEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | OMG | 570.44385167 | $2,036.48 |
| SUSAN SHEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | OMG | (568.845) | ($2,025.09) |
| SUSAN SHEEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,003.58 | $2,025.09 |
| SUSAN SHEEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,094.704) | ($3,094.70) |
| SUSAN SHEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,578.459948828) | ($4,714.69) |
| SUSAN SHEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,578.459948828 | $4,714.69 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008498955182 | $262.59 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1729516446 | $4.86 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1620288579 | $329.18 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.35319765749999 | $7.41 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.0730907603909 | $22.38 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7584084525 | $30.65 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91558283429 | $8.08 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1228979539 | $8.12 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.3953425949999 | $7.36 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.470702769 | $107.52 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38622532395 | $23.09 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.213768319639999 | $8.46 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113015407534 | $12.41 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09938997646 | $6.77 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03760461224 | $8.52 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.841204282 | $389.44 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0212490140719999 | $1.61 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0448636201679999 | $3.20 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.65484556659843 | $1.11 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.4763463988 | $5.58 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.234170165553231 | $0.99 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.418808234929999 | $0.77 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.2792948679 | $10.97 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4897682413 | $1.46 |
| SUSAN SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 24.442354369 | $32.67 |
| SUSAN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032259044304 | $63.33 |
| SUSAN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6186377 | $19.52 |
| SUSAN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3636067487 | $0.56 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.855997595) | ($114,000.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 28,500.0 | $28,500.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6267 | $25,091.81 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6121114955) | ($24,480.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,120.0 | $6,120.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | LINK | (858.616836971) | ($11,720.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64685 | $5,000.23 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,930.0 | $2,930.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01609 | $500.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016785 | $500.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00705 | $200.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007518 | $200.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.163527 | $300.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.010305 | $300.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.153957 | $300.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0105871 | $300.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.329135 | $500.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.01755 | $500.00 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,343.425581665) | ($33,343.43) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,343.425581665 | $33,343.43 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,500.0) | ($28,500.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.855997595 | $81,487.32 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,120.0) | ($6,120.00) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6121114955 | $17,464.77 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (53.42) | ($53.42) |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.034742 | $53.42 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133675789287 | $374.08 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.785112456619999 | $1,570.38 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.36973462786 | $384.37 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.423725315 | $14.61 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 311.547583015 | $195.62 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28851072494129 | $4.02 |
| SUSAN SHEUNG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31060893301 | $18.57 |
| SUSAN SHULTS-SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064440782018 | $1.91 |
| SUSAN SHULTS-SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16214190737 | $1.16 |
| SUSAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031757648049 | $0.94 |
| SUSAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015942144407 | $3.11 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001126036096) | ($42.70) |
| SUSAN SLOCUMB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001126036096 | $42.70 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112603) | ($43.85) |
| SUSAN SLOCUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004002014511286 | $0.16 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050383513271 | $0.01 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036178563778 | $0.00 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115134119297 | $0.01 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173586562869999 | $0.00 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000563140347719999 | $0.01 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000930945048939999 | $0.00 |
| SUSAN SLOCUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000087178626407 | $0.00 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (479.684663311) | ($267.92) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 479.684663311 | $267.92 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.722833132) | ($207.60) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.722833132 | $207.60 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.06941982) | ($120.52) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.06941982 | $120.52 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.422548849) | ($149.31) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.422548849 | $149.31 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.832509948) | ($5.83) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.832509948 | $5.83 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007151452568) | ($10.96) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007151452568 | $10.96 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009334578769) | ($26.53) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009334578769 | $26.53 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1974626541) | ($0.20) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1974626541 | $0.20 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1.129172105) | ($0.38) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1.129172105 | $0.38 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1798873489) | ($0.42) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1798873489 | $0.42 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03374914947) | ($0.15) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03374914947 | $0.15 |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007151) | ($11.00) |
| SUSAN SMOLAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000933) | ($26.68) |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009920574601352 | $0.33 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000714008894028 | $0.16 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024004847339125 | $0.00 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2458102507918 | $2.20 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.376750055771039 | $4.68 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004178204307962 | $0.02 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039934250112345 | $2.61 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057079739735103 | $2.51 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046576558236839 | $0.05 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000148144312001786 | $0.00 |
| SUSAN SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00127576843782373 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSAN SOLANO VANDERHEYDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.69) | ($4,845.25) |
| SUSAN SOLANO VANDERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.28768759457 | $66.62 |
| SUSAN SOLANO VANDERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005660539047 | $10.12 |
| SUSAN SOLANO VANDERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16333726137 | $1.52 |
| SUSAN SPOELSTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUSAN SPOELSTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 37.079 | $100.00 |
| SUSAN SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099950709176 | $29.58 |
| SUSAN SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.123013444615 | $9.99 |
| SUSAN SPOELSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578467087789999 | $115.75 |
| SUSAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47395002403 | $0.55 |
| SUSAN STARCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SUSAN STARCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SUSAN STARCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,635.10) |
| SUSAN STARCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.3) | ($66,710.71) |
| SUSAN STARCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067041) | ($1,985.49) |
| SUSAN STARCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.05344) | ($3,619.82) |
| SUSAN STARCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (92,523.34) | ($92,523.34) |
| SUSAN STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00897312320774454 | $315.43 |
| SUSAN STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047291413824294 | $117.27 |
| SUSAN STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,387.8911065549 | $1,387.89 |
| SUSAN STARCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.58202355819999 | $58.10 |
| SUSAN STARKEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| SUSAN STARKEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| SUSAN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123421415561 | $3.65 |
| SUSAN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428917593 | $8.37 |
| SUSAN STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.484993127 | $88.48 |
| SUSAN STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017464438875 | $0.52 |
| SUSAN STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015143567484 | $0.02 |
| SUSAN STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014800818104 | $28.88 |
| SUSAN STENTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98243834322999 | $2.16 |
| SUSAN STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036057223138 | $1.07 |
| SUSAN STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024204491077 | $4.72 |
| SUSAN STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088605305008 | $0.26 |
| SUSAN STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9345676599 | $1.93 |
| SUSAN STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25159338487 | $0.04 |
| SUSAN STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058710401812 | $6.45 |
| SUSAN STRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95665931519 | $5.89 |
| SUSAN STRANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001068776389 | $0.00 |
| SUSAN STRANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018954524584 | $0.00 |
| SUSAN STRANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05747932404999 | $1.17 |
| SUSAN STUECHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052710120413 | $15.60 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022362524954 | $673.96 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028307054174 | $55.24 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.532905588 | $39.27 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7511690818 | $9.40 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087955877495 | $9.66 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090405589625 | $0.68 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038161386184 | $2.72 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8233150133 | $0.97 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30825792167 | $0.78 |
| SUSAN STUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050902810627 | $0.32 |
| SUSAN T KOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04919254 | $1,992.30 |
| SUSAN T KOO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00024721 | $10.02 |
| SUSAN T KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443888961681 | $12.89 |
| SUSAN TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129374461575 | $392.70 |
| SUSAN TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.3142427441 | $260.43 |
| SUSAN TAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82231137502 | $0.82 |
| SUSAN TAUBENKIBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23409836) | ($7,064.28) |
| SUSAN TAUBENKIBEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23409836 | $7,064.28 |
| SUSAN TAUBENKIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.09) |
| SUSAN TAUBENKIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2340985858) | ($7,223.81) |
| SUSAN TAUBENKIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2340985858 | $7,223.81 |
| SUSAN TAUBENKIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.468096) | ($14,386.93) |
| SUSAN TAUBENKIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016520862808042 | $63.70 |
| SUSAN TEBALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.437575535 | $27.30 |
| SUSAN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027236588) | ($28,752.35) |
| SUSAN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027236588 | $28,752.35 |
| SUSAN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.119948851) | ($3,225.55) |
| SUSAN TEN-KATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.119948851 | $3,225.55 |
| SUSAN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060248594965928 | $207.44 |
| SUSAN TEN-KATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021164156861787 | $48.30 |
| SUSAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028799159685 | $8.52 |
| SUSAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038960128747 | $7.60 |
| SUSAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8193522194 | $1.82 |
| SUSAN THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010748849159 | $3.18 |
| SUSAN THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050751876875 | $9.90 |
| SUSAN THEUERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9961753309 | $1.25 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.392340168) | ($7.08) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.371666667) | ($7.08) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 14,997.5 | $14,997.50 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001853621571) | ($7.50) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001362146497) | ($4.17) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367437285) | ($4.17) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.62) | ($7.62) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9306080585 | $28,129.40 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5353235553 | $16,202.64 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,997.5 | $4,997.50 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 19,997.5 | $19,997.50 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.45) | ($8.45) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 9.684592204 | $20,137.45 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,822.586507223) | ($1,967.45) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.45) | ($8.45) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8876620158 | $26,778.99 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 8.446913678 | $17,564.93 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.987726356) | ($4,133.64) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (18.131505883) | ($37,926.03) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (136.741071183) | ($1,047.62) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.61949797) | ($77,818.08) |
| SUSAN TRAFFAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,805.00 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 4.999 | $8,981.03 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 136.4910712 | $1,007.30 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 2,820.086507 | $1,662.90 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004993509151 | $20.17 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.493388795206 | $284.62 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490413682621 | $13.90 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8982352785133 | $10.90 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.583954145 | $10.62 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000001828142 | $0.00 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000248445572699999 | $0.00 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005388359784 | $0.00 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3451807248 | $0.02 |
| SUSAN TRAFFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004735480339 | $0.00 |
| SUSAN TRAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002213451656) | ($89.67) |
| SUSAN TRAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002183555001) | ($8.43) |
| SUSAN TRAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.3803019 | $10,045.10 |
| SUSAN TRAVIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003028471073) | ($89.67) |
| SUSAN TRAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002883068369) | ($8.33) |
| SUSAN TRAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($11,079.64) |
| SUSAN TRAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10,985.226 | $11,079.64 |
| SUSAN TRAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SUSAN TRAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SUSAN TRAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6785184489 | $18,794.35 |
| SUSAN TRAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,958.812586 | $3,958.81 |
| SUSAN TRAVIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004115705801) | ($89.67) |
| SUSAN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003857314956 | $104.51 |
| SUSAN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01143957149999 | $5.91 |
| SUSAN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035614857894 | $0.69 |
| SUSAN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1116659813999 | $26.11 |
| SUSAN TROGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.08386009409 | $24.78 |
| SUSAN TWILT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,006.23) |
| SUSAN TWILT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (3,980.0) | ($3,155.34) |
| SUSAN TWILT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,108.01) |
| SUSAN TWILT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.359881) | ($14,593.89) |
| SUSAN TWILT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,387.79) |
| SUSAN TWILT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,394.08) |
| SUSAN TWILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 696.697125536239 | $803.40 |
| SUSAN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640758828 | $48.79 |
| SUSAN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8121095381 | $3,605.54 |
| SUSAN VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016916508263 | $50.39 |
| SUSAN VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008108419919 | $15.82 |
| SUSAN VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.476310314 | $21.48 |
| SUSAN VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4819844113 | $5.14 |
| SUSAN VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4377981648 | $0.90 |
| SUSAN VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.198449147869999 | $2.21 |
| SUSAN VAN ALSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020891096325 | $2.29 |
| SUSAN VAN VIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020058519332 | $0.00 |
| SUSAN VAN VIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00364133150219999 | $0.00 |
| SUSAN VIJU APPILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057936040927 | $1.71 |
| SUSAN VIJU APPILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.90168439559999 | $9.90 |
| SUSAN VIJU APPILLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.75809330209999 | $1.76 |
| SUSAN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.4185869279999 | $93.42 |
| SUSAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007279344649 | $21.55 |
| SUSAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6485256236 | $3.65 |
| SUSAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3145180055 | $1.45 |
| SUSAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114947760616999 | $0.39 |
| SUSAN WATKINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (70.1773) | ($50.00) |
| SUSAN WATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11444147285682 | $1.48 |
| SUSAN WELLENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020725231137 | $62.33 |
| SUSAN WELLENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482433002819999 | $9.41 |
| SUSAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019277765383 | $57.79 |
| SUSAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.914379117 | $30.85 |
| SUSAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9773657877 | $3.13 |
| SUSAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9205498595 | $21.34 |
| SUSAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017663012529 | $0.01 |
| SUSAN WHEALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058734421177 | $17.38 |
| SUSAN WHEALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084275009835 | $16.44 |
| SUSAN WHEALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042398278371 | $0.31 |
| SUSAN WHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07572747599) | ($139.29) |
| SUSAN WHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00503432) | ($134.32) |
| SUSAN WHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.62599401) | ($100.23) |
| SUSAN WHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (359.05641) | ($158.48) |
| SUSAN WHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (219.810163) | ($82.55) |
| SUSAN WHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (141.7672489) | ($16.44) |
| SUSAN WHELAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.66924316) | ($53.97) |
| SUSAN WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22635553621565 | $7.26 |
| SUSAN WILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SUSAN WILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003375 | $10.00 |
| SUSAN WILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11,555.0) | ($11,555.00) |
| SUSAN WILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.645172) | ($1,153.12) |
| SUSAN WILEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,504.09) |
| SUSAN WILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.385744) | ($2,164.10) |
| SUSAN WILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006415) | ($10.02) |
| SUSAN WILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (129.58) | ($129.58) |
| SUSAN WILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,255.0) | ($10,255.00) |
| SUSAN WILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137358) | ($3,892.86) |
| SUSAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203546856197999 | $69.71 |
| SUSAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7044246892 | $23.50 |
| SUSAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200100677403999 | $46.24 |
| SUSAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.440952624 | $262.44 |
| SUSAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018135846623 | $2.19 |
| SUSAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007198937784 | $21.31 |
| SUSAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045978343128 | $8.97 |
| SUSAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86500545611 | $0.54 |
| SUSAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134007209189999 | $0.98 |
| SUSAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012005256503783 | $50.31 |
| SUSAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,063.156011569 | $842.61 |
| SUSAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018399346321 | $0.54 |
| SUSAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039598950921 | $0.00 |
| SUSAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011926103369 | $0.00 |
| SUSAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000602296455479999 | $0.00 |
| SUSAN WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019698067095 | $591.30 |
| SUSAN WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.22368267333 | $24.23 |
| SUSAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016350091892 | $0.48 |
| SUSAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017569970869 | $3.43 |
| SUSAN Y MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180959763479999 | $543.92 |
| SUSAN Y MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8654611695 | $1.87 |
| SUSAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225506587459999 | $6.67 |
| SUSAN ZARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (127.02479836) | ($1,869.73) |
| SUSAN ZARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 127.02479836 | $1,869.73 |
| SUSAN ZARE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (127.02479) | ($1,707.75) |
| SUSAN ZARE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,796.525 | $1,707.75 |
| SUSAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046904951947 | $144.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.949276124 | $132.40 |
| SUSAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058138600116 | $0.01 |
| SUSAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3264283787 | $3.33 |
| SUSAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063800929417 | $0.06 |
| SUSAN ZARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6731567107713 | $48.98 |
| SUSANA ADELA SEGOVIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 550.0 | $430.86 |
| SUSANA ADELA SEGOVIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 550.0 | $279.17 |
| SUSANA ADELA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680885 | $50.00 |
| SUSANA ADELA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7060890878726 | $4.02 |
| SUSANA AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0146474 | $436.64 |
| SUSANA AGUIAR TEIXEIRA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246216376986999 | $53.03 |
| SUSANA ALAPONT MASIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 555.76404 | $525.89 |
| SUSANA ALAPONT MASIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($48.97) |
| SUSANA ALAPONT MASIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (558.049444) | ($323.65) |
| SUSANA ALAPONT MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016491169471714 | $50.05 |
| SUSANA ALAPONT MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6630781443096 | $1.71 |
| SUSANA ÁLVAREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001779420437074 | $50.45 |
| SUSANA ÁLVAREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.043716373 | $23.04 |
| SUSANA ÁLVAREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.0721823889 | $18.07 |
| SUSANA ÁLVAREZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.150944074 | $27.15 |
| SUSANA AMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042489980766918 | $0.00 |
| SUSANA AZCONA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,555.00 |
| SUSANA AZCONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.106191) | ($2,974.83) |
| SUSANA AZCONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,954.02 | $2,974.83 |
| SUSANA AZCONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.006674) | ($6,014.40) |
| SUSANA AZCONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.87) |
| SUSANA AZCONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.675428) | ($20,009.79) |
| SUSANA AZCONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| SUSANA AZCONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,002.98) | ($15,002.98) |
| SUSANA AZCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302159959514549 | $113.45 |
| SUSANA AZCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00813463234993 | $19.40 |
| SUSANA AZCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.57589843208 | $308.58 |
| SUSANA BALLESTEROS JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308268041 | $50.00 |
| SUSANA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000127988594499999 | $0.00 |
| SUSANA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084674715164 | $0.01 |
| SUSANA BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120692790966 | $0.36 |
| SUSANA BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000914388755929999 | $0.02 |
| SUSANA BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112354127521 | $0.08 |
| SUSANA BEATRIZ FALABELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.403219 | $404.40 |
| SUSANA BEATRIZ FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358535570689 | $50.19 |
| SUSANA BEATRIZ FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0321863548 | $4.03 |
| SUSANA BEATRIZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000286323727 | $0.00 |
| SUSANA BEATRIZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114637146618 | $0.01 |
| SUSANA BUSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007863407864 | $0.00 |
| SUSANA BUSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023844198195 | $0.02 |
| SUSANA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042881854002276 | $0.00 |
| SUSANA CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041528545466 | $1.23 |
| SUSANA CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.793701382 | $55.79 |
| SUSANA CASTRO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.05331781 | $152.23 |
| SUSANA CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1022545794) | ($201.15) |
| SUSANA CASTRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $297.71 |
| SUSANA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97625996310207 | $2.57 |
| SUSANA CEBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478306755215777 | $0.01 |
| SUSANA CHIOCCA DE ALMEIDA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072741817982 | $0.01 |
| SUSANA CHIOCCA DE ALMEIDA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021188126381 | $0.04 |
| SUSANA CHIOCCA DE ALMEIDA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.565529256 | $266.57 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4345 | $45.61 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.1627 | $439.33 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00649826 | $260.01 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00161932 | $64.60 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0022131 | $88.39 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01777224 | $53.72 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001487521830433 | $4.30 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002368781659336 | $0.44 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.32127995689999 | $2.63 |
| SUSANA CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9521067121 | $115.12 |
| SUSANA CORZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000129761726389 | $0.00 |
| SUSANA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171393618639999 | $5.07 |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007672472732) | ($0.21) |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007672472732 | $0.21 |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00007657119092) | ($0.21) |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001135452841) | ($0.21) |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001135452841 | $0.21 |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001135452841) | ($0.21) |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004411331172) | ($0.40) |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00828447994) | ($7.51) |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2757081982) | ($250.00) |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3340873413 | $302.94 |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048631079364 | $1.44 |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080368262409 | $1.45 |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6956105106 | $1.69 |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028350071913 | $0.32 |
| SUSANA DIANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39300877286 | $0.06 |
| SUSANA ELIDA DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307674439215 | $50.10 |
| SUSANA ELIDA DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.75348801859999 | $2.75 |
| SUSANA ELIZABETH SOSA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116646) | ($46.99) |
| SUSANA ELIZABETH SOSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (406.140915) | ($406.14) |
| SUSANA ELIZABETH SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116646482 | $50.00 |
| SUSANA ELIZABETH SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129725160492145 | $0.26 |
| SUSANA ELIZABETH SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5357935905 | $0.54 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002104279027) | ($8.31) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001165787515) | ($4.18) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (2.299169211) | ($6,060.61) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.765956) | ($4,959.90) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (6,691.5492) | ($2,615.21) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (15.32391442) | ($981.91) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.764356 | $4,040.80 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.167173485) | ($2,940.75) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.628122011 | $12,442.87 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.541533205) | ($10,000.00) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2564620115) | ($300.25) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007200512492) | ($8.43) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042356233746 | $0.14 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038577207156742 | $87.10 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.475621693753 | $1.48 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3423552165 | $3.02 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.746806332114999 | $0.75 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037874762591634 | $3.30 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.4704365052919 | $13.33 |
| SUSANA ENGELA ZAVALETA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015173568914 | $0.00 |
| SUSANA FAMOLARI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000613621217) | ($1.26) |
| SUSANA FAMOLARI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007323423124) | ($15.04) |
| SUSANA FAMOLARI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02435004829) | ($500.00) |
| SUSANA FAMOLARI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03008183045 | $617.70 |
| SUSANA FAMOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797059324 | $23.42 |
| SUSANA FAMOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2722380284 | $0.27 |
| SUSANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155893457834 | $46.23 |
| SUSANA FRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162926195529999 | $0.00 |
| SUSANA FRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016551148574 | $0.02 |
| SUSANA FRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026944178285 | $0.03 |
| SUSANA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017700137052 | $5.24 |
| SUSANA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077601349493 | $1.51 |
| SUSANA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1426125425 | $5.66 |
| SUSANA GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109428298868999 | $0.67 |
| SUSANA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140783943495999 | $0.42 |
| SUSANA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065010428564 | $12.69 |
| SUSANA GARCIA MARCHENA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01029621 | $355.68 |
| SUSANA GARCIA MARCHENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000364) | ($10.00) |
| SUSANA GARCIA MARCHENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009932) | ($272.23) |
| SUSANA GARCIA MARCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71409126874032 | $1.94 |
| SUSANA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.74078234418 | $16.07 |
| SUSANA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5251673957 | $14.93 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($37.62) |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.018848 | $37.62 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.020332) | ($40.50) |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 40.259 | $40.50 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.593092) | ($403.59) |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.25) | ($40.25) |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.019449 | $40.25 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.019447) | ($40.21) |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 40.082 | $40.21 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (40.091) | ($40.09) |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129051163404447 | $50.01 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030716375871 | $0.00 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003328490188672 | $0.01 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01603703166206 | $0.02 |
| SUSANA GRACIELA ALMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7853942310432 | $1.79 |
| SUSANA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014920695798 | $0.00 |
| SUSANA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105795658762 | $0.00 |
| SUSANA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115901390572 | $0.00 |
| SUSANA HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117145709008 | $0.00 |
| SUSANA INES BULACIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| SUSANA INES BULACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281939406 | $50.00 |
| SUSANA INES BULACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003242315961 | $0.01 |
| SUSANA INES BULACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0851663198 | $1.09 |
| SUSANA LISTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($49.92) |
| SUSANA LISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169201606429999 | $50.43 |
| SUSANA LISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075094720536 | $0.01 |
| SUSANA LISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079181252656 | $0.01 |
| SUSANA LISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0245486482349999 | $7.81 |
| SUSANA MABEL DOMINE SIEBEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01738 | $504.52 |
| SUSANA MABEL DOMINE SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405582821 | $50.00 |
| SUSANA MABEL DOMINE SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.504818988602 | $3.14 |
| SUSANA MARIA DE AZEVEDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090547100713 | $0.27 |
| SUSANA MARIA DE AZEVEDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55779826236 | $0.65 |
| SUSANA MARIA DE AZEVEDO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042753506106 | $0.83 |
| SUSANA MARTINEZ ARBAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SUSANA MARTINEZ ARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586033435499999 | $17.35 |
| SUSANA MARTINEZ ARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031361235116 | $6.10 |
| SUSANA MARTINEZ ARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0895603425 | $19.09 |
| SUSANA MARTINEZ ARBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4233488143 | $3.41 |
| SUSANA MEJIAS MENDOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,532.856329 | $2,532.86 |
| SUSANA MEJIAS MENDOZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($52,634.40) |
| SUSANA MEJIAS MENDOZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUSANA MEJIAS MENDOZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 940.027 | $500.00 |
| SUSANA MEJIAS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,253.21610989677 | $1,723.98 |
| SUSANA NIKUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043088163985 | $0.01 |
| SUSANA NIKUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027856276064 | $0.00 |
| SUSANA PADESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153196713141 | $45.38 |
| SUSANA PADESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.750634392 | $100.75 |
| SUSANA PIRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 32.5810354 | $4.15 |
| SUSANA PIRES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (32.5810354) | ($3.92) |
| SUSANA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216767173149999 | $0.64 |
| SUSANA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009441372965985 | $0.00 |
| SUSANA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008086795665 | $23.94 |
| SUSANA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028636492016 | $55.91 |
| SUSANA RODRIGUEZ IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038177614779 | $11.30 |
| SUSANA RODRIGUEZ IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021336358717 | $0.00 |
| SUSANA ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0990081579727573 | $0.12 |
| SUSANA SALAZAR VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079588589878 | $0.24 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064107156125 | $12.51 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.945668381 | $130.77 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075711000144 | $0.67 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1460793644 | $0.75 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7210975076 | $5.88 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.0012335259 | $4.78 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.232934176169999 | $1.43 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2631735331 | $1.57 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141389871296 | $1.53 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.043468741708 | $0.12 |
| SUSANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139912937084 | $4.14 |
| SUSANA SHEN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02375021 | $922.55 |
| SUSANA SHEN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05532793) | ($1,556.32) |
| SUSANA SHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005073747577823 | $16.31 |
| SUSANA SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001521) | ($49.66) |
| SUSANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008332090635 | $0.32 |
| SUSANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058768911462602 | $0.04 |
| SUSANA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194485464275302 | $0.02 |
| SUSANA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128310311417 | $0.00 |
| SUSANA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105667512438 | $0.00 |
| SUSANA VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00320555832339999 | $0.00 |
| SUSANA VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033478917996 | $0.99 |
| SUSANA VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.606579835 | $35.61 |
| SUSANA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32394396241147 | $5.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSANA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001866139271 | $0.02 |
| SUSANA ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12865888990201 | $0.13 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016944330729 | $0.50 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121147442210999 | $245.43 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.266651389 | $303.02 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124514438052 | $0.01 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27088597234 | $0.27 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018198649572 | $0.00 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077563482869 | $0.01 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0848769158299999 | $0.29 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0204907365279999 | $0.01 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020227832313 | $0.02 |
| SUSANAH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031877980551 | $0.00 |
| SUSANITA SOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112024789933 | $21.86 |
| SUSANN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043102396056 | $12.76 |
| SUSANN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.799970188 | $12.29 |
| SUSANN GEORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665919953179999 | $2.07 |
| SUSANNA AGHAJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025483034393 | $0.00 |
| SUSANNA AGHAJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00994759621629999 | $0.01 |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03567453695) | ($0.08) |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.2893919279 | $0.30 |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2893919279) | ($0.30) |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,499.710608072 | $1,554.68 |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (608.320600746) | ($425.34) |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1425195092051 | $21.60 |
| SUSANNA ALEXANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00153474798669999 | $2.86 |
| SUSANNA BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908153750868 | $0.88 |
| SUSANNA BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.014265) | ($11.14) |
| SUSANNA BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.014265 | $11.14 |
| SUSANNA BROWN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (14.014265) | ($11.61) |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000812180739889999 | $2.40 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042047552489 | $8.18 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.929189178 | $116.93 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018572452481 | $0.01 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2044094942 | $1.39 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026157218006 | $0.23 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5632833026499999 | $1.92 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15275118576 | $1.15 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.53355280488 | $0.53 |
| SUSANNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000216483561799999 | $0.01 |
| SUSANNA DE JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003210270955073 | $0.00 |
| SUSANNA ENGBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00155293) | ($48.75) |
| SUSANNA ENGBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01688515451) | ($447.52) |
| SUSANNA ENGBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01748528079) | ($463.43) |
| SUSANNA ENGBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5659575386) | ($15,000.00) |
| SUSANNA ENGBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7068642797 | $18,734.56 |
| SUSANNA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454786975654675 | $9.59 |
| SUSANNA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0663038923329 | $2.11 |
| SUSANNA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000522789860063 | $0.10 |
| SUSANNA ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032189398449 | $0.03 |
| SUSANNA GROTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.88) |
| SUSANNA GROTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,462.20) |
| SUSANNA GROTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12488048) | ($3,678.26) |
| SUSANNA GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.353008420195 | $46.70 |
| SUSANNA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037932229328 | $11.23 |
| SUSANNA HOHLER-STÖCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000918075823 | $0.00 |
| SUSANNA HOHLER-STÖCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087878588788 | $0.00 |
| SUSANNA HOHLER-STÖCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058673588403 | $0.00 |
| SUSANNA JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040776519251 | $12.07 |
| SUSANNA JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5422761841 | $4.13 |
| SUSANNA JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123601087231 | $24.12 |
| SUSANNA JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94625958 | $8.35 |
| SUSANNA JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3628551995 | $0.64 |
| SUSANNA KARIN AKSELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083639859991 | $25.95 |
| SUSANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001834805587 | $0.01 |
| SUSANNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15195927233 | $0.15 |
| SUSANNA LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.57164195418 | $16.88 |
| SUSANNA LOPEZ-PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049560722607 | $14.67 |
| SUSANNA LOPEZ-PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050095443611 | $9.77 |
| SUSANNA LOPEZ-PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0042467244 | $9.00 |
| SUSANNA MAMMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2931903427 | $13.68 |
| SUSANNA MARIE WASSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127238907135743 | $50.41 |
| SUSANNA MARIE WASSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028810224798 | $5.62 |
| SUSANNA MARIE WASSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39830106035 | $0.06 |
| SUSANNA MARLETTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33459758) | ($9,830.63) |
| SUSANNA MARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127688267039999 | $48.17 |
| SUSANNA MARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074355051149 | $0.00 |
| SUSANNA MARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012340958029 | $0.01 |
| SUSANNA MARLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108551913 9999 | $0.00 |
| SUSANNA MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035829302845 | $109.66 |
| SUSANNA OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025265215614 | $7.48 |
| SUSANNA PATERLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081184348726 | $0.01 |
| SUSANNA PAUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220770816376311 | $0.03 |
| SUSANNA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21690056309 | $8.31 |
| SUSANNA PORZONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181406803529999 | $0.54 |
| SUSANNA PORZONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047500002913 | $0.01 |
| SUSANNA PORZONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16143987568 | $1.16 |
| SUSANNA PRINCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,119.11) |
| SUSANNA PRINCE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $3,119.11 |
| SUSANNA PRINCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,950.32) |
| SUSANNA PRINCE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,950.32 |
| SUSANNA PRINCE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,958.13) |
| SUSANNA PRINCE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,145.30) |
| SUSANNA PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00654247884709999 | $204.29 |
| SUSANNA PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162901557039999 | $334.00 |
| SUSANNA SODERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34719251830499 | $1.33 |
| SUSANNA SPEELMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (455.456578) | ($455.46) |
| SUSANNA SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017267158773 | $0.51 |
| SUSANNA SPEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.24780277506759 | $4.25 |
| SUSANNA STERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675154114 | $50.00 |
| SUSANNA STERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3204091957 | $1.32 |
| SUSANNA STERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263164727 | $50.00 |
| SUSANNA STERZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5860247811 | $1.59 |
| SUSANNA VANDERHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138289983139 | $4.09 |
| SUSANNA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626755008574 | $0.60 |
| SUSANNA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2791619203 | $2.69 |
| SUSANNAH BLIEVERNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037267826321 | $114.17 |
| SUSANNAH BLIEVERNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.443545562829999 | $32.47 |
| SUSANNAH C COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108986270642 | $0.32 |
| SUSANNAH C COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544462378859999 | $108.79 |
| SUSANNAH C COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.96415430689999 | $5.96 |
| SUSANNAH ISIDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.421843021724 | $4.00 |
| SUSANNAH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021978325578 | $66.25 |
| SUSANNAH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37712737641 | $0.44 |
| SUSANNAH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019305210886 | $37.67 |
| SUSANNAH LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.30072059) | ($87,410.74) |
| SUSANNAH LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.30072059 | $87,410.74 |
| SUSANNAH LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075) | ($2,843.68) |
| SUSANNAH LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075 | $2,843.68 |
| SUSANNAH LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.37572059) | ($90,186.07) |
| SUSANNAH LIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (227.633848406) | ($0.03) |
| SUSANNAH LIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 227.633848406 | $0.03 |
| SUSANNAH LIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007439571145) | ($13.00) |
| SUSANNAH LIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007439571145 | $13.00 |
| SUSANNAH LIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.007439) | ($13.00) |
| SUSANNAH LIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 12.95 | $13.00 |
| SUSANNAH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451284496634 | $175.23 |
| SUSANNAH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258078369475 | $510.46 |
| SUSANNAH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025473245725 | $0.00 |
| SUSANNAH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.51146711249999 | $85.37 |
| SUSANNAH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137592466712 | $40.72 |
| SUSANNAH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087053623525 | $175.59 |
| SUSANNAH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.941964619 | $68.13 |
| SUSANNAH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35634569267 | $0.36 |
| SUSANNAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70133865012899 | $1.77 |
| SUSANNE ARRHENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016646706701 | $0.49 |
| SUSANNE ARRHENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029892652457 | $0.02 |
| SUSANNE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053644733346 | $15.88 |
| SUSANNE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004237587428 | $8.27 |
| SUSANNE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071699328681 | $21.22 |
| SUSANNE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.226679947 | $22.23 |
| SUSANNE DESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.66780021 | $70.67 |
| SUSANNE DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052927500167 | $1.57 |
| SUSANNE DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15993188733 | $1.35 |
| SUSANNE DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046326730017 | $0.01 |
| SUSANNE DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014374116877 | $0.01 |
| SUSANNE DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039373155738 | $0.00 |
| SUSANNE DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053605159483 | $0.00 |
| SUSANNE DÜBENDORFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,008.0) | ($7,008.00) |
| SUSANNE DÜBENDORFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.61608929 | $350.37 |
| SUSANNE ELISABETH KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250730420289999 | $7.78 |
| SUSANNE ELISABETH NIETFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045488571371 | $14.11 |
| SUSANNE FRINKING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($389.51) |
| SUSANNE FRINKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000833104479 | $3.10 |
| SUSANNE GENSETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148580317275999 | $43.98 |
| SUSANNE GENSETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.685592508 | $118.33 |
| SUSANNE GLENSK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (30.364) | ($54,085.88) |
| SUSANNE GLENSK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249482) | ($7,504.67) |
| SUSANNE GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179957782626369 | $61.90 |
| SUSANNE GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22794020659042 | $550.23 |
| SUSANNE GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083203874509 | $0.01 |
| SUSANNE GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045548807603 | $0.00 |
| SUSANNE GLENSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115469368201 | $0.00 |
| SUSANNE GROELIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769479619017099 | $0.74 |
| SUSANNE GRÖNBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.904595057) | ($52.17) |
| SUSANNE GRÖNBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,837.748932279) | ($12,000.00) |
| SUSANNE GRÖNBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,886.768025966 | $13,279.58 |
| SUSANNE GRÖNBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (57.026151311) | ($69.56) |
| SUSANNE GRÖNBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (296.843252508) | ($362.09) |
| SUSANNE GRÖNBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 4,053.1369 | $2,330.93 |
| SUSANNE GRÖNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.49826015937 | $51.44 |
| SUSANNE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310176641039999 | $9.18 |
| SUSANNE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5871297272 | $1.90 |
| SUSANNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.700960831999 | $181.46 |
| SUSANNE HYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110104984947 | $0.33 |
| SUSANNE HYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708273217699999 | $13.82 |
| SUSANNE JAUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.501314) | ($1,002.09) |
| SUSANNE JAUK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 999.329 | $1,002.09 |
| SUSANNE JAUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.450241) | ($900.00) |
| SUSANNE JAUK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 899.306 | $900.00 |
| SUSANNE JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40717725849999 | $1.64 |
| SUSANNE JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034684505242 | $71.49 |
| SUSANNE JAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.879581773 | $436.88 |
| SUSANNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.4398906911999 | $87.81 |
| SUSANNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4598643879394 | $1.47 |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,816.636538913) | ($2,816.64) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,816.636538913 | $2,816.64 |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (90.771578) | ($155.48) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 90.771578 | $155.48 |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3101917) | ($8,546.04) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3101917 | $8,546.04 |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,920.739885729) | ($1,055.26) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,920.739885729 | $1,055.26 |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,806.63) | ($2,806.63) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.97) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000191) | ($5.76) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31) | ($8,984.54) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.16) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($63.14) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,800.739885) | ($1,145.23) |
| SUSANNE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121860558920739 | $46.21 |
| SUSANNE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6097046254139 | $14.72 |
| SUSANNE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.1207331764009 | $17.12 |
| SUSANNE LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49123882814976 | $35.00 |
| SUSANNE MARKLSEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097993372315 | $0.03 |
| SUSANNE MEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.028164) | ($836.95) |
| SUSANNE MEER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 834.031 | $836.95 |
| SUSANNE MEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (17.176) | ($188.25) |
| SUSANNE MEER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 187.819 | $188.25 |
| SUSANNE MEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (784.043) | ($534.60) |
| SUSANNE MEER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 526.092 | $534.60 |
| SUSANNE MEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (11.984) | ($10.00) |
| SUSANNE MEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.945 | $10.00 |
| SUSANNE MEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,490.0) | ($4,490.00) |
| SUSANNE MEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,952.353818) | ($3,952.35) |
| SUSANNE MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8647499149522 | $76.50 |
| SUSANNE MEREL A PALS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00075 | $23.29 |
| SUSANNE MEREL A PALS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00178926 | $55.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSANNE MEREL A PALS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01064735 | $25.78 |
| SUSANNE MEREL A PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026093469801 | $0.67 |
| SUSANNE MEREL A PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100357365562999 | $0.15 |
| SUSANNE METZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016164730404 | $0.50 |
| SUSANNE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028451389508 | $0.01 |
| SUSANNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085846599320999 | $0.25 |
| SUSANNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013816000745 | $0.01 |
| SUSANNE OCKLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019279734998 | $0.60 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104369963935999 | $319.40 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.246849117 | $10.78 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095958653665 | $193.83 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.050135241 | $147.50 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7655170021 | $75.19 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.16084635376 | $127.46 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.45970226202 | $34.78 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 37.8651370309999 | $20.15 |
| SUSANNE PARKER ZIOLKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 6.2249733881 | $15.68 |
| SUSANNE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024580137028 | $74.41 |
| SUSANNE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.9115450902 | $117.50 |
| SUSANNE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1039770143 | $200.00 |
| SUSANNE RADERMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069919528825 | $2.17 |
| SUSANNE SCHÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 488.8759410963 | $452.08 |
| SUSANNE STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027145109962 | $82.45 |
| SUSANNE STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537292836299999 | $0.63 |
| SUSANNE STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499342206 | $99.54 |
| SUSANNE STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000091717009 | $0.00 |
| SUSANNE STRUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018898382251 | $1.38 |
| SUSANNE TANNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00138551 | $38.17 |
| SUSANNE TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.809936571968 | $116.30 |
| SUSANNE VAN RHEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($49.92) |
| SUSANNE VAN RHEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.534203) | ($15,481.30) |
| SUSANNE VAN RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027185268215626 | $97.08 |
| SUSANNE VIBEKE SCHULDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001582779361 | $50.00 |
| SUSANNE VIBEKE SCHULDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2378485551676 | $15.87 |
| SUSANNE WALDTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021309741636 | $0.06 |
| SUSANNE WALDTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59572096159999 | $17.73 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (796.675) | ($698.97) |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 695.497 | $698.97 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (696.31) | ($696.31) |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 6.98287 | $696.31 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (792.574) | ($500.70) |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 500.827 | $500.70 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (500.83) | ($500.83) |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 10.8494 | $500.83 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (17.881) | ($704.85) |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008847470539 | $0.00 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017958595161 | $0.00 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021985559392 | $0.00 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003692573179038 | $0.00 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061901517543 | $0.00 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1411596273075 | $4.67 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061875943505 | $0.00 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05444937740564 | $2.86 |
| SUSANNE ZUMTAUGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000013932285735 | $0.00 |
| SUSANTA PANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $202.22 |
| SUSANTA PANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19120067858597 | $1.25 |
| SUSANTA PANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66111761079999 | $18.46 |
| SUSANTO HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034785488497 | $0.01 |
| SUSANTO HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053414935483 | $0.01 |
| SUSANTO HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106027447643 | $0.00 |
| SUSANTO HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6112797289 | $1.73 |
| SUSARA PRAMOD NALLA HANDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 396.2 | $396.20 |
| SUSARA PRAMOD NALLA HANDI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.2 | $4.20 |
| SUSARA PRAMOD NALLA HANDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169817) | ($49.06) |
| SUSARA PRAMOD NALLA HANDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.522806) | ($402.52) |
| SUSARA PRAMOD NALLA HANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170001596919214 | $50.05 |
| SUSARA PRAMOD NALLA HANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8443646422581 | $2.84 |
| SUSET SUAREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1000540327 | $3.69 |
| SUSET SUAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.2141419403 | $5.01 |
| SUSET SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117621382597 | $0.01 |
| SUSET SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050984666259 | $0.00 |
| SUSET SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037819201945 | $0.00 |
| SUSET SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000910683936689999 | $0.02 |
| SUSHAAN MAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003326865451 | $9.85 |
| SUSHAAN MAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9902631952999 | $80.36 |
| SUSHAAN MAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3059735183 | $1.45 |
| SUSHAAN MAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.648077507 | $196.12 |
| SUSHAAN MAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.36304361 | $49.07 |
| SUSHAAN MAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.735818722769999 | $80.79 |
| SUSHAAN MAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01762077332 | $5.61 |
| SUSHAMA BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024156465 | $0.00 |
| SUSHANA EWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241988 | $96.76 |
| SUSHANA EWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175786) | ($69.89) |
| SUSHANA EWEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00231936 | $96.31 |
| SUSHANA EWEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00213756) | ($89.93) |
| SUSHANA EWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001232) | ($5.00) |
| SUSHANA EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146957100585999 | $0.43 |
| SUSHANK KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.33724757482 | $11.87 |
| SUSHANT BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1822985178299 | $87.81 |
| SUSHANT BEHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014920382967 | $29.11 |
| SUSHANT JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033473851738 | $0.01 |
| SUSHANT JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010912585998 | $0.00 |
| SUSHANT KADOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105598406413 | $31.26 |
| SUSHANT KADOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.80951270455 | $23.20 |
| SUSHANT KADOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306758785 | $60.09 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073097945635 | $226.47 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0541359682 | $7.06 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294860243 | $57.65 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110903099174 | $0.11 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.396689878 | $34.40 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8402310989999 | $9.95 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162111081589999 | $9.69 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093045733725 | $10.22 |
| SUSHANT KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| SUSHANT MAHARJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006654) | ($21.00) |
| SUSHANT MAHARJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006654 | $21.00 |
| SUSHANT MAHARJAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.16) |
| SUSHANT MAHARJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689869808634 | $50.26 |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.917253364) | ($11,000.00) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.917253364 | $11,000.00 |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.917253364) | ($11,005.00) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.805661923) | ($208.81) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 208.805661923 | $208.81 |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,500.0 | $1,500.00 |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.38329077) | ($2,863.30) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.38329077 | $2,863.30 |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.38329077) | ($2,866.93) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (361.58207965) | ($330.31) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 361.58207965 | $330.31 |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,406.429198145) | ($1,430.06) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,406.429198145 | $1,430.06 |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (952.617446444) | ($450.06) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 952.617446444 | $450.06 |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | 1INCH | (361.58207965) | ($330.13) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,406.429198145) | ($1,400.12) |
| SUSHANT MEHTA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ADA | (952.617446) | ($437.21) |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01555122131) | ($300.25) |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004314461837) | ($8.33) |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5179425975) | ($10,000.00) |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6334649421 | $12,230.41 |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01584704809) | ($300.25) |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004396534707) | ($8.33) |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.527795283) | ($10,000.00) |
| SUSHANT MEHTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6580897526 | $12,468.66 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042950679526 | $128.98 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02163629759808 | $61.88 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4648271775744 | $1.46 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.599897264309 | $22.65 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0930453857715 | $3.66 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.4462328335999 | $14.45 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016451107105 | $0.06 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000489742740609999 | $0.01 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027621318803 | $0.00 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013615054602 | $0.00 |
| SUSHANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3790780643538 | $2.86 |
| SUSHANT SAKHARE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126589) | ($49.94) |
| SUSHANT SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265029744 | $50.00 |
| SUSHANT SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024670318608027 | $0.00 |
| SUSHANT SAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019351967588 | $0.00 |
| SUSHANT SINGH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.6599511 | $3,269.87 |
| SUSHANT SINGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (109.6438) | ($63.68) |
| SUSHANT SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02418541) | ($741.09) |
| SUSHANT SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.611) | ($5.22) |
| SUSHANT SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.002851 | $5.22 |
| SUSHANT SINGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6628021) | ($3,040.58) |
| SUSHANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017510236181035 | $6.21 |
| SUSHANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41958409323809 | $5.24 |
| SUSHANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001695930336883 | $3.08 |
| SUSHANTA BHUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091156249401 | $0.03 |
| SUSHANTH BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002471225895 | $74.82 |
| SUSHANTH BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107583189426 | $217.64 |
| SUSHANTH BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.49675894929999 | $4.50 |
| SUSHANTH BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039217971399 | $0.01 |
| SUSHANTH BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01344159768 | $1.02 |
| SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,039.944843) | ($3,039.94) |
| SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.59 |
| SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,022.45 |
| SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862577365835 | $24.74 |
| SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030917598822 | $60.38 |
| SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.235766722 | $35.07 |
| SUSHANTH KUMAR REDDY KURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.380957707209 | $5.38 |
| SUSHANTH RAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018286896196 | $0.54 |
| SUSHANTH RAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022474210281 | $4.39 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2035945608) | ($6,209.23) |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2035945608 | $6,209.23 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.800837033) | ($3,771.84) |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.800837033 | $3,771.84 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.886266924) | ($405.75) |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.886266924 | $405.75 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.509362742) | ($537.90) |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.509362742 | $537.90 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4111131544) | ($0.41) |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4111131544 | $0.41 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (51.886266924) | ($358.53) |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.800837033) | ($3,535.37) |
| SUSHANTH SAMALA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20359456) | ($5,974.22) |
| SUSHANTH SAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009991101588096 | $36.74 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010699006259182 | $28.43 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00304492002988349 | $0.00 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0976534212861419 | $1.09 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0141332057297355 | $1.33 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094666327024 | $0.00 |
| SUSHANTH SAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.053474845416 | $0.05 |
| SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019194578852 | $57.53 |
| SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4326314317 | $1.67 |
| SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014887574864 | $2.90 |
| SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7780058935 | $3.00 |
| SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84572401339999 | $6.31 |
| SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38122727404 | $15.08 |
| SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51561772083 | $0.81 |
| SUSHEEL AMANI RAVINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.314447681569999 | $0.79 |
| SUSHEEL KUMAR VASHULAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 6.8 | $555.91 |
| SUSHEEL KUMAR VASHULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178119097239999 | $53.19 |
| SUSHEEL KUMAR VASHULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050322688765 | $9.82 |
| SUSHEEL KUMAR VASHULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039910150403 | $0.00 |
| SUSHEEL KUMAR VASHULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053506916085 | $2.20 |
| SUSHEEL KUMAR VASHULAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08358450847 | $4.76 |
| SUSHEEL SULGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000814128497099999 | $2.41 |
| SUSHEEL SULGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0406207984229999 | $0.04 |
| SUSHEELA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005323335441 | $0.00 |
| SUSHEELA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000055775361412 | $0.00 |
| SUSHEN TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000248758781 | $0.07 |
| SUSHEN TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000609371644559999 | $0.12 |
| SUSHEN TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048343677941 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUSHEN TALWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.410919034079999 | $0.22 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005697088433 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022014724965 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000209874776339999 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021400822961 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000016161928258 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086332603045 | $0.01 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000129170701752 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126461125822 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000105755270897 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000031938238480999 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000011093239197999 | $0.00 |
| SUSHIL ASAIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018105242114 | $0.00 |
| SUSHIL BHATI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 409.77 | $409.77 |
| SUSHIL BHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228987288332699 | $50.20 |
| SUSHIL BHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1909906455 | $4.19 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,042.10 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,459.00 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 6.89998822 | $279,145.92 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (2.470905093) | ($100,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (3.95770284) | ($160,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 40,000.0 | $40,000.00 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001069390426) | ($4.13) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002674770728) | ($10.33) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005126072072) | ($16.53) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001562074907) | ($4.16) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003743722793) | ($9.97) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001364158059) | ($4.16) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007006122946) | ($20.89) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001120845519) | ($33.42) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.389981347 | $11,501.44 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003466555997) | ($10.33) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000138626091) | ($4.13) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.174409) | ($5,177.81) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,066.54) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005493884605) | ($16.53) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 828.077191 | $828.08 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.99) | ($9.99) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9348888846 | $26,793.16 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001631058683) | ($4.13) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001075315864) | ($20.89) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001720299482) | ($33.42) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01841154087) | ($17.37) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6365295782) | ($600.52) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.199241067) | ($20,000.00) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.033412059 | $24,560.70 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001938512086) | ($4.13) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004848627083) | ($10.33) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002182398672) | ($4.26) |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007863922845736 | $243.86 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.983608023774 | $6.16 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047211567372 | $86.11 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.307762646699 | $178.31 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.055012943 | $14.31 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21918994756 | $1.93 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.7182102 | $105.72 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21285134253 | $12.73 |
| SUSHIL DEVADAS SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0411625308609999 | $2.34 |
| SUSHIL DEVKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056160181566 | $0.00 |
| SUSHIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047373725353 | $0.01 |
| SUSHIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066943185353 | $13.06 |
| SUSHIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080167875792 | $0.01 |
| SUSHIL KATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02878201230949 | $0.03 |
| SUSHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079944661626 | $247.80 |
| SUSHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051355825841 | $102.31 |
| SUSHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.002749354 | $96.00 |
| SUSHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12535798927 | $9.18 |
| SUSHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.56286643283999 | $2.10 |
| SUSHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418124 | $4.17 |
| SUSHIL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10508757093 | $9.43 |
| SUSHIL KUMAR YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035992830459999 | $0.00 |
| SUSHIL KUMAR YOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013116179102 | $0.01 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101043080211 | $2.99 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005546790514 | $0.00 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001782741596 | $3.48 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4187300076 | $1.92 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2656739474 | $1.42 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3496032788 | $9.35 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014204681167 | $0.10 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34992400569 | $0.17 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031813361510999 | $1.01 |
| SUSHIL M. NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038096247089 | $0.09 |
| SUSHIL MAHENDRA BHANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.59789081 | $45,363.42 |
| SUSHIL MAHENDRA BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157708953076 | $451.64 |
| SUSHIL MAHENDRA BHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 873.460752123999 | $873.46 |
| SUSHIL PLAHANIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 7,061.7991 | $3,793.30 |
| SUSHIL PLAHANIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (7,000.0) | ($5,706.65) |
| SUSHIL PLAHANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9197068135 | $5.38 |
| SUSHIL YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322097655544028 | $0.39 |
| SUSHIL YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.865035421 | $1.17 |
| SUSHILA PRASAD DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059842846297 | $1.77 |
| SUSHILA PRASAD DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153060579379999 | $29.87 |
| SUSHILA PRASAD DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2400909689 | $1.06 |
| SUSHILA PRASAD DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.526785537 | $8.85 |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5) | ($9,560.32) |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010844209575 | $331.34 |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.464272547 | $39.01 |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553907682577499 | $129.76 |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.248073549 | $157.25 |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.17797597899999 | $57.54 |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11995742892 | $9.89 |
| SUSHILA RANI DEVRAJSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42449877407 | $0.42 |
| SUSHILA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014195701678 | $0.00 |
| SUSHILA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212657038869999 | $0.00 |
| SUSHILA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00725532742469999 | $0.01 |
| SUSHILA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010461365734 | $0.00 |
| SUSHMA AMONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000326632814 | $0.00 |
| SUSHMA AMONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00725440484992 | $0.01 |
| SUSHMA GARREPELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082084234226 | $0.24 |
| SUSHMA GARREPELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.44693829 | $60.61 |
| SUSHMA GARREPELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44151787636999 | $1.51 |
| SUSHMA GARREPELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021338995536 | $0.23 |
| SUSHMA GARREPELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125433593116 | $0.77 |
| SUSHMA TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010850676485 | $0.00 |
| SUSHMA TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000051370766932999 | $0.00 |
| SUSHMA TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003378756996 | $0.00 |
| SUSHMA WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012199567127 | $0.00 |
| SUSHMA WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083184866456 | $0.01 |
| SUSHMA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026408520588 | $0.01 |
| SUSHRUT PIMPLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 2,062.78 | $2,062.78 |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (405.474140836) | ($234.45) |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 405.474140836 | $234.45 |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01943946755) | ($575.06) |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01943946755 | $575.06 |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2326941555) | ($424.89) |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2326941555 | $424.89 |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (233.9364615811) | ($233.94) |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 233.9364615811 | $233.94 |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (233.936461) | ($233.94) |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01943946) | ($596.11) |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2326941555) | ($423.27) |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (405.47414) | ($257.56) |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001900920755744 | $6.45 |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219545707014189 | $5.15 |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6926367085838 | $2.69 |
| SUSHRUTH KUMAR GANGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64685325213319 | $1.85 |
| SUSHRUTHAN BP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01178493 | $427.57 |
| SUSHRUTHAN BP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01011283 | $303.19 |
| SUSHRUTHAN BP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017749002219 | $4.35 |
| SUSHRUTHAN BP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013372206339 | $0.00 |
| SUSHYANTH PAMULAPARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748246138089999 | $22.15 |
| SUSHYANTH PAMULAPARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107671199073 | $2.10 |
| SUSHYANTH PAMULAPARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63195619439999 | $3.63 |
| SUSI KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140145823596 | $0.41 |
| SUSI KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20714787629999 | $2.63 |
| SUSI KY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38167038689999 | $15.35 |
| SUSI NURSAMAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111696172877 | $0.33 |
| SUSI NURSAMAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052307948477 | $0.06 |
| SUSIE BINSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062491337665 | $18.50 |
| SUSIE BINSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.369818064 | $21.70 |
| SUSIE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003184408959 | $0.00 |
| SUSIE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00304179546939999 | $0.00 |
| SUSIE KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.827368715) | ($257.83) |
| SUSIE KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.827368715 | $257.83 |
| SUSIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649274181763 | $5.49 |
| SUSIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9717905684819 | $0.97 |
| SUSIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.227722391 | $2.65 |
| SUSIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.53908291426 | $0.54 |
| SUSIE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016510347768 | $4.89 |
| SUSIE PARISEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.58964175584 | $19.15 |
| SUSIE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039054877082 | $1,191.82 |
| SUSIE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097663255944 | $197.32 |
| SUSIE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.0630641789999 | $98.06 |
| SUSIE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.556316641 | $25.02 |
| SUSIE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04481753967 | $11.61 |
| SUSIE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11338661341 | $12.45 |
| SUSIE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0076012293476 | $0.48 |
| SUSIE WEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067411234824 | $19.95 |
| SUSIE WEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072924297083 | $0.09 |
| SUSIE WEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015945204941 | $3.11 |
| SUSIL DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026342561013 | $0.00 |
| SUSIL DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017159032446 | $0.02 |
| SUSIL KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048379760336999 | $0.00 |
| SUSIL KHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00198287903749999 | $0.00 |
| SUSMITA SOYALI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 40.4920695 | $409.54 |
| SUSMITA SOYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354126926045 | $50.14 |
| SUSMITA SOYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45222543931 | $3.68 |
| SUSMITHA APPALANAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.22143180837 | $8.38 |
| SUSMITHA MUKKAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026523629674675 | $0.00 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.065 | $197.66 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159606929278999 | $46.61 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081744427842 | $164.71 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.256120213999 | $81.86 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5417747163 | $61.59 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42907052504 | $3.79 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7859986247 | $6.10 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20871488176 | $12.48 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53351820434 | $21.11 |
| SUSMITHA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106571177916 | $11.70 |
| SUSSHANT DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039702715971128 | $0.04 |
| SUSSIE ARVESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.182802637206 | $3.01 |
| SUSSIE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092601623377 | $27.41 |
| SUSSIE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003648119528 | $0.00 |
| SUSSIE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9224230875 | $1.21 |
| SUSSIE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328033200135594 | $0.04 |
| SUSTINEO CORPORATION | MISSION GORGE ROAD, SAN DIEGO, CALIFORNIA 92120 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022432325709 | $676.12 |
| SUSYN VALENZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.442326655) | ($5,157.42) |
| SUSYN VALENZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.442326655 | $5,157.42 |
| SUSYN VALENZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.442326655) | ($5,148.13) |
| SUSYN VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013002824586 | $0.00 |
| SUSYN VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014077971157352 | $37.55 |
| SUSYN VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099998094693 | $0.01 |
| SUSYN VALENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071833006481 | $0.00 |
| SUTAN SIAGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036606797144 | $1.08 |
| SUTAN SIAGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028998433982 | $0.00 |
| SUTAN SIAGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061174561846 | $0.01 |
| SUTASINEE TUBSEERUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1900231560639 | $54.07 |
| SUTHAD VEESEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.610549) | ($16,823.07) |
| SUTHAD VEESEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037846064366664 | $130.27 |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 0.13842 | $11.00 |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (0.1996) | ($14.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13.664 | $14.15 |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.632916) | ($14.63) |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.845610656) | ($115.00) |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.0276039159) | ($1.72) |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 2.150125856 | $133.97 |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.05619643717) | ($3.50) |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07708591219129 | $0.08 |
| SUTHAKAR MANIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070916301422 | $0.05 |
| SUTHAN VIJAYARATNAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001992008095) | ($7.92) |
| SUTHAN VIJAYARATNAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002700273701) | ($7.92) |
| SUTHAN VIJAYARATNAM | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003807373537) | ($7.92) |
| SUTHAN VIJAYARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027939742586 | $8.29 |
| SUTHAN VIJAYARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.297190506511 | $12.62 |
| SUTHAR KISHAN KUMAR SHANTILAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01099621 | $433.57 |
| SUTHAR KISHAN KUMAR SHANTILAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.01) |
| SUTHAR KISHAN KUMAR SHANTILAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01269046) | ($367.76) |
| SUTHAR KISHAN KUMAR SHANTILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174605803534342 | $52.05 |
| SUTHEE NETITHANAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209862529399999 | $6.29 |
| SUTHEE NETITHANAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022515421584 | $0.03 |
| SUTHEP CHAMBOONROD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001499) | ($41.59) |
| SUTHEP CHAMBOONROD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOGE | 623.81 | $41.59 |
| SUTHEP CHAMBOONROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54993636968254 | $0.57 |
| SUTHEP CHAMBOONROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22149644989 | $0.01 |
| SUTHESWARY JAYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010704035550598 | $0.00 |
| SUTHICHAI TANGWONGSRIPRAPHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (333.765204) | ($255.40) |
| SUTHICHAI TANGWONGSRIPRAPHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129322) | ($50.05) |
| SUTHICHAI TANGWONGSRIPRAPHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129367574350198 | $50.02 |
| SUTHICHAI TANGWONGSRIPRAPHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127979803342 | $0.00 |
| SUTHICHAI TANGWONGSRIPRAPHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021104729436 | $0.04 |
| SUTHICHAI TANGWONGSRIPRAPHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.839840029900099 | $0.75 |
| SUTHIDA KHAINARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| SUTHIDA KHAINARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| SUTHIDA KHAINARK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.019263) | ($770.59) |
| SUTHIDA KHAINARK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 769.071 | $770.59 |
| SUTHIDA KHAINARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (32,485.533173) | ($32,485.53) |
| SUTHIDA KHAINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180011018426299 | $0.72 |
| SUTHIDA KHAINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.092139377899 | $372.09 |
| SUTHIDA KHAINARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,563.77283004299 | $1,563.77 |
| SUTHIDA KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| SUTHIDA KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00632491624559999 | $195.60 |
| SUTHIDA KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.386879507459 | $1.40 |
| SUTHIDA KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.243622751 | $43.24 |
| SUTHIDA KHOWKITTIPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.6381366856 | $7.64 |
| SUTIAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018166236592 | $5.38 |
| SUTIDA EAGATATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002403269746 | $0.01 |
| SUTINA WIPAWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8518042913421 | $0.83 |
| SUTIYOSO NO NAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000950999999999999 | $0.00 |
| SUTO PALMA BEATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4484826279164 | $2.34 |
| SUTORN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81466784983 | $6.14 |
| SUTTAPORN OUDOMYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021853317847 | $0.00 |
| SUTTAPORN OUDOMYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7342385592 | $2.34 |
| SUTTAPORN OUDOMYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100053873169999 | $3.18 |
| SUTTHIPHAT SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183437084989999 | $0.54 |
| SUTTHIPHAT SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.311116714338 | $4.49 |
| SUTTHIPHAT SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000535892586759999 | $1.05 |
| SUTTI RADBUNDIT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 700.0 | $626.87 |
| SUTTI RADBUNDIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001633) | ($47.91) |
| SUTTI RADBUNDIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 92.522 | $47.91 |
| SUTTI RADBUNDIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (794.582928) | ($411.23) |
| SUTTI RADBUNDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633817105 | $50.00 |
| SUTTI RADBUNDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0609281797 | $1.38 |
| SUTTICHAI KITTIWUTTICHUSINP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032337618554 | $0.96 |
| SUTTICHAI KITTIWUTTICHUSINP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133044018279999 | $0.00 |
| SUTTICHAI KITTIWUTTICHUSINP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8946596714 | $3.07 |
| SUTTICHAI KITTIWUTTICHUSINP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013733273431 | $0.01 |
| SUTTICHAL DATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001487855157 | $50.00 |
| SUTTICHAL DATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4673501546 | $0.35 |
| SUTTON FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074494141621 | $0.22 |
| SUURAJ GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017614655923 | $0.00 |
| SUURAJ GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021359793434 | $4.17 |
| SUVA SHAHRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001810319626 | $0.00 |
| SUVA SHAHRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113957182995999 | $0.01 |
| SUVADA MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002292495824 | $0.00 |
| SUVADA MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055422971246 | $0.01 |
| SUVADA MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00530307196209999 | $0.01 |
| SUVADA MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051065451562 | $0.00 |
| SUVAJIT KARMAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212779236423074 | $0.00 |
| SUVARNA RATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030377437504 | $8.99 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002497830831) | ($0.95) |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (3.046733015) | ($1,157.06) |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.0188341) | ($261.88) |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008317649637 | $0.00 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19147643183 | $0.22 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019607314433 | $0.04 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101704101547999 | $0.01 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000169108715699999 | $0.00 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000431663749369999 | $0.00 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042762528323 | $0.00 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107554326258 | $0.00 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143628704807209 | $5.79 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000014730110805 | $0.00 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00052094800485 | $0.03 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00295520948332551 | $0.38 |
| SUVASISH CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000043756417883 | $0.00 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.479335192) | ($21.56) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.628475725) | ($4,004.00) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,001.0 | $1,001.00 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.0) | ($1,001.00) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09938 | $3,172.35 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1816397012) | ($5,802.54) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,451.0 | $1,451.00 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,451.0) | ($1,451.00) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 11,202.68 | $11,202.68 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.05) | ($5.05) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,001.0) | ($1,001.00) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.628475725 | $3,393.47 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.58) | ($21.58) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,451.0) | ($1,451.00) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1816397012 | $5,508.72 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1816397) | ($5,285.17) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.629427258) | ($3,191.79) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (8,724.05) | ($8,724.05) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.290777) | ($19.95) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (8.31875541) | ($571.78) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 98.175967 | $98.18 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.69) | ($22.69) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.69) | ($22.69) |
| SUVD ULAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311120633314299 | $0.93 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7795460781669 | $43.73 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003569340634582 | $0.72 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.735371176107 | $2.74 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.234946861419999 | $0.13 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00516809771079 | $0.34 |
| SUVD ULAANKHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0643892842409999 | $0.06 |
| SUVEATHAN VELAUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775557792784 | $0.01 |
| SUVEER GEDDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22045257446 | $0.97 |
| SUVEER TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014130749512 | $427.68 |
| SUVEER TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142639473381999 | $27.78 |
| SUVEER TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.647836083 | $121.81 |
| SUVEER TATINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1619982942 | $17.64 |
| SUVFINESH ONASSES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00206815 | $81.19 |
| SUVFINESH ONASSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228912810051 | $0.60 |
| SUVFINESH ONASSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76067757878279 | $1.77 |
| SUVI ELORANTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06273) | ($99.61) |
| SUVI ELORANTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,812.00) |
| SUVI ELORANTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($12,183.84) |
| SUVI ELORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080827591128 | $0.24 |
| SUVI ELORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140155909401 | $317.52 |
| SUVI ELORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00273029868 | $0.63 |
| SUVI ELORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13662624067 | $0.47 |
| SUVIDHA BALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.721653129) | ($7,631.81) |
| SUVIDHA BALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89083397) | ($26,686.71) |
| SUVIDHA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035091587550495 | $130.79 |
| SUVIDHA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31972709906 | $1.48 |
| SUVIDHA BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207305487394959 | $55.47 |
| SUVIDHA PURI - PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,585.0 | $2,203.15 |
| SUVIDHA PURI - PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.636248686 | $58.24 |
| SUVIN WETTIMUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.284095416 | $296.28 |
| SUVINI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002198792558591 | $0.00 |
| SUVISHES PANDIYAN MARUTHAMUTHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($237.41) |
| SUVISHES PANDIYAN MARUTHAMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136079616 | $50.00 |
| SUVODEEP PYNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0113 | $440.43 |
| SUVODEEP PYNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12644936 | $5,052.54 |
| SUVODEEP PYNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13774936) | ($4,171.99) |
| SUVODEEP PYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13774936 | $4,171.99 |
| SUVODEEP PYNE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.60428837) | ($101.01) |
| SUVODEEP PYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.60428837 | $101.01 |
| SUVODEEP PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036226048974 | $107.84 |
| SUVODEEP PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.509485511756 | $100.64 |
| SUVODEEP PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084048544331 | $169.43 |
| SUWAI TSANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.31) | ($6,830.46) |
| SUWAI TSANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,007.50 |
| SUWAI TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.032311012) | ($9,294.28) |
| SUWAI TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.10032) | ($2,757.79) |
| SUWAI TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.879638 | $2,757.79 |
| SUWAI TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.879638) | ($2,753.71) |
| SUWAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481333321455399 | $14.02 |
| SUWAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066691206403344 | $163.10 |
| SUWAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062918501855 | $0.00 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02451762 | $46.42 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.010541) | ($20.00) |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006376 | $20.00 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005261) | ($10.00) |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 15.714 | $10.00 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (15.711) | ($10.00) |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.959 | $10.00 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.008674) | ($16.50) |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005246 | $16.50 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0005) | ($14.97) |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 14.954 | $14.97 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (24.91) | ($24.91) |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.01396 | $24.91 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191358976222832 | $0.13 |
| SUWAIBAH ABDUL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000314135400199999 | $0.04 |
| SUWANDI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96817266433 | $5.18 |
| SUWANDRE SUWANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022444818619 | $0.03 |
| SUWANNA KLINJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297040273 | $50.00 |
| SUWANNA KLINJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93630208479219 | $8.82 |
| SUWANNAPA PAKOTIPRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000441665147529999 | $0.00 |
| SUWANNAPA PAKOTIPRAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0833982576779999 | $0.08 |
| SUWANNAPHA SOMBUNMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22052048723 | $1.18 |
| SUWANNEE BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033518900779 | $9.92 |
| SUWANNEE BIANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044070058754 | $8.60 |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 313.972 | $300.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 312.892 | $300.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 177.987 | $100.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003275 | $100.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 88.44 | $70.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SUWARNI TOHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.039068 | $70.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 42.166 | $25.00 |
| SUWARNI TOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005138817445 | |
| SUWARNI TOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.0928262146 | $98.09 |
| SUWATI WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084575506831 | $0.00 |
| SUWATI WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033513204632 | $0.00 |
| SUWED PATHAMMAVONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| SUWED PATHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1723977834 | $9.17 |
| SUWED PATHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0756812767239999 | $0.84 |
| SUWED PATHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.811713772 | $1.81 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02588894 | $2.86 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.0434) | ($4.80) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001159 | $4.80 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000698 | $2.89 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00144992 | $56.51 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0017 | $4.99 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.37 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016497) | ($5.01) |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00635935) | ($192.33) |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305011057634944 | $11.51 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040180729884 | $0.07 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089562026254 | $0.00 |
| SUWEENA KLAMNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00177214775711 | $0.04 |
| SUWICHA WATTANAPAIBOONSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113469284305 | $0.01 |
| SUWIT PHORNROEKNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048671144072 | $1.44 |
| SUWIT PHORNROEKNGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.454575757 | $18.45 |
| SUWIT VATCHARATANYAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019121392279 | $0.57 |
| SUWIT VATCHARATANYAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0201732998939999 | $0.01 |
| SUWIT VATCHARATANYAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079314547873 | $0.00 |
| SUWU HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00223962 | $90.51 |
| SUWU HO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00135297 | $40.93 |
| SUWU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110592617006 | $3.19 |
| SUWU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014473620545999 | $2.82 |
| SUY HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154903451698 | $45.92 |
| SUY HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014866135777 | $0.02 |
| SUYAIN GEORGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1644166304) | ($500.00) |
| SUYAIN GEORGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.8462901884 | $2,573.61 |
| SUYAIN GEORGE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004932498911) | ($15.00) |
| SUYAIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021700982176 | $6.42 |
| SUYAIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118950751948 | $22.25 |
| SUYAIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168852484789999 | $0.02 |
| SUYAMA MALALASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162059068072 | $0.48 |
| SUYAMA MALALASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4230065440999 | $24.08 |
| SUYANTO SALIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,207.8922) | ($2,552.97) |
| SUYANTO SALIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (1.28816318) | ($410.65) |
| SUYANTO SALIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.01348949) | ($408.68) |
| SUYANTO SALIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.72788199 | $52,739.95 |
| SUYANTO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.745165614629 | $97.73 |
| SUYASH AJIT AMINBHAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102863921999 | $0.04 |
| SUYASH CHETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000026965875 | $0.00 |
| SUYASH CHETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000634084104799999 | $0.00 |
| SUYASH PARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026007415581 | $0.08 |
| SUYASH PARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039597738226 | $0.08 |
| SUYASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025443325387 | $77.11 |
| SUYASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026514712122999 | $0.01 |
| SUYASH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080572434619 | $0.01 |
| SUYASH THITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024952910643 | $0.02 |
| SUYASH THITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01984407058 | $9.00 |
| SUYAY SAGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03) | ($877.87) |
| SUYAY SAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.001372) | ($2.04) |
| SUYAY SAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 5.575 | $2.04 |
| SUYAY SAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (22.0986) | ($8.05) |
| SUYAY SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001202632454 | $2.65 |
| SUYAY SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.681095584322 | $20.64 |
| SUYAY SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050402205753999 | $0.01 |
| SUYAY SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019590995069 | $0.00 |
| SUYENNI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1911649922) | ($0.40) |
| SUYENNI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.19) | ($0.40) |
| SUYENNI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 510.0 | $510.00 |
| SUYENNI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.18701658) | ($0.40) |
| SUYENNI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SUYENNI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | DOT | 85.576227368 | $1,536.09 |
| SUYENNI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (85.830100315) | ($1,536.66) |
| SUYENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| SUYENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4208721912) | ($0.36) |
| SUYENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| SUYENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.04489969513 | $1,360.38 |
| SUYENNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04902835) | ($1,473.97) |
| SUYENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958227902787086 | $1.29 |
| SUYENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00165643476465999 | $0.03 |
| SUYENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0561238762469999 | $0.06 |
| SUYEON LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 25.7 | $274.81 |
| SUYEON LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 2,548.194733 | $1,518.81 |
| SUYEON LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.308184 | $648.05 |
| SUYEON LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10358071) | ($3,079.04) |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601412632129399 | $22.08 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095811689979 | $0.11 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027513999252 | $4.09 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098993467481 | $0.00 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.192383835096 | $1.56 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.668414593 | $4.07 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021095502112 | $0.01 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17818956821 | $1.10 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.17499323 | $1.52 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026898847302 | $0.00 |
| SUYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33272603501 | $0.51 |
| SUYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019461179125 | $0.58 |
| SUYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.405508523193 | $44.30 |
| SUYEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045463419837 | $3.33 |
| SUYING CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.80) |
| SUYING CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($26,631.77) |
| SUYING CHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,009.75) |
| SUYING CHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.7898) | ($23,849.82) |
| SUYING CHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151) | ($4,474.73) |
| SUYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516784966251 | $98.29 |
| SUYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16087386075 | $0.19 |
| SUYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598365999943599 | $164.45 |
| SUYING CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0282744329 | $66.99 |
| SUYOG KHARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24508799183 | $0.29 |
| SUYOG SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016205061556 | $31.62 |
| SUYOG SUDHAKAR PATIL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.06090645 | $2,363.81 |
| SUYOG SUDHAKAR PATIL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 41.867357 | $1,300.81 |
| SUYOG SUDHAKAR PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732326779 | $50.00 |
| SUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005247392962 | $0.00 |
| SUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121271131071 | $0.02 |
| SUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18292996092 | $0.18 |
| SUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121354621265 | $0.12 |
| SUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022122573565 | $0.00 |
| SUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7843996379 | $0.03 |
| SUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.046190995556 | $0.05 |
| SUYONG LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| SUYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000386906177999999 | $0.00 |
| SUYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028381793407 | $0.00 |
| SUYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033880984515 | $0.66 |
| SUYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001770478378 | $0.00 |
| SUYONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000020339629463 | $0.00 |
| SUYOUN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001086338467) | ($4.17) |
| SUYOUN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 379.542254 | $237.31 |
| SUYOUN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (379.542336) | ($240.18) |
| SUYOUN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.098869982) | ($346.76) |
| SUYOUN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09344699528) | ($215.18) |
| SUYOUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.485342951) | ($4.17) |
| SUYOUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,975.231356477) | ($5,000.00) |
| SUYOUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 10,874.954537128 | $6,058.31 |
| SUYOUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (269.481500983) | ($150.13) |
| SUYOUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217330547589999 | $0.65 |
| SUYOUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000455586684942309 | $1.27 |
| SUYOUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2339453216425 | $5.28 |
| SUYOUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4204921045 | $4.42 |
| SUYOUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00574898890467309 | $2.26 |
| SUYOUNG JANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.51) | ($215.94) |
| SUYOUNG JANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.0295 | $439.27 |
| SUYOUNG JANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (9.026676495) | ($3,670.71) |
| SUYOUNG JANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 9.0295 | $3,647.08 |
| SUYOUNG JANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (32.003297124) | ($66,531.19) |
| SUYOUNG JANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02424065534) | ($49.58) |
| SUYOUNG JANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (9.048597869) | ($2,710.06) |
| SUYOUNG JANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008074133459) | ($2.39) |
| SUYOUNG JANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01032274693) | ($20.64) |
| SUYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007024317794 | $0.00 |
| SUYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000314174811479999 | $0.00 |
| SUYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152792580610902 | $418.99 |
| SUYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053182052232942 | $20.34 |
| SUYOUNG KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8701752471) | ($1,815.17) |
| SUYOUNG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.404884968) | ($421.69) |
| SUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016896009094 | $0.50 |
| SUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116871261964 | $0.01 |
| SUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004889578441948 | $13.17 |
| SUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00836875505068 | $3.20 |
| SUYUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013058636970091 | $50.39 |
| SUYUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.26767057 | $35.27 |
| SUZAN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205873560559999 | $61.89 |
| SUZAN HIRNICH-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133741610175 | $0.40 |
| SUZAN HIRNICH-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015269561984 | $0.02 |
| SUZAN MYUMYUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.87138408 | $2,418.75 |
| SUZAN MYUMYUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049) | ($99.31) |
| SUZAN MYUMYUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.805361504) | ($5,692.13) |
| SUZAN MYUMYUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003348) | ($99.88) |
| SUZAN MYUMYUN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47634056) | ($14,222.10) |
| SUZAN MYUMYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020246005984852 | $75.04 |
| SUZAN MYUMYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18923602667 | $1.14 |
| SUZAN MYUMYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013377132843076 | $34.72 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 592.326902 | $592.33 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.189424474 | $16.01 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 0.25424252 | $15.07 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.00504143 | $13.86 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00045064 | $16.44 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (592.326902) | ($592.33) |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 592.326902 | $592.33 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046786635108 | $1.38 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024806323412 | $0.48 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.894068128 | $65.89 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086748174933 | $0.01 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006833868364 | $0.41 |
| SUZAN REGINA NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0088517197322 | $0.35 |
| SUZAN UQUEIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027132821882 | $0.00 |
| SUZAN WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184326798969999 | $5.46 |
| SUZAN WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.088189282147 | $12.46 |
| SUZAN WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053046250792 | $1.04 |
| SUZANA AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.258701145176 | $4.81 |
| SUZANA AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130159845953 | $0.00 |
| SUZANA BOLCIC AGOSTINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,394.74) |
| SUZANA BOLCIC AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088036979714 | $271.52 |
| SUZANA BOLCIC AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107150237998 | $0.00 |
| SUZANA BOLCIC AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122504619624 | $253.75 |
| SUZANA BOLCIC AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.732250417 | $52.90 |
| SUZANA BUDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17859586035999 | $2.21 |
| SUZANA BUNDERL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.50 |
| SUZANA BUNDERL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 4,119.893 | $1,592.87 |
| SUZANA BUNDERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1130247361672 | $4.27 |
| SUZANA ČAVUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90990607042899 | $1.90 |
| SUZANA DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016312822817 | $0.00 |
| SUZANA DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035782257238 | $0.00 |
| SUZANA DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020990381645 | $0.01 |
| SUZANA DURICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031165785569 | $0.00 |
| SUZANA DURICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019449427264 | $0.00 |
| SUZANA FUČEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.63634346639 | $82.71 |
| SUZANA JANOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147967323769999 | $0.00 |
| SUZANA JANOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025118764571 | $0.00 |
| SUZANA MARTINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151636281962 | $4.49 |
| SUZANA MORAIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (502.4571) | ($386.51) |
| SUZANA MORAIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 131.2802 | $101.25 |
| SUZANA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.81219194372 | $20.07 |
| SUZANA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7886701874 | $6.17 |
| SUZANA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.071240926551 | $7.36 |
| SUZANA ŠABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6494772123594 | $12.40 |
| SUZANA SPIRKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004060790166 | $0.00 |
| SUZANA STANISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001270848197 | $0.00 |
| SUZANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432783558157709 | $0.01 |
| SUZANA STOJILKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592645500929999 | $0.07 |
| SUZANA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042011774765 | $1.30 |
| SUZANE SANTOS SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004206669789 | $0.00 |
| SUZANNA AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2070250618805 | $0.21 |
| SUZANNA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200517662159999 | $5.93 |
| SUZANNA DE BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836442923493588 | $0.10 |
| SUZANNA DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007191125652 | $21.28 |
| SUZANNA DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05719876785 | $0.07 |
| SUZANNA DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 111.891903480999 | $111.89 |
| SUZANNA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018562864872 | $0.55 |
| SUZANNA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.741125759 | $301.74 |
| SUZANNA DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.8502358499999 | $27.85 |
| SUZANNA THEODORA CHANINAH FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055692621749 | $0.02 |
| SUZANNAH GOTTFREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091854000058 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUZANNAH HILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0078) | ($19.97) |
| SUZANNAH HILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.061608838) | ($7,829.56) |
| SUZANNAH HILL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,190.90 |
| SUZANNAH HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010715955) | ($2,807.04) |
| SUZANNAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102231644913 | $0.30 |
| SUZANNAH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023098783678963 | $55.45 |
| SUZANNAH JULIETTE NATHALI VAN DIJK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00032919 | $10.00 |
| SUZANNAH JULIETTE NATHALI VAN DIJK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000115) | ($3.50) |
| SUZANNAH JULIETTE NATHALI VAN DIJK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 5.449 | $3.50 |
| SUZANNAH JULIETTE NATHALI VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112961254879 | $0.02 |
| SUZANNAH JULIETTE NATHALI VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02952312679 | $0.02 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044257734754 | $13.10 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99060265130462 | $2.35 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016924642584 | $3.30 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1421801434 | $0.14 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7256931884 | $3.73 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00473236873399999 | $0.35 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.50353905879999 | $1.20 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00140743207936999 | $0.08 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015514552625 | $0.02 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13019689683 | $0.05 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097151960833 | $0.22 |
| SUZANNAH TERAUDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026701174078 | $0.19 |
| SUZANNE A'VARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| SUZANNE A'VARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| SUZANNE A'VARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,000.0) | ($47,000.00) |
| SUZANNE A'VARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064320149536 | $0.19 |
| SUZANNE A'VARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.40719447713 | $210.08 |
| SUZANNE A'VARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12,768.180182343 | $12,768.18 |
| SUZANNE A'VARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6503709765 | $0.79 |
| SUZANNE ALEXANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036876298063 | $10.92 |
| SUZANNE ALEXANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229411156119999 | $44.76 |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,841.08) | ($9,841.08) |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.2385478 | $9,841.08 |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,920.54) | ($4,920.54) |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1231612 | $4,920.54 |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,550.0) | ($3,550.00) |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.088821 | $3,550.00 |
| SUZANNE ALEXION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05458713) | ($1,500.00) |
| SUZANNE ALEXION | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05458713 | $1,500.00 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.10476) | ($160.70) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 158.997 | $160.70 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8856378596) | ($1,271.79) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8856378596 | $1,271.79 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.850819) | ($1,208.75) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,181.593 | $1,208.75 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8856449372) | ($1,253.88) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8856449372 | $1,253.88 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.915533) | ($1,296.19) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,268.091 | $1,296.19 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.054587) | ($1,447.93) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,433.171 | $1,447.93 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09953872) | ($2,638.15) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09953872 | $2,638.15 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.098105) | ($2,588.01) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 2,564.087 | $2,588.01 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07465377) | ($1,969.23) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07465377 | $1,969.23 |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.076087) | ($2,007.04) |
| SUZANNE ALEXION | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,981.235 | $2,007.04 |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032294429777 | $100.49 |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122740567094529 | $240.88 |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9906069799999 | $39.99 |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00611761503229999 | $0.00 |
| SUZANNE ALEXION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| SUZANNE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113822351275 | $0.00 |
| SUZANNE BERMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.072763955) | ($33.37) |
| SUZANNE BERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.072763955 | $33.37 |
| SUZANNE BERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | UNI | (4.072763955) | ($33.42) |
| SUZANNE BERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008936727152) | ($262.74) |
| SUZANNE BERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008936727152 | $262.74 |
| SUZANNE BERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00893672) | ($262.56) |
| SUZANNE BERMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05437604962) | ($107.42) |
| SUZANNE BERMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05437604962 | $107.42 |
| SUZANNE BERMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05437604962) | ($107.86) |
| SUZANNE BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006068903117003 | $2.17 |
| SUZANNE BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038944385880038 | $0.98 |
| SUZANNE BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0054419472166611 | $0.05 |
| SUZANNE BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000053051378127 | $0.00 |
| SUZANNE BEVELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019158392293 | $5.67 |
| SUZANNE BEVELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021782520584 | $42.50 |
| SUZANNE BEVELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.589935568 | $39.59 |
| SUZANNE BEVELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0462878472 | $1.91 |
| SUZANNE BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.001313936879 | $3.85 |
| SUZANNE BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680365611539999 | $20.14 |
| SUZANNE BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100261475963 | $19.56 |
| SUZANNE BOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (20.702550449) | ($229.18) |
| SUZANNE BOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2578409431) | ($500.44) |
| SUZANNE BOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (4.185373728) | ($201.63) |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026718519724 | $81.11 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73082072464101 | $5.76 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043077525783 | $9.46 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046925093397 | $0.00 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.44956318339999 | $5.31 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003469587732 | $0.25 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.744037974009999 | $2.54 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0291841976344759 | $2.23 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039751395197 | $0.44 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20535858146 | $1.03 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041625496767 | $0.31 |
| SUZANNE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0027230101629 | $0.01 |
| SUZANNE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017483797358 | $0.52 |
| SUZANNE BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030559429723 | $5.96 |
| SUZANNE CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034525037851 | $1.02 |
| SUZANNE CHADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026280052575 | $79.73 |
| SUZANNE CHADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602528944609999 | $0.07 |
| SUZANNE CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.002232818323 | $4.54 |
| SUZANNE CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01470159 | $454.38 |
| SUZANNE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.05437619 | $95.97 |
| SUZANNE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00992672 | $294.07 |
| SUZANNE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151123294051 | $3.43 |
| SUZANNE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313746544333 | $0.40 |
| SUZANNE CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.99455843887 | $10.76 |
| SUZANNE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123415648076 | $3.65 |
| SUZANNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017932385701 | $0.05 |
| SUZANNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449829676139999 | $89.40 |
| SUZANNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077896192873 | $0.06 |
| SUZANNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1959261755 | $41.67 |
| SUZANNE COONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($579.87) |
| SUZANNE COONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($8,707.88) |
| SUZANNE COONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,917.4354) | ($12,176.09) |
| SUZANNE COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.26336778734 | $475.58 |
| SUZANNE CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 995.0 | $995.00 |
| SUZANNE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2833590137999 | $44.67 |
| SUZANNE DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064407238913 | $209.44 |
| SUZANNE DIJKMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0131112 | $507.43 |
| SUZANNE DIJKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179881212736 | $54.47 |
| SUZANNE DISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.41406459138 | $118.86 |
| SUZANNE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17750999198 | $0.03 |
| SUZANNE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.40106689729999 | $0.06 |
| SUZANNE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000016129727889 | $0.00 |
| SUZANNE DUNSTERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7362741857 | $3.74 |
| SUZANNE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017716407178 | $0.02 |
| SUZANNE ELLEN KLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051869432119 | $159.65 |
| SUZANNE ELLEN KLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091285608941 | $184.26 |
| SUZANNE ELLEN KLEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.507129707099999 | $30.32 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 24,980.0 | $24,980.00 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008762313034 | $222.00 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,000.26487299234 | $1,702.76 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0914478025999999 | $136.34 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,732.63973921 | $1,732.64 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2235193175 | $1.26 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0251315262 | $1.56 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23254924287 | $1.95 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3442448154 | $9.46 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.399690199 | $2.56 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032211128271 | $1.87 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0240533350829999 | $0.96 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91156129963 | $22.23 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002318116583 | $0.34 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01973176229 | $1.01 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2416149447 | $0.79 |
| SUZANNE EMILIE CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0596370067309999 | $109.25 |
| SUZANNE FRANTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029939556516 | $8.86 |
| SUZANNE FRANTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210263824319999 | $4.10 |
| SUZANNE FRANTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1556974793 | $0.12 |
| SUZANNE FRANTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.42950730389999 | $3.41 |
| SUZANNE FRANTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027375574504 | $1.08 |
| SUZANNE GUEDICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011583713528 | $0.00 |
| SUZANNE GUEDICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43009901586 | $0.43 |
| SUZANNE GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019532510681 | $0.58 |
| SUZANNE HAEBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057146159539 | $16.91 |
| SUZANNE HENRICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063568223859999 | $0.00 |
| SUZANNE HENRICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033651334328 | $0.00 |
| SUZANNE HENRICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041032039183 | $0.00 |
| SUZANNE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066025997965 | $19.54 |
| SUZANNE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0597804859991 | $119.71 |
| SUZANNE HOBBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,890.0 | $1,842.48 |
| SUZANNE HOBBY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($808.50) |
| SUZANNE HOBBY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.4548 | $808.50 |
| SUZANNE HOBBY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.454976) | ($807.09) |
| SUZANNE HOBBY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.027092 | $807.09 |
| SUZANNE HOBBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.027099) | ($851.69) |
| SUZANNE HOBBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,108.616 | $851.69 |
| SUZANNE HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.724919564064 | $263.60 |
| SUZANNE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132541938097 | $39.23 |
| SUZANNE HUIZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.873652170669999 | $7.71 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 1,235.0 | $5,091.91 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 730.0 | $2,454.26 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SNX | 813.0 | $2,006.12 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $2,853.95 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | YFI | 0.04371376 | $354.21 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.0072 | $5,040.34 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SNX | 391.103334 | $981.67 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109747771015999 | $335.17 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68823798663 | $0.80 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083928418485 | $169.18 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.4476805479999 | $42.37 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1060850574 | $56.74 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.976136255 | $90.98 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0796156866549999 | $0.01 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 82.0200534129999 | $280.21 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07487928058 | $8.22 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0260682917 | $3.03 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0329261602 | $6.36 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016771010198 | $1.27 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.90457724099999 | $9.11 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075113125884 | $5.35 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.7943562201 | $2.79 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9885239239 | $1.99 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63118021546 | $0.34 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016071307524 | $1.74 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012929053443 | $24.09 |
| SUZANNE HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.59555587684 | $1.50 |
| SUZANNE IAFOLLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,325.15) |
| SUZANNE IAFOLLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (121.5325) | ($80.13) |
| SUZANNE IAFOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.744349672354 | $182.05 |
| SUZANNE JONGBLOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.491442399943 | $48.49 |
| SUZANNE KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114240077194 | $0.34 |
| SUZANNE KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2240293183 | $6.12 |
| SUZANNE KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014923310433 | $29.12 |
| SUZANNE KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97186389004 | $3.32 |
| SUZANNE KOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.1721402679 | $119.28 |
| SUZANNE LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743116879859999 | $149.48 |
| SUZANNE LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12804151781 | $1.13 |
| SUZANNE LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117266927860999 | $0.01 |
| SUZANNE LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93715758019 | $3.20 |
| SUZANNE LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020685309556 | $0.06 |
| SUZANNE LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017686988333 | $0.02 |
| SUZANNE LØFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941651085139999 | $27.87 |
| SUZANNE LØFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4808830353 | $7.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Celsius Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUZANNE LØFGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0142827837349999 | $3.24 |
| SUZANNE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443245668512 | $0.45 |
| SUZANNE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055789051603 | $16.51 |
| SUZANNE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102236538959 | $1.99 |
| SUZANNE LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5736716969 | $4.57 |
| SUZANNE LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14165289945 | $0.02 |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100,100.0) | ($100,100.00) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($103.27) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.17) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($104,058.00) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($120,540.00) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($90,855.90) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (22.0) | ($651,757.66) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($295,253.41) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (326,800.0) | ($326,800.00) |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0538957280019999 | $1,999.71 |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.45523748008 | $100.61 |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.391177197945 | $1,053.01 |
| SUZANNE M PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,431.6991131386 | $3,431.70 |
| SUZANNE MANSCHOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22204) | ($621.76) |
| SUZANNE MANSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087953401372999 | $0.03 |
| SUZANNE MANSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120674602723999 | $0.01 |
| SUZANNE MANSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077030750136799 | $2.27 |
| SUZANNE MANSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000112802126599 | $0.00 |
| SUZANNE MANSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122109675076 | $0.01 |
| SUZANNE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034171742058 | $10.11 |
| SUZANNE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051472153841 | $0.06 |
| SUZANNE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017254454466 | $3.37 |
| SUZANNE MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002721057525 | $0.00 |
| SUZANNE MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071973782056 | $0.01 |
| SUZANNE MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022680731034 | $0.00 |
| SUZANNE MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024731027885 | $7.32 |
| SUZANNE MCCOWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01555982357) | ($494.39) |
| SUZANNE MCCOWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01555982357 | $494.39 |
| SUZANNE MCCOWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06873600535) | ($137.13) |
| SUZANNE MCCOWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06873600535 | $137.13 |
| SUZANNE MCCOWN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01555982) | ($496.34) |
| SUZANNE MCCOWN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06873600535) | ($134.15) |
| SUZANNE MCCOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133164441123 | $4.59 |
| SUZANNE MCCOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000554595938306 | $1.35 |
| SUZANNE MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9436912889999 | $22.69 |
| SUZANNE MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011882617122 | $3.52 |
| SUZANNE MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4149002437 | $4.41 |
| SUZANNE MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0922565982 | $4.04 |
| SUZANNE MCKAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29254589362 | $0.18 |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,112.902220392) | ($45,112.90) |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,112.902220392 | $45,112.90 |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (35,102.90222) | ($35,102.90) |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1813276096) | ($5,487.95) |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1813276096 | $5,487.95 |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.256641362) | ($4,234.90) |
| SUZANNE MERRILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.256641362 | $4,234.90 |
| SUZANNE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205089576488 | $42.17 |
| SUZANNE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017371902098164 | $42.54 |
| SUZANNE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.279251990299 | $440.28 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $966.57 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,063.64 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (1.024902369) | ($40,416.00) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,104.0 | $10,104.00 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10,104.0) | ($10,104.00) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.2624009 | $10,104.00 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.2568021399) | ($10,000.00) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0646 | $2,500.00 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02723102 | $816.58 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,747.436788 | $3,747.44 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.54) | ($12.54) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2568021399 | $7,722.81 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.01696 | $500.00 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.354329) | ($10,686.01) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002829583407) | ($8.43) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018694) | ($587.48) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002016615744 | $60.00 |
| SUZANNE MICHELE MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1496380670515 | $17.39 |
| SUZANNE MICHELLE KOLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018622947328 | $0.55 |
| SUZANNE MICHELLE KOLSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98739912229999 | $6.99 |
| SUZANNE MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001774263628 | $0.00 |
| SUZANNE MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035188489693 | $0.00 |
| SUZANNE MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023049490121 | $0.00 |
| SUZANNE MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040793393382 | $0.00 |
| SUZANNE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164212839129999 | $0.00 |
| SUZANNE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485643091139999 | $9.48 |
| SUZANNE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182388056779999 | $0.00 |
| SUZANNE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2290791315 | $2.55 |
| SUZANNE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011820662508 | $0.00 |
| SUZANNE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62780407979 | $2.14 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAX | 479.5999 | $479.60 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 9,066.262981 | $6,647.86 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (148.3714) | ($16,418.78) |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 16,517.136 | $16,418.78 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAX | 13,631.08825843 | $13,631.09 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $104.79 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.95 | $77.27 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (28,279.09) | ($5,468.47) |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,421.495 | $5,468.47 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAX | 12,334.3430436 | $12,334.34 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,112.75) | ($3,112.75) |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 16,080.1 | $3,112.75 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,892.16) | ($1,892.16) |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.623997 | $1,892.16 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.16542 | $500.00 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088889915471 | $266.30 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137875665492 | $275.12 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 986.28145279 | $986.28 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.28552253409999 | $4.19 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3114410507 | $0.82 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 42.425385986 | $6.33 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006117415187585 | $0.67 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025544014489 | $1.49 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027831649321 | $1.07 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043706467309 | $2.49 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.75395374911 | $1,404.57 |
| SUZANNE NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 425.461229936 | $425.46 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.83461289) | ($89.40) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.272012601) | ($89.46) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.457522154) | ($2.91) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,209.282319 | $16,209.28 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (117.755121512) | ($89.65) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,250.0) | ($16,250.00) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.9997333472 | $28,804.50 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,945.22) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (177.277) | ($138.23) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.073144 | $138.23 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (94.0276) | ($751.91) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0239986 | $751.91 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.135956789) | ($4,040.00) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.79250049) | ($56,132.15) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0239986) | ($751.52) |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606181189702299 | $206.84 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6348171569585 | $4.14 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018620563501623 | $44.08 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26536197861502 | $2.61 |
| SUZANNE OPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0187308622459 | $0.02 |
| SUZANNE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85056337415 | $5.23 |
| SUZANNE POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015906118414 | $4.71 |
| SUZANNE RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003990536895 | $1.18 |
| SUZANNE RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.957877145 | $64.97 |
| SUZANNE RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.569541959379999 | $6.33 |
| SUZANNE RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 117.783534923 | $402.40 |
| SUZANNE RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30372046886 | $18.16 |
| SUZANNE REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022019220257 | $6.52 |
| SUZANNE REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 954.504812033 | $954.50 |
| SUZANNE RENEE RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025839270082 | $781.82 |
| SUZANNE RENEE RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14439088332 | $293.05 |
| SUZANNE RENEE RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.966086494 | $233.00 |
| SUZANNE RENEE RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0755665789 | $27.15 |
| SUZANNE RENEE RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.3397634591 | $290.41 |
| SUZANNE ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100371496244999 | $2.97 |
| SUZANNE ROLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021081497304 | $4.11 |
| SUZANNE SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028702229414 | $8.49 |
| SUZANNE SCHECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.714176305 | $31.71 |
| SUZANNE SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045441928969 | $13.45 |
| SUZANNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117684365291999 | $34.83 |
| SUZANNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015629193898 | $30.50 |
| SUZANNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2401509903 | $6.24 |
| SUZANNE SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039654436889 | $121.44 |
| SUZANNE SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035472999315 | $69.79 |
| SUZANNE SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 254.471698306 | $254.47 |
| SUZANNE STUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017314951675 | $51.64 |
| SUZANNE STUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362159560389999 | $7.03 |
| SUZANNE STUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1769018847 | $7.00 |
| SUZANNE STUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30928352169999 | $2.71 |
| SUZANNE STUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122165002632 | $1.08 |
| SUZANNE STUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002814750388 | $0.21 |
| SUZANNE STUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40324506375 | $24.11 |
| SUZANNE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176350084929999 | $0.21 |
| SUZANNE TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033524533622 | $65.92 |
| SUZANNE TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35644526627 | $0.36 |
| SUZANNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022715984975 | $0.67 |
| SUZANNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5021411169999 | $15.50 |
| SUZANNE VAN DER VEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231476777 | $50.00 |
| SUZANNE VAN DER VEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4454523651598 | $39.40 |
| SUZANNE VAN HAASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005591614248 | $0.00 |
| SUZANNE VAN HAASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013886855959 | $0.00 |
| SUZANNE VAN HAASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079223500635 | $0.01 |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9390466123) | ($2.07) |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | LUNC | 20.495741798 | $1,672.12 |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 6,258.0 | $6,258.00 |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4483345193) | ($0.99) |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,244.0) | ($1,244.00) |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | USDC | 4,976.0 | $4,976.00 |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.122053721) | ($19.00) |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 9.862135563 | $29,749.11 |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232821431 | $50.00 |
| SUZANNE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.60736089987 | $297.44 |
| SUZANNE VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151843945344 | $44.96 |
| SUZANNE VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.484218448999 | $305.48 |
| SUZANNE VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.96844061 | $13.45 |
| SUZANNE VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.137078195 | $1.97 |
| SUZANNE VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094669767686 | $0.01 |
| SUZANNE VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047401849417 | $0.36 |
| SUZANNE VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7592662139 | $0.35 |
| SUZANNE VERDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019383944183 | $58.12 |
| SUZANNE VERDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126278422567 | $0.00 |
| SUZANNE VERDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062298192639 | $0.01 |
| SUZANNE VERDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112603885464 | $0.00 |
| SUZANNE VERDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118901572631 | $0.00 |
| SUZANNE VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016646906397 | $0.49 |
| SUZANNE VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178362526899999 | $362.64 |
| SUZANNE VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58813882311 | $6.54 |
| SUZANNE VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00094937026 | $8.84 |
| SUZANNE VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.310641388 | $7.89 |
| SUZANNE VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.1746319939999 | $19.68 |
| SUZANNE VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.133628808077 | $14.67 |
| SUZANNE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112188288467 | $0.33 |
| SUZANNE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.879247324 | $28.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SUZANNE WILSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1598602591999 | $39.26 |
| SUZANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014254016726 | $431.30 |
| SUZANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097718648465 | $197.40 |
| SUZANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.816326517 | $14.12 |
| SUZANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9340809895 | $121.51 |
| SUZANNE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.866371546749999 | $7.65 |
| SUZANNE WOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068276067669 | $211.35 |
| SUZANNE ZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070460139248 | $20.85 |
| SUZANNE ZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5817973867 | $3.58 |
| SUZANNE ZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59244892259999 | $1.63 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $156.19 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,122.18 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.09 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.00066586 | $3,087.51 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.55 | $1,691.02 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.95 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,028.80 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,143.49 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $10,300.28 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 97.785092351 | $10,072.14 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250447 | $100.15 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.089 | $3,338.09 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,043.50 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,044.70 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.75 | $30,352.50 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04748738 | $1,914.46 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $4,994.55 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00022457 | $9.15 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $4,969.93 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,961.28 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00763269 | $316.20 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,952.42 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00863726 | $353.02 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.68 | $5,018.45 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.68 | $4,979.12 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.666597643 | $4,992.23 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.734631354 | $5,013.51 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.684189729 | $4,996.06 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $4,797.98 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.7313477257 | $2,071.57 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009923865202) | ($19.95) |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($200.14) |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($22,046.28) |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.609914713) | ($5,448.48) |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.609914713 | $5,448.48 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003601938404823 | $1.04 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119764488541629 | $31.59 |
| SUZANNY CHRISTH CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.93029601603 | $164.96 |
| SUZE RADEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193357369189999 | $5.72 |
| SUZELLE GEIJSKES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.175006332) | ($8,695.15) |
| SUZELLE GEIJSKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2065) | ($5,892.27) |
| SUZELLE GEIJSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631537863192 | $55.28 |
| SUZELLE GEIJSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043745151936569 | $103.31 |
| SUZELLE TRUCHON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00172629) | ($39,252.65) |
| SUZELLE TRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366888085954259 | $137.41 |
| SUZELLE TRUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022627892983 | $0.04 |
| SUZETE NECCHI BENITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111315089534999 | $0.00 |
| SUZETTE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001411788678606 | $54.96 |
| SUZETTE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031661752787 | $6.18 |
| SUZETTE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.65344446339999 | $0.16 |
| SUZETTE GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022207542961 | $0.01 |
| SUZETTE GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044388479406 | $0.00 |
| SUZETTE GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00341403230289999 | $0.00 |
| SUZETTE GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73245154735 | $0.46 |
| SUZETTE GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0329455313759999 | $0.37 |
| SUZETTE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086113949689 | $0.25 |
| SUZETTE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.818921622 | $42.82 |
| SUZETTE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.960348199 | $114.96 |
| SUZETTE SAAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002867982524444 | $0.00 |
| SUZETTE VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222621310657 | $6.70 |
| SUZETTE VAN REEDE VAN OUDTSHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.503505789 | $55.50 |
| SUZI KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033010816636 | $0.98 |
| SUZI KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9372401174 | $12.94 |
| SUZI LOPES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 5,555.0 | $11,085.26 |
| SUZI LOPES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,740.69394 | $2,740.69 |
| SUZI LOPES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,956.69 |
| SUZI LOPES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,740.69394) | ($2,740.69) |
| SUZI LOPES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (18,131.185) | ($8,240.71) |
| SUZI LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003260415437 | $67.95 |
| SUZI LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 957.8495311013 | $1,066.53 |
| SUZI LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04585411341 | $52.79 |
| SUZIE HEWITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LINK | 297.31638232 | $3,693.02 |
| SUZIE HEWITT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 362.3879769 | $3,993.52 |
| SUZIE HEWITT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | (659.70435922) | ($7,876.11) |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,450.0 | $5,450.00 |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.5) | ($4.50) |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,400.0) | ($5,400.00) |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 773.653730299 | $7,916.17 |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Collateral | LINK | 659.70435922 | $6,750.22 |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01082344783) | ($374.85) |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01082344783 | $374.85 |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.831390443) | ($2.83) |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.831390443 | $2.83 |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (773.653731713) | ($7,912.76) |
| SUZIE HEWITT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 773.653731713 | $7,912.76 |
| SUZIE HEWITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,433.358090933) | ($10,311.87) |
| SUZIE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515613659588 | $1.97 |
| SUZIE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127040416495299 | $0.00 |
| SUZIE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0163662988305109 | $0.02 |
| SUZIE SIM JIAK MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053754156634 | $0.16 |
| SUZIE SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067017850099 | $218.29 |
| SUZIE SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.06152691838 | $23.54 |
| SUZIE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085098949717 | $0.25 |
| SUZIE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4561461679 | $923.83 |
| SUZIE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030498718153 | $1.91 |
| SUZLINA SALAHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148203022534699 | $0.00 |
| SUZY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.639262141 | $1.64 |
| SUZY DEIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280813448549999 | $0.83 |
| SUZY KRPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028700348344 | $8.49 |
| SUZY KRPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032073300988 | $62.95 |
| SUZY KRPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8596256019999 | $20.50 |
| SUZY KRPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.683018193899999 | $7.59 |
| SUZY KRPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.15648894019999 | $24.45 |
| SUZY KRPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026001333091 | $2.86 |
| SUZY KRPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013220796807 | $1.00 |
| SUZY KRPIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9613442096 | $2.11 |
| SUZY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379389455658699 | $0.34 |
| SUZY NEIDE DOS SANTOS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056105648436 | $0.00 |
| SUZY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152707405842 | $0.05 |
| SUZY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089449469345 | $0.17 |
| SUZY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25000442244 | $0.25 |
| SUZY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0135468717019 | $0.01 |
| SUZY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058708384252 | $0.00 |
| SUZY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032507232105 | $0.03 |
| SUZY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022235913268 | $0.00 |
| SUZY VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00113567758003 | $0.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.96819602) | ($25.00) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 17.96819602 | $25.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (17.0) | ($23.65) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,434.545742237) | ($2,000.00) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,434.545742237 | $2,000.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,420.0) | ($1,973.80) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,848.122964309) | ($2,500.00) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,848.122964309 | $2,500.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,800.0) | ($2,438.07) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,175.135732873) | ($4,000.00) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,175.135732873 | $4,000.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,169.0) | ($3,959.16) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,347.046239791) | ($4,000.00) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,347.046239791 | $4,000.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,415.0) | ($4,066.22) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,791.183353187) | ($4,000.00) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,791.183353187 | $4,000.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,722.0) | ($3,955.79) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,013.597622058) | ($3,666.00) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,013.597622058 | $3,666.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,000.0) | ($3,652.58) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (480.7329) | ($420.00) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 480.7329 | $420.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,568.387551853) | ($2,549.67) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,568.387551853 | $2,549.67 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,610.12) | ($1,759.88) |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455709807979999 | $13.49 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9703980639 | $15.59 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011430348277 | $2.23 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027191668262 | $0.03 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.45669833081 | $127.51 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022140555447 | $0.20 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5494125573 | $0.66 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000271652975589999 | $0.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9388762983 | $13.46 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.244736726139999 | $0.24 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00172906924339999 | $0.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101439549213 | $0.00 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0105086792732999 | $0.75 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96603447336 | $0.47 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6479309481 | $0.34 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.034691665787 | $0.03 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.075954233222 | $0.22 |
| SUZZANNE STOFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00015325999381 | $0.00 |
| SV BL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017778483105 | $0.53 |
| SV BL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146753248389999 | $28.63 |
| SV BL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40874765617 | $0.41 |
| SV HOLDING KFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.06014099999999) | ($4,703.77) |
| SV HOLDING KFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.946237) | ($27,053.19) |
| SV HOLDING KFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555578391791149 | $192.21 |
| SV HOLDING KFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028098383767447 | $65.21 |
| SVAJŪNAS PUŠKORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761992903539999 | $22.55 |
| SVAJŪNAS PUŠKORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016599709653 | $0.00 |
| SVAL ERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149816648305 | $44.34 |
| SVATAVA HAVLÍČKOVÁ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.277924) | ($498.54) |
| SVATAVA HAVLÍČKOVÁ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (465.512076) | ($465.51) |
| SVATAVA HAVLÍČKOVÁ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053295) | ($1,612.01) |
| SVATAVA HAVLÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000527512904320499 | $17.89 |
| SVATAVA HAVLÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025856733362334 | $6.08 |
| SVATAVA HAVLÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2863484739251 | $5.29 |
| SVATI ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117379612914 | $0.35 |
| SVATI ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152071373209999 | $0.02 |
| SVATI ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044461787211 | $0.09 |
| SVATI ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5409778728 | $1.54 |
| SVATI ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01854987136 | $1.02 |
| SVATI ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047411484317999 | $0.00 |
| SVATI ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074305386805 | $0.03 |
| SVATI ACHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012530638344 | $0.01 |
| SVATOPLUK BENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6139173014887 | $7.42 |
| SVATOPLUK TINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011051517197 | $0.00 |
| SVATOPLUK TINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082741391389 | $0.00 |
| SVATOPLUK TINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058743381467 | $0.01 |
| SVEBOR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123292390985 | $0.04 |
| SVEBOR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032039989865 | $0.00 |
| SVEBOR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085665348718 | $0.00 |
| SVEBOR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119980584282 | $0.00 |
| SVEBOR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033123777952 | $0.00 |
| SVEBOR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.035117524177 | $0.04 |
| SVEIN ARNE HAGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| SVEIN ARNE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020894982376 | $718.88 |
| SVEIN ARNE HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,512.648106094 | $1,530.80 |
| SVEIN HOGNE BØRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128468456285 | $3.80 |
| SVEIN INGE ENERSTVEDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $56.28 |
| SVEIN INGE ENERSTVEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4569633876582 | $61.31 |
| SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($885.35) |
| SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,352.85) |
| SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159750259951 | $51.83 |
| SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7304596730999 | $13.73 |
| SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090277791399 | $0.00 |
| SVEIN INGE REMEIJER OESTEBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7345520762 | $7.73 |
| SVEIN KRISTOFFERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.080216174) | ($10,818.15) |
| SVEIN KRISTOFFERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,456.70242874) | ($783.94) |
| SVEIN KRISTOFFERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03354082) | ($937.83) |
| SVEIN KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7303694226899 | $32.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SVEIN KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596225187756 | $139.65 |
| SVEIN OTTEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.59508133997) | ($1.25) |
| SVEIN OTTEREN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3215990721) | ($0.62) |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.004743492) | ($1.42) |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154564086) | ($0.79) |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,032.513342 | $2,032.51 |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.120514119 | $3,235.05 |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,012.927735 | $1,012.93 |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| SVEIN OTTEREN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 3,186.346781987 | $1,375.10 |
| SVEIN OTTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025762925662 | $0.00 |
| SVEIN OTTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641427128060399 | $0.56 |
| SVEIN OTTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00849683981746935 | $9.69 |
| SVEIN OTTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9149614800985 | $7.88 |
| SVEIN REFVEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333786283 | $9.88 |
| SVEIN REFVEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1749335405 | $6.03 |
| SVEIN REFVEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028047822888 | $0.00 |
| SVEIN REFVEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40264900621 | $0.25 |
| SVEIN REFVEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088486662196 | $0.00 |
| SVEIN REFVEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0149603205669999 | $0.85 |
| SVEIN-MORTEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04140621211591 | $0.05 |
| SVEINN SIGFINNSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,009.264567) | ($363.92) |
| SVEINN SIGFINNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03749692035914 | $3.35 |
| SVEIN-RUNE LERHEIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00123) | ($49.67) |
| SVEIN-RUNE LERHEIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 49.62 | $49.67 |
| SVEIN-RUNE LERHEIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (10.23) | ($21.79) |
| SVEIN-RUNE LERHEIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 21.868 | $21.79 |
| SVEIN-RUNE LERHEIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (71.836941) | ($71.84) |
| SVEIN-RUNE LERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237102266707537 | $0.05 |
| SVEIN-RUNE LERHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3938777819716 | $0.39 |
| SVEN ADANIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07978979382) | ($24.95) |
| SVEN ADANIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025748) | ($7.59) |
| SVEN ADANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001736265007767 | $0.06 |
| SVEN ADANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000829174253 | $0.00 |
| SVEN ADANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103675579837 | $0.01 |
| SVEN ADANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039076231792 | $0.43 |
| SVEN ADANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00053010409437229 | $0.20 |
| SVEN AHRENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (39.156406891) | ($60,839.27) |
| SVEN AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018266429537 | $0.54 |
| SVEN AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28845869448107 | $684.01 |
| SVEN AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1914573081 | $0.19 |
| SVEN AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.48101191005 | $0.48 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001469364098 | $0.00 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018324256928 | $0.00 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019688848453 | $0.00 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000033405260557 | $0.00 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041087252553 | $0.00 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112832444636999 | $0.01 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000666921646469999 | $0.00 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020180514102 | $0.00 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017173665914 | $0.01 |
| SVEN ALAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000036858906388 | $0.00 |
| SVEN ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066656681582 | $0.21 |
| SVEN ALSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008894173947 | $0.03 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007617568552 | $236.11 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.052387770999 | $218.10 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072127154672 | $1.41 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93869284325 | $0.94 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0772457887 | $67.54 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.16511071 | $19.11 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00100922505223 | $0.01 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035523788241 | $0.00 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.090008257975 | $2.11 |
| SVEN AMIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002563341161 | $4.78 |
| SVEN ANDREAS MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042390652432 | $0.01 |
| SVEN ANTON KLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001702276305 | $0.53 |
| SVEN ARQUISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8986193301999 | $16.29 |
| SVEN AXEL KOPP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00131048 | $52.97 |
| SVEN AXEL KOPP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00268973 | $104.57 |
| SVEN AXEL KOPP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00322152 | $93.91 |
| SVEN AXEL KOPP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00358899 | $107.55 |
| SVEN AXEL KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015288578363 | $4.66 |
| SVEN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055578357279 | $0.00 |
| SVEN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5076283949851 | $0.49 |
| SVEN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031148376334 | $0.03 |
| SVEN BATSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892718493422194 | $1.02 |
| SVEN BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070471646284 | $0.00 |
| SVEN BEERWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163210223 | $48.52 |
| SVEN BERGEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| SVEN BERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (52,664.52) | ($52,664.52) |
| SVEN BERGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($19.96) |
| SVEN BERGEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15722064) | ($4,695.23) |
| SVEN BERGEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,414.4003 | $4,414.40 |
| SVEN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311954863295449 | $79.27 |
| SVEN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046167690976 | $0.01 |
| SVEN BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 602.339966828789 | $602.34 |
| SVEN BERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057021178903 | $16.88 |
| SVEN BERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055692344852 | $0.00 |
| SVEN BJOERN MARSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003438265808 | $0.00 |
| SVEN BLONTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10597890353 | $1.15 |
| SVEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032316474979 | $98.65 |
| SVEN BOERMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140852280627 | $0.00 |
| SVEN BOERMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060573876466999 | $0.01 |
| SVEN BOERMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033683636823 | $0.03 |
| SVEN BOERMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0637408119469999 | $0.06 |
| SVEN BONITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004295870473 | $0.00 |
| SVEN BORJESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001880294907 | $0.00 |
| SVEN BORJESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067271102235 | $0.00 |
| SVEN BUDWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001031013521 | $0.03 |
| SVEN CAMMERER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (208.707) | ($448.72) |
| SVEN CAMMERER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0113622 | $448.72 |
| SVEN CAMMERER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SVEN CAMMERER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,001.93) | ($1,001.93) |
| SVEN CAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011084377061 | $2.81 |
| SVEN CAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7925071299247 | $13.56 |
| SVEN CARL MARIO JUNGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.19864143 | $6,183.36 |
| SVEN CARL MARIO JUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029090349534 | $7.30 |
| SVEN CARSTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016666034199999 | $0.00 |
| SVEN CHRISTIAN VADERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100960988958 | $31.32 |
| SVEN DE LA ROSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| SVEN DE LA ROSA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| SVEN DE LA ROSA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| SVEN DE LA ROSA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (11,048.037849415) | ($4,850.00) |
| SVEN DE LA ROSA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (27.677043272) | ($12.15) |
| SVEN DE LA ROSA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ADA | 13,783.918611783 | $6,051.03 |
| SVEN DE LA ROSA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | ADA | (332.271446781) | ($145.86) |
| SVEN DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017353839313 | $0.51 |
| SVEN DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.6566060359999 | $85.66 |
| SVEN DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.20421753894 | $2.51 |
| SVEN DE SCHEIRDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092207390775 | $2.73 |
| SVEN DE SCHEIRDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505854073319999 | $100.88 |
| SVEN DERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006554756807 | $0.00 |
| SVEN DETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000371235073679999 | $0.00 |
| SVEN DIETER KÜHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000587744853 | $0.00 |
| SVEN DIETMAR WELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010641289133599 | $0.03 |
| SVEN DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025287309382505 | $0.00 |
| SVEN DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021496409046 | $0.00 |
| SVEN DORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006565121438 | $15.72 |
| SVEN DORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.042592645 | $108.37 |
| SVEN DORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019109284802 | $25.97 |
| SVEN DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1312524266 | $1.16 |
| SVEN EDMUND GEORG HÄCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001477567218 | $45.84 |
| SVEN ELSKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067335448401 | $0.01 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.048322405 | $142.98 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 160,630.436049 | $29.00 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.133988957 | $264.75 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00082544 | $24.14 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00078836 | $22.71 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00080439 | $24.51 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (69.56) | ($69.56) |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0023234 | $69.56 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00301173 | $91.63 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00261658 | $54.92 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2170814947458 | $32.36 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062339782156 | $11.48 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7211814321131 | $0.72 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4197691785 | $1.13 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1189960413 | $1.33 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21608057771 | $2.40 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144925987869999 | $4.61 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 45.803614387 | $0.01 |
| SVEN ERIK NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020044911696 | $3.73 |
| SVEN ERIK STANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038194411984 | $0.12 |
| SVEN ERNST CHRISTIAN SIMON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00248044 | $89.28 |
| SVEN ERNST CHRISTIAN SIMON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00752451 | $219.36 |
| SVEN ERNST CHRISTIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036864562413 | $1.06 |
| SVEN ERU TIPENE FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033033082061 | $0.00 |
| SVEN ERU TIPENE FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119021215027 | $0.00 |
| SVEN ERU TIPENE FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050249575589 | $0.01 |
| SVEN FIEGENSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006954313185 | $0.00 |
| SVEN FIEGENSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6327771435 | $3.63 |
| SVEN FIEGENSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083219817654 | $0.06 |
| SVEN FRACKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010139202279999 | $0.00 |
| SVEN FRANK BAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002684498596 | $0.83 |
| SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0196 | $782.74 |
| SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.098 | $297.28 |
| SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.43708881 | $17,669.32 |
| SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 7.417296679 | $22,490.88 |
| SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.17) |
| SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.415296) | ($22,582.99) |
| SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532127095307 | $156.41 |
| SVEN FRANZ RAGNAR BOLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003906762926493 | $11.70 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005537 | $22.89 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00058859 | $23.21 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000505 | $19.61 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00052292 | $19.04 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00057658 | $16.03 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00055009 | $16.22 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00054558 | $16.25 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00057976 | $17.66 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00050962 | $15.50 |
| SVEN FREDRIK JOHANNES KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000976240861909999 | $2.71 |
| SVEN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006670955673 | $0.21 |
| SVEN FRIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089291080822 | $0.03 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108015747403 | $0.00 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020969494623 | $40.92 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000818711975509999 | $0.00 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1651803104999 | $9.64 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.069541734 | $15.11 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5785991911 | $28.66 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017358497395 | $0.00 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018614379076 | $0.14 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131983916866 | $7.89 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144501320183 | $5.72 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001397965151 | $0.00 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000218579305809999 | $0.00 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018620947811 | $0.13 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000068111698333 | $0.00 |
| SVEN GAUTSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112586942578 | $0.00 |
| SVEN GEIßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024512343807 | $0.08 |
| SVEN GERHARD BONAFEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000133409115 | $0.00 |
| SVEN GERHARD SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014136490498 | $0.44 |
| SVEN GIEHL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0024827 | $76.26 |
| SVEN GIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000990170799779999 | $3.05 |
| SVEN GÖRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075522265993 | $0.00 |
| SVEN GOTTSCHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101309000829 | $0.03 |
| SVEN GUNNAR ENZIO MIDENSOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002299876046 | $0.00 |
| SVEN HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086353967155 | $0.03 |
| SVEN HAGENFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129786156724462 | $0.01 |
| SVEN HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00639454 | $189.45 |
| SVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016337055818 | $492.36 |
| SVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57111505296 | $1,151.21 |
| SVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.8726130139999 | $54.87 |
| SVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.202716287 | $152.37 |
| SVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6093396061 | $31.86 |
| SVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.803448078 | $66.80 |
| SVEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20064419677 | $14.69 |
| SVEN HAUFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067317340115 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SVEN HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025414095407 | $77.02 |
| SVEN HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86130587205295 | $11.28 |
| SVEN HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098666822098 | $0.01 |
| SVEN HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021877442454 | $0.24 |
| SVEN HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010929773486 | $0.00 |
| SVEN HENDRIK HANNO JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054307152013999 | $0.17 |
| SVEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017323107154 | $5.13 |
| SVEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036936969786 | $0.00 |
| SVEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022427468467 | $0.00 |
| SVEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061742265331 | $0.00 |
| SVEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015245163815 | $0.00 |
| SVEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000161908854459999 | $0.00 |
| SVEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042557872473 | $0.06 |
| SVEN HENRIK SCHÜSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004467686137999999 | $13.86 |
| SVEN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066866133811 | $0.02 |
| SVEN HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494687793984 | $0.48 |
| SVEN HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7082909987 | $15.08 |
| SVEN HOETING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00130856 | $55.40 |
| SVEN HOETING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00123032 | $37.30 |
| SVEN HOETING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (16.052) | ($12.36) |
| SVEN HOETING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003909 | $12.36 |
| SVEN HOETING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.32) | ($0.89) |
| SVEN HOETING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000298 | $0.89 |
| SVEN HOETING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026429) | ($805.41) |
| SVEN HOETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65611239875611 | $9.42 |
| SVEN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037311608946 | $114.31 |
| SVEN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.6474158829839 | $61.05 |
| SVEN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52518717682 | $1.79 |
| SVEN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0058930073862 | $10.98 |
| SVEN HOFFMEIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00523443 | $162.41 |
| SVEN HOFFMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031344391123 | $0.93 |
| SVEN HÖFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000178994202 | $0.00 |
| SVEN HOIERHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115894656976 | $3.43 |
| SVEN HÖLZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027710932299 | $0.09 |
| SVEN HORST GRAMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000456544916899999 | $0.00 |
| SVEN HORVATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039419213884 | $0.01 |
| SVEN HORVATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016443323526 | $0.02 |
| SVEN HORVATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01659919036 | $0.02 |
| SVEN HUIJBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002482352891 | $7.35 |
| SVEN HUIJBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.4673309043 | $70.60 |
| SVEN HUIJBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034138414228999 | $6.66 |
| SVEN HUIJBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 650.97347029899 | $650.97 |
| SVEN IHLAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00258633 | $103.76 |
| SVEN IHLAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258517) | ($104.29) |
| SVEN IHLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139370960459 | $0.01 |
| SVEN ILEGEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147965981228 | $0.00 |
| SVEN ILEGEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098342710927 | $0.00 |
| SVEN ILEGEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000806379867689999 | $0.00 |
| SVEN INGO AUGSPURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105409131734 | $0.33 |
| SVEN JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000080816573 | $0.00 |
| SVEN JAKOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236834720098604 | $0.23 |
| SVEN JAKOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130941679176 | $0.01 |
| SVEN JARMER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00270461 | $110.31 |
| SVEN JARMER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00273165 | $103.50 |
| SVEN JARMER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00272934 | $103.85 |
| SVEN JARMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99) | ($28,315.13) |
| SVEN JARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222113609487 | $76.12 |
| SVEN JARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4831747181 | $9.10 |
| SVEN JARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03389516917 | $1.93 |
| SVEN JASSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00131517 | $53.08 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031963478785 | $9.45 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38330596452 | $0.45 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472826010519999 | $9.23 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000007238964405 | $0.00 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031318503505 | $0.35 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000370545718549999 | $0.00 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016532164178 | $0.00 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00109231061196999 | $0.00 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95350229886 | $0.04 |
| SVEN JASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000417106436819999 | $0.00 |
| SVEN JOAKIM TIBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 894.2246 | $1,832.55 |
| SVEN JOAKIM TIBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 21.98 | $1,810.24 |
| SVEN JOAKIM TIBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.398276 | $2,734.57 |
| SVEN JOAKIM TIBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 2,125.4414 | $1,501.28 |
| SVEN JOAKIM TIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001408105063 | $0.00 |
| SVEN JOAKIM TIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.580506209147 | $447.64 |
| SVEN JOAKIM TIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.286672255 | $150.00 |
| SVEN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3029463625) | ($9,161.17) |
| SVEN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3029463625 | $9,161.17 |
| SVEN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30294636) | ($9,706.53) |
| SVEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (215.950120323) | ($1,047.36) |
| SVEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 215.950120323 | $1,047.36 |
| SVEN JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (215.950120323) | ($1,049.52) |
| SVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017485277926688 | $61.75 |
| SVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010772742343 | $0.21 |
| SVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05588800518 | $11.73 |
| SVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027986851731 | $3.07 |
| SVEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93176145875808 | $6.19 |
| SVEN JUKKA GEISLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00088589 | $30.70 |
| SVEN JUKKA GEISLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0009894 | $31.07 |
| SVEN JUKKA GEISLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00179266 | $51.51 |
| SVEN JUKKA GEISLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00166501 | $50.78 |
| SVEN JUKKA GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026906915726 | $0.79 |
| SVEN JÜRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5175328972165 | $7.14 |
| SVEN KALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011188191916 | $0.00 |
| SVEN KALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079787872341 | $0.24 |
| SVEN KALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6937078558886 | $0.63 |
| SVEN KALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019868553763 | $3.88 |
| SVEN KARL-HEINZ GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028410355097 | $88.14 |
| SVEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070994939005 | $0.21 |
| SVEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019320090972 | $0.00 |
| SVEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000535183465409999 | $0.10 |
| SVEN KIOLBASSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01479293) | ($585.11) |
| SVEN KIOLBASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105969244594779 | $0.43 |
| SVEN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034386393189 | $0.01 |
| SVEN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015713398499 | $0.02 |
| SVEN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086858079735 | $0.00 |
| SVEN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011394228600З | $0.00 |
| SVEN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077185392182 | $0.00 |
| SVEN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036269292303 | $0.00 |
| SVEN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022827058007 | $0.00 |
| SVEN KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105986381967 | $0.08 |
| SVEN KLEINSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000183104 | $0.00 |
| SVEN KOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034710007859999 | $0.00 |
| SVEN KOHLISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000397697172 | $0.00 |
| SVEN KOLWES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,933.99 |
| SVEN KOLWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053462964884 | $11.59 |
| SVEN KOLWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63585826617907 | $5.51 |
| SVEN KOUWENHOVEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,041.997181) | ($1,042.00) |
| SVEN KOUWENHOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.374635) | ($1.37) |
| SVEN KOUWENHOVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01042196 | $326.40 |
| SVEN KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001510652784478 | $53.14 |
| SVEN KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211957675709999 | $0.04 |
| SVEN KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9448768585715 | $5.94 |
| SVEN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0481385127375422 | $0.10 |
| SVEN KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020882529396 | $0.06 |
| SVEN KRENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110883094217 | $0.34 |
| SVEN KROEMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00315266 | $122.11 |
| SVEN KROEMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00236878 | $73.98 |
| SVEN KROEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149541917053 | $0.42 |
| SVEN KRUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029285221815 | $0.03 |
| SVEN KRUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0405366629 | $13.04 |
| SVEN KÜENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126139468712 | $37.33 |
| SVEN KÜENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06833056086 | $137.23 |
| SVEN KÜENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90183638115 | $10.02 |
| SVEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018662159248 | $0.00 |
| SVEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000203596410889999 | $0.00 |
| SVEN KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14634229438 | $0.91 |
| SVEN LAFEBRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.303661) | ($39,321.02) |
| SVEN LAFEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070247518699 | $239.97 |
| SVEN LAFEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.111747812048 | $66.78 |
| SVEN LAFEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15742607621 | $322.95 |
| SVEN LAFEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.189495012 | $139.19 |
| SVEN LAFEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43220476839999 | $1.53 |
| SVEN LAFEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0202835878 | $67.85 |
| SVEN LAFEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3425811912 | $3.34 |
| SVEN LAFEBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.334399428 | $11.49 |
| SVEN LANCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112961694249 | $0.33 |
| SVEN LANCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.491418925 | $36.49 |
| SVEN LANCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024623577608 | $0.02 |
| SVEN LILJEDAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009000971008) | ($25.68) |
| SVEN LILJEDAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068114) | ($26.50) |
| SVEN LILJEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016543357563755 | $0.07 |
| SVEN LILJEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221521582709８ | $0.07 |
| SVEN LOOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01030992) | ($282.31) |
| SVEN LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021409169865348 | $0.74 |
| SVEN LOTHAR WOLLSTÄDTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051189090436 | $0.00 |
| SVEN LUCKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014588344557 | $0.00 |
| SVEN LUCKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027183818488 | $0.00 |
| SVEN LUCKERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116182557506 | $0.00 |
| SVEN MARCUS HOYER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02105658) | ($636.29) |
| SVEN MARCUS HOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022240503029 | $7.07 |
| SVEN MARTIN KALUSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029047339464 | $0.90 |
| SVEN MAURICE PAULUßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139138004383999 | $0.04 |
| SVEN MEBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006932118614 | $2.15 |
| SVEN MEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586385216139999 | $1.82 |
| SVEN MELCHER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219849) | ($64.46) |
| SVEN MELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153394125426 | $0.00 |
| SVEN METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037425490045 | $0.12 |
| SVEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126226074557 | $0.37 |
| SVEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33257065594 | $0.33 |
| SVEN MORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159818243626999 | $0.05 |
| SVEN MÜHLBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001843136495 | $0.00 |
| SVEN NIESMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020787038547 | $0.00 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.530891317 | $98.23 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023180110923 | $0.69 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.239137557 | $405.86 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273402036099999 | $5.33 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.579018617999 | $142.58 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.651523599 | $13.20 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015060725165 | $0.00 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1869460887 | $24.24 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062555442738 | $0.06 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046891152116 | $3.43 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9558121785 | $23.76 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5880466716 | $15.93 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3865994643 | $0.51 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122895138724 | $0.01 |
| SVEN OBERLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014910980091 | $0.93 |
| SVEN OLE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063875060131 | $1.98 |
| SVEN OLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003368587317 | $0.00 |
| SVEN OSTERTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020839107717 | $0.00 |
| SVEN OSTERTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52679327707 | $0.53 |
| SVEN OSTKOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002819276903 | $0.00 |
| SVEN PATRIK LANGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00380301) | ($153.92) |
| SVEN PATRIK LANGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00380127 | $146.90 |
| SVEN PATRIK LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098030475006 | $0.30 |
| SVEN PETAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125441617083 | $0.04 |
| SVEN PETAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0093621389877 | $2.12 |
| SVEN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032602134366 | $0.10 |
| SVEN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007346246376 | $0.23 |
| SVEN PIGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011075) | ($19.96) |
| SVEN PIGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5086463433) | ($921.03) |
| SVEN PIGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131596) | ($39.90) |
| SVEN PIGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (565.62) | ($565.62) |
| SVEN PIGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.018592 | $565.62 |
| SVEN PIGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018592) | ($565.42) |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013247639693506 | $0.45 |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77274972112 | $0.88 |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048897635141147 | $11.47 |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5272466550478 | $6.53 |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.440273405089999 | $0.06 |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023191805862 | $0.17 |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.442904652069999 | $0.21 |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103590334957 | $0.16 |
| SVEN PIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018006293155 | $0.42 |
| SVEN PIKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177325991659735 | $0.21 |
| SVEN PORTAELS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.348693) | ($10,675.72) |
| SVEN PORTAELS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.643881) | ($6,942.25) |
| SVEN PORTAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019581127171476 | $69.27 |
| SVEN PORTAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026220195855271 | $64.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SVEN PREUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181827642179999 | $0.02 |
| SVEN PROESMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.628962924242 | $2.53 |
| SVEN REINER WESSERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016498592915 | $0.51 |
| SVEN REIßENWEBER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00352708 | $102.97 |
| SVEN REIßENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051456281979 | $1.57 |
| SVEN RILL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01216 | $381.55 |
| SVEN RILL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19955182) | ($6,089.32) |
| SVEN RILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000943780965837 | $34.64 |
| SVEN RILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038624492104 | $0.04 |
| SVEN ROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028041918926 | $0.01 |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (96.12) | ($204.74) |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 204.024 | $204.74 |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (204.02) | ($204.02) |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 3.43775 | $204.02 |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 930.633 | $930.63 |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (931.0) | ($931.00) |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 904.87919 | $904.88 |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 7.84588 | $450.00 |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (227.44) | ($227.44) |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 19.902 | $227.44 |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (227.44) | ($227.44) |
| SVEN ROETHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 4.92423 | $227.44 |
| SVEN ROETHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351711660190059 | $0.74 |
| SVEN ROETHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231566511509999 | $0.05 |
| SVEN ROETHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191987351567099 | $0.19 |
| SVEN ROETHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9085642949 | $31.57 |
| SVEN ROETHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.491205856171 | $0.49 |
| SVEN ROETHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131638048228 | $3.16 |
| SVEN ROLF VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129801828219 | $4.03 |
| SVEN ROMEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116383423 | $0.00 |
| SVEN RÖMING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00522813 | $211.58 |
| SVEN RÖMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139394907361 | $4.29 |
| SVEN ROSS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00261713 | $102.31 |
| SVEN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000510289577038 | $0.14 |
| SVEN RÖTHIG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SGB | 113.92674 | $4.24 |
| SVEN RÖTHIG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (15.076143) | ($26,790.61) |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094584297996 | $293.43 |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000097469 | $0.00 |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.923878575299 | $199.24 |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05727907939 | $168.31 |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14563977537 | $15.21 |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.898436994 | $57.73 |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000010817987133 | $0.00 |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.448765165 | $0.61 |
| SVEN RÖTHIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000009246058393 | $0.00 |
| SVEN ROUVINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (49.216776) | ($49.22) |
| SVEN ROUVINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03259206985963 | $0.07 |
| SVEN ROUVINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014783737581 | $0.03 |
| SVEN ROUVINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002463022517697 | $0.00 |
| SVEN SABIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00388025 | $160.85 |
| SVEN SABIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01663354 | $521.64 |
| SVEN SABIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03468947 | $1,051.32 |
| SVEN SABIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01745523 | $527.72 |
| SVEN SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000935718572489 | $2.31 |
| SVEN SCHIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071015712713 | $0.00 |
| SVEN SCHINDLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00076385 | $23.23 |
| SVEN SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095558302961 | $0.02 |
| SVEN SCHMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000416221149 | $0.00 |
| SVEN SCHMIDT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.318366) | ($15.32) |
| SVEN SCHMIDT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,185.95) |
| SVEN SCHMIDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,838.80) |
| SVEN SCHMIDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00300403 | $104.58 |
| SVEN SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (691.939971) | ($349.37) |
| SVEN SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127034) | ($3,468.54) |
| SVEN SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.95187) | ($11,431.06) |
| SVEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031342760443 | $0.95 |
| SVEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027580782719563 | $102.85 |
| SVEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066055450422059 | $155.26 |
| SVEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0507528617625199 | $0.05 |
| SVEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9065466173454 | $3.37 |
| SVEN SCHMITT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050334 | $20.98 |
| SVEN SCHMITT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050384) | ($19.98) |
| SVEN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025079030316 | $0.01 |
| SVEN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.63855488 | $2.88 |
| SVEN SCHNITKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035591095192 | $11.04 |
| SVEN SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344415842939999 | $1.07 |
| SVEN SEBASTIAN BIERHALS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149057) | ($56.62) |
| SVEN SEBASTIAN BIERHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001409193449585 | $0.06 |
| SVEN SEBASTIAN HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046011099596 | $0.14 |
| SVEN SIEBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004045840357) | ($1.67) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006516983729) | ($1.67) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,986.908785 | $1,986.91 |
| SVEN SIEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00176) | ($50.02) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 49.489 | $50.02 |
| SVEN SIEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.738824251 | $3,326.52 |
| SVEN SIEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0012125 | $34.00 |
| SVEN SIEBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005661224507) | ($1.67) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.198695521) | ($4,479.53) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48052214) | ($14,506.34) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.18 |
| SVEN SIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,284.93284 | $2,284.93 |
| SVEN SIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1691117406 | $4,867.08 |
| SVEN SIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17011365) | ($4,907.29) |
| SVEN SIEBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (284.015054) | ($284.02) |
| SVEN SIEBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001228801495) | ($2.06) |
| SVEN SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201086186433929 | $74.67 |
| SVEN SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372278292944042 | $9.27 |
| SVEN SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25769973512301 | $0.26 |
| SVEN SIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007231886831 | $0.00 |
| SVEN SINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6293305278 | $0.30 |
| SVEN SKOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01933457870528 | $0.02 |
| SVEN SPICKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263995686339999 | $0.82 |
| SVEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058505647063 | $0.00 |
| SVEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016142163117 | $0.02 |
| SVEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103102833066 | $0.02 |
| SVEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033998507595 | $0.38 |
| SVEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09893888551 | $0.10 |
| SVEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040441551735 | $0.02 |
| SVEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013182602568 | $0.00 |
| SVEN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.077832418959 | $0.08 |
| SVEN STEINMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025839963713 | $0.00 |
| SVEN STENLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38808820343 | $0.24 |
| SVEN STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16060225865 | $0.16 |
| SVEN STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20497639796 | $0.20 |
| SVEN SUANET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004323029311) | ($1.67) |
| SVEN SUANET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001837934617) | ($0.71) |
| SVEN SUANET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007246414344) | ($2.44) |
| SVEN SUANET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001722508328) | ($0.58) |
| SVEN SUANET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $4,344.28 |
| SVEN SUANET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,590.0 | $1,590.00 |
| SVEN SUANET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (850.0) | ($850.00) |
| SVEN SUANET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.84) | ($2.84) |
| SVEN SUANET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,930.676735365 | $2,021.37 |
| SVEN SUANET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| SVEN SUANET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| SVEN SUANET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5832304604 | $1,210.67 |
| SVEN SUANET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15069073) | ($4,151.01) |
| SVEN SUANET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,989.839559 | $2,989.84 |
| SVEN SUANET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00125654236) | ($2.44) |
| SVEN SUANET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,925.0) | ($2,925.00) |
| SVEN SUANET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1724976779 | $4,862.12 |
| SVEN SUANET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1723729028) | ($5,080.00) |
| SVEN SUANET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6120887529) | ($1,248.00) |
| SVEN SUANET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,270.0 | $1,270.00 |
| SVEN SUANET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 312.0 | $312.00 |
| SVEN SUANET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SVEN SUANET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 62.012 | $50.00 |
| SVEN SUANET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,532.014818) | ($1,532.01) |
| SVEN SUANET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.078909954) | ($1.59) |
| SVEN SUANET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481016163448999 | $1.49 |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37897264561971 | $5.65 |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370541244324 | $0.87 |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06015091171336 | $0.06 |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017922337152 | $0.02 |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.14836095638 | $8.80 |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010614186986 | $0.01 |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69024923856574 | $0.69 |
| SVEN SUANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069859170732 | $0.00 |
| SVEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027893017 | $0.01 |
| SVEN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023448007396 | $0.00 |
| SVEN TASCHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034570604904 | $0.11 |
| SVEN TENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024080794615 | $7.47 |
| SVEN TEUCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123988500977 | $0.00 |
| SVEN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031068585449 | $0.04 |
| SVEN TRAVAŠ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 757.60773 | $719.77 |
| SVEN TRAVAŠ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 59.5873 | $123.70 |
| SVEN TRAVAŠ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00311765 | $95.54 |
| SVEN TRAVAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121209659 | $3.19 |
| SVEN TRAVAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75499878736999 | $6.04 |
| SVEN TRAVAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020524632764 | $3.44 |
| SVEN TRAVAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.818625576 | $3.18 |
| SVEN TRAVAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122906151771 | $0.73 |
| SVEN TSCHENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5762695834 | $1.71 |
| SVEN TSCHENETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013306077395 | $0.00 |
| SVEN UULDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.61911046667 | $63.60 |
| SVEN VALENBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073815654515 | $0.01 |
| SVEN VALENBERGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034268146991 | $0.03 |
| SVEN VAN BOXTEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002763881026) | ($1.07) |
| SVEN VAN BOXTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003482574505) | ($1.07) |
| SVEN VAN BOXTEL | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005490330092) | ($1.07) |
| SVEN VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.103889174326 | $20.57 |
| SVEN VAN DE SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078394782362 | $0.23 |
| SVEN VAN DE SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.351360464833 | $3.45 |
| SVEN VAN DER MESPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059485193445 | $0.18 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 42.6041 | $86.33 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (0.737) | ($1.57) |
| SVEN VAN DORST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000404 | $1.57 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.13) |
| SVEN VAN DORST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.000749 | $2.13 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.06) |
| SVEN VAN DORST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000573 | $2.06 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.697) | ($2.68) |
| SVEN VAN DORST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2.676 | $2.68 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00033957 | $10.47 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.15145628) | ($106.34) |
| SVEN VAN DORST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 26.1191 | $29.14 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00034) | ($10.57) |
| SVEN VAN DORST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 10.104 | $10.57 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 149.5071 | $145.90 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 504.0065 | $486.95 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00982284 | $299.58 |
| SVEN VAN DORST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 63.0859 | $42.91 |
| SVEN VAN DORST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04103405794) | ($74.60) |
| SVEN VAN DORST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.389) | ($1.07) |
| SVEN VAN DORST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.059 | $1.07 |
| SVEN VAN DORST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00392189 | $118.95 |
| SVEN VAN DORST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 175.4728 | $50.88 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015524878356 | $3.71 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4731780117142 | $33.97 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000342765271186169 | $0.82 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014815034597 | $0.00 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018950029887 | $0.00 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060015865355 | $0.00 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58407457265 | $1.80 |
| SVEN VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018728120832044 | $0.24 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00270402 | $91.15 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,199.07) | ($1,199.07) |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0443177 | $1,199.07 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $163.16 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.044206) | ($1,220.00) |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,199.322 | $1,220.00 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01704 | $500.00 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.016994) | ($499.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 499.557 | $499.99 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SVEN VAN GEYTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0165601 | $500.00 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103247524381 | $32.78 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1651010489903 | $11.55 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.515498424 | $12.52 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17342010331 | $2.13 |
| SVEN VAN GEYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001966847472 | $0.00 |
| SVEN VAN STEENWINCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214449790589999 | $0.63 |
| SVEN VAN STEENWINCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253038127588 | $0.00 |
| SVEN VAN STEENWINCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087001306821 | $1.70 |
| SVEN VAN STEENWINCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004276171468 | $0.03 |
| SVEN VANDERHEYDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00274493 | $106.81 |
| SVEN VANDERHEYDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 135.0 | $111.79 |
| SVEN VANDERHEYDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 181.0 | $106.38 |
| SVEN VANDERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026432398053 | $7.72 |
| SVEN VANDERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016551110305 | $0.00 |
| SVEN VANDERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.56754759849999 | $4.57 |
| SVEN VANHENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005701074422 | $0.00 |
| SVEN VANHENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026166976655 | $0.00 |
| SVEN VANHENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028828331518 | $0.00 |
| SVEN VANHENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060300340565 | $0.01 |
| SVEN VANHENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00477731507159999 | $0.05 |
| SVEN VANHENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082702660454 | $0.01 |
| SVEN VERCAUTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052755699929 | $0.02 |
| SVEN VERCAUTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076514153302 | $0.01 |
| SVEN VERFAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000429265069 | $0.11 |
| SVEN VERFAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551130538334999 | $0.09 |
| SVEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045621245837 | $0.00 |
| SVEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00922769626959999 | $0.01 |
| SVEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000662806765399999 | $0.01 |
| SVEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079717767786 | $0.00 |
| SVEN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011735036431 | $0.01 |
| SVEN VON DER HEIDE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06712759) | ($2,323.90) |
| SVEN VON DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000749790886012 6 | $2.92 |
| SVEN VON DER LIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145365629572 | $0.43 |
| SVEN VON DER LIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537364996645582 | $0.63 |
| SVEN VON DER LIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0541908015849999 | $0.60 |
| SVEN VON DER LIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.089817617275 | $0.19 |
| SVEN VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018078084106 | $0.54 |
| SVEN VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023058733899 | $4.50 |
| SVEN VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9350005076 | $1.53 |
| SVEN VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034703869504 | $0.38 |
| SVEN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018128329734 | $0.02 |
| SVEN WASSENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80491801716 | $2.83 |
| SVEN WEISERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002789976553 | $0.00 |
| SVEN WESTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000225886018 | $0.00 |
| SVEN WESTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025492668438 | $0.03 |
| SVEN WESTERVOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020641906927 | $0.00 |
| SVEN WESTERVOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098585573014 | $0.00 |
| SVEN WESTERVOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015510690585 | $0.02 |
| SVEN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129672307052 | $0.38 |
| SVEN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024910766096 | $0.02 |
| SVEN WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032612337825 | $0.03 |
| SVEN WOORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014406181668 | $56.02 |
| SVEN WÖPKEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068681830916 | $0.00 |
| SVEN ZADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000533373435209999 | $0.17 |
| SVEND ÅGE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7647581248 | $36.59 |
| SVEND EMIL THERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018507038846 | $0.01 |
| SVEND EMIL THERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008067159844 | $0.00 |
| SVEND EMIL THERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001289930890275 | $0.00 |
| SVEND EMIL THERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096732176189 | $0.01 |
| SVEND EMIL THERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054169774476 | $0.00 |
| SVEND KRISTOPHER WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003104825652 | $105.56 |
| SVEND KRISTOPHER WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4881719258999 | $6.59 |
| SVEND MIKKEL ALBRECHT LILLELUND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01212009 | $482.14 |
| SVEND MIKKEL ALBRECHT LILLELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018813287145 | $54.76 |
| SVEND WILDENRATH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (94.9676) | ($79.06) |
| SVEND WILDENRATH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185545) | ($56.25) |
| SVEND WILDENRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971285702063872 | $1.68 |
| SVEN-DANIEL ALEXANDER SIEMEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058176) | ($20.91) |
| SVEN-DANIEL ALEXANDER SIEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158122017949999 | $0.50 |
| SVENJA GINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.05088967055 | $19.17 |
| SVENJA LÖSSNITZER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00035294 | $10.60 |
| SVENJA LÖSSNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044996427664 | $0.01 |
| SVEN-KLAUS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005000090911 | $0.00 |
| SVEN-OLAF LATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001948269152 | $0.00 |
| SVERLANA ABRAMSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124349687029084 | $0.00 |
| SVERLANA ABRAMSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000355351095897 | $0.00 |
| SVERRE BJØRNBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051749657934 | $0.15 |
| SVERRE BJØRNBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93845355969999 | $2.33 |
| SVERRE EIRING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (11.191256545) | ($205.03) |
| SVERRE EIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017038178716 | $0.50 |
| SVERRE EIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0193149123513 3 | $0.35 |
| SVERRE EIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071190878202 | $0.00 |
| SVERRE HOLMBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2939217088817 | $0.28 |
| SVERRE MAGNUS SANDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308200310429999 | $9.12 |
| SVERRE MAGNUS SANDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025442682561 | $49.64 |
| SVERRE MAGNUS SANDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.463783116 | $46.46 |
| SVERRE MAGNUS SANDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033069718984 | $3.63 |
| SVERRE MARTINSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03296804 | $971.39 |
| SVERRE MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032633249185 | $99.65 |
| SVERRE MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035287484892 | $6.89 |
| SVERRIR KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022518397031374 | $0.03 |
| SVERRIR KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032533381253 | $0.03 |
| SVERRIR KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.358006516 | $0.71 |
| SVETA PINRENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.433191670568 | $4.22 |
| SVETLA BUTSCHKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064271823774 | $198.80 |
| SVETLA DIMITROVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 1,768.1 | $3,576.05 |
| SVETLA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.604360097 | $18.41 |
| SVETLA DOLAPTCHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025344561899 | $0.00 |
| SVETLA TSEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011912325668 | $0.00 |
| SVETLA TSEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113646658328 | $0.01 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (85.501269504) | ($47.94) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 85.501269504 | $47.94 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1208120201) | ($3,667.61) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1208120201 | $3,667.61 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3530133847) | ($739.45) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3530133847 | $739.45 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.85641959) | ($69.76) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.85641959 | $69.76 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.94535817) | ($68.47) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.94535817 | $68.47 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.016206817) | ($110.31) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.016206817 | $110.31 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.370184583) | ($28.52) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.370184583 | $28.52 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.501178359) | ($116.59) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.501178359 | $116.59 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001310395555) | ($3.94) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001310395555 | $3.94 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06544135611) | ($0.04) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06544135611 | $0.04 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002091260025) | ($0.07) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002091260025 | $0.07 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1357682565) | ($0.09) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1357682565 | $0.09 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01744811164) | ($0.19) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01744811164 | $0.19 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003957823126) | ($0.81) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003957823126 | $0.81 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02624454384) | ($0.07) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02624454384 | $0.07 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002078243943) | ($0.11) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002078243943 | $0.11 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009766) | ($19.98) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025884) | ($50.00) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.317759167) | ($621.61) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.94) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0007546821308) | ($0.01) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0007546821308 | $0.01 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02357029749) | ($0.01) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02357029749 | $0.01 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004725243832) | ($1.30) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004725243832 | $1.30 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.006312462272) | ($0.05) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.006312462272 | $0.05 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001428039385) | ($0.21) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001428039385 | $0.21 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04903576688) | ($0.03) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04903576688 | $0.03 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.009522259297) | ($0.02) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.009522259297 | $0.02 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0007499709094) | ($0.02) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0007499709094 | $0.02 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5426349241) | ($0.54) |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5426349241 | $0.54 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654397469876902 | $24.02 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191195907458325 | $5.12 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006654079338238 | $0.01 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.726142911220448 | $0.82 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.350301105613357 | $0.28 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093278171704947 | $1.41 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.140116635070966 | $0.66 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00965889640772042 | $0.79 |
| SVETLANA AGIBALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00971970879472389 | $0.56 |
| SVETLANA ALIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021551465309 | $64.91 |
| SVETLANA AMENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093147204899 | $280.14 |
| SVETLANA AMENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418414819915999 | $80.23 |
| SVETLANA AMENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.2963223195 | $32.73 |
| SVETLANA AMENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182755614001 | $1.56 |
| SVETLANA AMENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45920979321 | $26.21 |
| SVETLANA AMENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118535039804 | $4.40 |
| SVETLANA ANDREYEVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001289) | ($50.16) |
| SVETLANA ANDREYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128995919653929 | $50.00 |
| SVETLANA ANDREYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007539347488 | $0.00 |
| SVETLANA ARAMILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021012679619658 | $0.00 |
| SVETLANA ARAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398856697719999 | $1.18 |
| SVETLANA ARAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80826220176014 | $2.23 |
| SVETLANA ARAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034112900383 | $6.84 |
| SVETLANA ARAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000051969069558999 | $0.00 |
| SVETLANA ARAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00150594201819999 | $0.11 |
| SVETLANA BEREZOVSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.99858628 | $3,055.75 |
| SVETLANA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022660500856 | $53.92 |
| SVETLANA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105960570424 | $14.07 |
| SVETLANA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040508905705 | $0.00 |
| SVETLANA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095650552446 | $0.00 |
| SVETLANA BEREZOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016339857722 | $5.20 |
| SVETLANA BIRLADEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| SVETLANA BIRLADEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168395) | ($48.71) |
| SVETLANA BIRLADEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| SVETLANA BIRLADEANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00516757) | ($149.01) |
| SVETLANA BIRLADEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006851527913 | $200.00 |
| SVETLANA BIRLADEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68987379254148 | $2.54 |
| SVETLANA BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028503241214 | $0.08 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081442100217 | $252.19 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495750358309999 | $98.81 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.73200266209999 | $4.54 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1710367561 | $1.99 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52508106705 | $5.84 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024888535691 | $0.22 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9380917363 | $8.94 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6297475577 | $0.38 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5193832545 | $5.19 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034201673865 | $3.76 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027953566317 | $0.21 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.069604681021 | $4.96 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.142419803539999 | $0.18 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024484557577 | $2.65 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 218.430407971 | $218.43 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00027119224016 | $0.51 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01935778252 | $0.06 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13852910687 | $0.35 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17173652432 | $0.31 |
| SVETLANA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.47150272734 | $0.46 |
| SVETLANA DEMIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014094078322 | $0.00 |
| SVETLANA DEMIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000071695042157 | $0.00 |
| SVETLANA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078826337732 | $245.12 |
| SVETLANA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.616376763 | $669.62 |
| SVETLANA EMILOVA NIKOLOVA-ANDREEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05483464 | $2,229.59 |
| SVETLANA EMILOVA NIKOLOVA-ANDREEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239142856178 | $69.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SVETLANA FEDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014027687222 | $0.00 |
| SVETLANA FEDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013922740318999 | $0.00 |
| SVETLANA FREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027034638847 | $0.08 |
| SVETLANA FROLOVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.04) |
| SVETLANA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024822831486 | $75.17 |
| SVETLANA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.775777373546 | $22.39 |
| SVETLANA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117098251642 | $23.25 |
| SVETLANA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.109635074787 | $203.13 |
| SVETLANA GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532815596146562 | $0.51 |
| SVETLANA GLAZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035175901908 | $0.01 |
| SVETLANA GLAZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088164404628 | $0.01 |
| SVETLANA HEREJTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139552319669 | $0.41 |
| SVETLANA HEREJTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020365904675 | $0.00 |
| SVETLANA HEREJTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065219530117 | $0.01 |
| SVETLANA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073751471737999 | $228.51 |
| SVETLANA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322788175509999 | $660.09 |
| SVETLANA IADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003849156584 | $0.00 |
| SVETLANA IADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000058070057245 | $0.00 |
| SVETLANA IVANOVNA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146792862672 | $50.39 |
| SVETLANA IVANOVNA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8642267756 | $6.86 |
| SVETLANA IVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320358334999 | $0.24 |
| SVETLANA KADERABKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77168249773299 | $4.67 |
| SVETLANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274201581229999 | $8.12 |
| SVETLANA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048791641216 | $0.00 |
| SVETLANA KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002319702928 | $0.00 |
| SVETLANA KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073621852426999 | $0.00 |
| SVETLANA KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043157720814 | $0.00 |
| SVETLANA KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001552478709 | $0.00 |
| SVETLANA LASTOCHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023694983437 | $0.01 |
| SVETLANA LEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0013694701377 | $0.10 |
| SVETLANA MARINKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| SVETLANA MARINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9800137517393 | $5.54 |
| SVETLANA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375353176137995 | $0.00 |
| SVETLANA MENSCHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.691782009146 | $19.67 |
| SVETLANA MINTUSOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.38) |
| SVETLANA MINTUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167910544261713 | $50.00 |
| SVETLANA MINTUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103203300768 | $6.17 |
| SVETLANA MINTUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063548034804 | $2.51 |
| SVETLANA MINTUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000573002751 | $0.00 |
| SVETLANA MIROSHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012795578771015 | $50.45 |
| SVETLANA MIROSHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9631243003 | $9.96 |
| SVETLANA MORGUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SVETLANA MRSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9167682139613 | $32.45 |
| SVETLANA NIKOLAEVNA SHUMEYKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.24401 | $409.08 |
| SVETLANA NIKOLAEVNA SHUMEYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002369910455 | |
| SVETLANA NIKOLAEVNA SHUMEYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010688212556 | $1.22 |
| SVETLANA PAPIC-STUPAVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161381414711 | $4.78 |
| SVETLANA PIEDRA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7714950482057 | $0.83 |
| SVETLANA POKREVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046631204806999 | $141.98 |
| SVETLANA POKREVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196962638059999 | $38.43 |
| SVETLANA POKREVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60481032504 | $6.72 |
| SVETLANA POKREVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110313145338 | $0.97 |
| SVETLANA POKREVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0409959140773 | $4.50 |
| SVETLANA RADOVIC MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169213629209999 | $0.01 |
| SVETLANA RADOVIC MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022766278113 | $0.00 |
| SVETLANA RADOVIC MASSOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000077620877695 | $0.00 |
| SVETLANA RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172888893151 | $0.51 |
| SVETLANA RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029121160368 | $56.90 |
| SVETLANA RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119698325899999 | $0.00 |
| SVETLANA RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000370220374749999 | $0.00 |
| SVETLANA ROZHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018580689226 | $0.00 |
| SVETLANA ROZHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015140208711 | $0.02 |
| SVETLANA SAVESKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,561.614525) | ($3,786.92) |
| SVETLANA SAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70937563657935 | $0.68 |
| SVETLANA SAVESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.743543663877 | $55.09 |
| SVETLANA SHKROBAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| SVETLANA SHKROBAT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 414.0 | $414.00 |
| SVETLANA SHKROBAT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 497.68 | $497.68 |
| SVETLANA SHKROBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018148791503 | $0.54 |
| SVETLANA SHKROBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.720688956267 | $4.72 |
| SVETLANA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108944200099 | $0.00 |
| SVETLANA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1755613914721 | $0.17 |
| SVETLANA SUSLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33410322531999 | $1.33 |
| SVETLANA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145216686441 | $196.06 |
| SVETLANA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435158355067 | $83.68 |
| SVETLANA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.442478501 | $295.44 |
| SVETLANA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9726271351 | $1.24 |
| SVETLANA VANDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| SVETLANA VANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| SVETLANA VANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SVETLANA VANDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| SVETLANA VANDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| SVETLANA VANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030352785708 | $8.98 |
| SVETLANA VANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044754979053 | $8.73 |
| SVETLANA VANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 772.880317658 | $772.88 |
| SVETLANA VERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021937936054 | $0.00 |
| SVETLANA VERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087021675701 | $0.01 |
| SVETLANA YEVGENYEVNA GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057425021001 | $0.17 |
| SVETLANA ZAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141579521109 | $0.04 |
| SVETLANA ZAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022305573809 | $0.03 |
| SVETLANA ZARUBINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000234) | ($9.59) |
| SVETLANA ZARUBINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15062035) | ($4,759.45) |
| SVETLANA ZARUBINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017644) | ($5.39) |
| SVETLANA ZARUBINA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.000035 | $1.03 |
| SVETLANA ZARUBINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001562) | ($4.76) |
| SVETLANA ZARUBINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.73) |
| SVETLANA ZARUBINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.78) |
| SVETLANA ZARUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020010124324 | $63.56 |
| SVETLANA ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002415458937 | $50.00 |
| SVETLANA ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190934771210486 | $0.13 |
| SVETLIN BOZHIDAROV STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16330393679323 | $0.17 |
| SVETLIN GALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003996428247 | $0.00 |
| SVETLIN GALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031855706277 | $0.00 |
| SVETLIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148156643 | $0.00 |
| SVETLIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043051896563 | $0.00 |
| SVETLIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178059339439999 | $0.00 |
| SVETLIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015296233149 | $0.00 |
| SVETLIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000015128658611999 | $0.00 |
| SVETLIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00485945804489999 | $0.00 |
| SVETLIN LAZAROV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($54.55) |
| SVETLIN LAZAROV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (10.196657578) | ($92.58) |
| SVETLIN LAZAROV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (2.12566398) | ($130.71) |
| SVETLIN LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090196650329 | $2.67 |
| SVETLIN LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014317704621 | $0.02 |
| SVETLIN LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015377601404 | $0.00 |
| SVETLIN LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229514133471709 | $2.98 |
| SVETLIN LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006098792002873 | $0.51 |
| SVETLIN LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.136912845389999 | $0.21 |
| SVETLINA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.23352520422 | $280.22 |
| SVETLOZAR STEFANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.76006 | $534.18 |
| SVETLOZAR STEFANOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.86) |
| SVETLOZAR STEFANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19331211) | ($5,499.45) |
| SVETLOZAR STEFANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.452224517) | ($183.33) |
| SVETLOZAR STEFANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016956) | ($5.20) |
| SVETLOZAR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124343695967244 | $43.90 |
| SVETLOZAR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045783108224327 | $2.04 |
| SVETLOZAR ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056529002877 | $16.73 |
| SVETLOZAR ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043673910382 | $8.52 |
| SVETLOZAR ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4729846633 | $1.17 |
| SVETLOZAR ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036872562614 | $0.05 |
| SVETOSLAV ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054705240132 | $0.01 |
| SVETOSLAV ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039197076066 | $0.01 |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001559018182) | ($0.41) |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001559018182 | $0.41 |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000257) | ($0.09) |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000257 | $0.09 |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.512382319) | ($520.51) |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.512382319 | $520.51 |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (520.51) | ($520.51) |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0149127 | $520.51 |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014915) | ($518.09) |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001996522633542 | $0.08 |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155895089337963 | $0.47 |
| SVETOSLAV BARABONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.935284311112 | $2.94 |
| SVETOSLAV CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019027625692 | $0.56 |
| SVETOSLAV CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000995166497239999 | $0.00 |
| SVETOSLAV HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.15060277063 | $108.22 |
| SVETOSLAV KANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020104049292 | $0.04 |
| SVETOSLAV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042888384231 | $0.03 |
| SVETOSLAV PONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080550686423259 | $0.01 |
| SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (39.6413) | ($84.83) |
| SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.993483) | ($80.76) |
| SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.582635011) | ($59.77) |
| SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000266) | ($10.79) |
| SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000317879482166999 | $0.01 |
| SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596203674506 | $0.13 |
| SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007608679903866 | $0.08 |
| SVETOSLAV RUMENOV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001415331980675 | $0.12 |
| SVETOSLAV SERAFIMOOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003009380111 | $0.00 |
| SVETOSLAV SERAFIMOOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044766386075 | $0.00 |
| SVETOSLAV SERAFIMOOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028034660583 | $0.00 |
| SVETOSLAV SERAFIMOOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000567044772049999 | $0.00 |
| SVETOSLAV SERAFIMOOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042238070454 | $0.00 |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (294.21) | ($294.21) |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (225.431) | ($125.17) |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.05) | ($119.91) |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($229.43) |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.062727) | ($3,129.88) |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.304324) | ($80.45) |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.65) |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25605) | ($7,149.68) |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002937311920858 | $86.82 |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216239974236689 | $49.28 |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5583760193604 | $3.56 |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58490089776889 | $1.09 |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05955667036847 | $2.71 |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.45800963481 | $145.85 |
| SVETOSLAV SIMONFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037383175444 | $2.13 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 19.72087093 | $60,422.75 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 9.9 | $400,525.26 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.70649) | ($16,737.06) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 9.9894 | $385,325.68 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 100,850.63236588 | $100,850.63 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 13,774.744573 | $13,774.74 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,946.51186684) | ($15,147.21) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (277.479812862) | ($13,735.66) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (502.75910849) | ($4,575.11) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (426.1482) | ($689.60) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (20.133781536) | ($2,283.57) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (209.358797258) | ($1,354.55) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 40,714.5240868 | $40,714.52 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (54.923109237) | ($147.36) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (29.999994138) | ($63,775.49) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 63,699.568877 | $63,699.57 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (374.0) | ($307.83) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (577.0) | ($458.89) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (794.8) | ($512.38) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (588.5) | ($453.75) |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006942003 | $0.00 |
| SVETOSLAV SIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,051.70085846151 | $4,926.82 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781290504309999 | $22.94 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037827939439 | $7.38 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.977025842 | $161.98 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6316724399 | $2.88 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29835372979999 | $1.44 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63856751675 | $7.10 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035941123627 | $0.32 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.603567666 | $18.60 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40458525028 | $0.06 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27355751681 | $0.93 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017018735537 | $0.67 |
| SVETOSLAV STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000190541441389999 | $0.01 |
| SVETOSLAV VALKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 190.2519 | $3,497.51 |
| SVETOSLAV VALKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 17,738.21 | $12,781.52 |
| SVETOSLAV VALKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 2.999 | $317.27 |
| SVETOSLAV VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023746928078 | $71.80 |
| SVETOSLAV VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.65245056509999 | $6.06 |
| SVETOSLAV VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.47160131119999 | $33.88 |
| SVETOSLAV VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0199427944916 | $1.38 |
| SVETOSLAV VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 91.981958083 | $39.03 |
| SVETOSLAV VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005713411114 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SVETOSLAV YAKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,031.29765 | $106.77 |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01671012 | $508.48 |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25793126) | ($7,435.12) |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (22.34784381) | ($69.18) |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (50.258725) | ($268.26) |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007809162148351 | $24.54 |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0001979694087 | $29.02 |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42099658305819 | $1.72 |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18565460511 | $1.28 |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3051876306 | $0.00 |
| SVETOSLAV YAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018363404241 | $0.00 |
| SVETOZAR DORDEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.43 |
| SVETOZAR DORDEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.9795 | $41,685.56 |
| SVETOZAR DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0322220384575 | $667.31 |
| SVETOZAR DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.570211379886 | $3.30 |
| SVETOZAR DORDEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3158180869 | $645.82 |
| SVETOZAR PAVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (2.369435316) | ($4,780.90) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,044.014566 | $4,044.01 |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.7485806786 | $9,594.00 |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,028.0 | $2,028.00 |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.871756597 | $2,737.99 |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (138.02) | ($138.02) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.620337) | ($11,322.45) |
| SVETOZAR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028021836129 | $0.91 |
| SVETOZAR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8464359287587 | $43.80 |
| SVETOZAR PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.973528344179999 | $0.97 |
| SVETOZAR ZUVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 40.74728302 | $402.58 |
| SVETOZAR ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002415458937 | $50.00 |
| SVETOZAR ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63800079282319 | $3.92 |
| SVEVA GUASTAMACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050761663266 | $0.02 |
| SVEVA GUASTAMACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019099160165 | $0.02 |
| SVEVO BENIAMINO COTTICELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01324796 | $458.02 |
| SVEVO BENIAMINO COTTICELLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01324796) | ($457.98) |
| SVEVO BENIAMINO COTTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006326031970199 | $0.00 |
| SVIATASLAU KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001157532131272 | $0.00 |
| SVIATASLAU KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031431320452 | $61.51 |
| SVIATASLAU KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.321390256 | $173.32 |
| SVIATASLAU KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000011762029107 | $0.00 |
| SVIATLANA LOHVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021671220133 | $0.00 |
| SVIATLANA LOHVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058068835965 | $0.01 |
| SVIATLANA MAKAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021053264198 | $0.04 |
| SVIATLANA SAKOVICH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | 1INCH | 321.19932486 | $318.19 |
| SVIATLANA SAKOVICH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | 1INCH | (320.0) | ($324.34) |
| SVIATLANA SAKOVICH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | 1INCH | 405.0 | $411.24 |
| SVIATLANA SAKOVICH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | 1INCH | (406.1993324) | ($411.31) |
| SVIATLANA SAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.08072612195009 | $0.07 |
| SVIATOSLAV DEINEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225786899 | $50.00 |
| SVIATOSLAV DUBOVSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | 1INCH | (2,786.59918046) | ($2,318.57) |
| SVIATOSLAV DUBOVSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (604.0) | ($370.70) |
| SVIATOSLAV DUBOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.442836177141 | $37.24 |
| SVIATOSLAV DUBOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000039454852378 | $0.00 |
| SVIATOSLAV DUBOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000118899558972 | $0.00 |
| SVIATOSLAV DUBOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000110187941 | $0.00 |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,500.0) | ($9,500.00) |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,500.0 | $9,500.00 |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,450.0) | ($9,450.00) |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022842845277 | $68.96 |
| SVIATOSLAV LYTOVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.135928257 | $294.14 |
| SVIATOSLAV MANTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020989128340999 | $0.00 |
| SVIATOSLAV MANTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072833053501 | $0.00 |
| SVIATOSLAV MANTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050968452079 | $0.00 |
| SVIATOSLAV SABADASH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.4 | $404.40 |
| SVIATOSLAV SABADASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024981460611496 | $50.08 |
| SVIATOSLAV SABADASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9365954775 | $2.94 |
| SVIIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145691665179999 | $0.00 |
| SVIIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111731462128 | $0.00 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.005788 | $210.99 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.161135 | $441.92 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.003764 | $134.92 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.018277 | $49.53 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.033758 | $86.23 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.004506 | $155.27 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.045731 | $117.01 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.149102 | $351.89 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.012334 | $386.18 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.121329 | $248.82 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.93 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.008643 | $258.23 |
| SVILEN ANDREEV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.60932) | ($9,133.60) |
| SVILEN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414482217117 | $10.81 |
| SVILEN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025431823116315 | $65.91 |
| SVILEN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7079165822 | $1.71 |
| SVILEN ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018944323453 | $0.00 |
| SVILEN KAMBUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033033078456 | $0.01 |
| SVILEN KAMBUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18825983812 | $0.19 |
| SVILEN OPRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037896325719 | $0.11 |
| SVILEN PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031568807034 | $0.93 |
| SVILEN PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.422330897 | $17.42 |
| SVILEN PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23002079948 | $0.14 |
| SVILEN SPASOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($175.65) |
| SVILEN SPASOV | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.200705681 | $250.52 |
| SVILEN SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042223429958 | $0.01 |
| SVILEN SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37632045379 | $0.44 |
| SVILEN SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017651789323 | $34.52 |
| SVILEN SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1580672093 | $0.16 |
| SVILEN SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00090858098057 | $0.07 |
| SVILEN TOZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263233290309999 | $79.87 |
| SVILEN TOZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3144702307999 | $26.89 |
| SVILEN TSVETANOV PETROV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01761505 | $521.29 |
| SVILEN TSVETANOV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002380397744617 | $2.03 |
| SVILEN TSVETANOV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351969909527599 | $0.07 |
| SVILEN TSVETANOV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036516714778 | $0.24 |
| SVILEN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3212168541714 | $11.50 |
| SVILEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016118111977 | $47.89 |
| SVILEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189670676039999 | $0.22 |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024159) | ($10.00) |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024159 | $10.00 |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024158) | ($10.00) |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024158 | $10.00 |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034657939) | ($30,003.54) |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034657939 | $30,003.54 |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0351) | ($30,077.94) |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048860784707805 | $175.09 |
| SVIRA ONE LLC | 14553 ALSTONE DR, FRISCO, TEXAS 75035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.1218242156 | $2.12 |
| SVIT AJLEC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129017) | ($49.77) |
| SVIT AJLEC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1191954398) | ($336.32) |
| SVIT AJLEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1191954398 | $336.32 |
| SVIT AJLEC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128936) | ($49.30) |
| SVIT AJLEC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (43.103448) | ($33.48) |
| SVIT AJLEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 43.103448 | $33.48 |
| SVIT AJLEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (43.114907) | ($24.71) |
| SVIT AJLEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 43.114907 | $24.73 |
| SVIT AJLEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03458867843 | $67.88 |
| SVIT AJLEC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2237313359) | ($411.47) |
| SVIT AJLEC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2237313359 | $411.47 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129025525129179 | $50.03 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042632546161487 | $0.09 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000444825945714629 | $1.31 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0216803261304 | $0.02 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002899028479 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021265001478 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007362279151 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002686580621 | $0.01 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021762396201 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097963296746 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00697672302086259 | $0.01 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362234854824301 | $100.11 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023085203805 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097612757 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295769812919999 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022897456168 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0453139614397 | $0.03 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000555335422 | $0.00 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141005350597 | $3.07 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4616586682 | $1.52 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536479722013678 | $0.01 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332800026591 | $50.11 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153832707331 | $2.10 |
| SVIT AJLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484758590864499 | $0.01 |
| SVIT ALJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104410429 | $0.00 |
| SVIT ALJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182929316649999 | $0.00 |
| SVITLANA DRAHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.425429230322 | $7.55 |
| SVITLANA GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019831120242 | $0.59 |
| SVITLANA GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.521772617 | $34.52 |
| SVITLANA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008623183065 | $0.00 |
| SVITLANA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011009042154 | $0.00 |
| SVITLANA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081857535946 | $0.01 |
| SVITLANA KASHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.151176907206 | $118.59 |
| SVITLANA KAZMIRKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 4.09039774 | $408.25 |
| SVITLANA KAZMIRKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168491) | ($50.00) |
| SVITLANA KAZMIRKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.09507307) | ($247.63) |
| SVITLANA KAZMIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391289797371277 | $100.19 |
| SVITLANA KAZMIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058749225824668 | $0.40 |
| SVITLANA KURUCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $414.73 |
| SVITLANA KURUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9995) | ($300.87) |
| SVITLANA KURUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164306) | ($49.05) |
| SVITLANA KURUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643061352 | $50.00 |
| SVITLANA KURUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11926186485391 | $1.70 |
| SVITLANA KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014969800115 | $0.00 |
| SVITLANA KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089440078741 | $0.00 |
| SVITLANA KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00669564741579999 | $0.01 |
| SVITLANA KUZMINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008528) | ($16.85) |
| SVITLANA KUZMINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (664.578704) | ($664.58) |
| SVITLANA KUZMINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001979) | ($57.87) |
| SVITLANA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012814034776254 | $0.46 |
| SVITLANA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052332719666693 | $0.14 |
| SVITLANA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.074610349493 | $5.07 |
| SVITLANA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017751293713 | $0.00 |
| SVITLANA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060275571979 | $0.00 |
| SVITLANA MALAKCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| SVITLANA MALAKCHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.5) | ($403.50) |
| SVITLANA MALAKCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4597357619045 | $0.46 |
| SVITLANA MALYSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132119701995 | $0.24 |
| SVITLANA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143395229503 | $0.42 |
| SVITLANA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01876588161847 | $0.02 |
| SVITLANA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013779756331 | $0.01 |
| SVITLANA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062291659584 | $0.03 |
| SVITLANA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.017545472 | $0.20 |
| SVITLANA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13642550552 | $3.20 |
| SVITLANA POLISHCHUK | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| SVITLANA POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132376789355999 | $39.18 |
| SVITLANA POPOVYCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| SVITLANA POPOVYCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| SVITLANA POPOVYCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($50.38) |
| SVITLANA POPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166056621768568 | $50.00 |
| SVITLANA POPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.319175959119 | $2.32 |
| SVITLANA PRIVEDENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23207127838569 | $0.24 |
| SVITLANA SAVKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.4 | $401.40 |
| SVITLANA SAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475043150259 | $50.16 |
| SVITLANA SAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6348010417 | $3.63 |
| SVITLANA SEIMIVSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| SVITLANA SEIMIVSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SVITLANA SEIMIVSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003566) | ($151.12) |
| SVITLANA SEIMIVSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.860271) | ($154.86) |
| SVITLANA SEIMIVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356651630780169 | $150.00 |
| SVITLANA SEIMIVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.018687147926 | $1.02 |
| SVITLANA SHELEST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.5 | $406.50 |
| SVITLANA SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002600990628163 | $0.06 |
| SVITLANA SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.74676554141 | $2.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SVITLANA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001128250404 | $0.00 |
| SVITLANA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410107284 | $0.24 |
| SVITLANA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000893193211629999 | $0.00 |
| SVITLANA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103570188686 | $0.01 |
| SVITLANA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026679562767 | $0.01 |
| SVITLANA SHYPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001475852713 | $0.00 |
| SVITLANA SHYPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039155770883 | $0.00 |
| SVITLANA SHYPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023555612755 | $0.00 |
| SVITLANA TEODORIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017216900533 | $5.10 |
| SVITLANA TEODORIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18848593662 | $0.22 |
| SVITLANA TEODORIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014228566928 | $0.00 |
| SVITLANA TEODORIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16027754763999 | $1.16 |
| SVITLANA TEODORIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127005000693 | $0.00 |
| SVITLANA TEODORIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000580429046 | $0.00 |
| SVITLANA TOLOCHYK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| SVITLANA TOLOCHYK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.223332) | ($402.22) |
| SVITLANA TOLOCHYK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($49.66) |
| SVITLANA TOLOCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172261514982275 | $50.00 |
| SVITLANA TOLOCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29601241310159 | $2.30 |
| SVITLANA TROTSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237851332872063 | $0.24 |
| SVITLANA TYMCHENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $403.36 |
| SVITLANA TYMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240435219176799 | $50.15 |
| SVITLANA TYMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046263203529 | $1.75 |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.71) |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (406.62) | ($338.84) |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (26.618424742) | ($467.11) |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131739) | ($52.03) |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.28) |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (3.273742221) | ($315.31) |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (290.10473474) | ($362.63) |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (8.10614525) | ($101.18) |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000327709281232 | $0.13 |
| SVJETLAN MIJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49562992924196 | $6.70 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00013624 | $0.02 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000981 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010336 | $0.03 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008717 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001413 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000156 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000221 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000299 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00012529 | $0.02 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000378 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000081 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000402 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001107 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000183 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000182 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00016163 | $0.02 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00019829 | $0.02 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000324 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000267 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00015568 | $0.02 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000279 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000327 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013024 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000338 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010517 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000432 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000435 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0001075 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000921 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00104597 | $0.06 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011814 | $0.02 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00012799 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000028 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007534 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000321 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000354 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000439 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00021434 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000468 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011036 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001752 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010954 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00032661 | $0.02 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00028104 | $0.02 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005704 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035659670728 | $0.07 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60627193948739 | $1.85 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013700450621 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022117811666 | $0.01 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035630745893 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00005909589443 | $0.00 |
| SVJETLAN PLAŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000013100044738999 | $0.00 |
| SVJETLANA DRAGICEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24769713) | ($10,000.00) |
| SVJETLANA DRAGICEVIC | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24769713 | $10,000.00 |
| SVJETLANA DRAGICEVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24769713) | ($9,689.42) |
| SVJETLANA DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046603129322 | $145.90 |
| SVJETLANA DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.012225636 | $14.28 |
| SVJETLANA DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.489856384 | $26.05 |
| SVJETLANA VUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045349655126 | $0.01 |
| SVJETLANA VUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001373274994 | $0.00 |
| SVJETLANA VUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023903762357 | $0.00 |
| SVYATOSLAV MILTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002128958098 | $0.00 |
| SVYATOSLAV MILTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021800911712 | $0.02 |
| SVYATOSLAV MORGUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SWADEEP CHANSRICHAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000810892751 | $0.00 |
| SWADESH NULL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399.5 | $399.50 |
| SWADESH NULL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.5 | $12.50 |
| SWADESH NULL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.0) | ($412.00) |
| SWADESH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642857695 | $50.00 |
| SWAGAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019594143702 | $0.00 |
| SWAGAT CHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.112773692004 | $0.09 |
| SWAGATO ACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021361634006 | $64.32 |
| SWAGGY DUDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2130911359) | ($422.38) |
| SWAGGY DUDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,497.649489) | ($1,497.65) |
| SWAGGY DUDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01151869) | ($364.97) |
| SWAGGY DUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098420464873 | $3.39 |
| SWAGGY DUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0832557896231 | $0.08 |
| SWAGGY DUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001716125055 | $4.18 |
| SWAGGY DUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.806978453 | $14.81 |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.133926878) | ($396.04) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.184577918) | ($13.04) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0485898953) | ($145.25) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.615401321) | ($3.44) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.558968087) | ($3.32) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.6319653841) | ($4.42) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (757.786546575) | ($5,300.00) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 844.980841 | $5,909.84 |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (22.752555359) | ($159.13) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (15.8354) | ($33.88) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (8.0743) | ($13.81) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.201696664) | ($17.38) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (53.134169413) | ($90.52) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,760.93728376) | ($3,000.00) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,089.827131825 | $3,560.31 |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (51.215665736) | ($5,500.00) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 61.0 | $6,550.73 |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.04264868165) | ($4.58) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | AAVE | (1.537749433) | ($165.14) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.181090095) | ($19,475.00) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.60532276 | $24,112.22 |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3077107054) | ($588.61) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07593341907) | ($145.25) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1927733963) | ($396.04) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01716241983) | ($396.04) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.300182007) | ($53,079.00) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.78741128 | $64,322.30 |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06952033281) | ($1,604.25) |
| SWAIDAN AL SUWAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.460533004175 | $205.35 |
| SWALEH HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167582390410095 | $0.20 |
| SWALEH MBAZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6843240178819 | $11.23 |
| SWALEH MBAZILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025724714255 | $5.02 |
| SWALEH SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631773618599732 | $0.06 |
| SWALEH SHILLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620502569293928 | $0.57 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.578244077) | ($17,000.00) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3782915785) | ($511.28) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03147520606) | ($42.54) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.683163202 | $21,196.42 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.368625369) | ($12,500.00) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3118374034) | ($375.94) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02595474302) | ($31.29) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.412029739 | $14,963.45 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05517503722) | ($1,052.63) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00459011364) | ($87.57) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.834577794) | ($35,000.00) |
| SWAMI DAYANANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.288142519 | $43,653.09 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138251020637 | $35.35 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173641434368 | $22.43 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.76044143 | $15.76 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.355963931 | $54.98 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015788238106 | $0.01 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060591646861 | $0.07 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000404151912269999 | $0.00 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050345208662999 | $0.00 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.2212781577 | $312.18 |
| SWAMI DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000322892045 | $0.00 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.024) | ($954.77) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01471) | ($572.32) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.98) | ($7.98) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (406.417645284) | ($2,915.04) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (354.769554393) | ($952.25) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.14714768) | ($10,469.70) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002013488479) | ($0.60) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.98) | ($7.98) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003379511968 | $103.99 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101815749893999 | $0.00 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245457009989999 | $517.29 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37676440889999 | $3.38 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80700566346679 | $8.85 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10054672603 | $0.10 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000144771206639999 | $0.00 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.311606879427 | $23.87 |
| SWAMI MANADANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6046170484 | $34.42 |
| SWAN GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454468998613588 | $0.01 |
| SWAN JEANDEDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125618060408999 | $0.15 |
| SWAN JEANDEDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062701431983999 | $0.00 |
| SWAN JEANDEDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026267518338 | $0.00 |
| SWAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145387032055 | $0.43 |
| SWANAND KINIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7411417884684 | $0.72 |
| SWAPAN MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015270933246 | $0.00 |
| SWAPAN MAITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087427303964 | $0.01 |
| SWAPANJA PRABHUKHANOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000373742196 | $0.00 |
| SWAPANJA PRABHUKHANOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035235770291 | $0.00 |
| SWAPNA ALETI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (61.030333715) | ($76.92) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977196343) | ($0.08) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000137657433) | ($5.33) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.036335 | $1,006.82 |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01401746569) | ($375.95) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01501995) | ($400.00) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033409) | ($10.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002700797538) | ($0.08) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001734777767) | ($5.33) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001570652691) | ($3.00) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00000418505913) | ($0.08) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005231323912) | ($100.00) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006417970317 | $122.68 |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002728975619) | ($5.33) |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132964134551 | $3.63 |
| SWAPNA CHIPPAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023310609129 | $0.00 |
| SWAPNA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084623667523 | $1.65 |
| SWAPNA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61792902914 | $0.09 |
| SWAPNA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0094248816013 | $0.22 |
| SWAPNA YERRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00092256 | $26.45 |
| SWAPNA YERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000426596403499999 | $0.09 |
| SWAPNADEEP HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077851647257 | $0.23 |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.57) | ($41.57) |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001775755522) | ($0.70) |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,437.804059 | $50,437.80 |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 104,843.137659355 | $62,753.42 |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,913.014688655) | ($1,051.05) |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (104,000.0) | ($63,049.27) |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6551048860915 | $0.63 |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.99837826936 | $16.46 |
| SWAPNEEL DAHAGAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29796597192 | $0.30 |
| SWAPNEEL RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122337229999 | $0.36 |
| SWAPNEEL RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.094308541 | $7.21 |
| SWAPNEEL RANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70539578389 | $0.10 |
| SWAPNEEL SHETH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($0.63) |
| SWAPNEEL SHETH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $0.63 |
| SWAPNEEL SHETH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($0.63) |
| SWAPNEEL SHETH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $0.63 |
| SWAPNEEL SHETH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.36) |
| SWAPNEEL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081087991997 | $2.40 |
| SWAPNEEL SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,038.313774448 | $3,201.15 |
| SWAPNIL AMBUSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125634223667 | $0.00 |
| SWAPNIL AMBUSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042179032705 | $0.01 |
| SWAPNIL AMBUSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027087309398 | $0.00 |
| SWAPNIL GHARDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($49.87) |
| SWAPNIL GHARDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (8.962059) | ($4.65) |
| SWAPNIL GHARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706099454 | $50.00 |
| SWAPNIL GHARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438115306956192 | $0.05 |
| SWAPNIL GUPTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 99.899148 | $54.57 |
| SWAPNIL GUPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013538906439 | $0.40 |
| SWAPNIL GUPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4196258544803 | $0.43 |
| SWAPNIL GUPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.455508517 | $2.74 |
| SWAPNIL GUPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9196335559 | $1.77 |
| SWAPNIL INGAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042586212056 | $0.47 |
| SWAPNIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185966897319999 | $55.65 |
| SWAPNIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022458707103 | $43.82 |
| SWAPNIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.0564543263 | $14.80 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012 | $48.47 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00731084 | $296.23 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001674 | $50.78 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167 | $49.07 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172085 | $50.55 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169843 | $49.88 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010619142513879 | $307.09 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038619560234 | $0.00 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059738995798 | $0.00 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0507026129999999 | $0.56 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.31028399567 | $5.31 |
| SWAPNIL MANDREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43283879987 | $0.06 |
| SWAPNIL MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017898795427535 | $0.00 |
| SWAPNIL MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048271945828 | $0.04 |
| SWAPNIL MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000202309203999999 | $0.00 |
| SWAPNIL MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019356322519 | $0.00 |
| SWAPNIL MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00658558887649999 | $0.00 |
| SWAPNIL PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (15,131.383617) | ($7,645.33) |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052656907119 | $0.00 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0259663714 | $1.27 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014149997759 | $0.16 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.995593326459999 | $1.00 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024670100037 | $0.00 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.4824561512179 | $21.53 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028837638719 | $0.01 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9850782545 | $0.08 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000047828161791 | $0.00 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.6963758869 | $8.79 |
| SWAPNIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.45455157059999 | $5.10 |
| SWAPNIL PAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084720799737 | $0.01 |
| SWAPNIL SANE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.30) |
| SWAPNIL SANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($480.00) |
| SWAPNIL SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068184182366 | $2.02 |
| SWAPNIL SANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32679109208 | $2.75 |
| SWAPNIL SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141862216609 | $4.20 |
| SWAPNIL SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310926059559999 | $60.94 |
| SWAPNIL SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 406.935727559 | $308.81 |
| SWAPNIL SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58114526137 | $6.46 |
| SWAPNIL SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8700207262 | $6.39 |
| SWAPNIL SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.096936804562 | $2.27 |
| SWAPNIL THORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75810165934999 | $7.92 |
| SWAPNILKUMAR JARIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22002662107 | $0.27 |
| SWAPNILKUMAR JARIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017190152647 | $0.03 |
| SWAPNILKUMAR JARIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9062249194 | $1.91 |
| SWAPNILSINH AJITSINH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014441581357 | $475.45 |
| SWAPNILSINH AJITSINH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392699703869999 | $77.70 |
| SWAPNILSINH AJITSINH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8045365945 | $1.43 |
| SWAPNILSINH AJITSINH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121468477509999 | $0.73 |
| SWARAJ KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026050521489 | $0.77 |
| SWARAJ KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061845571015 | $0.01 |
| SWARAJ KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130252615127 | $0.39 |
| SWARAJ KUNDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061949648095 | $0.01 |
| SWARAJ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088782411351 | $26.28 |
| SWARAJ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121064030000999 | $23.62 |
| SWARAJ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6970206039 | $7.69 |
| SWARAJ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4932969956 | $5.96 |
| SWARAJ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7079790873 | $7.87 |
| SWARAJ MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22405274467 | $13.40 |
| SWARN KAUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,488.12 |
| SWARN KAUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 34.340615 | $2,604.43 |
| SWARN KAUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,990.00 |
| SWARN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256533085874999 | $72.00 |
| SWARN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020212784629 | $31.45 |
| SWARN KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26185786013 | $10.67 |
| SWARNA PERERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (200.173785) | ($155.94) |
| SWARNA PERERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (19.899325) | ($323.73) |
| SWARNA PERERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002545) | ($100.87) |
| SWARNA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86548509545226 | $3.73 |
| SWARNAVA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007895273073 | $0.00 |
| SWARNAVA MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028015152837 | $0.03 |
| SWARNENDU SAMAJPATI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1251104642) | ($224.51) |
| SWARNENDU SAMAJPATI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002161) | ($63.56) |
| SWARNENDU SAMAJPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018054637692004 | $0.62 |
| SWARNENDU SAMAJPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009625715919873 | $2.37 |
| SWAROOP GANDIKOTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $21.39 |
| SWAROOP GANDIKOTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.499 | $201.75 |
| SWAROOP GANDIKOTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.152810375 | $466.67 |
| SWAROOP GANDIKOTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (333.0) | ($678.27) |
| SWAROOP GANDIKOTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,430.60) |
| SWAROOP GANDIKOTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (83.8214) | ($58.26) |
| SWAROOP GANDIKOTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($160.11) |
| SWAROOP GANDIKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.85912028561 | $637.34 |
| SWAROOP SHYAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0445 | $77.97 |
| SWAROOP SHYAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022259) | ($38.95) |
| SWAROOP SHYAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022574) | ($39.52) |
| SWAROOP SHYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864885176062 | $0.01 |
| SWAROOP SRINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007123236489 | $0.14 |
| SWAROOP SRINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029590398712 | $0.00 |
| SWAROOP SRINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029542841594 | $0.02 |
| SWARUPA LAKSHMI SINGANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.190735022 | $4.19 |
| SWARUPA YAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136719928742 | $0.40 |
| SWARUPA YAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067244643111 | $0.59 |
| SWASTI KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014495291267999 | $4.29 |
| SWASTI KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.424897723091 | $4.91 |
| SWASTI KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6580173947 | $1.67 |
| SWASTI KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099028141992 | $3.15 |
| SWASTI PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137411626302 | $40.67 |
| SWASTI PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93455001009999 | $3.42 |
| SWASTI PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299588805869999 | $58.61 |
| SWASTI PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022852036671 | $1.67 |
| SWATANTRA CHOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124728845592 | $0.37 |
| SWATANTRA CHOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002083210819 | $4.06 |
| SWATANTRA CHOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66212521161999 | $2.26 |
| SWATHI BADICOLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| SWATHI BADICOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| SWATHI BADICOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015522642031353 | $50.40 |
| SWATHI BADICOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.4459032693 | $8.45 |
| SWATHI KANUMURU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (243.2982) | ($187.00) |
| SWATHI KANUMURU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 243.2982 | $187.00 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144491125333 | $0.43 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68186194384 | $2.80 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152580148679999 | $0.03 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000353050253791999 | $0.00 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37419912037 | $0.30 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3079016099 | $0.34 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8714574508 | $30.31 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20298598882 | $22.29 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023594653685999 | $0.00 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055110955607 | $4.17 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077814153402 | $5.55 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.5761453157 | $5.10 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018664117507 | $0.00 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1250657089 | $1.13 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032550710575 | $3.53 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00043435360917 | $0.00 |
| SWATHI KANUMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0966265008389999 | $0.36 |
| SWATHI LAKSHMI KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076517703128 | $234.20 |
| SWATHI LAKSHMI KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.440119413071999 | $825.11 |
| SWATHI LAKSHMI KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006372955065 | $0.00 |
| SWATHI LAKSHMI KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000061148487637 | $0.00 |
| SWATHI LAKSHMI KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019303483535 | $0.00 |
| SWATHI LAKSHMI KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063998717287 | $0.15 |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 900.7588893 | $2,601,652.89 |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016195926225 | $0.48 |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.152091267 | $100.00 |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.57597147098 | $10,842.07 |
| SWATHI VENKOJI SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016349383436 | $0.48 |
| SWATHI VENKOJI SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.273360181999 | $189.27 |
| SWATHI YEMMANUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.000387524) | ($51,271.26) |
| SWATHI YEMMANUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.000387524 | $51,271.26 |
| SWATHI YEMMANUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.336498805) | ($65,298.13) |
| SWATHI YEMMANUR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.336498805 | $65,298.13 |
| SWATHI YEMMANUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011328195557331 | $382.34 |
| SWATHI YEMMANUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25990154198291 | $613.98 |
| SWATHI YEMMANUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51319424903 | $0.51 |
| SWATHI YEMMANUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14755972035 | $0.12 |
| SWATHI YEMMANUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8421604434 | $5.67 |
| SWATHI YEMMANUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.60670057269999 | $0.23 |
| SWATI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019420256339 | $0.00 |
| SWATI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066673938775 | $133.70 |
| SWATI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.078116757 | $173.68 |
| SWATI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.619879712 | $67.57 |
| SWATI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100032276808 | $0.00 |
| SWATI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023919327576 | $0.08 |
| SWATI AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52541795799 | $31.41 |
| SWATI BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036443762159999 | $0.00 |
| SWATI BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062479265765 | $0.01 |
| SWATI DIWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15180598) | ($4,515.92) |
| SWATI DIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007768322813962 | $26.95 |
| SWATI DIWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026531997837 | $0.03 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054553779482 | $168.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105475137057 | $213.33 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.78501215 | $11.72 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31407210429999 | $3.34 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00078584654 | $11.12 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120857832419 | $1.07 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 203.990750162999 | $203.99 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015330738328 | $1.12 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02459551295 | $1.47 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24840035732 | $0.32 |
| SWATI GOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 155.51339768 | $14.71 |
| SWATI KAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028685610416 | $0.00 |
| SWATI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554109162151 | $2.16 |
| SWATI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014743609551 | $0.03 |
| SWATI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.280948246 | $10.53 |
| SWATI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.38134664209999 | $5.26 |
| SWATI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024910949566 | $0.00 |
| SWATI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000129674513649 | $0.00 |
| SWATI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00085147483233 | $0.00 |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.692620991) | ($51,789.57) |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.692620991 | $51,789.57 |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.454574901) | ($34,528.28) |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.454574901 | $34,528.28 |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.69262099) | ($51,572.47) |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (16.454574901) | ($34,440.74) |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,573.330480003) | ($10,909.54) |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,573.330480003 | $10,909.54 |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (124.06112573) | ($944.58) |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 124.06112573 | $944.58 |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.688787019) | ($828.39) |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.688787019 | $828.39 |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,573.330480003) | ($10,868.86) |
| SWATI SHARMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (76.688787019) | ($824.40) |
| SWATI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545534925995509 | $201.74 |
| SWATI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083822846255648 | $227.46 |
| SWATI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.885784969249 | $129.61 |
| SWATI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.716118037691099 | $10.66 |
| SWATI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.233878189182342 | $2.61 |
| SWATI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022307391141 | $0.00 |
| SWATI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000453145971309999 | $0.00 |
| SWATI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00497327078032346 | $0.01 |
| SWATI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125418681677 | $0.00 |
| SWATI THAKUR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 997.5 | $677.89 |
| SWATI THAKUR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 2,355.9905 | $1,991.87 |
| SWATI THAKUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033956) | ($988.48) |
| SWATI THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.043326842799 | $124.42 |
| SWATILAKHA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010990904792 | $0.03 |
| SWATILAKHA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01123605650416 | $0.02 |
| SWATILAKHA SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000846415499469999 | $0.01 |
| SWAVEK DANYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153740606352 | $0.45 |
| SWAVEK DANYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.167462242519999 | $0.17 |
| SWAY TEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603560536084731 | $0.01 |
| SWAYAM DARUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48291610166673 | $1.47 |
| SWE ZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018165773471 | $0.00 |
| SWEA YING YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001180448615 | $0.05 |
| SWEA YING YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001086016101 | $0.00 |
| SWEDBEAM SWEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050146695475 | $154.53 |
| SWEDBEAM SWEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095260622105 | $192.40 |
| SWEDBEAM SWEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.758236191 | $90.76 |
| SWEDBEAM SWEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.572717705 | $36.13 |
| SWEDBEAM SWEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8318616768 | $1.15 |
| SWEDER AAFTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.73632804457 | $9.83 |
| SWEDHA RAJARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003562453466 | $0.00 |
| SWEE ANN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012367408 | $0.00 |
| SWEE ANN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098766399854 | $0.00 |
| SWEE ANN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000102982380309999 | $0.00 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,478.60 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.12233 | $329.54 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12233) | ($315.68) |
| SWEE CHAN KHOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000087453) | ($4,747.44) |
| SWEE CHAN KHOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.102521531) | ($357.97) |
| SWEE CHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593116837194 | $3.89 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001215883855102 | $2.59 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046542169268 | $0.00 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105482688647 | $0.00 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055914540858894 | $2.21 |
| SWEE CHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.121613641410999 | $0.12 |
| SWEE CHENG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157806454741 | $59.25 |
| SWEE CHENG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775405200049999 | $15.13 |
| SWEE CHENG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21705123053 | $2.41 |
| SWEE CHENG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030526221912 | $1.83 |
| SWEE FONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016409744828 | $48.80 |
| SWEE GEK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27823111397352 | $1.49 |
| SWEE GEK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186810517019999 | $0.00 |
| SWEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22297411602 | $1.26 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 285.846211 | $25,432.80 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,551.37 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (12.05321346) | ($22,633.89) |
| SWEE HENG CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,278.311516508) | ($2,946.21) |
| SWEE HENG CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (707.517201216) | ($1,667.17) |
| SWEE HENG CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1,041.781175331) | ($1,302.23) |
| SWEE HENG CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (53.064998907) | ($388.97) |
| SWEE HENG CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009820883965) | ($15.02) |
| SWEE HENG CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42604361) | ($12,074.50) |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003869915789192 | $115.76 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088819809717186 | $216.13 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072953624493 | $0.07 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.0662344587799 | $59.06 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101108084002 | $0.00 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4697478028 | $16.33 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.163228787839988 | $1.59 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24213795791 | $0.24 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.331522181666 | $62.33 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18370771777 | $7.27 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140356103705 | $4.47 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.70995867652999 | $90.55 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055756702461 | $0.06 |
| SWEE HENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.4457577735957 | $15.89 |
| SWEE HENG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37853550948499 | $7.10 |
| SWEE HEOK TEOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| SWEE HEOK TEOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SWEE HEOK TEOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183203) | ($67.75) |
| SWEE HEOK TEOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (8.7144) | ($13.41) |
| SWEE HEOK TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82902267005624 | $3.83 |
| SWEE HIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009422877913 | $0.00 |
| SWEE HIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015810729401 | $0.00 |
| SWEE HOCK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.1705580161 | $95.40 |
| SWEE HONG GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.479868305 | $28.32 |
| SWEE HONG GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 17.8793 | $205.43 |
| SWEE HONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018254598712 | $0.54 |
| SWEE HONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6459185841 | $3.68 |
| SWEE HONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.282921634599999 | $2.39 |
| SWEE HUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247273087639999 | $7.32 |
| SWEE HUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11156286533676 | $1.32 |
| SWEE HUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023730218358 | $0.01 |
| SWEE HUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003327039226331 | $0.00 |
| SWEE HUAT ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171509790932193 | $0.02 |
| SWEE KENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842644942756516 | $0.98 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.8953) | ($100.02) |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 100.058 | $100.02 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.8917) | ($100.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.834 | $100.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | LTC | 1.80294 | $200.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.036934 | $100.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.040483 | $100.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 1.42151 | $50.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.027177 | $50.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AVAX | 1.6228 | $50.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.046498517) | ($93.63) |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.027221 | $50.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.014205 | $25.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SWEE KEONG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034128 | $50.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000966867836299999 | $0.00 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156232015826 | $302.55 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5476409649 | $9.55 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.242277582389699 | $0.23 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.246126032479999 | $18.01 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003683316890261 | $0.19 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089283000989 | $0.98 |
| SWEE KEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000581738427018 | $0.02 |
| SWEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000285100214499999 | $0.00 |
| SWEE KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000107078592549999 | $0.00 |
| SWEE KHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.955037162053 | $6.68 |
| SWEE KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130429935299999 | $0.00 |
| SWEE KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006231574947 | $0.00 |
| SWEE KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00376294177289999 | $0.00 |
| SWEE KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089688535401 | $0.00 |
| SWEE LAY TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.45819673) | ($4,682.35) |
| SWEE LAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038354423671 | $0.00 |
| SWEE LAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127561816945 | $0.00 |
| SWEE LAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119415774725765 | $244.84 |
| SWEE LAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051348464622 | $0.01 |
| SWEE LAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00242072629279999 | $0.00 |
| SWEE LAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040516638189 | $0.00 |
| SWEE LAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017416912853 | $0.01 |
| SWEE LEONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008592216596 | $0.01 |
| SWEE LEONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024120635402 | $4.71 |
| SWEE LEONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.127616247 | $15.16 |
| SWEE LEONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.18392682599999 | $2.63 |
| SWEE LEONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47311771423 | $0.47 |
| SWEE LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000488511834799999 | $1.45 |
| SWEE LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032957098356 | $0.64 |
| SWEE LIAN WENDY ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.925449) | ($31,086.54) |
| SWEE LIAN WENDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000152261653 | $0.00 |
| SWEE LIAN WENDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.761644821 | $20.77 |
| SWEE LIAN WENDY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036908988129826 | $109.09 |
| SWEE MING PATIENCE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.239842651517 | $6.15 |
| SWEE NGOH TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024973405696 | $7.39 |
| SWEE NGOH TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 559.66916340291 | $505.43 |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.920673077) | ($24.80) |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008234370399) | ($33.56) |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (15.5) | ($15.50) |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 6.865 | $15.50 |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 0.25228 | $20.00 |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.950272697) | ($5,632.10) |
| SWEE PHANG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| SWEE PHANG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 27.037 | $23.00 |
| SWEE PHANG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.397447171) | ($24.80) |
| SWEE PHANG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| SWEE PHANG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 12.886 | $11.00 |
| SWEE PHANG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.799935903) | ($31.88) |
| SWEE PHANG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02207974) | ($666.78) |
| SWEE PHANG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.313696613) | ($4,500.00) |
| SWEE PHANG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02471281296) | ($33.56) |
| SWEE PHANG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.036506893 | $5,481.58 |
| SWEE PHANG LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1001522828) | ($136.01) |
| SWEE PHANG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2240473431 | $4,290.71 |
| SWEE PHANG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005523657716) | ($105.78) |
| SWEE PHANG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001362860444) | ($26.10) |
| SWEE PHANG LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1827590634) | ($3,500.00) |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3449780364126 | $60.97 |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3794893737 | $3.38 |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00270201166544999 | $0.09 |
| SWEE PHANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3799453782 | $2.38 |
| SWEE TIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017224498901 | $0.51 |
| SWEE TIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00458833304329999 | $0.00 |
| SWEE YANG MOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95144952822123 | $6.94 |
| SWEE YANG MOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015297086971 | $0.00 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 19.5 | $18.46 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.024515 | $74.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 14.390902 | $19.86 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00184742 | $74.14 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.55654894 | $27.55 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 27.5 | $21.32 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.026998 | $75.30 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 466.240427 | $466.24 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00197632 | $75.37 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 1.32043466 | $19.80 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 18.02591826 | $19.76 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| SWEEHUA TIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| SWEEHUA TIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00227967 | $69.62 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.033474 | $69.61 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 27.5338678 | $18.97 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 34.5 | $19.66 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.80176116 | $19.58 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SWEEHUA TIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 31.111751 | $16.91 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 500.0 | $0.10 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 519,061.23 | $99.92 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SWEEHUA TIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 7.5 | $7.50 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $74.09 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0365 | $73.60 |
| SWEEHUA TIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| SWEEHUA TIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 360.69361 | $360.69 |
| SWEEHUA TIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 2.1 | $19.58 |
| SWEEHUA TIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $17.43 |
| SWEEHUA TIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.047 | $82.83 |
| SWEEHUA TIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SWEEHUA TIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $84.92 |
| SWEEHUA TIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $22.05 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039343279455 | $11.24 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.97711439088 | $11.72 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088302423692 | $16.63 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.948936247 | $31.95 |
| SWEEHUA TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.1507097676 | $18.15 |
| SWEE-KHEAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.865559780037 | $23.50 |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,112.18) |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.35444942) | ($2,733.67) |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.35444942 | $2,733.67 |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.00244 | $4,000.00 |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.35444942) | ($2,729.13) |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116049911874 | $0.34 |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065818095977 | $18.00 |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,964.665078063 | $1,964.67 |
| SWEENEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021902082165 | $0.24 |
| SWEETA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042170842865 | $1.25 |
| SWEETA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037248038925 | $0.73 |
| SWEETA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,148.367593557 | $1,148.37 |
| SWEETBAY MAGNOLIA LLC | LONGVIEW DR, SOLON, OHIO 44139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122048491007999 | $362.89 |
| SWEETBAY MAGNOLIA LLC | LONGVIEW DR, SOLON, OHIO 44139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149413101909 | $291.95 |
| SWEETBAY MAGNOLIA LLC | LONGVIEW DR, SOLON, OHIO 44139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 446.290145779 | $336.57 |
| SWEETBAY MAGNOLIA LLC | LONGVIEW DR, SOLON, OHIO 44139 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.128096418348999 | $237.68 |
| SWEETY DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001928461505 | $0.00 |
| SWEETY DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334123061109999 | $0.00 |
| SWEETY DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3083905662 | $1.45 |
| SWEETY RUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16850303947 | $7.73 |
| SWEI YEUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018543076902 | $0.55 |
| SWEI YEUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026425529764 | $5.16 |
| SWEN AUERSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653465956999999 | $2.03 |
| SWEN BIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090065666329 | $0.03 |
| SWEN HEIDECKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.42596635) | ($7,170.81) |
| SWEN HEIDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058896574036 | $0.01 |
| SWEN HEIDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522937899852 | $15.74 |
| SWEN HEIDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.938097393054 | $3.10 |
| SWEN LESCHNIKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026783 | $10.46 |
| SWEN LESCHNIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000495495489063 | $0.01 |
| SWEN PAGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001996663298 | $0.59 |
| SWEN PAGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083311610158 | $167.92 |
| SWEN PAGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0135640832894 | $0.02 |
| SWETA SIWACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191506776 | $0.57 |
| SWETA SIWACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094008226012 | $0.00 |
| SWETA SIWACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041870562827 | $0.00 |
| SWETHA MADHULI TANJAVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051864375998 | $1.54 |
| SWETHA MADHULI TANJAVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6043735161 | $1.64 |
| SWETHA MADHULI TANJAVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5277346201 | $0.22 |
| SWETHA MADHULI TANJAVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.923518435292 | $23.60 |
| SWETHA MADHULI TANJAVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040857653602 | $2.33 |
| SWETHA MADHULI TANJAVURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0143323861439999 | $0.02 |
| SWETHA PANGULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030687305315 | $93.55 |
| SWETHA PANGULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.974347021 | $53.10 |
| SWETHA PANGULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.261971281 | $19.00 |
| SWETHA SUBRAMANIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $286.03 |
| SWETHA SUBRAMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $484.23 |
| SWETHA SUBRAMANIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $612.53 |
| SWETHA SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154633676828 | $0.46 |
| SWETHA SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454349250659999 | $88.33 |
| SWETHA VENKATRAMANA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280357661489999 | $85.24 |
| SWETHA VENKATRAMANA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022937256635 | $44.76 |
| SWETHA VENKATRAMANA BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.367480789 | $18.53 |
| SWETHA VISHWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002821364436 | $0.00 |
| SWETHA VISHWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074551499935 | $0.01 |
| SWETLANA DEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000908149494749999 | $0.28 |
| SWETLANA HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024694301879 | $0.77 |
| SWETLANA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016027328143 | $0.00 |
| SWIN HAUR CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.47890812177 | $96.30 |
| SWISS SRIJUNYANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017650004798 | $0.52 |
| SWISS SRIJUNYANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0873954463 | $7.09 |
| SWISSREX AG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SWISSREX AG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (508,981.305212) | ($508,981.31) |
| SWISSREX AG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (29.283) | ($20.04) |
| SWISSREX AG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (10,212.6831) | ($6,909.64) |
| SWISSREX AG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 5,019.0 | $5,019.00 |
| SWISSREX AG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,019.0) | ($5,019.00) |
| SWISSREX AG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,359.480064314 | $3,999.46 |
| SWIT LEENASIRI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| SWIT LEENASIRI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00081396 | $25.84 |
| SWIT LEENASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006051953062 | $0.14 |
| SWIT LEENASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100507109313789 | $0.01 |
| SWIT LENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54005438593 | $6.71 |
| SWYFTX PTY LTD | 4/55 MCDOUGALL STREET, MILTON, QLD, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,287.0925785024 | $7,729.77 |
| SWYFTX PTY LTD | 4/55 MCDOUGALL STREET, MILTON, QLD, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30,583.771926221 | $16,998.84 |
| SY LEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05594093714) | ($125.42) |
| SY LEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (213.653582) | ($213.65) |
| SY LEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00216709) | ($63.46) |
| SY LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011428723631436 | $0.43 |
| SY LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027985038911009 | $0.78 |
| SY LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3530520864042 | $1.35 |
| SY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0268367225249999 | $812.47 |
| SY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095108091101 | $191.87 |
| SY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.61294111718 | $7.61 |
| SY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6511976868 | $2.29 |
| SY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831923251729999 | $0.83 |
| SY OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115735087060999 | $0.01 |
| SY WAH JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108731127938938 | $0.13 |
| SYABIL KWAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000760237297799999 | $0.23 |
| SYABIL KWAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082646032099 | $0.00 |
| SYAD MIDHAD MIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 55.146213211 | $305.51 |
| SYAD MIDHAD MIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00048156 | $20.03 |
| SYAD MIDHAD MIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552788144049999 | $16.36 |
| SYAD MIDHAD MIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.476095027 | $525.48 |
| SYAD MIDHAD MIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057943746301 | $0.01 |
| SYAD MIDHAD MIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.8145189849999 | $88.00 |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (6.713976301) | ($69.86) |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (152.189727) | ($63.43) |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00449026) | ($143.51) |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.45410448) | ($31.25) |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015260278) | ($27.86) |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117915502591381 | $51.13 |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131104404535509 | $0.31 |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0847374020881299 | $1.14 |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115939264234458 | $0.10 |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55123902099151 | $0.31 |
| SYAFAF SOFRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (207.783037) | ($207.78) |
| SYAFAF SOFRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01338079) | ($401.95) |
| SYAFAF SOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008138677899871 | $2.97 |
| SYAFAF SOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.49838740380839 | $1.50 |
| SYAFIQ AHMAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (557.200573) | ($231.83) |
| SYAFIQ AHMAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (765.769157045) | ($483.20) |
| SYAFIQ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016574136065 | $0.00 |
| SYAFIQ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.054322452854 | $7.13 |
| SYAFIQ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014592810526 | $0.00 |
| SYAFIQ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022385335595 | $0.00 |
| SYAFIQ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070357128473 | $0.01 |
| SYAFIQ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.370866504325 | $0.87 |
| SYAFIQ AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144618166404 | $4.28 |
| SYAFIQ AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035018716387 | $0.00 |
| SYAFIQ DANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006737616039 | $0.00 |
| SYAFIQ DANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017476272939508 | $0.02 |
| SYAFIQ DANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.516232272489999 | $0.52 |
| SYAFIQ DANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000375801141309999 | $0.00 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 35.101677 | $13.74 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.31726425 | $19.85 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 3.36989101 | $31.46 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.01458094 | $25.68 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.01932473 | $5.58 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.04783274 | $13.82 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01961339176062 | $0.01 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000654999581 | $0.07 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026404421752 | $0.20 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000514336530239999 | $0.03 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0810043527 | $0.03 |
| SYAFIQ HAZMY BIN ZULHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023769105509 | $0.05 |
| SYAFIQ HISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.282766053629 | $16.08 |
| SYAFIQ JAMALLUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09968073568425 | $0.10 |
| SYAFIQ SYAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113021549159999 | $0.00 |
| SYAFIQ SYAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129944143224 | $0.00 |
| SYAFIQ SYAZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00117126782569 | $0.00 |
| SYAFIQ TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199724018422364 | $0.00 |
| SYAFIQ TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014796701572 | $0.00 |
| SYAFIQ TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032455451984 | $0.00 |
| SYAFIQAH AHMAD FUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013464655732 | $0.00 |
| SYAFIQAH AHMAD FUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030384272195 | $0.00 |
| SYAHIR ASYRAF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($41.88) |
| SYAHIR ASYRAF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (2,044.439165) | ($1,706.51) |
| SYAHIR ASYRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61059821711805 | $5.23 |
| SYAHIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127667906675999 | $0.38 |
| SYAHIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041829733768 | $0.00 |
| SYAHIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140478443842 | $4.47 |
| SYAHMI AQIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032479948094 | $0.00 |
| SYAHMI AQIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013284962177 | $0.00 |
| SYAHMI AQIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.105810360278 | $0.05 |
| SYAHMI SYAZANI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488249804254199 | $0.47 |
| SYAHMIRIM MIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63277443056615 | $0.65 |
| SYAHRUL AIDIL MOHD SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027018001016 | $0.00 |
| SYAHRUL ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2343101845 | $1.77 |
| SYAHRUL SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019669366726 | $0.00 |
| SYAHRUL SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019478682226 | $0.00 |
| SYAHRULNIZAM ABDULLAH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0002107 | $0.04 |
| SYAHRULNIZAM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003288755084 | $0.97 |
| SYAHRULNIZAM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176434538472999 | $0.00 |
| SYAHRULNIZAM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7066940955 | $1.07 |
| SYAHRULNIZAM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081227926461 | $0.59 |
| SYAHRULNIZAM ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137012712943 | $0.00 |
| SYAIDATUL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000464648278619999 | $0.00 |
| SYAIDATUL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56245259352 | $0.35 |
| SYAIDATUL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000777890627139999 | $0.00 |
| SYAIFUL MILAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00037145 | $0.04 |
| SYAIFUL MILAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.000769636 | $0.08 |
| SYAIFUL MILAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050886059885847 | $0.00 |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($618.64) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000250894468) | ($0.75) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($846.31) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 837.458536 | $837.46 |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 1.159439925 | $3,241.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (26.0) | ($2,199.50) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,198.434 | $2,199.50 |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.166650594) | ($3,193.02) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (131.11) | ($131.11) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.408384 | $600.00 |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.408384) | ($600.77) |
| SYAIFUL NIZAM SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7260202558816 | $44.86 |
| SYAKIR SARJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150409517691 | $0.45 |
| SYAKIR SARJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496283056264 | $0.06 |
| SYAKIR SARJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9404574113 | $0.94 |
| SYAKIR SARJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29289394381 | $0.04 |
| SYAKIR SARJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.46085070649999 | $1.65 |
| SYAM CHUNDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001999349128 | $0.59 |
| SYAM CHUNDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090533917625 | $0.02 |
| SYAMA SUNANDA KUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003434411643 | $0.00 |
| SYAMA SUNANDA KUNDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002164036155 | $0.00 |
| SYAMSUL BACHRI IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005069590157467 | $0.00 |
| SYAMSUL HIDAAYAT SHOLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134961553825 | $0.15 |
| SYAMSURIZAL AB KARIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219782) | ($89.09) |
| SYAMSURIZAL AB KARIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (682.0) | ($532.96) |
| SYAMSURIZAL AB KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242914930337318 | $0.50 |
| SYARGEY KUTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015292753766 | $0.00 |
| SYARGEY KUTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7529266019 | $3.21 |
| SYARGEY KUTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052558405042 | $0.01 |
| SYARGEY KUTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071181474449 | $0.01 |
| SYARGEY KUTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022368724592 | $0.00 |
| SYARGEY KUTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000133471882 | $0.00 |
| SYARGEY KUTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.947428672089999 | $3.24 |
| SYARGEY KUTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000020432915829 | $0.00 |
| SYARIEF RADHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018312770917 | $0.54 |
| SYARIFAH DAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187835537469999 | $5.56 |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132466015829999 | $0.00 |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076760404021 | $0.00 |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025449927982 | $0.00 |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005726089501 | $0.00 |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044821557216 | $0.02 |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079366483327 | $0.00 |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43027096144 | $0.02 |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027659472637 | $0.03 |
| SYASHIVAARMA GOPALA KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.353884190821 | $5.41 |
| SYAZWAN HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008289466923243 | $0.00 |
| SYAZWAN SOBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141923167153 | $4.20 |
| SYAZWAN SOBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5782243286 | $3.58 |
| SYAZWI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135064830458 | $4.00 |
| SYAZWI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030018574902 | $5.86 |
| SYAZWI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3632630985 | $1.48 |
| SYAZWI HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0897546726 | $5.09 |
| SYBE ERINGFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.83992920142 | $39.30 |
| SYBIL JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041341745401204 | $0.04 |
| SYBIL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026091186615 | $7.72 |
| SYBIL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044513876549 | $0.01 |
| SYBIL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4086044102 | $4.41 |
| SYBILLE DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (949.260828) | ($949.26) |
| SYBILLE DAVID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001291) | ($38.79) |
| SYBILLE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012784168988964 | $0.43 |
| SYBILLE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.776751240244 | $10.78 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064237646328 | $19.01 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0861237459269999 | $173.68 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15502845306 | $0.16 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2660943587 | $0.33 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8188208991 | $4.21 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36561136891 | $2.25 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070433826502 | $0.01 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1540829363 | $1.78 |
| SYBREN BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00039588406004 | $0.03 |
| SYBREN PIETERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104999) | ($3,143.57) |
| SYBREN PIETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.696491) | ($1,374.83) |
| SYBREN PIETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0471323 | $1,374.83 |
| SYBREN PIETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| SYBREN PIETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04721359) | ($1,375.76) |
| SYBREN PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624281709510605 | $22.81 |
| SYBREN PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048415906911605 | $12.30 |
| SYBREN PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00757623502409999 | $0.01 |
| SYBREN WILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1829730107681 | $0.19 |
| SYBRICH DE VRIES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SYBRICH DE VRIES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,500.49 |
| SYBRICH DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,029.838209) | ($10,029.84) |
| SYBRICH DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,343.79) |
| SYBRICH DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057475735615 | $0.02 |
| SYBRICH DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001196001961282 | $1.90 |
| SYBRICH DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.14385738672 | $45.14 |
| SYD CLAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018757841943 | $0.56 |
| SYD CLAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062437828095 | $12.17 |
| SYDATE SOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01605294) | ($479.47) |
| SYDATE SOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166489360636557 | $5.61 |
| SYDNEE MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017662084234 | $5.23 |
| SYDNEY AARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147398787154 | $0.44 |
| SYDNEY AARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019864248597 | $3.88 |
| SYDNEY AMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053136812409 | $0.01 |
| SYDNEY AMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067900159388 | $0.02 |
| SYDNEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034818353373 | $10.30 |
| SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.63 |
| SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00115224 | $44.18 |
| SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01002501 | $381.58 |
| SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $94.19 |
| SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01837617) | ($561.61) |
| SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161033) | ($48.26) |
| SYDNEY AUSTIN ESPADILLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122649227139707 | $302.26 |
| SYDNEY BENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155167991489 | $0.00 |
| SYDNEY BENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358478777619999 | $0.36 |
| SYDNEY BLAYKE BARRIST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00856249 | $354.53 |
| SYDNEY BLAYKE BARRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124083142016 | $3.60 |
| SYDNEY BLINCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016634890985 | $0.49 |
| SYDNEY BLINCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.733640614 | $13.73 |
| SYDNEY BUNKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006342862013 | $1.88 |
| SYDNEY BUNKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3276198689 | $1.46 |
| SYDNEY CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236881067939999 | $7.01 |
| SYDNEY CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024173582693 | $4.72 |
| SYDNEY CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25678328601 | $0.04 |
| SYDNEY CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070241017501 | $0.24 |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.727396333) | ($30,227.14) |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.727396333 | $30,227.14 |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.951215) | ($1.00) |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.951215 | $1.00 |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (687.143344364) | ($362.82) |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 687.143344364 | $362.82 |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5568977296) | ($15,602.60) |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5568977296 | $15,602.60 |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,119.574843179) | ($592.81) |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,119.574843179 | $592.81 |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,407.085526687) | ($51,407.09) |
| SYDNEY CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,407.085526687 | $51,407.09 |
| SYDNEY CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003529740210087 | $120.95 |
| SYDNEY CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.109981299 | $70.07 |
| SYDNEY CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16509333994572 | $389.92 |
| SYDNEY CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 632.4576293844 | $632.46 |
| SYDNEY CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.053820534977 | $12.63 |
| SYDNEY CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9274406127097 | $3.38 |
| SYDNEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.844541637 | $16.84 |
| SYDNEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8743333198 | $2.87 |
| SYDNEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.747150954189999 | $0.75 |
| SYDNEY COLEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (167.694634778) | ($100.00) |
| SYDNEY COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 167.694634778 | $100.00 |
| SYDNEY COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (167.694634778) | ($99.36) |
| SYDNEY COLEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,529.036456745) | ($1,000.00) |
| SYDNEY COLEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,529.036456745 | $1,000.00 |
| SYDNEY COLEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,529.036456745) | ($996.97) |
| SYDNEY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000337231694 | $0.00 |
| SYDNEY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.28027893 | $155.57 |
| SYDNEY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44067040565 | $0.44 |
| SYDNEY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039280312783 | $0.13 |
| SYDNEY CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021432293885 | $0.63 |
| SYDNEY CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.634609742 | $277.63 |
| SYDNEY COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000768926952 | $1.50 |
| SYDNEY COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003992447859 | $0.29 |
| SYDNEY COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000116642054979 | $0.03 |
| SYDNEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052380792884 | $1.02 |
| SYDNEY DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160677439273 | $4.76 |
| SYDNEY DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10831442727 | $1.20 |
| SYDNEY DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106255572691 | $0.08 |
| SYDNEY DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56149714297 | $0.27 |
| SYDNEY DOBRONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00115409465908 | $0.13 |
| SYDNEY ELIZABETH DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441792160558 | $55.18 |
| SYDNEY ELIZABETH DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022969449096 | $0.04 |
| SYDNEY ELIZABETH DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059889630518 | $0.67 |
| SYDNEY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052414006257 | $0.01 |
| SYDNEY FEINGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047863785053 | $14.17 |
| SYDNEY FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026453793033 | $80.28 |
| SYDNEY FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.055750896 | $18.06 |
| SYDNEY FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5304481511 | $35.98 |
| SYDNEY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048692837265 | $9.50 |
| SYDNEY HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103419930827 | $3.06 |
| SYDNEY HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022070162802 | $4.31 |
| SYDNEY HOLUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59365955819999 | $3.59 |
| SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($391.70) |
| SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.0) | ($1,125.31) |
| SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.0 | $1,125.31 |
| SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.0) | ($1,122.95) |
| SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.443) | ($30.17) |
| SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.443 | $30.17 |
| SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.443) | ($28.21) |
| SYDNEY KAILEB SWEARENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.660495588969999 | $27.28 |
| SYDNEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001412836496 | $0.00 |
| SYDNEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102653213524 | $0.02 |
| SYDNEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0062139072942 | $0.01 |
| SYDNEY LAUREN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059659145867 | $17.66 |
| SYDNEY LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011874785374 | $3.51 |
| SYDNEY LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00712681652979999 | $13.91 |
| SYDNEY LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7282461072 | $1.73 |
| SYDNEY LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6919806856 | $1.06 |
| SYDNEY LEDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8532228342 | $0.27 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (855.992511636) | ($855.99) |
| SYDNEY LEHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 855.992511636 | $855.99 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SYDNEY LEHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (855.99) | ($855.99) |
| SYDNEY LEHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021628411387 | $65.16 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107355388468999 | $20.95 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.038749733 | $36.04 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1856354314 | $4.90 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3516617237 | $2.10 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27119726819 | $3.01 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0356429167569999 | $0.31 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0738092020199999 | $4.41 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019230783767 | $0.44 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050592154666 | $0.36 |
| SYDNEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3717775245 | $5.37 |
| SYDNEY LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002547015384) | ($76.66) |
| SYDNEY LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002547015384 | $76.66 |
| SYDNEY LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (412.162775011) | ($412.16) |
| SYDNEY LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 412.162775011 | $412.16 |
| SYDNEY LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (268.02452885) | ($268.02) |
| SYDNEY LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 268.02452885 | $268.02 |
| SYDNEY LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (268.024528) | ($268.02) |
| SYDNEY LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (412.16) | ($412.16) |
| SYDNEY LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002547) | ($77.78) |
| SYDNEY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001340355848386 | $0.50 |
| SYDNEY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6942513304506 | $1.69 |
| SYDNEY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6053395692782 | $2.61 |
| SYDNEY MABIDIKAMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00115024 | $0.08 |
| SYDNEY MABIDIKAMA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00122933 | $0.08 |
| SYDNEY MABIDIKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013824952725 | $0.00 |
| SYDNEY MABIDIKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000204596147 | $0.00 |
| SYDNEY MABIDIKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048974614775779 | $0.00 |
| SYDNEY MABIDIKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000011842799326 | $0.00 |
| SYDNEY MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030965385492 | $9.17 |
| SYDNEY MCELWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030700182848 | $93.59 |
| SYDNEY MCELWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033678105802 | $66.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYDNEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120222745402 | $0.36 |
| SYDNEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184004544009999 | $0.00 |
| SYDNEY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043936148425 | $135.07 |
| SYDNEY MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084812229749 | $16.55 |
| SYDNEY NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011480466995 | $0.00 |
| SYDNEY NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00120171516409 | $0.00 |
| SYDNEY NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030520856847 | $93.03 |
| SYDNEY NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028860241326 | $56.37 |
| SYDNEY NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44101060302 | $3.89 |
| SYDNEY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016864691242 | $50.23 |
| SYDNEY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132082348228 | $25.77 |
| SYDNEY PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000761482056189999 | $0.00 |
| SYDNEY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72466551812 | $0.72 |
| SYDNEY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67741219547 | $0.43 |
| SYDNEY PRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107124855575 | $327.48 |
| SYDNEY PRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.270058777 | $86.63 |
| SYDNEY PRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.86614134559999 | $54.08 |
| SYDNEY PRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3483309917 | $1.37 |
| SYDNEY PRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| SYDNEY QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250437900989999 | $0.74 |
| SYDNEY QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095095484645 | $0.00 |
| SYDNEY QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3612084112 | $1.61 |
| SYDNEY REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092290081377 | $2.73 |
| SYDNEY REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000897617272239999 | $1.75 |
| SYDNEY REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.089671316 | $88.09 |
| SYDNEY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018250227387 | $0.54 |
| SYDNEY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9279874839 | $1.88 |
| SYDNEY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032760229149 | $0.01 |
| SYDNEY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018223079963 | $0.00 |
| SYDNEY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109478543207 | $0.01 |
| SYDNEY ROSSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03270314) | ($1,001.91) |
| SYDNEY ROSSMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03270314 | $1,001.91 |
| SYDNEY ROSSMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.323 | $639.48 |
| SYDNEY ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336707264118999 | $11.33 |
| SYDNEY ROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054873450167 | $109.65 |
| SYDNEY SHANELLE KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001632747411 | $0.48 |
| SYDNEY SHANELLE KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8808075259 | $3.88 |
| SYDNEY SHANELLE KALAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8130418385 | $3.81 |
| SYDNEY SOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058239898987 | $17.24 |
| SYDNEY SOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.01234917189999 | $7.01 |
| SYDNEY SOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6764240599 | $1.33 |
| SYDNEY SOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049346517791 | $0.55 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| SYDNEY SRIRAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| SYDNEY SRIRAK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024832731407 | $7.35 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18115741620498 | $0.20 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.900595709 | $11.24 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.95291430099999 | $21.70 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22176772689 | $1.96 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039805233197 | $12.67 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31422787258 | $1.93 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.207633982969999 | $11.82 |
| SYDNEY SRIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.846421550629999 | $0.85 |
| SYDNEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023276729535 | $0.69 |
| SYDNEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035636331655 | $0.00 |
| SYDNEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022080925795 | $4.31 |
| SYDNEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7177503762 | $2.73 |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002114587067) | ($8.26) |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.203211009) | ($37.50) |
| SYDNEY TRIONO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.627662844) | ($7.46) |
| SYDNEY TRIONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (22.019361644) | ($46,711.76) |
| SYDNEY TRIONO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009038065009) | ($0.27) |
| SYDNEY TRIONO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.904620999) | ($37.50) |
| SYDNEY TRIONO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.15334597 | $4,871.54 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.788341946) | ($37.47) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 18.35085145 | $28,259.21 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (16.054504572) | ($24,704.19) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10,490.0 | $10,490.00 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.010314729) | ($7.48) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 25.994788317 | $39,455.67 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.315203263) | ($43,074.79) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (133.049) | ($50.00) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 50.079 | $50.00 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (266.098) | ($100.00) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 100.478 | $100.00 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19882279) | ($5,636.82) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 49,455.71192 | $49,455.71 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.02135437) | ($0.38) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 6.117241718 | $173,020.06 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (697.797) | ($259.70) |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 257.626 | $259.70 |
| SYDNEY TRIONO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (6.11724172) | ($168,584.34) |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033310748469107 | $115.68 |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.440812125559 | $265.22 |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041464825620492 | $97.34 |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7642478938 | $1.76 |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.887830447 | $175.91 |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.36929334409999 | $25.08 |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017300776482 | $0.01 |
| SYDNEY TRIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8370767461 | $0.05 |
| SYDNEY TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146712606933 | $0.43 |
| SYDNEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399588864357 | $1.18 |
| SYDNEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5957023338 | $17.01 |
| SYDNEY VASATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035628270853 | $0.07 |
| SYDNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116293305032 | $0.00 |
| SYDNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086699384385 | $0.00 |
| SYDNEY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.238958512939999 | $0.11 |
| SYDNIE MCCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19943796776 | $0.16 |
| SYDNIE MCCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41115012546 | $0.26 |
| SYDNIE MCCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056720145375 | $0.50 |
| SYDNIE MCCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026395139109 | $0.29 |
| SYDRICK J CADOGAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023863376476 | $0.05 |
| SYED ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000375282201009975 | $0.00 |
| SYED ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006034910946 | $0.00 |
| SYED ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055560292909999 | $0.06 |
| SYED ABIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000178309018229999 | $0.00 |
| SYED ADRIE MARHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024900440632 | $0.07 |
| SYED ADRIE MARHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031845502282 | $62.49 |
| SYED ADRIE MARHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016937147939999 | $0.00 |
| SYED ADRIE MARHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026458377542999 | $0.01 |
| SYED AFTAB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.075 | $2,887.39 |
| SYED AFTAB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0323 | $1,257.33 |
| SYED AFTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088801441355 | $273.76 |
| SYED AFTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28058105827 | $571.62 |
| SYED AFTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0096775937 | $120.16 |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001073810441) | ($4.17) |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001393576847) | ($4.17) |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.6030621557) | ($11,831.82) |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002167231256) | ($4.17) |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043000726525 | $142.32 |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93058706519919 | $1.31 |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029085158074 | $56.83 |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45819800709 | $0.46 |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109299987834999 | $0.09 |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5620379917 | $12.17 |
| SYED AHMED | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001147825382) | ($4.65) |
| SYED AHMED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09925606419 | $281.49 |
| SYED AHMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001264554995) | ($0.50) |
| SYED AHMED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09946562469 | $203.07 |
| SYED AHMED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.09918562947 | $185.91 |
| SYED AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7156370611) | ($1,198.85) |
| SYED AHMED | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.09945060601 | $125.68 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044681402536 | $1.32 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020084691592377 | $0.02 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021650589741 | $43.58 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064639312135 | $19.13 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019704789318 | $38.45 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.6296715559999 | $95.63 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045434987358 | $0.06 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38501546594 | $0.39 |
| SYED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057745102481 | $0.02 |
| SYED AIENUDDIN SUBHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068813793852 | $0.01 |
| SYED AKMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (54.89) | ($54.89) |
| SYED AKMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.60393 | $54.89 |
| SYED AKMAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 150.0 | $92.57 |
| SYED AKMAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (6.263) | ($5.00) |
| SYED AKMAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.915 | $5.00 |
| SYED AKMAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.80) |
| SYED AKMAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 0.767 | $0.80 |
| SYED AKMAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.68) | ($5.68) |
| SYED AKMAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 8.668 | $5.68 |
| SYED AKMAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00225559 | $67.14 |
| SYED AKMAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 148.0 | $58.56 |
| SYED AKMAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 2,000.275285 | $841.93 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169704739984319 | $0.41 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33913241367066 | $2.66 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000068028295362 | $0.00 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18846552875 | $0.92 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28167507891 | $0.18 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024801127611 | $0.28 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35964262422 | $0.05 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001004974305 | $0.00 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07532785849 | $0.26 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.78867604597 | $2.53 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064308949243 | $0.30 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002693378709 | $0.00 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006384236033 | $0.36 |
| SYED AKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000126884157992 | $0.00 |
| SYED AL ABA HUSSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000358648051 | $0.00 |
| SYED ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021247751410 | $0.02 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.06) | ($10.70) |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.902006) | ($160.50) |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (167.298) | ($369.73) |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0090033 | $369.73 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00735) | ($302.62) |
| SYED ALI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.0) | ($236.30) |
| SYED ALI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (9.0) | ($127.46) |
| SYED ALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (110.0) | ($97.76) |
| SYED ALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.052084) | ($152.09) |
| SYED ALI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.003897 | $152.09 |
| SYED ALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($156.67) |
| SYED ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.16205) | ($498.86) |
| SYED ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0120045 | $498.86 |
| SYED ALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($415.64) |
| SYED ALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (59.126) | ($125.35) |
| SYED ALI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0030853 | $125.35 |
| SYED ALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (70.423) | ($100.13) |
| SYED ALI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002452 | $100.13 |
| SYED ALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($223.93) |
| SYED ALI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($10.67) |
| SYED ALI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($213.56) |
| SYED ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (52.38) | ($71.87) |
| SYED ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017948 | $71.87 |
| SYED ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (54.544) | ($117.06) |
| SYED ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0028213 | $117.06 |
| SYED ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LINK | (1.8726) | ($25.57) |
| SYED ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006389 | $25.57 |
| SYED ALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($476.26) |
| SYED ALI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (400.0) | ($272.36) |
| SYED ALI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (276.9155) | ($595.96) |
| SYED ALI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (113.4695) | ($142.41) |
| SYED ALI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00228287 | $87.62 |
| SYED ALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($95.36) |
| SYED ALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.194) | ($476.36) |
| SYED ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($1,081.84) |
| SYED ALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.50299) | ($3,499.88) |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073574903289999 | $21.78 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019105814328399 | $0.74 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.383489940997 | $5.10 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037977255894665 | $1.15 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103347203438 | $0.01 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.160469734009 | $0.14 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00074195118381199 | $0.13 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002237268148 | $0.00 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007616901795 | $0.00 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00141605521731 | $0.00 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017241098518 | $0.51 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99946039799999 | $22.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051696011613 | $0.37 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25928317379 | $0.74 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055434259648 | $16.34 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010194934034999 | $0.01 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101719815473669 | $28.45 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029120651507 | $0.00 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4083938985638 | $0.55 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051079407908 | $0.00 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124098931304 | $0.01 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022280487293 | $0.01 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.65312360629999 | $5.65 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,360.89821994695 | $1,407.07 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016905750131 | $50.35 |
| SYED ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216837925599999 | $42.31 |
| SYED ALI AFZAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.101 | $9.88 |
| SYED ALI AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005416258672 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147684722575 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002455349974 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017517730055 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076273675526 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009708596626 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003485470908 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041799087975 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021329171267999 | $0.00 |
| SYED ALI AL-YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105825638696 | $0.00 |
| SYED ALI NURUDDIN MUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128028401971999 | $0.38 |
| SYED ALTAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01005156425387 | $0.01 |
| SYED AMANI AL-SHAHAB BIN SYED FADZIL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.895063 | $13.90 |
| SYED AMANI AL-SHAHAB BIN SYED FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.194291022779 | $0.19 |
| SYED ARIF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.105119549 | $305.53 |
| SYED ARIF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.204701074 | $597.52 |
| SYED ARIF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.203002211 | $497.27 |
| SYED ARIF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.220384462 | $429.69 |
| SYED ARIF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.214796866 | $383.10 |
| SYED ARIF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.21488061 | $388.14 |
| SYED ARIF | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.200160566 | $221.33 |
| SYED ARIF | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.200157374 | $249.09 |
| SYED ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018502688632 | $0.55 |
| SYED ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362477742522 | $67.37 |
| SYED ARSLAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035891681491 | $10.62 |
| SYED ARSLAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15291127175 | $4.49 |
| SYED ASAD MURRAWAT GILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006983796482 | $0.00 |
| SYED ASAD MURRAWAT GILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011994194925 | $0.00 |
| SYED ASAD MURRAWAT GILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071127411556 | $0.00 |
| SYED ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037627747268 | $1.11 |
| SYED ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035613926054 | $0.69 |
| SYED ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61948137629 | $0.49 |
| SYED ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074025127239 | $0.07 |
| SYED ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065151403572 | $0.05 |
| SYED ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0098266646028 | $0.06 |
| SYED ASGHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.036264540814 | $0.02 |
| SYED ASHRAF NAZARI BIN SYED HASSAN NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125476874977999 | $37.14 |
| SYED AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006557834883 | $19.41 |
| SYED AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063072625071 | $12.31 |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292523842969999 | $89.05 |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63610151943599 | $3.89 |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0848753973589999 | $170.98 |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1059443864 | $1.67 |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3239514418 | $1.46 |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 538.819612129 | $538.82 |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064765151153 | $4.74 |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145327576309999 | $4.63 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007158480877) | ($2.90) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.0) | ($520.00) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3751221205) | ($500.00) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.011313893486) | ($15.09) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002175708299) | ($2.90) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4633462533 | $617.59 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068510540008 | $2.03 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174966009119999 | $0.00 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329080531856029 | $0.43 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0907131299999 | $14.34 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91646908668 | $10.18 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5404776604 | $4.54 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018511261852 | $1.35 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.088431946672 | $28.14 |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0781033331159999 | $0.10 |
| SYED EDRUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00113228 | $45.73 |
| SYED EDRUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 150.3103017 | $204.42 |
| SYED EDRUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01382209 | $537.08 |
| SYED EDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059112856273 | $17.07 |
| SYED EDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.170925764 | $1.45 |
| SYED EDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0069688962721 | $0.16 |
| SYED FAHAD HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242764547699999 | $0.05 |
| SYED FAHAD ZAHEER SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81911070497 | $0.65 |
| SYED FAHAD ZAHEER SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.643124572 | $4.64 |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 7,675.0 | $3.22 |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 1.00096 | $28.66 |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($15.16) |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 224.5 | $136.44 |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022881050772 | $0.04 |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29641836834 | $0.72 |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09348348016 | $0.52 |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116837136090999 | $0.36 |
| SYED FAIZ BIN SYED FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.418300748 | $0.00 |
| SYED FARIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8957998685499 | $12.41 |
| SYED FARIDUDIN SYED MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69259511329 | $0.81 |
| SYED FAZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,852.35574780299 | $2,158.84 |
| SYED FURQAN SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($585.30) |
| SYED FURQAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014788451662 | $44.45 |
| SYED GARDAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067789336565 | $0.00 |
| SYED GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032435286495 | $0.96 |
| SYED GILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014322072053 | $0.42 |
| SYED GILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140663500554 | $2.74 |
| SYED HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018337656541 | $0.02 |
| SYED HADI JAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017015644175 | $50.70 |
| SYED HADI JAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.674751721 | $40.65 |
| SYED HADI JAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142809595122 | $27.87 |
| SYED HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020835669 | $0.00 |
| SYED HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996696695499999 | $0.12 |
| SYED HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091166691226 | $0.00 |
| SYED HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013777607467 | $0.01 |
| SYED HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.275817054739999 | $0.28 |
| SYED HAMAD SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019233241445 | $0.02 |
| SYED HAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032859593261 | $0.97 |
| SYED HAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407231406939799 | $0.45 |
| SYED HAMMAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017458596292 | $0.02 |
| SYED HAQUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3678034895) | ($10,131.05) |
| SYED HAQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3678034895 | $10,131.05 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154173108385999 | $45.69 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03694931363 | $72.94 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.717161301 | $11.12 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0292867416359999 | $2.14 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002494502152582 | $85.28 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019689266297 | $38.42 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7904608829999 | $15.79 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.344474246 | $16.13 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0237865484 | $6.92 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.29720592849999 | $25.53 |
| SYED HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.113574056754 | $3.81 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058169027787 | $17.12 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187744732009999 | $36.42 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3176965039999 | $21.66 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8829612315 | $8.00 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0470643323 | $78.31 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33184449996 | $2.93 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042143871873 | $3.08 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4348154826 | $4.99 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071507343071 | $4.21 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27057843821 | $10.47 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00379112417449999 | $0.42 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00031851379617 | $0.02 |
| SYED HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8897278999 | $5.88 |
| SYED HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2281343609999 | $14.23 |
| SYED HASSAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017041560235 | $0.50 |
| SYED HASSAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4161919882 | $0.65 |
| SYED HASSAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15488203592 | $3.63 |
| SYED HASSAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 4.9 | $48.76 |
| SYED HASSAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 29.14772 | $289.88 |
| SYED HASSAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (34.04772) | ($334.99) |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017572344629 | $0.00 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027228115826 | $0.00 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78051978706 | $8.67 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00349667406859999 | $0.79 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003313400949 | $101.22 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039271103311 | $77.70 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107264705007999 | $0.01 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.89323602349999 | $7.05 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.177979034 | $6.39 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039557789552 | $2.90 |
| SYED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00247655775759999 | $0.27 |
| SYED HAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032758363588 | $0.97 |
| SYED HAZIQ HAZWAN BIN SYED MOHD. SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117207307114 | $0.01 |
| SYED HAZIQ HAZWAN BIN SYED MOHD. SHAHARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00592619173549999 | $1.89 |
| SYED HIDZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071801845565 | $0.21 |
| SYED HIDZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000699625539205817 | $0.00 |
| SYED HIDZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061884148716 | $0.12 |
| SYED HIDZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004276528319 | $0.00 |
| SYED HIDZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058361292723 | $0.00 |
| SYED HIDZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033651683112 | $0.00 |
| SYED HIDZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015853535466 | $0.01 |
| SYED HIDZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000002130760347 | $0.00 |
| SYED HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019093377397 | $0.57 |
| SYED HUSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030515318101 | $59.76 |
| SYED HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006680361321 | $1.98 |
| SYED HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160750894 | $0.02 |
| SYED IDRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036506) | ($99.65) |
| SYED IDRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002745) | ($99.85) |
| SYED IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358576904809999 | $107.40 |
| SYED IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398282852999999 | $78.96 |
| SYED IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000094782878608 | $0.00 |
| SYED IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25996555861 | $14.80 |
| SYED JAFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022447440284 | $0.02 |
| SYED JAFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062261368701 | $0.02 |
| SYED JAFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059248892322 | $0.01 |
| SYED JAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017651553347 | $0.52 |
| SYED JAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0256845409999 | $31.50 |
| SYED JAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008614523018 | $16.81 |
| SYED JAFRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (4.90229814) | ($819.52) |
| SYED JAFRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (35.550135139) | ($312.00) |
| SYED JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.63197860547537 | $11.86 |
| SYED JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000084862903544 | $0.00 |
| SYED KAISER AHMED | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.4035202154 | $813.20 |
| SYED KAISER AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 132.6542 | $76.29 |
| SYED KAISER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154255661666999 | $45.72 |
| SYED KAISER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2362505382 | $9.68 |
| SYED KAISER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376732816383999 | $5.67 |
| SYED KAISER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.167781506 | $1.99 |
| SYED KAISER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5419555705 | $0.54 |
| SYED KAISER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10566689168 | $6.02 |
| SYED KAISER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19936524371 | $0.26 |
| SYED KM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00637727380306 | $0.01 |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.00357252 | $389.68 |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 385.264416 | $326.81 |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (7.6149) | ($770.43) |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 762.784 | $770.43 |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (762.78) | ($762.78) |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LINK | 60.4518 | $762.78 |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (14.69) | ($30.41) |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 30.315 | $30.41 |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.32) | ($30.32) |
| SYED LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 23.918 | $30.32 |
| SYED LUQMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 8.618308729 | $620.44 |
| SYED LUQMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (51.592117) | ($19.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (4,819.727335) | ($1,925.27) |
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00609067) | ($186.70) |
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (94.238061) | ($50.00) |
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2,740.402869) | ($1,453.98) |
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (60.538101566) | ($430.32) |
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (8.640792649) | ($390.45) |
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018139978) | ($1,916.75) |
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.235402163) | ($703.58) |
| SYED LUQMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (159.734832002) | ($1,682.27) |
| SYED LUQMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (944.263070803) | ($634.24) |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515996367308419 | $1.78 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413859902673 | $0.09 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00816301446953805 | $19.92 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001823247952639999 | $0.00 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.578005384224 | $9.25 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4033794650282 | $10.78 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9897721298514 | $26.83 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096252826896107 | $0.78 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069751001776467 | $0.75 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.2503465304183 | $9.77 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0268935941581019 | $1.24 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138965955487556 | $4.90 |
| SYED LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000029812796337 | $0.00 |
| SYED M ALI YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273254408889999 | $0.00 |
| SYED MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0775857036938999 | $0.08 |
| SYED MINHAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332501175439474 | $0.04 |
| SYED MINHAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016222654272 | $0.03 |
| SYED MOHAMMED RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017987865265 | $0.53 |
| SYED MOHAMMED RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045686083742 | $0.00 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 120,608.67 | $120,608.67 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 230,212.54 | $230,212.54 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (230,212.54) | ($230,212.54) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 230,212.54 | $230,212.54 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 673.877995 | $673.88 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2101428142) | ($8,352.96) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2101428142 | $8,352.96 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (673.877995) | ($673.88) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 673.877995 | $673.88 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.238423993) | ($71,991.02) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.238423993 | $71,991.02 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21014281) | ($7,654.15) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (26.238423993) | ($70,056.07) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,080.384952908) | ($140,080.38) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,080.384952908 | $140,080.38 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,080.384952) | ($140,080.38) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (54,772.155983599) | ($31,496.51) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 54,772.155983599 | $31,496.51 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (54,772.155983599) | ($31,666.50) |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 54,772.155983599 | $31,666.50 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714792637285699 | $28.13 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25564335252899 | $1.46 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09915100941285 | $291.23 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,116.5240509388 | $2,116.52 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 447.94298376942 | $291.54 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024827382004 | $0.00 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000254797293549999 | $0.00 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.17098846745 | $128.58 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020767914989 | $0.00 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16480170119 | $1.80 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058598891098 | $4.18 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000312827760149999 | $0.07 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.068427086788 | $0.07 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0003061016357 | $0.00 |
| SYED MOHAMMED RAZA KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.11590005237 | $1.10 |
| SYED MOHAMMED ZULFIQAR-UL-AZAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.173484734) | ($9,019.04) |
| SYED MOHAMMED ZULFIQAR-UL-AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45256035775 | $0.52 |
| SYED MOHAMMED ZULFIQAR-UL-AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008513340532514 | $25.50 |
| SYED MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029922736029 | $91.15 |
| SYED MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039721401073 | $78.62 |
| SYED MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.288329725 | $12.74 |
| SYED MOHSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78469795841 | $8.72 |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00026006 | $10.63 |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,073.903317) | ($1,073.90) |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.418046) | ($1.42) |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00018913 | $5.55 |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006901501767) | ($1.00) |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003846) | ($1.00) |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404972) | ($110.80) |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01896960563) | ($27.26) |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041583530264311 | $1.38 |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019701517078838 | $0.45 |
| SYED MOIZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1474808788041 | $3.15 |
| SYED MUHAMAD FIRDAUZ SYED ADRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683376286 | $0.49 |
| SYED MUHAMAD FIRDAUZ SYED ADRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079060929076 | $0.00 |
| SYED MUHAMMAD AFIQ IDID SYED ALWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018999162962 | $0.06 |
| SYED MUHAMMAD AFIQ IDID SYED ALWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2788251425308299 | $0.29 |
| SYED MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019740540016 | $0.58 |
| SYED MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057251101613 | $0.00 |
| SYED MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071773599627 | $0.00 |
| SYED MUSTAFA HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067448374153 | $0.01 |
| SYED MUSTAFA HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35974540252 | $0.36 |
| SYED MUZAFFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17081506853 | $0.20 |
| SYED N IMAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.209014939 | $2,455.86 |
| SYED N IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130965334805 | $50.41 |
| SYED N IMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216862416294 | $37.14 |
| SYED NABIL BIN SAGOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.05865811441 | $76.09 |
| SYED NAQVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016488405299 | $0.49 |
| SYED NASIF UDDIN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002494123366 | $0.00 |
| SYED NAZARAL IHSAN BIN SYED AZUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000646176116948 | $0.00 |
| SYED NAZMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3807817834) | ($725.94) |
| SYED NAZMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (8.18783956) | ($490.33) |
| SYED NAZMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (832.823038) | ($363.25) |
| SYED NAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194469872423059 | $5.37 |
| SYED NAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039947870812 | $0.00 |
| SYED NAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133291825718241 | $1.31 |
| SYED NAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2234824766377 | $1.38 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $10.27 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $35.89 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01345078 | $482.57 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 15.98533368 | $204.81 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01446472 | $486.28 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 58.44716999 | $54.51 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030629363805 | $7.89 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79656383246 | $0.46 |
| SYED OMAR SHARIF SYED KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22870739132 | $1.94 |
| SYED QASIM RAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009628567063498 | $0.00 |
| SYED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101058696306 | $0.00 |
| SYED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0427519015 | $3.21 |
| SYED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5378192191 | $0.37 |
| SYED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131289625913999 | $5.19 |
| SYED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016905887748 | $5.00 |
| SYED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5896638144 | $2.05 |
| SYED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.264584605579999 | $2.94 |
| SYED RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37256077539 | $1.27 |
| SYED S ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061565806953 | $1.82 |
| SYED S ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30845757107 | $0.24 |
| SYED S ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.115865855 | $19.54 |
| SYED S ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027911856841 | $0.03 |
| SYED S ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22121750670999 | $24.29 |
| SYED S ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.11074926869999 | $5.70 |
| SYED SAFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062630604039 | $1.85 |
| SYED SAFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44297502389 | $897.78 |
| SYED SAFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21512026438 | $0.22 |
| SYED SAFI UR REHMAN SHAH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134611397039 | $0.40 |
| SYED SAFI UR REHMAN SHAH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.986841475252 | $7.22 |
| SYED SALLEH ALSAGOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0796398944878803 | $0.09 |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 223.358086 | $223.36 |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (218.0) | ($218.00) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | DOT | 19.861563154 | $355.77 |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005418161678) | ($2.25) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (19.947019891) | ($202.43) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00120993) | ($36.45) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.25) | ($2.25) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01815859539 | $373.08 |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001085375754) | ($2.23) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004442204471) | ($9.13) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01469881066) | ($302.00) |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013928627182242 | $0.31 |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1679177804257 | $0.27 |
| SYED SHAHEER ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111577641502715 | $1.65 |
| SYED SHARAF IBRAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (11.74) | ($11.74) |
| SYED SHARAF IBRAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.181751 | $337.13 |
| SYED SHARAF IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032118782183 | $9.51 |
| SYED SHARAF IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105385168953 | $0.01 |
| SYED SHARAF IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124724328745999 | $23.59 |
| SYED SHARAF IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31763617131 | $2.80 |
| SYED SHARAF IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07514107898768 | $0.08 |
| SYED SHARFUDDIN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001709068823 | $0.00 |
| SYED SHOAIB RIZVI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.134364345 | $3,224.06 |
| SYED SHOAIB RIZVI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026788) | ($49.86) |
| SYED SHOAIB RIZVI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.113365674) | ($2,068.92) |
| SYED SHOAIB RIZVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003566) | ($99.78) |
| SYED SHOAIB RIZVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.973533) | ($27,217.06) |
| SYED SHOAIB RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578599822368969 | $199.29 |
| SYED SHOAIB RIZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064599222452115 | $12.88 |
| SYED TALAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.675 | $4,468.03 |
| SYED TALAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.7210497346) | ($1,926.05) |
| SYED TALAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01143794411) | ($30.56) |
| SYED TALAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.9419536463) | ($2,520.00) |
| SYED TALAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,260.0 | $1,260.00 |
| SYED TALAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,260.370683) | ($1,260.37) |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,883.66 |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9955597367) | ($1,862.45) |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.895 | $3,557.70 |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,898.76596 | $1,898.77 |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.8) | ($43.80) |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,260.0) | ($1,260.00) |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9419536463 | $1,782.06 |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9419536463) | ($1,797.46) |
| SYED TALAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,750.877467 | $1,750.88 |
| SYED TALAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,301.10416 | $2,301.10 |
| SYED TALAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (152.8) | ($152.80) |
| SYED TALAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,095.0) | ($4,095.00) |
| SYED TALAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.066065093 | $6,176.37 |
| SYED TALAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.066065093) | ($6,171.50) |
| SYED TALAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (399.147587) | ($399.15) |
| SYED TALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032433249732 | $0.01 |
| SYED TALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0600074211996 | $29.08 |
| SYED TALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004369942038 | $0.00 |
| SYED TALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019496360214 | $0.00 |
| SYED TALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005890034562 | $0.00 |
| SYED TALAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004587038671 | $0.00 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.928293057) | ($8,283.05) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.928293057 | $8,283.05 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017676) | ($49.80) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.903527057) | ($8,203.56) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.063 | $1,997.76 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2506606116) | ($7,966.68) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2506606116 | $7,966.68 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3111495632) | ($9,889.18) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00883085 | $251.14 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008149107474) | ($231.66) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 457.0 | $457.00 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 46.0 | $46.00 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 19,595.0 | $19,595.00 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 16.964775502 | $36,066.90 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.011350219) | ($31,845.00) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.011350219 | $31,845.00 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4712) | ($1,002.47) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (14.547240219) | ($31,024.61) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 20,000.0 | $20,000.00 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 110.0 | $5,077.21 |

[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 400.0 | $400.00 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (447.51) | ($447.51) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.9473958457 | $29,097.83 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.3111495632 | $9,556.49 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003246) | ($98.90) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31109635) | ($9,452.27) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.947522177) | ($30,167.40) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.947522177 | $30,167.40 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94752218) | ($30,319.76) |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010675178691354 | $40.08 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031087144794737 | $62.21 |
| SYED TAYYEB SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.89348406521 | $113.21 |
| SYED TOUHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029202594082 | $0.00 |
| SYED UWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029890073683 | $0.88 |
| SYED UWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.10626494429999 | $5.11 |
| SYED UWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6929002163 | $1.69 |
| SYED UWAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7425210737 | $1.79 |
| SYED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054239703422 | $1.61 |
| SYED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014574091951 | $2.84 |
| SYED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.950312228 | $17.95 |
| SYED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.91065610519999 | $3.89 |
| SYED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6314508832 | $0.09 |
| SYED ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0807460225 | $24.19 |
| SYED ZAKI AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,402.769864585) | ($10,194.15) |
| SYED ZAKI AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,402.769864585 | $10,194.15 |
| SYED ZAKI AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (904.113354116) | ($492.04) |
| SYED ZAKI AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,498.656510469) | ($9,468.82) |
| SYED ZAKI AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0001622705064) | $0.00 |
| SYED ZAKI AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0001622705064 | $0.00 |
| SYED ZAKI AHMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.022075398) | ($0.13) |
| SYED ZAKI AHMED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.022075398 | $0.13 |
| SYED ZAKI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024687768157 | $7.31 |
| SYED ZAKI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.90150485341 | $205.92 |
| SYED ZAKI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00180959679330062 | $0.00 |
| SYED ZAKI AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000287298489886 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,355.093673558) | ($1,249.67) |
| SYED ZAMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,355.093673558 | $1,249.67 |
| SYED ZAMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,183.761992677) | ($2,422.06) |
| SYED ZAMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,183.761992677 | $2,422.06 |
| SYED ZAMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (10,355.0936734999) | ($1,283.68) |
| SYED ZAMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,183.761992677) | ($2,456.64) |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000693533866 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039256529546 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015367730417 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.960382771552 | $39.79 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.16140253716 | $2.32 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073869571331 | $0.03 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082492119228 | $0.01 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046085974117 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000239116166169999 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000126806643329 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00072672009303 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000083362686969 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000059970918777 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000098250014283 | $0.00 |
| SYED ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000054932184903 | $0.00 |
| SYEDMAZHAR KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005482097642 | $0.22 |
| SYEDMAZHAR KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.157513439346 | $30.75 |
| SYEDMAZHAR KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4923286822 | $0.47 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131574899378 | $0.39 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223977706029999 | $0.00 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095540613541 | $0.02 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000699099141361 | $0.00 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25275786172 | $0.04 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0188130231119999 | $0.12 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103548049581 | $0.16 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0509896169009999 | $0.07 |
| SYEGO JOAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058487415082 | $0.14 |
| SYENDON BREMEE BAROMEO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00115474 | $46.55 |
| SYENDON BREMEE BAROMEO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00131822 | $45.28 |
| SYENDON BREMEE BAROMEO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 24.0437937 | $5.58 |
| SYENDON BREMEE BAROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4121734566617 | $11.93 |
| SYENIE MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (80.517258) | ($234,712.64) |
| SYENIE MAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 80.0 | $221,810.18 |
| SYENIE MAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (65.0) | ($186,179.13) |
| SYENIE MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (45.12593) | ($94,176.87) |
| SYENIE MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00441) | ($29,188.54) |
| SYENIE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034338258677682 | $131.54 |
| SYENIE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32019392065431 | $921.23 |
| SYERA AZMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000412467160 8 | $0.00 |
| SYERA AZMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121347984457 | $0.00 |
| SYHSIEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025628852826 | $77.69 |
| SYHSIEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.2001038779999 | $39.80 |
| SYHSIEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2920996607 | $25.47 |
| SYHSIEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64035528804 | $5.65 |
| SYHVAIN TANGUY BONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009011042303 | $0.00 |
| SYHVAIN TANGUY BONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158484401677 | $0.02 |
| SYLAS NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.73293331489999 | $3.75 |
| SYLAS NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24148407119 | $2.68 |
| SYLAS NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3344577886 | $1.33 |
| SYLAS NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18163485164 | $4.04 |
| SYLAS NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040475431693 | $2.42 |
| SYLAS NAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.44319844433 | $0.44 |
| SYLAS STACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.440344472) | ($45,149.04) |
| SYLAS STACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.440344472 | $45,149.04 |
| SYLAS STACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (611.770571968) | ($1,596.23) |
| SYLAS STACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 611.770571968 | $1,596.23 |
| SYLAS STACY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.44034447) | ($43,474.71) |
| SYLAS STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042328285584285 | $161.48 |
| SYLAS STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.395959772516 | $36.45 |
| SYLDON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112064459893 | $3.32 |
| SYLDON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000932996834 | $1.82 |
| SYLDON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049360487290999 | $0.36 |
| SYLDON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00179068421789999 | $0.41 |
| SYLICO MWASINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86365238204 | $2.96 |
| SYLITA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024775491342 | $0.02 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01129718169) | ($0.42) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01129718169 | $0.42 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,307.492019735) | ($4,254.80) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,307.492019735 | $4,254.80 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.732128) | ($20.01) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,277.759891735) | ($4,192.53) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5337118865) | ($15,856.05) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5337118865 | $15,856.05 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.186626143) | ($14,650.08) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.186626143 | $14,650.08 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (288.871770537) | ($2,100.35) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 288.871770537 | $2,100.35 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (288.871770537) | ($2,100.10) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00945) | ($19.99) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53306988) | ($16,534.48) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($19.91) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.177176143) | ($15,190.85) |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020654644480983 | $77.73 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035442161720936 | $97.31 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073334599664 | $0.01 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.54073802803 | $50.42 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7113908652 | $19.02 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50749960847845 | $5.82 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014331045562 | $0.00 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026892127292 | $0.09 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000094464491095 | $0.00 |
| SYLVA LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000956566906336 | $0.00 |
| SYLVA SÁDOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017370587243 | $0.51 |
| SYLVA SÁDOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.776104581 | $66.78 |
| SYLVAIN ANGE FELIX CARLOTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 499.0 | $499.49 |
| SYLVAIN ANGE FELIX CARLOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (499.429086) | ($458.65) |
| SYLVAIN ANGE FELIX CARLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.116656994726 | $0.50 |
| SYLVAIN AURIBEAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.09359) | ($4,318.13) |
| SYLVAIN AURIBEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00099) | ($30.91) |
| SYLVAIN AURIBEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30.896 | $30.91 |
| SYLVAIN AURIBEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (40.932) | ($31.73) |
| SYLVAIN AURIBEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.55 | $31.73 |
| SYLVAIN AURIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2489474909974 | $41.71 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.235863 | $716.65 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.02757125186 | $85.73 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04466 | $139.05 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 28.712 | $164.13 |
| SYLVAIN BALLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 34.0 | $85.99 |
| SYLVAIN BALLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 34.0 | $81.73 |
| SYLVAIN BALLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.666856999) | ($1,170.42) |
| SYLVAIN BALLE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SNX | (97.43337783) | ($255.91) |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034160095678 | $0.01 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120305199297 | $0.01 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052847003317762 | $12.33 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017489782378 | $0.02 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041585148475 | $0.03 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018350464025 | $0.00 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065998685282 | $0.07 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0664039995122 | $3.14 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020353317827 | $0.00 |
| SYLVAIN BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000024512650397 | $0.05 |
| SYLVAIN BARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2515163379 | $24.77 |
| SYLVAIN BASTID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126456096712999 | $0.37 |
| SYLVAIN BASTID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.912912216 | $79.91 |
| SYLVAIN BAZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102500489720609 | $0.01 |
| SYLVAIN BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36485339104 | $0.37 |
| SYLVAIN BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007208208504 | $0.01 |
| SYLVAIN BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075474412612 | $0.01 |
| SYLVAIN BELLY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00051071 | $21.14 |
| SYLVAIN BELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00053473 | $21.46 |
| SYLVAIN BELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00053751 | $20.55 |
| SYLVAIN BELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00064222 | $20.07 |
| SYLVAIN BELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00069439 | $20.36 |
| SYLVAIN BELLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 95.284644 | $95.28 |
| SYLVAIN BELLY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00069354 | $20.87 |
| SYLVAIN BELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00069685 | $21.41 |
| SYLVAIN BELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00069685 | $21.41 |
| SYLVAIN BELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SYLVAIN BELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 75.358 | $50.00 |
| SYLVAIN BELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SYLVAIN BELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 30.171 | $20.00 |
| SYLVAIN BELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.28) | ($25.28) |
| SYLVAIN BELLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 38.09 | $25.28 |
| SYLVAIN BELLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00068954 | $20.99 |
| SYLVAIN BELLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00088965 | $20.88 |
| SYLVAIN BELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008402913714 | $1.89 |
| SYLVAIN BELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1262778523369 | $4.02 |
| SYLVAIN BELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0844444840912 | $0.08 |
| SYLVAIN BENJAMIN MARY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 448.997707 | $449.00 |
| SYLVAIN BENJAMIN MARY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (448.99) | ($448.99) |
| SYLVAIN BENJAMIN MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6043272932252 | $0.60 |
| SYLVAIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29785156898069 | $1.35 |
| SYLVAIN BERTHOULOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149589517937 | $0.44 |
| SYLVAIN BERTHOULOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015086276058 | $0.02 |
| SYLVAIN BERTHOULOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076497592937 | $1.49 |
| SYLVAIN BESNARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.3683239 | $10,913.07 |
| SYLVAIN BESNARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36864313) | ($11,232.19) |
| SYLVAIN BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002077702890686 | $6.25 |
| SYLVAIN BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100075368675 | $0.00 |
| SYLVAIN BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000006531258985 | $0.00 |
| SYLVAIN BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030233209798 | $0.00 |
| SYLVAIN BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.68602927589999 | $0.07 |
| SYLVAIN BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039777132831 | $0.00 |
| SYLVAIN BILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017977981687 | $0.53 |
| SYLVAIN BILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18708876352 | $0.22 |
| SYLVAIN BILLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.532864504 | $20.53 |
| SYLVAIN BLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012945803219 | $0.00 |
| SYLVAIN BLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068151644629 | $0.01 |
| SYLVAIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55453043444 | $0.65 |
| SYLVAIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017929921948 | $53.56 |
| SYLVAIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72854955354 | $0.85 |
| SYLVAIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023703604352 | $46.25 |
| SYLVAIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048391092135 | $0.00 |
| SYLVAIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085669527134 | $0.00 |
| SYLVAIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002669011204 | $0.00 |
| SYLVAIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000177492374309999 | $0.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.929502545) | ($21,951.62) |
| SYLVAIN BOUGON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13012376) | ($33,782.79) |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000559083334 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302915475621161 | $0.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002872149579499999 | $0.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000301650101529999 | $0.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102269529964 | $0.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000686157528719999 | $0.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067362723621 | $0.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00035321383697 | $0.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039232055023929 | $148.00 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32312293769999 | $3.86 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518711899990499 | $142.76 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0923085460033 | $1.63 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47859479761 | $4.22 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.38488389478 | $7.38 |
| SYLVAIN BOUGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28174551616 | $7.89 |
| SYLVAIN BRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02657018839999 | $3.07 |
| SYLVAIN CAVALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113106035304 | $0.00 |
| SYLVAIN CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7455512608 | $2.03 |
| SYLVAIN CHAILLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947647070838 | $1.05 |
| SYLVAIN CHAILLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9343267876 | $6.61 |
| SYLVAIN CHAILLOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 218.657239188 | $104.48 |
| SYLVAIN CHETANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073064370332 | $21.62 |
| SYLVAIN CHETANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010956698988 | $21.38 |
| SYLVAIN CHETANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000421970674739999 | $0.00 |
| SYLVAIN COLOMBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.086320104635 | $6.22 |
| SYLVAIN COUCHANT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.203282936 | $362.84 |
| SYLVAIN COUCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019516442958 | $58.54 |
| SYLVAIN COUCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.820743001154 | $2.91 |
| SYLVAIN COUCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015929858659 | $30.31 |
| SYLVAIN COUCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.09894912 | $9.48 |
| SYLVAIN COUCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9822063991 | $3.98 |
| SYLVAIN COUCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040005301746 | $12.73 |
| SYLVAIN COURCELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086157600691 | $25.50 |
| SYLVAIN COURCELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03983524936 | $1.21 |
| SYLVAIN COURCELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133797322009 | $2.61 |
| SYLVAIN COURCELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.937613531 | $43.94 |
| SYLVAIN COURCELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5040973623 | $2.63 |
| SYLVAIN COURCELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.79980439029999 | $0.07 |
| SYLVAIN COUTAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155850237226 | $4.61 |
| SYLVAIN COUTAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44348843478 | $0.52 |
| SYLVAIN COUTAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015532956352 | $30.31 |
| SYLVAIN COUTAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037533604783 | $0.00 |
| SYLVAIN COUTAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033755228529 | $0.00 |
| SYLVAIN COUTAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113393753111 | $0.00 |
| SYLVAIN COUTAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040151262168 | $0.00 |
| SYLVAIN COUTAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142064564851 | $0.00 |
| SYLVAIN DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.39077565055 | $34.74 |
| SYLVAIN DEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022769461615692 | $0.00 |
| SYLVAIN DEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043576889905 | $0.09 |
| SYLVAIN DEMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125018675587 | $0.13 |
| SYLVAIN DESCHILDRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (509.770569) | ($509.77) |
| SYLVAIN DESCHILDRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127338) | ($49.85) |
| SYLVAIN DESCHILDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003813948369479 | $0.15 |
| SYLVAIN DESCHILDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002190946862 | $0.00 |
| SYLVAIN DESCHILDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.947971590496 | $1.95 |
| SYLVAIN DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.6276331739 | $95.09 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166) | ($6,469.10) |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (7.501396776) | ($321.00) |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158065167169999 | $54.38 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0989071203499 | $20.11 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030357817994 | $67.63 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64616632794 | $0.65 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000082868481 | $0.00 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086164984808 | $0.00 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045463582331 | $0.02 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053970540644071 | $4.06 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13292655059 | $7.57 |
| SYLVAIN DOUHAIZENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045741202953 | $0.00 |
| SYLVAIN DUCATILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20179316951 | $0.24 |
| SYLVAIN DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.094023429131 | $2.01 |
| SYLVAIN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048755636664 | $0.00 |
| SYLVAIN ESCOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02121776) | ($62.50) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075152) | ($29.55) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02121777) | ($63.63) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075152) | ($30.11) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02121879) | ($60.26) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045405) | ($17.47) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01670082) | ($39.96) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045399) | ($14.69) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01669739) | ($34.99) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045397) | ($13.93) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03340269) | ($62.88) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090807) | ($27.59) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045407) | ($13.61) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01670348) | ($29.85) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.166992) | ($33,379.70) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70045) | ($20,335.46) |
| SYLVAIN ESCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051908534008 | $173.96 |
| SYLVAIN ESCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173763404005 | $405.60 |
| SYLVAIN FARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028590448426 | $0.01 |
| SYLVAIN FARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29509427521 | $1.51 |
| SYLVAIN FARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45303293163 | $0.45 |
| SYLVAIN FAUCHERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108769883536 | $32.19 |
| SYLVAIN FAUCHERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445944564172527 | $0.05 |
| SYLVAIN FAUCHERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028198578333 | $55.02 |
| SYLVAIN FAUCHERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114596692153 | $0.01 |
| SYLVAIN FAUCON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,041.81) |
| SYLVAIN FAUCON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,197.27) |
| SYLVAIN FAUCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.076118) | ($50,100.23) |
| SYLVAIN FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376488264879 | $0.37 |
| SYLVAIN FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09187174213127 | $255.01 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011760629063 | $0.00 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.157158278 | $2.51 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067178926798999 | $0.00 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.392025478 | $41.06 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042833180566 | $0.05 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000289536288589999 | $0.02 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021979579059 | $0.00 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013578478455 | $0.00 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073514670904 | $0.00 |
| SYLVAIN FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000021004889208 | $0.00 |
| SYLVAIN FAVIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 161.288537 | $161.29 |
| SYLVAIN FAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.12729831288 | $10.00 |
| SYLVAIN FAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.150686966 | $4.15 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.1996834 | $504.14 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.25) | ($524.19) |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036938199725 | $113.14 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0634141236699999 | $127.16 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.347783538 | $51.01 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3588852892 | $1.48 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023723342749 | $0.21 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044972914483 | $0.33 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31663501878 | $0.15 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19223972969999 | $22.77 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00343546249049999 | $1.11 |
| SYLVAIN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5000813319 | $0.24 |
| SYLVAIN FLAMAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00016605 | $5.58 |
| SYLVAIN FLAMAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00059245 | $17.67 |
| SYLVAIN FLAMAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00015919 | $5.00 |
| SYLVAIN FLAMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076521101258 | $2.23 |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90307444) | ($35,705.67) |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.272379 | $764.51 |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.17745877 | $501.32 |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.09996736 | $2,944.34 |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4522317335) | ($758.68) |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10055649) | ($2,865.76) |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024300326189781 | $92.60 |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029669574536913 | $5.88 |
| SYLVAIN FOLLENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581516692346456 | $0.68 |
| SYLVAIN FOLLENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00381243847659999 | $0.00 |
| SYLVAIN FRENETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00049757 | $14.38 |
| SYLVAIN FRENETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01746891 | $502.12 |
| SYLVAIN FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250232877903999 | $53.16 |
| SYLVAIN FRIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000481724362399999 | $0.00 |
| SYLVAIN FRIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182885639539999 | $0.02 |
| SYLVAIN FRIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000087112867273 | $0.00 |
| SYLVAIN GAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94194247974999 | $2.20 |
| SYLVAIN GASTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001507196383 | $0.00 |
| SYLVAIN GASTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018291745382 | $0.00 |
| SYLVAIN GASTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194412990279999 | $0.19 |
| SYLVAIN GASTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004144944753 | $0.00 |
| SYLVAIN GASTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075997885164 | $0.08 |
| SYLVAIN GASTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000219120054469999 | $0.00 |
| SYLVAIN GASTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009444901224 | $0.01 |
| SYLVAIN GASTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064273514423 | $0.00 |
| SYLVAIN GHERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669966903119999 | $19.83 |
| SYLVAIN GIGLIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| SYLVAIN GIGLIONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,605.298474) | ($23,605.30) |
| SYLVAIN GIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113263017423 | $0.34 |
| SYLVAIN GIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289675890919495 | $0.33 |
| SYLVAIN GIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489477839962 | $14.60 |
| SYLVAIN GIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 597.143120095609 | $597.14 |
| SYLVAIN GINGRAS-DEMERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0002208 | $8.56 |
| SYLVAIN GINGRAS-DEMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2757665193 | $770.94 |
| SYLVAIN GINGRAS-DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114710399246 | $3.39 |
| SYLVAIN GINGRAS-DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117639204333999 | $21.93 |
| SYLVAIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.259677968564 | $5.34 |
| SYLVAIN GIRARDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6106886038 | $6.61 |
| SYLVAIN GOIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108458179486731 | $0.13 |
| SYLVAIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027626470501 | $0.00 |
| SYLVAIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045655812354 | $0.01 |
| SYLVAIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044623399854 | $0.04 |
| SYLVAIN GONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110495458711999 | $0.00 |
| SYLVAIN GONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078502969169 | $0.00 |
| SYLVAIN GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($1,484.00) |
| SYLVAIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9344880414213 | $29.64 |
| SYLVAIN GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395857961390868 | $0.00 |
| SYLVAIN GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000063762186363 | $0.00 |
| SYLVAIN GOUMAIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00077719 | $20.00 |
| SYLVAIN GOUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000512151066789999 | $0.12 |
| SYLVAIN GOUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028548037775 | $0.00 |
| SYLVAIN GOUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01772506379 | $0.70 |
| SYLVAIN GRASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,120.5024741764 | $1,010.25 |
| SYLVAIN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499163109619999 | $1.48 |
| SYLVAIN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070882841693 | $1.38 |
| SYLVAIN GRISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320024389926668 | $0.04 |
| SYLVAIN GRISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015141513219 | $0.00 |
| SYLVAIN GROSSENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105940261043 | $112.00 |
| SYLVAIN GROSSENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0576541876759999 | $0.05 |
| SYLVAIN GROSSENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101748971379 | $0.00 |
| SYLVAIN GROSSENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031660480761 | $0.00 |
| SYLVAIN GROSSENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035767368373 | $0.00 |
| SYLVAIN GROSSENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030652605627 | $0.00 |
| SYLVAIN GROSSENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001458642057 | $0.05 |
| SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012069980412324 | $50.36 |
| SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15441883556901 | $3.75 |
| SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.541416779 | $13.54 |
| SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058615445937 | $0.71 |
| SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066797488476 | $0.45 |
| SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0090237450243 | $0.40 |
| SYLVAIN GUY HENRI DIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003608046076 | $0.31 |
| SYLVAIN GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023490312726 | $0.00 |
| SYLVAIN GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077447726903 | $0.01 |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 831.8 | $831.80 |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,572.354494 | $2,572.35 |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,899.8) | ($1,899.80) |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,712.5) | ($6,712.50) |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.2) | ($13.20) |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003753496401 | $0.00 |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.3235430678479 | $40.32 |
| SYLVAIN HANNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.1896946401195 | $69.19 |
| SYLVAIN HIREL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0006429 | $19.11 |
| SYLVAIN HIREL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 80.0 | $51.05 |
| SYLVAIN HIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149477267197999 | $0.11 |
| SYLVAIN HIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054617328963 | $0.00 |
| SYLVAIN HIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26088947078 | $0.13 |
| SYLVAIN HIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0455755938839999 | $0.51 |
| SYLVAIN HIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15707684226 | $0.02 |
| SYLVAIN HIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00104333184748999 | $0.11 |
| SYLVAIN HIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024935739958 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYLVAIN HIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003256484426 | $0.00 |
| SYLVAIN JEAN MARCEL MAR GLAUD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.281192 | $415.28 |
| SYLVAIN JEAN MARCEL MAR GLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017158006401294 | $50.30 |
| SYLVAIN JEAN MARCEL MAR GLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8035058753855 | $6.09 |
| SYLVAIN JEAN PAUL PLOUCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028971898051 | $0.01 |
| SYLVAIN JEANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006610894369099999 | $0.02 |
| SYLVAIN JEAN-FRANCOIS FAURE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 699.3 | $431.53 |
| SYLVAIN JEAN-FRANCOIS FAURE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 3,300.377769 | $2,037.83 |
| SYLVAIN JEAN-FRANCOIS FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168082838504049 | $50.23 |
| SYLVAIN JEAN-FRANCOIS FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.8397587399 | $6.99 |
| SYLVAIN JORET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SYLVAIN JORET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SYLVAIN JORET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.530438) | ($19.53) |
| SYLVAIN JORET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SYLVAIN JORET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| SYLVAIN JORET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| SYLVAIN JORET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (593.261) | ($468.03) |
| SYLVAIN JORET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 460.429 | $468.03 |
| SYLVAIN JORET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (460.429005) | ($460.43) |
| SYLVAIN JORET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.026206) | ($30,624.04) |
| SYLVAIN JORET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (271,317.00768) | ($271,317.01) |
| SYLVAIN JORET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000509) | ($16.03) |
| SYLVAIN JORET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (325.023554) | ($325.02) |
| SYLVAIN JORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520016164485889 | $184.59 |
| SYLVAIN JORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.870346070169 | $7.13 |
| SYLVAIN JORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,840.56396472591 | $4,840.56 |
| SYLVAIN JORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13130845661128 | $0.13 |
| SYLVAIN JOUANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3298878374679 | $1.28 |
| SYLVAIN JOUHANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63904979167 | $3.89 |
| SYLVAIN JOULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01249839640199 | $0.01 |
| SYLVAIN JOULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00097429707089 | $0.01 |
| SYLVAIN KATCHIKIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.999) | ($1,794.07) |
| SYLVAIN KATCHIKIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (992.5) | ($992.50) |
| SYLVAIN KATCHIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.88004083736 | $40.06 |
| SYLVAIN LAIGAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034549212081 | $1.97 |
| SYLVAIN LATASTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.63007) | ($4.63) |
| SYLVAIN LATASTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (15.00986627) | ($15.01) |
| SYLVAIN LATASTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (4.5104) | ($3.05) |
| SYLVAIN LATASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127913020443077 | $0.20 |
| SYLVAIN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3562587956099 | $33.46 |
| SYLVAIN LE GARGASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (2.537918413) | ($22.92) |
| SYLVAIN LE GARGASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036860920498947 | $0.48 |
| SYLVAIN LE GUINIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 227.94 | $119.09 |
| SYLVAIN LE GUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143463212771999 | $0.42 |
| SYLVAIN LE GUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014968350205 | $0.00 |
| SYLVAIN LE GUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093410448542 | $18.23 |
| SYLVAIN LE GUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24981801432 | $0.64 |
| SYLVAIN LE GUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4786271919 | $4.05 |
| SYLVAIN LEFÈVRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.050189) | ($4.60) |
| SYLVAIN LEFÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018603277698999 | $0.06 |
| SYLVAIN LEFÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055824276373 | $0.01 |
| SYLVAIN LEFÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013140680816614 | $0.01 |
| SYLVAIN LEFÈVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000676771868359999 | $1.26 |
| SYLVAIN LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030190803122 | $0.09 |
| SYLVAIN LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167444513479999 | $0.02 |
| SYLVAIN LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031567781975 | $0.00 |
| SYLVAIN LEPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002038931103 | $0.00 |
| SYLVAIN LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.72107222563 | $21.19 |
| SYLVAIN LITWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7663639929999 | $11.77 |
| SYLVAIN MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000989194948859999 | $0.00 |
| SYLVAIN MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103085438157 | $0.00 |
| SYLVAIN MAILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014209544423 | $0.00 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023806975173 | $0.70 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82391484611699 | $2.92 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0959539817479999 | $193.82 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232260246 | $2.58 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.26772776129999 | $0.28 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6856318915 | $5.76 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6766173126 | $0.62 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51420971272 | $0.56 |
| SYLVAIN MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020123284317 | $0.15 |
| SYLVAIN MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00899502) | ($264.11) |
| SYLVAIN MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0160963) | ($493.37) |
| SYLVAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019934807620736 | $6.95 |
| SYLVAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032796342013 | $0.00 |
| SYLVAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84359842533 | $0.40 |
| SYLVAIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000030869795676 | $0.00 |
| SYLVAIN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108395225295999 | $0.21 |
| SYLVAIN MASSY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01945038419 | $59.33 |
| SYLVAIN MASSY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01887669994 | $54.15 |
| SYLVAIN MASSY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01877214227 | $53.20 |
| SYLVAIN MASSY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02366460121 | $46.04 |
| SYLVAIN MASSY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.01957521058 | $38.20 |
| SYLVAIN MASSY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01973184285 | $35.15 |
| SYLVAIN MASSY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01913634085 | $35.59 |
| SYLVAIN MASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051191357546 | $9.51 |
| SYLVAIN MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015430905324 | $0.46 |
| SYLVAIN MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.973318891 | $444.97 |
| SYLVAIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1710076577524 | $3.56 |
| SYLVAIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4478104687 | $2.16 |
| SYLVAIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.44323324819999 | $9.44 |
| SYLVAIN MILET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,670.72) |
| SYLVAIN MILET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,768.00) |
| SYLVAIN MILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375940100812 | $140.58 |
| SYLVAIN MILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264346422908 | $71.21 |
| SYLVAIN MONNIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000173861788 | $0.00 |
| SYLVAIN MONNIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022093733099 | $0.00 |
| SYLVAIN MONNIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00147294722279999 | $0.00 |
| SYLVAIN MONNIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016035012695 | $0.00 |
| SYLVAIN MONNOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80161055037 | $0.93 |
| SYLVAIN MORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58313649008489 | $1.43 |
| SYLVAIN NARGIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013383699612 | $0.00 |
| SYLVAIN NARGIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049329307003 | $0.00 |
| SYLVAIN NEUVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.0157415485586 | $97.42 |
| SYLVAIN NEUVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 329.774846836 | $329.77 |
| SYLVAIN NEUVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 80.3543537109999 | $80.35 |
| SYLVAIN NOBLET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 214.8 | $462.22 |
| SYLVAIN NOBLET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 177.5 | $379.78 |
| SYLVAIN NOBLET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,357.264379) | ($4,357.26) |
| SYLVAIN NOBLET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,618.024507423) | ($4,618.02) |
| SYLVAIN NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009540950209 | $0.28 |
| SYLVAIN NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17283907723999 | $6.43 |
| SYLVAIN NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.32802752559 | $42.33 |
| SYLVAIN NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4104386795 | $0.90 |
| SYLVAIN NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84597467546 | $2.75 |
| SYLVAIN NOBLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 45.24464098978 | $45.24 |
| SYLVAIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.62017094513 | $26.15 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.035) | ($53.11) |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 53.38 | $53.11 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (44.1358104) | ($5.27) |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.08292481) | ($4.11) |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080898372929999 | $0.20 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08725794993364 | $1.44 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000854752696549999 | $1.79 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26746549067 | $0.27 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07211749383 | $0.04 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036836954647157 | $0.00 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012038600051045 | $0.01 |
| SYLVAIN OCHOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010722032646 | $0.32 |
| SYLVAIN ODDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781862474999 | $0.43 |
| SYLVAIN ODDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107567737346999 | $0.12 |
| SYLVAIN ODDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000134933479639999 | $0.00 |
| SYLVAIN PAILLOTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02263 | $680.12 |
| SYLVAIN PAILLOTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (359.932744) | ($359.93) |
| SYLVAIN PAILLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017904762704 | $52.98 |
| SYLVAIN PAILLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7838999795494 | $29.20 |
| SYLVAIN PAILLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0641700543 | $2.06 |
| SYLVAIN PAILLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.89308972799999 | $1.89 |
| SYLVAIN PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039927112273 | $11.82 |
| SYLVAIN PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9514720505022 | $0.85 |
| SYLVAIN PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088976225139 | $17.36 |
| SYLVAIN PANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28054108404 | $0.28 |
| SYLVAIN PELVILLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373764129932 | $0.38 |
| SYLVAIN PHILIPPE CARRET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.04688158 | $19.76 |
| SYLVAIN PHILIPPE CARRET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04688158) | ($18.54) |
| SYLVAIN PHILIPPE CARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190754674291709 | $0.04 |
| SYLVAIN PLANCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107218) | ($3,061.61) |
| SYLVAIN PLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010989077891511 | $36.78 |
| SYLVAIN POIREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.30588575626 | $13.90 |
| SYLVAIN POUPART | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $55.30 |
| SYLVAIN POUPART | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $379.89 |
| SYLVAIN POUPART | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 263.0 | $263.00 |
| SYLVAIN POUPART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 315.0 | $315.00 |
| SYLVAIN POUPART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 178.157007 | $178.16 |
| SYLVAIN POUPART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 18.9 | $285.83 |
| SYLVAIN POUPART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 365.0 | $365.00 |
| SYLVAIN POUPART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SYLVAIN POUPART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,111.157007) | ($1,111.16) |
| SYLVAIN POUPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711061312 | $50.00 |
| SYLVAIN POUPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6382951579269 | $10.59 |
| SYLVAIN PRÉAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000226667124339999 | $0.00 |
| SYLVAIN PRIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018191499079 | $0.00 |
| SYLVAIN PRIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26768869215 | $0.27 |
| SYLVAIN PRIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104822630237 | $0.10 |
| SYLVAIN PRIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00682556901849999 | $0.01 |
| SYLVAIN QUÉMÉNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48740150086 | $0.50 |
| SYLVAIN RAMARADJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166627831449999 | $49.59 |
| SYLVAIN RAMARADJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894020993059999 | $0.10 |
| SYLVAIN RAMARADJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005991413677 | $0.01 |
| SYLVAIN RANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040758778071 | $136.66 |
| SYLVAIN RANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.20846130549 | $35.23 |
| SYLVAIN RANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024559997631 | $54.33 |
| SYLVAIN RANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.40937782183 | $5.55 |
| SYLVAIN RANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4362658886 | $1.64 |
| SYLVAIN RANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09382471271 | $5.34 |
| SYLVAIN RASSINOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.97159838687 | $15.36 |
| SYLVAIN REYNAUD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (10.2347) | ($23.03) |
| SYLVAIN REYNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9435012291) | ($1,803.45) |
| SYLVAIN REYNAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01635158) | ($497.64) |
| SYLVAIN REYNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| SYLVAIN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015969116899744 | $5.39 |
| SYLVAIN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2361477537452 | $0.26 |
| SYLVAIN REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084045446840697 | $19.75 |
| SYLVAIN SANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17516161682521 | $0.16 |
| SYLVAIN SCHUWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.10482115897 | $156.14 |
| SYLVAIN SIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161488683078 | $0.48 |
| SYLVAIN SIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47770192519299 | $1.49 |
| SYLVAIN SIGNORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055003590479999 | $0.61 |
| SYLVAIN SIGONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112650304765 | $3.33 |
| SYLVAIN SIGONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041635537639 | $0.01 |
| SYLVAIN SIGONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17741648929 | $0.18 |
| SYLVAIN SIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.28205101464 | $43.21 |
| SYLVAIN SORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092032617807699 | $0.00 |
| SYLVAIN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175148382148 | $0.02 |
| SYLVAIN TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002049488615 | $0.61 |
| SYLVAIN TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46193107289999 | $0.46 |
| SYLVAIN TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046978197176 | $0.00 |
| SYLVAIN TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029880372598 | $0.00 |
| SYLVAIN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012260500463 | $0.00 |
| SYLVAIN TUOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 77.4956 | $150.62 |
| SYLVAIN TUOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 137.5 | $175.75 |
| SYLVAIN TUOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (12.626907) | ($123.90) |
| SYLVAIN TUOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (207.37) | ($207.37) |
| SYLVAIN TUOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.381509517879 | $21.01 |
| SYLVAIN TUOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021803002997 | $4.25 |
| SYLVAIN TUOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1765612924782 | $2.30 |
| SYLVAIN VAUZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113937976834787 | $0.01 |
| SYLVAIN VISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000522859065431835 | $0.00 |
| SYLVAIN VOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018176403176 | $0.54 |
| SYLVAIN VOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81262031472099 | $4.37 |
| SYLVAIN VOEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.191694 | $14.42 |
| SYLVAIN ZNAMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.797829518188 | $230.09 |
| SYLVAINE ELOISE AGNES LEBLANC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0935177 | $3,863.12 |
| SYLVAINE ELOISE AGNES LEBLANC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 10.13804688 | $1,041.62 |
| SYLVAINE ELOISE AGNES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707393677 | $50.00 |
| SYLVAINE ELOISE AGNES LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4865493447894 | $45.00 |
| SYLVAN ALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.603194812 | $10.78 |
| SYLVAN DOYLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 7,839.8626 | $16,395.48 |
| SYLVAN DOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,890.06) | ($70,890.06) |
| SYLVAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021540121757 | $648.45 |
| SYLVAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.74321021882 | $64.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYLVAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33110923892 | $676.54 |
| SYLVAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.030127351 | $464.03 |
| SYLVAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551643839159999 | $170.26 |
| SYLVAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.288401548 | $22.49 |
| SYLVAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083061477285 | $167.41 |
| SYLVAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.265833936 | $15.27 |
| SYLVAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.098660385 | $52.40 |
| SYLVAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9941446225 | $1.25 |
| SYLVAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.1438993014 | $10.14 |
| SYLVAN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00660362768079999 | $0.01 |
| SYLVAN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019874305419 | $0.04 |
| SYLVAN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07663104335 | $0.16 |
| SYLVAN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00014112990247 | $0.00 |
| SYLVAN SWIERKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082537295137 | $0.24 |
| SYLVAN SWIERKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8236945124 | $2.82 |
| SYLVANE FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.21942740045 | $36.99 |
| SYLVANIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079912568679 | $247.71 |
| SYLVANIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13920333051 | $282.41 |
| SYLVANIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.988946155 | $64.21 |
| SYLVANIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000061159738565 | $0.00 |
| SYLVANIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000054490670651 | $0.00 |
| SYLVANIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018240678559 | $2.00 |
| SYLVANIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015510195425 | $28.89 |
| SYLVANO VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026128019185 | $0.01 |
| SYLVANO VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016002555745 | $0.00 |
| SYLVANO VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000109084177224999 | $0.00 |
| SYLVANO VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01762027166 | $0.01 |
| SYLVERE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002203170125 | $0.00 |
| SYLVERE KWIZERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.19) | ($0.40) |
| SYLVERE KWIZERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01724525 | $497.69 |
| SYLVERE KWIZERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001406328478) | ($0.42) |
| SYLVERE KWIZERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | DOT | (5.752532167) | ($55.68) |
| SYLVERE KWIZERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01723118) | ($547.40) |
| SYLVERE KWIZERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.05775828943) | ($0.42) |
| SYLVERE KWIZERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (68.759868374) | ($500.00) |
| SYLVERE KWIZERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 85.497348754 | $621.71 |
| SYLVERE KWIZERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (2.0645288) | ($15.01) |
| SYLVERE KWIZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71758540532284 | $1.99 |
| SYLVERE KWIZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146007310071589 | $1.49 |
| SYLVES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087334705494 | $0.23 |
| SYLVES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.35286888542 | $21.07 |
| SYLVES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154024118569999 | $23.97 |
| SYLVESTER ÅKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024155215999999 | $0.00 |
| SYLVESTER ÅKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669873588828082 | $0.08 |
| SYLVESTER BÆKKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018852424476 | $0.56 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 91.56229015 | $9,381.47 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 76.0 | $5,912.04 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.56 | $22,649.20 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 3.47 | $10,575.41 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 82.0 | $8,410.74 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56) | ($22,788.73) |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.47) | ($9,774.85) |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049122378723 | $97.88 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.480288787 | $106.61 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.414773982 | $25.38 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5402850747 | $39.34 |
| SYLVESTER BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.6847844839999 | $74.08 |
| SYLVESTER BUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129059293811 | $0.00 |
| SYLVESTER BUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017827567819 | $0.02 |
| SYLVESTER BUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014701478694 | $0.00 |
| SYLVESTER BUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000034213782054 | $0.00 |
| SYLVESTER CHUKWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040811277281 | $0.05 |
| SYLVESTER EKPENYONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.195512821) | ($2.80) |
| SYLVESTER EKPENYONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2621053349) | ($500.00) |
| SYLVESTER EKPENYONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003910611597) | ($7.46) |
| SYLVESTER EKPENYONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3018132658 | $575.75 |
| SYLVESTER EKPENYONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007980478395) | ($15.22) |
| SYLVESTER EKPENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63218406180082 | $1.58 |
| SYLVESTER EKPENYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017774227978 | $0.00 |
| SYLVESTER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029305322132 | $8.67 |
| SYLVESTER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019791890075 | $3.86 |
| SYLVESTER GOODEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210679425069999 | $6.24 |
| SYLVESTER GOODEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015117587737 | $0.02 |
| SYLVESTER GOODEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060756434106 | $1.19 |
| SYLVESTER GOODEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54011135184 | $0.34 |
| SYLVESTER GOODEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046217198063 | $0.28 |
| SYLVESTER HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024121548341 | $0.01 |
| SYLVESTER HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056263237376 | $0.01 |
| SYLVESTER HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.6394223063627 | $82.62 |
| SYLVESTER HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019337058919 | $5.72 |
| SYLVESTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (424.772683707) | ($231.48) |
| SYLVESTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 424.772683707 | $231.48 |
| SYLVESTER JACKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (424.772683707) | ($217.42) |
| SYLVESTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2589577619503 | $4.76 |
| SYLVESTER KO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (22,292.17695) | ($22,292.18) |
| SYLVESTER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000328046028999999 | $0.00 |
| SYLVESTER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216002585779999 | $0.00 |
| SYLVESTER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382073640099999 | $0.07 |
| SYLVESTER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.15109759839 | $218.15 |
| SYLVESTER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023049626571 | $0.00 |
| SYLVESTER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00404517530209999 | $0.04 |
| SYLVESTER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036072566614 | $0.00 |
| SYLVESTER KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000092762123421 | $0.00 |
| SYLVESTER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5702845683 | $3.57 |
| SYLVESTER OGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146786641188 | $0.15 |
| SYLVESTER RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007582430172 | $0.00 |
| SYLVESTER RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2450730647 | $0.15 |
| SYLVESTER REP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.567061786807 | $5.08 |
| SYLVESTER RILA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| SYLVESTER RILA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SYLVESTER RILA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| SYLVESTER RILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 1.391572 | $73.29 |
| SYLVESTER RILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.00) |
| SYLVESTER RILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.371572) | ($68.72) |
| SYLVESTER RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633859582229999 | $1.88 |
| SYLVESTER RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013933384215 | $0.02 |
| SYLVESTER RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050842899898 | $0.99 |
| SYLVESTER RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1708291779999 | $15.17 |
| SYLVESTER RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118939440986 | $0.00 |
| SYLVESTER RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034626966007 | $0.00 |
| SYLVESTER RILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000709301295947099 | $0.00 |
| SYLVESTER SERGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.0059442789999 | $71.35 |
| SYLVESTER SERGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4139171104 | $42.41 |
| SYLVESTER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043604580649 | $0.00 |
| SYLVESTER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016011233809 | $0.00 |
| SYLVESTER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017572496234 | $0.00 |
| SYLVESTER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000101410460243 | $0.00 |
| SYLVESTER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000099267660694 | $0.00 |
| SYLVESTER STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000002343219991 | $0.00 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,002.72) | ($4,002.72) |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 41.61753848 | $3,403.20 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 389.7701 | $31,768.38 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (433.081256) | ($13,832.62) |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076021540866 | $0.22 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036485955787 | $0.04 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130338055798 | $2.54 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0783050677139999 | $0.06 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.38216784036899 | $5.38 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2634223974716 | $99.11 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000889931352689 | $0.00 |
| SYLVESTER TAKEH OTAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074861059723 | $0.00 |
| SYLVESTER TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 215.008 | $460.12 |
| SYLVESTER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028611184241 | $0.11 |
| SYLVESTER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.85176485315 | $203.44 |
| SYLVESTER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.807882576 | $90.14 |
| SYLVESTER VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113375401458999 | $34.66 |
| SYLVESTER VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055011748703 | $10.73 |
| SYLVESTER VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0174552536 | $22.42 |
| SYLVESTER VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000639972182599999 | $0.04 |
| SYLVESTER VAN BAKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1332652554 | $1.14 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,497.45 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01463102) | ($3,641.07) |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,030.438043) | ($10,030.44) |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006498) | ($1.86) |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000689408300248 | $0.02 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55433909031 | $0.66 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000587793802206 | $1.13 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.4086922294489 | $44.41 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020441836944 | $0.00 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013895663607 | $0.00 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015031521855 | $0.05 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067773593608 | $0.01 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057890176202 | $0.00 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000032287362581 | $0.00 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125328882605999 | $0.01 |
| SYLVESTER VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00030557997715 | $0.00 |
| SYLVESTER VAN 'T HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086546910141 | $25.62 |
| SYLVESTER VAN 'T HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3511732531 | $3.36 |
| SYLVESTRE KOUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.70392396302 | $73.86 |
| SYLVHR MALTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018322315425 | $0.54 |
| SYLVHR MALTBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.616463583 | $17.62 |
| SYLVIA ANNE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000105522844499999 | $0.00 |
| SYLVIA ANNE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023684324983 | $0.00 |
| SYLVIA ANNE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077401394525 | $0.01 |
| SYLVIA B CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103505377993 | $316.87 |
| SYLVIA B CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42063892020677 | $1.46 |
| SYLVIA B CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088684805897 | $178.93 |
| SYLVIA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051691525727 | $15.30 |
| SYLVIA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4416213463 | $2.73 |
| SYLVIA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6115981808 | $4.15 |
| SYLVIA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0232795989 | $0.30 |
| SYLVIA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004436233874 | $0.32 |
| SYLVIA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087798685075 | $0.54 |
| SYLVIA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.185576077999999 | $0.24 |
| SYLVIA BALMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,461.02 |
| SYLVIA BALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062176) | ($1,713.20) |
| SYLVIA BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227674445452719 | $67.66 |
| SYLVIA BENESCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00110796 | $0.11 |
| SYLVIA BENESCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00019154 | $0.06 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121418508939999 | $0.44 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58024287883129 | $1.09 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004487183495 | $0.12 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.415142324799999 | $0.42 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011960558698 | $0.00 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000155532588 | $0.01 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000052222692437 | $0.02 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009603774505 | $0.00 |
| SYLVIA BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000584347055179999 | $0.01 |
| SYLVIA BLEVINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0512429 | $1,551.91 |
| SYLVIA BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5763057011099 | $24.17 |
| SYLVIA BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.68086771073 | $0.68 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014571679598 | $4.31 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09307304477 | $1.27 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016652058554 | $0.03 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2816378582 | $2.28 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.094791109 | $124.54 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0678858917 | $3.18 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5509475037 | $17.24 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.848826909859999 | $0.12 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004648938676 | $0.34 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17552421204 | $6.94 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0059338145678 | $0.00 |
| SYLVIA CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24686015985 | $0.12 |
| SYLVIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91625968428 | $2.89 |
| SYLVIA COVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002817) | ($28,589.31) |
| SYLVIA COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,333.63147513691 | $1,255.54 |
| SYLVIA COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008608453901 | $0.17 |
| SYLVIA COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77016338835 | $0.61 |
| SYLVIA DAGUINOTAS BARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040092971931 | $11.87 |
| SYLVIA DEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7244763691922 | $0.69 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106567114458 | $325.84 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33032960226 | $0.39 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022917300379 | $0.45 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94882312643 | $0.95 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216633614009999 | $0.17 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6192022605 | $62.45 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94093367839 | $8.31 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00508787448629999 | $0.37 |
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00987351098129999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYLVIA DUCSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0681487248729999 | $0.09 |
| SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.0125 | $4.83 |
| SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.09708347 | $424.72 |
| SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $94.41 |
| SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00327 | $97.64 |
| SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.112928) | ($330.83) |
| SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008034) | ($239.25) |
| SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166655305594075 | $50.11 |
| SYLVIA ESPADILLA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044180886019077 | $1.37 |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (3.1989) | ($37.17) |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0011909 | $37.17 |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136330323885999 | $40.30 |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29160281768 | $4.45 |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04986205534 | $99.39 |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2595231413 | $1.79 |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0246300177990239 | $0.39 |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15763858062 | $0.08 |
| SYLVIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.4027819008 | $14.29 |
| SYLVIA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113729190451 | $22.19 |
| SYLVIA FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000367690531999999 | $0.00 |
| SYLVIA FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00169859493 | $0.00 |
| SYLVIA FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000774414779 | $0.00 |
| SYLVIA G GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.39) | ($4,636.82) |
| SYLVIA G GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.1484636 | $4,636.82 |
| SYLVIA G GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080348919096399 | $18.85 |
| SYLVIA G GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2880193035999 | $56.42 |
| SYLVIA G GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40012399875 | $818.81 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.787477624) | ($703.60) |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.787477624 | $703.60 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2723196451) | ($21.94) |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2723196451 | $21.94 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8030288855) | ($2,501.28) |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8030288855 | $2,501.28 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (144.421715649) | ($313.40) |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 144.421715649 | $313.40 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8030288855) | ($2,480.31) |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000505607143 6) | ($2.09) |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005056071436 | $2.09 |
| SYLVIA GALINDO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MANA | (144.421715649) | ($215.63) |
| SYLVIA GALINDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (37.787477624) | ($575.46) |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078613320928 | $0.03 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013209680975896 | $3.99 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10324141439187 | $1.88 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000480255399495399 | $0.04 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109649503240999 | $0.00 |
| SYLVIA GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0182971998295472 | $0.04 |
| SYLVIA GOERLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084957732568 | $1.66 |
| SYLVIA GOERLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7281956377 | $1.37 |
| SYLVIA GRAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104978178109 | $31.07 |
| SYLVIA GRAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2596046638 | $4.37 |
| SYLVIA GRAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48549266239 | $0.30 |
| SYLVIA HERREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026610982135 | $0.01 |
| SYLVIA HLAVINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175076586776 | $51.45 |
| SYLVIA HLAVINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055489395481 | $0.01 |
| SYLVIA HOLZAPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037896362395 | $0.12 |
| SYLVIA HUIJSMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.44163528 | $1,244.67 |
| SYLVIA HUIJSMANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007142) | ($246.78) |
| SYLVIA HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015437944408 | $45.92 |
| SYLVIA HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065065990352 | $11.13 |
| SYLVIA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017006363473 | $0.50 |
| SYLVIA HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113799307772 | $0.22 |
| SYLVIA JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025708656948 | $0.08 |
| SYLVIA JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.423070103 | $1,278.32 |
| SYLVIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019074846209 | $57.15 |
| SYLVIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044853571224 | $88.72 |
| SYLVIA JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145688903481099 | $55.14 |
| SYLVIA JUNCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017349001968 | $0.69 |
| SYLVIA KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269445000801551 | $0.03 |
| SYLVIA KHROMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810892534889999 | $251.16 |
| SYLVIA KHROMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116265781315 | $0.23 |
| SYLVIA KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001115983973 | $2.32 |
| SYLVIA KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 439.4986543576 | $456.18 |
| SYLVIA KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.368741855 | $148.37 |
| SYLVIA KOEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 29.089002162 | $29.09 |
| SYLVIA LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SYLVIA LAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129100274695 | $0.04 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01661306528 | $0.02 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102424824247 | $0.01 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018097487052 | $0.02 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117789445404 | $3.75 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.26978328319 | $0.19 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002237787126 | $0.66 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059262210547 | $118.65 |
| SYLVIA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.9123372 | $347.91 |
| SYLVIA LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037118553863 | $1.10 |
| SYLVIA LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038986728739 | $0.05 |
| SYLVIA LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041034232112 | $8.01 |
| SYLVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032307252072 | $0.96 |
| SYLVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80945585866 | $0.51 |
| SYLVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085658837106 | $0.76 |
| SYLVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0355535463109999 | $0.22 |
| SYLVIA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041327357769 | $12.23 |
| SYLVIA MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01399365995 | $423.66 |
| SYLVIA MERCEDES TENNANT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.5036651977 | $1,475.59 |
| SYLVIA MERCEDES TENNANT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02037153 | $804.27 |
| SYLVIA MERCEDES TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198109564916 | $57.63 |
| SYLVIA MERCEDES TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600139933009999 | $10.45 |
| SYLVIA MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010314134735 | $3.05 |
| SYLVIA MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55561940729999 | $2.03 |
| SYLVIA MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15769559509 | $1.75 |
| SYLVIA MOKUOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.951034903156 | $14.59 |
| SYLVIA MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020165705637 | $0.00 |
| SYLVIA NGHILALULWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022175127971781 | $0.03 |
| SYLVIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034767305247 | $0.03 |
| SYLVIA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098780754478 | $0.00 |
| SYLVIA OPPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008537873272 | $0.00 |
| SYLVIA RIJKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021966862597 | $0.65 |
| SYLVIA RIJKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2258495802 | $2.03 |
| SYLVIA RIVERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0142355307) | ($444.03) |
| SYLVIA RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0142355307 | $444.03 |
| SYLVIA RIVERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01423553) | ($443.91) |
| SYLVIA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121517768987259 | $4.19 |
| SYLVIA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00617671077489999 | $0.01 |
| SYLVIA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000890022896059999 | $0.00 |
| SYLVIA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081738635076 | $0.00 |
| SYLVIA SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156293961520999 | $46.35 |
| SYLVIA SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017984221363 | $0.53 |
| SYLVIA SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150092567999999 | $0.02 |
| SYLVIA SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0086143396397 | $0.00 |
| SYLVIA SAYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.80) |
| SYLVIA SAYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| SYLVIA SAYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($150.80) |
| SYLVIA SAYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (125.831002) | ($1,384.14) |
| SYLVIA SAYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2,009.903242) | ($1,146.38) |
| SYLVIA SAYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105022) | ($3,193.40) |
| SYLVIA SAYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.348626) | ($533.98) |
| SYLVIA SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0498468746516 | $60.78 |
| SYLVIA SMITS-LOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035746861063 | $0.00 |
| SYLVIA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.071413565 | $8.84 |
| SYLVIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028764229404 | $8.51 |
| SYLVIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053936646183 | $0.01 |
| SYLVIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019486752207 | $3.80 |
| SYLVIA THORLAKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.894562499672 | $5.90 |
| SYLVIA TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088303295982 | $0.03 |
| SYLVIA TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091086963951 | $0.02 |
| SYLVIA TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052335756648 | $0.04 |
| SYLVIA TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041616888883 | $0.30 |
| SYLVIA UHALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079454837905 | $246.37 |
| SYLVIA ULRIKE BUCHNER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00553625 | $198.51 |
| SYLVIA ULRIKE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598021931459999 | $1.81 |
| SYLVIA UNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523262804949999 | $15.49 |
| SYLVIA UNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041633981945 | $8.12 |
| SYLVIA UNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30618276479999 | $4.21 |
| SYLVIA UNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248354309119999 | $2.76 |
| SYLVIA UNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048668406302 | $0.43 |
| SYLVIA VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017667229649 | $531.35 |
| SYLVIA VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026571853713 | $0.00 |
| SYLVIA VANHEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81489381830199 | $1.86 |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | UMA | 90.611 | $577.19 |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 889.98 | $180.75 |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 13.73099537 | $153.75 |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZRX | 289.0 | $205.05 |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SUSHI | 130.02650847 | $145.67 |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UMA | (90.611) | ($273.98) |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (13.73099537) | ($127.64) |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (289.0) | ($112.42) |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SUSHI | (130.02650847) | ($193.64) |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (889.98) | ($117.95) |
| SYLVIA WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05956694183554 | $1.71 |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003614230695) | ($14.36) |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002919573542) | ($1.16) |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,974.29257669) | ($1,197.19) |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,316.240486852) | ($1,400.00) |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,703.160248995 | $2,842.72 |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (69.658947293) | ($42.10) |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.724422918) | ($3.46) |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004895950802) | ($14.36) |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006900528592) | ($14.36) |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087509788166 | $2.63 |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.357888685 | $29.58 |
| SYLVIANE ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009574944104 | $0.01 |
| SYLVIANE CALLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78419279878 | $0.91 |
| SYLVICLEY FIGUEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.258776857839 | $10.21 |
| SYLVIE ABUBE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 856.0 | $644.92 |
| SYLVIE ABUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162712223149 | $0.48 |
| SYLVIE ABUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2764930039 | $3.94 |
| SYLVIE AULLEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0193428536639 | $42.25 |
| SYLVIE BARTHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115891440603 | $0.00 |
| SYLVIE BARTHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01793383534 | $0.02 |
| SYLVIE BILLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149814725408999 | $0.44 |
| SYLVIE BILLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020898295785 | $0.04 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001687 | $0.00 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 13.44143073 | $1.89 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 13.96401693 | $1.92 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091474505008 | $2.71 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154101657749999 | $0.02 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076161695413 | $0.15 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029835462455 | $0.02 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024380013335 | $0.01 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00041441375797 | $0.03 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002251823068 | $0.01 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002840803918 | $0.00 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00033196246255 | $0.02 |
| SYLVIE BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02903457716639 | $0.00 |
| SYLVIE BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003038049201 | $0.00 |
| SYLVIE BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003747809278 | $0.00 |
| SYLVIE BONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011913935555 | $0.00 |
| SYLVIE BREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008363765195 | $0.02 |
| SYLVIE BREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7264932430599 | $11.84 |
| SYLVIE BREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7929500385 | $0.79 |
| SYLVIE BREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03461538462 | $0.03 |
| SYLVIE BREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003720456054 | $0.02 |
| SYLVIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016273249609 | $48.37 |
| SYLVIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034941852008 | $0.04 |
| SYLVIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043575809217 | $8.50 |
| SYLVIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.370681584 | $274.37 |
| SYLVIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.580300206 | $12.29 |
| SYLVIE DESFORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116598714921 | $1.03 |
| SYLVIE DESPERAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039199638903 | $1.16 |
| SYLVIE DESPERAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080837009968 | $15.77 |
| SYLVIE DESPERAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.02957642869999 | $5.57 |
| SYLVIE DESPERAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066347226887 | $0.74 |
| SYLVIE ELLISON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1995872712 | $355.94 |
| SYLVIE ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130379112829999 | $1.75 |
| SYLVIE GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072913693229999 | $0.00 |
| SYLVIE GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025579424987 | $0.00 |
| SYLVIE GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036705248236 | $0.04 |
| SYLVIE GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099825032985 | $0.01 |
| SYLVIE GUIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032680948972 | $0.00 |
| SYLVIE HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03804515772888 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYLVIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001333077882 | $2.77 |
| SYLVIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.6888854213 | $121.37 |
| SYLVIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017647990725 | $20.05 |
| SYLVIE MARIE EMILIENNE BEDEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03891096) | ($1,610.87) |
| SYLVIE MARIE EMILIENNE BEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006080027411936 | $2.45 |
| SYLVIE MARIE EMILIENNE BEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00993045370341483 | $0.01 |
| SYLVIE MARIE EMILIENNE BEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001937129111 | $3.78 |
| SYLVIE MARIE EMILIENNE BEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110667200544 | $0.01 |
| SYLVIE MARIE EMILIENNE BEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0591891165359999 | $3.37 |
| SYLVIE MELOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126962677872999 | $0.38 |
| SYLVIE MORIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.715106416) | ($4,500.00) |
| SYLVIE MORIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.597630688 | $5,568.98 |
| SYLVIE MORIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1117318255) | ($135.34) |
| SYLVIE MORIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009287766039) | ($11.25) |
| SYLVIE MORIN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| SYLVIE MORIN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SYLVIE MORIN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| SYLVIE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059338056939 | $0.18 |
| SYLVIE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.75519686 | $56.82 |
| SYLVIE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054160086447 | $8.13 |
| SYLVIE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.826164453 | $16.83 |
| SYLVIE MOTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08568490955 | $4.89 |
| SYLVIE MUTSINDJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004634316639 | $0.01 |
| SYLVIE MUTSINDJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027032308099 | $0.00 |
| SYLVIE MUTSINDJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067156591742 | $0.00 |
| SYLVIE MUTSINDJOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054781077589 | $0.00 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076749249626 | $0.23 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006884404133 | $0.01 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024354783805 | $0.05 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043549087868 | $0.00 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.17958766799999 | $3.25 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061710813768 | $0.01 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049851916791 | $0.00 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093805299668 | $0.01 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0174011477879999 | $0.06 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02397553941 | $0.04 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015335499526 | $0.09 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018677474837 | $0.00 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000707258934489999 | $0.00 |
| SYLVIE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000028644215662 | $0.00 |
| SYLVIE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147181248192 | $4.36 |
| SYLVIE ROETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211964165771848 | $0.00 |
| SYLVIE SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016759521462 | $0.50 |
| SYLVIE SCHOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2533888867 | $8.25 |
| SYLVIE ST-AMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52627373325664 | $2.94 |
| SYLVIE VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018367908824 | $54.94 |
| SYLVIE VAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212863910890591 | $0.02 |
| SYLVIE VAN ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004098157422 | $0.00 |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.001712 | $50.42 |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001711) | ($49.58) |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.027757 | $49.58 |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.029366) | ($52.43) |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 52.278 | $52.43 |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (52.278) | ($52.28) |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048413401476199 | $0.01 |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118964751176536 | $0.08 |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012488958585274 | $0.03 |
| SYLVINA ANDREA GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039235033959 | $2.23 |
| SYLVIO BONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63950118154309 | $2.42 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 792.664127 | $792.66 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 10,583.37930831 | $10,583.38 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502642991688 | $0.56 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016788910247 | $3.28 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.144463884 | $354.14 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42456602698 | $0.06 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006689023902 | $0.02 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0297508781409999 | $0.05 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0151441492288999 | $0.01 |
| SYLVIO DAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 98.8752130929 | $98.88 |
| SYLVIO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026783165816 | $80.18 |
| SYLVIO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108356985476 | $219.23 |
| SYLWESTER CIESIOLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176772015941 33 | $0.00 |
| SYLWESTER DAWID WĄSICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015708433298 | $0.00 |
| SYLWESTER DAWIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680348443179 | $50.83 |
| SYLWESTER DAWIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359378682099999 | $0.00 |
| SYLWESTER DAWIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.585494117 | $11.56 |
| SYLWESTER DAWIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000193975090649999 | $0.00 |
| SYLWESTER DAWIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006015025535 | $0.00 |
| SYLWESTER KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000694281858 8 | $0.00 |
| SYLWESTER KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011129740025 | $0.00 |
| SYLWESTER KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004102856248 | $0.00 |
| SYLWESTER KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031930662266 | $0.00 |
| SYLWESTER KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.106773164 | $0.09 |
| SYLWESTER KRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019811094756 | $0.00 |
| SYLWESTER KUŚMIERCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| SYLWESTER MARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.89795862864 | $16.24 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.32841316 | $993.69 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02404606 | $984.51 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,398.518 | $4,398.52 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | PAXG | 6.101792807 | $11,710.38 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,405.480263) | ($4,405.48) |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 6.753784893 | $12,257.24 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5.81) | ($5.81) |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.005271) | ($6,106.14) |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202112) | ($6,031.78) |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (54.319801) | ($100,338.64) |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009717552342376 | $35.42 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016633983991322 | $44.04 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0837585228584 | $15.08 |
| SYLWESTER PRYMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.44812052175021 | $843.88 |
| SYLWESTER SMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81433014365999 | $3.83 |
| SYLWESTER TADEUSZ PEKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45587567743 | $1.55 |
| SYLWESTER TUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010518109249 | $0.00 |
| SYLWESTER TUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015448444587 | $0.02 |
| SYLWESTER WEGRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11449641697059 | $1.11 |
| SYLWESTER WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015129738741 | $0.00 |
| SYLWESTER WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107981110521 | $0.12 |
| SYLWESTER WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029711038939 | $0.01 |
| SYLWIA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000734315345 | $0.00 |
| SYLWIA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000053430920893 | $0.00 |
| SYLWIA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059895614301 | $0.01 |
| SYLWIA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126242842665 | $0.00 |
| SYLWIA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106905545391 | $0.00 |
| SYLWIA BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018255016898 | $0.00 |
| SYLWIA BOSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134552434707 | $39.82 |
| SYLWIA BRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000059086218663 | $0.00 |
| SYLWIA CHRABASZCZEWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 944.1539 | $496.49 |
| SYLWIA CHRABASZCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019850826353 | $0.00 |
| SYLWIA CHRABASZCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1355296359999 | $12.05 |
| SYLWIA DUDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.43287065) | ($2,554.66) |
| SYLWIA DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064393184478 | $0.19 |
| SYLWIA DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013317499351286 | $31.32 |
| SYLWIA JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000823351258434 | $0.00 |
| SYLWIA JANUSZKO SZWINGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| SYLWIA JANUSZKO SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715263043898 | $50.41 |
| SYLWIA JANUSZKO SZWINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.073548878 | $32.07 |
| SYLWIA KLIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.363949329841 | $4.85 |
| SYLWIA KRUPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272984556419999 | $0.01 |
| SYLWIA KRUPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028785141578 | $0.01 |
| SYLWIA KRUPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066177701555 | $0.01 |
| SYLWIA KRUPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019119914066 | $0.00 |
| SYLWIA KRUPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019187316114 | $0.00 |
| SYLWIA KRUPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000773419429459999 | $0.00 |
| SYLWIA MATEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010338) | ($20.04) |
| SYLWIA MATEREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.712088465) | ($3,319.81) |
| SYLWIA MATEREK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.098057 | $201.74 |
| SYLWIA MATEREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098057) | ($203.52) |
| SYLWIA MATEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 82,303.86857 | $14.94 |
| SYLWIA MATEREK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (82,386.430837) | ($14.86) |
| SYLWIA MATEREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001872844138) | ($2.76) |
| SYLWIA MATEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013040646051 | $0.00 |
| SYLWIA MATEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002471709788 | $0.00 |
| SYLWIA MATEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00896566094144749 | $24.63 |
| SYLWIA MATEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077370670009 | $0.01 |
| SYLWIA MATEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121989886061 | $0.00 |
| SYLWIA MATEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00113570063712999 | $0.00 |
| SYLWIA MATEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002015559158 | $0.01 |
| SYLWIA MATEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55794298028 | $31.76 |
| SYLWIA MATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047573498479 | $14.08 |
| SYLWIA MATHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16756423433 | $1.38 |
| SYLWIA MATYSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000292261009670199 | $0.00 |
| SYLWIA NOWAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 156.69305 | $2,866.92 |
| SYLWIA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017136163546524 | $50.36 |
| SYLWIA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3749862293369 | $32.55 |
| SYLWIA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015754400451 | $46.75 |
| SYLWIA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088022418446 | $0.64 |
| SYLWIA NUCKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023066397184 | $6.83 |
| SYLWIA OLOBRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.496454415 | $1,161.83 |
| SYLWIA OLOBRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,346.450701) | ($40,346.45) |
| SYLWIA OLOBRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (19.699) | ($15.38) |
| SYLWIA OLOBRY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 15.223 | $15.38 |
| SYLWIA OLOBRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00149905) | ($1,971.68) |
| SYLWIA OLOBRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (59.195996) | ($59.20) |
| SYLWIA OLOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097531692666 | $0.00 |
| SYLWIA OLOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15583465627207 | $0.23 |
| SYLWIA OLOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056840880384 25 | $12.96 |
| SYLWIA OLOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.212266976897 | $256.21 |
| SYLWIA PIATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063841940193 | $197.46 |
| SYLWIA POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.1642766451 | $228.29 |
| SYLWIA SKOCZYLAS-QUAGRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.71272081831 | $35.88 |
| SYLWIA SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.754607700332 | $4.84 |
| SYLWIA STEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.834308108198 | $2.75 |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.00) |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097) | ($2,859.85) |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($380.20) |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,369.46465) | ($4,369.46) |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0251769) | ($720.15) |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4326296291866 | $34.96 |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034128573461 | $0.00 |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.891109745509 | $52.89 |
| SYLWIA TRAGARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085058363524 | $0.01 |
| SYLWIA WACHNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151986260422 | $4.50 |
| SYLWIA WARAWĄSOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476729159369999 | $1.41 |
| SYLWIA WOZNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (370.848764) | ($370.85) |
| SYLWIA WOZNY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.012525 | $374.74 |
| SYLWIA WOZNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014145) | ($432.40) |
| SYLWIA WOZNY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (21.539701) | ($11.33) |
| SYLWIA WOZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33493706438816 | $0.49 |
| SYLWIA WOZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6118296052665 | $2.61 |
| SYLWIA ZAKRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.465200755827 | $3.53 |
| SYLYS KNACKSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043939120766 | $13.01 |
| SYM JULIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.04) |
| SYM JULIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($883.32) |
| SYM JULIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034598) | ($1,002.03) |
| SYM JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048042004420356 | $17.35 |
| SYM JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42675417819 | $0.43 |
| SYM JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036716514425 | $0.00 |
| SYMEN VLASTUIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000901) | ($28.47) |
| SYMEN VLASTUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (634.94365) | ($634.94) |
| SYMEN VLASTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007764189150112 | $0.27 |
| SYMEN VLASTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4648387115055 | $6.46 |
| SYMEON SIOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178533813469999 | $3.48 |
| SYMIRA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151103747339999 | $0.02 |
| SYMIRA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42729571613 | $0.02 |
| SYMMSOFT, INC. | WEINREICH CT, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.60472539 | $86.60 |
| SYMON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031662193049 | $0.94 |
| SYMON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129118237308 | $2.52 |
| SYMON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7685228842 | $3.77 |
| SYMON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2477519825 | $4.95 |
| SYMON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2031538543 | $4.52 |
| SYMON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9736336942 | $0.73 |
| SYMON CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075198009371 | $22.26 |
| SYMON CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034528963231 | $67.98 |
| SYMON CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.726935516 | $101.26 |
| SYMON CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027938464405 | $0.00 |
| SYMON CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107772841976 | $0.00 |
| SYMON CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026555760356 | $0.02 |
| SYMON O'SUILLEABHAIN-MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021991462745 | $6.51 |
| SYMON O'SUILLEABHAIN-MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059664004027 | $11.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SYMON O'SUILLEABHAIN-MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01445411529999 | $3.01 |
| SYMON O'SUILLEABHAIN-MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2798307465 | $2.69 |
| SYMON PETERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003302147486) | ($0.10) |
| SYMON PETERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002942200472) | ($0.06) |
| SYMON PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1677018492) | ($247.69) |
| SYMON PETERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007063581059) | ($0.08) |
| SYMON PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.5638041515 | $146.75 |
| SYMONE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504297469 | $0.49 |
| SYMONE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.289439039 | $214.29 |
| SYMONE LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068670171993 | $2.03 |
| SYMONE LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063844442124 | $1.25 |
| SYMONE LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009267014034 | $0.01 |
| SYMONE LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90358756214 | $0.57 |
| SYMONE LEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044502909937 | $0.33 |
| SYN GIAP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000476135833589999 | $0.00 |
| SYN GIAP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063664248645 | $0.01 |
| SYN GIAP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086631259253999 | $0.00 |
| SYNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.2382499687 | $156.67 |
| SYNED CHUPRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491231196489362 | $0.01 |
| SYNED CHUPRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021039902682 | $0.00 |
| SYNNOEVE BERNTSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $539.87 |
| SYNNOEVE BERNTSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $27,048.58 |
| SYNNOEVE BERNTSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.98491326 | $26,530.52 |
| SYNNOEVE BERNTSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($121.51) |
| SYNNOEVE BERNTSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,178.00) |
| SYNNOEVE BERNTSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50091326) | ($45,809.37) |
| SYNNOEVE BERNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007065626919097 | $21.22 |
| SYNNOEVE BERNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.264787588374 | $4.22 |
| SYNQUAE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019993342005 | $0.59 |
| SYNQUAE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033000102797 | $64.85 |
| SYNTEX SOLUTIONS INCORPORATED | RUSTLING RIDGE LN., TOMBALL, TEXAS 77377 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029407753145 | $101.57 |
| SYNTHIA COOLIDGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00118 | $35.32 |
| SYNTHIA COOLIDGE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102 | $31.05 |
| SYNTHIA COOLIDGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00220104) | ($65.25) |
| SYNTHIA COOLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001571672647787 | $0.05 |
| SYNTHIA COOLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2300289882436 | $0.16 |
| SYNTIFI GMBH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.190219803) | ($76.57) |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 25,410.829354 | $16,413.94 |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 20,452.124599 | $12,798.05 |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (45,648.250185845) | ($28,753.19) |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 787.345775 | $497.03 |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (206.095) | ($99.71) |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 99.502 | $99.71 |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (99.5) | ($99.50) |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 150.644 | $99.50 |
| SYNTIFI GMBH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (132.277736347) | ($76.57) |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,275.0 | $17,275.00 |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (87.875) | ($50.72) |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.739 | $50.72 |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.74) | ($50.74) |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 71.285 | $50.74 |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.703077023) | ($96.97) |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,675.0) | ($17,675.00) |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ADA | 85,032.250185845 | $49,388.86 |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.14) |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| SYNTIFI GMBH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (85,736.329728) | ($48,121.63) |
| SYNTIFI GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.0583779174754 | $62.62 |
| SYO SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000080138141406 | $0.00 |
| SYONG YUE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068737857114 | $2.03 |
| SYONG YUE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020527973637 | $0.00 |
| SYRA MONWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60902921504 | $7.76 |
| SYRETTA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79694002042 | $0.80 |
| SYSAVAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001446540739134 | $51.58 |
| SYSAVAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067954606219 | $0.01 |
| SYSAVAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148569994739999 | $2.90 |
| SYSCRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032959073104 | $0.04 |
| SYSODA CHAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.401965066) | ($5.50) |
| SYSODA CHAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.056073822) | ($5.50) |
| SYSODA CHAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01274806 | $378.69 |
| SYSODA CHAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.186226 | $328.78 |
| SYSODA CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001704955554) | ($30.52) |
| SYSODA CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009703148958) | ($17.37) |
| SYSODA CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05586153689) | ($1,000.00) |
| SYSODA CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06865986247 | $1,229.11 |
| SYSODA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004738041011 | $150.00 |
| SYSODA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.429392499625 | $72.34 |
| SYSODA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067110546291 | $0.01 |
| SYSSER SENOFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.172882471) | ($29,730.49) |
| SYSSER SENOFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.172882471 | $29,730.49 |
| SYSSER SENOFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005453290309) | ($10.02) |
| SYSSER SENOFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (15.16742918) | ($27,809.52) |
| SYSSER SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09178933003595 | $236.41 |
| SYSSER SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0036546969 | $22.27 |
| SYSSER SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22095476635 | $1.95 |
| SYSSER SENOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036550022834 | $8.28 |
| SYSTEM 8 TRUST | GINAHGULLA RD, BELLEVUE HILL, 2023 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080265654667 | $248.74 |
| SYSTEM 8 TRUST | GINAHGULLA RD, BELLEVUE HILL, 2023 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38466105479 | $782.45 |
| SYSTEM 8 TRUST | GINAHGULLA RD, BELLEVUE HILL, 2023 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15369023455 | $11.25 |
| SYSTEM 8 TRUST | GINAHGULLA RD, BELLEVUE HILL, 2023 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 262.88388858 | $262.88 |
| SYSY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067060987889 | $0.06 |
| SYT FONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00192957 | $75.62 |
| SYT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009431400308 | $38.09 |
| SYT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 558.37857397955 | $484.99 |
| SYT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02646661291 | $80.02 |
| SYT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18711834037 | $2.60 |
| SYT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.038179708 | $22.04 |
| SYTHAY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019607540585 | $0.00 |
| SYTHAY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 133.248067386 | $63.67 |
| SYTSE KROES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (529.0) | ($529.00) |
| SYTSE KROES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| SYTSE KROES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,088.0) | ($20,088.00) |
| SYTSE KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4165329177984 | $0.40 |
| SYTSE KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.97593039377 | $101.98 |
| SYTZE VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4467174700599 | $50.11 |
| SYU FANGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017829135188 | $0.00 |
| SYU FANGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025948010843 | $0.03 |
| SYU FANGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030960088617 | $0.06 |
| SYUAN SUE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (851.0) | ($851.00) |
| SYUAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013733854803 | $416.05 |
| SYUAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2085755414 | $424.54 |
| SYUAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9690352307 | $110.79 |
| SYUAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,190.40435072199 | $3,190.40 |
| SYUAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059017688062 | $0.00 |
| SYUE SIANG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000309351997 | $0.00 |
| SYUE SIANG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095444129943 | $0.01 |
| SYUEN YANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018954485014 | $0.56 |
| SYUEN YANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2625421588 | $4.17 |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,009.135361 | $2,009.14 |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($300.12) |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,691.96 |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (505.838268) | ($505.84) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.96) | ($23,361.35) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (45.2883) | ($32.31) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,589.63 |
| SYUKRI ISHAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.04141764 | $1,253.67 |
| SYUKRI ISHAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| SYUKRI ISHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.07) | ($19,748.64) |
| SYUKRI ISHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,606.52429) | ($7,606.52) |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221316447408129 | $4.87 |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6306543998435 | $50.72 |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.237925545286 | $542.36 |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.47686653534 | $234.48 |
| SYUKRI ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.20881481508399 | $2.21 |
| SYUKRI LAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000549131735173119 | $0.00 |
| SYUZANNA MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42870179521 | $0.50 |
| SZ HAO WU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 7.5 | $7.50 |
| SZ HAO WU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| SZ HAO WU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,997.5 | $3,997.50 |
| SZ HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001740925241395 | $50.30 |
| SZ HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.3330174794 | $47.33 |
| SZ YIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041012038278 | $1.21 |
| SZ YIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00325966225949999 | $0.00 |
| SZ YIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02525299928 | $0.03 |
| SZABADI BALÁZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114940953373 | $0.00 |
| SZABADI BALÁZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032813072679 | $0.64 |
| SZABÓ ANTAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.239142) | ($7,218.82) |
| SZABÓ ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.710347758799 | $393.41 |
| SZABÓ GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111563037486 | $0.13 |
| SZABO SZILÁRD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($20.02) |
| SZABO SZILÁRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.004774512441 | $19.66 |
| SZABÓ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4615303089896 | $5.71 |
| SZABÓ VILMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.675201783466 | $7.17 |
| SZABÓ ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021892627112 | $0.00 |
| SZABÓ ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048739234813 | $0.00 |
| SZABÓ ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044883417727 | $0.00 |
| SZABOLCS AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039768103226 | $11.77 |
| SZABOLCS AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.85537760534 | $45.16 |
| SZABOLCS AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002921338547 | $5.70 |
| SZABOLCS AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.337134188 | $160.41 |
| SZABOLCS AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5914096527 | $28.80 |
| SZABOLCS AGOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058871182756 | $4.31 |
| SZABOLCS APÁTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 746.559246355512 | $790.48 |
| SZABOLCS APÁTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.6963065 | $1.70 |
| SZABOLCS ASBOTH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.4888 | $1,404.47 |
| SZABOLCS ASBOTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 8.42146005 | $3,153.41 |
| SZABOLCS ASBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326873406572 | $112.11 |
| SZABOLCS ASBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126892924806999 | $23.04 |
| SZABOLCS ASBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50272207357 | $5.59 |
| SZABOLCS ASBOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066422783855 | $17.78 |
| SZABOLCS BÁTKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000360683481805139 | $0.00 |
| SZABOLCS BEKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.36 | $1,079.39 |
| SZABOLCS BEKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.79 | $5,069.27 |
| SZABOLCS BEKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.6076993784 | $1,711.43 |
| SZABOLCS BEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714298975885 | $50.34 |
| SZABOLCS BEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.843600377433 | $3.86 |
| SZABOLCS BEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028185503612 | $47.16 |
| SZABOLCS BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024543453636 | $0.07 |
| SZABOLCS BOLCZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01802944731 | $1.21 |
| SZABOLCS BOLCZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021289576552 | $0.42 |
| SZABOLCS BOLCZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5715139683 | $8.57 |
| SZABOLCS BOLCZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006811517441 | $0.39 |
| SZABOLCS DOMONKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001395761892 | $0.00 |
| SZABOLCS ERDEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 436.334768 | $436.33 |
| SZABOLCS ERDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002385537475548 | $50.09 |
| SZABOLCS ERDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17560122683939 | $2.24 |
| SZABOLCS ERDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1520118846 | $1.15 |
| SZABOLCS ESZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53942889703 | $2.76 |
| SZABOLCS GABNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03175620850995 | $0.04 |
| SZABOLCS GULACSI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.4088464) | ($9.38) |
| SZABOLCS GULACSI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| SZABOLCS GULACSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.133141457) | ($11.88) |
| SZABOLCS GULACSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| SZABOLCS GULACSI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | DOT | 1,474.43350843 | $20,019.14 |
| SZABOLCS GULACSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1,474.43350843) | ($17,684.16) |
| SZABOLCS GULACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3241126462 | $9.66 |
| SZABOLCS HARMAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1994370882 | $616.93 |
| SZABOLCS HARMAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1989917127 | $560.71 |
| SZABOLCS HARMAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5976633688) | ($1,697.34) |
| SZABOLCS HARMAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1990201455 | $555.26 |
| SZABOLCS HARMAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1995078983 | $469.65 |
| SZABOLCS HARMAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3985280439) | ($807.17) |
| SZABOLCS HARMAT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1994114941 | $404.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZABOLCS HARMAT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1998711767 | $391.58 |
| SZABOLCS HARMAT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3992826708) | ($733.84) |
| SZABOLCS HARMAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1993308325 | $389.08 |
| SZABOLCS HARMAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1993308325) | ($387.48) |
| SZABOLCS HARMAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1987566656 | $361.80 |
| SZABOLCS HARMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62839976242 | $7.87 |
| SZABOLCS HORAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05334053) | ($1,572.64) |
| SZABOLCS HORAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.104894427) | ($2,250.07) |
| SZABOLCS HORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303694000593043 | $11.21 |
| SZABOLCS HORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00641769525596119 | $17.15 |
| SZABOLCS HORAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11906640427 | $6.78 |
| SZABOLCS KALINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01001772 | $398.43 |
| SZABOLCS KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106747637078 | $0.03 |
| SZABOLCS KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123439852082 | $36.31 |
| SZABOLCS KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00695219561619999 | $0.01 |
| SZABOLCS KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6958092152 | $1.06 |
| SZABOLCS KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68430216669 | $7.60 |
| SZABOLCS KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1389947213 | $5.14 |
| SZABOLCS KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016091350051 | $5.12 |
| SZABOLCS KOMAROMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00881) | ($269.79) |
| SZABOLCS KOMAROMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 396.009 | $269.79 |
| SZABOLCS KOMAROMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001066153846 | $0.42 |
| SZABOLCS KOMAROMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05361067862226 | $4.49 |
| SZABOLCS KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001229034642 | $0.00 |
| SZABOLCS KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033468361394 | $0.04 |
| SZABOLCS LASZLO ARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034086554897861 | $0.02 |
| SZABOLCS LASZLO ARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006507087027 | $0.02 |
| SZABOLCS LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181184662039999 | $0.54 |
| SZABOLCS LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039328722844 | $0.00 |
| SZABOLCS LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.41622384659999 | $7.42 |
| SZABOLCS MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365800282408 | $0.04 |
| SZABOLCS MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028504554898 | $55.64 |
| SZABOLCS MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9571472555 | $3.11 |
| SZABOLCS MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5049945677 | $5.61 |
| SZABOLCS MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75568487377199 | $3.69 |
| SZABOLCS MOGYOROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34450404715599 | $2.36 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00539398 | $210.65 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00833617 | $265.94 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 190.367204 | $101.08 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $98.93 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109041923578 | $31.79 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00828459254069999 | $16.17 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069369347955 | $0.01 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5243068997 | $5.23 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95762445984 | $10.30 |
| SZABOLCS ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039444950851 | $2.36 |
| SZABOLCS ORMÁNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251322909369999 | $0.00 |
| SZABOLCS PETER RIGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,629.30) |
| SZABOLCS PETER RIGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387064) | ($149.76) |
| SZABOLCS PETER RIGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (51.00388634) | ($5,459.46) |
| SZABOLCS PETER RIGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010035) | ($2.98) |
| SZABOLCS PETER RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197874689553916 | $79.84 |
| SZABOLCS PETER RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210162000316282 | $0.02 |
| SZABOLCS PETER RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0415370173700695 | $5.73 |
| SZABOLCS PETERFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023014148779 | $0.00 |
| SZABOLCS POPRADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.58 |
| SZABOLCS POPRADI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.61118429 | $1,788.77 |
| SZABOLCS POPRADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.668675) | ($8,351.32) |
| SZABOLCS POPRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113078811865 | $122.37 |
| SZABOLCS POPRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000106223662094 | $0.00 |
| SZABOLCS POPRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04669038480919 | $107.77 |
| SZABOLCS POPRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54470931789 | $0.02 |
| SZABOLCS PORDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018470125437 | $0.00 |
| SZABOLCS PORDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018097598012 | $0.00 |
| SZABOLCS PORDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000125398308675 | $0.00 |
| SZABOLCS PORDÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0054258041945 | $0.01 |
| SZABOLCS PÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000426708163379999 | $1.26 |
| SZABOLCS PÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063620687978146 | $0.07 |
| SZABOLCS RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.578383423 | $14.73 |
| SZABOLCS RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057041183817 | $0.63 |
| SZABOLCS SIPOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.72090275 | $5,505.08 |
| SZABOLCS SIPOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01271248 | $385.17 |
| SZABOLCS SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263236960843 | $50.69 |
| SZABOLCS SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.747509967134 | $22.60 |
| SZABOLCS SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005573614941 | $6.42 |
| SZABOLCS SÜTŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391270697377 | $0.38 |
| SZABOLCS SÜTŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019110521061 | $0.00 |
| SZABOLCS SZEMEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107381569113 | $0.00 |
| SZABOLCS SZEMEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008100270319 | $0.00 |
| SZABOLCS SZEMEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00061425528858 | $0.00 |
| SZABOLCS SZÉNÁSI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (26.60960854) | ($1,940.35) |
| SZABOLCS SZÉNÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035200793403 | $0.00 |
| SZABOLCS SZÉNÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057784410014572 | $5.23 |
| SZABOLCS SZIKSZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9387161929009 | $12.58 |
| SZABOLCS SZIKSZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.557124292 | $9.77 |
| SZABOLCS SZTANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006607314284 | $2.05 |
| SZABOLCS VASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6997292137 | $1.98 |
| SZABOLCS VISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009806422028 | $0.00 |
| SZABOLCS VISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018914154133 | $0.00 |
| SZABOLCS VISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106252615753 | $0.00 |
| SZABOLCS VISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138527553968 | $0.00 |
| SZABRINA GOLDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.031163415176 | $2.97 |
| SZABRINA GOLDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154673482679999 | $3.02 |
| SZABRINA GOLDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7636163039 | $4.57 |
| SZABRINA GOLDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095089811555 | $1.06 |
| SZAKAL KK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048301634) | ($133.12) |
| SZAKAL KK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0062365) | ($193.51) |
| SZAKAL KK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003728947891322 | $1.36 |
| SZAKAL KK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355379679728 | $0.72 |
| SZALAI GABOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| SZALAI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012631908206 | $0.32 |
| SZALAI GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.623116395872 | $3.84 |
| SZALAY DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125602743717 | $3.72 |
| SZALAY DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022206436196 | $4.33 |
| SZANISZLÓ NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.252700014732 | $4.39 |
| SZASA VAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.113504522149 | $8.87 |
| SZÁSZ BEÁTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4182463023174 | $0.40 |
| SZÁSZ BEÁTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000629117131449999 | $0.00 |
| SZÁSZ BEÁTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056401071703 | $0.01 |
| SZÁSZ BEÁTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0122254817369 | $0.02 |
| SZCZEPAN BRALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455267587982546 | $0.01 |
| SZCZEPAN DABKOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 943.677864 | $943.68 |
| SZCZEPAN DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667171424 | $50.00 |
| SZCZEPAN DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6593648715033 | $12.98 |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (238.11) | ($238.11) |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (23,030.684348) | ($23,030.68) |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30.443438) | ($30.44) |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.176658) | ($5.18) |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (92.3) | ($92.30) |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 866.972120103742 | $866.97 |
| SZCZEPAN ITRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036552330151 | $0.00 |
| SZCZEPAN KAZIMIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565448474029073 | $0.55 |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.0) | ($90.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (402.8708951) | ($35,591.51) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 1.01789847 | $39,747.77 |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04309396) | ($40,731.63) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,542.32574 | $1,542.33 |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DASH | (0.06981467) | ($5.31) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01846449) | ($31,418.61) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040431) | ($12.39) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109.034302) | ($109.03) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,241.744113 | $2,241.74 |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343995071040084 | $132.23 |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8398558595 | $17.84 |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066336626451 | $0.00 |
| SZCZEPAN ŁAGIEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.687410643148035 | $71.15 |
| SZCZEPAN PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99561133255 | $1.16 |
| SZCZEPAN URBANIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (4.951) | ($10.55) |
| SZCZEPAN URBANIAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002671 | $10.55 |
| SZCZEPAN URBANIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028091) | ($11.41) |
| SZCZEPAN URBANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113453813910999 | $0.00 |
| SZCZEPAN URBANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014024064876825 | $0.03 |
| SZE AN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121024148493 | $35.82 |
| SZE AN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003061926369 | $0.00 |
| SZE AN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053787770772 | $10.50 |
| SZE AN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9787824099999 | $27.98 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| SZE CHANG CHU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002804857192) | ($0.82) |
| SZE CHANG CHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8216251746) | ($1,000.00) |
| SZE CHANG CHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0246692137) | ($30.02) |
| SZE CHANG CHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006819488949) | ($0.83) |
| SZE CHANG CHU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.011150462 | $1,230.67 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032774612465 | $9.70 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428526168519999 | $7.84 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091124606309 | $0.01 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.461035549 | $51.90 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021644386088 | $0.01 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026887225279 | $0.00 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146310059002 | $1.61 |
| SZE CHANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075908000648 | $0.00 |
| SZE CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222321689129999 | $0.66 |
| SZE CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9304722228 | $8.08 |
| SZE CHING MOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.371033264) | ($6,832.27) |
| SZE CHING MOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094846) | ($3,708.13) |
| SZE CHING MOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.886792453 | $5,288.38 |
| SZE CHING MOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.898184224) | ($3,179.82) |
| SZE CHING MOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09372386) | ($2,634.88) |
| SZE CHING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123152100811529 | $42.47 |
| SZE CHING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018401594833688 | $42.67 |
| SZE CHING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110660345680999 | $0.00 |
| SZE CHING VICTOR LAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $385.85 |
| SZE CHING VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057054453583 | $16.34 |
| SZE CHING VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41759488930755 | $1.67 |
| SZE CHING VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073820971395 | $1.44 |
| SZE CHING VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010811938348999 | $0.00 |
| SZE CHIT NELSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175433592049999 | $0.00 |
| SZE CHIT NELSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009869582019 | $0.00 |
| SZE CHIT NELSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032799218112 | $0.00 |
| SZE CHOY ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.162675) | ($238.55) |
| SZE CHOY ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107399) | ($2,948.96) |
| SZE CHOY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111383179906999 | $37.10 |
| SZE CHOY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120163362299 | $0.01 |
| SZE CHOY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016383802172238 | $3.74 |
| SZE CHOY ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101307598638 | $3.22 |
| SZE CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020640814975 | $0.00 |
| SZE GEAT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5991767404 | $3.63 |
| SZE GEAT PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| SZE HANG BARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124037748369 | $36.71 |
| SZE HANG BARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114002984229 | $0.01 |
| SZE HANG BARRY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19207604248 | $0.19 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001538067162) | ($0.60) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001302096623) | ($0.50) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001387930801) | ($0.55) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000729805825) | ($2.66) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002733348787) | ($0.98) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,393.596682 | $1,393.60 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (660.0) | ($660.00) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.55) | ($0.55) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 156.384472961 | $963.14 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (720.0) | ($720.00) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.6) | ($0.60) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 14.144225624 | $1,138.48 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (158.268746608) | ($824.58) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (6.25) | ($2.63) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (6,250.0) | ($2,635.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (4.165207967) | ($32.61) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BCH | (0.18198408) | ($35.25) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.5) | ($0.97) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.4) | ($0.96) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XLM | (12.7181771) | ($1.64) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($645.48) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.140576519) | ($0.93) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,209.0 | $3,209.00 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.66) | ($2.66) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | LINK | 688.494374873 | $5,209.24 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (344.0) | ($2,604.08) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 589.4 | $589.40 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | XLM | 8,318.912175 | $1,230.03 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (4,318.0) | ($638.46) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 634.702 | $638.46 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (3.4) | ($27.30) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.217 | $27.30 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (34.0) | ($270.30) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 269.416 | $270.30 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (130.0) | ($1,032.56) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,032.286 | $1,032.56 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.108278 | $190.00 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0064125 | $190.00 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (87.0) | ($745.29) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 744.545 | $745.29 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,328.166) | ($2,328.17) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (90.0952) | ($754.10) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 748.601 | $754.10 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,028.634) | ($1,225.72) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,222.385 | $1,225.72 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,180.0) | ($1,180.00) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BCH | 10.183434145 | $1,723.34 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BCH | (10.18345) | ($1,723.81) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,715.902 | $1,723.81 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (4,000.89) | ($537.51) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 535.599 | $537.51 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (6,317.540173) | ($2,426.63) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,041.507) | ($3,041.51) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (14.32827174) | ($749.65) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.983556) | ($7.98) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00671809) | ($184.96) |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026473613446 | $0.10 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0132410267276 | $14.39 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.370522497 | $26.15 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078367692024 | $0.09 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0634765645383 | $0.06 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014664947548 | $0.00 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00649066063979 | $0.46 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.755633804 | $20.84 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0367730679277 | $0.20 |
| SZE HAO HANSEL KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036722934613 | $0.11 |
| SZE HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147304912011 | $43.40 |
| SZE HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037798619 | $74.68 |
| SZE HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72864317227999 | $3.86 |
| SZE HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17807465455 | $362.05 |
| SZE HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 154.666106039 | $154.67 |
| SZE HO TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023219456178 | $70.14 |
| SZE HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003810681758 | $0.00 |
| SZE HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02248229431346 | $0.02 |
| SZE HUI KOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.05) |
| SZE HUI KOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12697132) | ($3,875.29) |
| SZE HUI KOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (486.461849405) | ($333.71) |
| SZE HUI KOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.24) |
| SZE HUI KOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (12.0) | ($3,638.83) |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019841239272 | $62.43 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26953445040999 | $1.68 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05368752547 | $107.23 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014018429522 | $0.00 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9106689972 | $4.20 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7561831049 | $12.83 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043703528416 | $0.00 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0768381613899999 | $4.02 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27542519413 | $91.99 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.40747127829999 | $0.06 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007521248953 | $0.81 |
| SZE HUI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0054046411202 | $10.07 |
| SZE HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159638081545 | $4.72 |
| SZE HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245193478234584 | $0.29 |
| SZE HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010101222739199 | $0.00 |
| SZE HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033573063469 | $0.00 |
| SZE HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122442666403 | $0.08 |
| SZE HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08815411294 | $0.98 |
| SZE HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018077837465 | $5.75 |
| SZE HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01053475378 | $0.59 |
| SZE JUN CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (432.7889) | ($957.60) |
| SZE JUN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043064524792 | $12.75 |
| SZE JUN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3512783501978 | $0.75 |
| SZE JUN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.557157911 | $145.56 |
| SZE JUN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45234396735 | $0.45 |
| SZE JUN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.7838170036 | $12.78 |
| SZE KEI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,174.88) | ($5,174.88) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025612) | ($49.84) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($17,531.64) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.529783435) | ($18,504.32) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (34,601.110304) | ($34,601.11) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BNT | (42.654) | ($60.57) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 59.937 | $60.57 |
| SZE KEI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | COMP | (0.39862) | ($27.38) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 27.018 | $27.38 |
| SZE KEI CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003457) | ($100.71) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,671.536440378) | ($1,803.55) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,057.60) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,538.1302) | ($1,094.30) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3438069) | ($10,708.90) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01378421749) | ($27.66) |
| SZE KEI CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (141.162172) | ($141.16) |
| SZE KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035445431357391 | $133.38 |
| SZE KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37705759879507 | $16.95 |
| SZE KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0839845365337302 | $235.05 |
| SZE KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.874113004499 | $288.87 |
| SZE KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.219761725165 | $21.59 |
| SZE KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.34194037789 | $33.34 |
| SZE KEI JESS SUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01629878) | ($448.65) |
| SZE KEI JESS SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016805287576 | $5.67 |
| SZE KEI JESS SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4748772993335 | $0.38 |
| SZE KEI JESS SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148214467249999 | $28.92 |
| SZE KEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.6705955203 | $266.08 |
| SZE KEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,592.30448222989 | $1,262.34 |
| SZE KI LEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45) | ($4,256.16) |
| SZE KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020380816235 | $61.25 |
| SZE KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.014988131736 | $18.82 |
| SZE KI TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.316839418) | ($800.00) |
| SZE KI TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.3164067939) | ($800.00) |
| SZE KI TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| SZE KI TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| SZE KI TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.5128974 | $963.76 |
| SZE KI TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,175.0 | $3,175.00 |
| SZE KI TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,375.0) | ($3,375.00) |
| SZE KI TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.010531 | $20.15 |
| SZE KI TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.9964821 | $3,836.53 |
| SZE KI TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,402.67) |
| SZE KI TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05305751) | ($1,578.35) |
| SZE KI TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,125.06) |
| SZE KI TANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005577891553) | ($0.17) |
| SZE KI TANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005575781429) | ($0.17) |
| SZE KI TANG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| SZE KI TANG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| SZE KI TANG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.316839418 | $314.22 |
| SZE KI TANG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.4902595438) | ($486.21) |
| SZE KI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346165051108 | $87.07 |
| SZE KI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018504709442 | $0.00 |
| SZE KI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027642088194 | $56.88 |
| SZE KI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.788741508006 | $0.79 |
| SZE KI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66617665888 | $7.40 |
| SZE KI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5696527129044 | $1.57 |
| SZE KI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110124819455 | $6.58 |
| SZE KI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045420512798 | $8.32 |
| SZE KI WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 12.38613913 | $36,357.53 |
| SZE KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077383229445 | $239.90 |
| SZE KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158224737654 | $303.51 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103859133448999 | $0.31 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242947637189999 | $0.03 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103279917724 | $20.15 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0274682879709999 | $0.03 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22800433825 | $0.14 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018597879658999 | $0.00 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00100870891462 | $0.06 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019429587575999 | $0.06 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00043831243609 | $0.02 |
| SZE KIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023086803326 | $0.00 |
| SZE KIN DAVID TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44487167952971 | $0.52 |
| SZE KIN DAVID TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.140922354 | $0.09 |
| SZE KING LEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 69,991.0 | $69,991.00 |
| SZE KING LEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 14.992046322 | $45,976.11 |
| SZE KING LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 14.992077074 | $46,520.86 |
| SZE KING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26441446188 | $486.48 |
| SZE KING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,044.065426975 | $1,044.07 |
| SZE KING TANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.16317567 | $6,848.77 |
| SZE KING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127844449717 | $388.22 |
| SZE KING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30149236081 | $615.98 |
| SZE KING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.550984354 | $81.30 |
| SZE KING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.7805411089999 | $16.82 |
| SZE KING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64186769464 | $7.13 |
| SZE KING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167137845019999 | $1.48 |
| SZE KING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6486583147 | $218.03 |
| SZE KIT LAPUTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014606131243 | $55.65 |
| SZE KIT LAPUTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8750141235 | $4.66 |
| SZE KIT LAPUTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.298638433269999 | $1.02 |
| SZE KIT LAPUTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053911601359 | $0.33 |
| SZE KIT LAPUTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027951968397 | $0.21 |
| SZE KIT LAPUTA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.764707915389999 | $0.07 |
| SZE KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569168572239999 | $175.75 |
| SZE KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114959058254 | $232.32 |
| SZE KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19383135014 | $0.19 |
| SZE KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00785159827585 | $0.00 |
| SZE KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8662774316 | $0.12 |
| SZE KWAN LOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 542.2229 | $395.83 |
| SZE KWAN LOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.8994625 | $283.96 |
| SZE KWAN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437462928 | $50.00 |
| SZE KWAN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4441768588 | $5.25 |
| SZE KWONG NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,000.0 | $32,000.00 |
| SZE KWONG NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,000.0) | ($32,000.00) |
| SZE KWONG NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27651499) | ($8,763.00) |
| SZE KWONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165866448194899 | $58.36 |
| SZE KWONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.69951700019 | $92.96 |
| SZE KWONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05713241089 | $0.06 |
| SZE KWONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014957952246 | $0.56 |
| SZE KWONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06326025611 | $0.06 |
| SZE LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021615018138 | $0.64 |
| SZE LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9431686388 | $11.59 |
| SZE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.92050028416 | $77.96 |
| SZE LEE WU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3862149533) | ($0.83) |
| SZE LEE WU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| SZE LEE WU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| SZE LEE WU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.0718975781 | $2,910.92 |
| SZE LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967897498338 | $27.20 |
| SZE LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181952352842946 | $0.21 |
| SZE LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116290690132 | $235.48 |
| SZE LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 752.401217396 | $752.40 |
| SZE LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093313263146 | $0.01 |
| SZE LEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019618009821 | $0.01 |
| SZE LEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037601787919 | $0.01 |
| SZE LEI LEONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZE LEI LEONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 6.84838 | $500.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SZE LEI LEONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.84764 | $2,000.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZE LEI LEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.32836 | $500.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| SZE LEI LEONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 38.96398 | $2,000.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.558651 | $1,000.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.28819 | $500.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (55.14072) | ($1,921.19) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,925.791 | $1,921.19 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.8786407776 | $1,383.86 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (108.211272807) | ($3,811.20) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 108.211272807 | $3,811.20 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (108.21124) | ($3,811.20) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,805.148 | $3,811.20 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.573121) | ($4,029.17) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,013.178 | $4,029.17 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3948947483) | ($11,325.18) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3948947483 | $11,325.18 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.394894) | ($11,325.16) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,252.798 | $11,325.16 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.4316493089 | $663.11 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.431647) | ($662.95) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 662.759 | $662.95 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,627.0) | ($22,627.00) |
| SZE LEI LEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 22.20052273 | $34,096.89 |
| SZE LEI LEONG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SZE LEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261660040559669 | $89.85 |
| SZE LEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06648318484771 | $76.09 |
| SZE LEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9541383077 | $6.95 |
| SZE LEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0139312560509999 | $0.01 |
| SZE LEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080608753049 | $0.01 |
| SZE LEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01539394262911 | $68.01 |
| SZE LEI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0136002285189999 | $0.01 |
| SZE LENG CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| SZE LENG CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,386.48) | ($3,386.48) |
| SZE LENG CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.966688) | ($5,213.81) |
| SZE LENG CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (18.83198) | ($171.41) |
| SZE LENG CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17948954) | ($5,317.38) |
| SZE LENG CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (25.08424) | ($190.14) |
| SZE LENG CHONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (636.127929698) | ($392.25) |
| SZE LENG CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (3.98) | ($3.98) |
| SZE LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013766198537833 | $47.32 |
| SZE LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07034744834 | $0.08 |
| SZE LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025358065021675 | $60.38 |
| SZE LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4790979750405 | $6.93 |
| SZE LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266220167164739 | $3.46 |
| SZE LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0718017776168489 | $0.71 |
| SZE LENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.9019427347282 | $21.90 |
| SZE LING ELSA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.604037803178 | $15.20 |
| SZE LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03317223341524 | $0.04 |
| SZE LOK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01732420174 | $0.02 |
| SZE LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172663858 | $50.00 |
| SZE LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.263258645499 | $357.81 |
| SZE LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16010907908 | $50.96 |
| SZE LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153669898194999 | $4.55 |
| SZE LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318369821649999 | $0.00 |
| SZE LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040715083547 | $80.66 |
| SZE LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42943244339999 | $1.43 |
| SZE LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 613.400943868 | $613.40 |
| SZE LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021777087716 | $0.00 |
| SZE LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004131563768 | $0.01 |
| SZE LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019728383735 | $5.84 |
| SZE LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017179483937 | $0.00 |
| SZE MAN CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.95 | $36,678.92 |
| SZE MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00558969762324 | $151.97 |
| SZE MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021215233518 | $63.86 |
| SZE MAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135805420142999 | $0.40 |
| SZE MAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062759581087 | $0.01 |
| SZE MAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000407513563827 | $0.00 |
| SZE MAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033453032373 | $0.00 |
| SZE MAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060199465237 | $0.01 |
| SZE MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355534339629999 | $108.80 |
| SZE MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.45219707694 | $95.43 |
| SZE MAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134097351286 | $39.69 |
| SZE MAN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126636199893 | $37.48 |
| SZE MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041079710307 | $0.00 |
| SZE MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021474436886 | $0.00 |
| SZE MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000112091197028 | $0.00 |
| SZE MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05022480948999 | $2.01 |
| SZE MAU CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03390256) | ($1,000.00) |
| SZE MAU CHENG | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03390256 | $1,000.00 |
| SZE MAU CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4822131) | ($44,000.00) |
| SZE MAU CHENG | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.4822131 | $44,000.00 |
| SZE MAU CHENG | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.51611566) | ($48,312.54) |
| SZE MAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021198094425 | $652.00 |
| SZE MAU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41900668348 | $850.38 |
| SZE MEI SINDY LAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,105.595531384) | ($10,105.60) |
| SZE MEI SINDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032404596284 | $0.93 |
| SZE MEI SINDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.998579015594 | $47.88 |
| SZE MEI SINDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 39.889544245 | $39.89 |
| SZE MIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129073570179 | $3.82 |
| SZE MIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363682009859999 | $1.08 |
| SZE MIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9125659119 | $1.87 |
| SZE MIN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25255805309999 | $0.05 |
| SZE NGA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116937306554999 | $0.00 |
| SZE NGA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506642735041443 | $0.05 |
| SZE NGA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076738537107 | $14.97 |
| SZE PAN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000024) | ($0.97) |
| SZE PAN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 0.428 | $0.97 |
| SZE PAN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000147) | ($5.96) |
| SZE PAN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 2.686 | $5.96 |
| SZE PAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117605551 | $50.00 |
| SZE PAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730871202054399 | $0.93 |
| SZE PAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1757630835 | $7.18 |
| SZE PEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007380687723 | $0.00 |
| SZE PEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004108934283 | $0.00 |
| SZE PING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132439868418 | $0.39 |
| SZE PING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086406840667 | $0.00 |
| SZE PING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.289626494 | $17.76 |
| SZE PING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9114387753 | $10.13 |
| SZE PING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000084744443684 | $0.03 |
| SZE POK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.761399627579 | $41.43 |
| SZE SHU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30347105479899 | $7.02 |
| SZE SWEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000686581769049999 | $0.01 |
| SZE SWEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000256452654309999 | $0.00 |
| SZE SWEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031764963904 | $0.00 |
| SZE SWEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00058094367711 | $0.00 |
| SZE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069912488411 | $216.48 |
| SZE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031294076896 | $61.36 |
| SZE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 884.876108649 | $884.88 |
| SZE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061614959892 | $0.00 |
| SZE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443880001129999 | $88.18 |
| SZE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131098228159999 | $0.01 |
| SZE TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030069983014 | $2.20 |
| SZE TING WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (173.7) | ($173.70) |
| SZE TING WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0046656 | $173.70 |
| SZE TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515828417556 | $1.34 |
| SZE TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8987296161621 | $0.90 |
| SZE TSUN KEVIN TSOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003367) | ($1.00) |
| SZE TSUN KEVIN TSOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003367 | $1.00 |
| SZE TSUN KEVIN TSOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7312494455) | ($21,649.40) |
| SZE TSUN KEVIN TSOI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7312494455 | $21,649.40 |
| SZE TSUN KEVIN TSOI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73128311) | ($21,721.30) |
| SZE TSUN KEVIN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253711753837179 | $96.33 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,759.18 | $5,759.18 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $58.16 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 10.61 | $10.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (52.3) | ($52.30) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.0033 | $52.30 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 1.1088 | $10.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 142.69 | $100.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $104.52 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 90.346 | $50.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (90.023) | ($63.69) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 63.92 | $63.69 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 73.751 | $50.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 80.065 | $50.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (141.496) | ($100.00) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 100.251 | $100.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| SZE WAI CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 154.984 | $100.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040862129892 | $1.21 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039656426816 | $0.00 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029125532414 | $56.91 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.122277004 | $97.12 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9429547950999 | $9.48 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193292350734 | $1.92 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0217531026006 | $0.88 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004049034105 | $1.20 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482018838299067 | $0.06 |
| SZE WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.025031735 | $17.46 |
| SZE WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679795 | $50.00 |
| SZE WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31111814418694 | $0.21 |
| SZE WAI SO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12569) | ($3,705.28) |
| SZE WAI SO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (307.2556) | ($243.02) |
| SZE WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0706051700979 | $31.56 |
| SZE WAI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6741237418675 | $102.37 |
| SZE WAI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027128423138 | $8.63 |
| SZE WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057495411428 | $0.17 |
| SZE WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036574205959 | $0.01 |
| SZE WAI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017444404217 | $0.02 |
| SZE WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081026350516 | $0.24 |
| SZE WAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8558332214 | $3.86 |
| SZE WAN CHOW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (146.461538) | ($146.46) |
| SZE WAN CHOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (168.657722) | ($168.66) |
| SZE WAN CHOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207771) | ($62.93) |
| SZE WAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021059418515094 | $0.71 |
| SZE WAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024551168906 | $0.00 |
| SZE WAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7324460257722 | $2.73 |
| SZE WAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158738436986 | $4.70 |
| SZE WAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19129983948 | $0.22 |
| SZE WAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179839041469999 | $0.02 |
| SZE WEI FONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01813648 | $734.18 |
| SZE WEI FONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (77.154185) | ($785.82) |
| SZE WEI FONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($20.37) |
| SZE WEI FONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,105.86) |
| SZE WEI FONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($269.22) |
| SZE WEI FONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.85) | ($1,309.44) |
| SZE WEI FONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,284.53) |
| SZE WEI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118872701229999 | $2.47 |
| SZE WEI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.81399929135 | $114.23 |
| SZE WEI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021101789261 | $2.39 |
| SZE WEI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.84258073499999 | $3.28 |
| SZE WEI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5007325267 | $3.66 |
| SZE WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160364424661 | $0.47 |
| SZE WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065346946638 | $0.08 |
| SZE WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040510087364 | $0.01 |
| SZE WING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024118755903 | $7.14 |
| SZE WING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175958477489999 | $0.00 |
| SZE WING SYLVANIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020784938207 | $0.00 |
| SZE WING SYLVANIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015421022405 | $0.00 |
| SZE WING SYLVANIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01758608359 | $0.02 |
| SZE WING SYLVANIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026223250361 | $0.01 |
| SZE WING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031609834518 | $0.94 |
| SZE WING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000892071858819999 | $0.17 |
| SZE WING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041926536415 | $0.00 |
| SZE WING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22182588121 | $0.26 |
| SZE WING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034527059475 | $0.00 |
| SZE WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000352481938519999 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZE WING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166712267259999 | $0.49 |
| SZE WING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1999454798 | $5.20 |
| SZE YAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3,157.695882053) | ($24,535.30) |
| SZE YAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,269.820814409) | ($664.47) |
| SZE YAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92866304) | ($25,486.23) |
| SZE YAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (45.866382857) | ($68,031.77) |
| SZE YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055319371722699 | $190.39 |
| SZE YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001895121122 | $0.00 |
| SZE YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33472903548133 | $785.08 |
| SZE YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.963901051765 | $14.33 |
| SZE YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 48.94720740274 | $616.27 |
| SZE YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025430998969 | $0.00 |
| SZE YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002930288019 | $89.21 |
| SZE YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58468778560155 | $0.68 |
| SZE YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000812980058919999 | $0.16 |
| SZE YEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042106339552 | $0.12 |
| SZE YEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060354766561 | $0.00 |
| SZE YEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066007040573 | $0.01 |
| SZE YEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00967090853289999 | $0.01 |
| SZE YEE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019354477737 | $5.73 |
| SZE YEE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454567035519999 | $0.01 |
| SZE YEN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.738846253727 | $1.74 |
| SZE YEUNG LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.546277466) | ($31.55) |
| SZE YEUNG LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.584738) | ($11.58) |
| SZE YEUNG LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (13.289035) | ($13.29) |
| SZE YEUNG LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.67) |
| SZE YEUNG LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.99) |
| SZE YEUNG LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2,411.8425) | ($1,953.56) |
| SZE YEUNG LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.31893288) | ($39,336.20) |
| SZE YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004521432225069 | $168.59 |
| SZE YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.369862077643 | $25.79 |
| SZE YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09456839532166 | $0.09 |
| SZE YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08235338778946 | $0.08 |
| SZE YEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14709605302144 | $0.15 |
| SZE YEUNG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2222297902) | ($6,492.69) |
| SZE YEUNG WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2222297902 | $6,492.69 |
| SZE YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016853553619893 | $57.58 |
| SZE YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119685054761 | $2.34 |
| SZE YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72473943971 | $0.72 |
| SZE YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026780058959 | $0.00 |
| SZE YIK CERDIC YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033741513788 | $9.99 |
| SZE YIK CERDIC YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228922066326773 | $0.27 |
| SZE YIK CERDIC YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015307102437 | $29.87 |
| SZE YIK CERDIC YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070866446035 | $0.00 |
| SZE YIK CERDIC YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005961074927 | $0.00 |
| SZE YIK CERDIC YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000001426671583699999 | $0.00 |
| SZE YIK CERDIC YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019080928462 | $0.00 |
| SZE YIN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.561453744) | ($3.54) |
| SZE YIN HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.346172249) | ($2.81) |
| SZE YIN HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.739324693) | ($5.67) |
| SZE YIN HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.684044558) | ($3.54) |
| SZE YIN HO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.240293148) | ($2.48) |
| SZE YIN HO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3109026399) | ($0.62) |
| SZE YIN HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.513632903) | ($3.75) |
| SZE YIN HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.540039643) | ($2.98) |
| SZE YIN HO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.866181187) | ($6.00) |
| SZE YIN HO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.300318652) | ($3.75) |
| SZE YIN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.342759428) | ($2.98) |
| SZE YIN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.088969887) | ($0.75) |
| SZE YIN HO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| SZE YIN HO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,960.0 | $3,960.00 |
| SZE YIN HO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.005389785482 | $6.60 |
| SZE YIN HO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005389785482) | ($6.60) |
| SZE YIN HO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| SZE YIN HO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.171164829 | $6,332.29 |
| SZE YIN HO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.0 | $12.00 |
| SZE YIN HO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| SZE YIN HO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| SZE YIN HO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00015846419) | ($3.31) |
| SZE YIN HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004632623772) | ($0.05) |
| SZE YIN HO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002170884698) | ($4.17) |
| SZE YIN HO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004082649679) | ($0.83) |
| SZE YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004561982376 | $9.48 |
| SZE YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.97438098961 | $165.52 |
| SZE YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020309909356 | $23.20 |
| SZE YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8337507384 | $13.39 |
| SZE YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007971694846 | $0.01 |
| SZE YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035561408274 | $0.08 |
| SZE YING CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | THKD | (300,000.0) | ($38,220.00) |
| SZE YING CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | THKD | (339,406.689806256) | ($43,240.41) |
| SZE YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159317581392 | $0.47 |
| SZE YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 4,542.69477419224 | $578.91 |
| SZE YING CHERYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033191785399 | $0.98 |
| SZE YING CHERYL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001648436813452 | $0.00 |
| SZE YING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016470261218 | $4.88 |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.585) | ($1.17) |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000297 | $1.17 |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.014319) | ($41.74) |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0010617 | $41.74 |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (13.326) | ($18.17) |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004622 | $18.17 |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277396) | ($108.97) |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001721129317543 | $0.07 |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000839762944514951 | $0.00 |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215202773079609 | $0.07 |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02694543759477 | $0.04 |
| SZE YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079935462113 | $0.00 |
| SZE YUEN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,211.0) | ($1,211.00) |
| SZE YUEN LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (55.113) | ($45.00) |
| SZE YUEN LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0015057 | $45.00 |
| SZE YUEN LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (266.900499) | ($266.90) |
| SZE YUEN LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.131482499) | ($333.08) |
| SZE YUEN LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.33076336 | $9,920.25 |
| SZE YUEN LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,546.32) |
| SZE YUEN LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.7215449167) | ($1,339.94) |
| SZE YUEN LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 253.045907 | $253.05 |
| SZE YUEN LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18304554) | ($5,306.49) |
| SZE YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634824519041 | $18.84 |
| SZE YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6387631251004 | $7.56 |
| SZE YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8086306683329 | $1.81 |
| SZE YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.91990535105999 | $2.92 |
| SZE YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067415135644175 | $2.58 |
| SZE YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006395686248796 | $12.08 |
| SZE YUEN SAMSON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129130720853 | $0.38 |
| SZE YUEN SAMSON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 113.866369812999 | $14.51 |
| SZE YUIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.931168013656 | $2.93 |
| SZE YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069358710393 | $20.53 |
| SZE YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017009147579 | $0.00 |
| SZE YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76671355559999 | $1.74 |
| SZE YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4424158418 | $4.92 |
| SZE YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025479420628 | $1.52 |
| SZE YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016208614216 | $0.00 |
| SZE YUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000269092714498491 | $0.00 |
| SZECHU LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000553) | ($19.96) |
| SZECHU LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05515721) | ($34,445.00) |
| SZECHU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334127826407469 | $129.38 |
| SZECHU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43019713011999 | $1.60 |
| SZEGFI ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00856843171665378 | $0.01 |
| SZE-HO LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.71496582) | ($381.20) |
| SZE-HO LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.71496582 | $381.20 |
| SZE-HO LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (3.71496) | ($381.84) |
| SZE-HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (39,332.296040206) | ($39,332.30) |
| SZE-HO LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 39,332.296040206 | $39,332.30 |
| SZE-HO LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (39,332.29) | ($39,332.29) |
| SZE-HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028892191789 | $87.92 |
| SZE-HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057221328741 | $114.47 |
| SZE-HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047091127660431 | $0.49 |
| SZE-HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 484.67784050753 | $484.68 |
| SZEHON HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194775405276572 | $0.23 |
| SZEHON HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091920279237 | $0.00 |
| SZEHONG TAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (17.29876429) | ($1,106.17) |
| SZEHONG TAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117079) | ($34.44) |
| SZEHONG TAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.3213329) | ($240.45) |
| SZEHONG TAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (15.988) | ($10.63) |
| SZEHONG TAI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.005875 | $10.63 |
| SZEHONG TAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005875) | ($10.11) |
| SZEHONG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95411466785788 | $7.97 |
| SZEHONG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013303153339482 | $0.00 |
| SZEKI WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| SZEKI WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | THKD | (16,812.88) | ($2,141.96) |
| SZEKI WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,589.87) | ($1,589.87) |
| SZEKI WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (18,025.840415266) | ($18,025.84) |
| SZEKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005504902237 | $0.00 |
| SZEKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.711292392454 | $144.78 |
| SZEKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010396337612 | $24.22 |
| SZEKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 219.29679632 | $219.30 |
| SZEKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 75.843746222 | $95.65 |
| SZEKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 3,923.766597901 | $500.03 |
| SZELINA TOTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($19.97) |
| SZELINA TOTH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0095814) | ($369.81) |
| SZELINA TOTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.4776 | $1.00 |
| SZELINA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129640738146 | $50.42 |
| SZELINA TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313636774008799 | $0.67 |
| SZEMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002057678336 | $61.86 |
| SZEMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000882044373079999 | $0.02 |
| SZEMEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076887442167 | $22.76 |
| SZEMEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049742405507 | $0.00 |
| SZEMINN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021024876103 | $0.62 |
| SZEMINN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000276156740369999 | $0.54 |
| SZEWING LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02429 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.025 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.02473 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02473) | ($998.45) |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02473 | $998.45 |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0247 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0247) | ($998.84) |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0247 | $998.84 |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.02517 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02517) | ($1,000.31) |
| SZEWING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02517 | $1,000.31 |
| SZEWING LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.02405 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02405) | ($997.44) |
| SZEWING LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02405 | $997.44 |
| SZEWING LEE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0252301 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0252301) | ($999.19) |
| SZEWING LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0252301 | $999.19 |
| SZEWING LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02552 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02628 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0518) | ($2,020.76) |
| SZEWING LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0518 | $2,020.76 |
| SZEWING LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.02517 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.02589 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05106) | ($1,971.31) |
| SZEWING LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05106 | $1,971.31 |
| SZEWING LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.02653 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02653) | ($1,000.90) |
| SZEWING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02653 | $1,000.90 |
| SZEWING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZEWING LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02611 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02611) | ($1,003.36) |
| SZEWING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02611 | $1,003.36 |
| SZEWING LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.02572 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02572) | ($995.07) |
| SZEWING LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02572 | $995.07 |
| SZEWING LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.02657 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02657) | ($1,000.52) |
| SZEWING LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02657 | $1,000.52 |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0114009 | $445.19 |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0114009) | ($444.09) |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0114009 | $444.09 |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0252 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0252) | ($999.89) |
| SZEWING LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0252 | $999.89 |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00774591 | $303.42 |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02691 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03465591) | ($1,289.57) |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03465591 | $1,289.57 |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02745 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02745) | ($998.96) |
| SZEWING LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02745 | $998.96 |
| SZEWING LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02751 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02751) | ($999.43) |
| SZEWING LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02751 | $999.43 |
| SZEWING LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0277 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0277) | ($999.06) |
| SZEWING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0277 | $999.06 |
| SZEWING LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05857536 | $2,114.08 |
| SZEWING LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05857536) | ($2,114.08) |
| SZEWING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05857536 | $2,114.08 |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02879 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02879) | ($1,007.85) |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02879 | $1,007.85 |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02891 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02891) | ($1,001.94) |
| SZEWING LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02891 | $1,001.94 |
| SZEWING LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03222 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03222) | ($996.49) |
| SZEWING LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03222 | $996.49 |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0159301 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0159301) | ($500.35) |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0159301 | $500.35 |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016365 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03518 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051545) | ($1,463.88) |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051545 | $1,463.88 |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017635 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01766 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.035295) | ($1,000.72) |
| SZEWING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.035295 | $1,000.72 |
| SZEWING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.01733 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01733) | ($498.81) |
| SZEWING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01733 | $498.81 |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.016625 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016625) | ($500.64) |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016625 | $500.64 |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.015955 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015955) | ($497.97) |
| SZEWING LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015955 | $497.97 |
| SZEWING LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.016785 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016785) | ($498.20) |
| SZEWING LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016785 | $498.20 |
| SZEWING LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.03408 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03408) | ($1,002.53) |
| SZEWING LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03408 | $1,002.53 |
| SZEWING LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.03508 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03508) | ($1,004.22) |
| SZEWING LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03508 | $1,004.22 |
| SZEWING LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.03463 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03463) | ($1,003.65) |
| SZEWING LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03463 | $1,003.65 |
| SZEWING LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.016295 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016295) | ($499.88) |
| SZEWING LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016295 | $499.88 |
| SZEWING LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZEWING LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.015965 | $500.00 |
| SZEWING LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015965) | ($498.40) |
| SZEWING LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015965 | $498.40 |
| SZEWING LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0335101 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0335101) | ($1,001.92) |
| SZEWING LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0335101 | $1,001.92 |
| SZEWING LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.03386 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03386) | ($1,007.17) |
| SZEWING LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03386 | $1,007.17 |
| SZEWING LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03361 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03424 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.03443 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.55) |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0349 | $1,000.00 |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69) | ($19,724.12) |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69 | $19,724.12 |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($57.40) |
| SZEWING LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69) | ($19,650.14) |
| SZEWING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,169.40345173101 | $2,219.21 |
| SZIJ ZSUZSANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.49293274057 | $11.75 |
| SZILAGYI JANOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055169) | ($99.85) |
| SZILAGYI JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3048399286409 | $62.47 |
| SZILAGYI LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333328402608 | $0.38 |
| SZILAGYI SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.781955103121 | $1.80 |
| SZILARD DORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1585702264 | $0.18 |
| SZILARD DORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004507773909 | $0.00 |
| SZILARD EGEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155525545049 | $46.11 |
| SZILARD KACSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| SZILARD KACSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| SZILARD KACSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.867882983) | ($2,300.00) |
| SZILARD KACSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05608326779) | ($69.06) |
| SZILARD KACSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00155927623) | ($1.92) |
| SZILARD KACSO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.297297291 | $2,828.76 |
| SZILARD KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003316749196 | $101.32 |
| SZILARD KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238527264842 | $3.47 |
| SZILARD KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5306673245 | $9.14 |
| SZILARD KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98634451969999 | $1.25 |
| SZILARD KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36102525376 | $4.01 |
| SZILARD KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30960589819999 | $2.73 |
| SZILARD KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77462976379999 | $0.77 |
| SZILARD KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00528311126878 | $1.68 |
| SZILARD KEREKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023597792055 | $0.07 |
| SZILARD KEREKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090390680224 | $0.11 |
| SZILARD KEREKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000227061500129999 | $0.00 |
| SZILARD MOZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241936822401675 | $0.28 |
| SZILARD MOZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116387284142 | $0.12 |
| SZILARD MOZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000108760525445 | $0.00 |
| SZILARD MOZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000769178645799999 | $0.00 |
| SZILARD SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027870038788 | $0.82 |
| SZILARD SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.69763588779 | $24.16 |
| SZILARD SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021866035727 | $4.27 |
| SZILARD SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21667313296 | $2.41 |
| SZILARD SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70973750898 | $0.10 |
| SZILARD SZALAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1794004) | ($542.43) |
| SZILARD SZALAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 525.6593 | $525.66 |
| SZILARD SZALAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.173667433) | ($13.09) |
| SZILARD SZALAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| SZILARD SZALAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.04258635448 | $1,686.55 |
| SZILARD SZALAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01810469) | ($702.34) |
| SZILARD SZALAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 676.1384 | $676.14 |
| SZILARD SZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.626829438586 | $33.63 |
| SZILARD SZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003065482298 | $0.01 |
| SZILARD SZILVESZTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02846727206615 | $0.03 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046596486654 | $0.01 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076615439507 | $0.00 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070231127342 | $0.01 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106235508676 | $0.00 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000319744572419999 | $0.02 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064777685879 | $0.02 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119544323478 | $0.00 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000077912310172 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0551834476239999 | $0.03 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000056080124817 | $0.00 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0090011137512 | $0.02 |
| SZILARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005570210779 | $0.35 |
| SZILVESZTER KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189760797659999 | $5.62 |
| SZILVESZTER KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24829950149 | $1.49 |
| SZILVESZTER KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18921045773 | $0.12 |
| SZILVESZTER NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (575.05) | ($575.05) |
| SZILVESZTER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156940263952 | $4.65 |
| SZILVESZTER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003583273661 | $0.01 |
| SZILVESZTER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00498223776049999 | $0.00 |
| SZILVESZTER NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6197696895407 | $3.62 |
| SZILVIA BRAJER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.78 |
| SZILVIA BRAJER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0992 | $2,978.98 |
| SZILVIA BRAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318126524002999 | $72.74 |
| SZILVIA CZLENNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($324.60) |
| SZILVIA CZLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13254603306 | $4.49 |
| SZILVIA FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1906662248006 | $0.17 |
| SZILVIA FARKASNÉ BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025661283552 | $77.80 |
| SZILVIA FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084316864334993 | $0.01 |
| SZILVIA HALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162450273995 | $0.48 |
| SZILVIA HALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004637364115 | $0.01 |
| SZILVIA HALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9822544186 | $2.50 |
| SZILVIA HALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38250189009 | $4.25 |
| SZILVIA HOCK-KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358651358292 | $105.59 |
| SZILVIA HOCK-KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0336777735079 | $48.11 |
| SZILVIA HOCK-KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108328188405 | $218.88 |
| SZILVIA HOCK-KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0164687036589999 | $5.24 |
| SZILVIA HOCK-KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.049249324153 | $0.00 |
| SZILVIA RÉPÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188101083149999 | $0.00 |
| SZILVIA RÉPÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028388416019999 | $0.01 |
| SZILVIA RÉPÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00255828805879999 | $0.00 |
| SZILVIA RÉPÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000150625065 | $0.00 |
| SZILVIA VÁNCSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1270598382) | ($391.53) |
| SZILVIA VÁNCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002876368556 | $0.00 |
| SZILVIA VÁNCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001161453898453 | $0.35 |
| SZŐKE JÁNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241315867963892 | $0.03 |
| SZŐKE JÁNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027749656521 | $0.05 |
| SZŐKE TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200928453101043 | $0.02 |
| SZORAT ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303519422789999 | $0.90 |
| SZORAT ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.2924481289999 | $58.29 |
| SZORAT ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012639989464 | $0.00 |
| SZORAT ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.444951902 | $36.44 |
| SZU CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289898127369999 | $0.01 |
| SZU CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002983468866 | $0.00 |
| SZU HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18167268503298 | $1.23 |
| SZU HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079292985114 | $0.01 |
| SZU PING KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016208686416 | $0.48 |
| SZU PING KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.1579577869999 | $11.40 |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012105 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01251 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.01236 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.012435 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.012595 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (798.0) | ($798.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 798.0 | $798.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (798.0) | ($798.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0205087 | $798.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.01224 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.012155 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0119451 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.0) | ($506.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.0 | $506.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (506.0) | ($506.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0118303 | $506.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.012315 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.01265 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.01257 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.01281 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.012645 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.012895 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.01302 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.013215 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,012.050854211) | ($3,012.05) |
| SZU PU CHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,012.050854211 | $3,012.05 |
| SZU PU CHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.012815 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.01256 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03749391894) | ($1,492.82) |
| SZU PU CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03749391894 | $1,492.82 |
| SZU PU CHENG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27105801) | ($10,790.02) |
| SZU PU CHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.012915 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.013015 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZU PU CHENG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.01326 | $500.00 |
| SZU PU CHENG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (512.05) | ($512.05) |
| SZU PU CHENG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0133082 | $512.05 |
| SZU PU CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,471.10 |
| SZU PU CHENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0524982) | ($32,008.58) |
| SZU PU CHENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| SZU PU CHENG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| SZU PU CHENG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.000854) | ($9,900.00) |
| SZU PU CHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.950310093) | ($17,000.00) |
| SZU PU CHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4785093028) | ($510.00) |
| SZU PU CHENG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 19.803537261 | $21,106.81 |
| SZU PU CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4150546744) | ($383.85) |
| SZU PU CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.835155813) | ($12,795.00) |
| SZU PU CHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.908020988 | $15,636.84 |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008634078308477 | $3.45 |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274361333079099 | $52.44 |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.615831449026 | $21.62 |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1608491882 | $0.13 |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.066516377 | $14.48 |
| SZU PU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.68324076859999 | $1.68 |
| SZUCS ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335740124394951 | $0.04 |
| SZUCS ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128946909586 | $0.00 |
| SZUCSEK LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016810661692 | $0.00 |
| SZUCSEK LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021269446175 | $0.00 |
| SZUCSEK LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003996252014 | $0.00 |
| SZUCSEK LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017684892455 | $0.00 |
| SZU-LUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025732015527 | $0.00 |
| SZU-LUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7768617978 | $1.78 |
| SZUNYOGH SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952249390403999 | $1.03 |
| SZUNYOGH SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000460337573949999 | $0.90 |
| SZUNYOGH SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078693182946 | $0.87 |
| SZUNYOGH SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061483936951 | $0.45 |
| SZUSEN LAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044165493651 | $0.14 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006298) | ($194.20) |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 255.12 | $194.20 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (912.37826133) | ($912.38) |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 9.182 | $9.18 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,995.8 | $1,995.80 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,190.7732 | $1,029.28 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 261.742202 | $150.08 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.305144035061 | $107.17 |
| SZYMON BLASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7984786826 | $0.07 |
| SZYMON BOCIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075069) | ($29.98) |
| SZYMON BOCIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7282247786) | ($1,520.54) |
| SZYMON BOCIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03695662) | ($1,122.63) |
| SZYMON BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023426749634539 | $8.49 |
| SZYMON BOCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043652790700404 | $11.57 |
| SZYMON BONIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8025693193053 | $0.77 |
| SZYMON BONIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.088324356 | $21.09 |
| SZYMON BOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.699698773336 | $9.09 |
| SZYMON BURTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.244574984752 | $1.24 |
| SZYMON BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.24782855409 | $57.23 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001261 | $38.68 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.200909 | $420.17 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.291625 | $573.22 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001639 | $48.87 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.221102 | $437.17 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.18 | $354.82 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003251 | $96.73 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000049 | $1.46 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.288926 | $551.09 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00209283 | $63.79 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600742253543 | $201.82 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9416529663102 | $9.77 |
| SZYMON DAWID JASTRZEBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007610395921 | $9.56 |
| SZYMON DOMINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094606745654 | $2.80 |
| SZYMON DOMINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214368474869999 | $0.02 |
| SZYMON DOMINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5241662583753 | $0.52 |
| SZYMON DZIONK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.367948) | ($9,798.91) |
| SZYMON DZIONK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,663.348 | $9,798.91 |
| SZYMON DZIONK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| SZYMON DZIONK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.129 | $4,000.00 |
| SZYMON DZIONK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,909.62) | ($5,909.62) |
| SZYMON DZIONK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1900534 | $5,909.62 |
| SZYMON DZIONK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (30.732665) | ($20.14) |
| SZYMON DZIONK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.062798) | ($20.00) |
| SZYMON DZIONK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (4.089442468) | ($1,304.72) |
| SZYMON DZIONK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (330.792733) | ($202.42) |
| SZYMON DZIONK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| SZYMON DZIONK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($28.25) |
| SZYMON DZIONK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (6.529443) | ($344.75) |
| SZYMON DZIONK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.55) |
| SZYMON DZIONK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,214.82) |
| SZYMON DZIONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237399079136 | $80.91 |
| SZYMON DZIONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6840909902 | $0.80 |
| SZYMON DZIONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.320889735041 | $8.32 |
| SZYMON DZIONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4601564830671 | $1.71 |
| SZYMON DZIONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021682038864083 | $1.77 |
| SZYMON DZIONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032499949887118 | $11.81 |
| SZYMON FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325175285 | $0.00 |
| SZYMON FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014480871912 | $0.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.08334039 | $249.09 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.04999 | $95.36 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.71295738 | $1,347.83 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (390.0) | ($819.00) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01594071 | $618.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $356.18 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.118 | $299.32 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02209258 | $669.63 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3489 | $818.25 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0548 | $1,662.96 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0168 | $500.17 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015878) | ($500.00) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 499.891 | $500.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0338901 | $1,000.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 5.29689 | $200.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034068) | ($999.08) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.943378) | ($3,255.12) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.239091) | ($7,021.62) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 37.346 | $300.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.018205 | $500.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105389456291 | $36.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.859584574481 | $50.17 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012070012144 | $29.21 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.282509316 | $5.28 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0250012509376868 | $0.16 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007642499899 | $0.27 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006925684245 | $0.00 |
| SZYMON FORSZPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00481854154377 | $8.82 |
| SZYMON FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8556085125 | $11.68 |
| SZYMON GORZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753731799346 | $0.73 |
| SZYMON GOŹDZIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00982557) | ($302.78) |
| SZYMON GOŹDZIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (244.866214) | ($103.24) |
| SZYMON GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005154776574684 | $1.93 |
| SZYMON GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074279214219 | $0.01 |
| SZYMON GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018332147191 | $0.00 |
| SZYMON GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63516665739277 | $0.40 |
| SZYMON GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018438245589 | $0.01 |
| SZYMON GRYB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (124.968) | ($125.44) |
| SZYMON GRYB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 121.706 | $125.44 |
| SZYMON GRYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.18191154535 | $113.92 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $189.70 |
| SZYMON GRZYB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 6.52 | $72.59 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007652526256 | $3.07 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.247002238524 | $26.76 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016714993585 | $5.00 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5194136504 | $0.52 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62100189548 | $0.55 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006859571743 | $0.09 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5077248015 | $0.51 |
| SZYMON GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04550447273 | $0.03 |
| SZYMON GUCWA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 3.41924385 | $31.01 |
| SZYMON GUCWA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 4.89303833 | $44.00 |
| SZYMON GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037508229829 | $0.00 |
| SZYMON GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1456514067975 | $0.15 |
| SZYMON GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014144174392 | $0.00 |
| SZYMON GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056431818091 | $0.41 |
| SZYMON HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004142103566 | $0.00 |
| SZYMON HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120353100762 | $0.00 |
| SZYMON HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029442986077 | $0.57 |
| SZYMON HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122644174157 | $0.00 |
| SZYMON HIERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (222.331017457) | ($222.33) |
| SZYMON HIERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (304.953601) | ($304.95) |
| SZYMON HIERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.016263 | $481.20 |
| SZYMON HIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001471681098632 | $54.37 |
| SZYMON HIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.776672388064582 | $0.67 |
| SZYMON HIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0035843244 | $2.00 |
| SZYMON HIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3638949694 | $1.36 |
| SZYMON HNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169161769540012 | $0.02 |
| SZYMON JACHYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000721688513099999 | $0.00 |
| SZYMON JEDRUCHNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082220027272 | $0.24 |
| SZYMON JEDRUCHNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826875924579601 | $0.01 |
| SZYMON JEDRUCHNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5452870792 | $3.55 |
| SZYMON JOZEF CHRYCZYK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 9.39217843 | $45.93 |
| SZYMON JOZEF CHRYCZYK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00055565 | $23.00 |
| SZYMON KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99425684231185 | $2.88 |
| SZYMON KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130641309725 | $0.00 |
| SZYMON KACZOWKA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| SZYMON KACZOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122700998311 | $36.16 |
| SZYMON KACZOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040289463725 | $79.78 |
| SZYMON KACZOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.215916651 | $19.22 |
| SZYMON KACZOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.059702377 | $128.06 |
| SZYMON KIEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059340153579 | $0.18 |
| SZYMON KIEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5519974683 | $0.64 |
| SZYMON KIEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017535907458 | $0.34 |
| SZYMON KIEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019934830546 | $0.00 |
| SZYMON KIEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87288250613 | $0.69 |
| SZYMON KIEDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006231559254 | $0.07 |
| SZYMON KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108938254401 | $32.24 |
| SZYMON KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790281705 | $0.92 |
| SZYMON KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16144410547 | $12.91 |
| SZYMON KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00057168060582 | $0.18 |
| SZYMON KISIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08803907086 | $5.01 |
| SZYMON KOSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33301449025638 | $3.45 |
| SZYMON KOSTRZEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911892827015819 | $0.88 |
| SZYMON KOUTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035734951718 | $0.00 |
| SZYMON KRAJNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (6.005163166) | ($58.11) |
| SZYMON KRAJNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01789872) | ($511.97) |
| SZYMON KRAJNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2975628409) | ($456.01) |
| SZYMON KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018979933256698 | $6.34 |
| SZYMON KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064754513354 | $0.07 |
| SZYMON KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002965177599624 | $6.81 |
| SZYMON KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073803246129 | $0.06 |
| SZYMON KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07002298591233 | $0.96 |
| SZYMON KRUSZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152054631534 | $0.00 |
| SZYMON KRUSZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025458767726 | $0.00 |
| SZYMON KRUSZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057157297329 | $0.06 |
| SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,094.885 | $1,094.89 |
| SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (94.885) | ($94.89) |
| SZYMON KRZYSZTOF DELMACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5696845692696 | $0.57 |
| SZYMON KULISZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002563287967) | ($1.00) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002563287967) | ($1.00) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,406.081094 | $2,406.08 |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1212158991 | $3,799.63 |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.850648435 | $4,343.19 |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1212159) | ($3,779.39) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01624001) | ($484.12) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.85084042) | ($3,734.07) |
| SZYMON KULISZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.088364) | ($4.09) |
| SZYMON KULISZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.880245918) | ($1.82) |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008654039245699 | $3.24 |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007133765300287 | $1.47 |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013693365276 | $0.01 |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034604913999435 | $0.03 |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124075340005 | $0.00 |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024367701129 | $0.03 |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012070521245189 | $0.01 |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018474822825 | $0.00 |
| SZYMON KULISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000059251165692 | $0.00 |
| SZYMON KUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.371418320188 | $2.15 |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.008664 | $20.29 |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 1.397306483 | $2,597.96 |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.003664 | $1,600.00 |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100247816839 | $102.15 |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01254996567999 | $1.04 |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018817075597 | $33.21 |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.422092096 | $67.42 |
| SZYMON KWAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0060370568333 | $10.92 |
| SZYMON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7539783259988 | $17.95 |
| SZYMON LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015155921146 | $0.00 |
| SZYMON LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000014568766305 | $0.00 |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.556153592) | ($63.35) |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00877832) | ($364.93) |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00877832 | $372.24 |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (6.263811) | ($614.61) |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | LUNC | 6.263811 | $615.64 |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.07733845) | ($243.49) |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.07733845 | $243.49 |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | DOT | (5.0) | ($97.25) |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | DOT | 5.0 | $97.20 |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 150.5367 | $332.69 |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.22288223) | ($32.47) |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.754119506) | ($63.35) |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04679975 | $88.54 |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.422238821) | ($34.25) |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1047931 | $2,906.30 |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1250600436) | ($3,554.21) |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1290248099) | ($265.94) |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,920.0 | $3,920.00 |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,877.0) | ($4,877.00) |
| SZYMON LUCZAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 4.115799359 | $8,102.12 |
| SZYMON LUCZAK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003315830754) | ($66.68) |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914643335918422 | $1.80 |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013492218247399 | $1.18 |
| SZYMON LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.6171099466614 | $70.60 |
| SZYMON MAĆKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019223916169 | $0.57 |
| SZYMON MAĆKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044390888163 | $0.01 |
| SZYMON MAĆKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155868100269999 | $30.41 |
| SZYMON MAĆKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24568497027 | $2.17 |
| SZYMON MAĆKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47940127887 | $1.64 |
| SZYMON MARIUSZ SUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085414786 | $0.00 |
| SZYMON MARIUSZ SUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000080355178833 | $0.00 |
| SZYMON MAŚLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177542189239999 | $0.53 |
| SZYMON MAŚLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015614375696 | $3.05 |
| SZYMON MATEUSZ BORKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $104.69 |
| SZYMON MATEUSZ BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4889832921679 | $32.11 |
| SZYMON MATEUSZ HALADUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (13.0) | ($129.60) |
| SZYMON MATEUSZ HALADUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302489713 | $50.00 |
| SZYMON MATEUSZ HALADUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21702432627499 | $8.10 |
| SZYMON MEDREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028572185725 | $0.00 |
| SZYMON MEDREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021829518017 | $0.00 |
| SZYMON MIKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011410391022 | $0.00 |
| SZYMON MIKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017022073048 | $0.01 |
| SZYMON MIOSKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0139231 | $422.20 |
| SZYMON MIOSKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013933) | ($432.66) |
| SZYMON MIOSKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.013933 | $432.66 |
| SZYMON MIOSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077498146642 | $1.70 |
| SZYMON MIOSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003420217873233 | $1.02 |
| SZYMON MOKRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116943412623889 | $0.01 |
| SZYMON OLSZEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.01191448 | $1.33 |
| SZYMON OLSZEWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.12534493 | $7.82 |
| SZYMON OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5647234459313 | $0.51 |
| SZYMON ORŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.507016326363 | $2.41 |
| SZYMON OSTRYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00866353589659999 | $0.01 |
| SZYMON OSTRYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50513462 | $27.84 |
| SZYMON PAJAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 3.7 | $420.20 |
| SZYMON PAJAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($49.32) |
| SZYMON PAJAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 0.69637 | $49.32 |
| SZYMON PAJAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (4.39637) | ($299.04) |
| SZYMON PAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657824934 | $50.00 |
| SZYMON PAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338481164562559 | $0.50 |
| SZYMON PALCZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,372.00 |
| SZYMON PALCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133105) | ($3,808.34) |
| SZYMON PALCZYNSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000071) | ($2,977.32) |
| SZYMON PALCZYNSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,936.28 |
| SZYMON PALCZYNSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (667.721786) | ($667.72) |
| SZYMON PALCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.535636053692 | $128.42 |
| SZYMON PALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.381694725324 | $1.35 |
| SZYMON PAWICA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (249.71) | ($520.65) |
| SZYMON PAWICA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 519.696 | $520.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZYMON PAWICA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 450.51 | $450.51 |
| SZYMON PAWICA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (970.206) | ($970.21) |
| SZYMON PAWICA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (249.663) | ($198.05) |
| SZYMON PAWICA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 195.835 | $198.05 |
| SZYMON PAWICA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (195.835) | ($195.84) |
| SZYMON PAWICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 811.793873141112 | $947.90 |
| SZYMON PELCZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036089962356 | $10.68 |
| SZYMON PIASKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765296194437887 | $0.73 |
| SZYMON PIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89497488530064 | $5.76 |
| SZYMON PIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307327228129999 | $60.00 |
| SZYMON PIOTR CZEPIEC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0993) | ($449.55) |
| SZYMON PIOTR CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194457716 | $50.00 |
| SZYMON PIOTR CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818697833497911 | $1.08 |
| SZYMON PIOTR CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00137244915 | $0.57 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 8.934 | $20.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.49716 | $55.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.49711) | ($53.13) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0013315 | $53.13 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (21.861) | ($50.50) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 50.433 | $50.50 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0010268 | $40.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.013789 | $40.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 30.51 | $40.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (30.51) | ($43.46) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 43.233 | $43.46 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (36.75) | ($52.19) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 52.089 | $52.19 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0010053 | $40.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 29.303 | $40.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 22.144 | $30.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 22.3 | $30.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 15.084 | $20.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.000383 | $15.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 7.858 | $10.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02888027) | ($1,099.57) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02859044) | ($1,102.09) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 438.78 | $438.78 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006006 | $200.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0026201 | $80.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0026896 | $80.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018115 | $50.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00119693 | $37.06 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02815895) | ($836.94) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 511.5 | $511.50 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0017175 | $50.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.020398 | $40.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.025418 | $50.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.08297 | $150.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 48.54 | $30.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.028662 | $50.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0010416 | $30.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0013888 | $40.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028499 | $50.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 481.83 | $481.83 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (132.865) | ($132.87) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 423.636712 | $423.64 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.014374 | $23.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.020527 | $30.00 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146157808148099 | $61.88 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.967076824304 | $4.92 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161155002052 | $2.25 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1632047284 | $4.50 |
| SZYMON PIOTR MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001325935960369 | $0.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.011937) | ($35.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0008798 | $35.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.011835) | ($33.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008651 | $33.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.011504) | ($32.97) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008446 | $32.97 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.034803) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0025678 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.034796) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0025627 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.233913) | ($666.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0172333 | $666.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.01159) | ($33.01) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.000854 | $33.01 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.011586) | ($32.93) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0008542 | $32.93 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.034828) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0025678 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.000527) | ($1.50) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 0.719 | $1.50 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (0.721) | ($1.50) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000388 | $1.50 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.03485) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0025694 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.011785) | ($33.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.000867 | $33.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.011473) | ($33.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.000845 | $33.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.112837) | ($321.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0082804 | $321.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.0348) | ($99.20) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0025602 | $99.20 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.116821) | ($342.98) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.008641 | $342.98 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.03372) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0024942 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.114101) | ($332.49) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0084473 | $332.49 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.011324) | ($33.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008383 | $33.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.036001) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0026765 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.085095) | ($232.45) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0063857 | $232.45 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.121128) | ($332.67) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0091181 | $332.67 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.037108) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027562 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.12359) | ($333.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.009246 | $333.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.036743) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027494 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.012882) | ($33.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0009505 | $33.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.038648) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028526 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.012942) | ($33.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0009518 | $33.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.038828) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028563 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.01336) | ($32.93) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009762 | $32.93 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.040159) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0029364 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.043349) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0032041 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.043349) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003204 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.042779) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032033 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.04152) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031348 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.137191) | ($334.05) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0104122 | $334.05 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.043058) | ($99.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0032352 | $99.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.043058) | ($99.25) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003233 | $99.25 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.13993) | ($333.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0106475 | $333.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.148604) | ($333.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0108197 | $333.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.357092) | ($800.19) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0259973 | $800.19 |
| SZYMON PISAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000234) | ($6.74) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.543) | ($15,259.00) |
| SZYMON PISAREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20000076) | ($6,021.30) |
| SZYMON PISAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021629268238716 | $81.36 |
| SZYMON PISAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054894325957999 9 | $0.00 |
| SZYMON PISAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010896929814135 | $31.13 |
| SZYMON PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076942786698 | $0.23 |
| SZYMON PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000479800930279999 | $0.09 |
| SZYMON PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029641362828 | $0.00 |
| SZYMON PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042891248109 | $0.00 |
| SZYMON PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09193403738 | $0.09 |
| SZYMON PLUSKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91563253777999 | $2.94 |
| SZYMON POBOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.465026345992 | $4.53 |
| SZYMON PRZYBYLSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,497.211966) | ($5,497.21) |
| SZYMON PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.64596768349 | $67.65 |
| SZYMON PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027175910448 | $0.30 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 31.7697 | $598.54 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (31.7603) | ($599.00) |
| SZYMON SEMLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0150311 | $599.00 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $104.89 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 28.802167 | $3,018.17 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (29.7832) | ($3,116.00) |
| SZYMON SEMLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0785722 | $3,116.00 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 15.35363 | $1,580.54 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (15.3536) | ($1,578.80) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0401406 | $1,578.80 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.04014) | ($1,565.65) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.546685 | $1,565.65 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.130716) | ($115.55) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.44356869 | $41.61 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,953.723404) | ($1,953.72) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.061827) | ($2,099.98) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LTC | 22.75365 | $2,099.98 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (22.75366432) | ($2,096.24) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000635) | ($19.49) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.30438 | $19.49 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000551) | ($17.06) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.30421 | $17.06 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008015) | ($227.99) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.115313 | $227.99 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000458) | ($12.98) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.29655 | $12.98 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.384609 | $342.14 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (5.3849) | ($338.71) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0119394 | $338.71 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.007971) | ($241.98) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| SZYMON SEMLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.116888 | $241.98 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.62828466 | $43.71 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.6281) | ($43.40) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0014281 | $43.40 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 8.956034 | $609.31 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (8.9561) | ($604.72) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 598.446 | $604.72 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.64411769 | $111.54 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.6404) | ($44.92) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0014873 | $44.92 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (1.0038) | ($70.41) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0023353 | $70.41 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000807) | ($24.37) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.011806 | $24.37 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 627.05 | $365.68 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (589.93) | ($342.56) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0112086 | $342.56 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (41.233) | ($23.97) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.011471 | $23.97 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (25.775394292) | ($251.31) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.007098) | ($206.30) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.116411 | $206.30 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (42.8151) | ($53.46) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BCH | (0.1366) | ($24.06) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 24.085 | $24.06 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (24.5) | ($24.50) |
| SZYMON SEMLA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 0.58151 | $24.50 |
| SZYMON SEMLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.58) | ($24.39) |
| SZYMON SEMLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.09 | $3.95 |
| SZYMON SEMLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 3.09 | $135.65 |
| SZYMON SEMLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (3.17683) | ($139.50) |
| SZYMON SEMLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 139.494 | $139.50 |
| SZYMON SEMLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (139.0) | ($139.00) |
| SZYMON SEMLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 180.684 | $139.00 |
| SZYMON SEMLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (37.34136) | ($23.11) |
| SZYMON SEMLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.011714) | ($339.06) |
| SZYMON SEMLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.213265 | $339.06 |
| SZYMON SEMLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.250625) | ($79.81) |
| SZYMON SEMLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| SZYMON SEMLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0155508 | $425.00 |
| SZYMON SEMLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.011468) | ($314.99) |
| SZYMON SEMLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.215285 | $314.99 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680499013763 | $20.54 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25828086034489 | $1.19 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105825296895999 | $15.59 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1229797863 | $4.12 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26432186483725 | $0.19 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28279688340444 | $3.97 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.094177307802 | $11.09 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00146520415497638 | $0.15 |
| SZYMON SEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01490274814917 | $0.85 |
| SZYMON SLAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015704881258191 | $0.00 |
| SZYMON SLAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00246744663768 | $0.00 |
| SZYMON SLAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019953385888 | $0.01 |
| SZYMON SOKOLOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187449) | ($53.62) |
| SZYMON SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37117931969981 | $2.63 |
| SZYMON SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013843236577 | $0.00 |
| SZYMON SOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017082836239 | $0.00 |
| SZYMON SOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018365362179 | $0.02 |
| SZYMON SOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010487620565 | $0.01 |
| SZYMON STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022151781831757 | $0.00 |
| SZYMON STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052559677735 | $0.01 |
| SZYMON STARON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.397786) | ($260.40) |
| SZYMON STARON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04190966) | ($1,266.09) |
| SZYMON STARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422407986614478 | $14.29 |
| SZYMON STARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7298657903 | $8.11 |
| SZYMON STARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7227763559251 | $1.72 |
| SZYMON STĘPNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000819934349 | $0.00 |
| SZYMON STĘPNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117603418914 | $0.00 |
| SZYMON SZEPELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357745094809999 | $0.00 |
| SZYMON SZEPELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035603784005 | $0.00 |
| SZYMON SZEPELOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75072010075 | $1.80 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019228882433 | $5.69 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001992454686 | $0.00 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006373659699 | $0.12 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105259601421999 | $0.00 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0144229776259999 | $0.16 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030344675458 | $0.00 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018065907901 | $0.00 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021108457145 | $0.50 |
| SZYMON SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000571801194139999 | $0.01 |
| SZYMON SZYSZCZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020494807365 | $6.07 |
| SZYMON SZYSZCZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044558101043 | $0.05 |
| SZYMON SZYSZCZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21879777926 | $1.93 |
| SZYMON SZYSZCZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19799912362 | $0.11 |
| SZYMON SZYSZCZAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.03742696004 | $1.02 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001062 | $4.23 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.9844 | $57.47 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $8.09 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 23.96035483 | $1,612.29 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (4.1465) | ($300.00) |
| SZYMON SZYSZKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0099217 | $300.00 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| SZYMON SZYSZKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (298.588979) | ($298.59) |
| SZYMON SZYSZKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $11.99 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 969.391299 | $387.47 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109791665045999 | $2.83 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3118262977 | $19.31 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069729632616 | $0.59 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0560459689048499 | $3.28 |
| SZYMON SZYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1951943651 | $0.77 |
| SZYMON TROJANOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (248.39) | ($248.39) |
| SZYMON TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005810131797 | $0.00 |
| SZYMON TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.04807374297679 | $3.05 |
| SZYMON WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026749797847 | $0.08 |
| SZYMON WOJCIECH TRĘBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066754249089 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006965 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006593 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (2,409.071) | ($3,396.79) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3,392.385 | $3,396.79 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (74.37915011) | ($1,066.06) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,392.385) | ($3,392.39) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007623 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00037847 | $0.06 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006315 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000409 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0001479 | $0.02 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008714 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007245 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000378 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000396 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008028 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000933 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008019 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 20.0 | $2.78 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.39 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (30.0) | ($4.17) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.172 | $4.17 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 60.0 | $8.40 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (59.97) | ($8.40) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8.348 | $8.40 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (12.52) | ($12.52) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000417 | $12.52 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000488) | ($14.63) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 21.215 | $14.63 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (23.182) | ($16.04) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 15.838 | $16.04 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.83) | ($15.83) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 19.114 | $15.83 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (19.65) | ($16.28) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16.085 | $16.28 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (16.09) | ($16.09) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 2.1791 | $16.09 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (2.1972) | ($16.35) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16.063 | $16.35 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000047 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000054 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00021383 | $0.02 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011337 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000351 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000411 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000476 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007705 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000053 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | XLM | 40.9 | $5.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (11.077067) | ($11.08) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000571 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.22 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (50.93) | ($6.32) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000067 | $0.01 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.009 | $0.79 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00020973 | $0.02 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.0179224) | ($1.76) |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453713791852913 | $0.95 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03507678820747 | $0.04 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.20937879937655 | $7.28 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04301059644 | $0.60 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000096468993885 | $0.00 |
| SZYMON ZAŁUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000007208166796304 | $0.00 |
| SZYMON ZELAZNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5015330964) | ($1,389.20) |
| SZYMON ZELAZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483504923319999 | $1.43 |
| SZYMON ZELAZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0830056456 | $7.33 |
| SZYMON ZELAZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028422336021 | $0.00 |
| T CETYWAVO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BNB | (17.099850491) | ($6,600.00) |
| T CETYWAVO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| T CETYWAVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (1.382460142) | ($412.31) |
| T CETYWAVO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| T CETYWAVO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.119822645 | $35.61 |
| T CETYWAVO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 3.709895 | $1,099.98 |
| T CETYWAVO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BNB | (3.809460997) | ($1,127.88) |
| T CETYWAVO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| T CETYWAVO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000177463) | ($5.41) |
| T CETYWAVO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002824242929) | ($5.41) |
| T CETYWAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639881929 | $50.00 |
| T CETYWAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.912898809151 | $46.21 |
| T GABRIEL VELCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041434217189999 | $0.00 |
| T GABRIEL VELCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002048842674 | $0.00 |
| T GUNA SEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418262125129 | $0.01 |
| T JORDAN TARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046458639557 | $142.98 |
| T JORDAN TARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22655065793 | $460.83 |
| T JORDAN TARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.30851671109999 | $38.03 |
| T KIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.926692587331 | $125.08 |
| T S BHARATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (22.8714315) | ($208.65) |
| T. DOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830043327569999 | $24.57 |
| T. DOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000933800756309999 | $1.82 |
| T. DOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061579455947 | $0.45 |
| T. DOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83023533842 | $0.83 |
| T. DOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079886646033 | $0.49 |
| T. JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000835793364 | $0.00 |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0180305133) | ($514.03) |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0180305133 | $514.03 |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003628) | ($99.75) |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (137,845.24) | ($137,845.24) |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 137,845.24 | $137,845.24 |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (137,845.24) | ($137,845.24) |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014402) | ($395.59) |
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019075456925847 | $6.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| T.D. SINGH FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,699.158980856 | $1,699.16 |
| T'LAINE FYNN-WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52819332146033 | $1.78 |
| T'LAINE FYNN-WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00083063246920999 | $0.00 |
| T10 SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049102869429999 | $0.00 |
| T10 SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001549190775 | $0.00 |
| T3L HOLDINGS INC. | 40 AVE, RED DEER, T4N 0B7 CANADA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| T3L HOLDINGS INC. | 40 AVE, RED DEER, T4N 0B7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019982766125 | $600.13 |
| T3L HOLDINGS INC. | 40 AVE, RED DEER, T4N 0B7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048729136053 | $97.07 |
| T3L HOLDINGS INC. | 40 AVE, RED DEER, T4N 0B7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,716.350738982 | $2,716.35 |
| TA DAVID CHEA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 849.73949853 | $135.50 |
| TA DAVID CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.5341683140199 | $60.28 |
| TA DAVID CHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.8492666923 | $0.07 |
| TA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0220619596 | $3.02 |
| TA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35626360714 | $0.36 |
| TA KUEI ROGER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057894651724 | $0.02 |
| TA KUEI ROGER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048792217758761 | $0.01 |
| TA KUEI ROGER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6143902671 | $0.61 |
| TA MI YAMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045800681788869 | $0.05 |
| TA MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035278904152 | $0.00 |
| TA MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074505377337 | $0.00 |
| TA MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1879207426 | $7.28 |
| TA MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2298758221 | $5.80 |
| TA MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036646404572 | $0.00 |
| TA MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00225313011956 | $0.92 |
| TA MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.75365048529999 | $5.79 |
| TA NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.277164059) | ($56.69) |
| TA NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1702559269) | ($4,064.69) |
| TA NGUYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002646582209) | ($59.67) |
| TA NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $3,893.83 |
| TA NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1521694758) | ($2,960.66) |
| TA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001282450711 | $2.82 |
| TA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.02126746456 | $76.11 |
| TA PENG YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.505383782) | ($3,185.43) |
| TA PENG YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128971) | ($39.68) |
| TA PENG YANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001781188043) | ($3.46) |
| TA PENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129137596192691 | $50.08 |
| TA PENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079793019297261 | $21.83 |
| TA TE HSIAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02039589625) | ($619.40) |
| TA TE HSIAO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02039589625 | $619.40 |
| TA TE HSIAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217,403.752682572) | ($217,403.75) |
| TA TE HSIAO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217,403.752682572 | $217,403.75 |
| TA TE HSIAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TA TE HSIAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TA TE HSIAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02039589) | ($614.94) |
| TA TE HSIAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (117,402.752682) | ($117,402.75) |
| TA TE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002052264070774 | $6.95 |
| TA TE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,509.1203442326 | $2,509.12 |
| TA WEI HSIAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (483,855.296991227) | ($483,855.30) |
| TA WEI HSIAO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 483,855.296991227 | $483,855.30 |
| TA WEI HSIAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01895830431) | ($575.34) |
| TA WEI HSIAO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01895830431 | $575.34 |
| TA WEI HSIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0189583) | ($565.98) |
| TA WEI HSIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TA WEI HSIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TA WEI HSIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TA WEI HSIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TA WEI HSIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TA WEI HSIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (83,854.296991) | ($83,854.30) |
| TA WEI HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019135312503271 | $6.47 |
| TA WEI HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,600.3101584013 | $5,600.31 |
| TA WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.312900741855 | $1.21 |
| TA WEI NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035618190519 | $1.05 |
| TA WEI NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0781918426299 | $21.99 |
| TA WEI NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2666693077 | $0.27 |
| TA WEI NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.377684642 | $1.38 |
| TA'VIAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084611976265 | $1.65 |
| TA'VIAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.504740797 | $4.50 |
| TA'VIAN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72985986823999 | $0.11 |
| TAABISH SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110551217083 | $95.07 |
| TAABISH SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038407040354 | $0.00 |
| TAABISH SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031560883859 | $0.00 |
| TAAHA IFTIKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021042404255 | $0.04 |
| TAAHA IFTIKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025787733549 | $0.23 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2574766355) | ($0.55) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 50.22 | $44.64 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | KNC | (6.224) | ($30.23) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 29.898 | $30.23 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 21.082 | $28.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | KNC | (19.056) | ($101.40) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 101.181 | $101.40 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | KNC | (30.368) | ($160.95) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 162.766 | $160.95 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002755) | ($109.78) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 110.634 | $109.78 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | KNC | (5.967) | ($33.16) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 32.986 | $33.16 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 134.13 | $110.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (79.367977) | ($49.33) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 68.536 | $55.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1936482146) | ($0.40) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($395.64) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (164.020201) | ($100.20) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 2.1745 | $33.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 77.579 | $61.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0028501 | $110.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (40.47) | ($40.47) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LINK | 3.5654 | $40.47 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($264.74) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00636) | ($200.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 22.5492 | $200.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.010157) | ($319.99) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 36.1151 | $319.99 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.746) | ($19.99) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006369 | $19.99 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001908) | ($59.98) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 6.7766 | $59.98 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (139.177615239) | ($1,230.21) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (700.0) | ($450.28) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | LINK | (2.261159804) | ($20.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (156.147024) | ($100.03) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (800.0) | ($423.10) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($477.34) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($453.44) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.017466) | ($503.42) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 501.664 | $503.42 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5047304246) | ($0.40) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LINK | 226.266328102 | $1,513.72 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | KNC | (70.454) | ($156.41) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 154.491 | $156.41 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (156.0) | ($156.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 22.2635 | $156.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.742138361) | ($0.55) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.034098) | ($996.62) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 991.834 | $996.62 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 570.018 | $300.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,055.454) | ($500.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 499.44 | $500.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.003107837) | ($0.55) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.9526919214 | $1,718.05 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.27726) | ($500.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 498.111 | $500.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (21.075) | ($12.47) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 12.408 | $12.47 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (400.76) | ($52.43) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 51.854 | $52.43 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BAT | (135.0) | ($49.87) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 49.572 | $49.87 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.051202) | ($101.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 100.395 | $101.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (6.23) | ($19.67) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19.686 | $19.67 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (339.438) | ($199.86) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 199.046 | $199.86 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (0.392) | ($3.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.99 | $3.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (21.9116) | ($200.00) |
| TAAHIER NASSIEP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 199.417 | $200.00 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004392802655803 | $15.86 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0153584023772 | $16.69 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00568691035689999 | $8.64 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.266666547 | $30.49 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12232838003 | $12.98 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76936185731 | $6.01 |
| TAAHIER NASSIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8000088012 | $2.86 |
| TAAJUSSIR LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053812395062 | $1.59 |
| TAAJUSSIR LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088682790947 | $1.73 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004151341078) | ($12.51) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 5.099 | $444.44 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (214.556094) | ($12,614.39) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9) | ($9,364.54) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($97.20) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 57,550.37965976 | $57,550.38 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 13,893.7076 | $13,893.71 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,500.0) | ($3,500.00) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006333075457) | ($12.51) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,700.0) | ($5,700.00) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.006171793) | ($5,847.09) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.19617435 | $5,843.25 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 918.408332 | $918.41 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.829551662) | ($15,000.00) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.033824019 | $18,693.66 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02490730524) | ($450.38) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006918460861) | ($12.51) |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047736852086 | $140.39 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03667093438924 | $98.06 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075470097801 | $0.08 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0262941405029999 | $0.02 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080303173292 | $0.09 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026577531507 | $0.00 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137446392601 | $4.49 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.06925759717489 | $81.20 |
| TAAMATI DAVID POU TE RATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 698.267387770999 | $698.27 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,536.131681 | $3,536.13 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,536.13) | ($3,536.13) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1290334 | $3,536.13 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02614035716) | ($730.44) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03475821083) | ($966.57) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06752335691) | ($1,935.43) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01388353 | $417.05 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001033907057) | ($29.84) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.3) | ($8.30) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 5,077.266993 | $5,077.27 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.56205557 | $16,708.62 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50214071) | ($15,000.00) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50214071 | $15,000.00 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.515601) | ($15,313.42) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 15,260.635 | $15,313.42 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,337.90367) | ($15,337.90) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.085724627) | ($10.09) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.085724627 | $10.09 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01561938117) | ($28.09) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01561938117 | $28.09 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005543329435) | ($10.00) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005543329435 | $10.00 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01651912171) | ($29.80) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008936849984) | ($0.16) |
| TAAMIKA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037243085232443 | $8.49 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129954108975 | $2.62 |
| TAAMIKA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114072299559 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAAMIKA POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22412614742613 | $0.22 |
| TAANIEL ARUJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (70.539289987) | ($1,970,798.80) |
| TAANIEL ARUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.09004028713471 | $3,433.13 |
| TAANIEL ARUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.362047872 | $17.20 |
| TAANIEL ARUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014724384194 | $28.73 |
| TAANIEL LINDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001602157164493 | $50.28 |
| TAANIEL LINDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274732969849933 | $0.24 |
| TAANIEL LINDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000873116705999999 | $0.00 |
| TAANIEL LINDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008986999058 | $0.00 |
| TAANIEL LINDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055316742688 | $0.00 |
| TAARIKA HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020336181581 | $0.01 |
| TAARIKH ISAAC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.92098231 | $383.43 |
| TAARIKH ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376915464339999 | $11.15 |
| TAARIKH ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010293048224 | $3.14 |
| TAATAPAREA TAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113314253206999 | $0.34 |
| TAATAPAREA TAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027474934448 | $0.00 |
| TAAUFEEQ PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547089351819599 | $0.05 |
| TAAVI AVARMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.250212584748 | $2.40 |
| TAAVI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137372289443999 | $0.41 |
| TAAVI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030489488074999 | $0.00 |
| TAAVI OTSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098279806067 | $0.01 |
| TAAVI TOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040273408985 | $1.19 |
| TAAVI TOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060566949037 | $0.01 |
| TAAVI TOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9733702876 | $7.97 |
| TAAVI TOOM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010705 | $0.04 |
| TAAVI TOOM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00012468 | $0.04 |
| TAAVI TOOM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | EOS | 0.0244 | $0.05 |
| TAAVI TOOM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | EOS | 0.059 | $0.08 |
| TAAVI TOOM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00017301 | $0.04 |
| TAAVI TOOM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00012572 | $0.02 |
| TAAVI TOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001380134425204 | $0.00 |
| TAAVI TOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005061582433999 | $0.00 |
| TAAVI TOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046579201959999 | $0.00 |
| TAAVI TUISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000340734678765 | $0.00 |
| TAAVI TUISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054517498179 | $0.01 |
| TAAVI TUISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016019990864 | $0.00 |
| TAAVI VELLEMAA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0604934 | $2,508.31 |
| TAAVI VELLEMAA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01996217 | $671.23 |
| TAAVI VELLEMAA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 3,460.032738 | $1,757.97 |
| TAAVI VELLEMAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($41.67) |
| TAAVI VELLEMAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (6,100.0) | ($2,547.85) |
| TAAVI VELLEMAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.79) |
| TAAVI VELLEMAA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.310305) | ($9,178.51) |
| TAAVI VELLEMAA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (800.0) | ($321.87) |
| TAAVI VELLEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023336415267 | $76.95 |
| TAAVI VELLEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.901911855219999 | $10.02 |
| TAAVI VELLEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3989098063 | $7.18 |
| TAB BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000214894015079999 | $0.00 |
| TAB BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130434675915 | $0.04 |
| TAB BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006716167632 | $0.00 |
| TAB BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002054025262 | $0.00 |
| TAB BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000042167549247 | $0.00 |
| TAB BURKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096022554582 | $0.00 |
| TAB KNICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364719560119999 | $1.08 |
| TAB KNICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076730979509 | $0.15 |
| TAB KNICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89333299301 | $0.89 |
| TABACARU IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0951100324161307 | $0.11 |
| TABARCEA MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| TABASSUM MUNTARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9698409887887 | $0.87 |
| TABATHA RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90333767701 | $0.13 |
| TABATHA RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36282111494 | $1.24 |
| TABATHA RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01675966126 | $1.84 |
| TABATHA RAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67945363482 | $0.36 |
| TABATHA ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.302562975) | ($72,702.45) |
| TABATHA ROBINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.302562975 | $72,702.45 |
| TABATHA ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (35.302562) | ($69,460.61) |
| TABATHA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14870499633868 | $418.43 |
| TABATHA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053359270219 | $0.00 |
| TABB FIRCHAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5781929415) | ($1,144.37) |
| TABB FIRCHAU | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5781929415 | $1,144.37 |
| TABB FIRCHAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (333.678468304) | ($333.68) |
| TABB FIRCHAU | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 333.678468304 | $333.68 |
| TABB FIRCHAU | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.576) | ($1,138.87) |
| TABB FIRCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383529828843919 | $9.89 |
| TABB FIRCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7435115226446 | $2.74 |
| TABB TOUCHSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022576006089 | $6.68 |
| TABB TOUCHSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091135178796 | $0.01 |
| TABB TOUCHSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000074609135139 | $0.01 |
| TABE BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416630023363 | $1.23 |
| TABEA ANNA-MARIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137347090936 | $0.43 |
| TABEA EICHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043656997396 | $0.01 |
| TABEA EICHELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00925577727225 | $18.06 |
| TABEA HANDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022489405166 | $6.98 |
| TABEER AFTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003195156 | $0.00 |
| TABEER AFTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000007654331142 | $0.00 |
| TABEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498965840210509 | $0.06 |
| TABI CHRISTPINUS CHICK FOUMUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021639084977 | $0.02 |
| TABINA RAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 125.29538571 | $169.82 |
| TABINA RAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01347024 | $426.72 |
| TABINA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008760485408682 | $2.03 |
| TABINA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000896182971869999 | $1.75 |
| TABINA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67919719147 | $1.89 |
| TABINA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022556900854 | $0.00 |
| TABINA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007802841122 | $0.00 |
| TABINA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.612260472469999 | $0.29 |
| TABINA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063523894461 | $3.80 |
| TABISH AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158928236267 | $0.00 |
| TABISH DAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038616081396 | $0.11 |
| TABITHA BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5654964086 | $2.83 |
| TABITHA BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30206180738 | $3.36 |
| TABITHA BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019225206784 | $0.02 |
| TABITHA BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.47471783999 | $0.99 |
| TABITHA CHRISTINA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229314277659999 | $0.04 |
| TABITHA COTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,341.430085) | ($4,000.00) |
| TABITHA COTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,341.430085 | $4,000.00 |
| TABITHA COTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.83) |
| TABITHA COTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (4,339.43) | ($3,970.95) |
| TABITHA COTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 3.7678287 | $10,662.97 |
| TABITHA COTE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (1.883319045) | ($5,318.00) |
| TABITHA COTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,659.0 | $2,659.00 |
| TABITHA COTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TABITHA COTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,658.0) | ($2,658.00) |
| TABITHA COTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.332767) | ($799.44) |
| TABITHA COTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.551742) | ($3,182.92) |
| TABITHA COTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.523317721) | ($2,659.00) |
| TABITHA COTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 1.883319045 | $3,287.39 |
| TABITHA COTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06835737888) | ($119.32) |
| TABITHA COTE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04775025299) | ($83.35) |
| TABITHA COTE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.243894) | ($479.18) |
| TABITHA COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8717997627 | $10.25 |
| TABITHA COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0396999913 | $5.04 |
| TABITHA COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000450740440419999 | $0.00 |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2746851756) | ($28.29) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2746851756 | $28.29 |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.581511764) | ($10.57) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.581511764 | $10.57 |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02256439282) | ($44.36) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02256439282 | $44.36 |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2746851756) | ($28.40) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.006063084) | ($21.32) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.006063084 | $21.32 |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02256439282) | ($44.40) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.052944639) | ($10.54) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.052944639 | $10.54 |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.132294667) | ($8.01) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.132294667 | $8.01 |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.006063084) | ($21.64) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.052944639) | ($10.45) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (1.132294667) | ($7.96) |
| TABITHA CRAIGG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (20.581511) | ($10.66) |
| TABITHA CRAIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023561557251 | $0.00 |
| TABITHA CRAIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015999082164149 | $0.40 |
| TABITHA CRAIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.294906304749369 | $0.30 |
| TABITHA CRAIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104704458480138 | $0.08 |
| TABITHA CRAIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011605166665452 | $0.16 |
| TABITHA CRAIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00252179981783813 | $0.03 |
| TABITHA CRAIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016669187186106 | $0.23 |
| TABITHA HODGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5,524.581945) | ($5,524.58) |
| TABITHA HODGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5,524.581945 | $5,524.58 |
| TABITHA HODGE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,524.581944) | ($5,524.58) |
| TABITHA HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091302158348 | $0.27 |
| TABITHA HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043674244967 | $86.72 |
| TABITHA HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 40.1607038490429 | $40.16 |
| TABITHA LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323474178079999 | $0.96 |
| TABITHA LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085572024883 | $0.17 |
| TABITHA PETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052541449105 | $162.04 |
| TABITHA PETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.665685589 | $33.75 |
| TABITHA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000985785226399999 | $0.00 |
| TABITHA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000042216766437 | $0.00 |
| TABITHA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040875012824 | $0.00 |
| TABLO AMIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00010362 | $3.07 |
| TABLO AMIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00722577 | $214.80 |
| TABLO AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3698033981556 | $0.94 |
| TABOR BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132373535519999 | $0.39 |
| TABOR CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197384547439999 | $0.58 |
| TABOR CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003154236468 | $0.00 |
| TABOR CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000404284028089999 | $0.00 |
| TABREZ JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.69956359336 | $302.10 |
| TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000349305895179999 | $0.10 |
| TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58629721676 | $0.68 |
| TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000495452159479999 | $0.97 |
| TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115238941270999 | $0.00 |
| TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072501909985 | $0.00 |
| TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000059754995987 | $0.00 |
| TABRIZI TECHNOLOGIES LLC | AVE. PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000162151061569999 | $0.00 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (496.973789733) | ($496.97) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 496.973789733 | $496.97 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.61) | ($33.61) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1522 | $4,959.63 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.06709989727) | ($2,155.45) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1596402 | $5,020.13 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07824361314) | ($2,460.49) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0005900288857) | ($18.52) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1237012701) | ($3,725.69) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1237012701 | $3,725.69 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.2656182004) | ($8,000.00) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.34) | ($37.34) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.61) | ($33.61) |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.2656182004 | $6,213.85 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2130732262 | $4,996.78 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.06709989727 | $1,573.56 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2397564075 | $5,622.53 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.07883364203 | $1,848.73 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170456124734647 | $46.48 |
| TABSHOPCOM LLC | SOUTHAMPTON AVE, WYNDMOOR, PENNSYLVANIA 19038 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6790657674422 | $0.68 |
| TACEY COTÉ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01446745) | ($421.47) |
| TACEY COTÉ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.141543421) | ($10,000.40) |
| TACEY COTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9956468399938 | $111.61 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295712874269999 | $0.88 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111756084099 | $0.22 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018960918716 | $0.00 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.07251674979999 | $1.64 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5006429467 | $0.94 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46377176606 | $1.58 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062758581553 | $0.25 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00187195339819999 | $0.00 |
| TACHIRA TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8263637769 | $1.83 |
| TACIO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109401542685 | $0.01 |
| TACO DE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027703904831 | $0.00 |
| TACO DE WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070306258011 | $0.01 |
| TACO GANZEVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003038265313 | $8.99 |
| TACO HELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7228586008 | $2.01 |
| TACO JOOSSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($13,700.00) |
| TACO JOOSSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($355.16) |
| TACO JOOSSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($6,907.70) |
| TACO JOOSSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,664.52) |
| TACO JOOSSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,254.14) |
| TACO JOOSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($534.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TACO JOOSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.0) | ($846.00) |
| TACO JOOSSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,000.0) | ($8,974.70) |
| TACO JOOSSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($4,714.69) |
| TACO JOOSSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,887.34) |
| TACO JOOSSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,000.0) | ($7,787.56) |
| TACO JOOSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,000.0) | ($8,064.35) |
| TACO JOOSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,334.58) |
| TACO JOOSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,140.45) |
| TACO JOOSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,031.22) |
| TACO JOOSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,746.38) |
| TACO JOOSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,172.91) |
| TACO JOOSSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,201.83) |
| TACO JOOSSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,191.98) |
| TACO JOOSSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,966.41) |
| TACO JOOSSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,297.74) |
| TACO JOOSSE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($966.15) |
| TACO JOOSSE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,426.60) |
| TACO JOOSSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($645.98) |
| TACO JOOSSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($353.88) |
| TACO JOOSSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($972.20) |
| TACO JOOSSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($354.27) |
| TACO JOOSSE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($305.51) |
| TACO JOOSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (543,041.092638065) | ($293,619.60) |
| TACO JOOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7,525.693494062 | $6,999.45 |
| TACO PIETER HOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.34152542186 | $53.96 |
| TAD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025272386902 | $0.07 |
| TAD CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4045797749 | $0.18 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0050134 | $204.02 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0050134) | ($213.24) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0050134 | $213.24 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00500085 | $192.71 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00500085) | ($193.00) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00500085 | $193.00 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.44431536 | $2,904.94 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.44431536) | ($2,935.20) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.44431536 | $2,935.20 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.25) | ($26.81) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.25 | $26.81 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.25) | ($26.78) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00500299 | $150.87 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.2000158549 | $404.05 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00500299) | ($149.33) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00500299 | $149.33 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4000317098) | ($801.18) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4000317098 | $801.18 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2000158749) | ($413.95) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2000158749 | $413.95 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (138.252010867) | ($11,956.19) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 138.252010867 | $11,956.19 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.39180911) | ($98,119.76) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.39180911 | $98,119.76 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.645069829) | ($2,917.82) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.645069829 | $2,917.82 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (138.25201086) | ($12,137.78) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.645069849) | ($2,914.69) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.3918091) | ($98,238.55) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.2003775667 | $353.62 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2003775667) | ($360.45) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2003775667 | $360.45 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.20225221) | ($309.10) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.20225221 | $309.10 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.202) | ($309.44) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0109221 | $309.44 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001641555097) | ($46.62) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001641555097 | $46.62 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0002522100488) | ($0.39) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0002522100488 | $0.39 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01256366) | ($358.45) |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112014785095215 | $394.45 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.426942531 | $100.00 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027083429274369 | $4.92 |
| TAD DOUGLAS SCHOEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.133636776466645 | $17.48 |
| TAD ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0095917533389 | $0.01 |
| TAD FUJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113429076147 | $345.96 |
| TAD FUJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16399686382 | $333.21 |
| TAD FUJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.953896726 | $3.06 |
| TAD FUJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.06829011189999 | $336.91 |
| TAD FUJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.9898984958 | $11.99 |
| TAD FUJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019712164159 | $1.41 |
| TAD FUJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7250286043 | $0.63 |
| TAD FUJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.23220100269 | $0.67 |
| TAD HARDEN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00959674 | $396.61 |
| TAD HARDEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00959674) | ($354.52) |
| TAD HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005211257776 | $15.42 |
| TAD LAMAR WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020015319295 | $5.92 |
| TAD LAMAR WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.30354178869999 | $0.12 |
| TADANAGA TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073605318603 | $21.79 |
| TADANAGA TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297712742870999 | $5.81 |
| TADANAGA TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54191681079999 | $0.97 |
| TADANAGA TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023998056245 | $0.18 |
| TADANAGA TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0226899582042 | $1.30 |
| TADANAGA TAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077101732842 | $3.05 |
| TADAO MIHASHI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.248078799) | ($2,489.05) |
| TADAO MIHASHI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.248078799 | $2,489.05 |
| TADAO MIHASHI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (2.248078799) | ($2,183.06) |
| TADAO MIHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015494588735 | $45.93 |
| TADAO MIHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023409711090569 | $52.00 |
| TADAO MIHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024697078628 | $0.02 |
| TADAS ALEKSANDRAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000489478137393699 | $0.00 |
| TADAS BAGDONAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374766123283339 | $0.38 |
| TADAS BALCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052324125471 | $0.15 |
| TADAS BUTKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002186747457 | $65.91 |
| TADAS BUTKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672247946739999 | $0.66 |
| TADAS BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043461164236815 | $0.01 |
| TADAS BUTKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040691334287 | $0.01 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (65.834915) | ($6,367.97) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,291.70) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000546633001) | ($2.10) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 23,893.292024 | $23,893.29 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,996.10) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 21,541.315542 | $21,541.32 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.30701968 | $10,369.93 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.877318789) | ($33,016.58) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (35,462.356047) | ($35,462.36) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 23.20232594 | $46,632.50 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 35,476.586548 | $35,476.59 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001183823) | ($2.10) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009583080107) | ($0.30) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (23.257195646) | ($41,867.14) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (34,110.538316) | ($34,110.54) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001996178744) | ($2.10) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002654017665) | ($0.30) |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042463073104 | $0.02 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117327085014116 | $0.00 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14945458000031429 | $362.28 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.1114409214 | $174.11 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062146780618 | $0.01 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117112748295 | $0.00 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0791066273609999 | $25.18 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043861986284 | $0.00 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7063642188 | $0.44 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15285969222273 | $13.40 |
| TADAS DOBRAVOLSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041239576102 | $0.00 |
| TADAS GERMANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000525616395119999 | $0.00 |
| TADAS GERMANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126719682729 | $0.01 |
| TADAS GROMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,091.0 | $11,091.00 |
| TADAS GROMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,954.15 | $5,954.15 |
| TADAS GROMAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| TADAS GROMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,946.55 | $21,946.55 |
| TADAS GROMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (29,235.540113) | ($29,235.54) |
| TADAS GROMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,141.996138) | ($39,142.00) |
| TADAS GROMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001920077356999 | $0.57 |
| TADAS GROMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028172876907 | $0.03 |
| TADAS GROMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.32871102607 | $328.33 |
| TADAS GROMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 146.6227653708 | $146.62 |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOGE | 3,081.29 | $500.00 |
| TADAS KUNICKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| TADAS KUNICKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,405.460509056) | ($9,898.01) |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,405.460509056 | $9,898.01 |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006388340166) | ($181.98) |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006388340166 | $181.98 |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (460.043131076) | ($460.04) |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 460.043131076 | $460.04 |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (460.043131) | ($460.04) |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (1,364.9425) | ($9,500.00) |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9,327.527 | $9,500.00 |
| TADAS KUNICKAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,327.527) | ($9,327.53) |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127263858003051 | $52.18 |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.925484759712 | $17.93 |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3513199617256 | $42.27 |
| TADAS KUNICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000021231007382 | $0.00 |
| TADAS MAUZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00070573 | $21.33 |
| TADAS MAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006853288049799 | $0.17 |
| TADAS MIMAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,451.69) |
| TADAS MIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5293534169019 | $96.01 |
| TADAS MOTUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008439722604 | $260.85 |
| TADAS SIDLAUSKAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,150.57 |
| TADAS SIDLAUSKAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.047 | $1,839.67 |
| TADAS SIDLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085017450994 | $25.42 |
| TADAS SIDLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.22020420952 | $8.69 |
| TADAS SIDLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037944900545 | $0.00 |
| TADAS SIDLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056787044807 | $0.70 |
| TADAS SILEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029610339897 | $0.00 |
| TADAS SILEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125546265462999 | $0.24 |
| TADAS SILEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5973805432 | $0.47 |
| TADAS SILEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89970204765 | $0.13 |
| TADAS SILEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041478644117 | $0.00 |
| TADAS SIMUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292371793649999 | $89.00 |
| TADAS SIMUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841028096319999 | $169.54 |
| TADAS SIMUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29713484399999 | $9.30 |
| TADAS SIMUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07447955391 | $0.66 |
| TADAS SIMUKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047056428063 | $3.44 |
| TADAS VYTAUTAS JUSIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002847562457 | $0.84 |
| TADAS VYTAUTAS JUSIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14173751766 | $0.14 |
| TADASHI UETA UEHARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.366218) | ($408.37) |
| TADASHI UETA UEHARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012949) | ($36.90) |
| TADASHI UETA UEHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296469502979 | $50.05 |
| TADASHI UETA UEHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.504647784 | $0.50 |
| TADD COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,099.447513812 | $12,284.16 |
| TADD COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (30.007649975) | ($16.68) |
| TADD COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (540.606164298) | ($300.50) |
| TADD COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,990.197826625) | ($10,000.00) |
| TADD COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (3.263318198) | ($16.68) |
| TADD COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (1,956.425777902) | ($10,000.00) |
| TADD COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 2,386.862323946 | $12,200.12 |
| TADD COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (58.790672883) | ($300.50) |
| TADD COATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009384004747) | ($180.45) |
| TADD COATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007800502699) | ($15.00) |
| TADD COATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3120201079) | ($6,000.00) |
| TADD COATES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3888741917 | $7,477.87 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514918175209999 | $157.80 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013505053897924 | $26.35 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.333045169 | $76.37 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 261.900819259 | $161.96 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6863378525 | $29.85 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.93063072799999 | $34.70 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.931617183 | $68.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32469498287 | $12.85 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11036900009 | $12.12 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016130146955 | $0.02 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.43728703130827 | $7.28 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013271298836 | $1.00 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0094497885363 | $0.00 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2251100548 | $0.29 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0025954940152 | $0.01 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.3846750728 | $4.31 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.20058022558 | $0.75 |
| TADD COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.131824824979999 | $0.18 |
| TADD WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223858276 | $6.63 |
| TADD WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006481213268999999 | $0.00 |
| TADD WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00163917826879999 | $0.00 |
| TADD WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000202012320269999 | $0.02 |
| TADD WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034731532893 | $0.05 |
| TADD WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.74386238588 | $0.36 |
| TADD WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000071609502408 | $0.01 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 99.5 | $917.95 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $871.71 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 122.0 | $197.00 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0592 | $1,895.95 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 27.79 | $840.37 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,485.347713) | ($16,485.35) |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (99.0) | ($2.62) |
| TADDEO ZACCHINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 97.5 | $74.55 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 39.994 | $1,281.41 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LINK | 81.75 | $537.92 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 994.8 | $382.64 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067945662806 | $227.49 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.680215344602 | $93.99 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04864257217 | $109.60 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.13736829299 | $195.14 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.033132634 | $37.29 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.81129519 | $10.66 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93730790644 | $8.42 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7679052726 | $47.68 |
| TADDEO ZACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.412717360027 | $27.75 |
| TADEÁŠ GROSS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00698008) | ($298.23) |
| TADEÁŠ GROSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| TADEÁŠ GROSS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001658 | $61.00 |
| TADEÁŠ GROSS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166393) | ($59.84) |
| TADEÁŠ GROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (146.0) | ($146.00) |
| TADEÁŠ GROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0049173 | $146.00 |
| TADEÁŠ GROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00491747) | ($145.82) |
| TADEÁŠ GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130948170075661 | $0.52 |
| TADEÁŠ GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1658531914 | $2.17 |
| TADEÁŠ GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0037449277361999 | $0.00 |
| TADEÁŠ KOŠNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017058519483999 | $0.50 |
| TADEÁŠ KOŠNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8277099574699 | $13.11 |
| TADEÁŠ KULA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.57005777 | $4,454.93 |
| TADEÁŠ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033280731995 | $104.10 |
| TADEÁŠ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.151569834 | $14.67 |
| TADEÁŠ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055371497816 | $109.65 |
| TADEÁŠ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6084488945 | $3.73 |
| TADEÁŠ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.00090683819999 | $34.31 |
| TADEÁŠ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07840291393 | $3.19 |
| TADEÁŠ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1664893619 | $7.21 |
| TADEÁŠ KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053513493345 | $3.05 |
| TADEAS LESOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352316988851 | $1.04 |
| TADEAS LESOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20817742167 | $0.13 |
| TADEAS LESOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00103852572257 | $0.33 |
| TADEAS MADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179788426712249 | $0.00 |
| TADEAS PODZEMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100325087112 | $0.00 |
| TADEAS PUMPR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.50869096957399 | $6.26 |
| TADEÁŠ TETOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2786256349 | $1.33 |
| TADEÁŠ VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1603493695504 | $8.95 |
| TADEH HOVSEPIANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020224752699 | $0.02 |
| TADEH MIRZAKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009279290767 | $27.46 |
| TADEH MIRZAKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066131775000999 | $12.90 |
| TADEH MIRZAKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115590400665 | $0.12 |
| TADEH MIRZAKHANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7672211242 | $4.77 |
| TADEJ CUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021145352174 | $0.00 |
| TADEJ CUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001452072849 | $2.83 |
| TADEJ FEKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010352679 | $0.00 |
| TADEJ FEKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59135947926 | $0.59 |
| TADEJ FEKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528406286 | $0.36 |
| TADEJ KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018520530503 | $0.55 |
| TADEJ KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0183382508 | $0.73 |
| TADEJ LEPEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26355660781 | $0.31 |
| TADEJ LUDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018078093352 | $54.03 |
| TADEJ LUDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.92986155349999 | $5.93 |
| TADEJ LUDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.3914375419999 | $30.44 |
| TADEJ LUDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.6578383059999 | $41.66 |
| TADEJ MARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000256970953009999 | $0.00 |
| TADEJ OŠLOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021232956207 | $6.87 |
| TADEJ OŠLOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5721291371313 | $46.14 |
| TADEJ OŠLOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03156520298999 | $70.41 |
| TADEJ OŠLOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012164183897 | $0.00 |
| TADEJ PERSOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000378243610047 | $0.00 |
| TADEJ PERSOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085895434321 | $0.01 |
| TADEJ PERSOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039132883569 | $0.00 |
| TADEJ PETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047292186255 | $14.00 |
| TADEJ PETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088276766948 | $0.10 |
| TADEJ PREŠEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079287657908 | $23.47 |
| TADEJ PREŠEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16499917279 | $0.19 |
| TADEJ PREŠEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014776986578 | $28.83 |
| TADEJ RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006743478836 | $2.00 |
| TADEJ RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030504596105 | $0.03 |
| TADEJ RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8805777838 | $1.18 |
| TADEJ RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000067596659886 | $0.02 |
| TADEJ RUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.33258603489999 | $5.33 |
| TADEJ SEČEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005156) | ($200.36) |
| TADEJ SEČEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 291.8729 | $200.54 |
| TADEJ SEČEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $69.74 |
| TADEJ SEČEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024) | ($70.10) |
| TADEJ SEČEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 131.8373 | $64.20 |
| TADEJ SEČEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.5570837083 | $188.32 |
| TADEJ SEČEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7431728023 | $1.72 |
| TADEJ SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026818533427 | $7.94 |
| TADEJ SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042372589357 | $83.01 |
| TADEJ SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7818312882 | $3.00 |
| TADEJ SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54906145067 | $6.10 |
| TADEJ SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086483435013 | $3.42 |
| TADEJ SKODIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.626783334279 | $5.51 |
| TADEJ SVETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086907182479 | $0.26 |
| TADEJ SVETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.82889768103 | $26.69 |
| TADEJ ZUPAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2208 | $536.27 |
| TADEJ ZUPAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 883.0 | $606.94 |
| TADEJ ZUPAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.40128655 | $168.98 |
| TADEJ ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002088584022 | $6.18 |
| TADEJ ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72288822416992 | $3.37 |
| TADEJ ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9922150567 | $6.27 |
| TADEJ ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0177592809318 | $0.72 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07524173848) | ($137.79) |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007806465069999999 | $0.00 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064555547017731 | $1.55 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00393540345669999 | $0.00 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034220590387 | $0.00 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016873814287 | $0.00 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082772732978 | $0.01 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000020979977577 | $0.00 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021358614 | $0.00 |
| TADEJ ZUPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000472035034809999 | $0.00 |
| TADEJA PEVEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,299.386468) | ($1,299.39) |
| TADEJA PEVEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.091598) | ($1.09) |
| TADEJA PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002128196032 | $0.00 |
| TADEJA PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00724898180439999 | $0.01 |
| TADEJA PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.62983609454161 | $9.63 |
| TADEO CACIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014612354239 | $0.00 |
| TADEO CACIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015456053317 | $0.02 |
| TADEO ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.32) | ($50.32) |
| TADEO ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.024459 | $50.32 |
| TADEO ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (5.495) | ($4.34) |
| TADEO ELIZONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0001439 | $4.34 |
| TADEO ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030559660448 | $0.90 |
| TADEO ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25126423023181 | $0.43 |
| TADEO ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298548610279999 | $5.72 |
| TADEO ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15976514856 | $1.78 |
| TADEO RUELAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,049.734366) | ($500.00) |
| TADEO RUELAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,049.734366 | $500.00 |
| TADEO RUELAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (41.989375) | ($19.33) |
| TADEO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028531206892 | $86.79 |
| TADEO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034184957198 | $0.07 |
| TADEO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.929931076999 | $85.56 |
| TADEO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.020832448 | $19.99 |
| TADEO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070990934155 | $5.20 |
| TADEO RUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00529743640749999 | $1.20 |
| TADEUS GRICEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198) | ($608.29) |
| TADEUS GRICEVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (323.537984) | ($210.07) |
| TADEUS GRICEVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283154) | ($499.87) |
| TADEUS GRICEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.00695053 | $39,316.13 |
| TADEUS GRICEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($188.29) |
| TADEUS GRICEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05130054) | ($1,991.44) |
| TADEUS GRICEVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00582631) | ($200.80) |
| TADEUS GRICEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040086) | ($300.86) |
| TADEUS GRICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018324362859 | $541.75 |
| TADEUS GRICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556811373001 | $1.11 |
| TADEUS GRICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001875626373279 | $0.56 |
| TADEUS TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015197051499 | $0.00 |
| TADEUS TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111170742169 | $0.01 |
| TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102429845658 | $115.09 |
| TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.894260258918 | $128.66 |
| TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008727383679 | $0.02 |
| TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000504715929 | $0.00 |
| TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000798447813 | $0.00 |
| TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004745660872 | $0.00 |
| TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006243415008 | $0.00 |
| TADEUŠAS VAITKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000024980391 | $0.00 |
| TADEUSH BELIAVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.441573902978 | $3.48 |
| TADEUSZ BĄK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($558.17) |
| TADEUSZ BĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.085608542565 | $3.39 |
| TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000527) | ($15.83) |
| TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 15.737 | $15.83 |
| TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (220.363) | ($167.78) |
| TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 166.704 | $167.78 |
| TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.993018) | ($2,000.00) |
| TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,987.299 | $2,000.00 |
| TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037788827611119 | $0.13 |
| TADEUSZ FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.44550397698 | $52.26 |
| TADEUSZ GAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.248 | $770.21 |
| TADEUSZ GAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026934102072 | $0.80 |
| TADEUSZ GAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5208999013567 | $0.53 |
| TADEUSZ GAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312459110532 | $5.65 |
| TADEUSZ GIWOJNO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02027 | $807.79 |
| TADEUSZ GIWOJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399309646641 | $11.17 |
| TADEUSZ GIWOJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096257465977 | $1.88 |
| TADEUSZ GIWOJNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.03387391919999 | $4.03 |
| TADEUSZ GROMADZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44185817604 | $5.12 |
| TADEUSZ JĘDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000322016362039999 | $0.01 |
| TADEUSZ JĘDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232291477179999 | $0.28 |
| TADEUSZ JĘDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003885549764 | $0.01 |
| TADEUSZ JĘDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000659420603889999 | $1.23 |
| TADEUSZ MANGOLD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.16) |
| TADEUSZ MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120655543844 | $0.36 |
| TADEUSZ MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59423461004881 | $11.18 |
| TADEUSZ MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1221351798 | $4.06 |
| TADEUSZ MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000686244693289999 | $0.02 |
| TADEUSZ MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024503908098 | $0.00 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0013769 | $49.81 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0003113 | $11.23 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.80) |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 0.9 | $1.80 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.081) | ($2.16) |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000598 | $2.16 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000138) | ($4.97) |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.00185 | $4.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.003324) | ($8.93) |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002475 | $8.93 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016848 | $50.91 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01174049 | $343.74 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001216 | $0.37 |
| TADEUSZ PILAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03133604) | ($992.22) |
| TADEUSZ PILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00617132361155836 | $204.15 |
| TADEUSZ PILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181917310961564 | $0.38 |
| TADEUSZ PILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004956751770282 | $0.01 |
| TADEUSZ RIECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123163158522 | $3.82 |
| TADEUSZ SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108160949823 | $3.20 |
| TADEUSZ SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56510691860499 | $1.80 |
| TADEUSZ SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679862155779999 | $13.25 |
| TADEUSZ SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3123047688 | $5.80 |
| TADEUSZ SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113216770414 | $0.00 |
| TADEUSZ SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0235102901659999 | $1.72 |
| TADEUSZ SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.469270501429999 | $1.60 |
| TADEUSZ SZCZYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017344620327 | $5.52 |
| TADHG FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060766184765 | $17.99 |
| TADHG FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60024055462 | $3.69 |
| TADHG KRAUL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00198847 | $77.23 |
| TADHG KRAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (216.2296) | ($230.26) |
| TADHG KRAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.34240076089 | $317.16 |
| TADHG MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002303384714 | $6.82 |
| TADHG MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015805350191 | $0.02 |
| TADHG MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076254444202 | $0.15 |
| TADHG MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2082217197 | $1.75 |
| TADHG MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78026522847 | $8.67 |
| TADHG MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17784018662 | $1.57 |
| TADHG MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.357063519329999 | $14.13 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (76.0) | ($153.52) |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.74621249 | $169.68 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (77.9894) | ($162.22) |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (74.0) | ($154.25) |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 892.8044 | $681.62 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 11.150656122 | $475.73 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,073.2432 | $476.31 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,792.6414 | $493.54 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 2,543.0319 | $496.55 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 2,969.4998 | $549.13 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010704001123 | $315.06 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 655.88626413904 | $839.28 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052341223807 | $97.85 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005742294336 | $0.01 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06499081397 | $0.04 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.9853663543 | $144.76 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000792592217399999 | $0.01 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008012305964 | $2.27 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000114515842 | $0.00 |
| TADHG O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00018649771025 | $0.35 |
| TADHG OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (948.215961111) | ($948.22) |
| TADHG OBRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 948.215961111 | $948.22 |
| TADHG OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5230760383719 | $11.52 |
| TADIJA SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031945312643 | $0.00 |
| TADIJA SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016387374979 | $0.02 |
| TADIMALA NEELKANTA RAO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01993091 | $610.74 |
| TADIMALA NEELKANTA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004283920967929 | $14.88 |
| TADIMALA NEELKANTA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16727821914732 | $1.05 |
| TADIMALA NEELKANTA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083113887852 | $1.62 |
| TADIMALA NEELKANTA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00034987852206 | $0.65 |
| TADIWA RUWOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071271726724 | $0.00 |
| TADJ MACIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014481812345 | $437.97 |
| TADJ MACIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.6373386229999 | $98.64 |
| TADJ MACIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.829926998 | $18.89 |
| TADJ MACIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6155041478 | $5.41 |
| TADJ MACIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2259969817 | $24.74 |
| TADJ MACIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.196308927 | $63.20 |
| TADZIO SEMMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.039424888822 | $1.05 |
| TAE DONG LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 66.56466 | $4.21 |
| TAE DONG LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 6,115.87 | $368.59 |
| TAE DONG LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3060096154) | ($0.64) |
| TAE DONG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 189.9 | $1,925.59 |
| TAE DONG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (181.36339918) | ($1,878.78) |
| TAE DONG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.791357573) | ($0.64) |
| TAE DONG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.0 | $800.00 |
| TAE DONG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7764369043) | ($0.64) |
| TAE DONG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| TAE DONG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | DOT | 308.90425211 | $3,140.42 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117250120385 | $0.35 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25538475151 | $0.30 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.82630748679999 | $31.50 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072730808598 | $0.00 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113859710044 | $0.00 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024204775359 | $0.00 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026979635873 | $0.00 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 73.250818129 | $2.78 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000128768623731999 | $0.00 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.765972697 | $2.72 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00034962448748 | $0.01 |
| TAE DONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000059763283431 | $0.00 |
| TAE HAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.806029078) | ($172,741.21) |
| TAE HAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.806029078 | $172,741.21 |
| TAE HAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.806029) | ($162,080.30) |
| TAE HAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08397540075) | ($117.89) |
| TAE HAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08397540075 | $117.89 |
| TAE HAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001617859033) | ($42.91) |
| TAE HAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001617859033 | $42.91 |
| TAE HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105866286928744 | $401.62 |
| TAE HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852469463008799 | $1.94 |
| TAE HEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099008574135 | $29.30 |
| TAE HEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042651379362 | $0.00 |
| TAE HEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127903722711 | $24.96 |
| TAE HEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21970779337 | $1.94 |
| TAE HOON CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 1,500.0 | $652.29 |
| TAE HOON CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 984.0 | $984.00 |
| TAE HOON CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (984.0) | ($984.00) |
| TAE HOON CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ZRX | 2,990.89 | $984.00 |
| TAE HOON CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 2,860.0 | $960.69 |
| TAE HOON CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 11,916.17266316 | $4,026.98 |
| TAE HOON CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ZRX | (17,246.894639011) | ($5,845.49) |
| TAE HOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130818551278399 | $50.40 |
| TAE HOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082906023681 | $0.01 |
| TAE HOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0144176773890999 | $0.01 |
| TAE HOON JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6061751543687 | $0.55 |
| TAE HWAN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (412.111711204) | ($234.27) |
| TAE HWAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 412.111711204 | $234.27 |
| TAE HWAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (412.111711) | ($231.31) |
| TAE HWAN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.998000969) | ($84,399.21) |
| TAE HWAN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.998000969 | $84,399.21 |
| TAE HWAN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99800096) | ($84,330.77) |
| TAE HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140175067987899 | $470.92 |
| TAE HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072788333196 | $146.36 |
| TAE HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03570681936 | $1.04 |
| TAE HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8946317441687 | $2.00 |
| TAE HWAN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (53.543800103) | ($598.62) |
| TAE HWAN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (105.351262236) | ($69.33) |
| TAE HWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000515424786 | $0.00 |
| TAE HWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015097746739 | $0.00 |
| TAE HWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000152922446599999 | $0.00 |
| TAE HWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8492067981529 | $0.91 |
| TAE HWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4775249485912 | $7.22 |
| TAE HWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129767179288 | $0.00 |
| TAE HWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013936448817 | $0.00 |
| TAE HWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000451765178 | $0.00 |
| TAE HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018923215412 | $56.68 |
| TAE HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68371707983 | $0.68 |
| TAE HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8082079941 | $2.39 |
| TAE HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057891348597 | $0.01 |
| TAE HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.78519527389 | $0.79 |
| TAE HWAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05844377545 | $0.08 |
| TAE HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029113766157 | $0.00 |
| TAE HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079577809781 | $0.00 |
| TAE HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071032625606 | $2.10 |
| TAE HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1733353601 | $2.62 |
| TAE HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256948699562519 | $0.03 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.665480219 | $5,015.55 |
| TAE KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.143013002) | ($23,700.41) |
| TAE KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.143013002 | $23,700.41 |
| TAE KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,915.591817518) | ($1,140.20) |
| TAE KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,915.591817518 | $1,140.20 |
| TAE KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,257.988881067) | ($912.88) |
| TAE KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,257.988881067 | $912.88 |
| TAE KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.289562443) | ($196,186.12) |
| TAE KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.289562443 | $196,186.12 |
| TAE KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,915.588934) | ($1,014.86) |
| TAE KIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (6.289562) | ($184,559.15) |
| TAE KIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (11.143013) | ($22,055.03) |
| TAE KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,257.982563) | ($871.89) |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166693693149999 | $0.49 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332239537349999 | $6.48 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149841235837 | $44.35 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018664291866 | $36.42 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.44162417 | $17.44 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026950629725 | $0.80 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0248036376769999 | $0.02 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124601905716229 | $462.82 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05073717921153 | $137.47 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.09243047200499 | $10.17 |
| TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.363388895456 | $5.71 |
| TAE KWANG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.057616413) | ($41,569.04) |
| TAE KWANG KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.057616413 | $41,569.04 |
| TAE KWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21997695380539 | $518.05 |
| TAE KWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014282246644 | $0.00 |
| TAE KWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.004316467121 | $0.01 |
| TAE KWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114342378757149 | $4.27 |
| TAE KWANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0736414226509999 | $7.98 |
| TAE KYOO KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09934354189 | $303.96 |
| TAE KYOO KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03436671473 | $70.21 |
| TAE KYOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046981807196 | $0.01 |
| TAE KYOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000376741612249999 | $0.00 |
| TAE KYOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025485966561 | $49.42 |
| TAE KYOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02852257538 | $0.03 |
| TAE KYOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000046208610086 | $0.00 |
| TAE KYOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00103233809447 | $0.00 |
| TAE MIN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.608538322) | ($60,028.46) |
| TAE MIN PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.608538322 | $60,028.46 |
| TAE MIN PARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (20.499166803) | ($48,000.00) |
| TAE MIN PARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003265989258) | ($5.82) |
| TAE MIN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.091512642) | ($1,534.38) |
| TAE MIN PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.091512642 | $1,534.38 |
| TAE MIN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001293091524) | ($37.69) |
| TAE MIN PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001293091524 | $37.69 |
| TAE MIN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (58.587174944) | ($1,178.67) |
| TAE MIN PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 58.587174944 | $1,178.67 |
| TAE MIN PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01285592149) | ($21.46) |
| TAE MIN PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01285592149 | $21.46 |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,840.178 | $15,840.18 |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009945525366) | ($2.90) |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2935463409 | $8,559.47 |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (60.18) | ($60.18) |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 20.499166803 | $34,218.30 |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2935463409) | ($8,561.28) |
| TAE MIN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2935463409 | $8,561.28 |
| TAE MIN PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.618128255) | ($39,550.51) |
| TAE MIN PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (58.587174944) | ($1,074.49) |
| TAE MIN PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (69.091512642) | ($1,382.52) |
| TAE MIN PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29473997) | ($8,429.90) |
| TAE MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013584018893111 | $0.46 |
| TAE MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109603855822552 | $311.19 |
| TAE MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67135033280533 | $30.71 |
| TAE MIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23676406586496 | $6.36 |
| TAE OH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TAE OH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TAE OH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TAE OH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | DOGE | 3,642.73 | $500.00 |
| TAE OH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TAE OH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.012335 | $500.00 |
| TAE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046265752072 | $0.01 |
| TAE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046229004156 | $9.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4242298169999 | $20.42 |
| TAE SIK CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000762504937199999 | $0.02 |
| TAE SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018014850902 | $5.33 |
| TAE SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021947716029 | $4.28 |
| TAE SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6436883236 | $9.64 |
| TAE SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.914341622339999 | $0.72 |
| TAE SUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1454377454 | $1.97 |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.77) |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06) | ($19.26) |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (155.955282) | ($16,822.96) |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (117.00182) | ($37,915.05) |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($17.50) |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (43.709568) | ($7,718.22) |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02791564) | ($8.47) |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05221896) | ($5.24) |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.04001922662) | ($6.28) |
| TAE SUNG CHOI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.99 | $27.38 |
| TAE SUNG CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 203.89807849 | $5,713.22 |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150295708517 | $0.44 |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214980743649999 | $41.95 |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046401321094 | $0.00 |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10595020752134 | $11.53 |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085009242305587 | $14.96 |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.128112185067323 | $43.39 |
| TAE SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.78898989129 | $38.48 |
| TAE WON LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1137241749) | ($230.96) |
| TAE WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077783312677 | $2.30 |
| TAE WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114530920766999 | $0.00 |
| TAE WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000593552572857 | $1.65 |
| TAE WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.969660433 | $14.25 |
| TAE WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00425767857785 | $0.00 |
| TAE WOO KWON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,386.007835346) | ($3,049.29) |
| TAE WOO KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5,386.007835346 | $3,049.29 |
| TAE WOO KWON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1402705162) | ($4,448.90) |
| TAE WOO KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1402705162 | $4,448.90 |
| TAE WOO KWON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (5,386.007835) | ($3,355.66) |
| TAE WOO KWON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.14027051) | ($4,469.94) |
| TAE WOO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103766371362328 | $36.06 |
| TAE WOO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.985312010247 | $21.98 |
| TAE WOOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52289899573 | $0.52 |
| TAE WOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88778314219272 | $7.48 |
| TAE Y CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231298283499999 | $0.05 |
| TAE YEONG AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0730812505537 | $0.09 |
| TAE YEONG HAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,642.339354) | ($48,642.34) |
| TAE YEONG HAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,516.486331) | ($2,516.49) |
| TAE YEONG HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.240236084572 | $350.72 |
| TAE YONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8112741709999 | $15.65 |
| TAE YONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.034791064398 | $1.90 |
| TAE YOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001039759402) | ($42.92) |
| TAE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001039759402 | $42.92 |
| TAE YOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.601369081) | ($5.60) |
| TAE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.601369081 | $5.60 |
| TAE YOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.384060545) | ($508.30) |
| TAE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.384060545 | $508.30 |
| TAE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.601369) | ($5.60) |
| TAE YOON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (27.384060545) | ($502.02) |
| TAE YOON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103975) | ($42.35) |
| TAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016140440926 59 | $0.07 |
| TAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122263355581355 | $0.01 |
| TAE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07538006332675 | $1.37 |
| TAEDE VAN DER WEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067192248537 | $19.89 |
| TAEDE VAN DER WEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082702863306 | $16.14 |
| TAEDE VAN DER WEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.636783919 | $35.64 |
| TAEDE VAN DER WEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.27072371 | $13.69 |
| TAEDE VAN DER WEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025283990688 | $2.78 |
| TAEDE VAN DER WEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013215999804 | $0.04 |
| TAEGAN WAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13325546116 | $0.16 |
| TAEGAN WAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0362858725299999 | $0.04 |
| TAEGEN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021217193343 | $6.28 |
| TAEGWANG HAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (171.472081) | ($171.47) |
| TAEGWANG HAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00009389) | ($2,686.50) |
| TAEGWANG HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7065670206 | $33.15 |
| TAEGWANG HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.933976285481399 | $0.93 |
| TAEHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020946556164 | $62.65 |
| TAEHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057920088689 | $11.30 |
| TAEHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.11023521599999 | $2.47 |
| TAEHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115631743363999 | $1.02 |
| TAEHEE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024219576223 | $0.00 |
| TAE-HO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070749781626 | $0.00 |
| TAEHOON KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 21.57 | $790.32 |
| TAEHOON KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (91.98298868) | ($14,979.70) |
| TAEHOON KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 2.41969298 | $85.29 |
| TAEHOON KIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46311548) | ($18,389.48) |
| TAEHOON KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.04 | $15.65 |
| TAEHOON KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 21.23873081 | $8,309.81 |
| TAEHOON KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012892 | $504.44 |
| TAEHOON KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (14.363653) | ($40,547.57) |
| TAEHOON KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 847.946 | $777.72 |
| TAEHOON KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (2,989.4274) | ($3,690.12) |
| TAEHOON KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (21.303449347) | ($6,283.03) |
| TAEHOON KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SGB | 4,821.48236057 | $138.47 |
| TAEHOON KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 737,838.32 | $331.37 |
| TAEHOON KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SGB | 2,293.96318849 | $76.80 |
| TAEHOON KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (848.593353) | ($47.69) |
| TAEHOON KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (737,838.32) | ($76.02) |
| TAEHOON KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0204571033) | ($5.88) |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010927360878 | $41.89 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074364661326 | $192.97 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000095718084957 | $0.00 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023074399757 | $0.00 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000018001821703 | $0.00 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0451913676622007 | $15.72 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.417950073 | $1.87 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 639.930485749 | $0.09 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.1743955482469 | $26.18 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.11935076848 | $25.85 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0446326604734014 | $6.71 |
| TAEHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.4995715769 | $0.20 |
| TAEHOON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046880038154 | $0.00 |
| TAEHOON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076578735032 | $0.01 |
| TAEHOON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021893960087 | $4.27 |
| TAEHOON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0470824515 | $8.76 |
| TAEHOON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237222672539999 | $2.64 |
| TAEHUN 대한민국 | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01172528) | ($364.03) |
| TAEHUN 대한민국 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058333500956801 | $2.21 |
| TAEHUN 대한민국 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019134759289 | $0.00 |
| TAEHWAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018087317257 | $0.54 |
| TAEHWAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015101376549 | $29.47 |
| TAEHWAN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24383704980999 | $13.82 |
| TAEIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100264864325 | $0.30 |
| TAEIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060850722914 | $1.19 |
| TAEIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016568318441 | $0.00 |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.126332623 | $1,075.01 |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (10.12628) | ($1,015.16) |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0254148 | $1,015.16 |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,028.569) | ($1,406.75) |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.035218 | $1,406.75 |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10281254 | $310.90 |
| TAEJIN IN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,016.55) |
| TAEJIN IN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,016.55 |
| TAEJIN IN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,014.39) |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066887769437 | $202.81 |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070428525859 | $142.47 |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4258574472 | $3.43 |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.311717257321 | $1.81 |
| TAEJIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0010102683057854 | $0.10 |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35529) | ($1,078.57) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,517.00) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.42) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (249.0) | ($353.58) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($285.07) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030184) | ($1,201.56) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,981.35) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($198.51) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.64471) | ($1,877.96) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($211.79) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01971947282) | ($7.84) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012872) | ($36.42) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($311.65) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.05) | ($417.93) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($708.31) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.36945512 | $13,955.95 |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,802.76) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,831.46) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0825) | ($3,264.50) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002244) | ($80.95) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($360.54) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($180.63) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0666) | ($2,401.83) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,937.88) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.00065951) | ($1.20) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.056) | ($101.53) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,845.90 |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203286) | ($5,875.98) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (111.1153) | ($84.49) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,324.10) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0501) | ($1,444.92) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($54.73) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($78.79) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.101065945 | $4,006.73 |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($477.49) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.377128) | ($720.71) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04551609) | ($1,380.52) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($187.00) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,152.47) |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009749658816 | $34.94 |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.2569816892356 | $66.81 |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169565667889999 | $45.80 |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00232733289489999 | $0.00 |
| TAEKE HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027959270806 | $0.00 |
| TAEKHYUN NAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.00633924) | ($78.12) |
| TAEKHYUN NAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (71.229390308) | ($1,251.50) |
| TAEKHYUN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035325565665 | $0.00 |
| TAEKHYUN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29500437893641 | $7.83 |
| TAEKHYUN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00119379104522484 | $0.15 |
| TAEKKEUN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205624902779999 | $0.24 |
| TAEKSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106000445365 | $0.01 |
| TAEKSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025181356506 | $0.00 |
| TAEKSOO SHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (14.058752) | ($10.42) |
| TAEKSOO SHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94560589) | ($37,605.96) |
| TAEKSOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001944419395167 | $78.24 |
| TAEKSOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.009790181195005 | $0.01 |
| TAEKSOO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000007207986165999 | $0.00 |
| TAEKWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472682995289999 | $13.99 |
| TAEKWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033112796328 | $6.46 |
| TAEKWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00998471130699999 | $0.01 |
| TAEKWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016490558949 | $0.02 |
| TAEKWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064019433749 | $0.25 |
| TAEKYUN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004796321725771 | $0.00 |
| TAELIN NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020705285265 | $6.13 |
| TAELIN NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.47143922959999 | $3.47 |
| TAELIN NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025601873098 | $0.00 |
| TAELOR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017897261166 | $0.02 |
| TAELOR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015978116196 | $0.00 |
| TAELOR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000037920511712999 | $0.00 |
| TAELOR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000255473232609999 | $0.00 |
| TAELOR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000039893008917 | $0.00 |
| TAELOR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006461847027 | $0.00 |
| TAELOR WORRELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.09512261) | ($13,180.52) |
| TAELOR WORRELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.09512261 | $13,180.52 |
| TAELOR WORRELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19925) | ($6,215.40) |
| TAELOR WORRELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19925 | $6,215.40 |
| TAELOR WORRELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.09512261) | ($12,249.69) |
| TAELOR WORRELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19925) | ($5,873.94) |
| TAELOR WORRELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (162.59357146) | ($1,388.63) |
| TAELOR WORRELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 162.59357146 | $1,388.63 |
| TAEMIN LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($49.78) |
| TAEMIN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99999956) | ($30,078.99) |
| TAEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231565138 | $50.00 |
| TAEMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.441471360903 | $224.11 |
| TAEMIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026983328867 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAEMIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001606495456 | $0.00 |
| TAERIN KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195618) | ($58.64) |
| TAERIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011557648473653 | $0.42 |
| TAERIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013996530744 | $0.01 |
| TAERIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023067334962 | $0.01 |
| TAE-SUZANNE LY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010145 | $3.99 |
| TAE-SUZANNE LY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010395 | $3.95 |
| TAE-SUZANNE LY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010615 | $3.16 |
| TAE-SUZANNE LY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.5786951278 | $1,156.23 |
| TAE-SUZANNE LY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00010815 | $3.23 |
| TAE-SUZANNE LY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001098 | $3.47 |
| TAE-SUZANNE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079346769376 | $2.33 |
| TAE-SUZANNE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086020724323 | $14.44 |
| TAEUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060295921088 | $0.18 |
| TAEUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038798175582 | $0.08 |
| TAEUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091523207724 | $0.07 |
| TAEUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038282383508 | $0.00 |
| TAEUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025752922806 | $0.00 |
| TAEUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000124662588816 | $0.00 |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,234.65284531) | ($3,331.51) |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 7,234.65284531 | $3,331.51 |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08544457461) | ($2,477.77) |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08544457461 | $2,477.77 |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.328268072) | ($4,147.63) |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.328268072 | $4,147.63 |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.511563009) | ($317.41) |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 49.511563009 | $317.41 |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (26.302949752) | $0.00 |
| TAEWAN KWON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 26.302949752 | $0.00 |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ADA | (7,234.652845) | ($3,732.62) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08544457) | ($2,600.84) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.328268072) | ($4,414.44) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (49.511563009) | ($352.04) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.537291971) | ($3.14) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5.537291971 | $3.14 |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000103519388) | ($3.28) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000103519388 | $3.28 |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00248977131) | ($4.96) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00248977131 | $4.96 |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01656733068) | ($0.12) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.01656733068 | $0.12 |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.770183618) | ($1.77) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.770183618 | $1.77 |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00248977131) | ($4.97) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00010352) | ($3.28) |
| TAEWAN KWON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ADA | (5.537292) | ($3.12) |
| TAEWAN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069878273363842 | $24.16 |
| TAEWAN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175351943876362 | $43.23 |
| TAEWAN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.006655613439 | $28.49 |
| TAEWAN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120660363603247 | $1.22 |
| TAEWAN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017519528800711 | $0.02 |
| TAEWAN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1777512496 | $10.12 |
| TAEWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016908104738 | $50.36 |
| TAEWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070271921603 | $13.71 |
| TAEWAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2238720166 | $4.22 |
| TAEWOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014305025428 | $0.06 |
| TAEWOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408205490454455 | $0.37 |
| TAEWOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017855493169999 | $0.05 |
| TAEWOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031221992035 | $0.03 |
| TAEWOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013942151367 | $0.02 |
| TAEWOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.094591231314 | $0.05 |
| TAEWOONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016888011003 | $0.00 |
| TAEWOONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005587977851 | $0.01 |
| TAEYANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021906166971 | $0.06 |
| TAEYANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016426287538 | $0.00 |
| TAEYANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054574810125 | $0.00 |
| TAEYANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107111253749 | $0.01 |
| TAEYANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105120726498999 | $0.08 |
| TAEYANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0170022013619999 | $0.19 |
| TAEYANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0280766329139999 | $0.03 |
| TAEYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010974215507 | $0.03 |
| TAEYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014814750094 | $0.29 |
| TAEYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021514291338 | $0.00 |
| TAEYOUNG PAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105044300033 | $0.00 |
| TAEYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0812186725 | $0.06 |
| TAFADZWA M'TANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075158038462 | $0.09 |
| TAFADZWA MUSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9748012888 | $1.97 |
| TAFADZWA PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40962357004 | $1.48 |
| TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008928122513 | $0.00 |
| TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070284848555 | $0.01 |
| TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038490543798 | $0.00 |
| TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00154081961869999 | $0.00 |
| TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044354213594 | $0.00 |
| TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026559925724 | $0.00 |
| TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034922231065 | $0.00 |
| TAFARI BARRUNGTON CRICHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.559093556299999 | $0.02 |
| TAFARI CARNEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3174851159362 | $0.33 |
| TAFARI GERSON-FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000932620492009999 | $0.00 |
| TAFARI GERSON-FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62576661831 | $0.30 |
| TAFITA PRINCY ANDRIANANDRASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000817502093689999 | $0.00 |
| TAFU YAMAMOTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TAFU YAMAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,374.892274) | ($3,374.89) |
| TAFU YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020075631813 | $60.29 |
| TAFU YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.225729619755 | $39.23 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020352378368 | $0.06 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7542132316 | $12.79 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065959530759 | $0.00 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00864722791849999 | $0.01 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.77837168249999 | $3.79 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014437768953 | $0.00 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005251992778 | $0.00 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031839892697 | $0.00 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001788040892 | $0.00 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00314302999909999 | $0.01 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000058034135931999 | $0.00 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4245931807 | $0.06 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.12057162 | $31.03 |
| TAG MATTHEW MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00028305273441 | $0.00 |
| TAGAR RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018257494541 | $0.54 |
| TAGAR RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0201907823189999 | $0.02 |
| TAGART SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281192492149999 | $8.32 |
| TAGART SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.818167224 | $15.82 |
| TAGE HØVRING SVENDSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.67187213 | $1,185.87 |
| TAGE HØVRING SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095830366746 | $28.36 |
| TAGE HØVRING SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038574317882 | $74.02 |
| TAGE WESTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,027.32 |
| TAGE WESTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.005333760034) | ($10.00) |
| TAGE WESTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.2261475012 | $423.40 |
| TAGE WESTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01363936) | ($413.00) |
| TAGE WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257923866936 | $84.27 |
| TAGE WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024537882236 | $4.79 |
| TAGE WESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01472349085 | $27.37 |
| TAGGART BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7693943095 | $4.57 |
| TAGGART BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.078883935 | $1.93 |
| TAGGART BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6235631438 | $5.55 |
| TAGHI TAATIJIFROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143111470022999 | $0.42 |
| TAGHI TAATIJIFROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021650689275 | $0.03 |
| TAGHI TAATIJIFROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.394353561 | $51.84 |
| TAGHREED ABUTALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013593488945 | $411.93 |
| TAGHREED ABUTALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043738177774 | $0.85 |
| TAGHREED ABUTALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17889363215 | $0.18 |
| TAGHREED ABUTALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2141047183 | $6.41 |
| TAGHREED ABUTALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.562549973 | $6.07 |
| TAGHREED ABUTALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016067837603 | $1.74 |
| TAGHREED ABUTALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.88720865149999 | $4.75 |
| TAGIR BURGANOVICH HAYBULLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| TAGIR BURGANOVICH HAYBULLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002889) | ($90.88) |
| TAGIR BURGANOVICH HAYBULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289055145826019 | $100.03 |
| TAGIR BURGANOVICH HAYBULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4078974598823 | $2.41 |
| TAGLIAVENTO ANDREA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113376) | ($45.33) |
| TAGLIAVENTO ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318510845414014 | $0.06 |
| TAGUET KARINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.879) | ($6.04) |
| TAGUET KARINE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.01 | $6.04 |
| TAGUET KARINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (242.01) | ($242.01) |
| TAGUET KARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24460364591739 | $3.54 |
| TAGUET KARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30340929191 | $0.30 |
| TAH YUNG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109887878632 | $3.25 |
| TAH YUNG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015052939035 | $0.00 |
| TAH YUNG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02375795501 | $46.36 |
| TAHA ABDULGADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03507337131331 | $0.04 |
| TAHA ABOURKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051473961114 | $0.00 |
| TAHA ABOURKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119854936298 | $0.00 |
| TAHA AHMED KHAN NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001883275493 | $0.56 |
| TAHA AHMED KHAN NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941807094431599 | $0.94 |
| TAHA AHMED KHAN NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6890509157 | $2.13 |
| TAHA AHMED KHAN NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3243989178 | $0.63 |
| TAHA AHMED KHAN NIAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00002564644748 | $0.77 |
| TAHA BEDÜK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086665761699999 | $0.26 |
| TAHA BEDÜK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02182161454 | $0.03 |
| TAHA BIN AAMAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.15 | $4.19 |
| TAHA BIN AAMAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETC | (0.15) | ($3.08) |
| TAHA HUSANIBHAI NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000274083836 | $0.00 |
| TAHA HUSANIBHAI NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006517348745 | $0.01 |
| TAHA JAMAL EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000492650939484 | $0.04 |
| TAHA JAWAD ALJABALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.030973431363 | $6.43 |
| TAHA KAHVECIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000348164884277 | $0.00 |
| TAHA KOYUTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004858330445999 | $0.00 |
| TAHA MESSOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073683801018999 | $0.00 |
| TAHA MESSOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021927449476 | $0.00 |
| TAHA MESSOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016994560427 | $0.00 |
| TAHA MESSOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046428081011 | $0.00 |
| TAHA MESSOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017012292876 | $0.00 |
| TAHA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023173513853 | $0.00 |
| TAHA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129291248526 | $0.01 |
| TAHA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328958212 | $50.00 |
| TAHA NAYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202678525883568 | $0.15 |
| TAHA SÜRMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157787209797 | $4.67 |
| TAHA SÜRMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04863953109 | $0.06 |
| TAHA SÜRMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142154470897 | $2.77 |
| TAHA SÜRMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031942754726 | $0.00 |
| TAHA TURKSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004588583024 | $0.00 |
| TAHA YASIN GOKTAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119445) | ($50.96) |
| TAHA YASIN GOKTAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (458.2403) | ($441.48) |
| TAHA YASIN GOKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001194457716 | $50.00 |
| TAHA YASIN GOKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298686054970599 | $0.64 |
| TAHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035519407986 | $108.69 |
| TAHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02125945073 | $41.48 |
| TAHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.683159671 | $25.91 |
| TAHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.228137476079999 | $13.64 |
| TAHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44020099687 | $17.42 |
| TAHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1422927471 | $8.10 |
| TAHAR MOUSSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00564183500147883 | $0.01 |
| TAHARKA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178154554929999 | $53.21 |
| TAHARKA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000355181067119999 | $0.07 |
| TAHARKA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90414425479999 | $4.90 |
| TAHARKA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117456918755 | $0.01 |
| TAHARKA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073081588416 | $0.01 |
| TAHED HUSSAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 10.28 | $9.90 |
| TAHED HUSSAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 4,990.28 | $4,796.44 |
| TAHED HUSSAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 5,898.4676733 | $5,632.64 |
| TAHED HUSSAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (11,065.452216937) | ($10,558.40) |
| TAHED HUSSAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.9982991 | $1,678.38 |
| TAHED HUSSAIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (2.922294205) | ($4,916.94) |
| TAHED HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8240547314 | $63.83 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7464049424) | ($2,239.37) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7464049424 | $2,239.37 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.746402) | ($2,241.62) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.541853428) | ($500.00) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.541853428 | $500.00 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (5.541853428) | ($470.04) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01411375) | ($400.00) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01411375 | $400.00 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01411375) | ($423.41) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.459774204) | ($183.23) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.459774204 | $183.23 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (3.459774203) | ($166.93) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 4.986193718 | $46.61 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02503512244) | ($688.62) |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02503512244 | $688.62 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034557822337674 | $11.78 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018847803482395 | $5.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033205031797 | $0.00 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27486058645999 | $0.80 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55693629362 | $6.19 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041217682421922 | $3.73 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071669846874 | $0.79 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094120351363 | $0.71 |
| TAHEEM REVEL GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67447804165 | $0.36 |
| TAHEIM HERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAHEIM HERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TAHEIM HERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (224.16693) | ($224.17) |
| TAHEIM HERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009375) | ($27.48) |
| TAHEIM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006524088072061 | $0.23 |
| TAHEIM HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1259112682759 | $3.13 |
| TAHER ABDEL HADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.576635727718 | $4.40 |
| TAHER DABBABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326646967062999 | $0.00 |
| TAHER EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014355029207 | $0.00 |
| TAHER EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0464276109419999 | $0.16 |
| TAHER FOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376790831 | $0.00 |
| TAHER HANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000096550440623) | ($0.04) |
| TAHER HANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001235747714) | ($0.50) |
| TAHER HANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001076580946) | ($0.42) |
| TAHER HANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (279.946281206) | ($500.00) |
| TAHER HANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 334.576605851 | $597.57 |
| TAHER HANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2351548762) | ($0.42) |
| TAHER HANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.405443082) | ($15.01) |
| TAHER HANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001369193154) | ($0.42) |
| TAHER HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6428761665) | ($0.48) |
| TAHER HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5635031021) | ($0.40) |
| TAHER HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001432958035) | ($0.42) |
| TAHER HANSEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002054768231) | ($0.42) |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000723730428879999 | $2.14 |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38498527778701 | $3.20 |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018519802966 | $0.00 |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.160560751349999 | $0.13 |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58008547639999 | $0.99 |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6307153204 | $4.63 |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5114260413 | $40.03 |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129121529001 | $4.11 |
| TAHER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0210356491 | $0.12 |
| TAHER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028058269431 | $0.83 |
| TAHER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058108396087 | $0.01 |
| TAHER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188109982703 | $36.70 |
| TAHER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17855672264 | $1.10 |
| TAHER SHAHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.227458222 | $16.58 |
| TAHER WARORAWALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00685858) | ($282.22) |
| TAHER WARORAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32786205464826 | $0.66 |
| TAHERA ZAMANZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087736451001 | $270.64 |
| TAHERA ZAMANZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104085422514 | $210.48 |
| TAHERA ZAMANZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.861626270999 | $122.86 |
| TAHERA ZAMANZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.351171871 | $20.89 |
| TAHERA ZAMANZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.3583440779999 | $37.90 |
| TAHEREH KIUOMARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000597028795828608 | $0.00 |
| TAHEREH LOUISE PULCHERIE SAMBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.04748667 | $14.64 |
| TAHEREH LOUISE PULCHERIE SAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000360781038569999 | $0.10 |
| TAHEREH PANAHI KALCHOGHOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018296067145 | $0.54 |
| TAHEREH PANAHI KALCHOGHOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011951626003 | $0.00 |
| TAHEYA CORTEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00255345 | $99.95 |
| TAHEYA CORTEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00611158 | $179.70 |
| TAHEYA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590897121049999 | $17.49 |
| TAHEYA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.268829429 | $7.27 |
| TAHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000910799658429999 | $0.27 |
| TAHIR ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27211737848 | $0.13 |
| TAHIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008258530229999 | $0.02 |
| TAHIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021832698482 | $0.00 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222141323229999 | $0.01 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77996681674 | $0.92 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036608479258 | $0.01 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0815615245 | $7.20 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030836194696 | $0.00 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00334512929699999 | $0.00 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.36753162829999 | $0.14 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000640060757889999 | $0.00 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19547062853 | $0.10 |
| TAHIR AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021061604255 | $0.00 |
| TAHIR AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027052628094 | $0.00 |
| TAHIR BYTYQI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0026556 | $104.04 |
| TAHIR BYTYQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081071306406 | $2.49 |
| TAHIR DIKMEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237085) | ($98.08) |
| TAHIR DIKMEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5823) | ($1.33) |
| TAHIR DIKMEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| TAHIR DIKMEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 324.985753 | $324.99 |
| TAHIR DIKMEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 325.996945 | $326.00 |
| TAHIR DIKMEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (324.985753) | ($324.99) |
| TAHIR DIKMEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (325.996945) | ($326.00) |
| TAHIR DIKMEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164064) | ($49.94) |
| TAHIR DIKMEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168955) | ($51.14) |
| TAHIR DIKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005701049661 | $200.00 |
| TAHIR DIKMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06660472933928 | $1.23 |
| TAHIR ELCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031504903196 | $0.00 |
| TAHIR ELCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003917852251 | $0.00 |
| TAHIR ELCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026630807177 | $0.00 |
| TAHIR ELCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029195527 67 | $0.00 |
| TAHIR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021027594668 | $632.54 |
| TAHIR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78342521935 | $1,571.09 |
| TAHIR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 254.456277709 | $201.73 |
| TAHIR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032689939305 | $0.97 |
| TAHIR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79309844939999 | $3.01 |
| TAHIR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4671932498 | $1.55 |
| TAHIR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571012115809999 | $6.35 |
| TAHIR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65316817975 | $2.23 |
| TAHIR JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113356357229 | $2.66 |
| TAHIR PALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93718201449999 | $2.26 |
| TAHIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6397063057034 | $7.68 |
| TAHIR SIDDIQUE SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017084575941 | $0.01 |
| TAHIR SIDDIQUE SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056350111717 | $0.11 |
| TAHIR TUNÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337928983188005 | $0.04 |
| TAHIR ZAMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,338.334194619) | ($32,338.33) |
| TAHIR ZAMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,338.334194619 | $32,338.33 |
| TAHIR ZAMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (32,338.334194) | ($32,338.33) |
| TAHIR ZAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (174.425960334) | ($436.06) |
| TAHIR ZAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 174.425960334 | $436.06 |
| TAHIR ZAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02360219859) | ($689.67) |
| TAHIR ZAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02360219859 | $689.67 |
| TAHIR ZAMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02360219) | ($663.81) |
| TAHIR ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002471592898208 | $8.29 |
| TAHIR ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015418263872 | $0.03 |
| TAHIR ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.17814103503 | $208.18 |
| TAHIR ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.994243517271 | $15.31 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031260687568 | $95.34 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148203753759999 | $28.92 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.851169705 | $190.85 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060654205315 | $0.54 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87101943623 | $0.13 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091431551769 | $0.67 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124751095245 | $0.77 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00386402099629999 | $0.88 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000215449697369999 | $0.02 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107967581076 | $0.17 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33455277651 | $0.16 |
| TAHIRAH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059338517947 | $1.39 |
| TAHIRI MEROUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026371775392 | $0.78 |
| TAHIRI MEROUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057478897301 | $1.12 |
| TAHIRI MEROUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3695853756 | $1.09 |
| TAHIRI MEROUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106674445326 | $0.08 |
| TAHIROU GAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053428589737 | $0.01 |
| TAHIRY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6798015061002 | $25.33 |
| TAHITIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64198195010499 | $5.18 |
| TAHJ DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116148447786 | $0.00 |
| TAHJ DENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00593198713639999 | $0.01 |
| TAHJ MINNIECON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111814514969 | $0.00 |
| TAHJ MINNIECON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060501079957 | $0.00 |
| TAHJ MINNIECON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024642053185 | $0.00 |
| TAHJMANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073391490038999 | $0.01 |
| TAHJMANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015287936451 | $0.01 |
| TAHJMANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36658729653 | $4.07 |
| TAHLIA COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016296091682 | $48.44 |
| TAHLIA COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260366612329999 | $0.30 |
| TAHLIA COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140332387555 | $27.38 |
| TAHLIA COURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96407046692 | $3.29 |
| TAHLIA DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0699801040769311 | $0.08 |
| TAHLIA HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162401556961 | $0.48 |
| TAHLIA HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97843831546 | $8.38 |
| TAHLIA MANN-FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106717113538 | $0.01 |
| TAHLIA MANN-FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35540475839 | $3.14 |
| TAHLITA BANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.601213816344 | $4.68 |
| TAHMEED CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017371270827 | $5.14 |
| TAHMEED CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000247427776 | $0.00 |
| TAHMID JAIGIRDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2281755313748 | $0.23 |
| TAHMID SATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028830212747 | $0.85 |
| TAHMID SHADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104482698685 | $0.00 |
| TAHMINA LATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.60222914853 | $116.19 |
| TAHMINA MUNEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056888832135 | $0.00 |
| TAHMINA MUNEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021278636148 | $0.04 |
| TAHNEE IGNACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123100802331755 | $0.00 |
| TAHNEE IGNACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062668017542 | $0.00 |
| TAHNEE IGNACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012238790850 4999 | $0.00 |
| TAHNEE IGNACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025860628774 | $0.00 |
| TAHNOON TAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002989624355999999 | $0.00 |
| TAHNOON TAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008855614869 | $0.01 |
| TAHNOON TAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141346010905 | $0.00 |
| TAHRA C COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023071590719 | $0.05 |
| TAHRA MAKINSON-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107524857648 | $0.32 |
| TAHRA MAKINSON-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0337277887229999 | $0.03 |
| TAHRA MAKINSON-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5869174456 | $1.26 |
| TAHRA MAKINSON-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0701434810849999 | $0.01 |
| TAHRA MAKINSON-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084647354113 | $0.19 |
| TAHRA SEBTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.07053273863 | $200.54 |
| TAHRA SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149181019207 | $55.86 |
| TAHRA SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076890041625 | $1.24 |
| TAHRO YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001932921997 | $0.01 |
| TAHRO YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000437863895939999 | $0.00 |
| TAHRO YOSHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106456810925 | $0.00 |
| TAHSIN KARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031875671802 | $0.00 |
| TAHSIN MUSTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019415218924 | $5.75 |
| TAHSIN MUSTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025086521674 | $4.89 |
| TAHSIN MUSTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021008264108 | $0.02 |
| TAHSIN MUSTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081808461585 | $0.01 |
| TAHSIN TEZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000417403756899 | $0.00 |
| TAHSSAIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017739516896 | $5.25 |
| TAHSSAIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021658336285 | $0.03 |
| TAHSSAIN AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026630535447 | $5.20 |
| TAHUMATAA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028179010537 | $0.00 |
| TAHZON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004092678686 | $0.00 |
| TAHZON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000132057030959999 | $0.00 |
| TAHZON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029963100294 | $0.01 |
| TAI BERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000678590147399999 | $0.00 |
| TAI BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.490938881789 | $81.66 |
| TAI BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012947060561 | $14.71 |
| TAI CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189754438339068 | $0.00 |
| TAI CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000066777021736 | $0.00 |
| TAI CHENG JIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $282.24 |
| TAI CHENG JIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,867.85 |
| TAI CHENG JIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.20500993 | $2,308.83 |
| TAI CHENG JIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.56027453 | $1,094.61 |
| TAI CHENG JIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.769545) | ($3,197.97) |
| TAI CHENG JIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109871) | ($3,355.24) |
| TAI CHENG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038314639812 25 | $11.43 |
| TAI CHENG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00570124306339 | $10.26 |
| TAI CHEUK CHARLES YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053819459188 | $0.16 |
| TAI CHEUK CHARLES YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367429833138542 | $0.04 |
| TAI CHEUK CHARLES YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048668992612 | $0.02 |
| TAI CHI HUA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TAI CHI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663395323 | $50.00 |
| TAI CHI LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.99 |
| TAI CHI LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02139386 | $845.13 |
| TAI CHI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197696698599 | $58.50 |
| TAI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000975167582819999 | $0.29 |
| TAI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100392063887 | $19.59 |
| TAI CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021213026752 | $0.00 |
| TAI CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013593986706 | $0.01 |
| TAI DUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (304,503.07) | ($304,503.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAI DUONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200,000.0 | $200,000.00 |
| TAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017280842552 | $0.51 |
| TAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,161.78542967 | $4,161.79 |
| TAI FOONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,310.0) | ($1,310.00) |
| TAI FOONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.614718 | $1,310.00 |
| TAI FOONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.74008827) | ($1,576.85) |
| TAI FOONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001218) | ($37.57) |
| TAI FOONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.017555 | $37.57 |
| TAI FOONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.632273) | ($1,350.33) |
| TAI FOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006805044776945 | $0.25 |
| TAI FOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366718940159999 | $0.04 |
| TAI FOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003964521917649 | $10.81 |
| TAI FOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.681658646197 | $8.68 |
| TAI GIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 11.950292812 | $108.51 |
| TAI GIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00069724 | $21.29 |
| TAI GIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (17.815346177) | ($136.27) |
| TAI GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031828620994 | $9.39 |
| TAI GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013101191983 | $0.00 |
| TAI GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10241013146185 | $1.24 |
| TAI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071711164345 | $0.21 |
| TAI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016897594404 | $0.05 |
| TAI HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018344057524 | $54.86 |
| TAI HEN LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014318371117 | $0.01 |
| TAI HIEM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019536077027 | $0.00 |
| TAI HIEM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020448510928 | $0.02 |
| TAI HIEM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036249966926 | $0.02 |
| TAI HIEM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002195855598 | $0.07 |
| TAI HSING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033003247149999 | $0.98 |
| TAI HSING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5374388849 | $3.54 |
| TAI HSING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.328969703 | $14.02 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150948880012 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19417094558 | $0.23 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069553904578 | $0.01 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077682552029 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000079456824668999 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034827359878 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023102304942 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.056764928464 | $0.03 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000019475049492999 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134478840241 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029711587666 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000010321387401 | $0.00 |
| TAI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000125188074595 | $0.00 |
| TAI IP TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (205.0) | ($205.00) |
| TAI IP TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008982644362 | $0.00 |
| TAI IP TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.70138577 | $183.70 |
| TAI KWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039966613212 | $0.00 |
| TAI KWEE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4178061845 | $1.66 |
| TAI KWEE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.674053872319999 | $7.49 |
| TAI KWEE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0522909268 | $0.88 |
| TAI KWEE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71882119576 | $2.46 |
| TAI KWEE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020132813167 | $1.52 |
| TAI KWEE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0606889401839999 | $0.08 |
| TAI KWEE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.86446649364 | $0.46 |
| TAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000450539134339999 | $0.00 |
| TAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041088269039999 | $0.00 |
| TAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058395718282 | $0.01 |
| TAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129511016825 | $0.38 |
| TAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000031596568748999 | $0.00 |
| TAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202097711609999 | $0.60 |
| TAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072714195157999 | $0.01 |
| TAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016253985645 | $0.01 |
| TAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0108371168531 | $0.00 |
| TAI LEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.14374591 | $4,434.53 |
| TAI LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171587477482 | $47.43 |
| TAI LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042818247152 | $84.96 |
| TAI LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014080818582 | $0.01 |
| TAI LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049918067307 | $0.06 |
| TAI LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000398102910789999 | $0.02 |
| TAI LI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014335878576 | $0.00 |
| TAI LI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028816965228 | $0.03 |
| TAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052735841273 | $0.02 |
| TAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028896748987 | $0.03 |
| TAI LONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (994.1) | ($818.91) |
| TAI LONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0266657 | $818.91 |
| TAI LONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($11,914.53) |
| TAI LONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 6.614858 | $11,914.53 |
| TAI LONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.07) | ($2,085.04) |
| TAI LONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 1.158288 | $2,085.04 |
| TAI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 571.718719695619 | $603.13 |
| TAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061374432635 | $1.82 |
| TAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71903947223 | $0.57 |
| TAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88402679942 | $0.56 |
| TAI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094427725199 | $0.21 |
| TAI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008158439691 | $0.00 |
| TAI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066967593589 | $0.00 |
| TAI MING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (157.28137208) | ($9,054.37) |
| TAI MING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26901702) | ($7,880.85) |
| TAI MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194225442187699 | $66.42 |
| TAI MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48117578664408 | $39.46 |
| TAI NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | EOS | (89.9944) | ($114.29) |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137349321598 | $0.41 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52988754839099 | $1.00 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017497139372999 | $0.05 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.92987394 | $16.59 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.563501967 | $8.52 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0643339758 | $0.45 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15929437311 | $0.98 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040104073635 | $79.40 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034916410627 | $0.31 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0041998474 | $0.44 |
| TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026095027983 | $7.72 |
| TAI NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002519874059 | $50.00 |
| TAI NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04718052899 | $0.03 |
| TAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125897393117544 | $50.31 |
| TAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469878285578 | $5.00 |
| TAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.77732788178 | $68.31 |
| TAI PHAN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 1.980982567 | $42,083.03 |
| TAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253126209209999 | $756.31 |
| TAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22830685813 | $464.96 |
| TAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.481044221 | $66.97 |
| TAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.251878215 | $39.09 |
| TAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87430810694 | $7.72 |
| TAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.849805556 | $29.85 |
| TAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.6285667769 | $336.53 |
| TAI PING LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016614579962 | $49.44 |
| TAI SAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000720933287647309 | $0.00 |
| TAI SAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000215387108999999 | $0.01 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.028787799) | ($5,800.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.028787799 | $5,800.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($5,040.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $5,040.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (4,000.0) | ($5,040.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5,020.46 | $5,040.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (28.448373936) | ($1,884.21) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 28.448373936 | $1,884.21 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (28.4) | ($1,876.50) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,864.253 | $1,876.50 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.680834682) | ($886.86) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.680834682 | $886.86 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (71.4355) | ($880.80) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 880.656 | $880.80 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,656.788942692) | ($5,455.83) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,656.788942692 | $5,455.83 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (6,656.788) | ($5,455.83) |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 5,437.264 | $5,455.83 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 1.248835 | $3,500.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.35517 | $1,000.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.05178 | $2,000.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02632 | $1,000.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,720.0) | ($2,720.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 1.005421 | $2,720.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.5496 | $1,500.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.2028 | $500.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.132279 | $300.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13) | ($317.15) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.22632 | $500.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (182.63) | ($182.63) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.084812 | $182.63 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (685.325320335) | ($398.48) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 685.325320335 | $398.48 |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (685.321) | ($398.48) |
| TAI SARTPRASIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 395.306 | $398.48 |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BCH | 0.26395 | $50.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 35.6126 | $300.00 |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($23,411.55) |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $23,411.55 |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($30,419.20) |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29,951.632 | $30,419.20 |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (19,580.8) | ($19,580.80) |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 12.847551 | $19,580.80 |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,416.14) | ($10,416.14) |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 1,497.3661 | $10,416.14 |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.030476537) | ($15,000.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4509142961) | ($450.00) |
| TAI SARTPRASIT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.598332238 | $18,560.62 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063274685897 | $195.68 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208716299704 | $462.25 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076817171029 | $0.08 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.471862961566 | $25.45 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.582843220261 | $14.03 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128868709571 | $1.43 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073275044491993 | $0.98 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09353597351481 | $6.86 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3561890359 | $0.36 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0383358695889999 | $0.05 |
| TAI SARTPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042658223416 | $0.27 |
| TAI SENG YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175375956349999 | $0.02 |
| TAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061915139668 | $0.07 |
| TAI TEOK TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148686179861 | $0.00 |
| TAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138627632955999 | $0.41 |
| TAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49093657971 | $0.49 |
| TAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083706632198 | $258.83 |
| TAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085674693231 | $172.76 |
| TÀI TRẦN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007931635209999999 | $0.00 |
| TÀI TRẦN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121020581274 | $0.00 |
| TAI TRUONG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086184679631 | $0.00 |
| TAI TRUONG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00347958903739999 | $0.00 |
| TAI UE PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000540213990709999 | $0.02 |
| TAI VU'ONG GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022980157377 | $0.07 |
| TAI WAI KIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 41.16 | $967.24 |
| TAI WAI KIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($15,672.28) |
| TAI WAI KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.704291354 | $211.77 |
| TAI WAI KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 767.969829539 | $649.34 |
| TAI WAI KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170838744 | $3.42 |
| TAI WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169170481559999 | $0.50 |
| TAI WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124858596449 | $0.01 |
| TAI WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 252.522737069 | $252.52 |
| TAI WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263343543369999 | $79.90 |
| TAI WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060739364138 | $1.19 |
| TAI WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27326576744 | $0.27 |
| TAI WAI TSANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.21059678 | $645.54 |
| TAI WAI TSANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.219811372 | $609.91 |
| TAI WAI TSANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.19969628 | $3,418.61 |
| TAI WAI TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.20153267 | $514.60 |
| TAI WAI TSANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.214277626 | $436.20 |
| TAI WAI TSANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.205504079 | $407.81 |
| TAI WAI TSANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.202088952 | $369.62 |
| TAI WAI TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.205943228 | $303.60 |
| TAI WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313871218399999 | $95.74 |
| TAI WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000449528156949999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAI WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144353098118 | $285.17 |
| TAI WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009880037729 | $0.00 |
| TAI WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5947955647 | $3.59 |
| TAI WEN KO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02394 | $980.85 |
| TAI WEN KO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.134 | $413.91 |
| TAI WEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01012342412641 | $102.22 |
| TAI WEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222301015858 | $41.99 |
| TAI WEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122005332927999 | $0.89 |
| TAI WEN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.07055031529999 | $0.29 |
| TAI WING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000031346648 | $0.00 |
| TAI WING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055537258638 | $0.01 |
| TAI YAP CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.820064076) | ($116.62) |
| TAI YAP CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (13.87467473) | ($136.53) |
| TAI YAP CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263603) | ($78.29) |
| TAI YAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243628203854466 | $70.66 |
| TAI YAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1838074276825 | $2.44 |
| TAI YAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000115909540948999 | $0.01 |
| TAI YAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041292809082521 | $2.01 |
| TAI YAP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1330736078 | $7.58 |
| TAI YIN KENNY CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (244.575603) | ($244.58) |
| TAI YIN KENNY CHUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.166853828) | ($666.32) |
| TAI YIN KENNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028966424779 | $0.86 |
| TAI YIN KENNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386221870749999 | $0.05 |
| TAI YIN KENNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7196183438689 | $1.72 |
| TAI YIN KENNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0162574579644159 | $5.95 |
| TAIB EL AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070937850224 | $0.00 |
| TAIB EL AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024050114252 | $0.00 |
| TAIB MOHD YUZAIRI NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082817151949 | $0.00 |
| TAIB MOHD YUZAIRI NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86999065961 | $0.13 |
| TAIB MOHD YUZAIRI NOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.01015720079999 | $0.96 |
| TAIBA A JAWALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381431705337 | $0.43 |
| TAIBU COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1101671171 | $10.62 |
| TAIBU COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13190471174999 | $0.17 |
| TAIBU COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044022692803 | $0.00 |
| TAIBU COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019809418201 | $0.00 |
| TAIBU COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029914622166 | $0.07 |
| TAIGA MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137965041114999 | $4.08 |
| TAIGA MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79326461227 | $5.50 |
| TAIGA MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015997773432 | $3.12 |
| TAIGA MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3546446745 | $0.35 |
| TAIGA MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066114034437 | $0.58 |
| TAIGE CAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (21.0649) | ($7.52) |
| TAIGE CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2436660084765 | $0.32 |
| TAIGEN WOLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017865801553 | $0.05 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048376453326 | $0.94 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0129236521332 | $0.14 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00289259657769999 | $0.03 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.110472586 | $3.11 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092683084575 | $0.00 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064818571057 | $0.04 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000139655602629999 | $0.03 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.52955302431 | $40.07 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000076245989339 | $0.01 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00111748670736999 | $0.00 |
| TAIHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 36.67006768 | $36.01 |
| TAIJA RACHELLE GONCALVES SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036291825939 | $10.74 |
| TAIJA RACHELLE GONCALVES SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030027105234 | $0.04 |
| TAIKENG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064723336101 | $5.57 |
| TAIKENG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014760918442 | $28.80 |
| TAIKENG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000415697953339999 | $0.00 |
| TAIKENG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9855062746 | $3.95 |
| TAIKENG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87336606097 | $1.18 |
| TAIKENG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34181100753 | $3.80 |
| TAIKI MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162281147022 | $4.80 |
| TAI-KORA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194626951449999 | $0.58 |
| TAI-KORA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5716336687 | $1.57 |
| TAI-KORA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019505062643 | $0.44 |
| TAIKU BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085810590536 | $0.25 |
| TAIKU BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48764770229999 | $6.40 |
| TAIKU BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028650199532 | $0.00 |
| TAIKU BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00224756438359999 | $0.01 |
| TAIKU BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000556188898592 | $0.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05882284 | $2,355.68 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.178022) | ($537.42) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0134342 | $537.42 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2501250625) | ($10,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02626 | $1,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,100.0) | ($3,100.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,100.0 | $3,100.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02744 | $1,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03232 | $1,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.87394 | $2,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.87394) | ($2,083.52) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.06880948974) | ($2,157.48) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.01721) | ($494.86) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.239364 | $494.86 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01681427 | $35.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01395539013 | $29.43 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.242575 | $500.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0172851 | $500.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017262) | ($479.90) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.249379 | $479.90 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.7620876601) | ($1,461.69) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00738689 | $209.85 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 185.0 | $185.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (185.0) | ($185.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.094565 | $185.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003446) | ($99.98) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051054 | $99.98 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003964) | ($115.01) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.058724 | $115.01 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.204343) | ($432.40) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 11.457708015 | $4.63 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | CEL | 12.620061819 | $4.63 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 124.9 | $124.90 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 124.9 | $124.90 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 124.9 | $124.90 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (374.7) | ($374.70) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.012605 | $374.70 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.012605) | ($380.83) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.184141 | $380.83 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.184141) | ($357.81) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.353704 | $700.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 97.0431 | $73.24 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.353704) | ($733.12) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.05198393 | $94.41 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.71115028) | ($55.71) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.71115028 | $55.71 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (55.71) | ($55.71) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.030883 | $55.71 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00346482 | $100.17 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.003465) | ($100.33) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.055311 | $100.33 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004881590937) | ($138.78) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004881590937 | $138.78 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.004881) | ($138.76) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.078096 | $138.76 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,606.37 |
| TAILI THOMPSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.11627393) | ($2,077.49) |
| TAILI THOMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.3189345523) | ($12,751.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.03) | ($25.03) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.2501250625 | $7,542.15 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.06880948974 | $2,074.85 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00675906 | $199.25 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.006451) | ($189.98) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.109883 | $189.98 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.616215879) | ($25,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4825534387) | ($772.52) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4688987445) | ($750.66) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.989445846 | $25,597.50 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 3.49448959 | $5,594.33 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3189345523 | $6,165.95 |
| TAILI THOMPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2586256838) | ($5,000.00) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007991626735) | ($154.50) |
| TAILI THOMPSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007761874022) | ($150.06) |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298648932699999 | $8.84 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38936570607999 | $1.66 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355903283533313 | $14.09 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093969619747 | $0.01 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008028872436724 | $21.24 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.7129691700312 | $91.71 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039878124361 | $0.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000008903455101199999 | $0.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083000370484 | $0.08 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0020425199049 | $0.12 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000044609085299 | $0.00 |
| TAILI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0350210194719999 | $0.05 |
| TAILINE CORDEIRO DE ARRUDA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 1.39 | $26.65 |
| TAILINE CORDEIRO DE ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275742061983399 | $0.24 |
| TAILINE MARA DE JESUS SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111661999611999 | $0.00 |
| TAILLEVENT ARCENEAUX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.74044358 | $29,192.85 |
| TAILLEVENT ARCENEAUX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.7297217124) | ($28,800.00) |
| TAILLEVENT ARCENEAUX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,200.0 | $7,200.00 |
| TAILLEVENT ARCENEAUX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (7,200.0) | ($7,200.00) |
| TAILLEVENT ARCENEAUX | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002078901588) | ($6.00) |
| TAILLEVENT ARCENEAUX | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01051397) | ($320.01) |
| TAILOR RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002274909508 | $0.00 |
| TAILOR RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022819043771 | $0.00 |
| TAILORED CAPITAL LLC | 1 HERMANN MUSEUM CIRCLE DR., HOUSTON, TEXAS 77004 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002046776499) | ($79.92) |
| TAILORED CAPITAL LLC | 1 HERMANN MUSEUM CIRCLE DR., HOUSTON, TEXAS 77004 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002046776499 | $79.92 |
| TAILORED CAPITAL LLC | 1 HERMANN MUSEUM CIRCLE DR., HOUSTON, TEXAS 77004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006505289447272 | $0.26 |
| TAILORED CAPITAL LLC | 1 HERMANN MUSEUM CIRCLE DR., HOUSTON, TEXAS 77004 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015191595257 | $0.02 |
| TAIMEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136506678109 | $0.40 |
| TAIMEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7532410882 | $10.75 |
| TAIMIK HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000350516024 | $0.00 |
| TAIMIK HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018011958746 | $0.02 |
| TAIMOOR KHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0100881 | $383.46 |
| TAIMOOR KHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.089699 | $198.63 |
| TAIMOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137787051527 | $40.43 |
| TAIMOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123161408911999 | $0.00 |
| TAIMOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025879386483 | $50.13 |
| TAIMOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108320218877 | $0.01 |
| TAIMOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027786742083 | $0.03 |
| TAIMOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124552843738 | $0.00 |
| TAIMOOR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006674992048 | $0.00 |
| TAIMOR SARFRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000094420603372 | $0.00 |
| TAIMUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016373052558 | $4.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAIMUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099434188578 | $1.94 |
| TAIMUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5324187159 | $1.21 |
| TAIMUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1539003101 | $0.10 |
| TAIMUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0256452112409999 | $775.80 |
| TAIMUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2182804376 | $443.58 |
| TAIMUR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.081611313 | $126.08 |
| TAIMUR SHAHZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531347563328 | $0.51 |
| TAIMURE GORGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6301238422621 | $0.64 |
| TAIMY FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023356071898 | $0.69 |
| TAIMY FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.76475851269999 | $4.57 |
| TAIMY FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.72555536734 | $1.12 |
| TAINA FABRIN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085328932446105 | $0.00 |
| TAINA FABRIN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0151361163449999 | $0.02 |
| TAINA JOSEPH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.04876504 | $1,755.00 |
| TAINA JOSEPH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.04876504) | ($1,657.82) |
| TAINA JOSEPH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 829.0 | $829.00 |
| TAINA JOSEPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $342.23 |
| TAINA JOSEPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.009774035236) | ($276.83) |
| TAINA JOSEPH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01546778 | $462.94 |
| TAINA JOSEPH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.01765483827) | ($532.00) |
| TAINA JOSEPH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 266.0 | $266.00 |
| TAINA JOSEPH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| TAINA JOSEPH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00595316 | $180.17 |
| TAINA JOSEPH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.19) | ($6.19) |
| TAINA JOSEPH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.99) | ($1.99) |
| TAINA JOSEPH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.005158185191) | ($120.29) |
| TAINA JOSEPH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00328668 | $76.43 |
| TAINA JOSEPH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00286781 | $60.41 |
| TAINA JOSEPH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00452384 | $100.12 |
| TAINA JOSEPH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01057 | $232.75 |
| TAINA JOSEPH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01675613079) | ($368.97) |
| TAINA JOSEPH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.005175227511) | ($98.37) |
| TAINA JOSEPH | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | USDC | 270.955721 | $270.96 |
| TAINA JOSEPH | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.95) | ($9.95) |
| TAINA JOSEPH | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (266.0) | ($266.00) |
| TAINA JOSEPH | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Collateral | BTC | 0.02798825097 | $569.23 |
| TAINA JOSEPH | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.19) | ($6.19) |
| TAINA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126681465628273 | $50.41 |
| TAINA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126925127509 | $24.77 |
| TAINA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85221043123 | $0.54 |
| TAINA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2927928762 | $0.04 |
| TAINA RARERE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 27.62758805 | $38.19 |
| TAINA RARERE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 32.55967314 | $37.38 |
| TAINA RARERE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $30.00 |
| TAINA RARERE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 14.00673199 | $210.40 |
| TAINA RARERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($4.33) |
| TAINA RARERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,731.96) |
| TAINA RARERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,874.550370325) | ($5,943.80) |
| TAINA RARERE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($49.11) |
| TAINA RARERE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (11.069655746) | ($109.24) |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053772802 | $0.00 |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.046984959946 | $27.73 |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.081498911001 | $64.99 |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08608680046114 | $0.87 |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119946699057999 | $0.01 |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6227298158 | $26.04 |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0090932270482 | $0.00 |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16095598996 | $0.16 |
| TAINA RARERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029875803777 | $0.00 |
| TAINA RODRIGUES DE AZEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072937972139 | $0.00 |
| TAINAN SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085260646614 | $25.24 |
| TAINAN SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2346196061 | $4.23 |
| TAINAN SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10770117259999 | $1.67 |
| TAINAN SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054935796136 | $0.48 |
| TAINAN SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017612984513 | $1.93 |
| TAINAN SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.464577436209999 | $0.46 |
| TAINARA LUCHTEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125468803907 | $0.37 |
| TAINARA LUCHTEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036117588811 | $0.00 |
| TAINARA LUCHTEMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015073590338 | $0.01 |
| TAINARA MARIA DE LIMA MOURA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 4.16449128 | $418.45 |
| TAINARA MARIA DE LIMA MOURA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169033) | ($50.00) |
| TAINARA MARIA DE LIMA MOURA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (4.16449128) | ($255.35) |
| TAINARA MARIA DE LIMA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690338722 | $50.00 |
| TAINARA MARIA DE LIMA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667248473848543 | $0.54 |
| TAINI KONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111600714938 | $3.30 |
| TAINI KONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.237532452999 | $231.24 |
| TAINI KONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97664949679999 | $3.15 |
| TAINUI WATENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090471366481 | $0.27 |
| TAIRA PEHRSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.176433547 | $200.15 |
| TAIRA PEHRSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.492499006) | ($1,591.00) |
| TAIRA PEHRSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.492499006 | $1,591.00 |
| TAIRA PEHRSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (106.492499006) | ($1,431.38) |
| TAIRA PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6086463213603 | $10.50 |
| TAIRA PEHRSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014750246952 | $0.05 |
| TAIRN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129475324632 | $0.38 |
| TAIRN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112374046265 | $0.01 |
| TAIRN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75026956469999 | $5.98 |
| TAIRO MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039870381042 | $1.18 |
| TAIRO MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360669127049999 | $7.04 |
| TAIS OLIVEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1179163649) | ($0.24) |
| TAIS OLIVEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2420632548) | ($0.48) |
| TAIS OLIVEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3040829052) | ($0.24) |
| TAIS OLIVEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6924507313) | ($0.48) |
| TAIS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00884325771 | $272.68 |
| TAIS OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24573088145 | $2.42 |
| TAIS RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041820135895 | $0.00 |
| TAIS SARAIVA DOS SANTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 3.89833139 | $401.71 |
| TAIS SARAIVA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690025662 | $50.00 |
| TAIS STAUSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031505022675 | $9.32 |
| TAIS STAUSHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079388454758 | $1.55 |
| TAIS VALENTIN KROGH KOOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150805454701 | $4.46 |
| TAIS VALENTIN KROGH KOOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129831167558999 | $0.00 |
| TAIS VALENTIN KROGH KOOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022035916795 | $4.30 |
| TAIS VALENTIN KROGH KOOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.303801684619999 | $3.38 |
| TAIS VALENTIN KROGH KOOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.42903507209999 | $1.16 |
| TAISEN SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138828755681 | $4.11 |
| TAISEN SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2768118432 | $2.60 |
| TAISEN SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0294682584 | $1.27 |
| TAISHA PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020366837381 | $0.00 |
| TAISHA PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014985364429 | $0.00 |
| TAI-SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021112200149 | $0.06 |
| TAI-SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019186725751 | $0.04 |
| TAI-SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00128407847137 | $0.01 |
| TAI-SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000086909381829 | $0.02 |
| TAISHO LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019151363722 | $5.67 |
| TAISHO LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3256212498 | $0.83 |
| TAISIR ALHAJ YAHYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 20.09712 | $12.46 |
| TAISIR ALHAJ YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.088125376043 | $0.03 |
| TAISUKE TANIMURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.950617) | ($1,777.78) |
| TAISUKE TANIMURA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (24.188027) | ($15.33) |
| TAISUKE TANIMURA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049621) | ($1,477.61) |
| TAISUKE TANIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044388540064783 | $15.23 |
| TAISUKE TANIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048598533807 | $0.06 |
| TAISUKE TANIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756606745346899 | $18.50 |
| TAISUKE TANIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.141033241082506 | $0.10 |
| TAIT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.20049673 | $15.22 |
| TAIT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0036086436307 | $0.23 |
| TAIT HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104517149703 | $0.03 |
| TAIT HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000195930862179999 | $0.04 |
| TAIT HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47218080519 | $0.47 |
| TAIT HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027757034007 | $0.01 |
| TAIT HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000074464487057 | $0.00 |
| TAIT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111381948177 | $0.33 |
| TAIT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.025467721 | $2.36 |
| TAITE NAZIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128600165980999 | $0.38 |
| TAITE NAZIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019728054125 | $38.49 |
| TAITE NAZIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.541830388 | $42.41 |
| TAITE NAZIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6785758028 | $0.36 |
| TAITO MYLLYNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002975028798) | ($6.25) |
| TAITO MYLLYNEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004732636939) | ($6.25) |
| TAITO MYLLYNEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (2.282417235) | ($2,525.93) |
| TAITO MYLLYNEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| TAITO MYLLYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.785303493687 | $78.00 |
| TAITO MYLLYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21306370774 | $0.21 |
| TAITO MYLLYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8084960584 | $1.76 |
| TAITO MYLLYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021252653888 | $6.76 |
| TAITO MYLLYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.343773897 | $20.34 |
| TAITO UOTILA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00608126 | $235.25 |
| TAITO UOTILA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0049791 | $147.62 |
| TAITO UOTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031119588287 | $8.85 |
| TAIWAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136515940794 | $0.00 |
| TAIWAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34804941881 | $0.41 |
| TAIWAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000318960148539999 | $0.01 |
| TAIWAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00265632979469999 | $0.00 |
| TAIWAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051340836262 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000203 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004699 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006913 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004749 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00029175 | $0.05 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000154 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000558 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007861 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000144 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004068 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000265 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00005803 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00008514 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003108 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00012352 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000392 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00013893 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003589 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008921 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000275 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000272 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000342 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0001089 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005574 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00010191 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000281 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000342 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000372 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00009136 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000422 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005185 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00012595 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000036 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000394 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000891 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004733 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00012785 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000284 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000343 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005161 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000324 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000357 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000442 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0002278 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000465 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00019433 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002593 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00017396 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003578 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAIWO AKINLAGUN | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0002152 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005891 | $0.00 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00022623 | $0.01 |
| TAIWO AKINLAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83226930025623 | $3.69 |
| TAIWO DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008826394363 | $0.00 |
| TAIWO DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031425386869 | $0.00 |
| TAIWO KIKELOWO AWOLOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000014444367 | $0.00 |
| TAIWO KOLADE AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014699575975999 | $0.05 |
| TAIWO MATHEW OREFISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000080009946 | $0.00 |
| TAIWO OKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026242298624 | $0.01 |
| TAIWO OLATUNJI IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000536557409 | $0.00 |
| TAIWO OYETADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126936183035999 | $0.38 |
| TAIWO OYETADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61171341229999 | $1.28 |
| TAIWO OYETADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033706240507 | $0.02 |
| TAIWO SAMUEL ARIYIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001475884873999999 | $0.00 |
| TAIWO SHOLA PHILIP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| TAIWO SHOLA PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000309559787 | $0.00 |
| TAIWO SHOLA PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00595248991379999 | $0.01 |
| TAIWO SHOLA PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241006653496099 | $50.09 |
| TAIWO SHOLA PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0621388697 | $3.06 |
| TAIYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018312833378 | $0.00 |
| TAIYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328437335269999 | $0.00 |
| TAIYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039707332614 | $0.00 |
| TAIYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058215928121 | $0.01 |
| TAIYI PAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TAIYI PAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TAIYI PAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| TAIYI PAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| TAIYI PAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TAIYI PAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TAIYI PAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TAIYI PAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAIYI PAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TAIYI PAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TAIYI PAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAIYI PAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TAIYI PAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TAIYI PAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TAIYI PAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| TAIYI PAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| TAIYI PAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TAIYI PAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,870.795644) | ($1,870.80) |
| TAIYI PAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,870.795644 | $1,870.80 |
| TAIYI PAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,870.795643) | ($1,870.80) |
| TAIYI PAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,866.335406146) | ($401.18) |
| TAIYI PAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,866.335406146 | $401.18 |
| TAIYI PAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (7.1332781) | ($1.00) |
| TAIYI PAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (2,859.202128) | ($399.67) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.600869364) | ($45,439.97) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.600869364 | $45,439.97 |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.462831888) | ($12,991.21) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.462831888 | $12,991.21 |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013029) | ($20.05) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.449802888) | ($13,026.39) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.879644659) | ($5,408.80) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.879644659 | $5,408.80 |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.010648) | ($20.01) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.868996659) | ($5,395.38) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000705) | ($20.24) |
| TAIYI PAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.60016436) | ($45,705.49) |
| TAIYI PAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.591636) | ($20.00) |
| TAIYI PAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.591636 | $20.00 |
| TAIYI PAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (38.591636) | ($20.04) |
| TAIYI PAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,925.651527539) | ($1,516.34) |
| TAIYI PAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,925.651527539 | $1,516.34 |
| TAIYI PAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,925.651527) | ($1,522.67) |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008229985529393 | $281.63 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0694413772264259 | $164.03 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.587228769176 | $71.59 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5451117396 | $2.02 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.05649490447 | $14.48 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58110494808 | $6.46 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042518649729 | $0.38 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9477969663061 | $0.79 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001555132609 | $0.00 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075906188951 | $4.54 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0154501966143999 | $0.61 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037202812912 | $0.23 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033100452808 | $0.01 |
| TAIYI PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027265958831446 | $51.45 |
| TAIYO HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016741929981 | $0.50 |
| TAIYO HUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026792957323 | $52.28 |
| TAJ AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148007560274999 | $43.81 |
| TAJ AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130024606522 | $25.36 |
| TAJ AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015682809272 | $0.00 |
| TAJ AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013094840233 | $0.00 |
| TAJ AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060882195865 | $3.64 |
| TAJ AFSHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058127750573 | $3.31 |
| TAJ GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.692526395699 | $145.52 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552573475429999 | $170.55 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13581878436 | $275.49 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9890466892999 | $9.50 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.533839362679999 | $5.93 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4885309695 | $5.09 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035426730106 | $3.89 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092409583938 | $0.01 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123518430721 | $0.93 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035137778892 | $2.51 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.999484645 | $2.41 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037667620649 | $0.00 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5531428609 | $1.89 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126903928858 | $1.37 |
| TAJ HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28700557988 | $0.72 |
| TAJ KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005227011022 | $0.00 |
| TAJ LAGULAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017577528299 | $0.00 |
| TAJ LAGULAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0062974641619 | $0.00 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024122546125 | $7.14 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4490089322 | $6.70 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07382541519 | $0.01 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027357521157 | $2.07 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0759039497 | $3.20 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104904331121 | $0.75 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.386495998849999 | $0.19 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53028682874 | $0.81 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048176283088 | $0.52 |
| TAJ MADIWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.38535862278 | $0.38 |
| TAJ TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016709970353 | $0.49 |
| TAJ TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114815512074 | $0.22 |
| TAJ TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110160461016 | $0.12 |
| TAJ TARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00110646490089 | $0.00 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192207477855 | $67.59 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2666247318 | $543.24 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1775432603 | $4.18 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67292078913 | $5.94 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092838718482 | $0.00 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107093511984 | $0.04 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063742924905 | $0.00 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000048619277475 | $0.00 |
| TAJ WANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006944763206 | $0.00 |
| TAJAE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020260135695 | $0.06 |
| TAJANA CVIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6175446229199 | $45.41 |
| TAJAY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008534372615 | $0.00 |
| TAJAY SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9290473159 | $7.49 |
| TAJAY VINCENT REID | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 3.056187 | $1.95 |
| TAJAY VINCENT REID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001335 | $3.95 |
| TAJAY VINCENT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254225600396831 | $0.02 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (875.585330518) | ($875.59) |
| TAJH JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 875.585330518 | $875.59 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (875.58533) | ($875.59) |
| TAJH JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.926179044) | ($758.15) |
| TAJH JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.926179044 | $758.15 |
| TAJH JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (13.926179044) | ($758.98) |
| TAJH JOHNSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.751666734) | ($1,332.70) |
| TAJH JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.751666734 | $1,332.70 |
| TAJH JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.751666734) | ($1,334.17) |
| TAJH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004098985627 | $12.13 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658180718297799 | $15.71 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69361540154 | $3.69 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031655253514 | $0.00 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035005232624 | $0.00 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025493773379 | $0.00 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0782988880634359 | $6.56 |
| TAJH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000093259351805 | $0.00 |
| TAJIBA HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004008904167 | $0.00 |
| TAJIBA HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025672627079 | $0.01 |
| TAJIE HOWARD MARK ANTHONY MAYWA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 13.17762896 | $8.66 |
| TAJIE HOWARD MARK ANTHONY MAYWA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 22.98100051 | $15.02 |
| TAJIE HOWARD MARK ANTHONY MAYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174150577035 | $50.11 |
| TAJIE HOWARD MARK ANTHONY MAYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430096139953701 | $0.33 |
| TAJIE HOWARD MARK ANTHONY MAYWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33161632279 | $0.18 |
| TAJINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9783514964 | $91.16 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (3,013.0) | ($2,679.96) |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,667.181 | $2,679.96 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,667.412849) | ($2,667.41) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (74.0) | ($3,496.68) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,446.279 | $3,496.68 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (1.6797) | ($79.37) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 78.282 | $79.37 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (40.0) | ($1,745.30) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,716.439 | $1,745.30 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (30.0) | ($1,952.27) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,910.497 | $1,952.27 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (5,014.58) | ($3,128.16) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,068.584 | $3,128.16 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,220.09) | ($10,220.09) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3223417 | $10,220.09 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.320835) | ($10,020.00) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,001.642 | $10,020.00 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,970.0) | ($5,970.00) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.004164 | $5,970.00 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,031.64) | ($1,031.64) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 30.14311 | $1,031.64 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.35) | ($2,799.80) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 5,010.614 | $2,799.80 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.506286) | ($1,050.00) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,045.237 | $1,050.00 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,045.24) | ($1,045.24) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 30.42057 | $1,045.24 |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (16.266959487) | ($33,167.60) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,010.621015) | ($2,695.13) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.968090602) | ($2,013.30) |
| TAJINDER HOTHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07506044) | ($2,223.69) |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048238705626532 | $17.38 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038107310187 | $0.00 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07320565821783 | $201.36 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0327204592659 | $3.03 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.362885400988 | $19.79 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113187279141 | $0.00 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106568420783 | $0.04 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000572857548 | $0.00 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1490850774466 | $13.24 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.207818651233819 | $13.24 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38543041014779 | $29.18 |
| TAJINDER HOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00094826145368 | $0.00 |
| TAJINDER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287012257 | $50.00 |
| TAJINDER SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252874) | ($92.12) |
| TAJINDER SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199617) | ($70.16) |
| TAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027181074916 | $823.45 |
| TAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40341795876 | $819.55 |
| TAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6405262769 | $15.85 |
| TAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002457606291 | $10.00 |
| TAJINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3950570678779 | $0.78 |
| TAJME ALAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| TAJME ALAM | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| TAJME ALAM | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| TAJME ALAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TAJME ALAM | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TAJME ALAM | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TAJME ALAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,195.098614732) | ($18,195.10) |
| TAJME ALAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 18,195.098614732 | $18,195.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAJME ALAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (18,195.098614) | ($18,195.10) |
| TAJME ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000432593329573 | $0.08 |
| TAJME ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.91485522916 | $515.91 |
| TAJTI JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036347244599999 | $0.01 |
| TAJUDEEN AYODELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000944121886613 | $0.00 |
| TAJUDEEN TOWOLAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17523573384 | $0.18 |
| TAJUDEEN TUNDE IBRAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015703554 | $0.00 |
| TAJUL HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086697592045 | $2.57 |
| TAJUL HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107506156939 | $0.13 |
| TAJUL HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017628964903 | $3.44 |
| TAJUL HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9520711387 | $4.95 |
| TAJUL HIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004152880245 | $0.00 |
| TAK CHEONG LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (4.0795614) | ($728.05) |
| TAK CHEONG LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105389) | ($32.08) |
| TAK CHEONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01048317323701 | $3.94 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.139986 | $5,662.01 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 8.74418137 | $895.08 |
| TAK CHI CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MCDAI | 17,162.01 | $17,162.01 |
| TAK CHI CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| TAK CHI CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (17,162.013919) | ($17,162.01) |
| TAK CHI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.091356) | ($3.44) |
| TAK CHI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.386077) | ($2.39) |
| TAK CHI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,993.597755) | ($4,993.60) |
| TAK CHI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.744418) | ($49,799.50) |
| TAK CHI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.757719) | ($4,279.90) |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008760341483926 | $298.81 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107587693471 | $0.13 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025748300367121 | $59.64 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5130134355393 | $21.51 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07503419085907 | $0.07 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069808036784 | $0.00 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013823726161 | $0.02 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025120204255 | $0.00 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0865745990179999 | $4.33 |
| TAK CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.38857263415986 | $2.39 |
| TAK FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144868344192 | $0.43 |
| TAK FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074366078101 | $0.09 |
| TAK FONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3072542633) | ($901.34) |
| TAK FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00785573) | ($302.71) |
| TAK FONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (3.252674549) | ($25.40) |
| TAK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079329291565 | $246.10 |
| TAK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209177439589999 | $426.61 |
| TAK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025088612073 | $0.00 |
| TAK FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26989694855999 | $11.22 |
| TAK H YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03283533082) | ($100.00) |
| TAK H YEUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03283533082 | $100.00 |
| TAK H YEUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03283533082) | ($99.98) |
| TAK H YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03283533082 | $99.98 |
| TAK H YEUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.2986700366 | $899.02 |
| TAK H YEUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2986700366) | ($898.21) |
| TAK H YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2986700366 | $898.21 |
| TAK H YEUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.2991948672 | $866.03 |
| TAK H YEUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2991948672) | ($854.95) |
| TAK H YEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2991948672 | $854.95 |
| TAK H YEUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.2992195117 | $814.69 |
| TAK H YEUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2992195117) | ($801.68) |
| TAK H YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2992195117 | $801.68 |
| TAK H YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.133919082) | ($7,229.64) |
| TAK H YEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.133919082 | $7,229.64 |
| TAK H YEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.131905) | ($7,220.34) |
| TAK H YEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.228084 | $7,220.34 |
| TAK H YEUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.228084) | ($7,203.24) |
| TAK H YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.228084 | $7,203.24 |
| TAK H YEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.301254171 | $586.96 |
| TAK H YEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.303268) | ($588.05) |
| TAK H YEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0203835 | $588.05 |
| TAK H YEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0203835) | ($589.35) |
| TAK H YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0203835 | $589.35 |
| TAK H YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| TAK H YEUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| TAK H YEUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| TAK H YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,139.672978326) | ($7,139.67) |
| TAK H YEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,139.672978326 | $7,139.67 |
| TAK H YEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| TAK H YEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| TAK H YEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,084.32) | ($1,084.32) |
| TAK H YEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.1949390621 | $383.76 |
| TAK H YEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.194905) | ($382.50) |
| TAK H YEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0129966 | $382.50 |
| TAK H YEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0129966) | ($380.63) |
| TAK H YEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0129966 | $380.63 |
| TAK H YEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,290.00) |
| TAK H YEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,290.00 |
| TAK H YEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,223.06) |
| TAK H YEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.005764014973 | $10.85 |
| TAK H YEUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,084.32) | ($1,084.32) |
| TAK H YEUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| TAK H YEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (37.42926945) | ($1,000,000.00) |
| TAK H YEUNG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 37.42926945 | $1,000,000.00 |
| TAK H YEUNG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TAK H YEUNG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TAK H YEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.008421761833 | $170.31 |
| TAK H YEUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (35.0) | ($737,730.00) |
| TAK H YEUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 35.0 | $737,730.00 |
| TAK H YEUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (30.0) | ($628,592.23) |
| TAK H YEUNG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (5.0) | ($104,765.37) |
| TAK H YEUNG | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,084.32) | ($1,084.32) |
| TAK H YEUNG | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| TAK H YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.250088227737 | $8,222.71 |
| TAK H YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0845329509998 | $35.32 |
| TAK H YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.9756293083 | $100.98 |
| TAK HAU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4509032301668 | $13.42 |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.676) | ($35,161.52) |
| TAK HIM LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099917733467 | $0.00 |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071052186739999 | $0.00 |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030160862690158 | $90.41 |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.270378995 | $288.27 |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00506139118939999 | $0.01 |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000079597956 | $0.00 |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.751100015 | $9.75 |
| TAK HIM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,100.74574249999 | $140.27 |
| TAK HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092336236059 | $27.33 |
| TAK HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445552226239999 | $0.05 |
| TAK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025603819151 | $0.76 |
| TAK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055925744396 | $0.00 |
| TAK HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079549423408 | $2.35 |
| TAK HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062314885578 | $0.00 |
| TAK HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075787345028 | $14.79 |
| TAK HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.662762165 | $46.66 |
| TAK HON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030312454307 | $0.01 |
| TAK HON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480335795465757 | $0.06 |
| TAK HUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TAK HUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| TAK HUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.41426873 | $14,931.64 |
| TAK HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| TAK HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.36796253 | $11,990.52 |
| TAK HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TAK HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.33984354 | $9,999.01 |
| TAK HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,774.0) | ($9,774.00) |
| TAK HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.56 | $6,965.07 |
| TAK HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| TAK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073624827307 | $202.21 |
| TAK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.2147802666 | $524.71 |
| TAK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104550224547 | $199.43 |
| TAK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,067.610564773 | $8,067.61 |
| TAK KEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020809898344 | $0.01 |
| TAK KEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092920509394 | $0.11 |
| TAK KEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106640255415 | $20.81 |
| TAK KIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636118345113 | $50.28 |
| TAK KIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190236445539868 | $0.14 |
| TAK KIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014334302407 | $4.56 |
| TAK KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022581926779 | $68.14 |
| TAK KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057617965183 | $0.00 |
| TAK KIN CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06195778 | $2,431.61 |
| TAK KIN CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.661884 | $4,796.76 |
| TAK KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777534316137499 | $21.17 |
| TAK KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8466546193422 | $48.46 |
| TAK KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.208245543 | $41.39 |
| TAK KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86683673594 | $9.63 |
| TAK KIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153760608495 | $0.45 |
| TAK KIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0129813937625 | $0.01 |
| TAK KONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054169470774 | $1.60 |
| TAK KONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144552528 | $0.02 |
| TAK KONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.492430094 | $21.49 |
| TAK KOO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TAK KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.193340503 | $41.38 |
| TAK LEE CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.86) | ($12.86) |
| TAK LEE CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.86) | ($12.86) |
| TAK LEE CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003588726182) | ($66.99) |
| TAK LEE CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006889671945) | ($12.86) |
| TAK LEE CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1189352389) | ($2,220.00) |
| TAK LEE CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1474027884 | $2,751.36 |
| TAK LEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000850980367598 | $1.80 |
| TAK LEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151616583689999 | $0.02 |
| TAK LEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3900689465 | $2.39 |
| TAK LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90262815215942 | $2.15 |
| TAK LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15828810752 | $1.16 |
| TAK LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24596891948 | $0.01 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.156051) | ($6,601.35) |
| TAK LIM NGAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,581.864 | $6,601.35 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TAK LIM NGAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.131048 | $400.00 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (6,182.15) | ($6,182.15) |
| TAK LIM NGAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 2.029106 | $6,182.15 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002920397682 | $0.86 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7665996551108 | $3.72 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030184414581 | $59.03 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1846610905321 | $0.18 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.327139229 | $22.46 |
| TAK LIM NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01682638512 | $5.36 |
| TAK LIM PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061015084755 | $19.75 |
| TAK LIM PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.720591038 | $149.60 |
| TAK LIM PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246222054969999 | $564.14 |
| TAK LIM PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.2667622359999 | $70.41 |
| TAK LIM PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.126419438 | $26.01 |
| TAK LUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012223765222309 | $50.47 |
| TAK LUN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.388742748 | $200.39 |
| TAK MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2723397073 | $25.25 |
| TAK MING CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,622.742523) | ($3,622.74) |
| TAK MING CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (359.513658) | ($142.14) |
| TAK MING CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00034626 | $10.85 |
| TAK MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002503444858 | $0.73 |
| TAK MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059534973284 | $0.01 |
| TAK MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.758586861849 | $39.76 |
| TAK MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4240611967264 | $0.78 |
| TAK MING CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000314971102319699 | $0.00 |
| TAK MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232100840040991 | $0.00 |
| TAK MIU STANLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009406742989 | $2.94 |
| TAK MIU STANLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8274426484998 | $4.82 |
| TAK MIU STANLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2.1289961495 | $0.27 |
| TAK NANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003146681562 | $0.00 |
| TAK NANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008811173310659 | $0.01 |
| TAK NANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021736628736 | $0.04 |
| TAK PONG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007336741531 | $0.15 |
| TAK PONG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9142818034099 | $14.47 |
| TAK PONG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.442191984 | $5.44 |
| TAK SAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.052856710569 | $1.98 |
| TAK SHING BILLY KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097347705928 | $53.02 |
| TAK SHING BILLY KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00422058448979999 | $0.00 |
| TAK SHING CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331848) | ($90.90) |
| TAK SHING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771391173150197 | $1.07 |
| TAK SHING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027335647498 | $0.03 |
| TAK SHING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13864137561 | $0.14 |
| TAK SHUN SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032993356817 | $0.98 |
| TAK SHUN SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095079398604 | $0.00 |
| TAK SHUN SAMUEL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.012864313 | $11.01 |
| TAK SIONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.079956766 | $7.08 |
| TAK SUM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.25342473171 | $41.58 |
| TAK SUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035939157762 | $110.01 |
| TAK SUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06820762747 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAK SUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002598776097 | $5.07 |
| TAK SUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9425929359 | $8.94 |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.14720275 | $5,729.15 |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015062) | ($42.64) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (3.028937516) | ($120,000.00) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013559) | ($42.23) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01804144) | ($34.19) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002497377) | ($74.36) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.36) | ($74.36) |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708659905139999 | $262.50 |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015480419616 | $0.02 |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601836442779999 | $120.66 |
| TAK WAH DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.93451624458 | $123.93 |
| TAK WAI INGRID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153988902189999 | $45.63 |
| TAK WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2934397909299 | $17.55 |
| TAK WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068102138437 | $0.01 |
| TAK WAI YIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| TAK WAI YIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.72) | ($10.72) |
| TAK WAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003268396914 | $0.97 |
| TAK WAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.690141424 | $11.65 |
| TAK WAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00672020914439999 | $0.01 |
| TAK WAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005996356144066 | $0.01 |
| TAK WING LESLIE LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,006.61358) | ($1,006.61) |
| TAK WING LESLIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043286604138 | $1.28 |
| TAK WING LESLIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006126724314075 | $0.01 |
| TAK WING LESLIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.868048963869 | $6.87 |
| TAK YAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000769646755459 | $0.00 |
| TAK YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329701938359999 | $9.76 |
| TAK YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099176241511 | $0.00 |
| TAK YI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004247529119 | $8.29 |
| TAK YIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027172452792 | $0.00 |
| TAK YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051276923873 | $0.15 |
| TAK YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140128058638 | $0.03 |
| TAK YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43298508795 | $0.43 |
| TAK YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32593565061 | $0.33 |
| TAK YU CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07591984) | ($2,996.78) |
| TAK YU CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.32) | ($4,072.76) |
| TAK YU CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($9.65) |
| TAK YU CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,666.278504039) | ($19,022.96) |
| TAK YU CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($9.89) |
| TAK YU CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (124.738150847) | ($6,135.48) |
| TAK YU CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| TAK YU CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,880.513547 | $12,880.51 |
| TAK YU CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01594828411) | ($33.33) |
| TAK YU CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004985932207) | ($10.42) |
| TAK YU CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| TAK YU CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| TAK YU CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8010124798 | $23,836.53 |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (7.325) | ($10,875.25) |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10,796.397 | $10,875.25 |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.801578) | ($22,183.90) |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 22,010.098 | $22,183.90 |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,771.0 | $6,771.00 |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (16.0) | ($8.19) |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8.128 | $8.19 |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 22.541435 | $22.54 |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| TAK YU CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.632013485 | $72,471.57 |
| TAK YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614800046762412 | $139.12 |
| TAK YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0880084070189999 | $0.10 |
| TAK YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06341130452409 | $150.57 |
| TAK YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1580512831919 | $35.16 |
| TAK YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.287286076708 | $146.06 |
| TAK YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114086882534 | $0.00 |
| TAK YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62070086039314 | $40.37 |
| TAK YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.21310732189 | $15.60 |
| TAK YUEN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190863987299 | $0.56 |
| TAK YUEN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,013.650004533 | $1,013.65 |
| TAKA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.698799518 | $17.13 |
| TAKA GOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4731890575 | $1.47 |
| TAKAC JOZEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000525101858572 | $0.00 |
| TAKAC JOZEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082519285232999 | $0.00 |
| TAKAC JOZEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019141590817 | $0.01 |
| TAKACS VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.164253390133999 | $0.16 |
| TAKAHIRO BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039551953572 | $1.17 |
| TAKAHIRO BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000912098515939999 | $0.18 |
| TAKAHISA YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034939280813 | $0.10 |
| TAKAHISA YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126724866633 | $2.47 |
| TAKAHISA YAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00451476227049999 | $0.33 |
| TAKAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067825247354 | $0.20 |
| TAKAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10874346667699 | $1.15 |
| TAKAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146915572479999 | $28.67 |
| TAKAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8904930167 | $1.89 |
| TAKAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.800071571 | $102.11 |
| TAKAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013340960096 | $0.00 |
| TAKAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 78.44711729 | $78.45 |
| TAKAKO MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019716811406 | $0.58 |
| TAKAKO NEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140985715119999 | $0.00 |
| TAKAKO NEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113221784068 | $0.01 |
| TAKALANI TJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030266644614 | $0.00 |
| TAKAMI NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096584798678 | $28.59 |
| TAKAMITSU JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040368453271 | $0.01 |
| TAKAMITSU JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135887402098 | $0.27 |
| TAKAMITSU JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060934793872 | $0.04 |
| TAKAMITSU JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00085556127662 | $0.06 |
| TAKAMITSU JUSTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000108397948322 | $0.00 |
| TAKAMITSU SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040015160313 | $79.22 |
| TAKAMITSU SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039189500615 | $0.03 |
| TAKAMITSU SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030207328649 | $0.00 |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.150349 | $61.46 |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (24,600.0) | ($51,414.00) |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,518.94 |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($10,220.00) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($7,711.79) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,140.2718929999) | ($37,140.27) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 31,860.358006 | $31,860.36 |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.62001343 | $18,144.69 |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,909.0) | ($1,926.12) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,904.865 | $1,926.12 |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.036) | ($1,055.71) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,049.136 | $1,055.71 |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.6) | ($1,082.91) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,073.15 | $1,082.91 |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000687) | ($21.79) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 21.697 | $21.79 |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.0219) | ($43.51) |
| TAKANARI TAWADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 43.337 | $43.51 |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000549) | ($17.26) |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 17.231 | $17.26 |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.0188) | ($35.83) |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 35.794 | $35.83 |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($10,237.77) |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (35,000.0) | ($13,575.17) |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($15,391.55) |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 9,975.0 | $1,876.30 |
| TAKANARI TAWADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 39,975.0 | $9,814.11 |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053663245193 | $149.78 |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,175.06523895 | $3,957.36 |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26268610556 | $536.41 |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.833267097 | $362.83 |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 299.41245290326 | $299.41 |
| TAKANARI TAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016480413048 | $0.50 |
| TAKAO KITAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.785162067235 | $20.63 |
| TAKAO YAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638022818319999 | $18.88 |
| TAKASHI HIRATSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047823548657 | $146.22 |
| TAKASHI HIRATSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06198588057 | $123.97 |
| TAKASHI HONZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042437005836 | $130.37 |
| TAKASHI HONZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.452878005 | $19.18 |
| TAKASHI HONZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035538574601 | $70.05 |
| TAKASHI HONZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14523133271 | $0.15 |
| TAKASHI HORIKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033324777126 | $0.99 |
| TAKASHI HORIKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50858991896 | $2.60 |
| TAKASHI HORIKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022485478624 | $0.02 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.58411047) | ($727.22) |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.58411047 | $727.22 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (6.58411047) | ($723.59) |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,338.808103692) | ($2,338.81) |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,338.808103692 | $2,338.81 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,338.808103) | ($2,338.81) |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072648721647 | $21.50 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063326242712 | $12.36 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.638837279042 | $4.64 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050867812146 | $0.00 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027324477946186 | $0.30 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002922656434 | $0.00 |
| TAKASHI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107311711553 | $0.14 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.966989) | ($19.83) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006415) | ($19.95) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006316) | ($20.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.707765923) | ($3.54) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.684044558) | ($3.54) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.939927354) | ($3.54) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,047.34) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.005856505) | ($3.54) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 260.723 | $200.00 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.393262858 | $7,660.40 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4297146815 | $7,716.30 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454176717959999 | $128.20 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.938120009269 | $372.84 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128099332497 | $304.69 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 482.710645602999 | $482.71 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.437831845 | $23.36 |
| TAKASHI NAGASAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7194635408 | $41.33 |
| TAKASHI NEMOTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03253658 | $966.06 |
| TAKASHI NEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132630237314 | $38.12 |
| TAKASHI NEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000444331064759999 | $0.00 |
| TAKASHI NEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2757792862 | $9.28 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.579237778 | $160.21 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 4.99466 | $472.20 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.4322 | $34.78 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.50726748 | $41.43 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 31.8729 | $32.44 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 49.985 | $15.29 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 5,008.2679 | $2.45 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 7,849.87 | $3.39 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 5.33070844 | $281.77 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (12,956.347155) | ($2.27) |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.804195 | $61.18 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166813947184513 | $50.35 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080561342424 | $3.81 |
| TAKASHI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.92449520368 | $1.11 |
| TAKAYA KAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.19) |
| TAKAYA KAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.38) |
| TAKAYA KAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($158.74) |
| TAKAYA KAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,320.91) |
| TAKAYA KAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.35) |
| TAKAYA KAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,648.67) |
| TAKAYA KAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.48) |
| TAKAYA KAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87404184) | ($25,219.60) |
| TAKAYA KAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.094) | ($2,209.25) |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAKAYA KAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,960.89) |
| TAKAYA KAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($107.60) |
| TAKAYA KAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($106.59) |
| TAKAYA KAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($162.75) |
| TAKAYA KAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.44) |
| TAKAYA KAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($3.65) |
| TAKAYA KAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.74 |
| TAKAYA KAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $152.49 |
| TAKAYA KAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $198.43 |
| TAKAYA KAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $146.87 |
| TAKAYA KAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.94 |
| TAKAYA KAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (11.0) | ($100.59) |
| TAKAYA KAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (4.98) | ($204.52) |
| TAKAYA KAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.59) |
| TAKAYA KAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100049) | ($190.24) |
| TAKAYA KAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $151.30 |
| TAKAYA KAI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $151.30 |
| TAKAYA KAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $144.26 |
| TAKAYA KAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $136.52 |
| TAKAYA KAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $125.26 |
| TAKAYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024424634962 | $5.58 |
| TAKAYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.552738096015 | $238.55 |
| TAKAYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010149449418382 | $0.18 |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03646809 | $1,440.99 |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 62,500.0 | $62,500.00 |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 90,216.0 | $90,216.00 |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450208488279559 | $12.20 |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9712426247 | $9.29 |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,610.744014774 | $4,610.74 |
| TAKAYAMA NORIHISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 230.6102165 | $230.61 |
| TAKAYOSHI VROOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061796530334 | $1.83 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000143080631) | ($5.74) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000143080631) | ($5.74) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000143080631) | ($5.74) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (89.275) | ($185.69) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (82.8163) | ($171.81) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 65.0 | $134.30 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.634899779) | ($22.02) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.634899779) | ($22.02) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.634899779) | ($22.02) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.634899779) | ($22.02) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.634899779) | ($22.02) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.634899779) | ($22.02) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (9.4487) | ($19.95) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 170.0 | $343.44 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (149.874909422) | ($304.34) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (20.1251) | ($40.85) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (76.3793) | ($159.96) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (7.6257) | ($15.89) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.971532209) | ($5,463.56) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.971532209 | $5,463.56 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145209) | ($5,364.32) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 3.0 | $6.00 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.263253961) | ($4.53) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7368) | ($1.47) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,604.635006779) | ($5,000.00) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,133.833333309 | $6,015.88 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.086045959) | ($28.96) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (78.591631582) | ($150.87) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (435.5206) | ($836.05) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (36,464.890094904) | ($70,000.00) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 44,212.494397281 | $84,872.73 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (211.38696788) | ($405.79) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (1,100.288311884) | ($2,112.17) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (4,711.490482435) | ($9,044.44) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,724.4386) | ($3,310.33) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 550.0 | $1,036.01 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 5,480.0 | $10,354.30 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,500.0) | ($2,799.53) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,500.0) | ($2,799.53) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (971.930560767) | ($1,814.01) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (971.930560767) | ($1,814.01) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 8,200.0 | $15,331.55 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,086.1388) | ($2,030.75) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (8,200.0) | ($15,252.00) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $185.00 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (145.3592) | ($270.50) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 54.0975 | $101.15 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 160.0 | $289.93 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (80.0) | ($142.77) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (80.0) | ($142.77) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (80.0) | ($142.77) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $172.80 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (100.0) | ($172.73) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 2,900.0 | $4,901.00 |
| MIDDLE_PLACEHOLDER |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,880.902168207 | $1,186.54 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.178306754) | ($5.79) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (47.831342748) | ($30.17) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.479494713) | ($5.98) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,585.19978485) | ($1,000.00) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,880.903452885 | $1,186.54 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (47.840378387) | ($30.18) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (300.0) | ($244.35) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (177.0765) | ($143.58) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001995195516) | ($5.98) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,388.38 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,401.24) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,400.87 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 23,000.0 | $16,115.59 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.07) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $11.07 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.86) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.91) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.86 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.91 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.57) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.57 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (439.23727) | ($4,866.75) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 439.23727 | $4,866.75 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (35,641.482081) | ($24,646.55) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 35,641.482081 | $24,646.55 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (12.99) | ($26,934.51) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 12.99 | $26,934.51 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 7,400.0 | $5,169.00 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (88.0418) | ($73.47) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.94) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $29.94 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.02) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $30.02 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (22.440645) | ($6,649.16) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 22.440645 | $6,651.41 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0999 | $2,945.13 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069014) | ($2,058.29) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.70) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.73 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (5,208.709618) | ($2,982.27) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 5,208.709618 | $2,982.27 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (45.1071) | ($33.34) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (7.6802) | ($5.91) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (5.8649) | ($4.52) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,216.300100769) | ($951.11) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,216.300100769 | $951.11 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,578.340431799) | ($994.08) |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 2,578.340431799 | $994.08 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.593449785702 | $855.36 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,081.78602243074 | $760.33 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000404200360314909 | $0.00 |
| TAKAYUKI HIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.081317153987 | $176.02 |
| TAKAYUKI KITAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157084989306 | $0.46 |
| TAKAYUKI KITAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.204452606 | $9.20 |
| TAKE HANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314706973609999 | $96.00 |
| TAKE HANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21491145349 | $7.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAKE HANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003096185943 | $0.06 |
| TAKE HANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034170406021 | $0.00 |
| TAKE HANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.982921615 | $15.28 |
| TAKEENA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021567080553 | $0.03 |
| TAKESHI OZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094439354508 | $290.29 |
| TAKESHI OZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136318379011999 | $276.51 |
| TAKESHI OZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 152.650487341 | $152.65 |
| TAKESHI RYUJIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 176.768168 | $110.64 |
| TAKESHI RYUJIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (176.768168) | ($106.91) |
| TAKESHI RYUJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (718.416534114) | ($341.00) |
| TAKESHI RYUJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (21.62328428) | ($10.26) |
| TAKESHI RYUJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.359608558) | ($1.12) |
| TAKESHI RYUJIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 897.368421053 | $425.94 |
| TAKESHI RYUJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013248647388088 | $50.55 |
| TAKESHI RYUJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156978156 | $0.00 |
| TAKESHI RYUJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00289654966662 | $0.00 |
| TAKESHI RYUJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.796061259743 | $0.43 |
| TAKESHI RYUJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057365858325 | $0.04 |
| TAKEZO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001393854691 | $0.41 |
| TAKEZO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021061738906 | $0.04 |
| TAKEZO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031467115707 | $0.02 |
| TAKEZO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052878555098 | $0.00 |
| TAKFARINAS LAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022494523901 | $6.66 |
| TAKFARINAS LAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296074193519999 | $57.90 |
| TAKFARINAS LAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70670275315 | $0.44 |
| TAK-HOU LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065699605358 | $19.45 |
| TAKI GIOURGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142740496078 | $42.25 |
| TAKIN TADAYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153536146417 | $45.49 |
| TAKIN TADAYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032784015369 | $63.09 |
| TAKIN TADAYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.222194413041 | $5.22 |
| TAKIS BRUSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044406461836 | $0.39 |
| TAKISHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020027552827 | $5.93 |
| TAKISHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075380936614 | $14.71 |
| TAKISHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.944558645 | $12.64 |
| TAKISHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4249876129999 | $9.06 |
| TAKISHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45903242316 | $5.10 |
| TAKISHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084210024791 | $0.74 |
| TAKOTA KESPERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008919947139) | ($304.60) |
| TAKOTA KESPERT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008919947139 | $304.60 |
| TAKOTA KESPERT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00891994) | ($280.61) |
| TAKOTA KESPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004234210317083 | $1.62 |
| TAKSHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017559001255 | $52.40 |
| TAKSHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024092577592 | $47.01 |
| TAKSHIL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114364215399 | $1.01 |
| TAKU ELIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00000744 | $0.30 |
| TAKU ELIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00003102 | $1.19 |
| TAKU ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000682479817 | $0.00 |
| TAKU ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352366365496669 | $0.03 |
| TAKU OSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001080957503 | $0.00 |
| TAKU OSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008213140363 | $0.00 |
| TAKU OSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000015765730552 | $0.00 |
| TAKUHIRO MAEDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MANA | (76.937031) | ($163.11) |
| TAKUHIRO MAEDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 269.231545 | $307.95 |
| TAKUHIRO MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052139113154 | $15.41 |
| TAKUHIRO MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043727505412 | $0.01 |
| TAKUHIRO MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100315325876 | $0.00 |
| TAKUHIRO MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5592762191 | $4.59 |
| TAKUHIRO MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0088551904370999 | $0.02 |
| TAKUJI MAEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.731933451 | $70.73 |
| TAKUJI MAEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2176543066 | $5.16 |
| TAKUJI MAEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22933966341 | $2.55 |
| TAKUJI MAEKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057841932809 | $1.36 |
| TAKUMA KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052114196112 | $0.10 |
| TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017653019672 | $530.94 |
| TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41190091864 | $836.33 |
| TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.7643300378 | $108.51 |
| TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2748180774 | $20.08 |
| TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56396806606 | $93.51 |
| TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10617653504 | $43.77 |
| TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0433594465 | $59.39 |
| TAKUMI CODERE MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 34.52570736 | $53.25 |
| TAKUMI SANTIAGO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 1,322.917977 | $733.55 |
| TAKUMI SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162779561 24 | $0.48 |
| TAKUMI SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.1861762389999 | $16.44 |
| TAKUMI SHIROTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09013652828) | ($173.60) |
| TAKUMI SHIROTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168327) | ($345.98) |
| TAKUMI SHIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009060488532719 | $3.17 |
| TAKUMI SHIROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000659967409435809 | $1.65 |
| TAKUNDA CHINGONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65014228649299 | $2.76 |
| TAKURO YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049225871449 | $0.15 |
| TAKURO YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130400157613 | $0.00 |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.10774102 | $221.60 |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06876940341) | ($2,043.79) |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06876940341 | $2,043.79 |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60.831847909) | ($39.22) |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 60.831847909 | $39.22 |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0687694) | ($2,188.86) |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006451677591) | ($2.05) |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006451677591 | $2.05 |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10774102) | ($188.95) |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000645) | ($1.91) |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525090024736094 | $18.39 |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061257546254 | $0.01 |
| TAKUTO DOSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.552956301871 | $0.56 |
| TAKUYA OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018481669433 | $5.47 |
| TAKUYA OKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9934892254 | $3.99 |
| TAKUYA TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028103751304999 | $0.08 |
| TAKUYA TRUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (37,000.0) | ($5,197.39) |
| TAKUYA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.55052497088 | $12.90 |
| TAKVOR NERSES NERSESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0741832166281969 | $0.09 |
| TAKWAI LAW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TAKWAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008628926 | $0.00 |
| TAKWAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7464653400099 | $88.40 |
| TAKWAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.868911285 | $140.87 |
| TAKWAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 535.175476323 | $535.18 |
| TAKYRIA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078554173012 | $23.25 |
| TAKYRIA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148247697689999 | $28.93 |
| TAKYRIA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8755045957 | $0.55 |
| TAKYRIA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034920273873 | $0.31 |
| TAKYRIA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444957321199999 | $0.33 |
| TAKYRIA SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037849045915 | $0.42 |
| TAL ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012353984794999 | $0.00 |
| TAL ATLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034372732791 | $67.66 |
| TAL AVIV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TAL BENZIMAN GOLDFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244594797958 | $746.96 |
| TAL BENZIMAN GOLDFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.295954954 | $62.51 |
| TAL BENZIMAN GOLDFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0195482826949999 | $0.07 |
| TAL BOTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018976139254 | $0.00 |
| TAL BOTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136908551009 | $0.00 |
| TAL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70889567549999 | $1.99 |
| TAL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128180262986 | $259.84 |
| TAL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.55039784529999 | $1.55 |
| TAL DANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006168169614 | $0.12 |
| TAL DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020161493709 | $60.56 |
| TAL DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03099282451 | $60.74 |
| TAL DARDASHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9441874961 | $34.82 |
| TAL FLANCHRAYCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 896.18 | $896.18 |
| TAL FLANCHRAYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024924634946 | $0.00 |
| TAL FLANCHRAYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.179033576 | $230.18 |
| TAL FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083182629057 | $257.29 |
| TAL FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066201323074 | $132.87 |
| TAL FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59663608455 | $35.67 |
| TAL HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006511902346 | $1.93 |
| TAL HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7995027409999 | $18.80 |
| TAL HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| TAL KEINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050396549542999 | $0.00 |
| TAL KEINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046264948772 | $0.05 |
| TAL M ZIV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.460750826) | ($442,834.76) |
| TAL M ZIV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.460750826 | $442,834.76 |
| TAL M ZIV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.751733579) | ($7,767.35) |
| TAL M ZIV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.751733579 | $7,767.35 |
| TAL M ZIV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.751733) | ($7,626.26) |
| TAL M ZIV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (11.46075) | ($444,041.37) |
| TAL M ZIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385900894 | $50.00 |
| TAL M ZIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.647627031319 | $569.15 |
| TAL MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095730027892 | $0.03 |
| TAL MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011630182398 | $0.01 |
| TAL PEREG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03150979 | $1,223.27 |
| TAL PEREG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 79.2844445 | $1,429.37 |
| TAL PEREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697723496 | $50.00 |
| TAL PEREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8733394252825 | $26.47 |
| TAL SHUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452771567999 | $0.42 |
| TAL SHUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059691349125 | $0.01 |
| TAL TSFANY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 15,003.912 | $15,003.91 |
| TAL TSFANY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,003.912) | ($15,003.91) |
| TAL TSFANY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,003.912 | $15,003.91 |
| TAL TSFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,577.11649251439 | $1,116.78 |
| TAL TSFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,027.697271677 | $5,027.70 |
| TAL VARKEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 12.806557 | $10.01 |
| TAL VARKEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 257.297753 | $201.38 |
| TAL VARKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,575.45) | ($1,575.45) |
| TAL VARKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,575.45 | $1,575.45 |
| TAL VARKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,575.45) | ($1,575.45) |
| TAL VARKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119.98) | ($119.98) |
| TAL VARKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119.98 | $119.98 |
| TAL VARKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (119.98) | ($119.98) |
| TAL VARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052482086758 | $15.53 |
| TAL VARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064038295612 | $12.50 |
| TAL VARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 782.223661418 | $782.22 |
| TAL VARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4559819049 | $2.74 |
| TAL VARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03659853729999 | $1.28 |
| TAL VARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117996961455 | $0.00 |
| TAL VARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032516192555 | $0.00 |
| TAL VARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5349596476 | $2.37 |
| TAL YAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9848540891) | ($27,991.52) |
| TAL YAARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9848540891 | $27,991.52 |
| TAL YAARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.984737105) | ($13,329.53) |
| TAL YAARI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.984737105 | $13,329.53 |
| TAL YAARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.984737105) | ($13,343.78) |
| TAL YAARI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98485408) | ($28,233.80) |
| TAL YAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034520204501437 | $131.61 |
| TAL YAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| TAL YAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03275516960447 | $91.17 |
| TAL YAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.730188712229999 | $0.73 |
| TAL YAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011745355966 | $0.00 |
| TAL YAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030168921089 | $0.00 |
| TAL YAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016980339821 | $0.00 |
| TAL YOHANANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073854865841 | $0.02 |
| TAL YOHANANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026109539531 | $0.00 |
| TAL YOHANANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029219521784 | $0.00 |
| TAL YUSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.963616958) | $0.00 |
| TAL YUSOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.963616958 | $0.00 |
| TAL YUSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.32882625) | ($338.97) |
| TAL YUSOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.32882625 | $338.97 |
| TAL YUSOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2191983026) | ($6,516.33) |
| TAL YUSOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2191983026 | $6,516.33 |
| TAL YUSOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (6.328826) | ($321.66) |
| TAL YUSOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.219198) | ($6,348.41) |
| TAL YUSOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008646065838) | ($2.61) |
| TAL YUSOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008646065838 | $2.61 |
| TAL YUSOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003172533744) | ($0.17) |
| TAL YUSOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003172533744 | $0.17 |
| TAL YUSOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000086) | ($2.59) |
| TAL YUSOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 12,082.606884 | $1.85 |
| TAL YUSOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (12,101.5705) | ($1.86) |
| TAL YUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010291659213114 | $38.07 |
| TAL YUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0356913004726866 | $2.99 |
| TAL YUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100023184091 | $5.89 |
| TALA ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.517855326675 | $4.65 |
| TALAL ABDUL RAHMAN KWAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.026734405891 | $2.90 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 4,998.0 | $0.86 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 7,052,552.959 | $1,209.85 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 30.75 | $12.79 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 24,009.508658 | $9,984.69 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89.32733 | $89.33 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.095 | $28.08 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.0725 | $21.43 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (7,057,550.959) | ($868.74) |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (1,001.0) | ($414.96) |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (23,039.498157) | ($9,130.06) |
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1675216036) | ($50.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TALAL AL BALUSHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89.350388) | ($89.35) |
| TALAL AL BALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46664312190127 | $4.12 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14093215011 | $0.14 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017077196253 | $0.05 |
| TALAL AL BALUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,584.894889069 | $0.22 |
| TALAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308991242154 | $50.41 |
| TALAL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042562833023 | $8.30 |
| TALAL ALJASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024025758099 | $0.03 |
| TALAL ALJASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002681580335 | $0.00 |
| TALAL ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09840458700599 | $1.00 |
| TALAL BARUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121946767387 | $3.61 |
| TALAL BARUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122045166641 | $2.38 |
| TALAL MAATOUK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 4,996.54368468 | $2,872.39 |
| TALAL MAATOUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.03461948749) | ($1.92) |
| TALAL MAATOUK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.03461948749 | $1.92 |
| TALAL MAATOUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.380797952) | ($4.85) |
| TALAL MAATOUK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.380797952 | $4.85 |
| TALAL MAATOUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.164812114) | ($1,436.87) |
| TALAL MAATOUK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.164812114 | $1,436.87 |
| TALAL MAATOUK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (167.073781) | ($99.95) |
| TALAL MAATOUK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (0.03461948) | ($1.99) |
| TALAL MAATOUK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,837.850701632) | ($2,898.98) |
| TALAL MAATOUK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.109349) | ($19.94) |
| TALAL MAATOUK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (8.05546311) | ($1,468.72) |
| TALAL MAATOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045821961249999 | $140.98 |
| TALAL MAATOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0800495023364999 | $0.08 |
| TALAL MAATOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0188118324782683 | $5.33 |
| TALAL MAATOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000100682037321022 | $0.01 |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,000.0) | ($1,072.09) |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,000.0 | $1,072.09 |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,069.95) |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,000.0) | ($2,141.87) |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,000.0 | $2,141.87 |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10.48655143) | ($10.00) |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10.48655143 | $10.00 |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.01234518) | ($10.00) |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.01234518 | $10.00 |
| TALAL OUMERA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (4,000.0) | ($2,140.07) |
| TALAL OUMERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034493) | ($10.00) |
| TALAL OUMERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034493 | $10.00 |
| TALAL OUMERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034493) | ($10.03) |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,284.74) |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,284.74 |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,673.75830623) | ($4,259.15) |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,673.75830623 | $4,259.15 |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,297.78) |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01188449613) | ($20.00) |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01188449613 | $20.00 |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3284469167) | ($552.41) |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3284469167 | $552.41 |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (21.953807) | ($19.95) |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3403314128) | ($572.52) |
| TALAL OUMERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (4,662.29105066) | ($4,233.09) |
| TALAL OUMERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2804151759) | ($8,015.86) |
| TALAL OUMERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2804151759 | $8,015.86 |
| TALAL OUMERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (566.289784045) | ($2,519.99) |
| TALAL OUMERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 566.289784045 | $2,519.99 |
| TALAL OUMERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (568.302129226) | ($2,526.72) |
| TALAL OUMERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28041517) | ($8,020.72) |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033269717050887 | $114.79 |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.828214123 | $417.31 |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033352888255228 | $7.72 |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17834499938 | $1.57 |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.64660760059999 | $22.71 |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036652000555 | $4.02 |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4860409948935 | $16.41 |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018206857075 | $1.38 |
| TALAL OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.27135973260762 | $3.31 |
| TALAL SHARAIHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| TALAL SHARAIHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,072.0) | ($10,072.00) |
| TALAL SHARAIHA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.33 | $1,010.25 |
| TALAL SHARAIHA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.021878967) | ($66.70) |
| TALAL SHARAIHA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.144968956) | ($410.21) |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.745979056) | ($20,811.44) |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.745979056 | $20,811.44 |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.5) | ($20,232.47) |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1,522.6923 | $10,004.09 |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,647.839769004) | ($17,343.35) |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,647.839769004 | $17,343.35 |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (3,479.85351681) | ($22,774.42) |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.7) | ($66.70) |
| TALAL SHARAIHA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (410.21) | ($410.21) |
| TALAL SHARAIHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01804628041) | ($410.21) |
| TALAL SHARAIHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07312948396) | ($1,662.31) |
| TALAL SHARAIHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.419603185) | ($55,000.00) |
| TALAL SHARAIHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.996900783 | $68,122.55 |
| TALAL SHARAIHA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| TALAL SHARAIHA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.7) | ($66.70) |
| TALAL SUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028351243070669 | $0.02 |
| TALAL SUHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007739683306 | $0.02 |
| TALAL TABOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.956339388212 | $3.80 |
| TALAL WAZEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111894674608 | $0.33 |
| TALAL WAZEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001823056314 | $3.56 |
| TALAL WAZEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14649568287 | $1.63 |
| TALAM DIOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026409699323 | $0.00 |
| TALAPO UIVAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169595007099999 | $0.50 |
| TALAPO UIVAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000538414574569999 | $0.00 |
| TALAPO UIVAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028983851222 | $0.57 |
| TALAT TAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037421191299 | $0.00 |
| TALAY RAKHMATYLDAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000099953747269999 | $0.00 |
| TALAY RAKHMATYLDAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079102770497 | $0.00 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 13.46478245 | $27,506.87 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | OMG | 1,555.078125 | $3,965.45 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | UNI | 404.5112782 | $2,156.05 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (13.463307221) | ($27,468.00) |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | OMG | (1,554.931967825) | ($3,980.00) |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | UNI | (403.81371091) | ($2,148.00) |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,867.0 | $6,867.00 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 995.0 | $995.00 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 537.0 | $537.00 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,399.0) | ($8,399.00) |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001475228761) | ($3.01) |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001475228761 | $3.01 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434236073 | $50.00 |
| TALBERT GERALD DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.03282757138 | $100.02 |
| TALEA PATTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014347029661 | $0.00 |
| TALEA PATTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087128221626 | $0.00 |
| TALEAH GUTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029483110724 | $57.65 |
| TALEM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019951718528999 | $0.01 |
| TALEM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046598269929999 | $0.00 |
| TALEM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014654139899 | $0.00 |
| TALENT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019547301885 | $58.63 |
| TALENT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092005091837 | $0.01 |
| TALENT ZUKUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228322905686572 | $0.00 |
| TALER BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00946684421789999 | $290.96 |
| TALER BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091871547113 | $185.46 |
| TALER BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038958448848 | $0.00 |
| TALER BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068792657079 | $0.00 |
| TALER BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.792189171479999 | $0.79 |
| TALES ROZENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018671637653 | $0.00 |
| TALES ROZENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017675095977 | $0.00 |
| TALHA AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025456092893 | $0.08 |
| TALHA AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048905790958 | $0.00 |
| TALHA AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015956070082 | $0.00 |
| TALHA CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000336155368699999 | $0.00 |
| TALHA IFTIKHAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069585733624 | $0.01 |
| TALHA IFTIKHAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.037390523062 | $0.04 |
| TALHA JAVEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754997546022 | $0.76 |
| TALHA KHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03787864 | $1,448.13 |
| TALHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029269328673 | $8.52 |
| TALHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3153985943971 | $3.02 |
| TALHA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000061584560734 | $0.00 |
| TALHA MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033501236409 | $9.92 |
| TALHA MERT YILMAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.637655 | $401.64 |
| TALHA MERT YILMAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.635114) | ($403.64) |
| TALHA MERT YILMAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158481) | ($48.68) |
| TALHA MERT YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158530980667638 | $50.02 |
| TALHA MERT YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4160755770584 | $2.42 |
| TALHA NAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140414953784999 | $0.27 |
| TALHA NAYYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127299596139 | $0.01 |
| TALHA SENTURK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| TALHA SENTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002369102593978 | $50.12 |
| TALHA SENTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3125484152 | $3.31 |
| TALHA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5465124135 | $0.55 |
| TALHA VAINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20786389312999 | $0.76 |
| TALI GARCIA PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039384214029 | $11.66 |
| TALI GARCIA PONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47687735352099 | $4.96 |
| TALI HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033158267153 | $0.01 |
| TALI HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053382948318999 | $0.01 |
| TALI HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096059827705 | $0.00 |
| TALI MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115293846985 | $3.41 |
| TALI MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107870067414 | $21.05 |
| TALI MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34498742443 | $3.83 |
| TALI MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022021399183 | $0.02 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00128693 | $53.12 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00103433 | $40.08 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00075091 | $29.91 |
| TALI SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| TALI SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| TALI SCHNEIDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00326755 | $95.82 |
| TALI SCHNEIDER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TALI SCHNEIDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00199506 | $60.39 |
| TALI SCHNEIDER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| TALI SCHNEIDER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135388639753 | $40.07 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062796206733 | $125.89 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3871431035 | $1.39 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2313279795 | $6.53 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0423703249 | $0.37 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058842884224 | $0.01 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16086664603 | $0.55 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035836365926 | $1.42 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019379646588 | $0.12 |
| TALI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000636463749259999 | $0.00 |
| TALI SIVAN NEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037077314465 | $124.50 |
| TALIA ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122310167523 | $0.36 |
| TALIA ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035359793843 | $0.69 |
| TALIA ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035998448363 | $0.01 |
| TALIA ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072058212242 | $0.05 |
| TALIA BERDAY-SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567125038399999 | $1.68 |
| TALIA CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050827396388 | $0.15 |
| TALIA CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018538588282 | $36.17 |
| TALIA CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067231665025 | $0.09 |
| TALIA DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0406829 | $1,626.79 |
| TALIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027996773515 | $84.79 |
| TALIA FREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024946703768 | $75.56 |
| TALIA FREAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 134.310273494 | $134.31 |
| TALIA KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121667584475 | $0.36 |
| TALIA KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128198529224 | $1.13 |
| TALIA LOAIZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3994895588) | ($7,300.00) |
| TALIA LOAIZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4921908488 | $8,993.96 |
| TALIA LOAIZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01198468677) | ($219.00) |
| TALIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485691514059999 | $148.47 |
| TALIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084054848162 | $1.64 |
| TALIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.140572019 | $18.35 |
| TALIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014026906088 | $0.00 |
| TALIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020783251419 | $0.02 |
| TALIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018286310088 | $0.00 |
| TALIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018127020511 | $0.00 |
| TALIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013405414441 | $0.00 |
| TALIA LOUISE FORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (567.07875954) | ($370.04) |
| TALIA LOUISE FORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4581751) | ($800.74) |
| TALIA LOUISE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123040735205 | $3.64 |
| TALIA LOUISE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042457306733066 | $9.99 |
| TALIA LOUISE FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4216454678533 | $6.02 |
| TALIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029442234286502 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TALIA SCHIRRIPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (70.724) | ($37.07) |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 36.543 | $37.07 |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BNT | (9.438) | ($10.05) |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.987 | $10.05 |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (155.511) | ($59.54) |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 59.14 | $59.54 |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109062566876 | $0.32 |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84030357452205 | $2.51 |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251815594159999 | $0.49 |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.468904902 | $15.47 |
| TALIA SCHIRRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.501121954298619 | $0.34 |
| TALIA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 802.770243051 | $874.83 |
| TALIAFERRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011800631602 | $0.00 |
| TALIAFERRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037093611885 | $0.00 |
| TALIAFERRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000217001082229999 | $0.00 |
| TALIAFERRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000132636080173 | $0.00 |
| TALIAFERRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44445367159999 | $0.06 |
| TALIAH AIN BROYARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.08) | ($30.08) |
| TALIAH AIN BROYARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.08 | $30.08 |
| TALIAH AIN BROYARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (30.08) | ($30.08) |
| TALIAH AIN BROYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11870257016899 | $0.12 |
| TALIAHETOA SIONEHOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008142667071 | $2.41 |
| TALIAHETOA SIONEHOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7280273948827 | $0.74 |
| TALIAHETOA SIONEHOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041586721299 | $0.46 |
| TALIAULI KIOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686919085348599 | $0.66 |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026011) | ($10.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026011 | $10.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00389876) | ($150.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00389876 | $150.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9095272245) | ($1.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9095272245 | $1.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026011) | ($10.01) |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.9095272245) | ($1.01) |
| TALIB BOOKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00389876) | ($150.24) |
| TALIB BOOKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001292876269) | ($40.91) |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001292876269 | $40.91 |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.614876318) | ($72.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.614876318 | $72.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01348275744) | ($31.25) |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01348275744 | $31.25 |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (84.614876318) | ($72.19) |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129287) | ($40.67) |
| TALIB BOOKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TALIB BOOKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81.659364737) | ($39.10) |
| TALIB BOOKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 81.659364737 | $39.10 |
| TALIB BOOKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.716744453) | ($36.86) |
| TALIB BOOKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.716744453 | $36.86 |
| TALIB BOOKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.209008427) | ($111.21) |
| TALIB BOOKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.209008427 | $111.21 |
| TALIB BOOKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01348275744) | ($24.36) |
| TALIB BOOKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| TALIB BOOKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (81.659364) | ($45.80) |
| TALIB BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022738881131602 | $0.89 |
| TALIB BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006343737049477 | $0.18 |
| TALIB BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0039115060645 | $8.00 |
| TALIB BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5183926039921 | $0.63 |
| TALIB BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45923542357706 | $0.33 |
| TALIB BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04530374360548 | $0.61 |
| TALIB ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000834755346936 | $0.00 |
| TALIB ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00108708433391 | $2.03 |
| TALIB ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00124211646673 | $0.00 |
| TALIB MEMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781849359785499 | $0.82 |
| TALIBAH RASHIDA ADENOUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100412046612 | $1.96 |
| TALIECE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0478849435) | ($143.71) |
| TALIECE JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0478849435 | $143.71 |
| TALIECE JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0478849435) | ($136.14) |
| TALIECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025676183512 | $0.00 |
| TALIECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012340226240351 | $0.37 |
| TALIECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046334348777 | $0.00 |
| TALIECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014150535885 | $0.01 |
| TALIECE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130323458968 | $0.00 |
| TALIK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271835557579999 | $8.05 |
| TALIK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018400286595 | $35.90 |
| TALIK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.700137362 | $12.45 |
| TALIN HAZRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183338779139999 | $0.54 |
| TALIN HAZRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002162059926 | $4.22 |
| TALITA ANGWARMASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65792663422 | $6.53 |
| TALITA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075451497459 | $0.00 |
| TALITA FERNANDES NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000148385164569 | $0.00 |
| TALITA FIORIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,295.213 | $18,295.21 |
| TALITA FIORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| TALITA FIORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (894.96) | ($894.96) |
| TALITA FIORIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7971490884 | $22,819.99 |
| TALITA FIORIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79767908) | ($23,960.68) |
| TALITA FIORIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (455.7) | ($455.70) |
| TALITA FIORIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5172050799 | $10,874.24 |
| TALITA FIORIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003096313912) | ($65.10) |
| TALITA FIORIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01254806183) | ($263.82) |
| TALITA FIORIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4151724138) | ($8,729.00) |
| TALITA FIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7275316652011 | $12.29 |
| TALITA FIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.92855868356 | $31.93 |
| TALITA MARA VALENTIM CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041781253979 | $0.00 |
| TALITA MICAELE LEITAO DIOGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01504241) | ($615.52) |
| TALITA MICAELE LEITAO DIOGO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($49.07) |
| TALITA MICAELE LEITAO DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126807872901542 | $50.99 |
| TALITA MICAELE LEITAO DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016625601109 | $0.00 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017479196775 | $0.52 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397479607569999 | $78.34 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7064305129 | $1.35 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.444394884359999 | $4.94 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021700597408 | $0.02 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6462627279 | $5.62 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025513800783 | $1.01 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019755587352 | $2.17 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040666370421 | $0.31 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0147902577892999 | $0.01 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057682594793 | $1.35 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00100681513011 | $0.06 |
| TALITA SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18391837098 | $0.34 |
| TALITHA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.206591920893 | $10.87 |
| TALITHA NATALI VIEIRA DE ARAUJO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.153251 | $414.15 |
| TALITHA NATALI VIEIRA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002558817746 | $50.00 |
| TALITHA NATALI VIEIRA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6537035820616 | $3.21 |
| TALJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126180240180999 | $0.04 |
| TALJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096707431625 | $0.01 |
| TALJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015753322794 | $30.74 |
| TALJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116593279910999 | $1.03 |
| TALJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1454363633 | $0.46 |
| TALJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088059308185 | $0.03 |
| TALJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004254732049 | $0.00 |
| TALL TREE CONSULTING LLC | LIVE OAK ST., DALLAS, TEXAS 75204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.133653259315 | $4,126.60 |
| TALL TREE CONSULTING LLC | LIVE OAK ST., DALLAS, TEXAS 75204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.793313432 | $181.60 |
| TALL TREE CONSULTING LLC | LIVE OAK ST., DALLAS, TEXAS 75204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.712463312379999 | $1,430.75 |
| TALL TREE CONSULTING LLC | LIVE OAK ST., DALLAS, TEXAS 75204 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014465039311 | $0.00 |
| TALLAL BOUAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9097013518 | $1.51 |
| TALLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04676261458393 | $0.05 |
| TALLEN RD LLC | MOUNTAIN LAUREL CT., MATTHEWS, NORTH CAROLINA 28104 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.145212 | $6,008.00 |
| TALLEN RD LLC | MOUNTAIN LAUREL CT., MATTHEWS, NORTH CAROLINA 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073984419177 | $228.24 |
| TALLEN RD LLC | MOUNTAIN LAUREL CT., MATTHEWS, NORTH CAROLINA 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078676437585 | $158.42 |
| TALLEN STROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019037796419 | $5.63 |
| TALLEN STROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.685746498829999 | $0.43 |
| TALLIE RABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390710651643578 | $0.04 |
| TALLIS LOLLBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024968458874 | $0.74 |
| TALLIS LOLLBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73253950881 | $6.47 |
| TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117632076768 | $3.48 |
| TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008628906378 | $1.68 |
| TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.875675540539999 | $0.69 |
| TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09690362848 | $0.69 |
| TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061129685128 | $0.68 |
| TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127123395117 | $0.11 |
| TALLULAH GLEISNER-FRIEDSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045691894975 | $2.60 |
| TALLY SHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145648143604 | $4.31 |
| TALLY SHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3809517835 | $7.38 |
| TALLY SHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21745211904 | $0.14 |
| TALMAGE ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127193757449 | $37.65 |
| TALMAGE ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7730423612 | $2.37 |
| TALMAGE ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63605280278 | $0.09 |
| TALMAGE ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042199666439 | $0.31 |
| TALMAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32996816827 | $0.26 |
| TALMAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024186081686 | $0.01 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19,819.8198) | ($44,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19,819.8198 | $44,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/17/2022 | Custody | Outgoing | Collateral | CEL | (19,755.247904936) | ($44,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (64.571895064) | ($147.22) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 64.571895064 | $147.22 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $106.30 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/21/2022 | Custody | Incoming | Deposit | SOL | 129.0 | $13,744.08 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (130.0) | ($13,878.78) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 130.0 | $13,878.78 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (243.309002433) | ($25,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 243.309002433 | $25,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (243.30898) | ($24,977.51) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Custody | Incoming | Swap In | USDC | 24,847.952 | $24,977.51 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (10,847.95) | ($10,847.95) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Custody | Incoming | Swap In | SOL | 105.39391 | $10,847.95 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (105.393932433) | ($10,812.31) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 105.393932433 | $10,812.31 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.26182509) | ($88,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.26182509 | $88,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00514082) | ($200.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00514082 | $200.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (2.261961279) | ($88,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (95.343323018) | ($811.45) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 95.343323018 | $811.45 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Outgoing | Swap Out | UNI | (95.3433) | ($811.45) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Swap In | USDC | 806.699 | $811.45 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.125990271) | ($6.32) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.125990271 | $6.32 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (1.125) | ($6.32) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Swap In | USDC | 6.276 | $6.32 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,000.0 | $22,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,118.548891017) | ($1,517.07) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,118.548891017 | $1,517.07 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Outgoing | Swap Out | 1INCH | (1,118.548) | ($1,517.06) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,506.75 | $1,517.06 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.4179170891) | ($0.97) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.4179170891 | $0.97 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (0.4179170891) | ($0.97) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | EOS | 0.4179170891 | $0.97 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (319.727) | ($319.73) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 319.727 | $319.73 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005004630819) | ($190.53) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005004630819 | $190.53 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,844.89) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,844.89 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,840.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.0) | ($159,811.01) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.0 | $159,811.01 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (59.0) | ($159,029.72) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.49668 | $1,200.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.84) | ($2,026.68) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.84 | $2,026.68 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.33668) | ($3,224.50) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,077.818495365) | ($50,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,077.818495365 | $50,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (1,032.480103248) | ($48,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/12/2022 | Custody | Incoming | Collateral | CEL | 19,755.247904936 | $14,943.38 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,597.033056 | $2,597.03 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (994.48) | ($994.48) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 994.48 | $994.48 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (19,755.247904936) | ($17,091.67) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 19,755.247904936 | $17,091.67 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (45.338392116) | ($2,501.77) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.38) | ($18.38) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Deposit | USDC | 28,281.872689 | $28,281.87 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.92) | ($91.92) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Collateral | BTC | 2.261961279 | $67,323.71 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,858.0 | $5,858.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.05) | ($6.05) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Collateral | SOL | 1,032.480103248 | $50,024.25 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.13224054 | $3,934.25 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 117.213 | $3,218.80 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Deposit | ADA | 6,107.0 | $3,142.50 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Deposit | ADA | 47,540.0 | $22,969.60 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/26/2022 | Custody | Incoming | Deposit | ETH | 62.0 | $108,417.48 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.394201819) | ($69,635.36) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.394201819 | $69,635.36 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (62.0) | ($109,428.76) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,032.480103249) | ($44,045.60) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,032.480103249 | $44,045.60 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (117.213) | ($2,663.73) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 117.213 | $2,663.73 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,620.555745) | ($2,620.56) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,620.555745 | $2,620.56 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (53,647.0) | ($24,934.71) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 53,647.0 | $24,934.71 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009435657262) | ($1.67) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009435657262 | $1.67 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0009435657262) | ($1.67) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0009435657262 | $1.67 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (449.578361266) | ($20,000.00) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 449.578361266 | $20,000.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (449.578361266) | ($20,315.03) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/1/2022 | Custody | Incoming | Deposit | USDC | 249,987.572565 | $249,987.57 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,987.572565) | ($249,987.57) |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,987.572565 | $249,987.57 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243436258 | $50.48 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,988.37019884717 | $5,262.28 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002116950731 | $0.00 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.654174488 | $669.65 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.662154901 | $59.74 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.910532391 | $40.16 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.126946848 | $14.99 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.561785350799999 | $3.62 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.324176116 | $0.72 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50757626 | $53.49 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2306124983 | $4.25 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9370594502 | $0.03 |
| TALON CAPITAL GROUP, LLC | CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.706545651699999 | $0.29 |
| TALON CONNER LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005122206917 | $157.91 |
| TALON CONNER LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149520982599999 | $303.01 |
| TALON CONNER LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28822168638 | $0.18 |
| TALON CONNER LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3067805942 | $0.04 |
| TALON CONNER LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0276069390759999 | $2.02 |
| TALON CONNER LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029181878434 | $0.66 |
| TALON CONNER LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003915402314 | $0.25 |
| TALON ELLITHORPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006569442703) | ($10.00) |
| TALON ELLITHORPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006569442703 | $10.00 |
| TALON ELLITHORPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107529418) | ($30.45) |
| TALON ELLITHORPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00107529418 | $30.45 |
| TALON ELLITHORPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,531.447882152) | ($1,397.89) |
| TALON ELLITHORPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,531.447882152 | $1,397.89 |
| TALON ELLITHORPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006569) | ($10.02) |
| TALON ELLITHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011369795262109 | $0.38 |
| TALON ELLITHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006526686847298 | $0.15 |
| TALON ELLITHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.802752419117 | $12.27 |
| TALON IVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05396285705 | $0.66 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112950106673999 | $0.33 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123336205958 | $24.07 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079335007535 | $0.01 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3614406463999 | $9.80 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71565686309 | $0.45 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124556453486 | $0.11 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080293627446 | $0.49 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.33253814228 | $0.16 |
| TALON PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33119771956 | $0.43 |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007031848074) | ($14.59) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007031848074 | $14.59 |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (289.099999264) | ($289.10) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 289.099999264 | $289.10 |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.378131536) | ($7.83) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 11.378131536 | $7.83 |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.387942062) | ($2.44) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4.387942062 | $2.44 |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9436450327) | ($28,399.00) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9436450327 | $28,399.00 |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007031) | ($14.54) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (11.347547) | ($7.76) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000645) | ($19.35) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (4.345457) | ($2.39) |
| TALOR STEWART | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.943) | ($28,390.32) |
| TALOR STEWART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.38) | ($0.38) |
| TALOR STEWART | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.38 | $0.38 |
| TALOR STEWART | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (289.479999) | ($289.48) |
| TALOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035201752084259 | $132.55 |
| TALOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003966901800358 | $0.11 |
| TALOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0819365409534 | $0.09 |
| TALOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0179650865221899 | $0.01 |
| TALOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.03649243047279 | $2.04 |
| TALOWA NONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000613848250619275 | $0.00 |
| TALTON JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018561786104 | $0.55 |
| TALTON JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031319444953 | $0.06 |
| TALTON JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36082334582 | $1.23 |
| TALV BANSAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.12 |
| TALV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080530185366 | $23.84 |
| TALV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6351657292999 | $14.14 |
| TALV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050633127327 | $100.97 |
| TALV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.607387673999 | $111.47 |
| TALV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5424798614 | $5.02 |
| TALV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3449574862 | $0.64 |
| TALV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.031323985 | $0.00 |
| TALV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.4868943919999 | $33.49 |
| TALWINDER RANDHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021974220898 | $0.02 |
| TALYA ARIEL SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012917475281869 | $50.44 |
| TALYA ARIEL SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.406508445 | $42.41 |
| TALYA LUTZKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156247756233 | $4.62 |
| TALYA LUTZKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5116034412999 | $9.92 |
| TALYA LUTZKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077618400437 | $0.01 |
| TALYA LUTZKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081073203811 | $0.50 |
| TALYN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77318397469 | $3.74 |
| TAM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4480217253465 | $0.46 |
| TAM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071277443277 | $0.01 |
| TAM CHI HANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002178) | ($66.25) |
| TAM CHI HANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.031702 | $66.25 |
| TAM CHI HANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.033203) | ($58.57) |
| TAM CHI HANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 110.825 | $58.57 |
| TAM CHI HANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (110.052) | ($58.00) |
| TAM CHI HANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0020053 | $58.00 |
| TAM CHI HANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002007) | ($57.85) |
| TAM CHI HANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOGE | 703.97 | $57.85 |
| TAM CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013588669129393 | $0.49 |
| TAM CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548425702834109 | $0.04 |
| TAM CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045090014539 | $0.09 |
| TAM CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000113928346959999 | $0.00 |
| TAM CHI HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.396699132179999 | $0.03 |
| TAM CRONMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001775221893 | $0.62 |
| TAM CRONMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43897771620999 | $1.79 |
| TAM CRONMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008653880254 | $2.15 |
| TAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322764274169999 | $98.53 |
| TAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207756976789999 | $40.54 |
| TAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5145220397 | $9.92 |
| TAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093496990704 | $0.01 |
| TAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3299431921 | $14.78 |
| TAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15598689109 | $1.38 |
| TAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01543390379 | $1.69 |
| TAM GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012077531 | $0.00 |
| TAM GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019256208798 | $0.00 |
| TAM HANKINS-SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003924968891 | $0.00 |
| TAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311043439129999 | $0.04 |
| TAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35641957018 | $0.28 |
| TAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08703043497 | $12.08 |
| TAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026164349632 | $8.33 |
| TAM II HOLDINGS LLC | 5817 N. 82ND PL, SCOTTSDALE, ARIZONA 85250 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087109114394 | $268.80 |
| TAM II HOLDINGS LLC | 5817 N. 82ND PL, SCOTTSDALE, ARIZONA 85250 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30849134034 | $630.56 |
| TAM II HOLDINGS LLC | 5817 N. 82ND PL, SCOTTSDALE, ARIZONA 85250 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1574686774 | $2.16 |
| TAM II HOLDINGS LLC | 5817 N. 82ND PL, SCOTTSDALE, ARIZONA 85250 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.65760445336 | $149.04 |
| TAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148604343337 | $43.98 |
| TAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156964196107999 | $0.00 |
| TAM MAX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000675) | ($20.03) |
| TAM MAX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 19.859 | $20.03 |
| TAM MAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5580403) | ($16,505.16) |
| TAM MAX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,659.1252) | ($4,659.13) |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032670459531972 | $114.28 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.333784345 | $23.26 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057548280722 | $0.11 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.261625983324 | $52.26 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034354059006 | $0.03 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8079565773 | $42.32 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3957397973 | $3.49 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16705306476 | $0.17 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0122382869101999 | $0.01 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.279104929019999 | $1.72 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2558333558 | $0.05 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5177484815 | $2.34 |
| TAM MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063615257436 | $0.18 |
| TAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143370928609999 | $0.00 |
| TAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023995070977 | $0.00 |
| TAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061168530183 | $0.01 |
| TAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017635115146 | $0.00 |
| TAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044296738178 | $0.00 |
| TAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000420757820919999 | $0.00 |
| TAM NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00962441639639999 | $0.01 |
| TAM NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1674009442) | ($501.14) |
| TAM NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (292.53508442) | ($601.57) |
| TAM NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 292.53508442 | $601.57 |
| TAM NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TAM NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,183.521526739) | ($16,183.52) |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,183.521526739 | $16,183.52 |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,683.521526) | ($15,683.52) |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003610199649) | ($102.88) |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003610199649 | $102.88 |
| TAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361019) | ($102.43) |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.43139748161 | $30.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90771761318 | $0.57 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029785445393999 | $90.72 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32414892331 | $662.78 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 988.07168871 | $988.07 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.306245759643 | $350.83 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383595768194499 | $1.28 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.86862574383 | $205.87 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019703515902 | $0.00 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017480143522 | $0.00 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162942503439 | $0.48 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.645790662 | $1.66 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155427121718 | $0.46 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05886120839 | $0.06 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160552457146 | $0.00 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1482195042015 | $2.43 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002532449423 | $0.05 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129989259206 | $0.10 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6234991218 | $0.38 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031699781281 | $0.00 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000041272849547 | $0.00 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5737237575 | $0.02 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016573288891 | $0.03 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085965089613 | $25.44 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002141049559 | $0.00 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.973796573 | $39.97 |
| TAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057399113008 | $0.00 |
| TAM PHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (522.486183916) | ($550.00) |
| TAM PHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 559.139554922 | $588.58 |
| TAM PHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4179889471) | ($0.44) |
| TAM PHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (15.687125186) | ($16.51) |
| TAM PHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.06607929515) | ($0.15) |
| TAM PHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | SNX | (2.645154185) | ($6.00) |
| TAM PHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (88.105726872) | ($200.00) |
| TAM PHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SNX | 101.520707532 | $230.45 |
| TAM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016966740815 | $0.50 |
| TAM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17803214930185 | $0.13 |
| TAM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000423983805279999 | $0.00 |
| TAM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.222474270141564 | $0.57 |
| TAM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031329134876 | $0.00 |
| TAM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031982534405 | $0.00 |
| TAM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052242756704999 | $0.00 |
| TAM RAY SAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $300.53 |
| TAM RAY SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7478990816438 | $2.61 |
| TAM SHEK HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048431268109 | $0.01 |
| TAM SHEK HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096365003599 | $0.01 |
| TAM THANH LE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,446.87 |
| TAM THANH LE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50447805) | ($15,000.00) |
| TAM THANH LE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50447805 | $15,000.00 |
| TAM THANH LE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (107.2938) | ($90.00) |
| TAM THANH LE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 107.2938 | $90.00 |
| TAM THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392555306575 | $106.41 |
| TAM THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.119932141875 | $100.57 |
| TAM TRAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 12.1 | $1,231.75 |
| TAM TRAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.009400460775 | $28.53 |
| TAM TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.00902676342 | $27.13 |
| TAM TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.009165786989 | $27.48 |
| TAM TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.009020950509 | $25.11 |
| TAM TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.009409009675 | $25.76 |
| TAM TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.009120311402 | $21.57 |
| TAM TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01699062) | ($500.00) |
| TAM TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01699062 | $500.00 |
| TAM TRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.009308609091 | $18.93 |
| TAM TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009446174151 | $18.47 |
| TAM TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.009198424711 | $18.88 |
| TAM TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01699062) | ($486.31) |
| TAM TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.009695885205 | $17.38 |
| TAM TRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.008610716123 | $15.76 |
| TAM TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01662455) | ($500.00) |
| TAM TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01662455 | $500.00 |
| TAM TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01662455) | ($499.60) |
| TAM TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.009287994869 | $16.31 |
| TAM TRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01654361) | ($500.00) |
| TAM TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01654361 | $500.00 |
| TAM TRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01654361) | ($502.33) |
| TAM TRAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02314566) | ($700.00) |
| TAM TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02314566 | $700.00 |
| TAM TRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02314566) | ($699.88) |
| TAM TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04359021) | ($1,300.00) |
| TAM TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04359021 | $1,300.00 |
| TAM TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04359021) | ($1,301.34) |
| TAM TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.00956413845 | $14.11 |
| TAM TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (23.143885179) | ($178.21) |
| TAM TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.008851415401 | $10.10 |
| TAM TRAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.009293458856 | $10.07 |
| TAM TRAN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.009642042994 | $11.91 |
| TAM TRAN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.008934429421 | $9.73 |
| TAM TRAN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETH | 0.009761192098 | $10.52 |
| TAM TRAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.009003370141 | $11.00 |
| TAM TRAN | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETH | 0.009293662546 | $10.59 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083635204034 | $260.49 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1066293617 | $3.21 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135721055646999 | $0.40 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049471158352 | $0.00 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000118786599 | $0.00 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041141303502 | $0.00 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356867361176169 | $4.50 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085877843907 | $25.42 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077435943731 | $0.09 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1333154074 | $7.36 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024928265934 | $75.50 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151603585639999 | $0.02 |
| TAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049019511361 | $97.66 |
| TAM TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005281860071 | $0.00 |
| TAM TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063820141372 | $0.12 |
| TAM TRONG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $1.96 |
| TAM TRONG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 6.25416197 | $12,246.90 |
| TAM TRONG NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 0.657 | $20.03 |
| TAM TRONG NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5168106386) | ($1,000.00) |
| TAM TRONG NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5168106386 | $1,000.00 |
| TAM TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441650706 | $50.00 |
| TAM TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.952221739424 | $104.39 |
| TAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047111767103 | $145.02 |
| TAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064884119879 | $12.66 |
| TAM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43813824299999 | $12.70 |
| TAM WENG LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087102940053 | $2.58 |
| TAM WENG LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2550805015399 | $11.09 |
| TAM YUET SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161718181789 | $0.48 |
| TAM YUET SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018487588459 | $0.00 |
| TAM YUET SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.2565982399999 | $56.26 |
| TAM ZHONGMING JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1517424526599 | $30.77 |
| TAMA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149151596917 | $4.41 |
| TAMA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004341663239999 | $0.00 |
| TAMA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050464476547 | $0.98 |
| TAMA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72396452288 | $0.57 |
| TAMA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14571265329999 | $1.98 |
| TAMA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097454926177 | $0.58 |
| TAMA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017637358139 | $52.65 |
| TAMA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021457172939 | $41.87 |
| TAMA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09570800136 | $1.10 |
| TAMA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078032785985 | $0.00 |
| TAMA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019207766478 | $0.15 |
| TAMA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000054221952448 | $0.00 |
| TAMA CHAKRABARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000066228611463 | $0.00 |
| TAMAATEA GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000991236433599999 | $0.00 |
| TAMAATEA GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119219120052 | $0.01 |
| TAMAATEA GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049462754342 | $0.00 |
| TAMALA DURAN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00551153 | $111.69 |
| TAMALA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042006545471 | $12.43 |
| TAMALA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016645164637 | $32.48 |
| TAMALA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26482027207 | $0.41 |
| TAMAM GEBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096681972972 | $296.87 |
| TAMAM GEBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.840632258999 | $84.70 |
| TAMANA RAJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.87199921112 | $40.31 |
| TAMANNA URMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192389152809999 | $5.70 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003889613747) | ($1.58) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.16904486 | $517.93 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6721373202) | ($52.39) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.570088623) | ($58.03) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (0.1008884674) | ($303.03) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0017) | ($100.00) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 101.39458 | $101.39 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009159282271) | ($3.48) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.1008884674 | $282.14 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001839 | $7.34 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109207) | ($293.22) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005208474712) | ($1.58) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007123902508) | ($1.58) |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064889092333 | $0.19 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025540821736852 | $0.02 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089790429199 | $1.77 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00115875968668769 | $0.12 |
| TAMANON VIRULHAKIEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001310053771732 | $0.10 |
| TAMAO DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3283353889 | $0.26 |
| TAMAO DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031618842657 | $0.02 |
| TAMAO DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15807465946 | $1.76 |
| TAMAO DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053961346036 | $0.01 |
| TAMAO DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17337277184 | $0.08 |
| TAMAR CAMPANARIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041562315982 | $1.23 |
| TAMAR CAMPANARIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024049025588 | $0.00 |
| TAMAR CORDOVER PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005652189667 | $0.17 |
| TAMAR CORDOVER PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4281383195241 | $0.47 |
| TAMAR CORDOVER PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108722048945 | $219.98 |
| TAMAR DE RUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1002434819649 | $0.10 |
| TAMAR PELZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109629012109 | $0.32 |
| TAMAR PELZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1736053977 | $352.90 |
| TAMAR PELZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8235416897 | $1.82 |
| TAMAR PELZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.380465027 | $61.35 |
| TAMAR PELZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24172378638 | $26.54 |
| TAMAR PURDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.49) | ($3.49) |
| TAMAR PURDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.49) | ($3.49) |
| TAMAR PURDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,385.28923 | $2,385.29 |
| TAMAR PURDY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.49) | ($3.49) |
| TAMAR PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.335608734855 | $18.99 |
| TAMAR VALDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022648845032 | $0.01 |
| TAMAR VALDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050249907444 | $0.00 |
| TAMAR VALDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110828950213 | $0.00 |
| TAMAR VALDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023324970008 | $0.00 |
| TAMARA ABUZAINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059764301711 | $1.77 |
| TAMARA ABUZAINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5439052111 | $3.54 |
| TAMARA ABUZAINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1976356726 | $7.20 |
| TAMARA ADRIAANSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016403215954 | $4.86 |
| TAMARA AFANASIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000867158640935 | $0.00 |
| TAMARA ALINA NEUKOMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077713385479 | $0.02 |
| TAMARA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026239944399 | $0.00 |
| TAMARA ANDREA ARGOTE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| TAMARA ANDREA ARGOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002484580428 | $50.00 |
| TAMARA ANGELYS VAZQUEZ ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021052415052 | $0.04 |
| TAMARA ANTICI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.877957 | $402.88 |
| TAMARA ANTICI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| TAMARA ANTICI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00157026 | $45.94 |
| TAMARA ANTICI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TAMARA ANTICI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.731696) | ($403.73) |
| TAMARA ANTICI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $5.88 |
| TAMARA ANTICI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.89 |
| TAMARA ANTICI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00347717 | $105.74 |
| TAMARA ANTICI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.05022993 | $102.88 |
| TAMARA ANTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017653342983138 | $51.42 |
| TAMARA ANTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003930718516 | $0.55 |
| TAMARA ANTICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4045262348482 | $2.40 |
| TAMARA BADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.488603406245 | $2.51 |
| TAMARA BAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189905695112733 | $0.00 |
| TAMARA BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111807475993 | $0.01 |
| TAMARA BALMACEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7648199272 | $4.97 |
| TAMARA BANH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003797714879) | ($1.17) |
| TAMARA BANH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003991811668) | ($1.17) |
| TAMARA BANH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005723997216) | ($1.17) |
| TAMARA BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092957474052 | $27.52 |
| TAMARA BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038292996279 | $0.04 |
| TAMARA BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032019740874 | $0.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMARA BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08258871959 | $0.86 |
| TAMARA BANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127970669109 | $1.42 |
| TAMARA BARTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156435349428 | $4.63 |
| TAMARA BARTHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083727186836 | $0.00 |
| TAMARA BELEN PINEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.18) | ($403.18) |
| TAMARA BELEN PINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188788712 | $50.00 |
| TAMARA BERNAL PESANTEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TAMARA BERNAL PESANTEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003339) | ($1.00) |
| TAMARA BERNAL PESANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TAMARA BERNAL PESANTEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| TAMARA BERNAL PESANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010127851067 | $29.98 |
| TAMARA BERNAL PESANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.871732538 | $123.87 |
| TAMARA BERYL FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171499797 | $50.00 |
| TAMARA BERYL FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2213216020604 | $7.71 |
| TAMARA BICIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015262549585 | $0.00 |
| TAMARA BIJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.45917216477 | $9.46 |
| TAMARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017953542606 | $0.01 |
| TAMARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19322836045 | $0.12 |
| TAMARA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000222573089049999 | $0.00 |
| TAMARA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080581939989 | $0.00 |
| TAMARA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000573255567878306 | $0.00 |
| TAMARA CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141844304626 | $0.00 |
| TAMARA CHOLAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134179989619 | $0.03 |
| TAMARA CHOLAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100506987449 | $0.01 |
| TAMARA CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097437794109 | $0.29 |
| TAMARA CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001918758564 | $0.00 |
| TAMARA CUBELLS HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3463367780257 | $17.15 |
| TAMARA DANIELA CAMACHO YONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013583810578 | $0.00 |
| TAMARA DE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04593216433249 | $0.05 |
| TAMARA DEAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 177.08960989 | $3,221.26 |
| TAMARA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082794792504 | $256.16 |
| TAMARA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.450891615698 | $3.45 |
| TAMARA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.61439598211 | $38.45 |
| TAMARA DIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.565254004825 | $2.55 |
| TAMARA DINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026102089849999 | $0.00 |
| TAMARA DINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015188554558 | $0.00 |
| TAMARA DINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018585424624 | $0.00 |
| TAMARA DIREKTOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.65 | $136.21 |
| TAMARA DIREKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015010218759 | $0.57 |
| TAMARA DOMÍNGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004626091411 | $0.00 |
| TAMARA DOMÍNGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000876250084829999 | $0.00 |
| TAMARA DOMÍNGUEZ CANOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098943683834 | $0.01 |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005531560879) | ($162.30) |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005531560879 | $162.30 |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2237370257) | ($443.99) |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2237370257 | $443.99 |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4301864361) | ($28.01) |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4301864361 | $28.01 |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00553156) | ($165.65) |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2237370257) | ($458.81) |
| TAMARA DUNCAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.43018643) | ($30.85) |
| TAMARA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029963317433076 | $1.12 |
| TAMARA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011544976222683 | $3.18 |
| TAMARA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000708575554567278 | $0.07 |
| TAMARA ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137587986519 | $0.41 |
| TAMARA ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.738608929 | $16.01 |
| TAMARA ĐURĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5063322695 | $4.51 |
| TAMARA FAYS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00349 | $101.24 |
| TAMARA FAYS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00416) | ($126.62) |
| TAMARA FAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.250907328111 | $28.73 |
| TAMARA GARCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (309.0) | ($309.00) |
| TAMARA GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072735224796 | $2.15 |
| TAMARA GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066062228625 | $1.29 |
| TAMARA GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2791243748 | $2.28 |
| TAMARA GHANDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.271816804 | $3.39 |
| TAMARA GRAHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TAMARA GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TAMARA GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAMARA GRAHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| TAMARA GRAHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| TAMARA GRAHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.333596758) | ($404.33) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.333596758 | $404.33 |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (404.333596) | ($404.33) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016) | ($500.90) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016 | $500.90 |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01350441619) | ($422.77) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03338629) | ($1,000.00) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03338629 | $1,000.00 |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002191682229) | ($6.72) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01877986666) | ($532.67) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01877986666 | $532.67 |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04848688453) | ($1,387.18) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001221531414) | ($37.33) |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05722857 | $1,699.12 |
| TAMARA GRAHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.05827755212) | ($1,736.03) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02829561 | $883.18 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03100712) | ($938.31) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 916.710879 | $916.71 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 33.373472 | $33.37 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.6) | ($33.60) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.04399249553 | $1,330.38 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.01350441619 | $408.39 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01447808) | ($427.75) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03756326) | ($1,174.04) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03756326 | $1,174.04 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03756326) | ($1,136.18) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2774168369 | $5,103.95 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05827755212 | $1,072.20 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2717667502) | ($5,000.00) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00827474314) | ($152.24) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004058021114) | ($74.66) |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 20.368592 | $20.37 |
| TAMARA GRAHAM | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000000999000999) | ($0.02) |
| TAMARA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045138253192851 | $15.96 |
| TAMARA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6723627969223 | $2.67 |
| TAMARA GUTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.038344184638 | $1.96 |
| TAMARA GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015920473583 | $0.02 |
| TAMARA GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046505160572 | $0.05 |
| TAMARA GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003496274154 | $0.00 |
| TAMARA GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042686785968 | $0.00 |
| TAMARA GUTTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.079083016815 | $0.08 |
| TAMARA HERMAN SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.034512058999 | $17.32 |
| TAMARA HERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293820157489999 | $8.70 |
| TAMARA HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059248212675 | $182.73 |
| TAMARA HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2158751852 | $439.08 |
| TAMARA HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.539920112 | $88.54 |
| TAMARA HORAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028577547855 | $0.02 |
| TAMARA JAQUELINE ANDRIADSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| TAMARA JAQUELINE ANDRIADSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001378) | ($41.20) |
| TAMARA JAQUELINE ANDRIADSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390927157 | $50.00 |
| TAMARA JAQUELINE ANDRIADSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98096588018241 | $1.55 |
| TAMARA JESICA CUEVAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| TAMARA JESICA CUEVAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| TAMARA JESICA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616564242795 | $0.46 |
| TAMARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022106276399 | $4.31 |
| TAMARA JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139126200965 | $41.18 |
| TAMARA JORDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| TAMARA JORDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,860.0) | ($3,860.00) |
| TAMARA JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.9433622420536 | $104.21 |
| TAMARA KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051554124059 | $15.26 |
| TAMARA KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0409001381 | $9.52 |
| TAMARA KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3627025552 | $3.20 |
| TAMARA KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1418063963 | $0.09 |
| TAMARA KATARINA STEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000046102942) | ($1.68) |
| TAMARA KATARINA STEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000536652486) | ($1.68) |
| TAMARA KATARINA STEVIC | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000839485288) | ($1.68) |
| TAMARA KATARINA STEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.518040963627 | $187.63 |
| TAMARA KIRSTÄTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019630518179 | $0.01 |
| TAMARA KLEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.04326002409 | $76.05 |
| TAMARA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198120253069999 | $0.59 |
| TAMARA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086065024508 | $0.00 |
| TAMARA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058421531897 | $0.98 |
| TAMARA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080541905826 | $0.90 |
| TAMARA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085854685407 | $0.01 |
| TAMARA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167816262102 | $0.66 |
| TAMARA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013621702163 | $0.78 |
| TAMARA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00295571491649999 | $0.21 |
| TAMARA KOCHOSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 445.863085 | $445.86 |
| TAMARA KOCHOSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165711) | ($49.93) |
| TAMARA KOCHOSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (449.193356) | ($449.19) |
| TAMARA KOCHOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165772066114786 | $50.02 |
| TAMARA KOCHOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6837362088245 | $3.68 |
| TAMARA LESKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18930429581 | $6.45 |
| TAMARA LUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126233037753999 | $0.37 |
| TAMARA LUKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3392499398 | $3.77 |
| TAMARA LYNN NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017736989320999 | $0.05 |
| TAMARA MAĐER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 14.393066 | $14.39 |
| TAMARA MAĐER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (14.67) | ($14.67) |
| TAMARA MAĐER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021367494 | $0.00 |
| TAMARA MAĐER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000740846576 | $0.00 |
| TAMARA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.041914032787 | $2.02 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | GUSD | 24.0 | $24.00 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.37596812 | $1,098.92 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 34.99825 | $35.00 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016913888552 | $5.01 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130563446705 | $25.48 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88738228061 | $0.89 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8638055166 | $2.27 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0822397122289999 | $0.28 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00673327894399999 | $0.27 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0205614019479999 | $2.26 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5602321839 | $1.56 |
| TAMARA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.7808073031 | $3.78 |
| TAMARA MCELHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126727510424 | $0.38 |
| TAMARA MCELHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.73105509119999 | $9.73 |
| TAMARA MCELHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065439116639 | $4.79 |
| TAMARA MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122939276915 | $3.64 |
| TAMARA MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014405105768 | $0.28 |
| TAMARA MCNELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94942850086 | $0.95 |
| TAMARA MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080610236167 | $249.75 |
| TAMARA MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115927938216 | $234.74 |
| TAMARA MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.05170033379999 | $302.04 |
| TAMARA MELIKADZE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TAMARA MELIKADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003387982291 | $100.00 |
| TAMARA MILIĆEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404601696860499 | $0.39 |
| TAMARA MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.016514503) | ($29,128.53) |
| TAMARA MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.016514503 | $29,128.53 |
| TAMARA MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0165145) | ($29,501.75) |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047314079638519 | $170.16 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023402150975 | $0.00 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105653987798 | $0.02 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8012375356 | $8.80 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1230559349999 | $11.20 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129838257099 | $0.11 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2231418995 | $0.22 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69382247813 | $0.10 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031540862861999 | $0.00 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356433346949999 | $0.36 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008807069481 | $0.00 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20872039952 | $0.01 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000130388159479 | $0.00 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000115439726954 | $0.00 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.143859126999999 | $0.07 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049894144827 | $0.00 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021873721777 | $0.02 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7440258898 | $2.74 |
| TAMARA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.8553155352 | $1.86 |
| TAMARA MITROVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130629) | ($47.57) |
| TAMARA MITROVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (420.643169) | ($336.17) |
| TAMARA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130680245970727 | $50.02 |
| TAMARA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144839189119519 | $0.31 |
| TAMARA MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.951971535023 | $0.81 |
| TAMARA MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019870912144 | $59.65 |
| TAMARA MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173485424389999 | $33.85 |
| TAMARA MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.2173364809999 | $35.85 |
| TAMARA MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010595652273 | $0.00 |
| TAMARA MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026660772425 | $0.00 |
| TAMARA MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.011640489358 | $0.01 |
| TAMARA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050365002547 | $14.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMARA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082296716558 | $1.61 |
| TAMARA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2105728441 | $0.62 |
| TAMARA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061909297617 | $0.00 |
| TAMARA MOORE-BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.930612926809999 | $0.93 |
| TAMARA MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002492795119 | $0.00 |
| TAMARA MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015607001829 | $0.02 |
| TAMARA OPSENICA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137324) | ($40.51) |
| TAMARA OPSENICA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| TAMARA OPSENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001373248166 | $50.00 |
| TAMARA OPSENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66912042049396 | $4.13 |
| TAMARA PANISI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.14191613 | $5,106.82 |
| TAMARA PANISI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142466) | ($4,057.21) |
| TAMARA PANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000727820909802196 | $21.50 |
| TAMARA PANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00371366771359999 | $0.00 |
| TAMARA PANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056417466634 | $0.00 |
| TAMARA PANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009641911822 | $0.00 |
| TAMARA PANJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488244001353899 | $0.47 |
| TAMARA PECHERYTSIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008479190066) | ($25.81) |
| TAMARA PECHERYTSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102167504432 | $0.03 |
| TAMARA PEREZ FRANCESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020015605261 | $5.92 |
| TAMARA PHANICHKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033303277987 | $0.99 |
| TAMARA PHANICHKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272177386139999 | $5.31 |
| TAMARA PREPROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347203016535499 | $0.34 |
| TAMARA PRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0423994578001 | $1.07 |
| TAMARA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000225628423 | $0.00 |
| TAMARA QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076624456606 | $0.01 |
| TAMARA RACHMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 5,994.0 | $3,561.10 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 403.0 | $3,437.59 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 349.8 | $3,176.18 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XRP | 6,273.0 | $2,516.34 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BCH | 4.46 | $788.53 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LINK | 267.0 | $2,240.13 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 104.5 | $910.20 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MANA | 1,158.0 | $1,050.04 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 1,126.3 | $676.21 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (454.3) | ($3,952.41) |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 454.3 | $3,952.41 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (670.0) | ($5,559.13) |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | LINK | 670.0 | $5,559.13 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (4.46) | ($746.54) |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BCH | 4.46 | $746.54 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (1,158.0) | ($1,054.16) |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MANA | 1,158.0 | $1,054.16 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,120.3) | ($4,276.64) |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,120.3 | $4,276.64 |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (6,273.0) | ($2,400.02) |
| TAMARA RACHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | XRP | 6,273.0 | $2,400.02 |
| TAMARA RACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017129403396 | $56.36 |
| TAMARA RACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.97179566543 | $82.64 |
| TAMARA RACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090676587961 | $206.06 |
| TAMARA RACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.730050191 | $3.45 |
| TAMARA RACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6914683135 | $4.99 |
| TAMARA RACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2052204785 | $1.34 |
| TAMARA RACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009735034595 | $0.11 |
| TAMARA RACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05095863143 | $0.04 |
| TAMARA RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180459518 | $0.00 |
| TAMARA RADOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061394976187 | $0.01 |
| TAMARA RAMOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084514825552 | $0.03 |
| TAMARA RAMOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001920849444 | $0.00 |
| TAMARA RIVERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.584371292) | ($7,658.43) |
| TAMARA RIVERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.24 |
| TAMARA RIVERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 23.528216 | $1,496.49 |
| TAMARA RIVERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 748.8015 | $1,340.87 |
| TAMARA RIVERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UNI | 307.92124916 | $1,534.49 |
| TAMARA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9748764677434 | $35.79 |
| TAMARA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000004689850427 | $0.00 |
| TAMARA RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001637400126 | $0.05 |
| TAMARA RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072426575623 | $0.01 |
| TAMARA RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91446352079999 | $1.91 |
| TAMARA RODNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62697921282 | $0.03 |
| TAMARA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061355807769 | $1.82 |
| TAMARA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028069715874 | $54.55 |
| TAMARA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5616771458 | $1.61 |
| TAMARA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000545149309589999 | $0.01 |
| TAMARA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8506104247 | $7.51 |
| TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.91) |
| TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.33 |
| TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187780104826 | $68.02 |
| TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51382101756099 | $5.56 |
| TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092683701074 | $18.08 |
| TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.66344764219999 | $4.18 |
| TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06200569077 | $5.96 |
| TAMARA ROSEANN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.205819779081 | $26.21 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000213602286 | $0.01 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031794289655 | $0.00 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000554794921319999 | $0.11 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087240081691 | $0.07 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036653068024 | $0.00 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109166216621 | $0.00 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0186446927549999 | $0.06 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003820543541 | $0.00 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027518276167 | $0.03 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000524661107 | $0.00 |
| TAMARA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000034494770181 | $0.00 |
| TAMARA SIALETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579976638439999 | $1.72 |
| TAMARA SIALETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83185220328 | $0.83 |
| TAMARA SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000672573328799999 | $0.00 |
| TAMARA SLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044583251786 | $0.01 |
| TAMARA SLOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0111 | $324.38 |
| TAMARA SLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.360129514483 | $102.41 |
| TAMARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77113280075 | $0.61 |
| TAMARA SOL AVILA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125075) | ($50.62) |
| TAMARA SOL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125061227498814 | $50.01 |
| TAMARA SOL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089044291303 | $0.01 |
| TAMARA SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131929378528 | $3.90 |
| TAMARA SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2215757844 | $1.39 |
| TAMARA SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024277203525 | $7.73 |
| TAMARA SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665419298 | $0.49 |
| TAMARA SPASOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075261874019 | $0.00 |
| TAMARA STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018513714999 | $0.55 |
| TAMARA STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039653410723 | $7.74 |
| TAMARA STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80295026250089 | $3.58 |
| TAMARA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049394571401 | $1.46 |
| TAMARA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130990730489999 | $0.15 |
| TAMARA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142003235009999 | $2.77 |
| TAMARA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93225578369999 | $1.93 |
| TAMARA STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059027312964 | $0.04 |
| TAMARA STAVLJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.79644403519699 | $6.70 |
| TAMARA STEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.787720339915 | $12.70 |
| TAMARA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066707823943 | $0.00 |
| TAMARA SUSHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021170759463 | $0.00 |
| TAMARA SUSHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071601664315 | $0.00 |
| TAMARA TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001317157031778 | $50.41 |
| TAMARA TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082279027697 | $0.73 |
| TAMARA TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0683088074829999 | $4.08 |
| TAMARA TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.854942229869999 | $0.46 |
| TAMARA VIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456761267928792 | $0.01 |
| TAMARA VLASTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.07231921323 | $18.56 |
| TAMARA VLASTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5987911019 | $0.47 |
| TAMARA VON BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.803) | ($1.96) |
| TAMARA VON BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000062 | $1.96 |
| TAMARA VON BERNARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011646) | ($367.05) |
| TAMARA VON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256831836834 | $50.82 |
| TAMARA VON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1666823906784 | $3.06 |
| TAMARA WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044290535832 | $136.18 |
| TAMARA WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0384363074899 | $15.49 |
| TAMARA WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4821666561 | $58.64 |
| TAMARA WENDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.493684509) | ($14,434.11) |
| TAMARA WENDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.493684509 | $14,434.11 |
| TAMARA WENDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| TAMARA WENDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| TAMARA WENDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (6.672135129) | ($13,734.39) |
| TAMARA WENDT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4143141241) | ($745.84) |
| TAMARA WENDT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (41.727510438) | ($50,000.00) |
| TAMARA WENDT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.261161927) | ($1,511.19) |
| TAMARA WENDT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3112204639) | ($372.92) |
| TAMARA WENDT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 41.90763572 | $50,215.84 |
| TAMARA WENDT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 6.672135129 | $7,994.89 |
| TAMARA WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424067618069999 | $130.28 |
| TAMARA WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035353505874767 | $97.55 |
| TAMARA WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.729517082 | $69.73 |
| TAMARA WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.49670643049999 | $22.04 |
| TAMARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016511201769 | $49.12 |
| TAMARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107796378447 | $0.00 |
| TAMARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2520986144 | $9.71 |
| TAMARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46453126451 | $1.59 |
| TAMARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083047781456 | $0.00 |
| TAMARA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022116411691 | $0.17 |
| TAMARA WILLIAMS-HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.09152343911 | $15.27 |
| TAMARA YANIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001784647817) | ($6.49) |
| TAMARA YANIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001784647817 | $6.49 |
| TAMARA YANIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.338559248) | ($434.15) |
| TAMARA YANIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.338559248 | $434.15 |
| TAMARA YANIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000178) | ($6.49) |
| TAMARA YANIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.338559) | ($418.63) |
| TAMARA YANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000758123201133 | $0.03 |
| TAMARA YANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060196401236 | $0.01 |
| TAMARA YANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6300058531978 | $0.87 |
| TAMARA YANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020002921012 | $0.00 |
| TAMARA YANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031188554098947 | $2.18 |
| TAMARA YANIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027453825831 | $0.00 |
| TAMARA YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.39579526474 | $77.48 |
| TAMARA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114007183413 | $33.74 |
| TAMARA ZAWADZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32237485574199 | $1.34 |
| TAMARA ZAWADZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8746309695 | $0.90 |
| TAMARA ZELONKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018540269559 | $0.55 |
| TAMARA ZELONKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243900826839999 | $0.29 |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2120874476) | ($6,063.16) |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2120874476 | $6,063.16 |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,418.894841515) | ($16,418.89) |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,418.894841515 | $16,418.89 |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.154286051) | ($4,868.43) |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.154286051 | $4,868.43 |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (926.984814414) | ($509.07) |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 926.984814414 | $509.07 |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,418.894841) | ($16,418.89) |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165820341674499 | $56.25 |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028835761627261 | $66.95 |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.364825579829 | $199.36 |
| TAMARATAMARA BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4852792130249 | $10.39 |
| TAMARCUS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159570153115 | $0.05 |
| TAMARCUS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140117085595 | $0.00 |
| TAMARCUS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009301888297 | $0.00 |
| TAMARCUS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104922343046 | $0.00 |
| TAMARCUS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109681219289 | $0.00 |
| TAMARCUS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113911993525 | $0.00 |
| TAMARCUS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079905323299 | $0.00 |
| TAMARCUS L WILKS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00052519 | $20.86 |
| TAMARCUS L WILKS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000501) | ($20.09) |
| TAMARI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012025096247 | $0.00 |
| TAMARI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098005327406 | $0.00 |
| TAMARI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068810884334 | $0.00 |
| TAMARI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017308395689 | $0.00 |
| TAMARI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001259291966 | $0.00 |
| TAMARI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000069546287715 | $0.00 |
| TAMARI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000053083538649 | $0.00 |
| TAMARI DALALISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00095492317197 | $0.00 |
| TAMARI MACHITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003163687361 | $0.00 |
| TAMARI MACHITIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024621395725 | $0.00 |
| TAMARI UCHIDZE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($7.08) |
| TAMARI UCHIDZE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.186) | ($378.09) |
| TAMARI UCHIDZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001867) | ($3.85) |
| TAMARI UCHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116175537899999 | $0.00 |
| TAMARI UCHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103086071775432 | $2.77 |
| TAMARI UCHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000101343184698 | $0.00 |
| TAMARIN WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.695087219) | ($3,990.55) |
| TAMARIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137325621264 | $0.41 |
| TAMARIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025681657803262 | $58.95 |
| TAMAS ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356772097339498 | $0.04 |
| TAMAS AMBRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.34728152438 | $10.93 |
| TAMAS AMBRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15981913368 | $0.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMAS ANTAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TAMAS ANTAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TAMAS ANTAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TAMAS ANTAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.67228 | $2,000.00 |
| TAMAS ANTAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.67228) | ($1,997.60) |
| TAMAS ANTAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.67228 | $1,997.60 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,302.269679031) | ($9,302.27) |
| TAMAS ANTAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,302.269679031 | $9,302.27 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (9,200.0) | ($9,200.00) |
| TAMAS ANTAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.256036 | $9,200.00 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.256036) | ($9,250.52) |
| TAMAS ANTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.256036 | $9,250.52 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (102.269679031) | ($102.27) |
| TAMAS ANTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 102.269679031 | $102.27 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.3459 | $10,000.00 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 2.5794 | $5,000.00 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3459) | ($10,004.47) |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3459 | $10,004.47 |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.5794) | ($5,000.61) |
| TAMAS ANTAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.5794 | $5,000.61 |
| TAMAS ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027921067757 | $66.85 |
| TAMAS ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.15765651834 | $194.11 |
| TAMAS ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033032635562 | $44.90 |
| TAMAS ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.7526201254 | $38.75 |
| TAMAS ARON TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000450517185 | $0.00 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255653357919999 | $77.49 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000800003927463 | $0.00 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.615325101 | $9.18 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8954262192 | $43.29 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20921185082 | $0.21 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.532547156 | $100.90 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000102475243853999 | $0.00 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000331820676039999 | $0.00 |
| TAMAS BAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 90.192696761 | $3.68 |
| TAMAS BÁRÁNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046249752026 | $0.00 |
| TAMAS BÁRÁNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014916075174 | $0.00 |
| TAMAS BÁRÁNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000029120527927 | $0.00 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.4837 | $35.69 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.2995 | $15.42 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.6995 | $36.04 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04079144387) | ($80.13) |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013119229599 | $0.00 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035541601239 | $0.00 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033953694046168 | $0.82 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125318539059 | $0.00 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000274551467529999 | $0.00 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066958565142 | $0.26 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026302523225 | $0.99 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007015221245 | $0.40 |
| TAMAS BESZEDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.43342395768 | $0.90 |
| TAMAS BICSKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023106607864 | $0.00 |
| TAMAS BICSKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.76548313 | $14.88 |
| TAMAS BICSKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014835220813 | $1.09 |
| TAMAS BOJTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173363817899999 | $0.51 |
| TAMAS BOJTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030512334177 | $0.03 |
| TAMAS BORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007937490604061 | $0.00 |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (25.03661917) | ($456.41) |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (9.23) | ($7.19) |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002417 | $7.19 |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.198832096 | $353.27 |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.198834) | ($353.28) |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0118632 | $353.28 |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01214897) | ($360.87) |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044618015271669 | $1.78 |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0934435866199999 | $0.13 |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098206314909 | $0.00 |
| TAMAS CSERNYANSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03834849933785 | $0.69 |
| TAMAS CSOMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95077560305 | $1.11 |
| TAMAS CSOMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042741407666 | $0.03 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 35,670.0 | $6.52 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 44,900.71 | $5.98 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 141,587.25 | $15.52 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 25,540.0 | $4.16 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 104,250.0 | $16.93 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.89270729 | $62.06 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 117,824.0 | $18.49 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 118,655.55 | $17.73 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 612,660.54 | $94.39 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022472931565 | $0.67 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191287795524479 | $0.11 |
| TAMÁS DÁVID KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 17.376753893 | $0.00 |
| TAMÁS DEBRECENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023667607203 | $0.00 |
| TAMÁS DEBRECENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031215059629 | $0.00 |
| TAMÁS DEBRECENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000033495816134 | $0.00 |
| TAMÁS DEBRECENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029857882837 | $0.70 |
| TAMÁS DEBRECENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0053947155372 | $10.05 |
| TAMÁS DIESZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5032901298139 | $33.25 |
| TAMAS DOBI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TAMAS DOBI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081811188113 | $2.76 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.802336809205 | $295.36 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18330732898 | $441.20 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 420.507321758 | $420.51 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6847728892 | $16.52 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000056204967779 | $0.00 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00392291612819999 | $0.00 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65500173595 | $4.37 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0633539815 | $0.09 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00071865513556 | $0.00 |
| TAMAS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020651996502 | $0.00 |
| TAMÁS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020965348353 | $0.00 |
| TAMÁS DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040377322838 | $0.00 |
| TAMÁS EDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265748474889999 | $0.00 |
| TAMÁS EDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014954506219 | $0.00 |
| TAMÁS EDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000191437669599999 | $0.00 |
| TAMAS EHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.513348001686 | $1.60 |
| TAMAS FARKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 1.64251044 | $452.24 |
| TAMAS FARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 111.0 | $111.00 |
| TAMAS FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171797691 | $50.00 |
| TAMAS FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9484313359081 | $4.89 |
| TAMAS FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6185231549015 | $0.62 |
| TAMÁS FORJÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397467245509 | $0.42 |
| TAMÁS FORJÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58112952002 | $1.99 |
| TAMÁS FORJÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19955072781 | $1.23 |
| TAMÁS FORJÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038825804607 | $0.29 |
| TAMAS FRANKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154124726654 | $0.17 |
| TAMAS FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207750008539701 | $0.02 |
| TAMAS GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.719174045342 | $4.54 |
| TAMÁS GELLÉRT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TAMÁS GELLÉRT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.402079) | ($212.40) |
| TAMÁS GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113823064190999 | $0.34 |
| TAMÁS GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072575959609 | $0.08 |
| TAMÁS GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5001122535148 | $1.50 |
| TAMÁS GERÉB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003430396163 | $0.00 |
| TAMAS GEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000535957163869999 | $0.00 |
| TAMAS GODOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 465.09 | $259.58 |
| TAMAS GODOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0035636 | $107.20 |
| TAMAS GODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263271762 | $50.00 |
| TAMAS GODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4248680563518 | $4.59 |
| TAMAS GYERTYANAGI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09022709903 | $281.65 |
| TAMAS GYERTYANAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37565887530787 | $2.15 |
| TAMAS HEGYMEGI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00051406) | ($15.43) |
| TAMAS HEGYMEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| TAMAS HEGYMEGI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (195.8619) | ($195.86) |
| TAMAS HEGYMEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3039347600368 | $1.97 |
| TAMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007658849858 | $0.00 |
| TAMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8459639405296 | $38.00 |
| TAMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051669099396 | $103.10 |
| TAMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9667060184 | $16.97 |
| TAMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0500031337 | $0.08 |
| TAMAS HOMONNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149133726074182 | $0.17 |
| TAMAS HOMONNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3355602193 | $0.18 |
| TAMAS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003081489636 | $0.91 |
| TAMAS HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040542345128 | $0.05 |
| TAMAS JUHASZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (257.513) | ($104.78) |
| TAMAS JUHASZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 104.447 | $104.78 |
| TAMAS JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.4672075959 | $214.23 |
| TAMAS KADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8505391634875 | $2.72 |
| TAMAS KALMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00180319 | $73.07 |
| TAMAS KALMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05654462 | $1,645.30 |
| TAMAS KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276565582609999 | $84.05 |
| TAMAS KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038533845268 | $76.04 |
| TAMAS KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1125371738 | $6.35 |
| TAMÁS KÁLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067410036703 | $0.01 |
| TAMÁS KÁLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043465373295 | $0.00 |
| TAMAS KARASZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00142363 | $51.95 |
| TAMAS KARASZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0110013 | $20.03 |
| TAMAS KARASZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01821015 | $33.10 |
| TAMAS KARASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.542122411312 | $3.24 |
| TAMAS KAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005251178935 | $0.01 |
| TAMAS KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019173721315 | $5.95 |
| TAMAS KELLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,092.19282) | ($1,092.19) |
| TAMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003507145973 | $1.04 |
| TAMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.528014933 | $1.77 |
| TAMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0577638147119 | $11.06 |
| TAMAS KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.845372462899 | $382.34 |
| TAMAS KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.129795925 | $58.77 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 75.562128523 | $103.98 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 301.0985 | $415.81 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.1382943947) | ($400.00) |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (2.778530543) | ($8,000.00) |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,102.096686) | ($2,102.10) |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.274 | $3,679.14 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002768853175) | ($0.08) |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.77663531) | ($1.59) |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2022002131) | ($237.54) |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003759045203) | ($0.08) |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000784700686) | ($1.67) |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033535945276 | $102.48 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78843408602 | $1.95 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086611126637 | $179.26 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44629041524551 | $0.45 |
| TAMÁS KÉVÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1212916368 | $4.55 |
| TAMAS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021072424165 | $0.62 |
| TAMÁS KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029622780233 | $5.78 |
| TAMAS KOCSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154645785368999 | $0.46 |
| TAMAS KOCSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.148366855419999 | $0.15 |
| TAMAS KOCSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004986111067 | $0.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.6551319763) | ($2,000.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,266.016498 | $2,266.02 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 51.309855 | $51.31 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 54.7296913 | $6.59 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00284431 | $84.27 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003998) | ($125.19) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 13.1527 | $125.19 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,020.0) | ($1,020.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.9976696589 | $1,859.18 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.5340230258 | $995.50 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.5136381089 | $958.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (13.1525) | ($125.87) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 124.712 | $125.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.6551319763 | $1,220.96 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (1.128197028) | ($2,000.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (1.129171583) | ($2,000.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (1.12778797) | ($2,000.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 1.12778797 | $1,990.94 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.5051691431 | $891.80 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (1.132381001) | ($2,000.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ETH | (0.6791824907) | ($1,200.00) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 36.9925124 | $5.12 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (90.0) | ($12.46) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 12.423 | $12.46 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,303.379459) | ($1,303.38) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001229713759) | ($0.25) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239778161918224 | $50.48 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415328742425038 | $0.29 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00956385866069 | $23.04 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.185647179011 | $13.17 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000717179445819 | $0.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27644586179 | $0.28 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0170370399082 | $0.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049037754497999 | $0.00 |
| TAMÁS KORBÉLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058892423278 | $0.00 |
| TAMÁS KORONDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,274.26) |
| TAMÁS KORONDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (70.204148369) | ($201.57) |
| TAMÁS KORONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.21875415274 | $57.30 |
| TAMÁS KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000267627022879999 | $0.02 |
| TAMAS KOVACSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15501643658 | $0.18 |
| TAMAS KUNCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015146229 | $0.00 |
| TAMAS KUNCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106745294366 | $0.00 |
| TAMAS KUNCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023173994681 | $0.02 |
| TAMÁS LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008696351612 | $0.00 |
| TAMÁS LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000488862822885 | $0.00 |
| TAMÁS LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00548910527299999 | $0.00 |
| TAMAS LASZLO PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82054893071499 | $3.86 |
| TAMAS MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350387709788 | $0.00 |
| TAMAS MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000092216066994 | $0.00 |
| TAMAS MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000019475166166 | $0.00 |
| TAMÁS MAGYARÓDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057628485446 | $17.06 |
| TAMAS MARCINKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251576326439999 | $76.22 |
| TAMAS MARCINKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072226341758 | $145.21 |
| TAMAS MARIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (29.731566) | ($19.87) |
| TAMAS MARIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (455.829879) | ($301.35) |
| TAMAS MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027947291295 | $10.39 |
| TAMAS MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6180836708528 | $15.08 |
| TAMAS MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014334468923 | $0.39 |
| TAMAS MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4316544948 | $0.35 |
| TAMAS MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045312607315999 | $0.70 |
| TAMAS MARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60610561467485 | $0.44 |
| TAMAS MENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023740728627 | $0.01 |
| TAMAS MENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000167935322708 | $0.01 |
| TAMAS MENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000282725234749999 | $0.01 |
| TAMAS MENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006723585904 | $0.00 |
| TAMAS MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008698040243 | $0.00 |
| TAMAS MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087297024534435 | $0.01 |
| TAMAS MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (373.865496) | ($1,756.55) |
| TAMAS MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (146,190.421377) | ($88,725.10) |
| TAMAS MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1,110.4053) | ($2,149,287.19) |
| TAMAS MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (42,425.599419) | ($269,282.25) |
| TAMAS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.6939743647031 | $10,217.53 |
| TAMAS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 971.0488019146 | $1,128.19 |
| TAMAS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 70.35999050047139 | $825.28 |
| TAMAS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87419367434741 | $6.94 |
| TAMAS MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 51.3362504149999 | $24.74 |
| TAMAS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016421185123 | $0.00 |
| TAMAS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38668876520028 | $1.54 |
| TAMAS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021579344578256 | $0.00 |
| TAMÁS ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343006152369999 | $0.09 |
| TAMÁS ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7655572397235 | $5.03 |
| TAMÁS ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005402231499 | $0.00 |
| TAMÁS ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35105557095 | $0.35 |
| TAMÁS ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040019879838 | $3.30 |
| TAMÁS ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000001340442333 | $0.00 |
| TAMAS PAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003906795729) | ($15.66) |
| TAMAS PAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,100.0 | $2,100.00 |
| TAMAS PAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| TAMAS PAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000495455439) | ($15.66) |
| TAMAS PAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1312088374 | $4,147.15 |
| TAMAS PAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003415) | ($100.18) |
| TAMAS PAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13192364) | ($3,864.23) |
| TAMAS PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47303087327515 | $1.92 |
| TAMAS PALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003848682065 | $1.14 |
| TAMAS PALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040035040092 | $0.78 |
| TAMÁS PÁPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003582625848076 | $1.43 |
| TAMAS PAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19423970538 | $0.23 |
| TAMÁS PÁPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041463024547 | $0.00 |
| TAMAS PÁPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000165890365889999 | $0.01 |
| TAMAS PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764519606319999 | $0.89 |
| TAMAS PASZTIRAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($46.77) |
| TAMAS PASZTIRAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($803.83) |
| TAMAS PASZTIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005731107666414 | $0.22 |
| TAMAS PASZTIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022653933956 | $45.41 |
| TAMÁS PERECZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1814737329 | $535.18 |
| TAMÁS PERECZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0993954056 | $196.63 |
| TAMÁS PERECZ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.1958739113 | $201.55 |
| TAMÁS PERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.703058697329 | $211.06 |
| TAMAS POLYAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($396.19) |
| TAMAS POLYAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.741415621) | ($7,205.47) |
| TAMAS POLYAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (180.27) | ($126.10) |
| TAMAS POLYAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 124.782 | $126.10 |
| TAMAS POLYAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TAMAS POLYAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (114.782) | ($114.78) |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000130300866 | $0.00 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73632703575274 | $2.36 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012208793120791 | $35.08 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04645711714413 | $0.05 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068623147986 | $0.01 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028473911646 | $0.00 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000116007863992999 | $0.00 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000140199542731 | $0.00 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.765187706699999 | $0.41 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065360941314 | $0.00 |
| TAMAS POLYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000179845206219999 | $0.00 |
| TAMÁS PÓSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (67.247) | ($53.83) |
| TAMÁS PÓSA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 53.575 | $53.83 |
| TAMÁS PÓSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105116) | ($31.13) |
| TAMÁS PÓSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (53.575) | ($53.58) |
| TAMÁS PÓSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08923243630664 | $1.44 |
| TAMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004629646777 | $0.01 |
| TAMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88195415432 | $1.03 |
| TAMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105626005188 | $0.00 |
| TAMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095523687351 | $0.00 |
| TAMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018846438238 | $0.00 |
| TAMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070343310958 | $0.00 |
| TAMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000272407357019999 | $0.00 |
| TAMAS SAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017982318853 | $0.00 |
| TAMAS SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62085025251137 | $1.89 |
| TAMAS SANDOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00399611 | $145.35 |
| TAMAS SANDOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $326.96 |
| TAMAS SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173192479549799 | $51.36 |
| TAMAS SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122455861113 | $1.92 |
| TAMAS SARKOZI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| TAMAS SARKOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002395321860207 | $0.01 |
| TAMAS SARKOZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3196621258 | $2.32 |
| TAMAS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.505814993086 | $12.66 |
| TAMAS SEBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032454619966 | $0.00 |
| TAMAS SEBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081199495273 | $0.03 |
| TAMAS SEBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339559103425 | $0.33 |
| TAMÁS SERES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (14.0752) | ($29.42) |
| TAMÁS SERES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008141166667) | ($16.10) |
| TAMÁS SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11899354331058 | $0.19 |
| TAMÁS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097029680609999 | $0.00 |
| TAMÁS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159932053099999 | $0.00 |
| TAMÁS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038322646055 | $0.00 |
| TAMÁS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023609472621 | $0.00 |
| TAMÁS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107182714653999 | $0.00 |
| TAMÁS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000184540242729999 | $0.00 |
| TAMÁS SKORVÁN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034774) | ($99.77) |
| TAMÁS SKORVÁN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,719.77) |
| TAMÁS SKORVÁN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,037.21) |
| TAMÁS SKORVÁN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,539.59) |
| TAMÁS SKORVÁN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09639124) | ($2,899.47) |
| TAMÁS SKORVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015756367985822 | $55.12 |
| TAMÁS SKORVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.13881918157 | $160.25 |
| TAMAS SOMOGYI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,979.77 |
| TAMAS SOMOGYI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10014852) | ($2,918.74) |
| TAMAS SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047666293827 | $0.14 |
| TAMAS SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0916424835309999 | $0.11 |
| TAMAS SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002456753965158 | $8.44 |
| TAMAS SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49138945596 | $0.49 |
| TAMÁS SPIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00469138653 | $0.00 |
| TAMAS STENCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038075954038 | $0.11 |
| TAMAS STENCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00421509750289999 | $0.00 |
| TAMAS STENCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102768933446 | $0.02 |
| TAMAS STENCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015303413208 | $0.17 |
| TAMAS STENCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113594031948999 | $0.00 |
| TAMAS STENCLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093666419236 | $0.03 |
| TAMÁS SUGÁR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (167.860582) | ($88.69) |
| TAMÁS SUGÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4398445798333 | $15.11 |
| TAMÁS SZABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02579734215117 | $3.22 |
| TAMAS SZABO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.38154 | $34.73 |
| TAMAS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067547150437 | $0.02 |
| TAMAS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009419947595 | $20.00 |
| TAMAS SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1207738080265 | $40.90 |
| TAMÁS SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2338036326044 | $19.72 |
| TAMAS SZEITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09939113465 | $300.93 |
| TAMAS SZEITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09943518949 | $197.52 |
| TAMAS SZEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.010959932985 | $18.09 |
| TAMAS SZEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.184834123 | |
| TAMAS SZELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036726812338 | $0.00 |
| TAMAS SZELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042980013631 | $0.00 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 45.5543 | $525.24 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 734.9642 | $517.13 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4870496917) | ($980.07) |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013489641519 | $3.42 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7252429462209 | $49.26 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007617888905235 | $1.48 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9872742439999 | $15.83 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2698770537 | $41.08 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26547744449 | $1.87 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31157954807 | $0.79 |
| TAMÁS SZERLETICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18965447406 | $0.07 |
| TAMAS SZIGETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95406707134 | $2.19 |
| TAMAS SZUCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067741935927 | $0.20 |
| TAMAS SZUCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12799634109338 | $1.25 |
| TAMAS SZUCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073467914885 | $0.00 |
| TAMAS TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094368249610208 | $0.00 |
| TAMAS TANCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106464154058 | $0.00 |
| TAMAS TANCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090626139331 | $0.01 |
| TAMAS TANCZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00412197399939999 | $0.00 |
| TAMÁS TEMESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115355186304 | $0.34 |
| TAMÁS TEMESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77392461993799 | $1.91 |
| TAMÁS TILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021513088697 | $0.42 |
| TAMÁS TILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018613191796 | $0.02 |
| TAMÁS TILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020346876442 | $0.00 |
| TAMAS TOKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00673541885573 | $0.12 |
| TAMAS TOMECSKÓ-HUNYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153426819649995 | $0.14 |
| TAMAS TONKOLY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00265985 | $106.25 |
| TAMAS TONKOLY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00249125 | $96.11 |
| TAMAS TONKOLY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00306039 | $106.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMAS TONKOLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00421977 | $124.42 |
| TAMAS TONKOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054451943134 | $15.64 |
| TAMAS TOPERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020103743723 | $0.60 |
| TAMAS TOPERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4293558052 | $7.43 |
| TAMAS TOROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000259797379279999 | $0.51 |
| TAMAS VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146288647953999 | $0.43 |
| TAMAS VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068084593177 | $0.01 |
| TAMAS VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072849029722 | $14.21 |
| TAMAS VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021765552733 | $0.19 |
| TAMAS VARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019270586338 | $5.70 |
| TAMAS VARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18893442538361 | $0.19 |
| TAMAS VARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024645866731 | $4.81 |
| TAMAS VINCZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072115187641 | $21.35 |
| TAMAS VINCZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143008539440999 | $27.87 |
| TAMAS VIRASZTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.16038675 | $66.81 |
| TAMAS VIRASZTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,102.130442) | ($677.87) |
| TAMAS VIRASZTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3607604901) | ($143.58) |
| TAMAS VIRASZTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100029 | $30.61 |
| TAMAS VIRASZTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,102.125442 | $500.16 |
| TAMAS VIRASZTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100029) | ($30.13) |
| TAMAS VIRASZTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00099833 | $29.88 |
| TAMAS VIRASZTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00094965 | $28.43 |
| TAMAS VIRASZTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,102.619157) | ($444.10) |
| TAMAS VIRASZTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195016) | ($59.76) |
| TAMAS VIRASZTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005625893837955 | $0.17 |
| TAMAS VIRASZTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921764310913365 | $1.89 |
| TAMAS VIRASZTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2520156461649 | $0.52 |
| TAMAS WELCZENBACH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4580177954) | ($1,275.36) |
| TAMAS WELCZENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007935640579 | $2.35 |
| TAMAS WELCZENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017144006548339 | $5.04 |
| TAMAS WELCZENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5017169759 | $2.20 |
| TAMAS WELCZENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2652582465 | $7.27 |
| TAMAS WELCZENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018096956339 | $5.76 |
| TAMAS WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63024284771 | $1.70 |
| TAMAS WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014602315605 | $28.49 |
| TAMAS WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030864363833 | $937.72 |
| TAMÁS ZÁHONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051765118165 | $15.32 |
| TAMÁS ZÁHONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100926323164999 | $0.01 |
| TAMÁS ZÁHONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055524037394 | $10.83 |
| TAMASJA SASTRADIWIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.3683874046 | $71.09 |
| TAMATHA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017009865729 | $0.50 |
| TAMATHA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5830173142 | $2.84 |
| TAMATHA ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06457688432 | $0.57 |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003075787402) | ($12.50) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.08) | ($17.08) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($17,174.98) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.56) | ($8.56) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004249467789) | ($12.50) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8541344179) | ($1,770.83) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17374253) | ($5,225.58) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.08) | ($17.08) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 16.7 | $25,714.16 |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (16.700345378) | ($25,724.21) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1126924364) | ($2,000.00) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1364297751 | $2,421.28 |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003383579134) | ($60.05) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009353472223) | ($1.66) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006206256523) | ($12.50) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.08) | ($17.08) |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026303193354031 | $97.73 |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057980064731 | $0.01 |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589420249032099 | $15.00 |
| TAMATI DAVID TE OKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3561474704 | $5.36 |
| TAMAZ PHAILODZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054218069459999 | $0.00 |
| TAMAZ PHAILODZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000651380117 | $0.00 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016829860889 | $4.98 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072988335818 | $1.42 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.267551264 | $111.27 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.65146621259999 | $4.48 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.67008592769999 | $40.79 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13304045095 | $1.17 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8409766023 | $0.42 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044586112458 | $0.33 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6215616217 | $5.54 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116700082357 | $1.28 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00469214797339999 | $0.36 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065750166666 | $0.09 |
| TAMBA NYANDEMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.031004191069 | $0.12 |
| TAMBY KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54168434936 | $0.63 |
| TAMBY KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010341221481 | $0.00 |
| TAMBY KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00413885386409999 | $0.00 |
| TAMDING DOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122721761988 | $0.01 |
| TAMDING DOLMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031024410769 | $0.00 |
| TAME PAEWAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02275517 | $921.61 |
| TAME PAEWAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $792.79 |
| TAME PAEWAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01935 | $571.02 |
| TAME PAEWAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.075629209) | ($10,357.22) |
| TAME PAEWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035870650532 | $108.81 |
| TAME PAEWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5985658536171 | $82.89 |
| TAME PAEWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593045013144179 | $139.18 |
| TAME PAEWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28845980325 | $0.29 |
| TAME PAEWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000076033030734 | $0.02 |
| TAME PAEWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.87048264657 | $0.04 |
| TAMEKA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227749713799999 | $0.00 |
| TAMEKA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037578747107 | $0.00 |
| TAMEKA ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087290386792 | $0.00 |
| TAMEKA EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007168450759 | $2.12 |
| TAMEKA EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106043676051 | $2.07 |
| TAMEKA FLOURNOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003545404185) | ($8.32) |
| TAMEKA FLOURNOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003673072826) | ($8.62) |
| TAMEKA FLOURNOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01188903567) | ($279.00) |
| TAMEKA FLOURNOY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01446452636 | $339.44 |
| TAMEKA FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105394142978 | $0.24 |
| TAMEKA FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012950675158 | $0.00 |
| TAMEKA FRANCIS-WHITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064159475539 | $1.90 |
| TAMEKA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029862894957 | $0.58 |
| TAMEKA SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023989402374 | $7.10 |
| TAMEKA SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000626197008889999 | $1.22 |
| TAMEKA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44809681799 | $0.28 |
| TAMEKIA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.50345709279999 | $3.50 |
| TAMEKIA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7702945863 | $1.77 |
| TAMEKIA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.4827767918 | $3.48 |
| TAMELA CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114115358857999 | $33.78 |
| TAMELA LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020664654199 | $0.61 |
| TAMELA LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.66625518129999 | $9.67 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009837705594) | ($294.38) |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009837705594 | $294.38 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0098377) | ($296.96) |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.290179348) | ($12,493.77) |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.290179348 | $12,493.77 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (6.290179348) | ($12,609.70) |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025755593921 | $1.03 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.76853609736 | $215.37 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017179347689 | $51.30 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.235199147 | $20.45 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1831267448 | $18.46 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028514432584 | $0.02 |
| TAMER AHMED KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3979283229 | $1.31 |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 5.30919 | $423.23 |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0006697 | $23.23 |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00079272 | $24.64 |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00079836 | $25.42 |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00165613 | $51.16 |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00391826) | ($116.33) |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167984) | ($52.77) |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168151643515324 | $50.12 |
| TAMER ATTA FAWZY ELWAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0119135748219999 | $0.00 |
| TAMER BOULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019139846702 | $5.66 |
| TAMER ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142385536215999 | $0.42 |
| TAMER ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4399507531 | $4.44 |
| TAMER ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.780881258 | $27.57 |
| TAMER ELDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050256187138999 | $0.00 |
| TAMER HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026399841544 | $0.00 |
| TAMER ISMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003287349659 | $0.00 |
| TAMER KHASS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($9.28) |
| TAMER KHASS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $9.28 |
| TAMER KHASS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (9.996) | ($9.44) |
| TAMER KHASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.003043 | $9.44 |
| TAMER KHASS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002548147344) | ($7.88) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.888614568) | ($17.19) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.888614568 | $17.19 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (20.887) | ($17.31) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.006082 | $17.31 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 2,980.3919 | $524.53 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (2,980.38) | ($524.37) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 527.527 | $524.37 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (527.5) | ($527.50) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.183887 | $527.50 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 104.6232 | $18.57 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (104.61) | ($18.51) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 18.451 | $18.51 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (18.4) | ($18.40) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.006456 | $18.40 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.196919) | ($559.60) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 560.518 | $559.60 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.79) | ($11.79) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (532.0) | ($532.00) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | LTC | 9.538049979 | $979.68 |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (16.8) | ($16.80) |
| TAMER KHASS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 0.15826 | $16.80 |
| TAMER KHASS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.545448773) | ($1,016.67) |
| TAMER KHASS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.545448773 | $1,016.67 |
| TAMER KHASS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (9.70370877) | ($1,033.50) |
| TAMER KHASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005598265054 | $0.00 |
| TAMER KHASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111017523168 | $0.00 |
| TAMER KHASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072414312264765 | $0.06 |
| TAMER KHASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00125363181334 | $0.00 |
| TAMER KHASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078465695961 | $0.00 |
| TAMER KHASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122327579487319 | $0.01 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.23929207) | ($101.95) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.23929207 | $101.95 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 147.68 | $1,981.03 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (147.68) | ($1,981.03) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 147.68 | $1,981.03 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 9,906.661632 | $9,906.66 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,906.661632) | ($9,906.66) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,906.661632 | $9,906.66 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.01976 | $2,100.00 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.01976) | ($2,182.57) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.01976 | $2,182.57 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,814.400195563) | ($7,814.40) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,814.400195563 | $7,814.40 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.01626289 | $1,939.71 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.01626289) | ($1,946.29) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.01626289 | $1,946.29 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,714.4) | ($7,714.40) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.874595809) | ($6.87) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.874595809 | $6.87 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (148.596594678) | ($1,303.19) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 148.596594678 | $1,303.19 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.410830376) | ($7,408.96) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.410830376 | $7,408.96 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (94.221395254) | ($2,126.53) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 94.221395254 | $2,126.53 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.38247262) | ($2,847.49) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.38247262 | $2,847.49 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (148.596594) | ($1,305.88) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6.874791) | ($6.87) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (94.221395) | ($2,128.89) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($670.84) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (75.382472) | ($2,847.54) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.619364975) | ($11,134.19) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.619364975 | $11,134.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.01083) | ($6,746.47) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.595385986) | ($2,683.54) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.595385986 | $2,683.54 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.2) | ($5,382.60) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.2 | $5,382.60 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.223979) | ($13,790.71) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.008512754) | ($7,746.82) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.008512754 | $7,746.82 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.008513) | ($7,756.83) |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.86065998959 | $100.66 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12999236482633 | $305.92 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.57372251568002 | $7.57 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00375121449659999 | $0.00 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19073234913291 | $11.25 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011694746522 | $0.00 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032648401168 | $0.00 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003186099173 | $0.00 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000677408649539999 | $0.00 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.697814704655 | $46.76 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91512673294836 | $41.88 |
| TAMER MAMDOOH AZMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040773669238 | $0.00 |
| TAMER MASSALHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04858891 | $1,501.73 |
| TAMER MASSALHA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01729849 | $507.84 |
| TAMER MASSALHA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.2719749 | $498.76 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107220657216 | $327.76 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06567437569 | $1.24 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031128825034 | $61.02 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.435704659 | $24.13 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.469909099 | $14.74 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3609802183 | $37.35 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23188651343 | $2.05 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6363622127 | $0.39 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9789827685 | $13.59 |
| TAMER MASSALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037548143989 | $0.23 |
| TAMER MOHAMED MOUSTAFA ZEKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098192738126 | $0.30 |
| TAMER POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000350181303901999 | $0.00 |
| TAMER SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226100899269999 | $68.23 |
| TAMER SOLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.124194658610999 | $28.15 |
| TAMER TALAAT SAID TADROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097918395648 | $28.98 |
| TAMER TALAAT SAID TADROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153355730559999 | $0.00 |
| TAMER YOGURTCULAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081297 | $30.95 |
| TAMER YOGURTCULAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00098162 | $22.71 |
| TAMER YOGURTCULAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094488166154 | $0.28 |
| TAMERA SINGLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04885469565) | ($1,437.70) |
| TAMERA SINGLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04885469565 | $1,437.70 |
| TAMERA SINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050790807543169 | $17.09 |
| TAMERA WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093725255823 | $27.74 |
| TAMERA WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177721132236 | $0.00 |
| TAMERA WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139426911382 | $2.72 |
| TAMERA WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63047637125 | $0.30 |
| TAMERLAN KARGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00216785640769999 | $0.16 |
| TAMI ACKERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0024595 | $99.93 |
| TAMI ACKERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02814461293) | ($838.03) |
| TAMI ACKERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02814461293 | $838.03 |
| TAMI ACKERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168112) | ($49.97) |
| TAMI ACKERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02892299) | ($864.28) |
| TAMI ACKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025017407841483 | $8.59 |
| TAMI FLATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690583056399999 | $20.44 |
| TAMI FLATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102749591020999 | $21.79 |
| TAMI FLATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112090352693 | $0.00 |
| TAMI FLATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0216516429 | $1.46 |
| TAMI FLATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0121217804001 | $2.75 |
| TAMI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76859942404 | $7.17 |
| TAMI KUKOSKY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MANA | 25.70102201 | $28.20 |
| TAMI KUKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044058381662 | $1.30 |
| TAMI KUKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.564606728 | $26.56 |
| TAMI KUKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34892245259 | $0.28 |
| TAMI KUKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52955406196 | $0.33 |
| TAMI KUKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031667516081 | $0.35 |
| TAMI KUKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045328846863 | $0.27 |
| TAMI KUKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063456831388 | $0.25 |
| TAMI MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157190566582 | $0.47 |
| TAMI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017830467913 | $0.53 |
| TAMI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021455994023 | $41.68 |
| TAMI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016599223453 | $0.49 |
| TAMI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.720528844 | $70.72 |
| TAMIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001261474 | $0.00 |
| TAMIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000010493829999999 | $0.00 |
| TAMIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000007388784844 | $0.00 |
| TAMIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013166338476 | $0.01 |
| TAMIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000178038089 | $0.00 |
| TAMIA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000000110759103 | $0.00 |
| TAMIA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027040309889 | $0.01 |
| TAMIA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000082448346379999 | $0.00 |
| TAMIE SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01904074008 | $0.02 |
| TAMIKA AMENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041704043959 | $1.23 |
| TAMIKA BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000586474035439999 | $0.00 |
| TAMIKA BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043493829248 | $0.00 |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007070653054) | ($223.52) |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007070653054 | $223.52 |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4881856348) | ($945.70) |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4881856348 | $945.70 |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1033870851) | ($0.33) |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1033870851 | $0.33 |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.262142866) | ($22.26) |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 22.262142866 | $22.26 |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4881856348) | ($884.50) |
| TAMIKA BRYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00707065) | ($211.92) |
| TAMIKA BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621904244425189 | $2.14 |
| TAMIKA BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040460960976232 | $9.79 |
| TAMIKA BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2262569667381 | $0.23 |
| TAMIKA BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020081281396915 | $0.01 |
| TAMIKA BUCHANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BCH | 0.00013907 | $0.04 |
| TAMIKA BUCHANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00086913 | $0.09 |
| TAMIKA BUCHANAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BCH | 0.00007615 | $0.02 |
| TAMIKA BUCHANAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00026693 | $0.02 |
| TAMIKA BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036283387 | $0.00 |
| TAMIKA BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000092127573429 | $0.00 |
| TAMIKA DAWN EERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007077436620999999 | $0.00 |
| TAMIKA DAWN EERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017777366816 | $0.02 |
| TAMIKA DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394436142 | $0.49 |
| TAMIKA DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130137519295 | $2.54 |
| TAMIKA GOLDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197458589339999 | $0.01 |
| TAMIKA GOLDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271581267639999 | $0.03 |
| TAMIKA GOLDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3627331893 | $3.46 |
| TAMIKA GOLDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033123991297 | $0.00 |
| TAMIKA LEWIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.4249561166) | ($31.42) |
| TAMIKA LEWIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.4249561166 | $31.42 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016104730881 | $47.84 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153279245879999 | $0.02 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033082440034 | $0.06 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104560177093999 | $0.10 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059134242743 | $0.52 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30742684242 | $0.04 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000542372944199999 | $0.00 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106422661153 | $0.36 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083647604029 | $0.00 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5301044414 | $0.10 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018224648538999 | $0.00 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029542931776 | $0.00 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035538356567 | $0.05 |
| TAMIKA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00057018536073778 | $0.05 |
| TAMIKA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075930849379 | $0.02 |
| TAMIKA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057991207713 | $0.01 |
| TAMIKA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039930036359 | $0.00 |
| TAMIKA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000499187189089999 | $0.00 |
| TAMIKA PIGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039172846072 | $1.16 |
| TAMIKA S WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002108219397 | $0.04 |
| TAMIKA WHITE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TAMIKA WHITE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TAMIKA WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (712.1890289) | ($125.00) |
| TAMIKA WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 712.1890289 | $125.00 |
| TAMIKA WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (56.832055) | ($9.95) |
| TAMIKA WHITE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (346.146867) | ($59.75) |
| TAMIKA WHITE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (309.210106) | ($46.40) |
| TAMIKA WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAMIKA WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| TAMIKA WHITE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| TAMIKA WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAMIKA WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TAMIKA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048767546221 | $14.44 |
| TAMIKA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.456566405 | $82.46 |
| TAMIKA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.64897818 | $10.82 |
| TAMIKA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6996532578 | $1.70 |
| TAMIKA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18924758391 | $2.10 |
| TAMIKA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.658145668 | $2.16 |
| TAMIKA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022381257968 | $2.46 |
| TAMIKA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040476317752 | $0.00 |
| TAMIKA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017819836054 | $0.00 |
| TAMIKA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019001973637 | $0.00 |
| TAMIKA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000650288487859999 | $0.00 |
| TAMIKA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25684537951 | $0.20 |
| TAMIKA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025874996064 | $0.02 |
| TAMIKA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035868658221 | $0.05 |
| TAMIKA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0430341849369999 | $0.04 |
| TAMIKO TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128564302785 | $0.38 |
| TAMIKO TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2387445317 | $7.24 |
| TAMILA CHUBINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000143203314 | $0.00 |
| TAMILA CHUBINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000011012545182 | $0.00 |
| TAMILA CHUBINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021363914851 | $0.00 |
| TAMILA SAMSONIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004476292798 | $0.00 |
| TAMILA SAMSONIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000289129560419999 | $0.00 |
| TAMILMARAN MAHADEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008998736451 | $0.00 |
| TAMILMARAN MAHADEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019235099333 | $0.00 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50,035.0 | $50,035.00 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (49,935.0) | ($49,935.00) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.5) | ($13,702.45) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.5 | $13,702.45 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54) | ($14,745.24) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54 | $14,745.24 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,100.0) | ($2,106.68) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,100.0 | $2,106.68 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,232.068658525) | ($626.78) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,232.068658525 | $626.78 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.569400448) | ($498.17) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.569400448 | $498.17 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($7.62) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.13) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (64.569400448) | ($495.25) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,222.068658) | ($625.93) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.36) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,090.0) | ($2,147.79) |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351415647221 | $120.12 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820253846893999 | $191.50 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111408061358 | $0.00 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.9300029075 | $47.56 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7414377330198 | $6.01 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0069026605562 | $12.73 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038183028881 | $2.79 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000062830329959 | $0.00 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000951712514669999 | $0.00 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.71653673957 | $0.35 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000017095520486 | $0.00 |
| TAMILSELVAN RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000071506833144 | $0.00 |
| TAMILVENTHAN JAYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094621751845 | $0.28 |
| TAMILVENTHAN JAYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036634320196 | $7.15 |
| TAMIM ARYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00670714 | $188.51 |
| TAMIM ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188722700059999 | $56.36 |
| TAMIM ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182405226359999 | $35.59 |
| TAMIM ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036614798804 | $0.00 |
| TAMIM ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111219682493 | $0.00 |
| TAMIM ARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035567284751 | $0.04 |
| TAMIM DEHAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069044805362 | $0.00 |
| TAMIM EHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944261743069999 | $27.95 |
| TAMIM EHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7107147619326 | $48.11 |
| TAMIM EHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8678464277 | $1.80 |
| TAMIM KHADDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000751489188539999 | $0.22 |
| TAMIM SUJAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,597.06) |
| TAMIM SUJAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75778612) | ($22,021.56) |
| TAMIM SUJAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.0925 | $10,185.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMIM SUJAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.117591 | $234.29 |
| TAMIM SUJAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.85) | ($16,919.16) |
| TAMIM SUJAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.20329132 | $35,793.10 |
| TAMIM SUJAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0079157 | $233.97 |
| TAMIM SUJAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 24,991.712085 | $24,991.71 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00864121270839999 | $263.57 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.853088112362 | $139.10 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129366822253 | $274.55 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.43576881291 | $132.44 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000721005978789999 | $0.01 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013191041896 | $0.00 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000108092569098 | $0.00 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000012617015361199 | $0.00 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000004449584291 | $0.00 |
| TAMIM SUJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36923041163 | $0.02 |
| TAMINAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090056382325 | $0.27 |
| TAMINAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125436826508 | $24.48 |
| TAMIR ABRAHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184124562689999 | $55.08 |
| TAMIR ABRAHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00888206830419999 | $0.65 |
| TAMIR AMIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001520615612) | ($41.62) |
| TAMIR AMIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001520615612 | $41.62 |
| TAMIR AMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001631418539006 | $0.54 |
| TAMIR BOTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043989658985 | $0.32 |
| TAMIR KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030428787577 | $59.58 |
| TAMIR KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.559794249 | $18.56 |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006) | ($215.68) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006 | $215.68 |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.0) | ($101.00) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.0 | $101.00 |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.006240940086 | $217.25 |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,500.0) | ($9,500.00) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,500.0 | $9,500.00 |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.9) | ($9,500.90) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005748778385) | ($0.18) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TAMIR NISIM ALIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 525.21760547306 | $587.63 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13,584.198386) | ($13,584.20) |
| TAMIR RAITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002292156094) | ($92.75) |
| TAMIR RAITER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002292156094 | $92.75 |
| TAMIR RAITER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00229215) | ($92.40) |
| TAMIR RAITER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.157813097) | ($43.16) |
| TAMIR RAITER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.157813097 | $43.16 |
| TAMIR RAITER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (43.157813) | ($43.16) |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027542216242599 | $0.11 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038746737558 | $0.05 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032515900189 | $0.00 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.1853304347927 | $43.19 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37097611754 | $0.37 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068740392842 | $0.23 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002020392052 | $0.08 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1610579515 | $0.25 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027394832301 | $0.01 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000298491510639999 | $0.00 |
| TAMIR RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000441441638229999 | $0.00 |
| TAMIR TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067458210416 | $135.44 |
| TAMIR TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.701814925 | $111.55 |
| TAMIR TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.25866414 | $28.42 |
| TAMIR WHEELER-WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000359605841219999 | $0.11 |
| TAMIR WHEELER-WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020757576641 | $0.00 |
| TAMIR WHEELER-WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040053650562 | $0.00 |
| TAMIRA TYLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.010395432) | ($813.92) |
| TAMIRA TYLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.010395432 | $813.92 |
| TAMIRA TYLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BCH | (3.010395) | ($819.38) |
| TAMIRA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047359959430056 | $1.53 |
| TAMIRA TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020276973847 | $0.00 |
| TAMIREA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062763903756 | $125.83 |
| TAMIREA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.093859829493 | $1.09 |
| TAMIREA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.274147436 | $19.24 |
| TAMIREA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.0290745479999 | $18.23 |
| TAMIREA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0019449409 | $33.36 |
| TAMIREA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61814794151 | $5.46 |
| TAMIREA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02773293485 | $61.45 |
| TAMIRES ALÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023448449072 | $0.00 |
| TAMIRES ALÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148891838139999 | $0.00 |
| TAMIRES CARVALHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042524856228 | $0.00 |
| TAMIRIS ALBUQUERQUE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02977306 | $1,071.70 |
| TAMIRIS ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378162781539 | $9.98 |
| TAMIRIS ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030619285213 | $0.00 |
| TAMIRIS ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81171067806 | $0.81 |
| TAMIRRAJAN MURUGAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030119946275 | $0.00 |
| TAMIRRAJAN MURUGAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0035028342984 | $0.00 |
| TAMISHA MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015833060218 | $0.00 |
| TAMISHA MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000565596306529999 | $0.01 |
| TAMISHA MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019324396632 | $0.00 |
| TAMISHA MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021111622763 | $0.00 |
| TAMISHA MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0124839765734 | $0.01 |
| TAMIZHSELVAN SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011942790392 | $0.00 |
| TAMIZHSELVAN SAMPATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00616224905359999 | $0.01 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023355839633 | $70.57 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3027209063 | $2.68 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020810523154 | $0.41 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.644772055 | $179.68 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7123211069 | $23.94 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0462192079039999 | $3.38 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05587204164 | $0.03 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.347948877 | $1.36 |
| TAMLYN VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0119155317411 | $2.70 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.6070404158) | ($0.25) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.6070404158 | $0.25 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($719.00) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $719.00 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.950319854) | ($389.67) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.950319854 | $389.67 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (149.508993389) | ($100.00) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 149.508993389 | $100.00 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($727.70) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($7.27) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $7.27 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,641.112328753) | ($10,833.59) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,641.112328753 | $10,833.59 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,556.243589661) | ($2,678.92) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,556.243589661 | $2,678.92 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (1,642.098895) | ($10,916.01) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.90) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($60.10) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,595.752583) | ($2,767.12) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.1) | ($15.92) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5708404863) | ($4.10) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5708404863 | $4.10 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.402858332) | ($3.53) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.402858332 | $3.53 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.584274) | ($4.20) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.850319) | ($295.29) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.402858) | ($3.45) |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.2395476976009 | $44.34 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.04006303540279 | $41.66 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.252751447 | $7.70 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003967336340982 | $1.18 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061449746106252 | $0.00 |
| TAMMAM DAYYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000368117948739999 | $0.00 |
| TAMMAR JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4813607631667 | $0.46 |
| TAMMAR JALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034845358435 | $0.68 |
| TAMMARA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076265375862 | $2.26 |
| TAMMARA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01871169781 | $1.02 |
| TAMMARA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6885374081 | $1.34 |
| TAMMARA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017914973511 | $0.00 |
| TAMMI BRUDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030652730974 | $0.91 |
| TAMMI BRUDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003652243658 | $0.71 |
| TAMMI CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108133226452999 | $0.00 |
| TAMMI DANN-GLENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.307613624 | $42.20 |
| TAMMI DZIUBA FRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017097012685 | $50.95 |
| TAMMI DZIUBA FRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015413855423 | $30.08 |
| TAMMI DZIUBA FRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023754266128 | $1.74 |
| TAMMI DZIUBA FRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066166817799 | $0.15 |
| TAMMI DZIUBA FRONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00086536902304 | $0.05 |
| TAMMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066255520137 | $19.61 |
| TAMMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187001373089999 | $3.65 |
| TAMMI LYNN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73789808509999 | $1.74 |
| TAMMI WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289537319429999 | $88.11 |
| TAMMI WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052855041059 | $105.53 |
| TAMMI WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.694306184999 | $395.69 |
| TAMMIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128074020259 | $0.38 |
| TAMMIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5289027953999 | $12.53 |
| TAMMIE GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057923615071 | $0.17 |
| TAMMIE HUYNH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.00890747 | $15.60 |
| TAMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016848703912 | $50.18 |
| TAMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017150780458 | $33.47 |
| TAMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.228489586 | $17.62 |
| TAMMIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226690384839999 | $2.52 |
| TAMMIE JEANETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091577496134 | $0.27 |
| TAMMIE JEANETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025218007302 | $0.00 |
| TAMMIE JEANETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029903185145 | $0.00 |
| TAMMIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020749864385 | $0.00 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (282.061948799) | ($12,959.55) |
| TAMMIE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 282.061948799 | $12,959.55 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (283.71537946) | ($13,035.52) |
| TAMMIE NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 283.71537946 | $13,035.52 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (282.061948799) | ($12,393.80) |
| TAMMIE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (283.71537946) | ($12,361.48) |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192500607449999 | $57.70 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038152379635 | $75.41 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3769386082386 | $90.55 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007660849029 | $22.68 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022299736005 | $43.05 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4132783615 | $1.41 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06268043871 | $0.04 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3688600827333 | $90.02 |
| TAMMIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035250586822 | $0.00 |
| TAMMIE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062587912513 | $193.53 |
| TAMMIE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015161650802 | $0.02 |
| TAMMIE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037926269282 | $7.40 |
| TAMMIE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1322068027 | $1.97 |
| TAMMIE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124608021574 | $0.91 |
| TAMMIE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122957711725999 | $0.74 |
| TAMMIE PARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.47404671929999 | $0.52 |
| TAMMIE PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003293524523 | $0.97 |
| TAMMIE PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44771162575 | $0.28 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003274175326 | $99.99 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01520404373 | $0.02 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031174315602 | $6.08 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057816007631 | $0.06 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.988529407 | $25.80 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01308105373 | $0.00 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0232911092209999 | $5.28 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037789710441 | $0.00 |
| TAMMIE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.232198194 | $1.19 |
| TAMMIE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303526651699999 | $0.63 |
| TAMMIE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61881197562 | $4.83 |
| TAMMIE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10393604682 | $0.10 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.570058815 | $260.27 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019887837255 | $0.59 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096897620756 | $18.89 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93874190067 | $0.94 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38911377449999 | $2.69 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065777306052 | $0.58 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91206458288 | $3.12 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.182661335009999 | $10.81 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0245215632779999 | $0.97 |
| TAMMIE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.76190247575 | $0.76 |
| TAMMIKA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059346942105 | $0.00 |
| TAMMIKA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080038787623 | $0.00 |
| TAMMIKA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045801622494 | $0.00 |
| TAMMINEEDI SAIDORAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082032626254 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMMINEEDI SAIDORAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25222986075 | $0.04 |
| TAMMINEEDI SAIDORAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0007701831366 | $0.00 |
| TAMMINEEDI SAIDORAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057315570807 | $0.13 |
| TAMMINEEDI SAIDORAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050373890077 | $0.15 |
| TAMMIR ELBAZZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TAMMO DE WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| TAMMO DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000507225760439999 | $1.50 |
| TAMMO DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.950596275 | $190.95 |
| TAMMO DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.53372452979999 | $15.59 |
| TAMMO GUNST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,965.67) |
| TAMMO GUNST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,856.62) |
| TAMMO GUNST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,807.51) |
| TAMMO GUNST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.479561764) | ($8,777.14) |
| TAMMO GUNST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,363.585889337) | ($801.93) |
| TAMMO GUNST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006669642449) | ($12.72) |
| TAMMO GUNST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.835596381) | ($1.16) |
| TAMMO GUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743985937028378 | $192.74 |
| TAMMO GUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0830062921602 | $13.01 |
| TAMMO JONGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 21,725.382389 | $21,725.38 |
| TAMMO JONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,201.0 | $2,201.00 |
| TAMMO JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 691.872144943526 | $573.75 |
| TAMMO JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.732864704 | $44.73 |
| TAMMOUZ ELSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8579578057759 | $25.40 |
| TAMMY ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189993217302299 | $0.02 |
| TAMMY ARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01904429016592 | $0.02 |
| TAMMY BAERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028185977342 | $8.34 |
| TAMMY BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089981760415999 | $26.63 |
| TAMMY BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2825101021 | $2.60 |
| TAMMY BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54215588599999 | $0.97 |
| TAMMY BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15369556245 | $1.71 |
| TAMMY BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00934669699632 | $0.08 |
| TAMMY BEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23818097514 | $0.81 |
| TAMMY BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194311167551 | $0.57 |
| TAMMY BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025237489942 | $0.49 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075917414033 | $235.30 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073176196295 | $147.16 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.086113147 | $35.74 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3809257794999 | $7.77 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46709156839999 | $16.30 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26224419739 | $2.32 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042056944482 | $0.00 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25592261157 | $10.13 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069412188876 | $0.11 |
| TAMMY BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070879624371 | $1.66 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047002115026 | $128.27 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0642493634549999 | $128.73 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.716155457 | $11.67 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2615502923 | $6.44 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7132514468 | $19.04 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35856563676 | $3.17 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09060022524 | $65.21 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51911113695 | $28.13 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14588084443 | $8.29 |
| TAMMY CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.412266728 | $0.13 |
| TAMMY CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000584109695119999 | $0.17 |
| TAMMY CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07715398059999 | $3.59 |
| TAMMY CHADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190900451119999 | $0.19 |
| TAMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3384452961047 | $29.00 |
| TAMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00364656609341 | $0.00 |
| TAMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.378503414508 | $63.62 |
| TAMMY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053284108893 | $106.40 |
| TAMMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043616813546 | $1.29 |
| TAMMY CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024045306233 | $4.69 |
| TAMMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000326065451349999 | $0.10 |
| TAMMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000339921443899999 | $0.66 |
| TAMMY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.302508768489999 | $0.19 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000276025511859999 | $0.08 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056155391187 | $0.11 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230053363719999 | $0.02 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39687104709999 | $1.11 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050249062803 | $0.00 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04492616236 | $3.57 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.42939855393 | $0.43 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126227748284 | $0.10 |
| TAMMY CONDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15931097648 | $0.08 |
| TAMMY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029859405755 | $90.95 |
| TAMMY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014568417075 | $28.43 |
| TAMMY CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00983637298399999 | $0.01 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042034692135 | $1.24 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029487365095 | $5.75 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9406214517 | $12.94 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43979056449 | $0.35 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6101128202 | $1.01 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0418602046369999 | $0.47 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061173484379 | $0.05 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36775911114 | $0.05 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024286283149999 | $0.18 |
| TAMMY DEMETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009079061511 | $0.01 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026619007439 | $0.79 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039870656684 | $0.00 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16196095121 | $0.92 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65450540199999 | $1.04 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59290779005 | $6.59 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017917004095 | $0.00 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002810043646 | $0.00 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00577927067299999 | $0.01 |
| TAMMY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027799407705 | $0.00 |
| TAMMY ELIZABETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022993892686 | $0.04 |
| TAMMY EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059342322357 | $0.01 |
| TAMMY FERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101323938475 | $0.30 |
| TAMMY FERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027924614869 | $0.20 |
| TAMMY FLORENCE P SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5938599027 | $2.85 |
| TAMMY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108810659939 | $32.21 |
| TAMMY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.112476964 | $2.47 |
| TAMMY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16444372908 | $0.56 |
| TAMMY FULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014240029) | ($3,071.23) |
| TAMMY FULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014240029 | $3,071.23 |
| TAMMY FULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003298751423) | ($10.01) |
| TAMMY FULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.010941277) | ($3,066.38) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.4312625) | ($352.35) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.4312625 | $352.35 |
| TAMMY FULTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001065117276) | ($3.01) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001065117276 | $3.01 |
| TAMMY FULTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001065117276) | ($2.99) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (23.4312625) | ($333.52) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2550317754) | ($7,659.11) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2550317754 | $7,659.11 |
| TAMMY FULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.13) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25436577) | ($7,715.17) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.943506377) | ($3,238.50) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.943506377 | $3,238.50 |
| TAMMY FULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.363636) | ($20.07) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (58.579870376) | ($3,270.51) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001947939392) | ($5.80) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001947939392 | $5.80 |
| TAMMY FULTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06075715252) | ($3.24) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06075715252 | $3.24 |
| TAMMY FULTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.060757153) | ($3.32) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019479) | ($5.84) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006889735299) | ($2.02) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006889735299 | $2.02 |
| TAMMY FULTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02279033935) | ($1.14) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02279033935 | $1.14 |
| TAMMY FULTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.022790339) | ($1.14) |
| TAMMY FULTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000689) | ($2.00) |
| TAMMY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113031881884694 | $42.09 |
| TAMMY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010657162853317 | $3.23 |
| TAMMY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.136028872234659 | $2.36 |
| TAMMY FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.325963674719155 | $27.52 |
| TAMMY GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23694341847 | $0.28 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.10264 | $3,312.95 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 19.55 | $265.88 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.25) | ($0.25) |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.25 | $0.25 |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.75) | ($0.75) |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.75 | $0.75 |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0201247736) | ($1.00) |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0201247736 | $1.00 |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004116756831) | ($1.00) |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004116756831 | $1.00 |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.013711721) | ($1.00) |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.013711721 | $1.00 |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003153) | ($1.00) |
| TAMMY GROVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003153 | $1.00 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554363119189999 | $16.35 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047177185198 | $92.85 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.640972281 | $891.64 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6546966759999 | $19.55 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27964767118 | $3.11 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.373802006019999 | $3.27 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7863430907 | $0.41 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.170871020878 | $9.70 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.238927283919999 | $9.32 |
| TAMMY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026932106073 | $0.00 |
| TAMMY GRUDZIELANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210646096999999 | $6.23 |
| TAMMY HARRISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.401593199) | ($135.33) |
| TAMMY HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.401593199 | $135.33 |
| TAMMY HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (2.40159) | ($135.32) |
| TAMMY HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 134.806 | $135.32 |
| TAMMY HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (134.0) | ($134.00) |
| TAMMY HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.063995 | $134.00 |
| TAMMY HARRISON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006298279494) | ($11.48) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.010440191) | ($18.52) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0337991) | ($1,005.76) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0337991 | $1,005.76 |
| TAMMY HARRISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.032861) | ($1,005.74) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,009.575 | $1,005.74 |
| TAMMY HARRISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.065117223 | $1,997.93 |
| TAMMY HARRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05379861374) | ($48.28) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.782968196) | ($1,600.00) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01031892844) | ($9.26) |
| TAMMY HARRISON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.164443604 | $1,942.33 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116261066729999 | $33.04 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7744313008 | $3.23 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096249381459 | $17.92 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3932043985285 | $0.39 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048876656448 | $0.00 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116668340328999 | $0.01 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000504515996299999 | $0.00 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055917065613 | $0.00 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013293609886769 | $1.12 |
| TAMMY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0004118770492 | $0.00 |
| TAMMY HENNIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000217 | $8.95 |
| TAMMY HENNIG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00023677 | $10.02 |
| TAMMY HENNIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00025685 | $10.20 |
| TAMMY HENNIG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00025497 | $10.08 |
| TAMMY HENNIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00025627 | $7.22 |
| TAMMY HENNIG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00029849 | $8.69 |
| TAMMY HENNIG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00032932 | $9.94 |
| TAMMY HENNIG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00032627 | $9.97 |
| TAMMY HENNIG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.0002586 | $5.33 |
| TAMMY HENNIG | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.0003312 | $6.82 |
| TAMMY HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094557022353 | $2.80 |
| TAMMY JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026228177642 | $79.57 |
| TAMMY JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44122560331 | $894.32 |
| TAMMY JENKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.460389986 | $114.57 |
| TAMMY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000165879214259999 | $0.03 |
| TAMMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035224423621 | $1.04 |
| TAMMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023068032159 | $0.45 |
| TAMMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016974088064 | $0.00 |
| TAMMY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108413079837 | $0.04 |
| TAMMY KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136993708194 | $4.05 |
| TAMMY KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039106814937 | $0.00 |
| TAMMY KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016517110639 | $3.22 |
| TAMMY KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41512839405 | $0.26 |
| TAMMY KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 46.6937053479999 | $36.51 |
| TAMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053730081341 | $0.00 |
| TAMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016854275157 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMMY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.679742404 | $1.05 |
| TAMMY LANETTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073590253947 | $2.14 |
| TAMMY LANETTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00157907965125 | $0.06 |
| TAMMY LASICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.466044878699999 | $0.29 |
| TAMMY LOUGHRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.230200392) | ($2.66) |
| TAMMY LOUGHRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.86008325) | ($2.66) |
| TAMMY LOUGHRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.595081737) | ($4,250.00) |
| TAMMY LOUGHRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002994491612) | ($3.54) |
| TAMMY LOUGHRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.400417263 | $5,202.04 |
| TAMMY LOUGHRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1079422869) | ($127.61) |
| TAMMY LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.220201350316 | $29.24 |
| TAMMY MARIE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021017500731 | $0.04 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00000811 | $0.33 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116155533435 | $34.38 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155802232 | $0.02 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103119888031 | $20.12 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089786583605 | $0.08 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0252612832079999 | $1.85 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25897620122 | $0.88 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002542093744 | $0.00 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104685428826 | $0.00 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000233141841789999 | $0.05 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018813492436 | $0.13 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.85351823117 | $0.31 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.102795100598999 | $0.05 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000601107142249 | $0.07 |
| TAMMY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000067487599729 | $0.00 |
| TAMMY MEYN-ROGENESS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.05999685 | $2,377.50 |
| TAMMY MEYN-ROGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005449660859 | $16.13 |
| TAMMY MEYN-ROGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034048393244 | $6.64 |
| TAMMY MEYN-ROGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000515532767 | $0.00 |
| TAMMY MINCHALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,893.143929027) | ($10,893.14) |
| TAMMY MINCHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,893.143929027 | $10,893.14 |
| TAMMY MINCHALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TAMMY MINCHALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,883.143929) | ($10,883.14) |
| TAMMY MINCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093130410381 | $0.28 |
| TAMMY MINCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.16764677556 | $69.17 |
| TAMMY MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407265455669999 | $12.05 |
| TAMMY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245115527119999 | $0.73 |
| TAMMY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.6504123399999 | $29.85 |
| TAMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333787766 | $0.99 |
| TAMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1773196719999 | $22.18 |
| TAMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169539289777 | $279.34 |
| TAMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2132892658 | $427.46 |
| TAMMY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5336615552 | $4.53 |
| TAMMY REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036430723414 | $0.01 |
| TAMMY REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.16417709 | $12.81 |
| TAMMY REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00305137140909999 | $0.69 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127714307329 | $37.80 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015333639891 | $0.02 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00813579469859999 | $15.87 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000010460785179 | $0.00 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40522947882 | $3.58 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1041017929 | $0.75 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059808906391 | $0.44 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4363317443 | $4.91 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027173426981 | $2.98 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07852479942 | $0.08 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.372569945 | $0.06 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039785299893 | $0.90 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018454914769 | $0.01 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.071980854946 | $0.11 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0296996459189999 | $2.12 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.824274457 | $1.84 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1349895412 | $1.67 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14254175327 | $3.34 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000501732941 | $0.05 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.076290883533 | $0.22 |
| TAMMY ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001354187327 | $0.08 |
| TAMMY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000524184583749999 | $0.00 |
| TAMMY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024511488838 | $0.00 |
| TAMMY SCHEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21898039178 | $0.22 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038431584023 | $117.82 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015315077374 | $0.02 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133400275689 | $270.53 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.006914155 | $445.01 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.024593894 | $78.50 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.417343941179999 | $3.68 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3551553045 | $0.34 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019187931238 | $0.00 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.10444391009999 | $10.61 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028148465754 | $3.09 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077899599248 | $0.08 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8246853718 | $5.08 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7674601096 | $0.15 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00287161375759999 | $0.22 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000078573812505 | $0.00 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0207489154929999 | $1.48 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0653450847 | $1.48 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 25.4122372379999 | $13.53 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000077520292571 | $0.00 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00514798998309999 | $0.56 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006810182062 | $0.00 |
| TAMMY SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00011307657986 | $0.00 |
| TAMMY SEYBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054259593158 | $16.06 |
| TAMMY SEYBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7601467061 | $27.25 |
| TAMMY SILBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007907755496 | $0.23 |
| TAMMY SILBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00767542322289999 | $0.01 |
| TAMMY SILBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2877333473 | $6.57 |
| TAMMY SILBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078938356168 | $0.00 |
| TAMMY SILBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.51845870103 | $1.31 |
| TAMMY TILLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000285154873719999 | $0.56 |
| TAMMY TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000771540917 | $0.00 |
| TAMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025314059743 | $7.49 |
| TAMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00452711909589999 | $0.33 |
| TAMMY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19399933424 | $0.66 |
| TAMMY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457599777035299 | $0.44 |
| TAMMY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014885620016 | $29.05 |
| TAMMY VODINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.136068352 | $40.54 |
| TAMMY WASHINGTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01703929) | ($694.89) |
| TAMMY WASHINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01703929 | $694.89 |
| TAMMY WASHINGTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017039) | ($704.85) |
| TAMMY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250794462715299 | $1.01 |
| TAMMY WRIGHT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229737649969999 | $0.04 |
| TAMMY WUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.608559844 | $19.61 |
| TAMMY WURZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000129009181543 | $0.04 |
| TAMO DUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019176550375 | $0.06 |
| TAMO DUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515396788282976 | $0.01 |
| TAMO DUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252573616279999 | $49.28 |
| TAMO DUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000010434914945 | $0.00 |
| TAMON OSHIMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000148765771) | ($5.95) |
| TAMON OSHIMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009951054935) | ($3.98) |
| TAMON OSHIMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006275665298) | ($2.51) |
| TAMON OSHIMO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001683731391) | ($0.07) |
| TAMON OSHIMO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000288639667) | ($0.12) |
| TAMON OSHIMO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009621322233) | ($0.04) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009458532596) | ($3.69) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000379366619) | ($1.48) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00684194) | ($216.48) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00719569 | $202.68 |
| TAMON OSHIMO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00758607 | $215.94 |
| TAMON OSHIMO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01641988 | $501.50 |
| TAMON OSHIMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.005332373724) | ($163.00) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.008510274306) | ($260.25) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.008259603429) | ($252.43) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.002121161936) | ($64.04) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000136230502) | ($4.00) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002033240242) | ($5.97) |
| TAMON OSHIMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008526805217) | ($2.50) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001310029075) | ($3.92) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005179961902) | ($1.55) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00915471 | $200.72 |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001844252163) | ($3.73) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007471891224) | ($15.11) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02472187886) | ($500.00) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03086126664 | $624.17 |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.04734456 | $1,000.30 |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01427201155) | ($303.75) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02280743767) | ($485.73) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.005533173686) | ($117.84) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02282535141) | ($485.79) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001893357581) | ($4.00) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002824696378) | ($5.97) |
| TAMON OSHIMO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000118287118) | ($2.50) |
| TAMON OSHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104108529873 | $3.24 |
| TAMON OSHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034436257479 | $0.00 |
| TAMON OSHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048600504294 | $0.00 |
| TAMOOR WAHEED | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04967641291 | $98.09 |
| TAMOOR WAHEED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2384512997) | ($423.60) |
| TAMOOR WAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.740542484524 | $5.11 |
| TAMOTSU TOME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $287.18 |
| TAMOTSU TOME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.66953743 | $10,850.13 |
| TAMOTSU TOME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 9.996493 | $19,222.06 |
| TAMOTSU TOME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.82458352 | $9,270.10 |
| TAMOTSU TOME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (20.614390098) | ($39,638.38) |
| TAMOTSU TOME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.357725756) | ($2,820.06) |
| TAMOTSU TOME | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.357725756 | $2,820.06 |
| TAMOTSU TOME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2654915392) | ($8,024.75) |
| TAMOTSU TOME | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2654915392 | $8,024.75 |
| TAMOTSU TOME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,542.621359553) | ($13,483.18) |
| TAMOTSU TOME | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,542.621359553 | $13,483.18 |
| TAMOTSU TOME | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.46455724 | $5,528.98 |
| TAMOTSU TOME | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.83819484) | ($7,721.13) |
| TAMOTSU TOME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 8.7 | $12,840.33 |
| TAMOTSU TOME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.625577614) | ($12,730.49) |
| TAMOTSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694974123455 | $43.53 |
| TAMOTSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767094199184 | $20.63 |
| TAMOTSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064949208624 | $0.06 |
| TAMOTSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.92848182603 | $158.14 |
| TAMOTSU TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0885483561149999 | $0.06 |
| TAMRA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6803597239 | $8.68 |
| TAMRA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.359571935 | $8.36 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00623279557219999 | $12.16 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.193433846 | $2.53 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34529359603 | $3.84 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8471616213 | $1.85 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074966610922 | $0.01 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023790701964 | $0.00 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066944815844 | $2.65 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059686871966 | $3.40 |
| TAMRA HENEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022977257975 | $0.17 |
| TAMRONGCHAI NOONPUGDEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.241888546) | ($2.28) |
| TAMRONGCHAI NOONPUGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01289817430276 | $0.02 |
| TAMRYN GILFILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017080029741 | $514.14 |
| TAMRYN GILFILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055331875658 | $110.60 |
| TAMRYN GILFILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.16440944 | $12.02 |
| TAMRYN GILFILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43457612986 | $24.74 |
| TAMSIN WALLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329717) | ($100.16) |
| TAMSIN WALLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,616.00) |
| TAMSIN WALLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.53) | ($46,966.41) |
| TAMSIN WALLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00278922) | ($31,139.61) |
| TAMSIN WALLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2415739023) | ($501.97) |
| TAMSIN WALLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($33,285.60) |
| TAMSIN WALLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (21.122869141) | ($44,082.16) |
| TAMSIN WALLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053996) | ($99.89) |
| TAMSIN WALLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.650362004) | ($10,482.83) |
| TAMSIN WALLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($11,469.36) |
| TAMSIN WALLS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 11,338.415 | $11,469.36 |
| TAMSIN WALLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAMSIN WALLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,238.415) | ($11,238.42) |
| TAMSIN WALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (188.900223) | ($100.02) |
| TAMSIN WALLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,299.849672712) | ($4,881.16) |
| TAMSIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,064.32481610624 | $1,569.36 |
| TAMSIN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005285504177 | $0.11 |
| TAMSIN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65519583695999 | $6.74 |
| TAMSIN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003261894808 | $0.37 |
| TAMSIN WOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.7178037499999 | $25.72 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027228194183 | $0.08 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.835376991215 | $61.24 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066074976461 | $132.61 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0188241305819999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4179716715 | $26.87 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0448078117769999 | $0.40 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048101913905 | $0.05 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017637450439 | $1.29 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045807257737 | $0.02 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24560977147 | $0.12 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072598161589 | $0.01 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017510571085 | $0.00 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0239755391 | $0.04 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052660010337 | $3.00 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045274053018 | $0.34 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3813779186 | $0.49 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00069063346523 | $0.00 |
| TAMUKA MUWENGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.11140172614 | $1.49 |
| TAMUNOKURO JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005728840581497 | $0.01 |
| TAMUNOMIENYEIBIM JOSIAH ADAWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00317804114099999 | $0.13 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (4.277872238) | ($53.38) |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.056854) | ($536.08) |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (138.873983) | ($88.84) |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (3.393029182) | ($57.42) |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (111.484445) | ($93.64) |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.264906) | ($893.04) |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.074431) | ($191.70) |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18150771139 | $0.21 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24947092832642 | $0.23 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0165018263493 | $0.29 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00417765778526552 | $0.06 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19259166261613 | $0.14 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006880214274917 | $0.68 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00893259919729 | $3.66 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000161509657 | $0.00 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019972859820051 | $1.74 |
| TAMUNOTONYEMIE LAWSON-JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000021239694925 | $0.00 |
| TAMY GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086645403542 | $25.64 |
| TAMY GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025241975966 | $49.25 |
| TAMY GAZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.503059556 | $37.50 |
| TAMZID HOSSAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $35.84 |
| TAMZID HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108281610975909 | $0.28 |
| TAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025318803694 | $0.02 |
| TAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00134561680099999 | $0.00 |
| TAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002548603472 | $0.00 |
| TAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015106900414 | $0.00 |
| TAN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071879316984 | $2.13 |
| TAN BA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002667943048 | $80.99 |
| TAN BA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.29004329 | $100.00 |
| TAN BA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20650861345 | $420.31 |
| TAN BA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 869.238675491 | $869.24 |
| TAN BA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014146794281 | $0.00 |
| TAN BENG CHOON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118553) | ($3,455.70) |
| TAN BENG CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025163897547485 | $80.20 |
| TAN BENG CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060135629989 | $0.07 |
| TAN BENG CHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095306607436 | $0.01 |
| TAN BENG KEAT (CHEN MINGJI) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $779.33 |
| TAN BENG KEAT (CHEN MINGJI) | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04018096 | $1,577.31 |
| TAN BENG KEAT (CHEN MINGJI) | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.99) |
| TAN BENG KEAT (CHEN MINGJI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236776828288999 | $67.87 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.165708) | ($499.87) |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0125155 | $499.87 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAN BIEN CHING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 10.14065 | $1,000.00 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 644.0 | $644.00 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 683.0 | $683.00 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 485.0 | $620.14 |
| TAN BIEN CHING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 45.0 | $668.68 |
| TAN BIEN CHING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 671.0 | $671.00 |
| TAN BIEN CHING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 8.0787932 | $534.67 |
| TAN BIEN CHING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TAN BIEN CHING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.471053348 | $2,987.03 |
| TAN BIEN CHING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TAN BIEN CHING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1541187866 | $4,716.25 |
| TAN BIEN CHING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (636.04) | ($636.04) |
| TAN BIEN CHING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 72.707 | $636.04 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153187889096999 | $41.91 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0217283157 | $20.62 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01329244109481 | $19.99 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.252810475138 | $26.25 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.351776301 | $30.20 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.254051509 | $11.46 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5195098783 | $46.50 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.086684447 | $58.38 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241263040369999 | $13.77 |
| TAN BIEN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32194084458 | $11.45 |
| TAN BO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165626763679999 | $0.05 |
| TAN BO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042092975828 | $0.08 |
| TAN BO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037801534251 | $0.04 |
| TAN BO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0092871550826 | $0.00 |
| TAN BO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000048570663458 | $0.00 |
| TAN BO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008249350352 | $0.47 |
| TAN BO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.183877928479999 | $0.38 |
| TAN BOON LIANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (2,043.893799) | ($12,126.71) |
| TAN BOON LIANG | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.33 |
| TAN BOON LIANG | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.07 |
| TAN BOON LIANG | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | AVAX | 0.09 | $1.50 |
| TAN BOON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022569257719 | $680.37 |
| TAN BOON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03110961408 | $0.04 |
| TAN BOON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028380648221 | $0.06 |
| TAN BOON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4274813335158 | $62.12 |
| TAN BOON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004279156174 | $0.00 |
| TAN BOON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003840863238 | $0.00 |
| TAN BOON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.698440276349999 | $76.69 |
| TAN BOON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005019507402 | $0.00 |
| TAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127783872744 | $3.78 |
| TAN BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023214043169 | $0.69 |
| TAN BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010065571182 | $0.00 |
| TAN BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0096600829264 | $0.09 |
| TAN BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00099561309739 | $0.08 |
| TAN BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000096856028187 | $0.00 |
| TAN BURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.99083539044 | $0.99 |
| TAN CALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302453789292161 | $0.04 |
| TAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.9718894316 | $52.72 |
| TAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.975712102 | $54.58 |
| TAN CHE KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001056794022 | $31.28 |
| TAN CHEE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003642049376 | $0.15 |
| TAN CHEE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1748604690917 | $11.33 |
| TAN CHEE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000604605314599999 | $1.83 |
| TAN CHEE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5580946537 | $0.56 |
| TAN CHEE HIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262633773426 | $50.09 |
| TAN CHEE HIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165175407 | $0.01 |
| TAN CHEE HIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1873367914 | $0.15 |
| TAN CHEE KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018876590319 | $0.00 |
| TAN CHEE KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082201121572 | $0.02 |
| TAN CHEE KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056130842955 | $0.06 |
| TAN CHEE YEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25537) | ($7,720.60) |
| TAN CHEE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182588781872749 | $62.85 |
| TAN CHEE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.575943249 | $3.58 |
| TAN CHEK FU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.4403145277) | ($1,124.00) |
| TAN CHEK FU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 281.0 | $281.00 |
| TAN CHEK FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (281.0) | ($281.00) |
| TAN CHEK FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 300.000278 | $300.00 |
| TAN CHEK FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| TAN CHEK FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (281.0) | ($281.00) |
| TAN CHEK FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4403145277 | $1,017.32 |
| TAN CHEK FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $76.73 |
| TAN CHEK FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00499903 | $143.60 |
| TAN CHEK FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.03983994 | $81.73 |
| TAN CHEK FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $62.06 |
| TAN CHEK FU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($197.13) |
| TAN CHEK FU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00499106 | $148.95 |
| TAN CHEK FU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02205007 | $647.57 |
| TAN CHEK FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478406732447 | $160.18 |
| TAN CHEK FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062130721598 | $12.21 |
| TAN CHEK FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19328169798 | $0.19 |
| TAN CHEK FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05395217196631 | $0.05 |
| TAN CHEK KUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $407.71 |
| TAN CHEK KUI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.008558 | $334.51 |
| TAN CHEK KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183917163167 | $54.11 |
| TAN CHEK KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.498451486341 | $3.05 |
| TAN CHEK MEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $408.39 |
| TAN CHEK MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003417803706 | $100.00 |
| TAN CHEK MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7490383214201 | $4.64 |
| TAN CHENG YEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04404921 | $1,723.28 |
| TAN CHENG YEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (668.9554) | ($1,050.26) |
| TAN CHENG YEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.291973) | ($8,764.74) |
| TAN CHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041449785066 | $130.70 |
| TAN CHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36626672440245 | $6.46 |
| TAN CHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.992957709 | $21.97 |
| TAN CHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8108153911 | $97.92 |
| TAN CHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096474440934 | $0.00 |
| TAN CHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004257106009 | $0.02 |
| TAN CHENG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000000001134231087 | $0.00 |
| TAN CHIN KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.375635107891 | $1.31 |
| TAN CHINYIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,056.692 | $438.17 |
| TAN CHINYIK | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | XRP | 292.790879 | $101.97 |
| TAN CHINYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002540765151024 | $50.07 |
| TAN CHINYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8369980499 | $1.01 |
| TAN CHIUN FOOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (526.900575) | ($526.90) |
| TAN CHIUN FOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162064493251 | $0.48 |
| TAN CHIUN FOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1086620019146 | $1.11 |
| TAN CHON EIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032654401768 | $0.00 |
| TAN CHON EIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02181909923 | $0.02 |
| TAN CHONG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096897642515284 | $0.01 |
| TAN CHOON SENG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $322.79 |
| TAN CHOON SENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $296.31 |
| TAN CHOON SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016602407688889 | $50.18 |
| TAN CHOON SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023511165445 | $3.62 |
| TAN CHOON SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033175379 | $0.00 |
| TAN CHOON SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043965776344 | $0.00 |
| TAN CHOR HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012423868523619 | $50.29 |
| TAN CHOR HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10865805617 | $0.13 |
| TAN CHOR HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01743965979 | $34.03 |
| TAN CHOR HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.27364934969999 | $47.49 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 33.0 | $46.86 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 22.5 | $29.42 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005713674625) | ($1.68) |
| TAN CHOR TECK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (337.0) | ($337.00) |
| TAN CHOR TECK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 0.0005713674625 | $1.68 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 0.4238592092 | $1,246.28 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 32.0 | $45.91 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 21.5 | $29.24 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 22.5 | $28.82 |
| TAN CHOR TECK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 39.5 | $43.08 |
| TAN CHOR TECK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 38.5 | $41.27 |
| TAN CHOR TECK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 25.8 | $25.43 |
| TAN CHOR TECK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 61.0 | $43.28 |
| TAN CHOR TECK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 44.0 | $30.81 |
| TAN CHOR TECK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 90.0 | $52.09 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132927421247 | $50.41 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056222038741 | $10.49 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4654719445409 | $0.47 |
| TAN CHOR TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.868843201 | $14.09 |
| TAN CHOW LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,816.077241379) | ($8,026.41) |
| TAN CHOW LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50154151) | ($14,862.77) |
| TAN CHOW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.128463082606 | $216.75 |
| TAN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.480589899892 | $8.68 |
| TAN CHUAN JING, ALBERT (CHEN CHUANREN) | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12883713 | $399.92 |
| TAN CHUAN JING, ALBERT (CHEN CHUANREN) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00545762 | $226.46 |
| TAN CHUAN JING, ALBERT (CHEN CHUANREN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649911553 | $50.00 |
| TAN CHUAN JING, ALBERT (CHEN CHUANREN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62504071804997 | $5.74 |
| TAN CHUN KEAT SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057569090554 | $0.01 |
| TAN CHUN KEAT SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571181008 | $28.43 |
| TAN CHUN KEAT SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.071640408 | $24.63 |
| TAN CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019755615079999 | $0.01 |
| TAN COLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.035183314 | $1,427.45 |
| TAN COLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0567789 | $2,051.47 |
| TAN COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002757603994 | $80.49 |
| TAN DE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012835586748 | $50.00 |
| TAN DE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.486251567737 | $106.53 |
| TAN DE XUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02621161144 | $74.44 |
| TAN DE XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.117290810909 | $8.49 |
| TAN DE XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096327692093999 | $16.11 |
| TAN DING KAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (23.264247) | ($23.26) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAN DING KAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.84499697) | ($25,913.04) |
| TAN DING KAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004088479673) | ($11.72) |
| TAN DING KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009253496780999999 | $0.00 |
| TAN DING KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070801291069 | $0.00 |
| TAN DING KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129435699572169 | $39.20 |
| TAN DING KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.2786101602935 | $23.28 |
| TAN DONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003649925126) | ($148.65) |
| TAN DONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003649925126 | $148.65 |
| TAN DONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.122771662) | ($24.12) |
| TAN DONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.122771662 | $24.12 |
| TAN DONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00364992) | ($150.93) |
| TAN DONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (24.122771) | ($24.12) |
| TAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005355272667423 | $0.22 |
| TAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018181583703 | $0.02 |
| TAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05441691671945 | $0.05 |
| TAN EMILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121544207458 | $3.60 |
| TAN EN WEI MAX | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| TAN EN WEI MAX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| TAN EN WEI MAX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TAN EN WEI MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222922269960309 | $50.19 |
| TAN EN WEI MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2874082099 | $7.29 |
| TAN ENG LIANG (CHEN YINGLIANGY) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $1.65 |
| TAN ENG LIANG (CHEN YINGLIANGY) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 0.002 | $0.16 |
| TAN ENG LIANG (CHEN YINGLIANGY) | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.020020105) | ($1.09) |
| TAN ENG LIANG (CHEN YINGLIANGY) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000022277680625 | $0.00 |
| TAN ENG LIANG (CHEN YINGLIANGY) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000031249859416822 | $0.00 |
| TAN ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034640632913 | $0.72 |
| TAN ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.714507539423 | $2.88 |
| TAN ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0603221272299999 | $0.06 |
| TAN EU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (168.939) | ($1,035.60) |
| TAN EU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,038.583 | $1,035.60 |
| TAN EU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,038.0) | ($1,038.00) |
| TAN EU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 188.071 | $1,038.00 |
| TAN EU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (188.072) | ($443.85) |
| TAN EU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 440.276 | $443.85 |
| TAN EU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (440.86) | ($440.86) |
| TAN EU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,012.308 | $440.86 |
| TAN EU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,012.0) | ($466.21) |
| TAN EU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 456.209 | $466.21 |
| TAN EU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (456.21) | ($456.21) |
| TAN EU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,436.882 | $456.21 |
| TAN EU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,437.0) | ($455.84) |
| TAN EU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 463.863 | $455.84 |
| TAN EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35893506823207 | $12.79 |
| TAN EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43890133999999 | $2.44 |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($2,017.17) |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (104.420969) | ($804.04) |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (165.582677) | ($1,116.61) |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.685993) | ($46,278.60) |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (43.921004) | ($64,257.75) |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086769414490519 | $295.11 |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32198649109423 | $757.95 |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6099489026256 | $20.32 |
| TAN FAMILY SUPER FUND | LEAKE ST, BELMONT , 6104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51646701181306 | $5.01 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LINK | (5.2097) | ($73.69) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 73.628 | $73.69 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (73.62) | ($73.62) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 51.199 | $73.62 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (1.62238107) | ($173.83) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.34256874) | ($109.63) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (122.446) | ($259.59) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 259.083 | $259.59 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (259.091) | ($259.09) |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7823947338) | ($311.66) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (13.3) | ($1,127.04) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,126.423 | $1,127.04 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,126.423) | ($1,126.42) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,298.20) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,279.436 | $3,298.20 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,391.45) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,378.191 | $2,391.45 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,162.80) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,156.077 | $3,162.80 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,378.59) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,378.485 | $2,378.59 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,152.50) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,138.928 | $3,152.50 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,382.91) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,373.556 | $2,382.91 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,704.673) | ($16,704.67) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,029.84) |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,019.466 | $3,029.84 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $243.60 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $297.08 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $699.48 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 7.197887 | $7.20 |
| TAN GALANT TANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,032.564085) | ($3,032.56) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,477.75) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,475.818 | $1,477.75 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,376.35) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,371.762 | $1,376.35 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $291.19 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.6) | ($876.68) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 874.044 | $876.68 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,452.40) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,420.355 | $5,452.40 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (800.0) | ($408.00) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 407.12 | $408.00 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (13.7) | ($430.45) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 433.098 | $430.45 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,921.040341 | $10,921.04 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1954620234 | $4,603.72 |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| TAN GALANT TANSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.454964916 | $3,778.52 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048473135744 | $160.51 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60298019400868 | $3.26 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047143460808 | $95.61 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.883790530845 | $58.88 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77489346753999 | $1.33 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.747824672 | $6.45 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00324530504651149 | $0.05 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.831872066 | $26.83 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112647756614979 | $0.12 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127623079094999 | $7.14 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00244612211320829 | $1.01 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037819891728831 | $0.13 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1293785541 | $9.79 |
| TAN GALANT TANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000064191069979 | $0.00 |
| TAN GEE PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.418140421322 | $2.33 |
| TAN GEE PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003418346925999 | $0.01 |
| TAN GEE PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.05542975499999 | $6.39 |
| TAN GEOK CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001947181044 | $0.00 |
| TAN GEOK CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028119950484 | $0.00 |
| TAN GUEK HUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.82803) | ($8,809.58) |
| TAN GUEK HUA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,682.60) |
| TAN GUEK HUA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($66,325.96) |
| TAN GUEK HUA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($17,750.91) |
| TAN GUEK HUA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 2.18003712 | $86,016.89 |
| TAN GUEK HUA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,879.14) |
| TAN GUEK HUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,302.59) |
| TAN GUEK HUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,644.68) |
| TAN GUEK HUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,714.31) |
| TAN GUEK HUA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.169549601) | ($3,434.87) |
| TAN GUEK HUA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00244955) | ($107,793.68) |
| TAN GUEK HUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156121) | ($46.42) |
| TAN GUEK HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539754776375947 | $210.23 |
| TAN GUEK HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628802493474749 | $188.91 |
| TAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016898486364 | $0.50 |
| TAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00301165806659999 | $0.00 |
| TAN HAN KHOON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.22453735 | $495.05 |
| TAN HAN KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172657732842 | $50.28 |
| TAN HAN KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010945645744 | $3.06 |
| TAN HAN PIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 600.0 | $551.02 |
| TAN HAN PIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 294.0 | $163.94 |
| TAN HAN PIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (895.964638) | ($492.99) |
| TAN HAN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171775676876 | $50.34 |
| TAN HAN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2817214109463 | $1.46 |
| TAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002834156491 | $0.00 |
| TAN HAR GUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117727554099999 | $0.00 |
| TAN HAR GUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024961565338 | $0.00 |
| TAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010499456225899 | $0.00 |
| TAN HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TAN HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,857.32) | ($2,857.32) |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1401847005) | ($4,710.71) |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1401847005 | $4,710.71 |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.13998293) | ($4,700.00) |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,175.0 | $1,175.00 |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,174.0) | ($1,174.00) |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.28 |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.185 | $6,028.46 |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1841266749) | ($6,000.00) |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAN HOANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TAN HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.865876929) | ($1,202.42) |
| TAN HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.865876929 | $1,202.42 |
| TAN HOANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $12,207.60 |
| TAN HOANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1311211015) | ($4,000.00) |
| TAN HOANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2627689276) | ($8,000.00) |
| TAN HOANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TAN HOANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TAN HOANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TAN HOANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 108.541552883 | $5,689.75 |
| TAN HOANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.551790527) | ($600.00) |
| TAN HOANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.551790527 | $600.00 |
| TAN HOANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | SOL | (38.505968425) | ($2,000.00) |
| TAN HOANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TAN HOANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TAN HOANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4665223558) | ($500.00) |
| TAN HOANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5792437198 | $620.81 |
| TAN HOANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01399567067) | ($15.00) |
| TAN HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01513836465) | ($15.00) |
| TAN HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5046121551) | ($500.00) |
| TAN HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6273318297 | $621.60 |
| TAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007610698437826 | $29.40 |
| TAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053879034534 | $10.25 |
| TAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.63866273086 | $17.64 |
| TAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80902084902 | $38.21 |
| TAN HOCK HENG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| TAN HOCK HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,210.393750291) | ($700.00) |
| TAN HOCK HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,400.0 | $809.65 |
| TAN HOCK HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.968409734) | ($4.03) |
| TAN HOCK HENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (36.520864801) | ($21.12) |
| TAN HOCK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723593598962139 | $0.53 |
| TAN HOCK SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039930175555 | $1.18 |
| TAN HOCK SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040544708895 | $7.91 |
| TAN HON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114416948513 | $0.03 |
| TAN HON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8494552837 | $2.16 |
| TAN HON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093871863703 | $0.02 |
| TAN HON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6733017846 | $1.68 |
| TAN HON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.70525912319999 | $0.81 |
| TAN HONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021770238604 | $0.64 |
| TAN HONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018216288437 | $0.04 |
| TAN HONG RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2726450006299 | $18.78 |
| TAN HONG RUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 219.3511 | $127.30 |
| TAN HONG RUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01200794) | ($355.15) |
| TAN HONG RUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (600.0) | ($600.00) |
| TAN HONG RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124060602437 | $50.00 |
| TAN HONG RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9692898004479 | $15.13 |
| TAN HONG ZHI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 3.67914486 | $414.74 |
| TAN HONG ZHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.68442178) | ($233.96) |
| TAN HONG ZHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166329) | ($48.57) |
| TAN HONG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166509579541612 | $50.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAN HONG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063682920797611 | $0.52 |
| TAN HOON WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0428 | $1,654.35 |
| TAN HOON WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UNI | 11.321 | $86.91 |
| TAN HOON WEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01910547 | $707.72 |
| TAN HOON WEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | COMP | 3.1097696 | $318.97 |
| TAN HOON WEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01980583 | $713.98 |
| TAN HOON WEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0817113) | ($2,423.67) |
| TAN HOON WEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (11.321) | ($59.77) |
| TAN HOON WEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | COMP | (3.1097696) | ($224.59) |
| TAN HOON WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5850484701266 | $5.28 |
| TAN HSI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495735491098999 | $0.50 |
| TAN HUANG TAT MOSES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06559) | ($100.16) |
| TAN HUANG TAT MOSES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.010735489) | ($3,057.69) |
| TAN HUANG TAT MOSES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (504.439114) | ($182.14) |
| TAN HUANG TAT MOSES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01038088) | ($290.17) |
| TAN HUANG TAT MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013853492068745 | $53.56 |
| TAN HUANG TAT MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020463657019468 | $47.10 |
| TAN HUANG TAT MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2381040253722 | $1.19 |
| TAN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0691232216 | $53.90 |
| TAN HUI BOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01774379) | ($1.26) |
| TAN HUI BOON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (46.687) | ($36.54) |
| TAN HUI BOON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 36.252 | $36.54 |
| TAN HUI BOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.029724) | ($907.41) |
| TAN HUI BOON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 897.405 | $907.41 |
| TAN HUI BOON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.554944) | ($6,245.46) |
| TAN HUI BOON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 6,223.156 | $6,245.46 |
| TAN HUI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016344499829714 | $4.90 |
| TAN HUI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.766529314626 | $55.95 |
| TAN HUI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015584106381473 | $29.67 |
| TAN HUI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.8224238906 | $45.82 |
| TAN HUI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055746173040999 | $0.00 |
| TAN HUI BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011247687302 | $3.02 |
| TAN HUI TIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01350731 | $430.91 |
| TAN HUI TIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096972) | ($2,798.03) |
| TAN HUI TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004906160650285 | $18.00 |
| TAN HUI TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9583230195 | $7.10 |
| TAN HUII | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014227) | ($60.47) |
| TAN HUII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000254735391378 | $0.10 |
| TAN HUII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0141859659799999 | $0.01 |
| TAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017909698255 | $0.53 |
| TAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035041694934 | $6.84 |
| TAN IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039233716051 | $11.61 |
| TAN IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041836340302 | $8.16 |
| TAN JACKSON ZHE SHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| TAN JACKSON ZHE SHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00083806 | $25.38 |
| TAN JACKSON ZHE SHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.002514) | ($76.07) |
| TAN JACKSON ZHE SHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 75.974 | $76.07 |
| TAN JACKSON ZHE SHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TAN JACKSON ZHE SHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (527.972518) | ($527.97) |
| TAN JACKSON ZHE SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167623756159368 | $50.00 |
| TAN JACKSON ZHE SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4036612663022 | $3.40 |
| TAN JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023589103663 | $0.00 |
| TAN JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000121829301636 | $0.00 |
| TAN JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068285140003 | $0.01 |
| TAN JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000114999111678 | $0.00 |
| TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1449154199 | $413.66 |
| TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.8382 | $2,398.51 |
| TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051655) | ($100.02) |
| TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9358627581) | ($1,566.06) |
| TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716495056832 | $50.28 |
| TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9417994538538 | $1.90 |
| TAN JIA HAO (CHEN JIAHAO) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055939995099388 | $10.49 |
| TAN JIA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230068468 | $0.04 |
| TAN JIA LIANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 3.176908 | $2.35 |
| TAN JIA LIANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 9,371.137454 | $6,922.05 |
| TAN JIA LIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 716.18508 | $457.10 |
| TAN JIA LIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 3,253.668606 | $1,313.37 |
| TAN JIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016774547311012 | $50.24 |
| TAN JIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.319372434972 | $7.15 |
| TAN JIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016207893535 | $0.04 |
| TAN JIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.913805486 | $19.52 |
| TAN JIA MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021018903784 | $0.00 |
| TAN JIA MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072074103167 | $0.01 |
| TAN JIA MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022361675943 | $0.01 |
| TAN JIAN WEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002537031842) | ($0.79) |
| TAN JIAN WEI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002101152919) | ($0.63) |
| TAN JIAN WEI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005669777719) | ($0.17) |
| TAN JIAN WEI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006718160984) | ($0.19) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001527892078) | ($0.43) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001826673587) | ($0.33) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00004981837056) | ($0.09) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001285596003) | ($2.70) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.10394448 | $7.02 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.104) | ($7.03) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 6.975 | $7.03 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003867943087) | ($0.79) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 73.34969765 | $4,973.11 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (73.3497) | ($4,973.11) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,973.55 | $4,973.11 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001326228474) | ($2.71) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 3.261881403 | $6,665.29 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003857949329) | ($0.79) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.001734583 | $2,051.27 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001067713035) | ($2.18) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.6058840664 | $1,237.06 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002642848403) | ($0.54) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.1513660789 | $309.28 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002057061811) | ($0.42) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (102.0) | ($102.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.1346289655 | $274.88 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003190373151) | ($0.63) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008606097744) | ($0.17) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.364226) | ($652.36) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 651.48 | $652.36 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009156410619) | ($1.64) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (393.0) | ($393.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.5308085037 | $950.73 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005415681891) | ($0.97) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (230.0) | ($230.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.2728828591 | $488.76 |
| TAN JIAN WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011172) | ($20.04) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055777) | ($99.99) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.557775644) | ($9,986.01) |
| TAN JIAN WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004644692577) | ($9.26) |
| TAN JIAN WEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001529271856) | ($2.92) |
| TAN JIAN WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 18.13493998 | $934.13 |
| TAN JIAN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8129462628) | ($750.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9925032918 | $915.65 |
| TAN JIAN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002731499443) | ($2.52) |
| TAN JIAN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02447033287) | ($22.58) |
| TAN JIAN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2652451349 | $243.42 |
| TAN JIAN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007300769542) | ($0.67) |
| TAN JIAN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006559904884) | ($6.02) |
| TAN JIAN WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2179334192) | ($200.00) |
| TAN JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016104305526 | $0.00 |
| TAN JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108640415749615 | $20.02 |
| TAN JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.517727475965002 | $0.52 |
| TAN JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000614365076043 | $0.00 |
| TAN JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0226663649534623 | $1.19 |
| TAN JIE WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 3,000.0 | $420.80 |
| TAN JIE WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001663) | ($49.72) |
| TAN JIE WEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.481 | $49.72 |
| TAN JIE WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| TAN JIE WEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (48.679337) | ($48.68) |
| TAN JIE WEI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,001.89887925) | ($241.62) |
| TAN JIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166303815494228 | $50.00 |
| TAN JIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18853172453011 | $0.19 |
| TAN JIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.12015558371482 | $0.22 |
| TAN JIN SUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.184258) | ($402.18) |
| TAN JIN SUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139599) | ($42.56) |
| TAN JIN SUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139848512117198 | $50.12 |
| TAN JIN SUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5944742313056 | $2.59 |
| TAN JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031594729372 | $96.39 |
| TAN JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056847691207 | $0.07 |
| TAN JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1599118239 | $3.90 |
| TAN JINLONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.499 | $1,444.79 |
| TAN JINLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737146520088 | $50.29 |
| TAN JINLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566173260736999 | $9.53 |
| TAN JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013433191099999 | $0.00 |
| TAN JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116070587684 | $0.00 |
| TAN JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049207211413 | $0.00 |
| TAN JUN XIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001041) | ($43.03) |
| TAN JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019044022479 | $0.07 |
| TAN JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119357624326 | $0.00 |
| TAN JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062474076664 | $0.00 |
| TAN JUN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143216265077 | $4.24 |
| TAN JUN ZHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 107,741.276 | $107,741.28 |
| TAN JUN ZHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (107,876.01) | ($107,876.01) |
| TAN JUN ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.435927355799 | $265.44 |
| TAN JUNG AN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85637763223423 | $1.84 |
| TAN JUNG WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005334320515 | $15.79 |
| TAN JUNG WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433306403200999 | $0.49 |
| TAN JUNG WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096503719467 | $18.83 |
| TAN JUNN KEAT SAMUEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.4286736 | $16,517.82 |
| TAN JUNN KEAT SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004285588753 | $118.92 |
| TAN KAI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980424538849999 | $1.01 |
| TAN KAIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125590965769 | $0.37 |
| TAN KAIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098166631678 | $0.01 |
| TAN KAIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.106997125 | $1.32 |
| TAN KAIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0604157529 | $1.46 |
| TAN KEN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001103017713 | $0.04 |
| TAN KIAN TENG GLENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027022211 0639999 | $0.01 |
| TAN KIAN TENG GLENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6867677474 | $12.60 |
| TAN KIN MENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03533) | ($1,060.68) |
| TAN KIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019780906659796 | $7.32 |
| TAN KOH YEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 600.0 | $448.32 |
| TAN KOH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719590513942 | $50.35 |
| TAN KOH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57851907163899 | $1.40 |
| TAN KOK CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000362853363 | $0.00 |
| TAN KOK CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053676554537 | $0.00 |
| TAN KOK HUA (CHEN GUOHUA) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043901381352005 | $0.04 |
| TAN KONG JIAT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| TAN KONG JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233979728615399 | $50.10 |
| TAN KONG JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.24043315951 | $3.24 |
| TAN KORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096142461291 | $0.01 |
| TAN KUANG IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466889894 | $0.04 |
| TAN LAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457370144389999 | $13.54 |
| TAN LAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71664715023 | $0.72 |
| TAN LAI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048876566006 | $0.00 |
| TAN LAT LAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.82718894) | ($6.14) |
| TAN LAT LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,260.63 |
| TAN LAT LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.044999) | ($1,262.62) |
| TAN LAT LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,263.196 | $1,262.62 |
| TAN LAT LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.18) | ($8.18) |
| TAN LAT LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| TAN LAT LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06095139372 | $1,710.22 |
| TAN LAT LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.703931) | ($6.70) |
| TAN LAT LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (155.016) | ($155.02) |
| TAN LAT LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06095241) | ($1,734.23) |
| TAN LAT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6958471552663 | $11.70 |
| TAN LAY HONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.51 |
| TAN LAY HONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.064 | $2,600.12 |
| TAN LAY HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $6.06 |
| TAN LAY HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.3 | $6,973.39 |
| TAN LAY HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($291.42) |
| TAN LAY HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 291.715 | $291.42 |
| TAN LAY HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($291.42) |
| TAN LAY HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 292.195 | $291.42 |
| TAN LAY HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,934.69) |
| TAN LAY HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,947.366 | $1,934.69 |
| TAN LAY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251205285703599 | $73.33 |
| TAN LAY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022241308834 | $44.96 |
| TAN LAY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8211798092 | $23.82 |
| TAN LAY HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013442190324999 9 | $0.00 |
| TAN LAY HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004559427229 | $0.00 |
| TAN LAY HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76306644156 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAN LAY HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000121856074139999 | $0.00 |
| TAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000051042701375 | $0.00 |
| TAN LI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027578211688 | $0.82 |
| TAN LI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044485086809 | $0.05 |
| TAN LI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086502506917 | $16.88 |
| TAN LIA THENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 77.776 | $44.93 |
| TAN LIA THENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 361.1808 | $29.30 |
| TAN LIA THENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 266.709 | $21.64 |
| TAN LIA THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158439657461 | $0.47 |
| TAN LIA THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.785568273925 | $2.76 |
| TAN LIA THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291247556969999 | $5.68 |
| TAN LIA THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077673645772 | $3.07 |
| TAN LIA THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34486358844 | $0.02 |
| TAN LIAO LI-CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045750264264 | $13.54 |
| TAN LIAO LI-CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71782929101 | $0.72 |
| TAN LIAO LI-CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048765370874 | $0.00 |
| TAN LING GODWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.006550478) | ($56.39) |
| TAN LING GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001707281212 | $0.00 |
| TAN LING GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025859250451 | $0.01 |
| TAN LING GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100590537964 | $0.01 |
| TAN LING GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24965502230921 | $0.32 |
| TAN LING GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000144275988823 | $0.00 |
| TAN LING GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015736264283 | $0.00 |
| TAN LING SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033945769895 | $0.00 |
| TAN LING SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031065145144 | $0.03 |
| TAN LING VON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000077085992 | $0.00 |
| TAN LING VON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063878849686 | $0.01 |
| TAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154232507514 | $0.46 |
| TAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014577460342 | $28.44 |
| TAN MEI YI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174343) | ($53.38) |
| TAN MEI YI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (613.446741) | ($243.95) |
| TAN MEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017437547360295 | $50.01 |
| TAN MEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3375991044972 | $0.82 |
| TAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019090242293 | $0.57 |
| TAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.704160316 | $52.70 |
| TAN NGUAN KHOON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (63.133383432) | ($174,447.94) |
| TAN NGUAN KHOON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (14.804781) | ($14.80) |
| TAN NGUAN KHOON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00465261) | ($177.37) |
| TAN NGUAN KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143571571359999 | $0.58 |
| TAN NGUAN KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5990007286937 | $59.22 |
| TAN NGUAN KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156208491729999 | $467.20 |
| TAN NGUAN KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05851560649 | $0.06 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10005 | $309.20 |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80.277448805) | ($75.87) |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80.277448805 | $75.87 |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002321459791) | ($95.92) |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002321459791 | $95.92 |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (100.929848797) | ($217.01) |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 100.929848797 | $217.01 |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (122.756029979) | ($174.34) |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 122.756029979 | $174.34 |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (224.309815963) | ($45.60) |
| TAN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 224.309815963 | $45.60 |
| TAN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232145) | ($95.38) |
| TAN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (224.3098159) | ($44.96) |
| TAN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (80.277448) | ($75.39) |
| TAN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (122.756029979) | ($175.51) |
| TAN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (100.929848797) | ($213.97) |
| TAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8305597174) | ($25,044.80) |
| TAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8305597174 | $25,044.80 |
| TAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.046509003) | ($8,293.52) |
| TAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.046509003 | $8,293.52 |
| TAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83055971) | ($25,031.41) |
| TAN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.046509003) | ($8,282.15) |
| TAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $320.45 |
| TAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 23,073.53956 | $14,817.04 |
| TAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 999.832533 | $641.39 |
| TAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (12,551.179899882) | ($8,000.00) |
| TAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.462416952) | ($61.46) |
| TAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.462416952 | $61.46 |
| TAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,061.462416) | ($2,061.46) |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132763987824999 | $0.39 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000524214919259999 | $0.02 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032161108027158 | $120.35 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021680234328254 | $58.43 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7780765638904 | $15.78 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.155095172 | $128.55 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0018231396667 | $0.07 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140648083933 | $0.00 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185315148579999 | $0.00 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036380300036835 | $0.15 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2760515183534 | $0.38 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10241076230447 | $0.10 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071745854766467 | $0.01 |
| TAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0129177442186983 | $0.03 |
| TAN NING XIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 627.7614 | $467.62 |
| TAN NING XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017389547145884 | $50.38 |
| TAN NING XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70840631802379 | $1.56 |
| TAN PEI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00754091031432616 | $0.01 |
| TAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010027287168 | $0.00 |
| TAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022915057875 | $0.00 |
| TAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002185949272 | $0.00 |
| TAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175470511489999 | $0.02 |
| TAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054568278025 | $0.01 |
| TAN PHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (19.152843011) | ($19.15) |
| TAN PHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 19.152843011 | $19.15 |
| TAN PHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (19.152843011) | ($19.15) |
| TAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063310167033 | $0.00 |
| TAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105353483424799 | $0.32 |
| TAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02570354099085 | $0.03 |
| TAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.083169286526 | $17.17 |
| TAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013687485787 | $0.00 |
| TAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000365787255639999 | $0.00 |
| TAN PHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (122.583) | ($99.53) |
| TAN PHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 99.01 | $99.53 |
| TAN PHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000433) | ($13.25) |
| TAN PHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 13.231 | $13.25 |
| TAN PHANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (112.241) | ($112.24) |
| TAN PHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8770082763) | ($1,285.90) |
| TAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24952880909112 | $1.71 |
| TAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008886329942745 | $20.22 |
| TAN PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000581778957839999 | $0.03 |
| TAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023347755637019 | $0.00 |
| TAN PHILLIP NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $51.94 |
| TAN PHILLIP NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00189502 | $73.26 |
| TAN PHILLIP NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165764) | ($50.06) |
| TAN PHILLIP NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145487) | ($43.99) |
| TAN PHONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020018224276 | $0.59 |
| TAN PHONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016800074503 | $3.28 |
| TAN PHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231273794751 | $79.75 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 36.0 | $3,091.80 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $1,358.75 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 9.868866047 | $779.31 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001482) | ($2.66) |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001267) | ($36.72) |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (30.200014) | ($285.69) |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,503.343373) | ($696.05) |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XTZ | (403.419466) | ($780.77) |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.045132) | ($603.32) |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (9.885915) | ($423.46) |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126938699772958 | $50.21 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011437869409709 | $0.03 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.28992356140199 | $5.93 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.360868411922 | $4.92 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029498064670708 | $1.38 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07802115328373 | $2.17 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.134101300253 | $3.91 |
| TAN PUAY YING (CHEN PEIYING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3251048421058 | $5.60 |
| TAN QI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046010256789 | $0.00 |
| TAN QI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025416151953 | $0.00 |
| TAN QI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00954886917139999 | $0.01 |
| TAN QI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000293520551889999 | $0.00 |
| TAN QING HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006909657892 | $0.14 |
| TAN QING HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.59504639787 | $69.88 |
| TAN QING HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.061769587 | $3.19 |
| TAN QING HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7601804994 | $4.05 |
| TAN QING WEI, PHILEMON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.47154078 | $57,563.73 |
| TAN QING WEI, PHILEMON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.47322217 | $18,432.26 |
| TAN QING WEI, PHILEMON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00067161 | $25.67 |
| TAN QING WEI, PHILEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182764181277 | $536.21 |
| TAN QING WEI, PHILEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077742397615 | $0.15 |
| TAN RI PENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0034911011585) | ($89.46) |
| TAN RI PENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07804832518) | ($2,000.00) |
| TAN RI PENG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0971052573 | $2,488.34 |
| TAN RI PENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002446182803) | ($62.68) |
| TAN RI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057093906910026 | $1.19 |
| TAN RI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068825584784 | $0.01 |
| TAN RI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051338841341 | $0.01 |
| TAN RI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017016038983 | $0.00 |
| TAN RITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236773868309999 | $0.00 |
| TAN RITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000283161174993 | $0.00 |
| TAN RITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000937319542449999 | $0.00 |
| TAN RITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4770517698 | $0.23 |
| TAN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052022184476 | $0.00 |
| TAN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028584774218 | $0.00 |
| TAN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076178759435 | $0.00 |
| TAN ROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016103532102 | $0.01 |
| TAN RONGGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024809554749 | $0.00 |
| TAN SEAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,063.43 |
| TAN SEAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($596.50) |
| TAN SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251675254172 | $82.49 |
| TAN SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.7889324569999 | $55.79 |
| TAN SEE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9711104481442 | $6.03 |
| TAN SEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068102113782 | $2.02 |
| TAN SEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30256408221 | $1.52 |
| TAN SEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028877315058 | $56.40 |
| TAN SEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020314440103 | $2.23 |
| TAN SEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.22809397877 | $72.59 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.87 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.67 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.930024 | $190.28 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.097452 | $285.49 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00581545 | $229.02 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200909932829 | $57.06 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0715795565 | $0.08 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013115797557 | $2.40 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0216820302549999 | $1.16 |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 433.468546495 | $433.47 |
| TAN SEOK THENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 3,993.0 | $538.27 |
| TAN SEOK THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165656629315 | $50.26 |
| TAN SEOK THENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7675884436 | $0.30 |
| TAN SEOW KWANG ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214668906479999 | $0.04 |
| TAN SHANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154610131156999 | $45.83 |
| TAN SHANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795866977787 | $0.34 |
| TAN SHANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429817730649999 | $0.00 |
| TAN SHANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9868156809 | $3.13 |
| TAN SHANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019743266909 | $0.02 |
| TAN SHANG ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000736562916639999 | $0.02 |
| TAN SHI HUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 1,044.75 | $406.09 |
| TAN SHI HUI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | XRP | 291.75 | $101.28 |
| TAN SHI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242492328994 | $50.08 |
| TAN SHI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9914651117 | $1.07 |
| TAN SHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140172022367 | $50.39 |
| TAN SHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134320503255 | $4.27 |
| TAN SHU RONG ZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020105271405 | $0.00 |
| TAN SHU RONG ZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100635496122 | $0.01 |
| TAN SHU TYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035380527172 | $1.05 |
| TAN SHU TYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265096252598 | $0.03 |
| TAN SHU TYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039120594269 | $0.76 |
| TAN SHUN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592004835 | $0.55 |
| TAN SHUN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45501465168 | $5.06 |
| TAN SIN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9343799 | $39.55 |
| TAN SIN WUI TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012546232623 | $37.13 |
| TAN SIN WUI TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076734124397 | $0.00 |
| TAN SIN WUI TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031755475696 | $62.30 |
| TAN SIN WUI TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022910284731 | $1.68 |
| TAN SIN WUI TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.92213333099999 | $76.05 |
| TAN SIN WUI TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.966363050599999 | $55.01 |
| TAN SIN WUI TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.85583208648 | $0.46 |
| TAN SONG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945044637737799 | $0.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAN SONG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084195632085 | $0.16 |
| TAN SONG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064167149074 | $0.07 |
| TAN SONG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027498023986 | $0.01 |
| TAN SONG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027748276457 | $0.02 |
| TAN SONG YEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.108619346 | $3,179.36 |
| TAN SONG YEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $198.58 |
| TAN SONG YEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01435999 | $40.46 |
| TAN SONG YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (243.765488) | ($119.83) |
| TAN SONG YEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080673) | ($23.65) |
| TAN SONG YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.60) |
| TAN SONG YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.2) | ($37,835.07) |
| TAN SONG YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.326479) | ($100.03) |
| TAN SONG YEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04824540845) | ($94.88) |
| TAN SONG YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008359443812) | ($12.69) |
| TAN SONG YEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07518) | ($19.97) |
| TAN SONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003615395896936 | $0.13 |
| TAN SONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055366103178 | $0.08 |
| TAN SONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0889395710990656 | $241.13 |
| TAN SONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.917798555130899 | $0.75 |
| TAN SONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116421166791 | $3.85 |
| TAN SOON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.72656923232 | $1.35 |
| TAN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185870325001 | $0.00 |
| TAN SU HWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086390473882 | $0.26 |
| TAN SU HWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082753490053 | $1.61 |
| TAN SUNG LING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 1.78069235 | $198.11 |
| TAN SUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739541679969999 | $21.89 |
| TAN SUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034884949806 | $0.04 |
| TAN SUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132131827919999 | $25.78 |
| TAN SUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049279142105 | $0.55 |
| TAN SUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0201717823369999 | $1.44 |
| TAN SUNG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6363582617 | $3.64 |
| TAN SWEE KIAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,603.40) |
| TAN SWEE KIAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.937003) | ($44,566.24) |
| TAN SWEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081291089969 | $251.75 |
| TAN SWEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25618647783948 | $609.45 |
| TAN TAI JIEW (CHEN DAYOU) | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.669981 | $16,358.83 |
| TAN TAI JIEW (CHEN DAYOU) | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1152485 | $4,634.91 |
| TAN TAI JIEW (CHEN DAYOU) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687544859 | $50.00 |
| TAN TAI JIEW (CHEN DAYOU) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.798461048512 | $141.74 |
| TAN TECK EN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.70236 | $401.70 |
| TAN TECK EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674507899222 | $50.30 |
| TAN TECK EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2360466407161 | $0.50 |
| TAN TECK EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7946886117 | $4.79 |
| TAN TECK HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021652136903 | $65.23 |
| TAN TECK HEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065882936616 | $0.00 |
| TAN TECK HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684795436805 | $51.30 |
| TAN TECK HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113707122557 | $0.00 |
| TAN TECK HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395991584259999 | $78.37 |
| TAN TECK HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5540476101 | $5.99 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,975.47 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,896.21 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.24) | ($9,995.91) |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.24 | $9,995.91 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,954.69 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $4,948.74 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.25) | ($9,627.48) |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.25 | $9,627.48 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.67 | $4,951.31 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.67) | ($4,950.95) |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.67 | $4,950.95 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.69 | $4,984.79 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.69) | ($4,954.73) |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.69 | $4,954.73 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.67 | $4,769.99 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.67) | ($4,684.63) |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.67 | $4,684.63 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,929.68 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.75) | ($4,913.91) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.75 | $4,913.91 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,854.90 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.75) | ($4,964.11) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.75 | $4,964.11 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $4,831.46 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.7) | ($4,758.45) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.7 | $4,758.45 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,919.42 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.75) | ($4,798.93) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.75 | $4,798.93 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $4,943.70 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.8) | ($4,836.28) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.8 | $4,836.28 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.84 | $4,934.36 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.84) | ($4,110.78) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.84 | $4,110.78 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.22 | $5,191.52 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.22) | ($5,283.72) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.22 | $5,283.72 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.08 | $4,928.54 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.08) | ($4,190.01) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.08 | $4,190.01 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.45 | $5,023.38 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.45) | ($4,917.13) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.45 | $4,917.13 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.45 | $4,930.82 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.45) | ($5,083.01) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.45 | $5,083.01 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.4 | $4,980.55 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.4) | ($4,842.55) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.4 | $4,842.55 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.45 | $4,999.94 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.35 | $4,891.13 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.8) | ($9,200.03) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.8 | $9,200.03 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.55 | $4,952.51 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.55) | ($5,138.55) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.55 | $5,138.55 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,910.61 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.5) | ($5,002.28) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.5 | $5,002.28 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.45 | $4,892.71 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.45) | ($4,524.40) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.45 | $4,524.40 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.65 | $4,902.56 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.65) | ($4,626.19) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.65 | $4,626.19 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.8 | $4,875.56 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.8) | ($5,015.00) |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.8 | $5,015.00 |
| TAN THE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.55 | $4,800.63 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.55) | ($4,668.27) |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.55 | $4,668.27 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.7 | $4,942.81 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.7) | ($4,749.50) |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.7 | $4,749.50 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.8 | $4,949.81 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.8) | ($5,096.68) |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.8 | $5,096.68 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.7 | $4,926.02 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.7) | ($4,740.64) |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.7 | $4,740.64 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.8 | $4,901.18 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.8) | ($5,034.79) |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.8 | $5,034.79 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.75 | $4,942.98 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.75) | ($4,934.74) |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.75 | $4,934.74 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.24 | $2,222.97 |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.24) | ($2,088.49) |
| TAN THE NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.24 | $2,088.49 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.925509708127 | $238.17 |
| TAN THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.458068340226 | $747.27 |
| TAN THEAN HUAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (35.480935) | ($35.48) |
| TAN THEAN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080872483991 | $250.52 |
| TAN THEAN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037691405431 | $0.04 |
| TAN THEAN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000694200170679999 | $1.35 |
| TAN THEAN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27736263708101 | $0.28 |
| TAN THEAN HUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030766082369 | $0.00 |
| TAN TIAK JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034844853435 | $0.01 |
| TAN TRI T NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033277820694 | $0.98 |
| TAN TZE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000045886934548 | $0.00 |
| TAN WAI KEONG LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038409155954 | $0.01 |
| TAN WAI KEONG LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032512349287 | $0.00 |
| TAN WAI KEONG LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041257964016 | $0.00 |
| TAN WEE CHUAN (CHEN WEICHUAN) | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00615261) | ($41,047.39) |
| TAN WEE CHUAN (CHEN WEICHUAN) | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053483) | ($20.73) |
| TAN WEE CHUAN (CHEN WEICHUAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147511059009734 | $59.48 |
| TAN WEE LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045832951753 | $141.02 |
| TAN WEE LING (CHEN WEILIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022840513804 | $0.04 |
| TAN WEE MENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| TAN WEE MENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.825991189) | ($8.69) |
| TAN WEE MENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 7,377.5 | $7,377.50 |
| TAN WEE MENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($102.14) |
| TAN WEE MENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 4,282.5 | $4,282.50 |
| TAN WEE MENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.65) | ($9.65) |
| TAN WEE MENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,580.0) | ($11,580.00) |
| TAN WEE MENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.7456733365 | $30,511.46 |
| TAN WEE MENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.748) | ($30,621.18) |
| TAN WEE MENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.051401869) | ($2.25) |
| TAN WEE MENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2313084112) | ($0.50) |
| TAN WEE MENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2450590721) | ($0.52) |
| TAN WEE MENG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.198640927) | ($2.38) |
| TAN WEE MENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6872338096) | ($0.52) |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 4,377.5 | $4,377.50 |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.6829554482 | $1,330.18 |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.04673310793 | $1,374.04 |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.208851837 | $6,140.61 |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (176.750255) | ($176.75) |
| TAN WEE MENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2563011) | ($7,554.73) |
| TAN WEE MENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.135351718) | ($3,772.08) |
| TAN WEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013846094795982 | $0.52 |
| TAN WEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3105517482 | $4.92 |
| TAN WEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011027224101688 | $27.28 |
| TAN WEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.664021458053 | $2.66 |
| TAN WEE SHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00501678) | ($204.35) |
| TAN WEE SHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139361) | ($49.27) |
| TAN WEE SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (406.037312) | ($406.04) |
| TAN WEE SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064104441256854 | $250.10 |
| TAN WEE SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9818545023795 | $4.98 |
| TAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003184186644 | $0.00 |
| TAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071548942897 | $0.00 |
| TAN WEI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167363653409999 | $0.50 |
| TAN WEI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057088961928 | $114.20 |
| TAN WEI CHENG BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004109628485 | $0.00 |
| TAN WEI CHENG BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000853781382364529 | $0.15 |
| TAN WEI CHENG BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021917000743 | $0.01 |
| TAN WEI EN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $4.20 |
| TAN WEI EN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,683.910341) | ($3,683.91) |
| TAN WEI EN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009859) | ($19.69) |
| TAN WEI EN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.164588207) | ($2,473.27) |
| TAN WEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012736084082399 | $50.45 |
| TAN WEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215018401076 | $0.02 |
| TAN WEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00617765221984 | $16.92 |
| TAN WEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.004007349478 | $23.00 |
| TAN WEI FEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017625787101 | $0.52 |
| TAN WEI FEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021009043849 | $0.01 |
| TAN WEI LIANG, MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021610817086 | $0.04 |
| TAN WEI LING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009859) | ($19.60) |
| TAN WEI LING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2150393881) | ($427.55) |
| TAN WEI LING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146277) | ($43.27) |
| TAN WEI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146379274927801 | $50.03 |
| TAN WEI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011459440677549 | $3.14 |
| TAN WEI SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112686926032 | $0.00 |
| TAN WEI SHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017734246693 | $3.46 |
| TAN WEI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018540542159 | $0.55 |
| TAN WEI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39678006114 | $4.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAN WEI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045941399647 | $0.41 |
| TAN WEIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004061031052 | $0.00 |
| TAN WEIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030385032882 | $0.00 |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.431571528) | ($6,803.47) |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03943362) | ($1,522.34) |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,742.944698576) | ($1,947.58) |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.346271699) | ($2.56) |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (49.3822) | ($50.96) |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002972415329) | ($5.57) |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005812) | ($1.75) |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132132236477835 | $5.26 |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25365323652701 | $0.49 |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00784234658679272 | $23.31 |
| TAN WEN AN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.884063616988 | $10.35 |
| TAN WEN JUN EUGENE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (382.38577) | ($193.35) |
| TAN WEN JUN EUGENE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085358) | ($23.42) |
| TAN WEN JUN EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009108983011509 | $0.30 |
| TAN WEN JUN EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114543187487 | $0.00 |
| TAN WEN JUN EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7129202354558 | $1.87 |
| TAN WEN JUN EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051512426127 | $0.01 |
| TAN WEN LI REEVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 55,000.0 | $55,000.00 |
| TAN WEN LI REEVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 50.0 | $121,832.48 |
| TAN WEN LI REEVE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| TAN WEN LI REEVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($97,721.00) |
| TAN WEN LI REEVE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,280.52) | ($100,280.52) |
| TAN WEN LI REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166670535439 | $34.67 |
| TAN WEN LI REEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.3922785629 | $371.39 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.000003) | ($14,298.80) |
| TAN WEN LOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.999995046) | ($34,586.25) |
| TAN WEN LOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XAUT | (17.303966) | ($31,873.40) |
| TAN WEN LOONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99999557) | ($29,563.36) |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003186263187837 | $0.66 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 752.067078945754 | $899.92 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000880904267652299 | $0.96 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7592057662 | $0.09 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002594569999999 | $0.00 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004626492052 | $0.00 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000124044 | $0.00 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6678022355 | $0.65 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022984165999 | $0.10 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0108600209 | $0.40 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000312126167789999 | $0.06 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0026751200596 | $0.01 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.60051094699999 | $2.97 |
| TAN WEN LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.160947674077589 | $303.98 |
| TAN WEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAN WEN YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (727.755626) | ($727.76) |
| TAN WEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380680844069999 | $1.13 |
| TAN WEN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6248454491637 | $4.62 |
| TAN WEN YI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 55.2345 | $114.59 |
| TAN WEN YI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00695066 | $278.15 |
| TAN WEN YI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03102909 | $91.63 |
| TAN WEN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001781797837192 | $52.93 |
| TAN WEN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70106728892 | $0.71 |
| TAN WEN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037894942539 | $0.67 |
| TAN WENG MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002939666898154 | $0.00 |
| TAN XIN ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002738672519999 | $0.00 |
| TAN XIN ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013310504189 | $0.01 |
| TAN XIN RI BRYAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01264728 | $487.88 |
| TAN XIN RI BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049648996901 | $14.26 |
| TAN XIN RI BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70243371685 | $2.97 |
| TAN YAN BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039357122235 | $1.16 |
| TAN YAN BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0890996304309999 | $0.10 |
| TAN YAN BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4241177402 | $7.17 |
| TAN YAN BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99575761274 | $11.07 |
| TAN YAN BING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016192770035 | $0.01 |
| TAN YAN EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419522082 | $0.49 |
| TAN YAN EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0517230396 | $7.05 |
| TAN YANG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.08054962609 | $70.40 |
| TAN YANG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.0680133759999 | $1.67 |
| TAN YAO ZU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001497 | $5.80 |
| TAN YAO ZU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.17445067 | $494.14 |
| TAN YAO ZU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6.42 | $6.42 |
| TAN YAO ZU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| TAN YAO ZU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (15.64) | ($15.64) |
| TAN YAO ZU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005119 | $15.64 |
| TAN YAO ZU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 50.626398 | $50.63 |
| TAN YAO ZU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.63) | ($50.63) |
| TAN YAO ZU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016638 | $50.63 |
| TAN YAO ZU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 445.823484 | $445.82 |
| TAN YAO ZU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (445.8) | ($445.80) |
| TAN YAO ZU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0150146 | $445.80 |
| TAN YAO ZU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (253.42) | ($150.85) |
| TAN YAO ZU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0051342 | $150.85 |
| TAN YAO ZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001292931346157 | $2.88 |
| TAN YAO ZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015675340371 | $0.00 |
| TAN YAO ZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184149695137 | $2.95 |
| TAN YAO ZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03605865269057 | $0.04 |
| TAN YAO ZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7709924557973 | $1.22 |
| TAN YAU CHEI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1562135674) | ($0.32) |
| TAN YAU CHEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,132.952954556) | ($1,274.33) |
| TAN YAU CHEI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.5 | $200.50 |
| TAN YAU CHEI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| TAN YAU CHEI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| TAN YAU CHEI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | CEL | 1,778.115677968 | $1,354.93 |
| TAN YAU CHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002817038625 | $0.69 |
| TAN YAU CHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0505694461625 | $45.91 |
| TAN YAU CHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023623566464 | $3.34 |
| TAN YAU CHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013150697981 | $3.39 |
| TAN YEAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92252677552 | $5.39 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011324367667 | $0.00 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005515061816 | $1.08 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000762275380589999 | $0.00 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018867054105 | $0.02 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113273299953 | $0.00 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000264968867819999 | $0.00 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021882342358 | $0.00 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000953815947759999 | $0.00 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0515173594259999 | $0.00 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000045560754288 | $0.00 |
| TAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030767148394 | $0.00 |
| TAN YEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019839601275 | $0.59 |
| TAN YEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569637058263525 | $0.07 |
| TAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016810494485 | $0.00 |
| TAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017697722836 | $0.01 |
| TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.04818273 | $1,456.69 |
| TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 47.04552872 | $2,898.70 |
| TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 18,888.28093636 | $1,421.14 |
| TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOGE | (18,883.69) | ($1,421.21) |
| TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0486953 | $1,421.21 |
| TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275188858038399 | $10.06 |
| TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58942611298709 | $1.76 |
| TAN YEN LENG (CHEN YANLING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0335106054379999 | $1.73 |
| TAN YEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.010746 | $20.58 |
| TAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063553296471 | $18.81 |
| TAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0472322000859226 | $0.06 |
| TAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067050879014 | $13.04 |
| TAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19939702095 | $1.76 |
| TAN YEW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421261269633819 | $0.79 |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264745845 | $50.00 |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.178388427099 | $234.13 |
| TAN YI JUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $10.29 |
| TAN YI JUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.760172 | $1,117.86 |
| TAN YI JUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $13.75 |
| TAN YI JUN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02419135 | $665.02 |
| TAN YI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000532400531738 | $14.79 |
| TAN YI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.848054576033 | $8.24 |
| TAN YI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018271464717 | $33.08 |
| TAN YI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8450905346 | $6.22 |
| TAN YI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3318001768 | $2.09 |
| TAN YI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61770613297 | $6.85 |
| TAN YI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07737261973 | $0.68 |
| TAN YIMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000361464076489999 | $0.00 |
| TAN YING YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152459016653999 | $4.51 |
| TAN YING YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.714306316711 | $1.86 |
| TAN YING YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1509477126 | $1.68 |
| TAN YING YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.510880499569999 | $0.24 |
| TAN YINQUAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (14,669.53) | ($14,669.53) |
| TAN YINQUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (86,242.320632) | ($86,242.32) |
| TAN YINQUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (115.991943) | ($115.99) |
| TAN YINQUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,606.870972769) | ($4,650.43) |
| TAN YINQUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018165488013999 | $0.05 |
| TAN YINQUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 491.128639300279 | $491.13 |
| TAN YINQUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.76692083048 | $96.56 |
| TAN YINQUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073788094624 | $0.00 |
| TAN YINQUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79941879235 | $0.80 |
| TAN YONG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018306418693 | $0.54 |
| TAN YONG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285365105334 | $0.31 |
| TAN YONG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14477678431 | $0.11 |
| TAN YONG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8884146068 | $16.70 |
| TAN YONG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074494807477 | $0.00 |
| TAN YONG CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1.001479 | $1.00 |
| TAN YONG CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,066.868521 | $1,066.87 |
| TAN YONG CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| TAN YONG CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,809.371291 | $1,809.37 |
| TAN YONG CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,816.982655) | ($1,816.98) |
| TAN YONG CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4.0 | $4.00 |
| TAN YONG CHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 985.010904 | $985.01 |
| TAN YONG CHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (985.010904) | ($985.01) |
| TAN YONG CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (406.770145) | ($406.77) |
| TAN YONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004682566254884 | $100.21 |
| TAN YONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18388509086539 | $3.18 |
| TAN YONG DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140647513388 | $0.00 |
| TAN YONG HUI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01333807) | ($526.53) |
| TAN YONG HUI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01333807 | $526.53 |
| TAN YONG HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01361153 | $524.60 |
| TAN YONG HUI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01361153) | ($524.60) |
| TAN YONG HUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1998929283) | ($388.45) |
| TAN YONG HUI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1998929283 | $388.45 |
| TAN YONG HUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011899) | ($37.59) |
| TAN YONG HUI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131692) | ($39.30) |
| TAN YONG HUI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00131692 | $39.24 |
| TAN YONG HUI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00131303 | $39.06 |
| TAN YONG HUI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01507589) | ($449.25) |
| TAN YONG HUI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01507589 | $449.25 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001189903243 | $50.00 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26834356742166 | $0.28 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016588053875159 | $4.01 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668684344 | $50.00 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2436822560501 | $4.66 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000724860347609999 | $0.00 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000897374084 | $0.00 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018792193757 | $0.02 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023158888033 | $0.00 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033808463237 | $0.01 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129010538340044 | $51.91 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120692350006839 | $0.41 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133359899979999 | $0.00 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263294352533499 | $0.39 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118051779027 | $1.53 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000865002720999999 | $1.92 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121534469877485 | $51.02 |
| TAN YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176128519484756 | $53.34 |
| TAN YONG PIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6574987785 | $5.43 |
| TAN YONG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4819666615099 | $11.73 |
| TAN YONG YAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | UNI | 414.648909361 | $2,364.20 |
| TAN YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.701457607175 | $5.36 |
| TAN YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28382653125 | $1.45 |
| TAN YONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000095527943557 | $0.00 |
| TAN YOONG YIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006578201412 | $0.19 |
| TAN YOONG YIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073095336 | $0.02 |
| TAN YOONG YIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.652731803899999 | $0.65 |
| TAN YOONG YIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.78490544723 | $0.78 |
| TAN YU HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000907280961625499 | $0.00 |
| TAN YU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001435270668996 | $51.35 |
| TAN YU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014706593994 | $2.87 |
| TAN YU YANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127832) | ($49.17) |
| TAN YU YANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001615850145) | ($4.59) |
| TAN YU YANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TAN YU YANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 45.95 | $45.95 |
| TAN YU YANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAN YU YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (405.419386) | ($405.42) |
| TAN YU YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | GUSD | 299.04 | $299.04 |
| TAN YU YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (45.0) | ($45.00) |
| TAN YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127929723019221 | $50.05 |
| TAN YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000598390145468599 | $0.02 |
| TAN YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4949868889938 | $2.49 |
| TAN YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.65784241836 | $3.66 |
| TAN YUN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052242070567 | $0.02 |
| TAN ZHE KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162595093977999 | $4.81 |
| TAN ZHE KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059923967641 | $11.69 |
| TAN ZHE KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.929892068 | $4.93 |
| TAN ZHENG WEI SHAUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01333913913) | ($40.01) |
| TAN ZHENG WEI SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191890103303 | $0.06 |
| TAN ZHENG WEI SHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000296671814199999 | $0.00 |
| TAN ZHENG XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000986444773999999 | $0.00 |
| TAN ZHENG XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032565743368 | $0.01 |
| TAN ZHENG XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00588759133089999 | $0.01 |
| TAN ZHENG XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079224082012 | $0.01 |
| TAN ZHENGKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024945232745 | $0.00 |
| TAN ZHENGWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14917679651 | $0.17 |
| TAN ZHENGWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.327599805 | $55.78 |
| TAN ZHI FU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1211730431 | $340.99 |
| TAN ZHI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131599057671 | $2.15 |
| TAN ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001476930522 | $0.00 |
| TAN ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136117733509999 | $0.01 |
| TAN ZHI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061984681378 | $0.00 |
| TAN ZING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00763941629842353 | $0.01 |
| TAN ZING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008792430267 | $0.02 |
| TANA CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094167389081 | $0.03 |
| TANA CHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086495419511 | $0.10 |
| TANA GILDEA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01212374 | $487.68 |
| TANA GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088260325407 | $2.61 |
| TANA GILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107417181263 | $2.10 |
| TANA LEMUELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.113311559219 | $9.31 |
| TANABODEE RATAVESSNUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.149168090769999 | $0.15 |
| TANACHA THAMRONGSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117545345101 | $34.79 |
| TANACHAI SRIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050795019606 | $0.00 |
| TANACHOT ITTIRITDED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040279221576197 | $0.04 |
| TANAI MANEECHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178950539169999 | $0.02 |
| TANAI MANEECHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039958393465 | $0.02 |
| TANAI MANEECHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0127921695401 | $0.00 |
| TANAKA CHINGONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051018854917 | $0.00 |
| TANAKA CHINGONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104660701752 | $0.00 |
| TANAKA CHINGONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025664364742 | $0.00 |
| TANAKA CHINGONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046109805135 | $0.00 |
| TANAKA CHINGONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000054218707021 | $0.00 |
| TANAKA CHINYADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33111994648 | $0.39 |
| TANAKA MARUTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (252.380807) | ($252.38) |
| TANAKA MARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266642297189999 | $0.79 |
| TANAKA MARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18585837102 | $0.22 |
| TANAKA MARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058458131659999 | $0.00 |
| TANAKA MARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020126359461 | $0.00 |
| TANAKA MARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5917331925883 | $0.59 |
| TANAKA MARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000007557191106 | $0.00 |
| TANAKA MUBAIWA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0096509) | ($399.05) |
| TANAKA MUBAIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244493118 | $50.00 |
| TANAKA MUBAIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.898017792526399 | $1.17 |
| TANAKA TAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087407763698 | $2.59 |
| TANAKA TAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133447804556999 | $2.60 |
| TANAKORN LUEANGKAJONVIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.50000282 | $1,151.65 |
| TANAKORN LUEANGKAJONVIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,029.20 |
| TANAKORN LUEANGKAJONVIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9810049 | $2,095.86 |
| TANAKORN LUEANGKAJONVIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.513993 | $947.62 |
| TANAKORN LUEANGKAJONVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269905476106999 | $75.45 |
| TANAKORN LUEANGKAJONVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183369900063999 | $27.56 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,012.966 | $213.31 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (1,012.99) | ($213.32) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 209.921 | $213.32 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0051004 | $205.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01057666029) | ($424.24) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 140.0 | $140.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (144.92) | ($144.92) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | XLM | 710.29 | $144.92 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (709.7) | ($145.76) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 145.332 | $145.76 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $791.28 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.004297) | ($170.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 169.813 | $170.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 1.70206 | $170.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.702082078) | ($170.49) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 4.9 | $491.27 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (4.89999) | ($492.76) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0124093 | $492.76 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.96) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 3.963 | $3.96 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.003535) | ($139.98) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 139.861 | $139.98 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.86) | ($4.86) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.01057666029 | $418.82 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.02020460612) | ($800.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 217.3633075 | $41.32 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (217.96) | ($41.36) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 41.246 | $41.36 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0009865 | $40.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,152.06 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.0405985157) | ($1,560.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 390.0 | $390.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 144.4346925 | $25.90 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (144.43) | ($25.93) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 25.855 | $25.93 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (25.5) | ($25.50) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006613 | $25.50 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 328.6489308 | $57.45 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (328.64) | ($57.45) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 57.157 | $57.45 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013645 | $52.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.02125484 | $62.20 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (1.01779) | ($61.86) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 61.839 | $61.86 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0015612 | $62.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 60.4860658 | $10.14 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (60.34) | ($10.19) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 10.17 | $10.19 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002776 | $10.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 91.4937614 | $14.39 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (91.63) | ($14.41) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14.391 | $14.41 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004458 | $15.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 250.4989547 | $28.10 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (249.93) | ($29.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 28.719 | $29.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001078 | $30.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XLM | 140.5934453 | $19.37 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | XLM | (141.17) | ($19.45) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 19.326 | $19.45 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.000604 | $18.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 178.3398233 | $23.53 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | XLM | (178.28) | ($23.52) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 23.376 | $23.52 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 42.071 | $23.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (42.061) | ($21.73) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 21.707 | $21.73 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005796042036) | ($0.17) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 116.2387412 | $14.61 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (116.25) | ($14.61) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 14.503 | $14.61 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 109.417086 | $14.46 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (109.46) | ($14.47) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14.433 | $14.47 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 25.678 | $20.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (24.935) | ($19.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 18.965 | $19.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 560.2419047 | $68.66 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (560.23) | ($68.63) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 68.213 | $68.63 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001142151935) | ($0.33) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0006926 | $20.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XLM | 143.0528107 | $18.04 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (143.07) | ($18.06) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 17.926 | $18.06 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 18.212 | $10.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 104.095 | $60.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 40.656487 | $23.28 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (144.756) | ($96.84) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 94.279 | $96.84 |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0015776 | $50.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 51.363479 | $29.20 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (51.369) | ($29.39) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 29.259 | $29.39 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0010075 | $30.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 105.412 | $60.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 79.4138085 | $11.36 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (79.43) | ($11.36) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 11.309 | $11.36 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 19.935 | $11.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (125.342) | ($68.28) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 67.622 | $68.28 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 173.867 | $97.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 44.8362628 | $6.39 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 61.554074 | $8.77 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (106.35) | ($15.15) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 15.061 | $15.15 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (30.488) | ($17.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 16.92 | $17.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 14.799 | $12.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0006756 | $20.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 41.6573 | $23.34 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003386) | ($100.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 99.77 | $100.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002168) | ($63.99) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 63.837 | $63.99 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 115.864 | $16.24 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (115.87) | ($16.28) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 16.03 | $16.28 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 82.0418556 | $11.60 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (82.04) | ($11.59) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 11.571 | $11.59 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 204.3827174 | $28.70 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (204.37) | ($28.70) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 28.644 | $28.70 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (184.979) | ($108.50) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 108.212 | $108.50 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (31.958) | ($15.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 14.623 | $15.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANAKRIT POJAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006834 | $20.00 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02020460612 | $572.62 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009841) | ($279.99) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 278.274 | $279.99 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (390.0) | ($390.00) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0405985157 | $1,155.32 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (19.5) | ($19.50) |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006894 | $19.50 |
| TANAKRIT POJAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06253024) | ($1,722.33) |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008925550203607 | $2.89 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10433912884268 | $0.81 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4343865098329 | $0.43 |
| TANAKRIT POJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013669145 | $0.01 |
| TANANKORN KITTIMONTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035730934309 | $10.58 |
| TANANKORN KITTIMONTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034212851848 | $0.01 |
| TANANKORN KITTIMONTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107091580932 | $0.11 |
| TANANKORN KITTIMONTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9101265742 | $1.51 |
| TANANKORN KITTIMONTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0486842532349999 | $0.54 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 4.157491 | $407.73 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 6.135042 | $597.68 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 18.0 | $18.00 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024071747391935 | $551.59 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09202162656286 | $2.12 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15595836289 | $0.16 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.72833422599999 | $4.73 |
| TANAPAT SUBNIMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.332394023482 | $0.33 |
| TANAPON CHOOPRAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 69.554058 | $28.68 |
| TANAPON CHOOPRAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (69.554058) | ($28.89) |
| TANAPON CHOOPRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004828257610887 | $0.00 |
| TANAPON SAKULLERTWATANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01073186 | $393.11 |
| TANAPON SAKULLERTWATANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010744) | ($326.45) |
| TANAPON SAKULLERTWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002054785395897 | $0.62 |
| TANAPON SAKULLERTWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009027826775743 | $0.02 |
| TANAPOOL POONCHAOSUB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.01128) | ($402.01) |
| TANAPOOL POONCHAOSUB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128125) | ($48.99) |
| TANAPOOL POONCHAOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128151792535836 | $50.01 |
| TANAPOOL POONCHAOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9332899098215 | $1.93 |
| TANAPOOM LERTPANYAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023839283837 | $0.05 |
| TANAPORN BARKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075676934096 | $22.40 |
| TANASE-MARIUS MANAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053240534852 | $1.58 |
| TANASE-MARIUS MANAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057745198768 | $0.07 |
| TANASE-MARIUS MANAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104413922188 | $2.04 |
| TANASE-MARIUS MANAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08612365454 | $1.09 |
| TANASE-MARIUS MANAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051496481308 | $2.04 |
| TANASE-MARIUS MANAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126741774606 | $4.03 |
| TANASORN WIMOLPATTRANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010447208117 | $3.09 |
| TANASORN WIMOLPATTRANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097966077876 | $1.91 |
| TANASZISZ MRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39995226383 | $0.47 |
| TANATORN SILLAPASOPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00877095240363493 | $0.01 |
| TANATORN SILLAPASOPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5160969174 | $2.21 |
| TANATORN SILLAPASOPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140064941319999 | $4.46 |
| TANATSWA KUDZURUNGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01087349) | ($442.06) |
| TANATSWA KUDZURUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203971287 | $50.00 |
| TANATSWA KUDZURUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585032780903299 | $1.14 |
| TANAUSU PEREZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001359827071 | $42.70 |
| TANAUSU PEREZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1954712765484 | $10.45 |
| TANAUSU PEREZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010031481506 | $21.08 |
| TANAUSU PEREZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03237051143 | $0.03 |
| TANAUSU PEREZ VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7746787271 | $1.17 |
| TANAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60644241222 | $0.61 |
| TANAWAJA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031802317021 | $0.94 |
| TANAWAJA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.862222975 | $17.86 |
| TANAWAJA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42058959353 | $25.68 |
| TANAWAJA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016187333393 | $1.15 |
| TANAWAJA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.17678354545 | $0.57 |
| TANAWAJA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65632440224 | $0.35 |
| TANAWAT CHIEWHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18540699878 | $5.96 |
| TANAWAT LAKSANAPONGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4136045604279 | $0.40 |
| TANAWAT LAKSANAPONGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.417305551 | $49.87 |
| TANAWAT SAETAE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17212069) | ($5,248.82) |
| TANAWAT SAETAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791416701127999 | $29.64 |
| TANAWAT TANGSRI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (11.158) | ($7.85) |
| TANAWAT TANGSRI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000263 | $7.85 |
| TANAWAT TANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001198096609 | $50.00 |
| TANAWAT TANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.452779150143 | $18.80 |
| TANAWUT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194729346839999 | $0.58 |
| TANAWUT ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.992214417 | $100.99 |
| TANAY AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489567809010271 | $0.04 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,517.75036529) | ($9,517.75) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,517.75036529 | $9,517.75 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (9,417.750365) | ($9,417.75) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.070604941) | ($11.22) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.070604941 | $11.22 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9127364731) | ($1,782.02) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9127364731 | $1,782.02 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.506683221) | ($382.23) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.506683221 | $382.23 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002182674747) | ($69.42) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002182674747 | $69.42 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (1.070604941) | ($11.23) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9127364731) | ($1,781.44) |
| TANAY CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019041168795309 | $0.66 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007503292701987 | $18.19 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.95063838422 | $95.95 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00251803263119999 | $0.00 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01358217299701 | $0.18 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119280328082831 | $5.93 |
| TANAY CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019508231637 | $1.11 |
| TANAY GAHERWAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018105389118 | $0.54 |
| TANAY GAHERWAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059464778292 | $0.01 |
| TANAY GAHERWAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040872150183 | $0.80 |
| TANAY GAHERWAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.003333097 | $8.00 |
| TANAY JAYAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115188005917 | $0.34 |
| TANAY JAYAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.4490475419999 | $57.45 |
| TANAY OZEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000340762183739999 | $0.00 |
| TANAY OZEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013400745204 | $0.01 |
| TANAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133264444128 | $0.39 |
| TANAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24935894781 | $508.09 |
| TANAY THYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006725006804 | $1.99 |
| TANAY THYAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118496129019999 | $2.31 |
| TANAYA MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221273519 | $66.72 |
| TANAZ JAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5292273050872 | $2.56 |
| TANC PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5686975310709 | $12.67 |
| TANCRÈDE FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72212089093 | $0.72 |
| TANCREDI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000155662756944 | $0.00 |
| TANCREDI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112027213291 | $0.01 |
| TANCREDI DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015342125557 | $0.00 |
| TANDACE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140314518639999 | $0.06 |
| TANDACE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81087036475 | $3.19 |
| TANDISIZWE RASI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 267.80366751 | $37.23 |
| TANDISIZWE RASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.263700938321 | $0.02 |
| TANE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021375874625 | $64.36 |
| TANE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045818936604 | $91.11 |
| TANE TAIAROA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,940.70 |
| TANE TAIAROA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,907.80) |
| TANE TAIAROA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0480157 | $1,391.03 |
| TANE TAIAROA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,849.07) |
| TANE TAIAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.576313027999 | $105.68 |
| TANEEFA LALBACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000999661959287999 | $0.00 |
| TANEESHA HARRIS-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000130190460447 | $0.01 |
| TANEESHA HARRIS-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00082771982369 | $0.09 |
| TANEESHA HARRIS-SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0222242744529 | $0.03 |
| TANEIL KNOWLES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00368502) | ($150.00) |
| TANEIL KNOWLES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00368502 | $150.00 |
| TANEIL KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330023560638 | $9.83 |
| TANEISHA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161318015652 | $4.77 |
| TANEISHA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1462414355 | $1.70 |
| TANEL LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15771844141 | $0.18 |
| TANEL ROSENBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.27887466055 | $81.24 |
| TANEL SAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029643749121 | $0.85 |
| TANEL SAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014687179431 | $28.66 |
| TANEL SAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.234666586329999 | $0.43 |
| TANEL TAMME | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (91.7429) | ($200.79) |
| TANEL TAMME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (124.8298) | ($290.85) |
| TANEL TAMME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (132.5372) | ($273.54) |
| TANEL TAMME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (120.5) | ($244.64) |
| TANEL TAMME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 96.0 | $95.90 |
| TANEL TAMME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 57.347728 | $153,720.01 |
| TANEL TAMME | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 44,708.0 | $44,708.00 |
| TANEL TAMME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (428.2185) | ($356.90) |
| TANEL TAMME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (406.3393) | ($309.85) |
| TANEL TAMME | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (532.3858) | ($431.02) |
| TANEL TAMME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (407.1941) | ($277.81) |
| TANEL TAMME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (57.347728) | ($91,028.62) |
| TANEL TAMME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (446.0) | ($3,840.76) |
| TANEL TAMME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (7,877.0) | ($19,062.34) |
| TANEL TAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005513148833 | $11.35 |
| TANEL TAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,382.65799386387 | $3,179.71 |
| TANEL TAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.908966511 | $143.91 |
| TANEL TAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028353192882 | $0.00 |
| TANELI HEINONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,202.61) |
| TANELI HEINONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,291.70) |
| TANELI HEINONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($12,632.54) |
| TANELI HEINONEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($8,109.47) |
| TANELI HEINONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (314.920875446) | ($2,361.91) |
| TANELI HEINONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24413913) | ($6,980.01) |
| TANELI HEINONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3351520232) | ($493.18) |
| TANELI HEINONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,170.813267819) | ($1,170.81) |
| TANELI HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005807812119947 | $205.24 |
| TANELI HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0783644156720571 | $196.68 |
| TANELI HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96762747582509 | $9.42 |
| TANELI HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.31695512711 | $14.32 |
| TANELI JUUTINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1345940308) | ($4,000.00) |
| TANELI JUUTINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TANELI JUUTINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TANELI JUUTINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003367) | ($99.78) |
| TANELI JUUTINEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001129099618) | ($2.46) |
| TANELI JUUTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014983198027 | $49.71 |
| TANELI JUUTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4459579119149 | $52.55 |
| TANELI JUUTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033502551151 | $3.81 |
| TANELI JUUTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.139539752849999 | $0.01 |
| TANER AKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003433413062 | $0.07 |
| TANER AKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26989591664 | $0.22 |
| TANER CALISKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2458331208199 | $12.98 |
| TANER GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108104061825999 | $0.00 |
| TANER HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00745696976819999 | $0.01 |
| TANER KALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000154050294254 | $0.00 |
| TANER MALKOÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02042991547991 | $0.02 |
| TANER MEHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018324051267 | $54.80 |
| TANER MEHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TANER NALBANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.098081104) | ($59,715.58) |
| TANER NALBANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.098081104 | $59,715.58 |
| TANER NALBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102630669988039 | $348.45 |
| TANER NALBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120122452453999 | $2.34 |
| TANER SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186905637912 | $0.02 |
| TANER SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031415337654 | $95.83 |
| TANER SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29432424517999 | $4.42 |
| TANESHA MEYEILL APPLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229445433649999 | $0.04 |
| TANESHA MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025747522781 | $0.50 |
| TANESHA MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85768161815 | $0.86 |
| TANET CHANTHSITHIPORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00172294 | $57.86 |
| TANET CHANTHSITHIPORN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.32633927 | $20.04 |
| TANET CHANTHSITHIPORN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00034116 | $10.07 |
| TANET CHANTHSITHIPORN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.32633927) | ($20.52) |
| TANET CHANTHSITHIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019770984635 | $0.50 |
| TANET CHANTHSITHIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159938500571199 | $0.00 |
| TANFER TURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291623060980699 | $0.28 |
| TANG CHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000613223933 | $0.00 |
| TANG CHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006217318608 | $0.00 |
| TANG CHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012777074289 | $0.00 |
| TANG CHEE NGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009478215823 | $0.00 |
| TANG CHEE NGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282302249099999 | $0.03 |
| TANG CHEE NGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019786101819 | $0.00 |
| TANG CHEE NGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000147333806547999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANG CHEE NGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002130886898499999 | $0.00 |
| TANG CHEUK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227441105258889 | $0.27 |
| TANG CHEUK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22916044986 | $0.23 |
| TANG CHUN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000509124777253 | $0.01 |
| TANG CHUN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0214921305159999 | $0.02 |
| TANG HONG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039564981227 | $0.01 |
| TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1,012.650209 | $786.40 |
| TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170122088135199 | $50.39 |
| TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6881096369 | $2.54 |
| TANG KAI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001189588022 | $0.00 |
| TANG KAI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072986559983 | $0.00 |
| TANG KOK KHIONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1313 | $5,218.82 |
| TANG KOK KHIONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,762.62 |
| TANG KOK KHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0310217371510999 | $140.63 |
| TANG KOK KHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.95958052881 | $33.49 |
| TANG KOK KHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003758469796 | $5.65 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028696638204 | $0.85 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533037376749999 | $10.40 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016179227085 | $0.02 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6988635501 | $2.32 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123200413239 | $0.01 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6492719627 | $0.65 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6599155051 | $26.17 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.475172367519999 | $151.23 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16068882515 | $9.15 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000648469202159999 | $0.00 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028482502332 | $0.00 |
| TANG KOON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000056684120898 | $0.00 |
| TANG PO FUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (113,310.253663) | ($113,310.25) |
| TANG PO FUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (97.095573) | ($97.10) |
| TANG PO FUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 37.860357 | $70,953.34 |
| TANG PO FUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (37.876493324) | ($67,886.04) |
| TANG PO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000728049231692 | $0.03 |
| TANG PO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03870019345327 | $69.75 |
| TANG PO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.325539784478 | $250.33 |
| TANG QI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025284826558 | $0.01 |
| TANG QUEE LANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.58 |
| TANG QUEE LANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $415.13 |
| TANG QUEE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236994942096 | $50.10 |
| TANG QUEE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165384822663 | $2.23 |
| TANG SHENG KOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00035259 | $14.17 |
| TANG SHENG KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 1,876.9 | $1,193.61 |
| TANG SHENG KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (4,117.829078) | ($1,671.17) |
| TANG SHENG KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01638014) | ($492.95) |
| TANG SHENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169006422582629 | $5.70 |
| TANG SHENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.1273724329056 | $7.07 |
| TANG SIU WA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.49) | ($9,989.64) |
| TANG SIU WA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($11,619.19) |
| TANG SIU WA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.089 | $3,201.41 |
| TANG SIU WA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09059645) | ($2,754.00) |
| TANG SIU WA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (48.018937582) | ($1,182.23) |
| TANG SIU WA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.916739702) | ($3,054.17) |
| TANG SIU WA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03548729 | $1,008.34 |
| TANG SIU WA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03548729) | ($1,018.13) |
| TANG SIU WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500578687982699 | $15.05 |
| TANG SIU WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448078347082909 | $120.19 |
| TANG SIU WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25844022759447 | $40.62 |
| TANG SIU WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009478136876 | $0.00 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02686828 | $1,064.69 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $708.45 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $507.13 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 216.883222 | $240.68 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $279.25 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.802198 | $242.51 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01150097 | $437.60 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $353.41 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209151890566 | $58.67 |
| TANG TREVOR WEI QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2489102139544 | $69.46 |
| TANG UU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045484486828 | $1.35 |
| TANG UU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073163455281 | $0.01 |
| TANG UU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34547698437 | $0.35 |
| TANG UU TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000148710030487999 | $0.00 |
| TANG WEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469790705029799 | $0.45 |
| TANG WEN SONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.19 |
| TANG WEN SONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $468.55 |
| TANG WEN SONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $865.72 |
| TANG WEN SONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $520.09 |
| TANG WEN SONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($922.07) |
| TANG WEN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3008192626) | ($482.54) |
| TANG WEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191392177904 | $68.94 |
| TANG WEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015965480357291 | $2.84 |
| TANG WEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5616152075 | $3.56 |
| TANG YEW CHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,134.824134 | $1,134.82 |
| TANG YEW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002600806209 | |
| TANG YEW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5170421417629 | $7.89 |
| TANGI NOOMOTU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01419357 | $475.98 |
| TANGI NOOMOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001799154240455 | $53.97 |
| TANGISAI GAKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,750.002249 | $1,750.00 |
| TANGISAI GAKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,947.121557 | $3,947.12 |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,109.016156594 | $7,690.65 |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (10.81768841) | ($1,807.45) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,799.729812 | $1,799.73 |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (9.0) | ($511.47) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.6) | ($90.93) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 616.395061 | $616.40 |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 24.329004665 | $4,155.59 |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | OMG | (180.805362565) | ($401.98) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,109.114282302) | ($6,721.23) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MANA | (657.744836989) | ($451.13) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (4.115473) | ($1.53) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UMA | (151.271370993) | ($358.51) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002422439283) | ($4.63) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (5.09419894) | ($305.75) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (24.32900466) | ($4,182.86) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028176) | ($7.87) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.917042558) | ($11.32) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (124.221789) | ($124.22) |
| TANGISAI GAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (6,416.3274563) | ($750.43) |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151532108347899 | $0.06 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016750724879 | $0.00 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012406154261802 | $0.03 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2363208742154 | $0.24 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13110591003948 | $0.15 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0228106171159669 | $0.16 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037425440262 | $0.00 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.05867391475939 | $1.09 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025599292380084 | $2.51 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047888930499 | $0.02 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00955350169927389 | $0.01 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000309319753779999 | $0.00 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.066453665 | $0.49 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0191886007281039 | $5.98 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046879950999 | $0.00 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022535858144 | $0.00 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000037993996 | $0.00 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017066646075 | $0.01 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.186192076475869 | $0.33 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000833721917469999 | $0.00 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0849808138981859 | $0.34 |
| TANGISAI GAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.142191829701445 | $0.75 |
| TANGSHAO LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00356119) | ($105.84) |
| TANGSHAO LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| TANGSHAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020960874260269 | $0.77 |
| TANGSHAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281402586566 | $0.30 |
| TANGSHAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063560372767 | $0.05 |
| TANGUILLE GROOTAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041134191979999 | $0.00 |
| TANGUY ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.883575278019 | $200.44 |
| TANGUY ACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1614519365 | $66.12 |
| TANGUY BELLENGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2414733995786 | $0.25 |
| TANGUY BRANCHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038844280821 | $0.00 |
| TANGUY BRANCHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6347657092 | $4.63 |
| TANGUY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092447492219 | $0.02 |
| TANGUY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37682006162 | $4.19 |
| TANGUY COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 47.205621483 | $47.21 |
| TANGUY CROLLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.104326662 | $304.83 |
| TANGUY CROLLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009691681327) | ($37.33) |
| TANGUY CROLLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00055 | $20.41 |
| TANGUY CROLLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0017188 | $59.68 |
| TANGUY CROLLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08169690081) | ($2,267.50) |
| TANGUY CROLLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03966861 | $1,107.21 |
| TANGUY CROLLEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.202241757 | $384.90 |
| TANGUY CROLLEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001226381) | ($37.33) |
| TANGUY CROLLEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00039 | $11.64 |
| TANGUY CROLLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 1.048864915 | $22.32 |
| TANGUY CROLLEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00175535 | $53.61 |
| TANGUY CROLLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 1.035677174 | $14.00 |
| TANGUY CROLLEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001948779825) | ($37.33) |
| TANGUY CROLLEN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00022 | $4.47 |
| TANGUY CROLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045156495144 | $139.81 |
| TANGUY CROLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.98135062688451 | $8.32 |
| TANGUY CROLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141535120865 | $268.52 |
| TANGUY CROLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8588415357 | $1.80 |
| TANGUY CROLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022062966124 | $0.16 |
| TANGUY CROLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07865557384 | $42.68 |
| TANGUY CROLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112522101546 | $1.24 |
| TANGUY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063609144946 | $0.00 |
| TANGUY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00699776667691 | $0.01 |
| TANGUY DE TAXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2073807703443 | $0.20 |
| TANGUY DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133803561039 | $0.40 |
| TANGUY DEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019193716691 | $0.02 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.12219 | $50.97 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.1889 | $15.47 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.4957 | $38.25 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.1689 | $15.34 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.7589 | $68.02 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.255 | $22.72 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 13.10128 | $6.95 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001385 | $0.42 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.76825 | $253.46 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.795141) | ($590.41) |
| TANGUY HAUGUEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 47.098751 | $47.10 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 12.589077 | $5.01 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47909569259073 | $1.72 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18933478013 | $0.19 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060061004375234 | $2.16 |
| TANGUY HAUGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0125298407742 | $0.57 |
| TANGUY HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| TANGUY HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008135457441 | $0.00 |
| TANGUY HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000488543027747 | $0.00 |
| TANGUY JUGEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.021226651) | ($20.80) |
| TANGUY JUGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02160018908216 | $0.03 |
| TANGUY JUGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004298360130549 | $0.02 |
| TANGUY MNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.03108897 | $62.62 |
| TANGUY MNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.471359572038 | $4.32 |
| TANGUY MNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000246856349229 | $0.35 |
| TANGUY PISSEMBON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $524.79 |
| TANGUY PISSEMBON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| TANGUY PISSEMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192887124839998 | $57.52 |
| TANGUY PISSEMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236020467919 | $0.30 |
| TANGUY RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030497419722 | $0.90 |
| TANGUY RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000090029991724 | $0.00 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04632991 | $96.62 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05044547 | $98.03 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030247227429958 | $100.64 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125753245436 | $2.07 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.93907347699999 | $9.94 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52682799586 | $0.33 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063190727974 | $0.70 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3060586922 | $0.19 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00712897496919999 | $0.43 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151263584110999 | $0.59 |
| TANGUY STEPHANE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0066874249314 | $0.37 |
| TANGY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090210247259 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANH TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01147694204) | ($325.80) |
| TANH TRUONG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01147694204 | $325.80 |
| TANH TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,318.0025691) | ($6,318.00) |
| TANH TRUONG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 6,318.0025691 | $6,318.00 |
| TANH TRUONG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | GUSD | (6,318.0) | ($6,318.00) |
| TANH TRUONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.843808309) | ($7.84) |
| TANH TRUONG | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 7.843808309 | $7.84 |
| TANH TRUONG | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.011476) | ($351.40) |
| TANH TRUONG | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | GUSD | (7.84) | ($7.84) |
| TANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624301859333099 | $2.32 |
| TANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.0800323029881 | $41.08 |
| TANI DESMOND ROBBIN COKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 365.0 | $5,601.77 |
| TANI RIO ESTABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023645106082 | $0.00 |
| TANI RIO ESTABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00206719510429999 | $0.00 |
| TANI RIO ESTABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057900046649 | $0.00 |
| TANI RIO ESTABILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029804990007 | $0.07 |
| TANIA ALIDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003450034407 | $0.01 |
| TÂNIA BAPTISTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00235724 | $96.09 |
| TÂNIA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454869068609999 | $13.43 |
| TÂNIA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008176282808 | $1.60 |
| TÂNIA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4422271379 | $2.79 |
| TÂNIA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6298460775 | $3.63 |
| TÂNIA BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029199894584 | $1.16 |
| TANIA BARCENA VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012629506382 | $0.00 |
| TANIA BARCENA VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000238928106469999 | $0.00 |
| TANIA BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047800891567 | $9.33 |
| TANIA BERTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097037286053 | $0.03 |
| TANIA BLAIR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 29.2114 | $1,736.66 |
| TANIA BLAIR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (247.0631336) | ($9,417.37) |
| TANIA BLAIR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 247.0631336 | $9,417.37 |
| TANIA BLAIR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (247.0631336) | ($9,446.11) |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416280359419999 | $1.23 |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326866409939999 | $6.38 |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5279535709999 | $31.53 |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30804337348 | $2.72 |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0998816295135 | $146.88 |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115922020052 | $0.71 |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04955286513 | $2.82 |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3790804668 | $2.34 |
| TANIA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000084873203368 | $0.03 |
| TANIA BOTELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1654160669 | $20.34 |
| TANIA BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202285118159999 | $5.99 |
| TANIA BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35001790405 | $3.89 |
| TANIA BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163810014799999 | $0.00 |
| TANIA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686913252789999 | $20.33 |
| TANIA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086470667654 | $16.85 |
| TANIA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.61002747 | $5.24 |
| TANIA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05124604025 | $2.03 |
| TANIA BUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051738614738 | $15.31 |
| TANIA BUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103420060511 | $0.12 |
| TANIA BUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077491285513 | $15.12 |
| TANIA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168577410849999 | $0.00 |
| TANIA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014892619636 | $0.00 |
| TANIA CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120180105707 | $3.56 |
| TANIA CASTANHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44482935468 | $0.52 |
| TANIA CATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.191955834615 | $8.70 |
| TANIA CATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066707876795 | $0.01 |
| TANIA CATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15574814953 | $0.16 |
| TANIA CHAVEZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030677301806 | $0.01 |
| TANIA CHAVEZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038161482577 | $0.00 |
| TANIA CHAVEZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024712613798 | $0.00 |
| TÂNIA CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003857256095 | $0.00 |
| TÂNIA CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038061445003 | $0.00 |
| TANIA DANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001090865829 | $0.00 |
| TANIA DANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000318504466349999 | $0.00 |
| TANIA DANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000580859093929999 | $0.00 |
| TANIA DANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027673508715 | $0.00 |
| TANIA DANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021901380023 | $0.00 |
| TANIA DECONINCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($50.01) |
| TANIA DECONINCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08968843) | ($2,690.47) |
| TANIA DECONINCK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02509221 | $740.33 |
| TANIA DECONINCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.78399933 | $1,370.97 |
| TANIA DECONINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.287777) | ($2,325.10) |
| TANIA DECONINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0764667 | $2,325.10 |
| TANIA DECONINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (19.141) | ($12.90) |
| TANIA DECONINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004275 | $12.90 |
| TANIA DECONINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10176022) | ($3,072.96) |
| TANIA DECONINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004275) | ($12.91) |
| TANIA DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662213982014586 | $22.26 |
| TANIA DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17783869714163 | $0.24 |
| TANIA DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006553368630752 | $14.39 |
| TANIA DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048914098102 | $0.00 |
| TANIA DECONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043090848857 | $2.45 |
| TANIA DEL MAR MORERA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037087889736 | $98.64 |
| TANIA DEL MAR MORERA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016880423221 | $32.94 |
| TANIA EVELIN LAMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01703711 | $530.40 |
| TANIA EVELIN LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002291289357 | $50.00 |
| TANIA EVELIN LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4168980275475 | $4.46 |
| TANIA FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084096141457 | $259.97 |
| TANIA FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.279482828 | $82.75 |
| TANIA FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043792350095 | $86.96 |
| TANIA FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227074728739999 | $2.00 |
| TANIA FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27434700608 | $20.08 |
| TANIA FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.4481893752 | $3.27 |
| TÂNIA FORTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.029 | $78.37 |
| TÂNIA FORTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 12.07315269 | $172.73 |
| TÂNIA FORTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 402.51741 | $317.19 |
| TÂNIA FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167234183809999 | $4.95 |
| TÂNIA FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37109762340366 | $3.16 |
| TÂNIA FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207996867 | $3.94 |
| TÂNIA FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13102438502 | $1.16 |
| TANIA GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395151509749999 | $11.70 |
| TANIA GALLEGOS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071612188672 | $21.20 |
| TANIA GALLEGOS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5350379368 | $5.95 |
| TANIA GALLEGOS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032849343177 | $0.10 |
| TANIA GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182015676699999 | $0.54 |
| TANIA GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043196001372 | $0.05 |
| TANIA GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015328744685 | $29.91 |
| TANIA GIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1409252428) | ($4,009.46) |
| TANIA GIL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1409252428 | $4,009.46 |
| TANIA GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140925) | ($4,069.55) |
| TANIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000973436412357199 | $34.07 |
| TANIA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036305639504 | $0.00 |
| TANIA GLOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015377304848 | $3.00 |
| TANIA GOMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143897) | ($4,330.88) |
| TANIA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007111279968844 | $26.47 |
| TANIA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019587973817 | $0.00 |
| TANIA GORCEAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463705249166609 | $0.01 |
| TANIA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.16722274728 | $54.85 |
| TANIA KABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004441031157 | $0.00 |
| TANIA KABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032514414995 | $0.01 |
| TANIA KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081980541939 | $24.26 |
| TANIA KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.45439465514 | $18.86 |
| TANIA KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093031728638 | $1.03 |
| TANIA KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3969772875 | $2.15 |
| TANIA KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059064957925 | $0.00 |
| TANIA KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020236436715 | $0.00 |
| TANIA KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022596507928 | $0.01 |
| TANIA KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043231756488 | $0.04 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071250028037 | $0.02 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37978314716 | $0.44 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001847077966 | $0.00 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086997164795 | $0.00 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14089029728 | $0.14 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005980577586399999 | $0.00 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0336220177309999 | $2.46 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064960701523 | $0.00 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0108608167139 | $0.07 |
| TANIA KNEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000159623371719999 | $0.00 |
| TANIA LAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000564304720009999 | $0.00 |
| TANIA LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021849101851 | $6.47 |
| TANIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094730052476 | $0.00 |
| TANIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013646894428 | $0.00 |
| TANIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066237132816 | $0.00 |
| TANIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023550093544 | $0.00 |
| TANIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007118505084 | $0.00 |
| TANIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013138068142 | $0.00 |
| TANIA LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008965428969 | $2.65 |
| TANIA LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.878420473 | $93.88 |
| TANIA LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9053515814 | $8.91 |
| TANIA MACARENA AMARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126784746731552 | $50.52 |
| TANIA MACARENA AMARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029159910126 | $9.28 |
| TANIA MARÍA VILARIÑO PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79110560869699 | $7.20 |
| TANIA MARINA BARBOSA SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.595210384195 | $18.50 |
| TANIA MARTINEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023230351771 | $0.02 |
| TANIA MARTINEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000036018214248 | $0.00 |
| TANIA MARTINEZ CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000008133000288 | $0.00 |
| TANIA MENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025300985877 | $76.67 |
| TANIA MENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00908872763949999 | $17.73 |
| TANIA MENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025701185886 | $0.00 |
| TANIA MENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079343838942 | $0.01 |
| TÂNIA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00577912633361693 | $0.01 |
| TANIA MOROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053546592044 | $164.82 |
| TANIA MUNIZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020023391478 | $0.59 |
| TANIA MUNIZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1857120159459 | $10.44 |
| TANIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243043023540112 | $0.00 |
| TANIA NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108310714343 | $0.00 |
| TANIA NIEMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314388701818 | $0.03 |
| TANIA PAQUET DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059447871398 | $0.02 |
| TANIA PAQUET DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016114115394 | $0.00 |
| TANIA PAULA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001016681252 | $0.00 |
| TANIA PAULA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092807835965 | $0.01 |
| TANIA PERALES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014172474576 | $0.42 |
| TANIA PERALES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118725593516 | $0.00 |
| TANIA PERALES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017790300478 | $3.47 |
| TANIA PERALES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00911840152839999 | $0.55 |
| TANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049835804924 | $14.75 |
| TANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866331784249999 | $0.10 |
| TANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080192512447 | $15.65 |
| TANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5864049301 | $1.26 |
| TANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7561833981 | $5.50 |
| TANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5388060843 | $5.99 |
| TANIA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117976780981 | $0.00 |
| TANIA REBELO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02442676 | $965.54 |
| TANIA REBELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,232.36 |
| TANIA REBELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $275.49 |
| TANIA REBELO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,565.98 |
| TANIA REBELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.921859294) | ($3,841.49) |
| TANIA REBELO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| TANIA REBELO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0793861) | ($2,352.78) |
| TANIA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003812950988659 | $11.66 |
| TANIA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004758787209476 | $10.14 |
| TANIA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.584967622 | $110.58 |
| TANIA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 108.862158467999 | $108.86 |
| TANIA RODRIGUES SOUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080524927723 | $0.00 |
| TANIA RODRIGUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58270533779999 | $3.73 |
| TANIA ROTTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021072946922 | $63.42 |
| TANIA ROTTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095965699979999 | $18.73 |
| TANIA SANCHEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018009941823 | $0.00 |
| TANIA SANCHEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122652618818 | $0.01 |
| TANIA SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011737841621 | $0.00 |
| TANIA SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042392560568 | $0.00 |
| TANIA SANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033944082431 | $0.00 |
| TANIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555527639199999 | $1.64 |
| TANIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009170400221 | $27.14 |
| TANIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043093088139 | $0.01 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00289737 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00294178 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00347983 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00361115 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00527593 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00544514 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00533675 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00565099 | $1.01 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BCH | 0.00572279 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00752162 | $1.00 |
| TANIA SOFIA CAMPOS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002149646822 | $0.04 |
| TANIA STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.543702987418 | $1.51 |
| TANIA TANIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094143) | ($39.47) |
| TANIA TANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001568837086909 | $0.06 |
| TANIA TANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024029227737 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANIA TERBLANCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.35) |
| TANIA TERBLANCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| TANIA TERBLANCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (304.403825) | ($3,145.71) |
| TANIA TERBLANCHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,575.671595) | ($5,481.96) |
| TANIA TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070144432449 | $217.21 |
| TANIA TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069427921176 | $0.00 |
| TANIA TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108845796508999 | $219.61 |
| TANIA TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093728404633 | $0.09 |
| TANIA TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.47388912692 | $84.36 |
| TANIA TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024905786184 | $0.02 |
| TANIA TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.752594780564 | $50.80 |
| TANIA TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3485904486 | $133.70 |
| TANIA VAN DAMME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETC | (5.074399801) | ($107.80) |
| TANIA VAN DAMME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055933) | ($99.96) |
| TANIA VAN DAMME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9720695621) | ($1,738.22) |
| TANIA VAN DAMME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20642045) | ($6,232.25) |
| TANIA VAN DAMME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($50.06) |
| TANIA VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015672538974596 | $53.81 |
| TANIA VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009783909639648 | $22.88 |
| TANIA VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0199165492136687 | $0.54 |
| TANIA VAN DEN BRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004892087 | $0.00 |
| TANIA VAN DEN BRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.9138281036 | $148.00 |
| TANIA VERDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002530540442 | $0.01 |
| TANIA WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.16139235 | $435.24 |
| TANIA WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.58282824 | $1,120.24 |
| TANIA WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00436748 | $128.09 |
| TANIA WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.07892852 | $141.96 |
| TANIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046685256282 | $13.64 |
| TANIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045676311345 | $0.01 |
| TANIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02326460297 | $42.13 |
| TANIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011058205007 | $0.01 |
| TANIA-DENISA AL-SHAMALI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 5.308939 | $410.86 |
| TANIA-DENISA AL-SHAMALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168833) | ($46.74) |
| TANIA-DENISA AL-SHAMALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.308939) | ($180.13) |
| TANIA-DENISA AL-SHAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688333615 | $50.00 |
| TANIA-DENISA AL-SHAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75291932951722 | $1.26 |
| TANIDA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950763931 | $0.50 |
| TANIDA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017013850802 | $33.20 |
| TANIEL HUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32230431106582 | $0.38 |
| TANIELE DE JESUS GONZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040190378811189 | $0.04 |
| TANIELUTUILAGI PARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036144568422 | $0.01 |
| TANIKA HENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014493425964 | $0.00 |
| TANIKA HENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015685506388 | $0.03 |
| TANIKA MOORE-HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171731925109999 | $5.08 |
| TANIN SATIENPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.501520157962 | $10.81 |
| TANIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020630620358 | $6.10 |
| TANIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121868635268 | $23.78 |
| TANIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6535155531 | $3.65 |
| TANIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 227.959544914999 | $143.13 |
| TANIS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134397439741 | $1.48 |
| TANIS KULP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025462) | ($774.22) |
| TANIS KULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015744237703255 | $5.73 |
| TANIS KULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053828496498 | $0.00 |
| TANIS KULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15509286834 | $1.72 |
| TANISH BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023585525883 | $0.70 |
| TANISH BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0114243354 | $9.01 |
| TANISH BATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000128898713009 | $0.04 |
| TANISH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17504194473 | $0.14 |
| TANISHA FALANA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00058958 | $24.01 |
| TANISHA FALANA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00127756 | $49.02 |
| TANISHA FALANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043100882434 | $12.75 |
| TANISHA GUITY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.04978706 | $2,067.81 |
| TANISHA GUITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002038977869 | $0.60 |
| TANISHA GUITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0583068496 | $7.06 |
| TANISHA LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046149930805 | $13.66 |
| TANISHA LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169945630289999 | $33.16 |
| TANISHA LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07061659287 | $0.85 |
| TANISHA LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.428120670469999 | $4.76 |
| TANISHA LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082739001589 | $0.73 |
| TANISHA LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090102942732 | $0.66 |
| TANISHA LUMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023183054559 | $2.55 |
| TANISHAA UTTAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450018156809999 | $1.33 |
| TANISHAA UTTAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006072545616 | $1.18 |
| TANISHAA UTTAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.36314647 | $27.36 |
| TANISHQ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014857584498 | $0.00 |
| TANISHQ KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020517306254999 | $0.00 |
| TANISHQ KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042895451587 | $0.04 |
| TANITH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107681889157 | $0.03 |
| TANITH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037159142415 | $0.07 |
| TANITH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.035668678 | $177.04 |
| TANITH LAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089804522785 | $0.00 |
| TANIYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015139250513 | $0.00 |
| TANIYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076415168493 | $0.00 |
| TANIYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081864261488 | $0.00 |
| TANIYA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088316184929 | $0.00 |
| TANIYA LEUNGARAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119840068298999 | $0.00 |
| TANJA ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000837273009 | $0.00 |
| TANJA ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159575883669999 | $0.00 |
| TANJA BLEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029256356772 | $5.71 |
| TANJA BLEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016375981593 | $5.21 |
| TANJA BOZIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00285155 | $112.14 |
| TANJA BOZIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00646355 | $252.35 |
| TANJA BOZIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02511369 | $955.20 |
| TANJA BOZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.12484143 | $298.83 |
| TANJA BOZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1060969 | $253.69 |
| TANJA BOZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01451487 | $464.33 |
| TANJA BOZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01415262 | $450.14 |
| TANJA BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020521100312 | $55.12 |
| TANJA BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1374167554807 | $39.06 |
| TANJA BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091493268118 | $14.98 |
| TANJA BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000033514776397 | $0.00 |
| TANJA BUHOLZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.816721) | ($25,000.00) |
| TANJA BUHOLZER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,922.573 | $25,000.00 |
| TANJA BUHOLZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (23,810.052) | ($19,311.76) |
| TANJA BUHOLZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19,198.028 | $19,311.76 |
| TANJA BUHOLZER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (13.723727) | ($24,941.78) |
| TANJA BUHOLZER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 24,909.462 | $24,941.78 |
| TANJA BUHOLZER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($30,488.00) |
| TANJA BUHOLZER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 30,347.31 | $30,488.00 |
| TANJA BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022162942307 | $683.26 |
| TANJA BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57350862877 | $1,188.59 |
| TANJA BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,029.614382446 | $1,029.61 |
| TANJA BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.47549728651 | $179.14 |
| TANJA BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23424907399 | $0.23 |
| TANJA BUHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035830123421 | $0.00 |
| TANJA BULATOVIC-FARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191653822309999 | $5.67 |
| TANJA BULATOVIC-FARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8966245689 | $11.90 |
| TANJA CINDRIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001303 | $50.52 |
| TANJA CINDRIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($51.50) |
| TANJA CINDRIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1592096209) | ($329.99) |
| TANJA CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000374165871236 | $0.01 |
| TANJA CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109312097504459 | $2.79 |
| TANJA DENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016769847423 | $0.00 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011726973706 | $34.68 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0059847100999 | $117.72 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255548731609999 | $49.82 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.330480096 | $557.33 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7992877231 | $3.01 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50636753486 | $5.63 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101372600969 | $4.01 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140988723101999 | $4.49 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033624696051 | $1.91 |
| TANJA EBERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 218.238850993 | $218.24 |
| TANJA FALKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049355439715 | $15.31 |
| TANJA GAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059594918252 | $0.00 |
| TANJA HIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165288318289999 | $4.89 |
| TANJA HÖHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005273269647 | $0.00 |
| TANJA HRASTNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00767108) | ($239.18) |
| TANJA HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065488176452711 | $2.26 |
| TANJA HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031271422023 | $0.00 |
| TANJA HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082717728961 | $0.01 |
| TANJA HÜBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002248363753 | $0.00 |
| TANJA HULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146316371219999 | $0.05 |
| TANJA KAJFEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34903464522099 | $5.36 |
| TANJA KAPPLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (6.935) | ($14.52) |
| TANJA KAPPLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.004933 | $14.52 |
| TANJA KAPPLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TANJA KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127573802698399 | $50.54 |
| TANJA KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93920544351613 | $14.79 |
| TANJA KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082089820999 | $0.14 |
| TANJA KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.006142466 | $35.01 |
| TANJA KLINGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.728064633189 | $120.19 |
| TANJA KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007489283785 | $0.00 |
| TANJA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3755459201486 | $0.36 |
| TANJA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.466532753 | $16.95 |
| TANJA MESTROVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($449.59) |
| TANJA MESTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209515004 | $50.00 |
| TANJA MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.43921318973 | $15.98 |
| TANJA NACHTIGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.761590011819 | $4.86 |
| TANJA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000233179466 | $0.00 |
| TANJA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001032126662 | $0.00 |
| TANJA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003803454387 | $0.00 |
| TANJA PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4864620459416 | $0.47 |
| TANJA PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110632742046 | $0.81 |
| TANJA PESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022575524989 | $0.04 |
| TANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105092649212 | $0.31 |
| TANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082893168081 | $0.01 |
| TANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000205200568 | $0.00 |
| TANJA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000073889895020999 | $0.00 |
| TANJA RAMONA DÖRKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059099876874 | $1.83 |
| TANJA REINERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050911) | ($21.43) |
| TANJA REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075193471303 | $0.03 |
| TANJA ROY DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041036824814 | $1.27 |
| TANJA SANKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $76.88 |
| TANJA SANKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 130.0 | $87.65 |
| TANJA SANKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 299.799155 | $205.64 |
| TANJA SANKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 900.0 | $123.41 |
| TANJA SANKOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 399.6398526 | $50.73 |
| TANJA SANKOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 199.989527 | $81.92 |
| TANJA SANKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 699.9959705 | $100.97 |
| TANJA SANKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 280.0 | $111.42 |
| TANJA SANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018856828484 | $0.56 |
| TANJA SANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019396829803 | $3.78 |
| TANJA SANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.40560162658 | $0.30 |
| TANJA SANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.782324573 | $10.10 |
| TANJA SCHUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052951798384 | $0.06 |
| TANJA TAPPERTZHOFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166799646604085 | $0.00 |
| TANJA VNUK RALIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085908335239999 | $0.00 |
| TANJA VNUK RALIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120232572145999 | $0.01 |
| TANJA WEIßENHORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022541924214 | $0.70 |
| TANJA WILMA ANGELA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011380326 | $0.00 |
| TANJICA LANISHTANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020914531800999 | $0.00 |
| TANJICA LANISHTANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066750008978 | $0.00 |
| TANJINA MIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.51991724) | ($107.97) |
| TANJINA MIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.51991724 | $107.97 |
| TANJINA MIMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (228.502388753) | ($117.10) |
| TANJINA MIMI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 228.502388753 | $117.10 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023163155443 | $6.86 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728593419470699 | $1.35 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047702808197 | $9.29 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30867346193 | $1.04 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63830976653349 | $1.12 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464749548099999 | $5.16 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121204760761 | $4.80 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047120344161 | $0.36 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041915375628 | $0.05 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0276636606879999 | $1.73 |
| TANJINA MIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.04202366731 | $0.19 |
| TANJIR UDDIN KHNDUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11611621175427 | $0.11 |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.307535217) | ($40,777.19) |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.307535217 | $40,777.19 |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (49.219433972) | ($3,980.87) |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 49.219433972 | $3,980.87 |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.751815653) | ($13,683.45) |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.751815653 | $13,683.45 |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.751815653) | ($12,049.71) |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (49.21943397) | ($3,354.78) |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30753521) | ($39,904.67) |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039235059558683 | $150.35 |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025833734394817 | $72.80 |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.914163045 | $53.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.077210207490333 | $7.67 |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.367464725799999 | $21.97 |
| TANJOD SINGH DOSANJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19592670044 | $0.25 |
| TANJU COBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004325539108 | $0.00 |
| TANJU OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3334153156606 | $0.32 |
| TANKWA TSIANGDHE LAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146463968526 | $0.43 |
| TANKWA TSIANGDHE LAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031171678244 | $0.61 |
| TANKWA TSIANGDHE LAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000385223794939999 | $0.00 |
| TANKWA TSIANGDHE LAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000421368470359999 | $0.00 |
| TANKWA TSIANGDHE LAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000059291312417 | $0.00 |
| TANKWA TSIANGDHE LAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000006600532892 | $0.00 |
| TANMAY KELKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 356.841034 | $356.84 |
| TANMAY KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028997000237 | $8.58 |
| TANMAY KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.412462001572 | $2.53 |
| TANMAY KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045601765824 | $8.90 |
| TANMAY KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5291161609 | $8.53 |
| TANMAY KELKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006331766474 | $0.07 |
| TANMAY MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691828504593 | $50.41 |
| TANMAY MOHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026848092516 | $0.00 |
| TANMAY MOHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.514806664047 | $4.97 |
| TANMAY MOHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.511782564329999 | $0.02 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 16.0 | $1,558.42 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 8.98 | $81.87 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20441106) | ($5,923.87) |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20441106 | $5,923.87 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2048721253) | ($5,648.12) |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2048721253 | $5,648.12 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.569892057) | ($5,231.18) |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.569892057 | $5,231.18 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.379255398) | ($1,654.45) |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.379255398 | $1,654.45 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024253629404002 | $83.52 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.766629067687 | $100.65 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031548525281015 | $72.71 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.923343317 | $3.92 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.488976576 | $14.66 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13394173399999 | $1.34 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57739146392 | $6.42 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3077696813 | $2.72 |
| TANMAY RAMESH SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44243035520157 | $28.30 |
| TAN-MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128771708928 | $0.44 |
| TAN-MINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0112908090298 | $0.01 |
| TANMOYEE DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017909041019 | $53.50 |
| TANMOYEE DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54126954363 | $0.63 |
| TANMOYEE DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424832998619999 | $84.28 |
| TANMOYEE DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.342205321189999 | $0.34 |
| TANNA DRUMMONDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,524.50960765) | ($53,524.51) |
| TANNA DRUMMONDS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 53,524.50960765 | $53,524.51 |
| TANNA DRUMMONDS | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (53,524.509607) | ($53,524.51) |
| TANNA DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019558153227 | $0.58 |
| TANNA DRUMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.4952767494 | $510.50 |
| TANNE SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012162686793 | $0.00 |
| TANNE SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102895556698999 | $0.01 |
| TANNER ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124736409495 | $0.37 |
| TANNER ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017552143341 | $3.42 |
| TANNER ACORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054260453228 | $0.40 |
| TANNER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028235249434 | $0.01 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TANNER ANGLIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TANNER ANGLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,343.385947408) | ($30,343.39) |
| TANNER ANGLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,343.385947408 | $30,343.39 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (30,343.38) | ($30,343.38) |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01113547362 | $339.88 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222966861029999 | $454.02 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.30042198915 | $145.30 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.426131792 | $69.31 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.090772327 | $44.01 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.43643609879999 | $65.65 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.745886687 | $3.18 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38635829008 | $54.85 |
| TANNER ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000060124925839 | $0.00 |
| TANNER BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022720829883 | $0.07 |
| TANNER BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062388406018 | $0.01 |
| TANNER BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000954406793306 | $0.00 |
| TANNER BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022562209579 | $0.01 |
| TANNER BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087338439288 | $0.30 |
| TANNER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243335370786 | $0.01 |
| TANNER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056538788784 | $0.01 |
| TANNER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035813172787999 | $0.00 |
| TANNER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116952592034 | $0.00 |
| TANNER BIGLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 395.448541 | $395.45 |
| TANNER BIGLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| TANNER BIGLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.6) | ($298.60) |
| TANNER BIGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5682682951) | ($16,389.74) |
| TANNER BIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5682682951 | $16,389.74 |
| TANNER BIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.567429) | ($16,365.53) |
| TANNER BIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 24,984.6 | $16,365.53 |
| TANNER BIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.93572095 | $1,798.18 |
| TANNER BIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.811805968) | ($7,277.82) |
| TANNER BIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.811805968 | $7,277.82 |
| TANNER BIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.650080768) | ($9,294.17) |
| TANNER BIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.46) |
| TANNER BIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,974.6) | ($18,523.89) |
| TANNER BIGLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000283121) | ($8.43) |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.214861909) | ($10,000.00) |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.978197638 | $12,146.52 |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.24665111467) | ($300.25) |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00684297997) | ($8.33) |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.432503492) | ($20,000.00) |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4966551639) | ($604.48) |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1226686388) | ($149.30) |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.362812576 | $18,698.08 |
| TANNER BIGLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 4.650080768 | $5,659.61 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002036390513942 | $77.77 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193891624928509 | $50.97 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098888905785 | $0.10 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.692448739 | $71.11 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0817205973 | $3.82 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.93726158199999 | $21.53 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34604007854 | $3.05 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8411088918 | $0.71 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02496171213 | $1.83 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093784961876 | $3.71 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16621509062999 | $18.25 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91502913448 | $5.63 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032139417705 | $2.29 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5551342846 | $1.23 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.7173143216 | $3.58 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031748852932 | $3.44 |
| TANNER BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.21130503389999 | $8.75 |
| TANNER BLAKE KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60082344484 | $0.38 |
| TANNER BLAKE KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066274611057 | $0.74 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10117877 | $4,045.53 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 51.191509572 | $5,153.45 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,202.107959 | $1,127.13 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03351951 | $1,342.79 |
| TANNER BLESKIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.472966588 | $11,647.80 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118284480838 | $359.78 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074834802408 | $134.04 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.533605552 | $71.62 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0486004451059999 | $0.43 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33483738949999 | $4.56 |
| TANNER BLESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20143502802999 | $69.67 |
| TANNER BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00302802060069999 | $0.00 |
| TANNER BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039470613394 | $0.12 |
| TANNER BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050551060658 | $1.50 |
| TANNER BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0191850594499999 | $0.12 |
| TANNER BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,014.0) | ($1,014.00) |
| TANNER BRYANT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,006.004234828) | ($3,006.00) |
| TANNER BRYANT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,006.004234828 | $3,006.00 |
| TANNER BRYANT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,006.0) | ($3,006.00) |
| TANNER BRYANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009180335704) | ($25.14) |
| TANNER BRYANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009180335704 | $25.14 |
| TANNER BRYANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.433502132) | ($5.43) |
| TANNER BRYANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.433502132 | $5.43 |
| TANNER BRYANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1037881447) | ($0.69) |
| TANNER BRYANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1037881447 | $0.69 |
| TANNER BRYANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002807375728) | ($0.04) |
| TANNER BRYANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002807375728 | $0.04 |
| TANNER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009847105321387 | $0.33 |
| TANNER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002382088560265 | $0.01 |
| TANNER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032391843519277 | $0.00 |
| TANNER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.78129091943 | $10.78 |
| TANNER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606228596439999 | $1.79 |
| TANNER CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.568913107 | $63.87 |
| TANNER CHARLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008357963928) | ($26.10) |
| TANNER CHARLES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01021883482 | $31.66 |
| TANNER CHARLES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001194272656) | ($3.70) |
| TANNER CHARLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 502.0 | $502.00 |
| TANNER CHARLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001264047254) | ($3.69) |
| TANNER CHARLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| TANNER CHARLES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.3988839805 | $1,164.42 |
| TANNER CHARLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4000043026) | ($1,169.60) |
| TANNER CHARLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4000043026 | $1,169.60 |
| TANNER CHARLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.398) | ($1,176.96) |
| TANNER CHARLES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.00976481756) | ($19.19) |
| TANNER CHARLES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 2.59302715 | $4,353.82 |
| TANNER CHARLES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 0.00976481756 | $16.40 |
| TANNER CHARLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.084512075) | ($3,500.00) |
| TANNER CHARLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06346803252) | ($106.57) |
| TANNER CHARLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03108900867) | ($52.20) |
| TANNER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183726291351379 | $2.11 |
| TANNER CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013629644251 | $0.01 |
| TANNER CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133651554008 | $0.26 |
| TANNER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097631069753 | $299.65 |
| TANNER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1560271171 | $316.89 |
| TANNER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.153287504 | $479.15 |
| TANNER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.309643859 | $38.30 |
| TANNER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06084451346 | $3.62 |
| TANNER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 270.938631546 | $270.94 |
| TANNER CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332529944149999 | $0.98 |
| TANNER CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.636629568999 | $273.46 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134462820757 | $3.98 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548067604719999 | $0.64 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292294484499999 | $5.70 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015933089659 | $0.00 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125695239958999 | $0.00 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4750553235 | $1.54 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000042539674097 | $0.00 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088080690476 | $0.00 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013824660396 | $0.00 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005967372701 | $0.00 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107032551547 | $0.00 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0084526966281 | $0.51 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029897133298 | $1.18 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038008814021 | $0.42 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031973511622 | $1.82 |
| TANNER CREECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000073680438583 | $0.00 |
| TANNER CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037248087183 | $1.10 |
| TANNER CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029369892128 | $57.41 |
| TANNER CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9206728167 | $3.90 |
| TANNER DANIEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159076212492999 | $59.88 |
| TANNER DAVIES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06689641129) | ($132.92) |
| TANNER DAVIES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (3.645345826) | ($36.58) |
| TANNER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027770238777159 | $0.03 |
| TANNER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046719618836613 | $1.19 |
| TANNER DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03959151109152 | $0.56 |
| TANNER DECHANT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.76016267) | ($202.00) |
| TANNER DECHANT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.76016267 | $202.00 |
| TANNER DECHANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.13293579) | ($30.00) |
| TANNER DECHANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.13293579 | $30.00 |
| TANNER DECHANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.106902) | ($19.28) |
| TANNER DECHANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.106902 | $19.28 |
| TANNER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033077833805 | $0.98 |
| TANNER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1132633519 | $5.11 |
| TANNER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028346903894 | $6.57 |
| TANNER DERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097609957220999 | $0.00 |
| TANNER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071933821759 | $222.40 |
| TANNER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.877382786 | $84.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANNER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064612599477 | $129.61 |
| TANNER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.118351813175 | $1.12 |
| TANNER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.12241921509999 | $19.22 |
| TANNER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.53938993579999 | $3.63 |
| TANNER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.4977555679 | $3.99 |
| TANNER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.6263615694 | $1.80 |
| TANNER DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182153425 | $0.02 |
| TANNER DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072971971365 | $0.02 |
| TANNER DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97261079542 | $0.77 |
| TANNER DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8272002371 | $4.91 |
| TANNER EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342977361439999 | $104.86 |
| TANNER EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051269245724 | $102.28 |
| TANNER EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038713007807 | $0.06 |
| TANNER ELLIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (52.128639203) | ($52.13) |
| TANNER ELLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 52.128639203 | $52.13 |
| TANNER ELLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.04) | ($15.04) |
| TANNER ELLIS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.64) | ($7.64) |
| TANNER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032351301338 | $0.96 |
| TANNER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40140906349068 | $0.40 |
| TANNER FABER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (166.700857394) | ($1,460.30) |
| TANNER FABER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 166.700857394 | $1,460.30 |
| TANNER FABER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (166.700857394) | ($1,423.63) |
| TANNER FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047338335894 | $145.73 |
| TANNER FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031863129613 | $62.52 |
| TANNER FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.509124012 | $28.94 |
| TANNER FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3351636326 | $2.09 |
| TANNER FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7233316246 | $52.49 |
| TANNER FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48397289705101 | $4.76 |
| TANNER FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029057808729 | $8.60 |
| TANNER FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15958367553 | $1.77 |
| TANNER FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014837785157 | $1.09 |
| TANNER FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7369684544 | $2.26 |
| TANNER FIRTH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00033875 | $10.23 |
| TANNER FIRTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00023795 | $6.53 |
| TANNER FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150333885772 | $0.42 |
| TANNER FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061867368182 | $0.00 |
| TANNER FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019092618869 | $0.04 |
| TANNER FLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081714001185 | $0.24 |
| TANNER FLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007284706832 | $0.00 |
| TANNER FLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064520730043 | $0.00 |
| TANNER FLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033932108839 | $0.03 |
| TANNER FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159058599948 | $0.47 |
| TANNER FRECHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032436567452 | $0.06 |
| TANNER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123919542324 | $0.37 |
| TANNER GATES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2829347536) | ($11,227.42) |
| TANNER GATES | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2829347536 | $11,227.42 |
| TANNER GATES | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002934) | ($115.95) |
| TANNER GATES | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.28) | ($11,065.52) |
| TANNER GATES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.275198954) | ($6,662.44) |
| TANNER GATES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.275198954 | $6,662.44 |
| TANNER GATES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.275198) | ($6,726.50) |
| TANNER GATES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.171533178) | ($807.56) |
| TANNER GATES | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 110.171533178 | $807.56 |
| TANNER GATES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.197054545) | ($735.21) |
| TANNER GATES | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 10.197054545 | $735.21 |
| TANNER GATES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (200.164403719) | ($222.40) |
| TANNER GATES | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 200.164403719 | $222.40 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | LTC | (10.197054) | ($640.48) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | LINK | (110.171533) | ($814.94) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.71273009) | ($380.64) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 40.71273009 | $380.64 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (272.270135) | ($39.50) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,579.55285) | ($1,521.75) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 272.270135 | $39.50 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,579.55285 | $1,521.75 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (50.34880886) | ($43.10) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.57633957) | ($136.19) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.17094109) | ($125.84) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (281.5360988) | ($157.84) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 50.34880886 | $43.10 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 52.57633957 | $136.19 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 5.17094109 | $125.84 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 281.5360988 | $157.84 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (20.57633431) | ($25.51) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 20.57633431 | $25.51 |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | DOT | (40.71273) | ($380.90) |
| TANNER GATES | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,579.55285) | ($1,526.63) |
| TANNER GATES | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MANA | (200.0) | ($162.48) |
| TANNER GATES | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (281.53609) | ($154.76) |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007361230774997 | $29.54 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35762323702 | $0.42 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170536546684269 | $46.48 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014723212058 | $0.01 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.837606206495 | $27.13 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7922054538096 | $1.25 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5613091626939 | $7.36 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23375546152709 | $2.50 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015927390403 | $0.02 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43612562048777 | $0.07 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021635659378168 | $1.97 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1016484092559 | $4.36 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046185739933494 | $2.20 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0706570043359139 | $0.12 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.015823976025 | $0.01 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014242553013 | $0.00 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.394419461943099 | $0.45 |
| TANNER GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.17628303603413 | $0.30 |
| TANNER GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010075382390014 | $0.01 |
| TANNER GERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01089874 | $346.39 |
| TANNER GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029349305076 | $89.35 |
| TANNER GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070963257698 | $13.85 |
| TANNER GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8273080224 | $1.83 |
| TANNER GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5462252147 | $5.98 |
| TANNER GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4155301408 | $3.67 |
| TANNER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011082167205 | $3.28 |
| TANNER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015164485901 | $0.02 |
| TANNER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002403541166 | $0.05 |
| TANNER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.50235863069999 | $0.06 |
| TANNER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026353749182 | $7.80 |
| TANNER GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18100121265 | $0.94 |
| TANNER HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117628198176 | $34.82 |
| TANNER HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004798547092 | $0.01 |
| TANNER HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.205126321 | $89.75 |
| TANNER HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080839171159 | $0.24 |
| TANNER HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068604766929 | $137.79 |
| TANNER HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001045904816) | ($40.90) |
| TANNER HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001045904816 | $40.90 |
| TANNER HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012490464) | ($2,909.62) |
| TANNER HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.012490464 | $2,909.62 |
| TANNER HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (433.417562565) | ($433.42) |
| TANNER HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 433.417562565 | $433.42 |
| TANNER HILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010459) | ($41.71) |
| TANNER HILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.012490464) | ($2,974.30) |
| TANNER HILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (433.417562) | ($433.42) |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002970795316928 | $0.12 |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028340829843567 | $8.48 |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59778665944679 | $1.60 |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004355339418 | $12.89 |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61734199894 | $0.72 |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030113354039 | $58.94 |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071524490036 | $5.24 |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0107791991981 | $0.01 |
| TANNER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3775734967 | $0.18 |
| TANNER HORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114051257673 | $3.38 |
| TANNER HORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093905662519 | $18.32 |
| TANNER HORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.54640024909999 | $4.40 |
| TANNER HOWRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004066308945 | $0.08 |
| TANNER HOWRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003442323365 | $0.00 |
| TANNER HOWRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000004992334835 | $0.00 |
| TANNER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014393167233 | $0.03 |
| TANNER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036166631689 | $0.04 |
| TANNER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015795514309 | $0.01 |
| TANNER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016051775694 | $0.00 |
| TANNER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003049324505099999 | $0.00 |
| TANNER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020511323478 | $4.00 |
| TANNER HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2379384111 | $4.95 |
| TANNER INGRAM-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021024185278999 | $0.00 |
| TANNER INGRAM-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075418881399 | $0.00 |
| TANNER JAY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099636433426 | $0.29 |
| TANNER JEFFREY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136196106592 | $0.16 |
| TANNER JEFFREY HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43603649601 | $0.44 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00140481 | $56.81 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015099 | $60.36 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.4008502495 | $15.00 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00144476 | $57.42 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 3.111243297 | $104.90 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01080538 | $425.67 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00459005 | $177.46 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00405496 | $155.21 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00415854 | $162.37 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01808201) | ($703.70) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00278552) | ($99.96) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (653.867507124) | ($653.87) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 653.867507124 | $653.87 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.115406 | $220.00 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.008735 | $250.00 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 6.2913 | $40.00 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.041671 | $80.00 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (63.86) | ($63.86) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0022237 | $63.86 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 3.075 | $58.49 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02478318272) | ($49.93) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.19) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($20.63) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170363) | ($49.94) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04086772052) | ($1,204.78) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04086772052 | $1,204.78 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.324324733) | ($91.37) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.324324733 | $91.37 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.870433621) | ($114.43) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.870433621 | $114.43 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.891595134) | ($5,896.37) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.891595134 | $5,896.37 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.023888951) | ($6,163.90) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETC | (9.91141828) | ($209.23) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (21.161733621) | ($152.79) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05430895) | ($1,601.86) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004951281505) | ($1.47) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004951281505 | $1.47 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002914433247) | ($5.87) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002914433247 | $5.87 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002914433247) | ($5.86) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004951) | ($1.46) |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238240509353332 | $8.83 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145677363577083 | $39.86 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.254976199286 | $4.25 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027175960774448 | $0.31 |
| TANNER JOHN LEVENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0096892069805644 | $0.30 |
| TANNER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002472596934 | $74.02 |
| TANNER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1261187313 | $4.13 |
| TANNER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4407608038 | $10.61 |
| TANNER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9382478815 | $1.21 |
| TANNER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65349327099 | $0.10 |
| TANNER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1971501619 | $10.55 |
| TANNER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045264243067 | $0.00 |
| TANNER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1898660308 | $2.19 |
| TANNER KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238618352089999 | $0.71 |
| TANNER KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.408014618 | $16.41 |
| TANNER KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.486865746 | $83.66 |
| TANNER KAY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,005.32) |
| TANNER KAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,005.32 |
| TANNER KAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,771.06) |
| TANNER KAY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0611689 | $1,771.06 |
| TANNER KAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,642.84) |
| TANNER KAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,642.84 |
| TANNER KAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,823.40) |
| TANNER KAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0596336 | $1,823.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANNER KAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,757.56) |
| TANNER KAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0592964 | $1,757.56 |
| TANNER KAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,448.06) |
| TANNER KAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,448.06 |
| TANNER KAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,792.11) |
| TANNER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026361580067 | $79.99 |
| TANNER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070544213643 | $159.32 |
| TANNER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130900493139999 | $0.01 |
| TANNER KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00191338557369999 | $0.00 |
| TANNER KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772097334969999 | $22.85 |
| TANNER KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090318474195 | $17.62 |
| TANNER KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39878925603 | $4.43 |
| TANNER KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033596606096 | $0.30 |
| TANNER KENT HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.367764158 | $100.00 |
| TANNER KENT STREETY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 4.095 | $330.87 |
| TANNER KENT STREETY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.059747 | $2,415.69 |
| TANNER KENT STREETY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06141652) | ($1,928.17) |
| TANNER KENT STREETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669521297 | $50.00 |
| TANNER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055047390986 | $169.89 |
| TANNER KESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021226793518 | $0.01 |
| TANNER KESLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16156476864 | $0.13 |
| TANNER KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009044198041 | $2.68 |
| TANNER KREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000236853869709999 | $0.00 |
| TANNER KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106116567341999 | $31.41 |
| TANNER KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364572046389999 | $0.43 |
| TANNER KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.243660192 | $45.24 |
| TANNER LANDELL NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01304731 | $39.37 |
| TANNER LANDELL NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00139801 | $55.88 |
| TANNER LANDELL NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 15.5699563 | $3.03 |
| TANNER LANDELL NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 90.3040598 | $17.52 |
| TANNER LANDELL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002016746419189 | $0.58 |
| TANNER LANDELL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001744214893482 | $0.33 |
| TANNER LANDELL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245919984632 | $0.03 |
| TANNER LANE DONEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0007307 | $21.78 |
| TANNER LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.751038642 | $98.90 |
| TANNER LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 12.422350236 | $22.77 |
| TANNER LASTELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046436795861 | $0.03 |
| TANNER LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89506535971 | $0.90 |
| TANNER LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029997659289 | $0.09 |
| TANNER LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155519396739999 | $0.02 |
| TANNER LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047515761907 | $0.00 |
| TANNER LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028378533067 | $6.43 |
| TANNER LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.79273121865 | $1.22 |
| TANNER LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.080369286754 | $1.89 |
| TANNER LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052937966168 | $0.33 |
| TANNER LEONARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 6.87 | $9.29 |
| TANNER LEONARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 5.11 | $5.08 |
| TANNER LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 3.8882 | $42.23 |
| TANNER LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $63.10 |
| TANNER LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 52.41 | $36.05 |
| TANNER LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 3.3838 | $36.96 |
| TANNER LEONARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 24.92 | $16.23 |
| TANNER LEONARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 21.13 | $13.73 |
| TANNER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057244037509 | $1.61 |
| TANNER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0582891921126 | $16.70 |
| TANNER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047497486798 | $9.25 |
| TANNER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5953785762 | $3.40 |
| TANNER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41397806042 | $4.34 |
| TANNER LESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03613866251) | ($75.07) |
| TANNER LESTER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03613866251 | $75.07 |
| TANNER LESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.948818751) | ($98.95) |
| TANNER LESTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 98.948818751 | $98.95 |
| TANNER LESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008630953364) | ($258.90) |
| TANNER LESTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008630953364 | $258.90 |
| TANNER LESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.12518577) | ($124.09) |
| TANNER LESTER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 45.12518577 | $124.09 |
| TANNER LESTER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0333833515) | ($60.56) |
| TANNER LESTER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00853093) | ($258.04) |
| TANNER LESTER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | SNX | (44.33196018) | ($117.92) |
| TANNER LESTER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (98.0) | ($98.00) |
| TANNER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053164343366142 | $1.93 |
| TANNER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020246728088614 | $0.54 |
| TANNER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71875934935693 | $0.72 |
| TANNER LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.630100619833599 | $2.91 |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01138618581) | ($20.00) |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01138618581 | $20.00 |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011386) | ($20.00) |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.388291677) | ($25,258.27) |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.388291677 | $25,258.27 |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,751.29) |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.388291863) | ($23,454.79) |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.076207166) | ($31,018.11) |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.076207166 | $31,018.11 |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034696) | ($10.02) |
| TANNER LEWIS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03468206) | ($1,001.32) |
| TANNER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049037329066831 | $176.12 |
| TANNER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09061293115299 | $230.63 |
| TANNER LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018569362618 | $0.00 |
| TANNER LONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0082 | $330.65 |
| TANNER LONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0046 | $194.01 |
| TANNER LONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0128) | ($500.92) |
| TANNER LONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03010789942) | ($915.64) |
| TANNER LONG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03010789942 | $915.64 |
| TANNER LONG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0301078899999999) | ($915.13) |
| TANNER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030278367462703 | $10.25 |
| TANNER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014393914946 | $0.00 |
| TANNER LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043723951506 | $0.00 |
| TANNER LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143694343713 | $0.00 |
| TANNER LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031492807777 | $0.00 |
| TANNER LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113843732921 | $0.00 |
| TANNER LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000097092706602999 | $0.00 |
| TANNER LUEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040076365133 | $11.86 |
| TANNER LUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156681799745 | $4.64 |
| TANNER LUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018523664014 | $36.14 |
| TANNER LUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03529876289999 | $1.61 |
| TANNER LUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46790695781 | $1.60 |
| TANNER LUHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020595036033 | $0.03 |
| TANNER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01824442915 | $0.02 |
| TANNER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021541230509999 | $0.00 |
| TANNER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028886202304 | $0.03 |
| TANNER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044568045246 | $0.33 |
| TANNER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.50898697689999 | $0.72 |
| TANNER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00071565333708 | $0.00 |
| TANNER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000053608475735 | $0.00 |
| TANNER MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7315159726472 | $0.72 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (606.726647328) | ($763.96) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 606.726647328 | $763.96 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3082974139) | ($49.49) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3082974139 | $49.49 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (117.661481792) | ($117.66) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 117.661481792 | $117.66 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (95.890467587) | ($80.32) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 95.890467587 | $80.32 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (117.66) | ($117.66) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.041376 | $117.66 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (95.887) | ($80.32) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.028286 | $80.32 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (606.349) | ($764.00) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 763.193 | $764.00 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (763.19) | ($763.19) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.26875 | $763.19 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.338412) | ($948.70) |
| TANNER MANSCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012896759561599 | $0.04 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011102348056 | $0.00 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.415594707708 | $0.42 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.186769682025 | $2.96 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19635277401402 | $0.18 |
| TANNER MANSCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00075341359105899 | $0.13 |
| TANNER MARENGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04915088943) | ($1,472.71) |
| TANNER MARENGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04915088943 | $1,472.71 |
| TANNER MARENGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.705902098) | ($5.99) |
| TANNER MARENGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.705902098 | $5.99 |
| TANNER MARENGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4664832426) | ($0.47) |
| TANNER MARENGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4664832426 | $0.47 |
| TANNER MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048593822423796 | $16.48 |
| TANNER MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052940474629935 | $0.01 |
| TANNER MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064042950036038 | $0.04 |
| TANNER MCCONVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003422450632 | $0.00 |
| TANNER MCCONVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021701796377 | $0.00 |
| TANNER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002932537276 | $0.01 |
| TANNER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037513036935 | $0.00 |
| TANNER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035823068917 | $0.00 |
| TANNER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029838757415 | $0.00 |
| TANNER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030804245986 | $0.00 |
| TANNER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017484961997 | $0.00 |
| TANNER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034259483905 | $0.00 |
| TANNER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047303895664 | $0.00 |
| TANNER MCINTIRE-LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596986631014 | $1.77 |
| TANNER MCINTIRE-LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096284434681 | $1.88 |
| TANNER MCINTIRE-LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039222397022 | $0.00 |
| TANNER MCINTIRE-LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15027191995 | $0.12 |
| TANNER MCINTIRE-LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003051381248 | $0.03 |
| TANNER MCINTIRE-LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.41224027148 | $2.41 |
| TANNER MCKAI WOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.62658071) | ($15.54) |
| TANNER MCKAI WOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.62658071 | $15.54 |
| TANNER MCKAI WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.62658) | ($15.48) |
| TANNER MCKAI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069303931430999 | $7.03 |
| TANNER MCKAI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019323736883 | $3.77 |
| TANNER MCKAI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065527567393 | $0.73 |
| TANNER MCKAI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0170183821439999 | $1.02 |
| TANNER MCKAI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0058377950611475 | $0.27 |
| TANNER MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037870579113 | $116.06 |
| TANNER MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015146145243 | $0.02 |
| TANNER MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028249803851 | $0.55 |
| TANNER MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000349665949579999 | $0.00 |
| TANNER MICHAEL WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.18311865 | $493.90 |
| TANNER MICHAEL WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.2725395733 | $492.24 |
| TANNER MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664901 | $50.00 |
| TANNER MITCHELL CHU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.23 | $414.75 |
| TANNER MITCHELL CHU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.229999) | ($414.36) |
| TANNER MITCHELL CHU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 413.402 | $414.36 |
| TANNER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00399815338846999 | $0.00 |
| TANNER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03588550293 | $0.04 |
| TANNER MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029447926435 | $0.00 |
| TANNER NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017706947467 | $0.05 |
| TANNER NEGRON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 86.140404 | $81.43 |
| TANNER NEGRON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 84.305072 | $79.88 |
| TANNER NEGRON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 87.014585 | $75.63 |
| TANNER NEGRON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7040815608) | ($2,000.00) |
| TANNER NEGRON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7040815608 | $2,000.00 |
| TANNER NEGRON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7040815608) | ($2,038.87) |
| TANNER NEGRON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 104.251782 | $85.18 |
| TANNER NEGRON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 99.239419 | $85.83 |
| TANNER NEGRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 117.578851 | $75.59 |
| TANNER NEGRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 137.300569 | $77.35 |
| TANNER NEGRON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 161.262271 | $76.00 |
| TANNER NEGRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 146.778365 | $92.66 |
| TANNER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114351372235 | $0.03 |
| TANNER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042505742822 | $86.11 |
| TANNER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9370240588 | $3.91 |
| TANNER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.178012797 | $55.99 |
| TANNER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.69851088619999 | $18.88 |
| TANNER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.490394533279999 | $4.33 |
| TANNER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6051633497 | $12.32 |
| TANNER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027676157806 | $3.04 |
| TANNER NEWLON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01284225) | ($500.00) |
| TANNER NEWLON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01284225 | $500.00 |
| TANNER NEWLON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00889606) | ($319.88) |
| TANNER NEWLON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00389202) | ($139.95) |
| TANNER NEWLON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02371643498) | ($798.82) |
| TANNER NEWLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02371643498 | $798.82 |
| TANNER NEWLON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0237706) | ($804.72) |
| TANNER NEWLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016154470806807 | $6.22 |
| TANNER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075244144722 | $22.27 |
| TANNER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062847256335 | $12.28 |
| TANNER NHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.33713068915 | $16.20 |
| TANNER NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014527384116 | $28.35 |
| TANNER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020174771888 | $0.00 |
| TANNER PEGEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,503.0) | ($1,503.00) |
| TANNER PEGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,503.0 | $1,503.00 |
| TANNER PEGEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,503.0) | ($1,503.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANNER PEGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (45.52) | ($45.52) |
| TANNER PEGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 45.52 | $45.52 |
| TANNER PEGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2065226784) | ($0.21) |
| TANNER PEGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2065226784 | $0.21 |
| TANNER PEGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (45.52) | ($45.52) |
| TANNER PEGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 14,959.26 | $14,959.26 |
| TANNER PEGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,959.466522) | ($14,959.47) |
| TANNER PEGEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| TANNER PEGEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| TANNER PEGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00035 | $10.21 |
| TANNER PEGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.06099211 | $1,779.88 |
| TANNER PEGEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061343) | ($1,785.97) |
| TANNER PEGEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.03306448202) | ($0.03) |
| TANNER PEGEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.03306448202 | $0.03 |
| TANNER PEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000861153312 | $0.00 |
| TANNER PEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009485312814291 | $0.00 |
| TANNER PEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.29379412648723 | $2.29 |
| TANNER PODRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020180791486 | $60.62 |
| TANNER PODRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018288932625 | $35.69 |
| TANNER PODRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016793823792 | $0.02 |
| TANNER PODRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7740159553 | $7.39 |
| TANNER PODRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.352894345219999 | $3.12 |
| TANNER PODRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2040214784 | $4.20 |
| TANNER REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055836970603 | $0.17 |
| TANNER REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065250719488 | $0.13 |
| TANNER REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018018086159 | $0.00 |
| TANNER REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066342165205 | $0.01 |
| TANNER REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000243910105139999 | $0.00 |
| TANNER REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015123250655 | $0.00 |
| TANNER ROSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TANNER ROSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| TANNER ROSE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012822 | $496.97 |
| TANNER ROSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TANNER ROSE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TANNER ROSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,816.87) | ($3,816.87) |
| TANNER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177674149657 | $4.88 |
| TANNER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18693612702 | $0.22 |
| TANNER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.579605083617 | $105.58 |
| TANNER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 26.488942353 | $26.01 |
| TANNER ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.8328339778 | $3.11 |
| TANNER ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872409351372372 | $0.86 |
| TANNER ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.808845938 | $168.81 |
| TANNER ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16345655268 | $0.02 |
| TANNER ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00006416911344 | $0.00 |
| TANNER RUSK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000223 | $8.93 |
| TANNER RUSK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00019373 | $7.36 |
| TANNER RUSK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.141449 | $381.94 |
| TANNER RUSK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 218.430712 | $229.01 |
| TANNER RUSK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00022 | $7.93 |
| TANNER RUSK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.141449) | ($325.14) |
| TANNER RUSK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,563.93169947) | ($1,336.70) |
| TANNER RUSK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013576) | ($422.20) |
| TANNER RUSK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (13.51715109) | ($5.61) |
| TANNER RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677180981 9236 | $2.55 |
| TANNER RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000666185599 5337 | $0.14 |
| TANNER RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029406600495 | $0.00 |
| TANNER RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.310244397313 | $9.95 |
| TANNER RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0145174861574689 | $0.01 |
| TANNER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020840042148 | $0.00 |
| TANNER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098875403001 | $0.00 |
| TANNER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.500703318 | $15.46 |
| TANNER SENIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008567695504) | ($20.00) |
| TANNER SENIUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008567695504 | $20.00 |
| TANNER SENIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4075981232) | ($951.48) |
| TANNER SENIUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4075981232 | $951.48 |
| TANNER SENIUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008481) | ($19.60) |
| TANNER SENIUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4076848187) | ($904.49) |
| TANNER SENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110588355034 | $0.00 |
| TANNER SENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002075371350791 | $5.76 |
| TANNER SHELANICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021306344776 | $6.30 |
| TANNER SLIZESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,054.18 |
| TANNER SLIZESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 18.0 | $36,521.79 |
| TANNER SLIZESKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (20.0) | ($41,273.72) |
| TANNER SLIZESKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.63394346) | ($34,490.60) |
| TANNER SLIZESKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1789618419) | ($183.52) |
| TANNER SLIZESKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (20.0) | ($20,509.40) |
| TANNER SLIZESKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 46.95797688 | $48,154.00 |
| TANNER SLIZESKI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 20.0 | $20,509.40 |
| TANNER SLIZESKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.614387159) | ($1,655.51) |
| TANNER SLIZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082346123413 | $254.84 |
| TANNER SLIZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522105784659999 | $78.72 |
| TANNER SLIZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.229420307 | $39.82 |
| TANNER SLIZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0057257821645 | $0.00 |
| TANNER SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019629180053 | $0.58 |
| TANNER SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056605205717 | $0.01 |
| TANNER SOUTHERLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 90.81 | $90.81 |
| TANNER SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030188936029 | $0.00 |
| TANNER SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000286403686779999 | $0.01 |
| TANNER SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033126608452 | $0.03 |
| TANNER SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084016270001 | $0.00 |
| TANNER SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000710690664659999 | $0.00 |
| TANNER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590261639 | $0.49 |
| TANNER STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.5024635659999 | $32.90 |
| TANNER STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078482270977 | $0.02 |
| TANNER STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016084064263 | $0.02 |
| TANNER STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061647405465 | $0.12 |
| TANNER STELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025521993729 | $0.03 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07938125) | ($3,000.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07938125 | $3,000.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.075625) | ($2,897.87) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 33.16338 | $2,897.87 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.039738366) | ($180.40) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.039738366 | $180.40 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (33.16338) | ($2,850.77) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0399 | $1,250.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0265275 | $750.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 22.66134 | $1,000.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01759 | $500.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (22.66134) | ($990.98) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01749 | $500.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.241585 | $500.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01726 | $500.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.253985 | $500.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.125511 | $250.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,321.52) | ($4,321.52) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,321.52 | $4,321.52 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,321.52) | ($4,321.52) |
| TANNER STOFFREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017666803294 | $54.45 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197777828819999 | $38.59 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.18978315644 | $80.19 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0131877489149999 | $0.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0900704322239999 | $3.56 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047163333828 | $0.00 |
| TANNER STOFFREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037604885494909 | $0.38 |
| TANNER STUCKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TANNER STUCKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TANNER STUCKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034001443113 | $10.07 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015123055672 | $29.51 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.114515495 | $92.11 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.184340799 | $43.75 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8165556203 | $1.77 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114290757442 | $1.01 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00122390134813 | $0.00 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3446198702 | $13.64 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124077530994 | $1.36 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000063175252929999 | $0.00 |
| TANNER STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.20548794034 | $1.56 |
| TANNER TIMOTHY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017895687513 | $53.46 |
| TANNER TIMOTHY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024816506193 | $48.42 |
| TANNER TIMOTHY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4343379719 | $2.16 |
| TANNER TIMOTHY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063462683523 | $0.71 |
| TANNER TIMOTHY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043608390651 | $0.32 |
| TANNER TIMOTHY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082519830996 | $4.78 |
| TANNER TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031585891253 | $0.01 |
| TANNER TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074938178619999 | $0.01 |
| TANNER TROSPER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.009711520083) | ($1.04) |
| TANNER TROSPER | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.009711520083 | $1.04 |
| TANNER TROSPER | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.00971152) | ($1.03) |
| TANNER TROSPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,929.064934055) | ($19,929.06) |
| TANNER TROSPER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19,929.064934055 | $19,929.06 |
| TANNER TROSPER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,929.064934) | ($19,929.06) |
| TANNER TROSPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.046445029) | ($64,572.72) |
| TANNER TROSPER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.046445029 | $64,572.72 |
| TANNER TROSPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.090888144) | ($7,224.89) |
| TANNER TROSPER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.090888144 | $7,224.89 |
| TANNER TROSPER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.04644502) | ($64,143.03) |
| TANNER TROSPER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.090888144) | ($5,986.93) |
| TANNER TROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053789254093046 | $204.17 |
| TANNER TROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01471089489999 | $41.07 |
| TANNER TROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.472589185859 | $119.47 |
| TANNER TROSPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007151365850698 | $0.00 |
| TANNER VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003733880083 | $0.00 |
| TANNER VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026562204185999 | $0.00 |
| TANNER VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027949948529999 | $5.45 |
| TANNER VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4447521196 | $3.93 |
| TANNER VANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000323003232291 | $0.00 |
| TANNER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112656878016 | $343.69 |
| TANNER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1690973314 | $343.66 |
| TANNER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.890128659999 | $79.98 |
| TANNER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.495165013 | $63.10 |
| TANNER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8938827248 | $34.37 |
| TANNER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.8220913809999 | $3.19 |
| TANNER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1557812268 | $85.30 |
| TANNER VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1482501675 | $15.65 |
| TANNER WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053474775908 | $0.00 |
| TANNER WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023158890045999 | $0.00 |
| TANNER WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016425623659 | $4.86 |
| TANNER WRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248464588266334 | $0.03 |
| TANNER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021057298438999 | $0.00 |
| TANNER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047245650215 | $0.00 |
| TANNER ZACHARY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059062166405 | $180.65 |
| TANNER ZACHARY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021922416859 | $0.04 |
| TANNER ZACHARY SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.348322782589999 | $0.03 |
| TANNER ZANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11873065 | $4,911.53 |
| TANNER ZANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.850681874) | ($61,329.49) |
| TANNER ZANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.850681874 | $61,329.49 |
| TANNER ZANE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.754401) | ($24,999.99) |
| TANNER ZANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,804.2 | $24,999.99 |
| TANNER ZANE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (24,804.2) | ($24,804.20) |
| TANNER ZANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.7634733 | $24,804.20 |
| TANNER ZANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,787.103600183) | ($19,742.21) |
| TANNER ZANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,787.103600183 | $19,742.21 |
| TANNER ZANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (2,000.0) | ($14,185.70) |
| TANNER ZANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.470054 | $14,185.70 |
| TANNER ZANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.08248591 | $2,478.81 |
| TANNER ZANE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (787.0605) | ($5,455.00) |
| TANNER ZANE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1840674 | $5,455.00 |
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.246663) | ($6,975.63) |
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6,933.637 | $6,975.63 |
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 7,517.541558 | $7,517.54 |
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.179333) | ($4,993.17) |
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,935.547 | $4,993.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.368267) | ($36,999.99) |
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 36,776.42 | $36,999.99 |
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (56,000.0) | ($56,000.00) |
| TANNER ZANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 58.516321225 | $85,730.09 |
| TANNER ZANE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.17628054 | $4,728.91 |
| TANNER ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046834939718075 | $180.20 |
| TANNER ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15154724968029 | $173.25 |
| TANNER ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032888190715 | $0.03 |
| TANNER ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5441022574063 | $60.73 |
| TANNER ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0118782357836999 | $0.01 |
| TANNESSOB SOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011637974834 | $3.44 |
| TANNESSOB SOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022931881557 | $4.47 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00080684 | $30.84 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0034924 | $106.70 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00106415 | $31.41 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.03835) | ($68.97) |
| TAN-NHU PHUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 86.883 | $68.97 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00156824 | $31.26 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713344686269999 | $20.14 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.99771299426 | $209.96 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0709771602 | $1.07 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.20093794 | $84.85 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08231239583 | $1.03 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02019352128 | $0.27 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010109537123 | $0.11 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11008308177 | $0.62 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016259259346 | $1.20 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0010311456435 | $0.18 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0489877697699999 | $0.44 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17508073538 | $0.01 |
| TAN-NHU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0076603963195 | $0.27 |
| TANNITH DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117895454883 | $34.89 |
| TANOH KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.653828829) | ($70.27) |
| TANOH KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.653828829) | ($70.27) |
| TANOH KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.653828829) | ($70.27) |
| TANOH KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.653828829) | ($70.27) |
| TANOH KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.653828829) | ($70.27) |
| TANOH KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00107629626) | ($44.38) |
| TANOH KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (55.9985) | ($23,785.36) |
| TANOH KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.624160745) | ($63.22) |
| TANOH KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.322293811) | ($2.82) |
| TANOH KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.621074037) | ($63.22) |
| TANOH KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.607300164) | ($63.22) |
| TANOH KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.607300164) | ($63.22) |
| TANOH KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.607300164) | ($63.22) |
| TANOH KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001926605231) | ($74.38) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,727.47 | $43,727.47 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.707281161) | ($126.49) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2789529964 | $9,655.75 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.40561827) | ($141.31) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5517394942 | $19,098.05 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.40561827) | ($141.31) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5517393403 | $19,098.05 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (109.508845381) | ($210.81) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4668207175 | $16,158.65 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,415.21 | $3,415.21 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (148.75) | ($148.75) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5101650719 | $17,644.56 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.95913239) | ($67,888.32) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 79,990.0 | $79,990.00 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (221.91) | ($221.91) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4680949778 | $16,174.56 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (221.91) | ($221.91) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4680949778 | $16,222.55 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (148.75) | ($148.75) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5101649869 | $17,680.55 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (221.91) | ($221.91) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4655151601 | $16,133.14 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (221.91) | ($221.91) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.4680949778 | $16,222.55 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (148.75) | ($148.75) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5101649869 | $17,680.55 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (148.75) | ($148.75) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5101650616 | $17,680.55 |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,650.04) | ($9,650.04) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.9104602) | ($135,949.78) |
| TANOH KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.49608774 | $17,166.62 |
| TANOH KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49608774) | ($15,641.84) |
| TANOH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 4,991.00000157 | $4,991.00 |
| TANOH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,991.00000157) | ($4,991.00) |
| TANOH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,495.164649 | $4,495.16 |
| TANOH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.714258931) | ($6.34) |
| TANOH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| TANOH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ZEC | 97.598058143 | $10,361.99 |
| TANOH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (495.164649) | ($495.16) |
| TANOH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (100.0) | ($10,723.00) |
| TANOH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8902040818284 | $96.81 |
| TANON PROTPAGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060644585477 | $1.79 |
| TANON PROTPAGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8240144932801 | $11.63 |
| TANONG KAEWDANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020790935441 | $0.00 |
| TANONGCHAI PORNKRASAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000917661043 | $0.00 |
| TANONI FABRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040226222832 | $0.00 |
| TANSEE MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159910727173 | $0.47 |
| TANSEE MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.84814982 | $17.85 |
| TANSEL CULCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7209126184 | $45.69 |
| TANSEY FAMILY SUPER PTY LTD | LANSDOWNE ROAD, ST KILDA EAST, 3183 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029698900292 | $90.45 |
| TANSEY FAMILY SUPER PTY LTD | LANSDOWNE ROAD, ST KILDA EAST, 3183 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209871821909999 | $40.95 |
| TANSEY FAMILY SUPER PTY LTD | LANSDOWNE ROAD, ST KILDA EAST, 3183 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3792158504 | $9.81 |
| TANSEY FAMILY SUPER PTY LTD | LANSDOWNE ROAD, ST KILDA EAST, 3183 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017083371123 | $0.01 |
| TANSEY FAMILY SUPER PTY LTD | LANSDOWNE ROAD, ST KILDA EAST, 3183 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.70754889579999 | $9.25 |
| TANSEY FAMILY SUPER PTY LTD | LANSDOWNE ROAD, ST KILDA EAST, 3183 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.451061211 | $11.68 |
| TANSHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6050577509175 | $0.58 |
| TANSHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037403893049 | $0.00 |
| TANSHU SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016414200073 | $0.01 |
| TANSU TURKOGLU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27593868) | ($8,369.00) |
| TANSU TURKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010885676871992 | $41.37 |
| TANSU TURKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069262706881 | $0.00 |
| TANSU TURKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.316089745 | $96.27 |
| TANSY BAIGENT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 264.23001 | $713.77 |
| TANSY BAIGENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 309.44419496 | $214.11 |
| TANSY BAIGENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9813927927) | ($1,996.85) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.855498112) | ($15,976.43) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,139.206512) | ($3,139.21) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (116.678656897) | ($841.25) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.531345512) | ($5,379.87) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03313562) | ($999.65) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (9.233563) | ($99.68) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (35.52394308) | ($393.25) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1640515) | ($5,007.02) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163983) | ($5,033.85) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44167372) | ($13,558.23) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (378.233) | ($290.81) |
| TANSY BAIGENT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 289.915 | $290.81 |
| TANSY BAIGENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (296.918476) | ($296.92) |
| TANSY BAIGENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.825935) | ($49.98) |
| TANSY BAIGENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (37.145886) | ($98.44) |
| TANSY BAIGENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (520.039577944) | ($276.54) |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005157339435434 | $169.12 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.805613896963 | $6.62 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558510998209799 | $153.17 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5184791635818 | $26.52 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.348945008037 | $4.30 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42072140738225 | $6.25 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113397529355999 | $0.01 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004137649229 | $0.00 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.8712687245 | $56.75 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119137144605 | $1.31 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100293829677 | $0.76 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0058261925652 | $0.00 |
| TANSY BAIGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.05158029189999 | $2.74 |
| TANSY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031291387552 | $0.04 |
| TANSY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087370059423 | $17.05 |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | KNC | (23.696116) | ($99.76) |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | KNC | (39.252252878) | ($94.21) |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500118) | ($139.79) |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.471895072) | ($43.12) |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053758787363809 | $1.79 |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125667476944 | $0.00 |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0846093626848399 | $1.07 |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.109006865533 | $0.06 |
| TANTELY RAVONINTSOAMALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0202317575993884 | $0.08 |
| TANTHAWAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016981671724 | $0.50 |
| TANTHAWAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.940046937 | $12.94 |
| TANTRI KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032288512835 | $0.02 |
| TANTRI KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081969284301 | $0.09 |
| TANTRI KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016001025639 | $0.00 |
| TANTRI KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070491153431 | $0.00 |
| TANTRI KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00058723513841 | $0.19 |
| TANTULLI DOMENICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TANTULLI DOMENICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,819.831109) | ($11,819.83) |
| TANTULLI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009886634235 | $0.25 |
| TANTULLI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.07978296558 | $88.05 |
| TANTULLI DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.50311349606 | $66.50 |
| TANU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0879018702444614 | $0.10 |
| TANU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096321262218 | $0.10 |
| TANU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001662603888 | $0.00 |
| TANU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000021699556 | $0.00 |
| TANUCH CHATPAPHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022818059211 | $0.04 |
| TANUJ KUSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (134,898.11) | ($134,898.11) |
| TANUJ KUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.5081000817 | $153.51 |
| TANUJ KUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056683308466 | $2.12 |
| TANUJ KUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4912451979 | $1.68 |
| TANUJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000456045095989 | $0.00 |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.6 | $488.06 |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.6) | ($469.58) |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021537367095 | $0.01 |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115591349035 | $0.00 |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022582839934 | $0.00 |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108072884307 | $0.09 |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121857497569 | $0.01 |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000398834615154499 | $0.12 |
| TANUJ SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0005311105101 | $0.00 |
| TANUS SHIDID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (148.344628726) | ($100.00) |
| TANUS SHIDID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 148.344628726 | $100.00 |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,225.244249248) | ($1,736.47) |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,225.244249248 | $1,736.47 |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,370.0) | ($1,816.01) |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0639376 | $1,816.01 |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.786241684) | ($13,464.58) |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.786241684 | $13,464.58 |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065254) | ($99.99) |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,538.80) |
| TANUS SHIDID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.720987684) | ($11,877.66) |
| TANUS SHIDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022752839829 | $68.68 |
| TANUS SHIDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07223603581718 | $170.30 |
| TANUS SHIDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.097459596749 | $40.27 |
| TANUS SHIDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002038115265 | $0.00 |
| TANUS SHIDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015648820526 | $0.00 |
| TANUS SHIDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000102151996663999 | $0.00 |
| TANUS SHIDID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00556492152709999 | $0.01 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02548571 | $1,018.17 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0795 | $3,178.25 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.64989993) | ($350.75) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.64989993 | $350.75 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (58.251177465) | ($541.15) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 58.251177465 | $541.15 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (19.649899) | ($374.83) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | UNI | (58.251177) | ($523.10) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0394 | $1,558.95 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0194 | $737.99 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,771.92378866299) | ($520.77) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,771.92378866299 | $520.77 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.539590713) | ($766.62) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.539590713 | $766.62 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.915275298) | ($5,700.00) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.915275298 | $5,700.00 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9443111544) | ($27,423.74) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9443111544 | $27,423.74 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,549.701431941) | ($1,001.98) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,549.701431941 | $1,001.98 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (101.53959) | ($712.63) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (3,771.923788) | ($496.98) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,549.701431) | ($1,047.23) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00240974153) | ($4.44) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00240974153 | $4.44 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004292065101) | ($12.94) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004292065101 | $12.94 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,831.50) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50354) | ($15,032.68) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.917685) | ($5,219.68) |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036147842852406 | $133.95 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169976719027669 | $45.11 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.117523363989 | $13.15 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04694001893283 | $0.85 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188308439813903 | $2.12 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.02131039632856 | $0.70 |
| TANVEER A SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03923461658751 | $0.37 |
| TANVEER AHMED | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01544005 | $633.26 |
| TANVEER AHMED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TANVEER AHMED | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 53.5964 | $1,000.00 |
| TANVEER AHMED | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 4.896995 | $520.73 |
| TANVEER AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.674487) | ($2,004.41) |
| TANVEER AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,998.565 | $2,004.41 |
| TANVEER AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TANVEER AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 9.78406 | $1,000.00 |
| TANVEER AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,025.89) | ($1,025.89) |
| TANVEER AHMED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 742.404 | $1,025.89 |
| TANVEER AHMED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22867591) | ($8,954.33) |
| TANVEER AHMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (143.49) | ($300.00) |
| TANVEER AHMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.107703 | $300.00 |
| TANVEER AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (53.6487) | ($720.65) |
| TANVEER AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 716.532 | $720.65 |
| TANVEER AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (76.53) | ($57.39) |
| TANVEER AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 57.121 | $57.39 |
| TANVEER AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (773.65) | ($773.65) |
| TANVEER AHMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 397.744 | $773.65 |
| TANVEER AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.407737) | ($789.82) |
| TANVEER AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 779.091 | $789.82 |
| TANVEER AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (779.09) | ($779.09) |
| TANVEER AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 17.72754 | $779.09 |
| TANVEER AHMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 29.52395416 | $1,296.69 |
| TANVEER AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.08037388 | $2,333.86 |
| TANVEER AHMED | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0084889 | $248.84 |
| TANVEER AHMED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (8,338.602) | ($4,886.51) |
| TANVEER AHMED | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4,851.915 | $4,886.51 |
| TANVEER AHMED | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TANVEER AHMED | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 11.26126 | $500.00 |
| TANVEER AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TANVEER AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 1,524.391 | $1,000.00 |
| TANVEER AHMED | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TANVEER AHMED | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 140.6075 | $1,000.00 |
| TANVEER AHMED | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| TANVEER AHMED | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 60.9399 | $520.00 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004314259561 | $8.96 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 679.611989928769 | $820.09 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06331770839 | $71.94 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.259743261 | $7.26 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20239039356 | $1.35 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8315077401 | $29.12 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16327756639 | $3.06 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0456832481699999 | $2.95 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000012056300661 | $0.00 |
| TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.003286591281 | $0.00 |
| TANVEER KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014990058298 | $29.25 |
| TANVEER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126534227991799 | $0.00 |
| TANVEER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065912885401 | $132.28 |
| TANVEER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51766506503 | $4.57 |
| TANVEER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010933809187 | $0.04 |
| TANVI AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020757475293 | $0.01 |
| TANVI AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024409681127 | $0.02 |
| TANVI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002330646572 | $70.42 |
| TANVI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096178617432999 | $193.29 |
| TANVI TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002601423119 | $0.01 |
| TANVI TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007693122917 | $0.02 |
| TANVIR GILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001931103116) | ($5.43) |
| TANVIR GILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001931103116 | $5.43 |
| TANVIR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116269179516 | $354.28 |
| TANVIR GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006344343749572 | $0.02 |
| TANVIR MUNTASIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19228199 | $599.19 |
| TANVIR MUNTASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258415658708 | $4.86 |
| TANVIR MUNTASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.23907143143 | $1.24 |
| TANVIR NAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000080911265181 | $0.00 |
| TANVIR NAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00033926197215 | $0.00 |
| TANVIR UDDIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012356 | $36.40 |
| TANVIR UDDIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.30) |
| TANVIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030760979735 | $0.86 |
| TANVIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014348506621 | $0.00 |
| TANVIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.59328454539999 | $4.43 |
| TANVIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2125082989 | $5.16 |
| TANVIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.6294750499999 | $8.90 |
| TANVIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023441853776 | $0.00 |
| TANVIR UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 26.7612840809999 | $20.93 |
| TANY PHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.09931670426 | $121.17 |
| TANY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051625738594 | $15.28 |
| TANY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6768515234 | $51.92 |
| TANY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00882368501 | $10.03 |
| TANYA ANGELL-SCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023629764757 | $0.00 |
| TANYA ANGELL-SCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604891591539999 | $0.07 |
| TANYA ANGELL-SCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9403280178 | $0.20 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00330823 | $10.02 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.21305682 | $24,870.37 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.02263764 | $40,876.87 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,052.05) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,052.05 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25) | ($50,242.92) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25 | $50,242.92 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (1.493771497) | ($60,000.00) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.6) | ($20,058.80) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.6 | $20,058.80 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (6.580652035) | ($20,000.00) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (14,999.0) | ($14,999.00) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 487.857917 | $487.86 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.34105868 | $14,054.69 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.58321955 | $4,781.44 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.602567515) | ($1,915.76) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.3472) | ($6,671.95) |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063845135055 | $206.24 |
| TANYA ANN HUBBELL MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218733313551 | $41.33 |
| TANYA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016867874102 | $50.24 |
| TANYA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4967136947 | $1.98 |
| TANYA BATTYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069743857064 | $2.06 |
| TANYA BEWZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825320183449648 | $0.89 |
| TANYA BLAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 542.898514 | $380.23 |
| TANYA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42003678603 | $0.33 |
| TANYA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.18770248819999 | $3.26 |
| TANYA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.37144760161 | $1.44 |
| TANYA CAPORALINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1319 | $5,268.31 |
| TANYA CAPORALINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000082 | $3.37 |
| TANYA CAPORALINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000032 | $1.32 |
| TANYA CAPORALINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.93) |
| TANYA CAPORALINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58201111) | ($17,256.42) |
| TANYA CAPORALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020547064933015 | $76.68 |
| TANYA CAPORALINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130015169025 | $0.00 |
| TANYA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038495349827 | $11.39 |
| TANYA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001459404885 | $0.00 |
| TANYA DEMETRIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060857497389999 | $0.00 |
| TANYA DEMETRIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025116612894 | $0.00 |
| TANYA DER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1829877158 | $380.59 |
| TANYA DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.283439229471 | $299.31 |
| TANYA DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9864318534 | $0.08 |
| TANYA DOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178640861965 | $0.00 |
| TANYA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244503309569999 | $0.72 |
| TANYA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027887529791 | $0.54 |
| TANYA ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131516552834 | $3.89 |
| TANYA ELEFTHERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017244907987 | $0.51 |
| TANYA ELEFTHERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017528533542 | $34.00 |
| TANYA ELLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005057483999) | ($20.10) |
| TANYA ELLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (0.5) | ($48.74) |
| TANYA ELLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 48.651 | $48.74 |
| TANYA ELLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.75) | ($57.75) |
| TANYA ELLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.6699) | ($65.79) |
| TANYA ELLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 65.638 | $65.79 |
| TANYA ELLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| TANYA ELLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 11.35686049 | $790.78 |
| TANYA ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (141.626013819) | ($8,885.62) |
| TANYA ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,217.880403 | $9,217.88 |
| TANYA ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,138.047936 | $1,138.05 |
| TANYA ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| TANYA ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TANYA ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4914297115 | $14,303.78 |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 172.93 | $7,616.43 |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (172.93) | ($7,680.18) |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.499874) | ($14,022.97) |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,843.74 | $14,022.97 |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.33) | ($60.33) |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.776687146 | $9,366.55 |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.993904) | ($9,773.62) |
| TANYA ELLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,720.832 | $9,773.62 |
| TANYA ELLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 9,317.82797 | $9,317.83 |
| TANYA ELLIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (29,745.0) | ($29,745.00) |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007270735244755 | $2.54 |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011184677364428 | $3.08 |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.6613260428499 | $71.66 |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102834859029999 | $0.00 |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079491679894 | $0.00 |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016520259474 | $0.02 |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035296704747 | $0.00 |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63942197558904 | $56.88 |
| TANYA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000131414350851999 | $0.01 |
| TANYA FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019911575273 | $597.92 |
| TANYA FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39708688074 | $0.40 |
| TANYA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221656692999999 | $0.00 |
| TANYA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0788808354399999 | $0.06 |
| TANYA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040480240225 | $0.01 |
| TANYA GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5790163592 | $47.41 |
| TANYA GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1188541345) | ($4,806.16) |
| TANYA GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1188541345 | $4,806.16 |
| TANYA GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11836013) | ($4,784.52) |
| TANYA GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($19.98) |
| TANYA GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7229503767) | ($136.85) |
| TANYA GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7229503767 | $136.85 |
| TANYA GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (701.871898719) | ($701.87) |
| TANYA GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 701.871898719 | $701.87 |
| TANYA GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TANYA GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (681.871898) | ($681.87) |
| TANYA GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.72295037) | ($133.40) |
| TANYA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124103542757 | $4.97 |
| TANYA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4827372796534 | $4.48 |
| TANYA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127512761444067 | $0.40 |
| TANYA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063985948769999 | $0.24 |
| TANYA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4134910022142 | $0.29 |
| TANYA JANSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005204847944) | ($0.21) |
| TANYA JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (2.612003137) | ($603.36) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TANYA JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1845474957) | ($0.18) |
| TANYA JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| TANYA JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 4.329108585 | $1,067.52 |
| TANYA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063611967172 | $196.74 |
| TANYA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110274398312 | $0.00 |
| TANYA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151179764464 | $285.40 |
| TANYA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76886907715999 | $1.77 |
| TANYA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.831397265 | $29.07 |
| TANYA JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.101886523651 | $31.76 |
| TANYA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.056671955) | ($22.00) |
| TANYA JONES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.056671955 | $22.00 |
| TANYA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03222466991) | ($65.00) |
| TANYA JONES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03222466991 | $65.00 |
| TANYA JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115528) | ($35.00) |
| TANYA JONES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115528 | $35.00 |
| TANYA JONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115528) | ($33.72) |
| TANYA JONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03222466991) | ($63.12) |
| TANYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186451064254 | $0.60 |
| TANYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052132187455 | $1.15 |
| TANYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11263186348999 | $0.88 |
| TANYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.222182458089999 | $0.14 |
| TANYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094195421591 | $1.05 |
| TANYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00294435381301499 | $0.09 |
| TANYA KAPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.94) |
| TANYA KAPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.27) |
| TANYA KAPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (28.286219) | ($54,596.08) |
| TANYA KAPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.609678) | ($50,992.99) |
| TANYA KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595680407774 | $18.13 |
| TANYA KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 573.706636125 | $786.09 |
| TANYA KAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01545824013519 | $28.09 |
| TANYA KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8586690809 | $0.68 |
| TANYA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145218930811999 | $0.43 |
| TANYA KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060877479757 | $11.88 |
| TANYA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018811378912 | $0.56 |
| TANYA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029154365513 | $5.69 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074018134634 | $0.02 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068665072519 | $0.01 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3739927375 | $4.26 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310111825 | $3.45 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0708686473029999 | $0.63 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050961029183 | $0.02 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134061808886 | $5.30 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000440787794549999 | $0.00 |
| TANYA LANGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000075299779904 | $0.00 |
| TANYA LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119097314309 | $3.53 |
| TANYA LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020176559541 | $0.00 |
| TANYA LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.312261757 | $3.34 |
| TANYA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000444094990579999 | $0.00 |
| TANYA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502691980089999 | $0.01 |
| TANYA MCAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331668930299 | $0.00 |
| TANYA MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021783060622 | $0.03 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031095508134 | $94.83 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01531473278 | $0.02 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.914100390729999 | $1,829.53 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6706437717 | $1.68 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6741935575 | $0.54 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25624280268 | $18.76 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0431209445 | $0.08 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051326119134 | $1.16 |
| TANYA MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63230621112 | $0.30 |
| TANYA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609157111769999 | $1.80 |
| TANYA MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07944058 | $2,325.00 |
| TANYA MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167699663498999 | $47.95 |
| TANYA MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.21386387149999 | $3.90 |
| TANYA MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159558320859 | $0.05 |
| TANYA NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119522503021 | $3.54 |
| TANYA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054498370928 | $16.13 |
| TANYA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093426345377 | $18.23 |
| TANYA PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161008824705 | $0.48 |
| TANYA PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69340905648 | $0.81 |
| TANYA PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,107.772042504 | $4,107.77 |
| TANYA PEARSON-MYLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069179) | ($20.00) |
| TANYA PEARSON-MYLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069179 | $20.00 |
| TANYA PEARSON-MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110646969221 | $3.30 |
| TANYA PEARSON-MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012913959994 | $2.52 |
| TANYA PIDTERGERYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002795802948 | $0.83 |
| TANYA PIDTERGERYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034112761179 | $6.66 |
| TANYA RAPLEY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4165074976 | $0.04 |
| TANYA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155056542736 | $0.05 |
| TANYA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043148506129 | $0.08 |
| TANYA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.110251238 | $20.11 |
| TANYA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 119.624398195 | $4.88 |
| TANYA RUBY MORQUECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021794013093 | $0.04 |
| TANYA SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.6627880718 | $225.52 |
| TANYA SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022848248469 | $0.04 |
| TANYA SIMEONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4607590129181 | $11.45 |
| TANYA SIMEONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141709378099 | $27.65 |
| TANYA SIMEONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028531207316 | $0.00 |
| TANYA SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83126618127 | $9.46 |
| TANYA SWOLFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.966020423359999 | $0.97 |
| TANYA TARANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8850511334 | $1.49 |
| TANYA TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157840227104 | $0.47 |
| TANYA TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1585190052 | $7.16 |
| TANYA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000358268406129999 | $0.01 |
| TANYA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016309226016 | $0.00 |
| TANYA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313375181349999 | $9.28 |
| TANYA WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049261837582 | $9.61 |
| TANYA WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105640881351 | $0.31 |
| TANYA WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015267787215 | $0.02 |
| TANYATHEP FRANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020850632543 | $6.17 |
| TANYI KIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72210066901389 | $2.82 |
| TANYI OVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071498440034 | $0.02 |
| TANYI OVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029036870565 | $0.00 |
| TANYI OVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021079594089 | $0.02 |
| TANZEEM HUSSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18981535472999 | $1.32 |
| TANZIL CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159965519002 | $0.47 |
| TANZIL CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.55604330619999 | $0.06 |
| TANZIL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103924049818 | $0.00 |
| TANZIM MRIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144547102002 | $42.78 |
| TANZIM MRIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090578087792 | $17.67 |
| TANZIM MRIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036799732373 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001822 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000124 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000131 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000136 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002245 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000725 | $0.01 |
| TANZIR AHMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000155 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043801) | ($12.69) |
| TANZIR AHMED | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005891 | $0.01 |
| TANZIR AHMED | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002739 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000141 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004407396 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0826983157853506 | $0.13 |
| TANZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000874194698779999 | $0.01 |
| TANZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000061130790328 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019076108159 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000063972963564 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000081156669594 | $0.00 |
| TANZIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000064103756234 | $0.00 |
| TANZY OWEN-FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.70440622104 | $90.01 |
| TAO CHEN CHUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.578553) | ($19,804.43) |
| TAO CHEN CHUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,436.212797) | ($12,436.21) |
| TAO CHEN CHUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.522682) | ($14,488.75) |
| TAO CHEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033176680892981 | $113.99 |
| TAO CHEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360045074659999 | $0.41 |
| TAO CHEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10937039768833 | $258.45 |
| TAO CHEN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.54135853321 | $151.54 |
| TAO CHIH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012269491559106 | $50.57 |
| TAO CHIH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.292994882 | $17.76 |
| TAO CHIH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24268646093 | $0.59 |
| TAO CHIH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089296858912 | $0.98 |
| TAO DELANDABURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134787053915 | $3.99 |
| TAO DELANDABURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199113527649999 | $3.89 |
| TAO GU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.485433) | ($2.49) |
| TAO GU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.485435) | ($2.49) |
| TAO GU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.485441) | ($2.49) |
| TAO GU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.485433) | ($2.49) |
| TAO GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019449661741 | $0.06 |
| TAO GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079968632128 | $0.16 |
| TAO GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.171382118 | $16.17 |
| TAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022364317602 | $0.66 |
| TAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015210603464 | $0.02 |
| TAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 46.043020041 | $46.04 |
| TAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108007320239999 | $0.77 |
| TAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146027878777 | $0.08 |
| TAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183189545209999 | $0.54 |
| TAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159161754626 | $0.00 |
| TAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 798.172583648 | $798.17 |
| TAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 908.612173683 | $908.61 |
| TAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027467181635 | $83.46 |
| TAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034579671886 | $68.09 |
| TAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4254469028 | $2.15 |
| TAO RUSPOLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TAO RUSPOLI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TAO RUSPOLI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAO RUSPOLI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| TAO RUSPOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| TAO RUSPOLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| TAO RUSPOLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TAO RUSPOLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,990.0) | ($49,990.00) |
| TAO RUSPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021085876239 | $63.46 |
| TAO RUSPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074115335623 | $149.08 |
| TAO RUSPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,474.157024868 | $3,474.16 |
| TAO RUSPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1812805847 | $21.12 |
| TAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151136001945999 | $0.00 |
| TAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034928171315 | $0.00 |
| TAO SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035906881523 | $0.00 |
| TAO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007058496525 | $2.25 |
| TAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116505661685 | $0.34 |
| TAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.952581803 | $14.95 |
| TAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015419977153 | $0.01 |
| TAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054342669346 | $0.02 |
| TAO WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 2,306.6456 | $5,217.05 |
| TAO WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 7.17357969 | $2,406.60 |
| TAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088634350679 | $285.71 |
| TAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40881683292 | $830.23 |
| TAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000129529019091 | $0.01 |
| TAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022836758084 | $4.73 |
| TAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.875048926 | $32.73 |
| TAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004137984634 | $0.00 |
| TAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025002016355 | $0.00 |
| TAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000018760194276 | $0.00 |
| TAO YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,349.296837517) | ($3,349.30) |
| TAO YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,349.296837517 | $3,349.30 |
| TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024831439304 | $7.35 |
| TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014793759911 | $28.87 |
| TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.06897743736 | $21.07 |
| TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019741980579 | $36.78 |
| TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0991479258849999 | $0.08 |
| TAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08141175626 | $0.28 |
| TAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021138530754 | $0.63 |
| TAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92159653979999 | $8.07 |
| TAO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013710642859411 | $0.00 |
| TAOFEEK BADMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099959388258 | $0.00 |
| TAOFEEK BADMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099229179322 | $0.01 |
| TAOFEEK BADMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015662566446 | $30.56 |
| TAOFEEK BADMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31167095144 | $14.58 |
| TAOFEEQ ADEMOLA SANUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7619300929423 | $0.81 |
| TAOFEEQ OPEYEMI ABIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002078373 | $0.00 |
| TAOFENG LI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 4.11368405 | $437.06 |
| TAOFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696352841 | $50.00 |
| TAOFIKI OLOYE OLADELE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.39 |
| TAOFIKI OLOYE OLADELE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.37) |
| TAOFIKI OLOYE OLADELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000169410656244 | $0.01 |
| TAOJIANG LONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.341116) | ($42,445.20) |
| TAOJIANG LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.027093) | ($57,506.60) |
| TAOJIANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009926759319417 | $337.96 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAOJIANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09323380490875 | $260.11 |
| TAONAYA FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027701792112 | $0.01 |
| TAONAYA FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.243276598 | $1.78 |
| TAOUFIK AAJNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004439437862758 | $0.00 |
| TAOUFIK ALOUALID | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00077311 | $32.08 |
| TAOUFIK ALOUALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040820269283 | $0.12 |
| TAOUFIK FERJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098079840192 | $0.01 |
| TAOUFIK MIMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.246359927 | $26.36 |
| TAOUFIQ BOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032145622273 | $0.00 |
| TAP ROOT, LP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 25,010.0 | $25,309.05 |
| TAP ROOT, LP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (918.16635053) | ($2,000,000.00) |
| TAP ROOT, LP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 918.16635053 | $2,000,000.00 |
| TAP ROOT, LP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (918.16635053) | ($2,000,000.00) |
| TAP ROOT, LP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 918.16635053 | $2,000,000.00 |
| TAP ROOT, LP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (25,010.0) | ($20,183.09) |
| TAP ROOT, LP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 25,010.0 | $20,183.09 |
| TAP ROOT, LP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.066085 | $1,996.95 |
| TAP ROOT, LP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.066085) | ($2,013.28) |
| TAP ROOT, LP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.066085 | $2,013.28 |
| TAP ROOT, LP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2,010.583169277) | ($3,065,245.56) |
| TAP ROOT, LP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2,010.583169277 | $3,065,245.56 |
| TAP ROOT, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001993038696965 | $63.14 |
| TAP ROOT, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.058742181 | $168.73 |
| TAP ROOT, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 12.2915380734889 | $28,388.80 |
| TAPAITAU TEAURERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024291308957 | $0.05 |
| TAPAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017732542673214 | $0.00 |
| TAPAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084275241378 | $0.01 |
| TAPAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000005040670925 | $0.00 |
| TAPAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000019189453229 | $0.00 |
| TAPAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7645997091 | $0.51 |
| TAPANI AIKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001259135352 | $0.00 |
| TAPANI AIKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.149800807729999 | $0.12 |
| TAPANI PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141060543749 | $4.18 |
| TAPANI PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037024792434 | $0.00 |
| TAPANI PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7675065518 | $1.74 |
| TAPAS HALDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.99956742594 | $1,998.56 |
| TAPAS HALDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.9007644694 | $60.92 |
| TAPAS HALDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013603202089 | $0.01 |
| TAPAS HALDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1188655096999 | $34.57 |
| TAPAS JANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $1.96 |
| TAPAS JANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 4.41 | $439.49 |
| TAPAS JANA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.638235 | $233.09 |
| TAPAS JANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (7.081873164) | ($367.41) |
| TAPAS JANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1753644636503 | $0.10 |
| TAPAS JANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020937941417 | $1.27 |
| TAPAS KUMAR NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007410207355 | $0.00 |
| TAPAS MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087145013696 | $25.79 |
| TAPAS RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137785861766 | $0.00 |
| TAPASH BISHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054691350961 | $1.62 |
| TAPASH BISHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295682906319999 | $57.82 |
| TAPASH BISHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.218663238 | $73.22 |
| TAPASH BISHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3135428137 | $3.34 |
| TAPASH BISHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23513425952 | $2.61 |
| TAPASH BISHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013558405533 | $0.00 |
| TAPASH BISHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090356212549 | $0.66 |
| TAPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000664484789789999 | $0.00 |
| TAPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076330344789 | $0.00 |
| TAPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104555599008 | $0.01 |
| TAPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015428045892 | $0.00 |
| TAPIO SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042695225687 | $1.26 |
| TAPIO SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9305278175 | $0.87 |
| TAPIO SIPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 859.664998368499 | $925.65 |
| TAPIO SIPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.5763593069999 | $4.32 |
| TAPIO SIPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.804263857 | $1.01 |
| TAPITHA GRACE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.278943145) | ($7,600.00) |
| TAPITHA GRACE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.278943145 | $7,600.00 |
| TAPITHA GRACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.278943145) | ($7,798.61) |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062820555211 | $18.59 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01507993002523 | $42.40 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.362937813 | $17.36 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2255876925 | $3.35 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15446317378 | $1.72 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03773534912 | $0.33 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016621057414 | $0.00 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116346091399999 | $4.60 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00832034859899999 | $0.05 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050717214577 | $0.07 |
| TAPITHA GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.15608870519999 | $0.11 |
| TAPIWA CHINYOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05363773225807 | $0.05 |
| TAPIWA MUTYAVAVIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 6.5 | $2.48 |
| TAPIWA MUTYAVAVIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000990572309699999 | $0.00 |
| TAPIWA MUTYAVAVIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018841125059 | $0.00 |
| TAPIWA MUTYAVAVIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01772454839 | $0.01 |
| TAPIWA NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032585294481 | $1.31 |
| TAPIWA NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.502436549941 | $5.22 |
| TAPIWA NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001955108461 | $0.58 |
| TAPIWA PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039480698954 | $0.05 |
| TAPIWA PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102639009258 | $0.00 |
| TAPIWA PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086140744259 | $0.76 |
| TAPIWA PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.941312789719999 | $0.14 |
| TAPIWA PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82271584508 | $0.03 |
| TAPOYEA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177585196409999 | $0.01 |
| TAPOYEA CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082068208536 | $0.00 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | USDC | 25,047.69 | $25,047.69 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | SOL | 13.930095 | $693.11 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.11937) | ($3,554.84) |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3,548.698 | $3,554.84 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.63) | ($2,974.05) |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,969.347 | $2,974.05 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.99999) | ($3,649.12) |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3,644.66 | $3,649.12 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (13.95603) | ($540.24) |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/9/2022 | Earn | Incoming | Swap In | USDC | 538.8 | $540.24 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.003832) | ($3,595.78) |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,585.02 | $3,595.78 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.10016) | ($3,016.32) |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,009.646 | $3,016.32 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015872970555618 | $54.72 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043476372254647 | $105.33 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.58424667674 | $333.58 |
| TAPPER SUPER FUND PTY LTD ATF TAPPER SMSF | GIBRALTAR DRIVE, SURFERS PARADISE, 4217 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037910930386892 | $1.55 |
| TAPTI BANERJEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| TAPTI BANERJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.084104) | ($404.08) |
| TAPTI BANERJEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168299) | ($50.59) |
| TAPTI BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016833248646012 | $50.01 |
| TAPTI BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.37466823321 | $2.37 |
| TAQEE AHNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019004975458 | $5.63 |
| TAQEE AHNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01553493404045 | $30.31 |
| TAQEE AHNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355928467589999 | $0.36 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.45310121 | $46.10 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.4531) | ($46.16) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 46.145 | $46.16 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1.664997229) | ($5.51) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1.664997229 | $5.51 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SUSHI | (1.664) | ($5.45) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5.452 | $5.45 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (51.59) | ($51.59) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | XLM | 253.12 | $51.59 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (253.12) | ($51.64) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 51.436 | $51.64 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (51.44) | ($51.44) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 253.68 | $51.44 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (253.68) | ($51.54) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 51.268 | $51.54 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (51.27) | ($51.27) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | XLM | 249.08 | $51.27 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (249.07) | ($51.21) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 51.124 | $51.21 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (51.12) | ($51.12) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 251.77 | $51.12 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (251.54) | ($51.10) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 50.914 | $51.10 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.91) | ($50.91) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 54.66 | $50.91 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (54.655) | ($51.56) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 51.495 | $51.56 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (51.5) | ($51.50) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | XLM | 253.38 | $51.50 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (253.6) | ($51.50) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 51.478 | $51.50 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (51.48) | ($51.48) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | XLM | 250.97 | $51.48 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (250.99) | ($51.49) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 51.435 | $51.49 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (51.43) | ($51.43) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | XLM | 256.27 | $51.43 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (30.0) | ($6.03) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (226.27) | ($45.51) |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069233195841 | $0.00 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098679378193 | $0.00 |
| TAQEE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.001407070292401 | $0.00 |
| TAQUAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084282431121 | $2.49 |
| TAQUAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0098610965 | $2.01 |
| TAQUET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052132857679999 | $15.43 |
| TAQUET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.71499595922 | $22.82 |
| TAQUET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020606039589 | $4.03 |
| TAQUET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05363004782 | $2.12 |
| TAQUET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066054181843 | $2.10 |
| TAQUILA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002156490068 | $0.00 |
| TAQUILA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.190101909 | $22.35 |
| TAQUILA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16633357063 | $3.98 |
| TAQUILA MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591989999 | $0.36 |
| TAQUIN ZAHRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073) | ($29.50) |
| TAQUIN ZAHRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (66.8335) | ($142.29) |
| TAQUIN ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014156496043 | $0.06 |
| TAQUIN ZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16913003346465 | $0.36 |
| TAQUOISHA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006907011453 | $0.00 |
| TAR DANIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114976240 | $0.00 |
| TAR DANIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026588957481 | $0.00 |
| TAR DULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0787820721249999 | $0.09 |
| TAR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008701826857 | $0.00 |
| TAR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037914164704 | $0.00 |
| TAR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085908402636 | $0.01 |
| TAR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000961430991129999 | $0.00 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027118887458 | $82.36 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051209765717 | $102.16 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.371737196 | $78.37 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14578371511 | $1.29 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1437964510999 | $0.75 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0229488589423 | $1.67 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049896562649999 | $1.13 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053875952406 | $0.41 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9457908553 | $3.00 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.31370562739999 | $3.04 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.664735988865 | $0.35 |
| TARA ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134489008254 | $1.46 |
| TARA ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2941515541999 | $10.94 |
| TARA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33445980102 | $0.39 |
| TARA BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045062534646 | $0.33 |
| TARA BEAUTYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092022058447508 | $0.08 |
| TARA BEAUTYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081001329416 | $0.00 |
| TARA BIGHLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 297.823192 | $297.82 |
| TARA BIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121952039585789 | $50.46 |
| TARA BIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1640649126 | $13.16 |
| TARA BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007808023099 | $0.00 |
| TARA BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068264072713999 | $0.01 |
| TARA BUICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0028) | ($112.67) |
| TARA BUICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0028 | $112.67 |
| TARA BUICK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.156) | ($472.63) |
| TARA BUICK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.156 | $472.63 |
| TARA BUICK | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.156) | ($472.60) |
| TARA BUICK | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0028) | ($112.76) |
| TARA BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043779097127 | $134.61 |
| TARA BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037379457093 | $0.00 |
| TARA BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081734835789 | $164.88 |
| TARA BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024732402107 | $2.72 |
| TARA BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089518866256 | $0.68 |
| TARA BUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.27393695689 | $1.21 |
| TARA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230823405829999 | $6.83 |
| TARA BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014595763983 | $0.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TARA CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018808736596 | $0.06 |
| TARA CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113728886406 | $0.22 |
| TARA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.844022320619999 | $2.88 |
| TARA CARPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.206807728198 | $1.24 |
| TARA CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062763335005 | $18.36 |
| TARA CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110282296287999 | $21.10 |
| TARA CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051254375159 | $0.38 |
| TARA CATHERINE TYNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05473271 | $2,266.75 |
| TARA CATHERINE TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322419837407 | $96.95 |
| TARA CATHERINE TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021220292072 | $0.04 |
| TARA CATHERINE TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.272744913559999 | $15.90 |
| TARA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019852100428 | $0.59 |
| TARA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0060833783 | $7.01 |
| TARA CHESLETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04277023 | $1,735.70 |
| TARA CHESLETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.45916662 | $148.78 |
| TARA CHESLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.34927797 | $689.46 |
| TARA CHESLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 6.78068483 | $347.77 |
| TARA CHESLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 11.85044041 | $353.28 |
| TARA CHESLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.557591061) | ($1,042.86) |
| TARA CHESLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03288127 | $1,018.10 |
| TARA CHESLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104179255895 | $28.56 |
| TARA CHESLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.414139202316 | $26.71 |
| TARA CHESLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046554784913 | $91.45 |
| TARA CHESLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09657469626 | $1.92 |
| TARA CHESLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004589599545286 | $8.69 |
| TARA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058235797684 | $179.89 |
| TARA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014785699918 | $28.85 |
| TARA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.363547628 | $446.36 |
| TARA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.186385704 | $32.65 |
| TARA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.484853542 | $31.07 |
| TARA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034417412758 | $3.78 |
| TARA CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002181671120255 | $61.68 |
| TARA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07918120921046 | $0.08 |
| TARA CROSSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00916441 | $278.95 |
| TARA CROSSLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03122524) | ($950.75) |
| TARA CROSSLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.636002167) | ($3,399.02) |
| TARA CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014297602245282 | $5.16 |
| TARA CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122850632396 | $0.14 |
| TARA CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009607449506113 | $25.58 |
| TARA DALY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.435650468) | ($163,653.20) |
| TARA DALY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.435650468 | $163,653.20 |
| TARA DALY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.794080066) | ($47,889.60) |
| TARA DALY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.794080066 | $47,889.60 |
| TARA DALY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,797.493011293) | ($110,797.49) |
| TARA DALY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,797.493011293 | $110,797.49 |
| TARA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182984005970099 | $628.55 |
| TARA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203427905937019 | $490.78 |
| TARA DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,301.1337994383 | $1,301.13 |
| TARA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012502996861 | $0.37 |
| TARA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81715739286 | $0.96 |
| TARA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030528007209999 | $5.96 |
| TARA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16326066809 | $1.44 |
| TARA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70094938839 | $2.39 |
| TARA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046071238025 | $0.51 |
| TARA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181832984169999 | $0.05 |
| TARA DONELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080656747612 | $23.87 |
| TARA DOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.386516) | ($8,151.07) |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020428115091 | $6.05 |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92031893081315 | $10.20 |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045825606034186 | $107.68 |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00633816958439999 | $0.07 |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018346177354 | $0.00 |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021171319689 | $0.07 |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000141661551976999 | $0.02 |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000648995051674 | $0.00 |
| TARA DOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00073952013074 | $0.00 |
| TARA DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011077850421 | $0.00 |
| TARA DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016311807798 | $0.00 |
| TARA ELIZABETH MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000512255889 | $0.00 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147102777816 | $43.47 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98639420264 | $1.15 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296203062939999 | $58.14 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5643464334 | $18.56 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.178360879 | $25.51 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046445157014 | $0.01 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6079943558 | $1.61 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115951512535 | $0.00 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.210961304179999 | $0.72 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033156243942 | $0.00 |
| TARA ELIZABETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00584088432839999 | $0.14 |
| TARA FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01745155882) | ($315.79) |
| TARA FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001452323663) | ($26.28) |
| TARA FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5802663035) | ($10,500.00) |
| TARA FINELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7028904491 | $12,718.90 |
| TARA FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010742728979 | $327.21 |
| TARA FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072223822448 | $217.88 |
| TARA FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05587357343 | $1.23 |
| TARA FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136351979416 | $2.66 |
| TARA FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4185521353 | $1.12 |
| TARA FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6043038229 | $2.26 |
| TARA FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.429501793049999 | $4.77 |
| TARA FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0320235921272 | $1.82 |
| TARA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014315150888 | $0.04 |
| TARA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034498598824 | $0.00 |
| TARA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027094752619 | $0.00 |
| TARA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055331563825 | $0.01 |
| TARA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000182896870699999 | $0.00 |
| TARA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097543429793 | $0.01 |
| TARA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4681804317 | $3.54 |
| TARA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7155457531 | $4.22 |
| TARA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7983344633 | $23.23 |
| TARA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.234004577899999 | $1.44 |
| TARA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.89070221833 | $1.63 |
| TARA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7644964486 | $2.71 |
| TARA HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017791514697 | $0.53 |
| TARA HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01516469693 | $0.02 |
| TARA HEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021213224144 | $41.39 |
| TARA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000522599659809999 | $0.01 |
| TARA HURLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001218892559) | ($37.07) |
| TARA HURLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001218892559 | $37.07 |
| TARA HURLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4175301505) | ($854.64) |
| TARA HURLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4175301505 | $854.64 |
| TARA HURLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4175301505) | ($825.17) |
| TARA HURLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121889) | ($36.36) |
| TARA HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008772515582197 | $0.31 |
| TARA HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028422720168231 | $7.27 |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04682417245) | ($134.43) |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.892550331) | ($9,099.95) |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.7761114) | ($7,089.33) |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($34.61) |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.018351 | $34.61 |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07621782104) | ($134.43) |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.420415804) | ($7,933.70) |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1101136112) | ($134.43) |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012543647689726 | $50.15 |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1029629252 | $248.24 |
| TARA JANELLE CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119986707853 | $0.12 |
| TARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038503291818 | $11.40 |
| TARA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018519822957 | $5.48 |
| TARA KLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83301488069 | $0.86 |
| TARA KNOWLTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03130444 | $1,196.99 |
| TARA KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024598427936 | $74.46 |
| TARA KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001953930436 | $3.81 |
| TARA KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.4234775699999 | $25.70 |
| TARA KRISTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9610346467 | $3.96 |
| TARA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139729184469999 | $0.00 |
| TARA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080964803481 | $0.00 |
| TARA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048668928273 | $0.00 |
| TARA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009002014969 | $0.01 |
| TARA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070321875115 | $0.00 |
| TARA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0147313363189999 | $0.01 |
| TARA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003870002375 | $0.01 |
| TARA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000089719633902 | $0.00 |
| TARA LEA PHILION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $1,279.73 |
| TARA LEA PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689772838664 | $50.40 |
| TARA LEA PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.03696231527999 | $9.81 |
| TARA LEE MCKEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009894) | ($3.00) |
| TARA LEE MCKEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009894 | $3.00 |
| TARA LEE MCKEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009894) | ($2.98) |
| TARA LEE MCKEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001454651247) | ($3.00) |
| TARA LEE MCKEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001454651247 | $3.00 |
| TARA LEE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000747772248082999 | $0.03 |
| TARA LEE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001076128068455 | $0.03 |
| TARA LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181355362079999 | $5.37 |
| TARA LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038944583585 | $7.60 |
| TARA LOUNSBURY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0018597 | $74.77 |
| TARA LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022226218729 | $52.48 |
| TARA LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.73700747 | $89.74 |
| TARA LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016529575007 | $0.00 |
| TARA LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 154.69968089 | $154.70 |
| TARA LOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020740238685 | $0.61 |
| TARA LOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014563891498 | $28.42 |
| TARA MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221006723379999 | $66.64 |
| TARA MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079162362879 | $15.45 |
| TARA MATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031652596337 | $0.01 |
| TARA MATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004968065526 | $0.01 |
| TARA MATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051701352642 | $0.01 |
| TARA MATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050449614546 | $0.00 |
| TARA MATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078846997315 | $0.01 |
| TARA MATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073610526121 | $0.00 |
| TARA MATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035816848335 | $0.00 |
| TARA MATHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111371937918999 | $0.00 |
| TARA MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023897578108 | $7.07 |
| TARA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017639450849 | $0.52 |
| TARA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036954310283 | $7.21 |
| TARA MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06176266673 | $0.67 |
| TARA MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0601186022579999 | $0.67 |
| TARA MCWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904136642009999 | $2.68 |
| TARA MCWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1099844706 | $7.11 |
| TARA MCWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.731463953 | $23.57 |
| TARA MCWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4683745506 | $2.81 |
| TARA MCWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6612912675 | $9.09 |
| TARA MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041009976756 | $12.14 |
| TARA MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041280732562 | $8.05 |
| TARA MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0994807841 | $2.57 |
| TARA MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122798001356 | $0.00 |
| TARA MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003486913844 | $0.26 |
| TARA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022163224601 | $4.32 |
| TARA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149028862638 | $0.04 |
| TARA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035500373622 | $0.07 |
| TARA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36020056233 | $0.29 |
| TARA MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4854203459 | $6.73 |
| TARA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039360518385 | $1.16 |
| TARA NAYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096747900427 | $1.89 |
| TARA NIEBOER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006790849794) | ($20.00) |
| TARA NIEBOER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006790849794 | $20.00 |
| TARA NIEBOER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005894457621) | ($17.36) |
| TARA NIEBOER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01091119379) | ($20.00) |
| TARA NIEBOER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01091119379 | $20.00 |
| TARA NIEBOER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009470916213) | ($17.36) |
| TARA NIEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328653751139999 | $100.37 |
| TARA NIEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000445962365929999 | $0.93 |
| TARA NIEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66795058464 | $0.87 |
| TARA NIEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154622579558 | $0.17 |
| TARA NIEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015518683771 | $0.10 |
| TARA NYSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018071672371 | $0.53 |
| TARA NYSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.392481084 | $15.37 |
| TARA NYSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09047817713 | $5.15 |
| TARA PANTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138029558217 | $0.41 |
| TARA PANTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021391675919 | $0.00 |
| TARA PAUL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010011) | ($386.14) |
| TARA PAUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004069) | ($128.95) |
| TARA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140801123075168 | $550.00 |
| TARA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781530368479842 | $0.75 |
| TARA PRUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018471427054 | $5.47 |
| TARA PRUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.682487902999 | $214.68 |
| TARA RAK-AREEKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40291815) | ($11,449.92) |
| TARA RAK-AREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026778239969534 | $91.72 |
| TARA REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067809661282 | $0.00 |
| TARA REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070210498021 | $0.00 |
| TARA REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001411899804 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TARA REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38989139536 | $0.31 |
| TARA REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024322431725 | $0.02 |
| TARA REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31472896503 | $1.08 |
| TARA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00719061140840599 | $0.01 |
| TARA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016639021416 | $0.49 |
| TARA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030504756129 | $59.74 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151142952101 | $44.74 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081831715886 | $164.89 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.1204044949999 | $54.00 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9181544433 | $21.32 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65355303937 | $5.77 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7079601539 | $0.25 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.724242753759999 | $2.47 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129382657997 | $1.42 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.06796408493 | $6.57 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028325659061 | $0.21 |
| TARA ROSE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.823892889129999 | $0.40 |
| TARA ROSIER-GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255800698489999 | $77.54 |
| TARA ROSIER-GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056740276351 | $113.49 |
| TARA ROSIER-GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 389.092494996 | $308.46 |
| TARA ROSIER-GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 86.848973984 | $296.71 |
| TARA ROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045874435478 | $0.09 |
| TARA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36066484928199 | $4.20 |
| TARA SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000372879825429999 | $0.00 |
| TARA SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66730015917 | $0.53 |
| TARA SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167402443111999 | $3.16 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295945740569999 | $8.76 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30823085994 | $0.36 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035842238701 | $0.01 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.967277682862 | $0.97 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.339308429217 | $0.32 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042624814361 | $0.00 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013602653816 | $0.05 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0046817802496 | $0.19 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08838766852906 | $7.23 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00070837622552 | $0.00 |
| TARA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005499045191 | $0.00 |
| TARA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026919046475 | $0.05 |
| TARA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081003720785 | $2.40 |
| TARA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1536320433 | $1.71 |
| TARA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95484578639999 | $1.86 |
| TARA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030916211178 | $0.02 |
| TARA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17166282119 | $0.09 |
| TARA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.060075730168 | $0.17 |
| TARA SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021385116039 | $0.00 |
| TARA SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017773533479 | $3.47 |
| TARA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048886512303 | $0.00 |
| TARA SUE SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025996979548 | $78.85 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5094231865) | ($14,923.45) |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5094231865 | $14,923.45 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.41994704) | ($26,230.60) |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.41994704 | $26,230.60 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.249129224) | ($2.80) |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.249129224 | $2.80 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008129447806) | ($15.98) |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008129447806 | $15.98 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.509423) | ($16,333.12) |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000254149818) | ($8.15) |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000254149818 | $8.15 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (12.419947) | ($24,394.39) |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183878265090402 | $70.25 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.918454936 | $100.00 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554516755410794 | $155.98 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027447988000017 | $0.03 |
| TARA SULLIVAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4757121005 | $6.58 |
| TARA SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075450128649 | $14.72 |
| TARA SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356464723309999 | $0.36 |
| TARA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048510676183 | $0.01 |
| TARA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09081519376 | $183.29 |
| TARA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110937155298 | $0.13 |
| TARA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030167223861 | $0.06 |
| TARA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072040245063 | $0.06 |
| TARA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111429896134 | $0.12 |
| TARA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000287975634299999 | $0.01 |
| TARA THERESA BECKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6052334237) | ($600.00) |
| TARA THERESA BECKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.174447457) | ($20,000.00) |
| TARA THERESA BECKMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.163562875 | $24,945.97 |
| TARA THERESA BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092465921501 | $284.51 |
| TARA THERESA BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143209563 | $282.23 |
| TARA THERESA BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66404610739 | $0.66 |
| TARA THERESA BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5274006167 | $5.35 |
| TARA THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006028906171 | $0.00 |
| TARA THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245177335481554 | $0.03 |
| TARA THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004195697917299999 | $0.00 |
| TARA THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091375328383 | $0.01 |
| TARA THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63770091344 | $0.03 |
| TARA THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0076931056236 | $0.01 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065841365821 | $1.95 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0527635332 | $2.42 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.465708473749999 | $0.29 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5744919421 | $0.38 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020990871772 | $1.54 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155650066170999 | $46.15 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083822713 | $0.02 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022641361664 | $4.42 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38753441672 | $0.06 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00318394484819999 | $0.23 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.437415141 | $0.06 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000200994003309999 | $0.02 |
| TARA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019919691071 | $0.14 |
| TARA WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300692857839999 | $8.90 |
| TARA WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54759449981 | $0.08 |
| TARA WOOD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.785638611) | ($8,397.51) |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038806828704 | $1.15 |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659623336459999 | $0.77 |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032156503315768 | $81.00 |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103692399195 | $0.10 |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31319935609 | $3.48 |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101354877881 | $0.10 |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5139936909 | $5.17 |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034604427277 | $3.80 |
| TARA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5096968055 | $2.02 |
| TARA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021612441634 | $0.64 |
| TARA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.917623187 | $47.92 |
| TARA WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00865239198089999 | $0.01 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777775115879999 | $241.13 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072187277018 | $145.00 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.827998832 | $41.88 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36202602639999 | $1.48 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3329037664 | $14.81 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0811193941049999 | $0.72 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.35533782274 | $81.04 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.641277211329999 | $25.37 |
| TARA WORRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.093980896186 | $0.12 |
| TARA YVETTE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119441923338 | $363.58 |
| TARA YVETTE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.299570009 | $100.00 |
| TARA YVETTE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0894979104349999 | $180.59 |
| TARA YVETTE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.538014344 | $455.54 |
| TARA ZAYADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096581822271 | $28.59 |
| TARA ZAYADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014596527554 | $28.48 |
| TARAH BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05027252769 | $1,117.68 |
| TARAH BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001496941346) | ($33.28) |
| TARAH BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001259373875) | ($28.00) |
| TARAH BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04048218784) | ($900.00) |
| TARAH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302425225294 | $0.64 |
| TARAH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179808836189999 | $0.00 |
| TARAK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028472658724 | $0.00 |
| TARAK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021541680534 | $0.00 |
| TARAK PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $2,850.92 |
| TARAK PATEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.994999) | ($2,940.34) |
| TARAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019020499335 | $0.56 |
| TARAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187965929659999 | $36.68 |
| TARAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.926080275 | $14.21 |
| TARAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13448767787 | $0.71 |
| TARAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5749621992 | $12.21 |
| TARAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035250635094 | $0.69 |
| TARAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.664359273829999 | $0.53 |
| TARAKA RAMJI MOTURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57418762548 | $8.42 |
| TARAKA SAI PAVAN GRANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033594411 | $0.04 |
| TARAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118343512774999 | $239.69 |
| TARAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035359606986 | $108.19 |
| TARAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073690515715 | $148.21 |
| TARAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.802492125 | $110.83 |
| TARAN JOHN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00164 | $64.19 |
| TARAN JOHN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $64.35 |
| TARAN JOHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00217 | $62.18 |
| TARAN JOHN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00214 | $62.29 |
| TARAN JOHN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00214 | $63.87 |
| TARAN JOHN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $63.95 |
| TARAN JOHN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00208999 | $63.39 |
| TARAN JOHN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.104644 | $153.96 |
| TARAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275654672976 | $81.11 |
| TARAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027874357601 | $0.00 |
| TARAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064635242533 | $12.26 |
| TARAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0225353576 | $1.90 |
| TARAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069420267917 | $4.15 |
| TARAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023884551819 | $1.36 |
| TARAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.854758051 | $16.85 |
| TARAN MICHAEL SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001875440029 | $0.55 |
| TARAN MICHAEL SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.929835227 | $34.93 |
| TARAN SOUSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1015134709) | ($317.10) |
| TARAN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042842533736 | $12.68 |
| TARAN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017108217845 | $0.02 |
| TARAN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000859956249692699 | $0.26 |
| TARAN TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162489637424999 | $4.81 |
| TARAN TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313659913419999 | $6.12 |
| TARAN TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3691819527 | $5.37 |
| TARAN WAKATANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00170515 | $70.51 |
| TARAN WAKATANI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001705) | ($66.68) |
| TARAN WAKATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126843022493 | $37.54 |
| TARAN WAKATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068961006193 | $0.00 |
| TARAN ZOLTENKO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 983.151645 | $983.15 |
| TARAN ZOLTENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 546.089531 | $546.09 |
| TARAN ZOLTENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0028018 | $96.24 |
| TARAN ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487516343679999 | $1.44 |
| TARAN ZOLTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.6647235459999 | $20.66 |
| TARANEH NIKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022410557125 | $0.03 |
| TARANJIT LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19711998340299 | $2.17 |
| TARANJIT LUBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25944421434 | $0.01 |
| TARANJIT SINGH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.032092 | $3,036.05 |
| TARANJIT SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36) | ($1,023.75) |
| TARANJIT SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($479.32) |
| TARANJIT SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00497105 | $152.50 |
| TARANJIT SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01260506 | $383.24 |
| TARANJIT SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (323.23409) | ($136.58) |
| TARANJIT SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (1.02636158) | ($206.96) |
| TARANJIT SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (163.432807) | ($90.95) |
| TARANJIT SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0905449) | ($288.39) |
| TARANJIT SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00678774 | $196.05 |
| TARANJIT SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011873) | ($19.96) |
| TARANJIT SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.797631105) | ($3,011.28) |
| TARANJIT SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04787563) | ($1,345.94) |
| TARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002734842369006 | $61.64 |
| TARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32636947207566 | $1.42 |
| TARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175382882120719 | $40.17 |
| TARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70565658853 | $0.55 |
| TARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004103531247 | $0.44 |
| TARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8667662788 | $0.54 |
| TARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020069863132 | $0.60 |
| TARANVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178432069059999 | $0.53 |
| TARANVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018951406294 | $0.00 |
| TARANVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5741936743 | $4.57 |
| TARANVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.032977044678 | $0.03 |
| TARAQ KAMDAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05022202) | ($1,445.40) |
| TARAQ KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040829046191592 | $14.17 |
| TARAQ KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.053448268666 | $15.47 |
| TARAS AMBROZYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132402564365 | $0.04 |
| TARAS AMBROZYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062144707143 | $1.21 |
| TARAS BOICHUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| TARAS BOICHUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (404.12) | ($404.12) |
| TARAS BOICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7091058591231 | $0.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TARAS BULYHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774947207679999 | $0.00 |
| TARAS CHYRSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232228301940953 | $0.24 |
| TARAS CHYRSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000329155801569999 | $0.00 |
| TARAS DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.9358818357 | $47.97 |
| TARAS GOLOVCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000782022735 | $0.00 |
| TARAS GOLOVCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124007264619 | $0.00 |
| TARAS GOLOVCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029109810403 | $0.00 |
| TARAS HALATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161651245 | $0.00 |
| TARAS HALATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003903992045699 | $0.00 |
| TARAS HALATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000892886282849999 | $0.00 |
| TARAS HALUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001172939898 | $0.00 |
| TARAS HALUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109861220549 | $0.00 |
| TARAS HALUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044423733667 | $0.00 |
| TARAS HIRNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276429928741 | $57.47 |
| TARAS HIRNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056702649476 | $0.00 |
| TARAS HIRNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345168898 | $0.24 |
| TARAS IGNASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111839014831 | $0.03 |
| TARAS IGNASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060007839371 | $0.01 |
| TARAS KOSTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116874451 4737 | $51.60 |
| TARAS KOSTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.459882438987 | $5.84 |
| TARAS KOSTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107884240463999 | $21.05 |
| TARAS KOSTIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003016693359 | $0.00 |
| TARAS KOSTSOVIAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 999.966001 | $418.76 |
| TARAS KOSTSOVIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276630728 0155 | $50.19 |
| TARAS KOSTSOVIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.35563804281 | $1.23 |
| TARAS KUSHNIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.035271318744 | $0.04 |
| TARAS LEWKOWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 494.0452 | $957.75 |
| TARAS LEWKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6456977164838 | $13.64 |
| TARAS MALAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.211 | $401.18 |
| TARAS MALAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.211 | $401.03 |
| TARAS MALAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209) | ($409.65) |
| TARAS MALAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21296) | ($415.81) |
| TARAS MALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000822834446214 | $0.15 |
| TARAS MANDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053521371276 | $15.84 |
| TARAS PAVLENKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01743638 | $30.55 |
| TARAS PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17871906288252 | $0.12 |
| TARAS PYLYPIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043188804579 | $132.73 |
| TARAS PYLYPIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264625080139999 | $51.63 |
| TARAS RUBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 402.52775561 | $402.53 |
| TARAS RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671470987 | $50.00 |
| TARAS RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23774283286916 | $0.17 |
| TARAS RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4054317567 | $4.41 |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8865875064) | ($2,792.03) |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001523567415) | ($0.62) |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001669287871) | ($6.41) |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002108298611) | ($0.62) |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002157) | ($6.41) |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.005493 | $150.00 |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 391.090734 | $391.09 |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003078303236) | ($0.62) |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003346620618) | ($6.41) |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001566066501955 | $4.44 |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.974848391886 | $4.15 |
| TARAS RUDNYTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169527159493969 | $5.11 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.003373) | ($131.54) |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.045077 | $131.54 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.009978) | ($389.29) |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.133364 | $389.29 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00675748 | $264.34 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000102) | ($3.99) |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.001364 | $3.99 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01337245 | $548.46 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025211) | ($9.98) |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025181) | ($9.97) |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062504) | ($2,475.62) |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($546.57) |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09433049 | $166.99 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($5.10) |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.002879 | $5.10 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015660978356 | $47.57 |
| TARAS SHYNKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02801699453 | $55.12 |
| TARAS STELMAKH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| TARAS STELMAKH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001369) | ($49.19) |
| TARAS STELMAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137009526281561 | $50.01 |
| TARAS STELMAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26828784512269 | $2.27 |
| TARAS TARASICHHH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2824720199373 | $0.27 |
| TARAS VAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060103467445 | $4.28 |
| TARAS VYLICHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207315896678 | $0.14 |
| TARAS YASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119786307494 | $0.24 |
| TARASENCOV DMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020652091326 | $0.01 |
| TARASENCOV DMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030572086176 | $0.00 |
| TARASOVA NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046887768329999 | $0.00 |
| TARAZ MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116905375433 | $34.60 |
| TARAZ MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059712851926 | $119.58 |
| TARAZ MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13589376493 | $1.20 |
| TARAZ MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5405421834 | $0.37 |
| TARAZ MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015789336142 | $1.16 |
| TARCAN KARAKOC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008653) | ($3.27) |
| TARCAN KARAKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007874114468 | $0.00 |
| TARCILIO CARLOS TROVA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5852626015 | $34.27 |
| TARCISIO DE SOUSA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065869583402 39 | $0.00 |
| TARCÍSIO LEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,292.148431997) | ($702.60) |
| TARCÍSIO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258732613329999 | $0.00 |
| TARCÍSIO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0880309554109999 | $0.10 |
| TARCÍSIO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.039839707914 | $14.50 |
| TARCÍSIO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67252427677 | $5.94 |
| TARCÍSIO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116466149269 | $0.00 |
| TARCISIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022771747022 | $0.01 |
| TAREK ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027433608499 | $0.08 |
| TAREK ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383732923098465 | $0.00 |
| TAREK ABOUDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 681.58407747376 | $696.80 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 25.204904 | $2,218.80 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 11.56022 | $1,175.77 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 11.56022 | $1,131.09 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00042) | ($0.99) |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.84) |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (23.183668486) | ($1,362.95) |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07649404) | ($2,411.26) |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.498920259) | ($3,144.19) |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401076512078299 | $15.04 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007557720412627 | $20.93 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021849832146 | $0.00 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0553958715618699 | $4.16 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001872499593 | $0.01 |
| TAREK AIT HAMOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.148108194678 | $7.84 |
| TAREK ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868777685609999 | $25.72 |
| TAREK ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16812180757 | $341.41 |
| TAREK ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 259.194052119 | $259.19 |
| TAREK ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080874254641 | $0.59 |
| TAREK ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53701654427 | $32.11 |
| TAREK ALAMEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70517352004 | $27.90 |
| TAREK AMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (100.691) | ($211.00) |
| TAREK AMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.071893 | $211.00 |
| TAREK AMIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 21.83648392 | $307.28 |
| TAREK AMIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04053084 | $1,361.47 |
| TAREK AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00817946264339999 | $252.62 |
| TAREK AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264171038761961 | $0.56 |
| TAREK AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056728745215 | $113.29 |
| TAREK AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32311162811 | $2.75 |
| TAREK AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 440.999379078 | $441.00 |
| TAREK ARYANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247334) | ($100.00) |
| TAREK ARYANI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00247334 | $100.00 |
| TAREK ARYANI | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0009220318271) | ($37.31) |
| TAREK ARYANI | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001126625025) | ($0.46) |
| TAREK ARYANI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.2601352 | $617.54 |
| TAREK ARYANI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.01 | $23.79 |
| TAREK ARYANI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | ETH | (0.2648642331) | ($631.63) |
| TAREK ARYANI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 0.00590218 | $11.32 |
| TAREK ARYANI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | ETH | 0.2141706 | $425.82 |
| TAREK ARYANI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.1896382797) | ($389.35) |
| TAREK ARYANI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003422614169) | ($10.44) |
| TAREK ARYANI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03570546728) | ($71.46) |
| TAREK ARYANI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | ETH | 0.15928884 | $294.76 |
| TAREK ARYANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02026359729) | ($37.48) |
| TAREK ARYANI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02026359729 | $37.48 |
| TAREK ARYANI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Collateral | ETH | (0.1795524373) | ($330.79) |
| TAREK ARYANI | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | ETH | 0.1116233 | $196.80 |
| TAREK ARYANI | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Collateral | ETH | (0.1116233) | ($197.25) |
| TAREK ARYANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0392004846) | ($1,096.08) |
| TAREK ARYANI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0392004846 | $1,096.08 |
| TAREK ARYANI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000715) | ($20.10) |
| TAREK ARYANI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03968326) | ($1,115.63) |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7157529373) | ($856.27) |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04363381035) | ($52.20) |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (0.4545025127) | ($543.73) |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9092739448 | $1,087.78 |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.4545025127 | $543.73 |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03641667781) | ($43.57) |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.124321999) | ($5,000.00) |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.568981445 | $5,539.07 |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.2911757373 | $353.00 |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0615843761) | ($74.66) |
| TAREK ARYANI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.1255771913) | ($152.24) |
| TAREK ARYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042447909137876 | $14.12 |
| TAREK ARYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308025467963356 | $5.07 |
| TAREK BARRERA-MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004742988561 | $0.00 |
| TAREK BARRERA-MALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004013762437 | $0.00 |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04258 | $1,150.11 |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4974829046) | ($38.94) |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4974829046 | $38.94 |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6601156639) | ($18,913.08) |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6601156639 | $18,913.08 |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.013714804) | ($16,979.29) |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.013714804 | $16,979.29 |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.013714804) | ($16,331.36) |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.4974829046) | ($36.89) |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040328340867254 | $139.14 |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08826501871963 | $208.20 |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000086558645718 | $0.00 |
| TAREK BEN MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041609252390512 | $0.52 |
| TAREK BEN RHOUMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TAREK BEN RHOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231489656569999 | $4.52 |
| TAREK BEN RHOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74371991553 | $0.74 |
| TAREK BEN RHOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0926800414449999 | $1.03 |
| TAREK BENALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036801381728 | $0.00 |
| TAREK BENALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002079258506 | $0.00 |
| TAREK BENJEMAA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.420610848) | ($7,164.21) |
| TAREK BENJEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102332315532 | $0.30 |
| TAREK BENJEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8494701985 | $4.42 |
| TAREK BENJEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530339703794699 | $15.95 |
| TAREK BENJEMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57788468459999 | $17.54 |
| TAREK BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018030127651 | $5.34 |
| TAREK BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16573679139 | $336.78 |
| TAREK BENYAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2383029539999 | $17.24 |
| TAREK BOUDAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095697530606 | $2.83 |
| TAREK BOUDAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.30765726661 | $23.00 |
| TAREK BOUDAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48886664299999 | $2.49 |
| TAREK BOUDAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5704382872 | $0.57 |
| TAREK BOUDAGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017726242808 | $0.41 |
| TAREK BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011819199761 | $0.00 |
| TAREK BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127997214911999 | $0.01 |
| TAREK EL MERACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043954171006 | $8.58 |
| TAREK EL MERACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64267481183 | $7.14 |
| TAREK EL MERACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22049454183 | $8.72 |
| TAREK EL MERACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021787360471 | $0.00 |
| TAREK EL-DARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8018615457999 | $63.06 |
| TAREK EL-DARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004482234912 | $5.17 |
| TAREK ELGAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.945371026115 | $5.02 |
| TAREK ELMOUGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039683141135 | $0.12 |
| TAREK ETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.2001325599999 | $92.93 |
| TAREK HABAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.119641983) | ($242.25) |
| TAREK HABAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.119641983 | $242.25 |
| TAREK HABAL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.119641) | ($229.31) |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002762018282 | $83.93 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039377074543 | $0.03 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26797951776 | $2.37 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0431535043 | $6.98 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085852679471083 | $4.20 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043694793618 | $4.80 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.451866535099999 | $2.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014233896384 | $1.08 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66181834762 | $1.02 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02384462082 | $1.70 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11813631263 | $0.60 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.392012992209999 | $9.20 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033775922496 | $0.37 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.21741435952 | $2.23 |
| TAREK HABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5745646243 | $1.55 |
| TAREK HADDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (608.698523) | ($374.13) |
| TAREK HADDAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162774) | ($5,039.29) |
| TAREK HADDAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.539452848) | ($7,344.60) |
| TAREK HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722574154 | $27.31 |
| TAREK HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2272265330036 | $1.29 |
| TAREK HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016824159158 | $46.93 |
| TAREK HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021762875486 | $0.02 |
| TAREK HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2203124227555 | $1.82 |
| TAREK HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024082985158 | $0.00 |
| TAREK HALOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029058552298 | $0.00 |
| TAREK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016388985948 | $0.00 |
| TAREK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064265268354 | $0.06 |
| TAREK HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.049835967337 | $92.84 |
| TAREK ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0676753002542362 | $0.08 |
| TAREK ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568977032403704 | $0.07 |
| TAREK KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131514590216999 | $0.39 |
| TAREK KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062056164684 | $0.00 |
| TAREK KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122503742749 | $0.00 |
| TAREK KONBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009903818303 | $0.00 |
| TAREK KONBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42099673343899 | $4.01 |
| TAREK LOUADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104430572841 | $0.03 |
| TAREK MAMOUN ABU SULTANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019906824968 | $0.59 |
| TAREK MAMOUN ABU SULTANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059568055113 | $11.61 |
| TAREK MAMOUN ABU SULTANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19961812757 | $2.22 |
| TAREK MAMOUN ABU SULTANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000125281557502 | $0.00 |
| TAREK MOUAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052015223177 | $0.01 |
| TAREK OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8974620463 | $1.90 |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.04057 | $1,650.96 |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002907737842) | ($120.92) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008033327714) | ($33.36) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002098478435) | ($8.34) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001737257314) | ($66.71) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004628915274) | ($18.34) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02325968252) | ($833.94) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001136162387) | ($33.36) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004121061821) | ($120.92) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000284403825) | ($8.34) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00224483) | ($66.71) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000615948) | ($18.34) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001579060222) | ($33.36) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004009279709) | ($8.34) |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017326650327 | $521.33 |
| TAREK RAJAB PACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0505764651799999 | $0.05 |
| TAREK SAAD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.69) |
| TAREK SAAD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.69 |
| TAREK SAAD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.10) |
| TAREK SAAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 565.8513 | $464.69 |
| TAREK SAAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,922.54 |
| TAREK SAAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.49999221 | $14,612.47 |
| TAREK SAAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $28.47 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025912657205 | $78.61 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0623876376 | $8.24 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029958507097 | $0.01 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046257720118 | $0.00 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039100149703 | $0.00 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015717253977 | $0.00 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000029779536088 | $0.00 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119632904638 | $0.70 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000464843948419999 | $0.00 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001472239204639999 | $0.00 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.371906016719999 | $0.18 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024459486765 | $0.00 |
| TAREK SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020202321813 | $0.00 |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8855608419) | ($82.53) |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8855608419 | $82.53 |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06170235623) | ($172.31) |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06170235623 | $172.31 |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.880909) | ($79.86) |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.061404) | ($164.99) |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1855826753) | ($430.70) |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1855826753 | $430.70 |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.185714) | ($432.32) |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010698065387688 | $3.05 |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002826636656624 | $0.28 |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104793224544 | $0.41 |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021077115983 | $0.03 |
| TAREK SALIM RAWDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15697899486 | $0.33 |
| TARELLE HAUSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,300.27271904) | ($540.34) |
| TARELLE HAUSER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,300.27271904 | $540.34 |
| TARELLE HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085029231025 | $0.10 |
| TARELLE HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46139647375 | $0.46 |
| TARELLE HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053587117711 | $0.00 |
| TARELLE HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.1351092819999 | $1.68 |
| TAREN ROHOVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158688416165 | $0.47 |
| TAREN ROHOVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.838145761 | $178.84 |
| TAREN VIALPANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044840488435 | $1.33 |
| TARENIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028967438194 | $0.00 |
| TARENIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001765927117 | $0.00 |
| TARENIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079187631275 | $0.01 |
| TARENIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090234221782 | $0.00 |
| TARENIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015798235365 | $0.00 |
| TARENIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023594906785999 | $0.00 |
| TARENIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116716944485 | $0.00 |
| TARENIA SARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000560510084209999 | $0.00 |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.436462 | $190.44 |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.98) | ($1.98) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.62) | ($4.62) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (115.0) | ($115.00) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.98) | ($1.98) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | CEL | 139.393939394 | $283.79 |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,698.646556 | $5,698.65 |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7287190134) | ($1.46) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,850.0) | ($1,850.00) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MATIC | 4,683.544303797 | $4,867.47 |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MATIC | 2,094.240837696 | $2,175.92 |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (6,777.833) | ($7,069.16) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7,061.81 | $7,069.16 |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (138.968) | ($280.72) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 280.645 | $280.72 |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,912.27261) | ($2,912.27) |
| TAREQ ALHARBI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,342.455) | ($7,342.46) |
| TAREQ ALHARBI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 197.32811 | $197.33 |
| TAREQ ALHARBI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| TAREQ ALHARBI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0066074 | $197.00 |
| TAREQ ALHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19056223557538 | $3.04 |
| TAREQ ATEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505303285593096 | $0.01 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 55.0 | $5,028.31 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (55.0) | ($4,916.82) |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001840665174 | $0.54 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07545006869 | $4.30 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159320387412 | $0.47 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5641125414 | $3.56 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,479.99019117299 | $1,173.30 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.371239857 | $76.43 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034641537704 | $1.03 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1249869077 | $4.12 |
| TAREQ HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.729577623 | $0.83 |
| TAREQ KAWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000665333446341 | $0.03 |
| TAREQ KAWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067504914387 | $0.01 |
| TAREQ MAJROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034896165056 | $68.73 |
| TAREQ MOHAMED HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037115803975 | $1.10 |
| TAREQ MOHAMED HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1158949124 | $2.47 |
| TAREQ MOHAMED HIJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 13.558244863 | $18.12 |
| TAREQ ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039579513105 | $0.00 |
| TAREQ ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061204912551 | $0.01 |
| TAREQ ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091837540448 | $0.01 |
| TAREQUA LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.379375023685 | $5.17 |
| TARERE THATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030864838478 | $6.02 |
| TARESA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044034975994 | $0.86 |
| TARI KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3580990032 | $0.49 |
| TARI KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1976430198 | $0.09 |
| TARI LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031924513313999 | $0.09 |
| TARI MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091306693269 | $281.11 |
| TARI TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322498556692783 | $0.04 |
| TARI TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030314037599 | $0.00 |
| TARI TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072541464906 | $0.00 |
| TARIAH CARRINGTON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.7656824121) | ($0.32) |
| TARIAH CARRINGTON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (239.275753767) | ($100.00) |
| TARIAH CARRINGTON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 298.880777879 | $124.91 |
| TARIAH CARRINGTON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (7.201243085) | ($3.01) |
| TARIAH CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012037460121299 | $0.36 |
| TARIAH CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079354195054 | $0.01 |
| TARIAH CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0497176612 | $2.42 |
| TARIAH CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7624074474 | $3.62 |
| TARIAH CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22748527724 | $0.18 |
| TARICO SWEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046049108261 | $1.36 |
| TARIDA ALSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032688238093 | $0.97 |
| TARIEL BALAKHASHVILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.166) | ($403.17) |
| TARIEL BALAKHASHVILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139111) | ($43.63) |
| TARIEL BALAKHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139186458686808 | $50.02 |
| TARIEL BALAKHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4637715622748 | $2.46 |
| TARIEL BOUNTACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135153670427 | $55.67 |
| TARIEL BOUNTACHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053782973566 | $0.01 |
| TARIEL CHUBINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003424348381999 | $0.00 |
| TARIEL CHUBINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028669387762 | $0.00 |
| TARIEL GELASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001519664458 | $50.00 |
| TARIEL KIMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106122170319999 | $0.00 |
| TARIEL KIMERIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005309020718 | $0.00 |
| TARIG DAFAALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756066258662301 | $0.01 |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.35382644) | ($2,394.44) |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.35382644 | $2,394.44 |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1,458.778299251) | ($3,232.03) |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BNT | 1,458.778299251 | $3,232.03 |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (188.346288207) | ($3,592.02) |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 188.346288207 | $3,592.02 |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BNT | (1,458.778299251) | ($3,240.96) |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (188.346288207) | ($3,435.44) |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.35382644) | ($2,330.21) |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017920905988 | $0.03 |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7037115127892 | $12.69 |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07785954624032 | $5.91 |
| TARIK ADDAYAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.36935647435099 | $7.60 |
| TARIK AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169393846269999 | $0.50 |
| TARIK AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002910366061 | $0.00 |
| TARIK AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014981760826 | $0.01 |
| TARIK AHMET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.003249 | $128.68 |
| TARIK AHMET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $699.17 |
| TARIK AHMET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $535.89 |
| TARIK AHMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010258) | ($19.90) |
| TARIK AHMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.539798603) | ($4,938.67) |
| TARIK AHMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($19.74) |
| TARIK AHMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($19.96) |
| TARIK AHMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003522) | ($100.25) |
| TARIK AHMET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2267311) | ($6,486.02) |
| TARIK AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009692769319372 | $36.53 |
| TARIK AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059922476014 | $0.00 |
| TARIK AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111405724075259 | $30.45 |
| TARIK AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042490072314 | $0.04 |
| TARIK AHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049883030131 | $0.04 |
| TARIK AKGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097036180275 | $0.00 |
| TARIK ALABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196648018739999 | $59.00 |
| TARIK ALABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058753714166 | $11.46 |
| TARIK ALABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.515915305 | $32.91 |
| TARIK ALABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5910265991 | $2.88 |
| TARIK ALABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5707190716 | $6.34 |
| TARIK ALIDZANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056962239567 | $0.00 |
| TARIK AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7507197619 | $2.04 |
| TARIK AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022620746791 | $0.44 |
| TARIK BARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92238282204 | $6.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TARIK BENGHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065824463039999 | $0.00 |
| TARIK BENGHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017272880027 | $0.00 |
| TARIK BENGHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064707901184 | $0.00 |
| TARIK BENGHARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057704306795 | $0.00 |
| TARIK BENNANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.139 | $352.09 |
| TARIK BENNANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1390608868) | ($352.17) |
| TARIK BENNANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BAT | (5,947.113460941) | ($2,395.02) |
| TARIK BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546067470309999 | $1.62 |
| TARIK BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074530248221999 | $0.00 |
| TARIK BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00309923043859999 | $0.00 |
| TARIK BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028928789855 | $0.07 |
| TARIK BENNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.0438351170225 | $5.27 |
| TARIK BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163313498556 | $0.17 |
| TARIK CEFALA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 468.691111 | $275.03 |
| TARIK CEFALA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 462.689571 | $276.70 |
| TARIK CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041641624176 | $12.33 |
| TARIK CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030136394134 | $58.98 |
| TARIK CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96669451063 | $0.77 |
| TARIK CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4405525287787 | $2.80 |
| TARIK CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04638894947999 | $11.63 |
| TARIK CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000127552425109 | $0.00 |
| TARIK CEFALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38697288728 | $1.32 |
| TARIK CIZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226294250300022 | $0.05 |
| TARIK DALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000252627306029 | $0.01 |
| TARIK DALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281472485262 | $0.05 |
| TARIK DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020937049285 | $0.01 |
| TARIK DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061479786437999 | $0.01 |
| TARIK DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000534924750719999 | $0.00 |
| TARIK DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56423846138 | $0.02 |
| TARIK EL ASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579828747 | $50.00 |
| TARIK EL ASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88013971068079 | $2.66 |
| TARIK FADZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058081365224 | $0.00 |
| TARIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062444054758 | $0.00 |
| TARIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014515165377 | $0.03 |
| TARIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18213226194 | $0.18 |
| TARIK HARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00322652944 | $7.16 |
| TARIK HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225703619219999 | $0.00 |
| TARIK HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047023202896 | $0.00 |
| TARIK HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148145751279999 | $0.00 |
| TARIK HIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014838226515 | $0.00 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (88.0) | ($177,719.52) |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 88.0 | $177,719.52 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (88.0) | ($180,302.32) |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046916752607 | $1.39 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.398595253 | $100.00 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37509351337 | $1,000.52 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82869940679 | $0.83 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.244505856 | $56.48 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097006781179 | $0.01 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.299385098 | $1.97 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061340657784 | $0.01 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00092145002228 | $0.01 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00049942704705 | $0.01 |
| TARIK JAMIL THAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019218626108 | $0.00 |
| TARIK JOSHUA PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034380741389999 | $0.00 |
| TARIK KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119939266323999 | $0.04 |
| TARIK KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008149218798999 | $0.16 |
| TARIK KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29967044502 | $0.30 |
| TARIK KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022730805505999 | $0.00 |
| TARIK KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0049831797764 | $0.00 |
| TARIK KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065059327014 | $0.00 |
| TARIK KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.073328663985 | $0.18 |
| TARIK KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003269614967 | $0.00 |
| TARIK KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108440627991 | $331.34 |
| TARIK KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.771183548056 | $5.31 |
| TARIK KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0727414285139999 | $146.27 |
| TARIK KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16022468841 | $0.13 |
| TARIK KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9408080958 | $8.94 |
| TARIK KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.40401061289999 | $32.13 |
| TARIK KHALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.14529624709999 | $9.55 |
| TARIK LAYOUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13893793) | ($5,000.00) |
| TARIK LAYOUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13893793 | $5,000.00 |
| TARIK LAYOUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13893793) | ($4,496.04) |
| TARIK LAYOUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.09925446 | $2,996.29 |
| TARIK LAYOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020337922639 | $64.34 |
| TARIK LAYOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005569623605 | $10.87 |
| TARIK LAYOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.1288986599999 | $17.03 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001346929099) | ($0.04) |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001346929099 | $0.04 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0001206509765) | ($0.01) |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0001206509765 | $0.01 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02181002023) | ($0.05) |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.02181002023 | $0.05 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.002749090141) | ($0.09) |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.002749090141 | $0.09 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1584060957) | ($0.14) |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1584060957 | $0.14 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.232865437) | ($0.04) |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.232865437 | $0.04 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.2512182314) | ($0.18) |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.2512182314 | $0.18 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00004478181478) | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00004478181478 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001212415883) | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001212415883 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000001178936731) | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000001178936731 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00004779215603) | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00004779215603 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001764470328) | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00001764470328 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($674.11) |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $674.11 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($658.11) |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4296) | ($0.83) |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4296 | $0.83 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4082025956) | ($0.79) |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.51) | ($0.80) |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.51 | $0.80 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5087096774) | ($0.79) |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TARIK MAHMOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,867.61210738 | $1,747.63 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121130328192 | $35.85 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71742401179999 | $6.67 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028195240906 | $55.97 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1591131661 | $12.16 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7944284966 | $18.16 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000290207928122727 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107202059579612 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043676415288 | $0.32 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5813370431 | $5.40 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019683183873 | $1.18 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0263192496599999 | $2.89 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056036348797 | $0.01 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27117013802 | $1.67 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028239030337 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000159004885739 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00793173282269999 | $0.60 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000439629583848099 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053418359247 | $0.38 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.58510873959999 | $0.76 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056723451991 | $0.07 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.152989709617 | $0.08 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003209307193923 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.39033847859999 | $4.39 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014660927699 | $0.04 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000111321001064 | $0.00 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21223332553 | $0.39 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0128751067656 | $0.05 |
| TARIK MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.195408702499999 | $0.26 |
| TARIK MEBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007118277118 | $0.21 |
| TARIK MOUHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116419832338999 | $0.00 |
| TARIK MOUHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004142432544 | $0.08 |
| TARIK MOUHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000993734094889999 | $0.00 |
| TARIK OUCHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044073096907 | $0.00 |
| TARIK ÖZKAZANÇ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.07249713 | $2,069.64 |
| TARIK ÖZKAZANÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363361082069999 | $10.73 |
| TARIK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027488976292 | $0.81 |
| TARIK PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16242757349 | $0.13 |
| TARIK RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160189417544562 | $0.19 |
| TARIK ROMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034813103393 | $0.10 |
| TARIK SAMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005095898389 | $0.00 |
| TARIK SAMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092671543619304 | $0.00 |
| TARIK SEBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170257493969999 | $0.20 |
| TARIK SEFEROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055102459419364 | $0.01 |
| TARIK SULEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022630590006 | $0.00 |
| TARIK SULEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80828487993 | $0.64 |
| TARIK SULEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59233310611 | $0.59 |
| TARIK TAMASSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036891537286 | $1,158.33 |
| TARIK TAMASSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.529154470599 | $65.45 |
| TARIK TAMASSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088404744682 | $185.41 |
| TARIK TAMASSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4837543831 | $60.82 |
| TARIK TOKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30081663) | ($8,810.07) |
| TARIK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002105048226406 | $72.18 |
| TARIK TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326854167345442 | $0.35 |
| TARIK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040185831461 | $0.00 |
| TARIK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109198500081 | $0.11 |
| TARIK ZANOTELLI MONTEIRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 1,866.95 | $1,761.03 |
| TARIK ZANOTELLI MONTEIRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 1,053.67 | $797.55 |
| TARIK ZANOTELLI MONTEIRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 3.30149289 | $367.13 |
| TARIK ZANOTELLI MONTEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.26431478 | $10,488.22 |
| TARIN BENHUDJIRIRAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.776479263 | $24,320.85 |
| TARIN BENHUDJIRIRAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.552340884) | ($20,000.00) |
| TARIN BENHUDJIRIRAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5865702265) | ($600.00) |
| TARIN BENHUDJIRIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086391619382 | $266.70 |
| TARIN BENHUDJIRIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4177056912 | $841.25 |
| TARIN BENHUDJIRIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 455.757437588 | $361.31 |
| TARIN BENHUDJIRIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.690818576 | $339.12 |
| TARIN BENHUDJIRIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5416024288 | $40.09 |
| TARIN BISSET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04897693604 | $148.18 |
| TARIN BISSET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.05141821168 | $138.26 |
| TARIN BISSET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04905178208 | $85.25 |
| TARIN BISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013303410149 | $3.74 |
| TARIN BISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80062402555 | $5.67 |
| TARIN BISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093998413016 | $16.44 |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24607248) | ($7,201.27) |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (70.368613642) | ($2,201.80) |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (16.000202681) | ($4,545.35) |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.710883392) | ($9,482.26) |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (260.335709526) | ($1,869.32) |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010031668052931 | $38.00 |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.070447504 | $39.68 |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022639083702063 | $62.79 |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442206899369019 | $5.14 |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0579384433429999 | $0.06 |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3764167283266 | $23.66 |
| TARIN DOMENECH LAMBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0881524076738 | $34.27 |
| TARIN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021501227939 | $0.06 |
| TARIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9333570705 | $21.25 |
| TARIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.319904758 | $0.63 |
| TARIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43365484475 | $0.02 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1 | $295.41 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($300.13) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 300.059 | $300.13 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1737264361) | ($491.60) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (55.0) | ($106.20) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.04202 | $106.20 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01966316 | $604.67 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 1,000.0 | $7,360.00 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 99.99936853 | $65.35 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,303.41) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 675.359 | $675.36 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 908.8 | $568.34 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $66.80 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2307341162) | ($437.96) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (18.123) | ($14.57) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0004601 | $14.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,844.361 | $1,844.36 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04040845 | $1,285.55 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.935094996) | ($6.03) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($667.47) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (101.0014) | ($928.20) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0307933 | $928.20 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (100.0) | ($919.00) |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.030459 | $919.00 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031044956818 | $92.09 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6653156282409 | $47.39 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4933153821 | $998.17 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.060136572 | $368.06 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4556982047698099 | $0.27 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4088333043 | $17.07 |
| TARIN YUANGTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000050336867943 | $0.00 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002058755692) | ($8.33) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001291345525) | ($5.00) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 5.568613438 | $11,047.64 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002807549714) | ($8.33) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.692774) | ($3,004.18) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,008.723 | $3,004.18 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.924193) | ($3,500.00) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,486.773 | $3,500.00 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.790557) | ($4,919.11) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4,897.437 | $4,919.11 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.6364899898 | $18,325.68 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,013.933798) | ($4,013.93) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,386.99) | ($1,386.99) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0503478 | $1,386.99 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96772632) | ($26,664.73) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0503478) | ($1,387.28) |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294670120803449 | $97.28 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008062816765235 | $18.76 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7299756554235 | $4.73 |
| TARINAN SRIPRASERTYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.947478630371 | $22.95 |
| TARINEE PRATUMPONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.4595 | $571.08 |
| TARINEE PRATUMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001739298058 | $50.00 |
| TARINEE PRATUMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043047612702 | $1.45 |
| TARINI TALLURI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4064829974) | ($16,485.48) |
| TARINI TALLURI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4064829974 | $16,485.48 |
| TARINI TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005233173618705 | $20.99 |
| TARINI TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013711904711 | $0.00 |
| TARINI TALLURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049328521455 | $0.01 |
| TARIN-JOSEPH HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017044728656 | $5.04 |
| TARIN-JOSEPH HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080549103667 | $0.00 |
| TARIN-JOSEPH HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040190320618 | $7.84 |
| TARIN-JOSEPH HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078676972446 | $0.87 |
| TARIPAR SARAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028169659926 | $854.12 |
| TARIPAR SARAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169455247588866 | $0.20 |
| TARIPAR SARAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086990624706 | $175.46 |
| TARIPAR SARAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52741031349 | $4.66 |
| TARIQ ABDULLA HASSAN ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005567581329 | $0.01 |
| TARIQ ABDULLA HASSAN ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210885852299999 | $0.04 |
| TARIQ ABDULRAHMAN ABDULGHANI MOHAMED ALHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045957056785 | $0.01 |
| TARIQ ABUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015163154257 | $0.00 |
| TARIQ ABUSAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3830535824 | $19.83 |
| TARIQ ABUSAMAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.5005515939999 | $88.50 |
| TARIQ ALDRIWISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32368797709 | $2.57 |
| TARIQ ALMOHIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123033843069999 | $0.36 |
| TARIQ ALMOHIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.684188468171 | $2.81 |
| TARIQ ALSHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053202320703 | $0.00 |
| TARIQ ALWAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049504581 | $0.01 |
| TARIQ AMIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.03456072 | $11.92 |
| TARIQ AMIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 378.045325 | $525.48 |
| TARIQ AMIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.9654344 | $333.21 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173658400519999 | $0.50 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.856592427598 | $3.41 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9482643599 | $7.28 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4417328251 | $5.68 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012476627483 | $0.10 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044701292639 | $0.31 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.792572684 | $5.83 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0821547968 | $1.39 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00278145446879999 | $0.52 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10922677559999 | $1.63 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025903539551 | $0.03 |
| TARIQ AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0104189596161 | $0.23 |
| TARIQ BAIG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.361902809) | ($22,412.33) |
| TARIQ BAIG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.361902809 | $22,412.33 |
| TARIQ BAIG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.200353237) | ($35,237.57) |
| TARIQ BAIG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.200353237 | $35,237.57 |
| TARIQ BAIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (11.361902) | ($23,081.81) |
| TARIQ BAIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.199367) | ($36,260.21) |
| TARIQ BAIG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000986) | ($29.88) |
| TARIQ BAIG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009299742094) | ($18.41) |
| TARIQ BAIG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009299742094 | $18.41 |
| TARIQ BAIG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006438216326) | ($18.81) |
| TARIQ BAIG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006438216326 | $18.81 |
| TARIQ BAIG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009299) | ($18.44) |
| TARIQ BAIG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000644) | ($18.83) |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474850197305879 | $173.57 |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060797681393938 | $158.56 |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.861955694 | $15.75 |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6381704645 | $18.21 |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24019317112 | $2.12 |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.460727997 | $2.26 |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19443871839 | $11.63 |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22728412584 | $8.99 |
| TARIQ BAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.134916864555 | $14.81 |
| TARIQ BAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027933896935 | $0.00 |
| TARIQ BOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (467.029652312) | ($278.62) |
| TARIQ BOND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 467.029652312 | $278.62 |
| TARIQ BOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.064840033) | ($94.01) |
| TARIQ BOND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.064840033 | $94.01 |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.429933721) | ($4.34) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,455.720662271) | ($2,600.00) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,723.778727061 | $3,078.77 |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (43.74451788) | ($78.13) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 337.597404975 | $602.57 |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4706233983) | ($0.84) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.426511947) | ($15.04) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (280.413108176) | ($500.50) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BAT | (467.029652312) | ($235.10) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DASH | (1.06484003) | ($82.86) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 663.53343335 | $4,255.02 |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.9106968401) | ($5.84) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | UNI | (16.401151078) | ($105.18) |
| TARIQ BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (545.794339079) | ($3,500.00) |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077259163931 | $22.87 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43717267736579 | $1.81 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033607836599 | $66.19 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00469007944349999 | $0.00 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22832878851 | $0.18 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9246433697 | $21.10 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023663295179999 | $0.00 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109726489742999 | $0.00 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041594554491 | $0.00 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.78532000148 | $6.10 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0282141152579999 | $0.03 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.405778548140108 | $2.06 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8920756261 | $0.08 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089993154916 | $0.00 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017591350769802 | $0.18 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30103280163754 | $0.21 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022663067955999 | $0.00 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026017875972 | $0.00 |
| TARIQ BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.019290015149 | $0.02 |
| TARIQ BOUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143941627564 | $42.60 |
| TARIQ DALMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154154159587 | $0.00 |
| TARIQ DALMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103978317464 | $0.00 |
| TARIQ DANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12771096079 | $0.13 |
| TARIQ FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025818043173 | $0.02 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.007570820735 | $22.98 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.006561012153 | $19.43 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049224067991 | $1.46 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110968758073 | $0.22 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057382303708 | $0.00 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028839759378 | $0.02 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000061554288822 | $0.00 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043666659977 | $0.00 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013852473784 | $0.00 |
| TARIQ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0082919663801 | $0.50 |
| TARIQ HASSENMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5739863616 | $3.00 |
| TARIQ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017029259505 | $5.04 |
| TARIQ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034386301422 | $0.04 |
| TARIQ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0444374411 | $1.91 |
| TARIQ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1921408223 | $4.19 |
| TARIQ MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315976697316011 | $0.04 |
| TARIQ NABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016486511254 | $0.49 |
| TARIQ NABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00691209761469999 | $13.49 |
| TARIQ NABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6138869164 | $4.15 |
| TARIQ QASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016512536797 | $0.49 |
| TARIQ QASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047231096684 | $0.01 |
| TARIQ QASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000084530010475 | $0.00 |
| TARIQ QASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094968879421 | $0.01 |
| TARIQ RAHMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122418985255 | $3.62 |
| TARIQ RAHMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015123489956 | $0.02 |
| TARIQ RAHMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303883551209999 | $0.06 |
| TARIQ RAHMAN RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.399748235 | $42.32 |
| TARIQ SAIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121441022971061 | $0.01 |
| TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004145793851) | ($11.92) |
| TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0139120599) | ($400.00) |
| TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01699654561 | $488.69 |
| TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004297991787) | ($12.36) |
| TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022283934151123 | $0.57 |
| TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006555858463 | $0.01 |
| TARIQ SANCHEZ-BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033396297402 | $0.03 |
| TARIQ SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018962604435 | $0.56 |
| TARIQ SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.457530154 | $2.55 |
| TARIQ SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.709232031 | $8.46 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007793045512 | $0.00 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022124524644 | $0.02 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099212114833 | $0.00 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000036996440571 | $0.00 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033038512822 | $0.00 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000373189453289999 | $0.00 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000126989050842999 | $0.00 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039747119812 | $0.00 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000005682053638 | $0.00 |
| TARIQ SHAMSID-DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000105177775849 | $0.00 |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.61 |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.53048186 | $59,016.04 |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.451) | ($5.05) |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001293 | $5.05 |
| TARIQ SHEIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| TARIQ SHEIKH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.532739) | ($47,232.89) |
| TARIQ SHEIKH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062853) | ($18.66) |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185675531790832 | $65.25 |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00720749969449754 | $0.02 |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000001685533 | $0.00 |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001341245 | $0.00 |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000003291493185 | $0.00 |
| TARIQ SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0780827846 | $0.13 |
| TARIQ VORA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.083584 | $2,589.27 |
| TARIQ VORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.333583536) | ($8,114.03) |
| TARIQ VORA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.333583536 | $8,114.03 |
| TARIQ VORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,851.721545521) | ($1,000.00) |
| TARIQ VORA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,851.721545521 | $1,000.00 |
| TARIQ VORA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,201.68018289) | ($3,975.05) |
| TARIQ VORA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,201.68018289 | $3,975.05 |
| TARIQ VORA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.426396) | ($49.97) |
| TARIQ VORA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,759.295149521) | ($947.76) |
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110260493568 | $336.67 |
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045408582069891 | $106.70 |
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.638186352999 | $192.59 |
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.613757369057 | $34.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.60837143209999 | $40.10 |
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039424117389999 | $2.89 |
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.415826773 | $90.25 |
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33515663271 | $13.26 |
| TARIQ VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00052550954035 | $0.00 |
| TARIQ WASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016164924383999 | $0.48 |
| TARIQ WASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034495639049999 | $0.00 |
| TARIQUE NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000532370389 | $0.00 |
| TARIQUE NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066013188289 | $0.08 |
| TARIQUE NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013955550059 | $0.00 |
| TARIQUE NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023306649399 | $0.00 |
| TARIRO KUPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027454409469 | $83.42 |
| TARIRO KUPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022098804741 | $43.12 |
| TARIRO KUPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77526981779 | $8.62 |
| TARIRO KUPARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06278879436 | $19.98 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000459855453599999 | $0.01 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054987190186 | $0.01 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076070415212999 | $0.01 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014590603969 | $0.00 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013018955816 | $0.00 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020843821912999 | $0.00 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109397922099 | $0.00 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044783985831 | $0.00 |
| TARJA ANCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00077131435634 | $0.00 |
| TARJEI REITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018965667712 | $5.61 |
| TARJEI REITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103086892237 | $0.01 |
| TARJEI REITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5484081032 | $10.55 |
| TARK MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076796403389 | $238.06 |
| TARK MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31449955519 | $643.08 |
| TARK MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084470964303 | $0.00 |
| TARK MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020035859229 | $0.01 |
| TARK MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.0936125872 | $120.08 |
| TARK MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 14.8298385919999 | $91.27 |
| TARK MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 179.393002433 | $86.44 |
| TARKAN BORTLUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045930935169999 | $0.00 |
| TARKESHWAR KEESOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01496104 | $474.13 |
| TARKESHWAR KEESOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658845715 | $50.00 |
| TARKESHWAR KEESOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1437891546591 | $4.36 |
| TARMESHIA MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010211027095 | $30.22 |
| TARMESHIA MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005143737976 | $10.04 |
| TARMESHIA MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003410343942 | $0.00 |
| TARMESHIA MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.21591115779999 | $5.16 |
| TARMO ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095830495276 | $0.00 |
| TARMO KOPONEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01676 | $668.23 |
| TARMO KOPONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,957.32 |
| TARMO KOPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167746013169999 | $49.63 |
| TARMO KOPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127719247431999 | $20.79 |
| TARMO TAMM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($21,242.20) |
| TARMO TAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052484419853 | $176.02 |
| TARMO TAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.012194545 | $110.01 |
| TARMO TAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47323252886 | $0.47 |
| TARMO TULIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255369181139999 | $0.76 |
| TARMO-ILMARI NURMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032155348781 | $0.00 |
| TARN SHANT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,728.68 |
| TARN SHANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,965.81 |
| TARN SHANT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $4,975.14 |
| TARN SHANT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.649161 | $25,083.09 |
| TARN SHANT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,941.60 |
| TARN SHANT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.171205 | $6,515.27 |
| TARN SHANT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.77 | $4,888.08 |
| TARN SHANT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,958.33 |
| TARN SHANT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.80683287) | ($88,133.74) |
| TARN SHANT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.80683287 | $88,133.74 |
| TARN SHANT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (41.02683287) | ($116,781.26) |
| TARN SHANT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TARN SHANT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TARN SHANT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,667.50 |
| TARN SHANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09218075) | ($31,962.50) |
| TARN SHANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.09218075 | $31,962.50 |
| TARN SHANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.175 | $4,976.83 |
| TARN SHANT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,409.10 |
| TARN SHANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.36254675) | ($71,127.74) |
| TARN SHANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,879.388266483) | ($8,664.91) |
| TARN SHANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,879.388266483 | $8,664.91 |
| TARN SHANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.551691047) | ($4,246.83) |
| TARN SHANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.551691047 | $4,246.83 |
| TARN SHANT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (618.985712604) | ($3,967.00) |
| TARN SHANT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 618.985712604 | $3,967.00 |
| TARN SHANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.49) | ($24.49) |
| TARN SHANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (18,879.388266) | ($9,652.73) |
| TARN SHANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (618.985712604) | ($4,113.41) |
| TARN SHANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (101.551691047) | ($3,437.46) |
| TARN SHANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,880.396340549) | ($1,296.69) |
| TARN SHANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,880.396340549 | $1,296.69 |
| TARN SHANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,260.171293359) | ($2,814.92) |
| TARN SHANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,260.171293359 | $2,814.92 |
| TARN SHANT | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.49) | ($24.49) |
| TARN SHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036157505162004 | $138.21 |
| TARN SHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10981285394152 | $323.72 |
| TARN SHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.23794851 | $17.24 |
| TARN SHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.98790656777 | $59.30 |
| TARN SHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.92455013357 | $65.10 |
| TARN SHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4792691455309 | $15.10 |
| TARN SHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74229130383272 | $55.24 |
| TARN SHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 16.464924786335 | $18.15 |
| TARNAYDO WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469507256199999 | $1.39 |
| TARNAYDO WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079096235415 | $1.54 |
| TARNAYDO WILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.372869835529999 | $0.05 |
| TARO FUKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289914953389999 | $0.00 |
| TARO FUKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005472491158 | $0.00 |
| TARO FUKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22097815391 | $0.22 |
| TARO FUKUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000460540075949999 | $0.00 |
| TARO KAWAGISHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,298.00 |
| TARO KAWAGISHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003858844) | ($30,150.93) |
| TARO KAWAGISHI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.003858844 | $30,150.93 |
| TARO KAWAGISHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005496814113) | ($16.76) |
| TARO KAWAGISHI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005496814113 | $16.76 |
| TARO KAWAGISHI | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.004408) | ($30,573.33) |
| TARO KAWAGISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046505059747099 | $158.97 |
| TARO KUROSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037641929801 | $0.01 |
| TARO KUROSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130527087715 | $0.03 |
| TARO KUROSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090409989712 | $0.09 |
| TARO KUROSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031448820703 | $0.00 |
| TARO KUROSAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000957334455029999 | $0.01 |
| TARO TAKEOKA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00051932 | $20.05 |
| TARON CASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049556290998 | $1.47 |
| TARON CASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016917572448 | $0.00 |
| TARON CASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.307121232 | $14.51 |
| TARON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056770118474 | $0.00 |
| TARON MICHAEL VALENTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0086759 | $350.66 |
| TARON MICHAEL VALENTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024904) | ($10.00) |
| TARON MICHAEL VALENTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00249) | ($99.78) |
| TARON MICHAEL VALENTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00593686) | ($235.80) |
| TARON MICHAEL VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206896405194 | $73.91 |
| TARON MICHAEL VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057278553635 | $0.42 |
| TAROU SHIOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,475.968393) | ($26,475.97) |
| TAROU SHIOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017648874889 | $0.01 |
| TAROU SHIOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.87616636718 | $171.88 |
| TARPIT KHARBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90845163073299 | $4.83 |
| TARQUIN CUPIDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 68.005 | $8.71 |
| TARQUIN CUPIDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOGE | (68.0) | ($7.83) |
| TARQUIN CUPIDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7.783 | $7.83 |
| TARQUIN CUPIDO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 9.771329 | $5.50 |
| TARQUIN CUPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017396721998 | $0.00 |
| TARQUIN CUPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35599319189 | $0.36 |
| TARQUIN CUPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68685774842 | $0.43 |
| TARQUIN CUPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32137096258 | $0.15 |
| TARQUIN CUPIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.004469103201349 | $0.00 |
| TARQUIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162957760343999 | $4.82 |
| TARQUIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595652545585751 | $0.01 |
| TARQUIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729290011729999 | $14.23 |
| TARQUIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.54102584133 | $31.48 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00060962 | $0.07 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00017916 | $0.06 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BCH | (0.00017916) | ($0.06) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00060962) | ($0.07) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00070799 | $0.07 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00018217 | $0.06 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BCH | (0.00018217) | ($0.06) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00070799) | ($0.07) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00060693 | $0.06 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013928 | $0.04 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BCH | (0.00013928) | ($0.04) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00060693) | ($0.06) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00053531 | $0.04 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014742 | $0.03 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BCH | (0.00014742) | ($0.04) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00053531) | ($0.04) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00068125 | $0.05 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00016933 | $0.04 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BCH | (0.00016933) | ($0.03) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00068125) | ($0.05) |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0002648 | $0.02 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00008351 | $0.02 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00030321 | $0.02 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011391 | $0.02 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00034033 | $0.02 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00008661 | $0.01 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00033293 | $0.02 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013131 | $0.01 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00048245 | $0.02 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00014546 | $0.01 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205022859078 | $0.01 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026660209749 | $0.20 |
| TARQUINI GABRIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000376818855828 | $0.00 |
| TARRAH STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029104566219999 | $0.09 |
| TARRAH STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.593962244 | $40.59 |
| TARRELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000267570533429999 | $0.00 |
| TARRELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000172254269739999 | $0.00 |
| TARRELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014883269956 | $0.00 |
| TARRELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.313737332 | $0.09 |
| TARRELL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163686298229999 | $0.32 |
| TARREN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022910403353 | $0.00 |
| TARRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024320885149 | $73.59 |
| TARRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2800861587 | $2.47 |
| TARRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1356213846 | $4.37 |
| TARREQ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041991159009 | $12.43 |
| TARREQ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015237629002 | $29.73 |
| TARREQ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.373364355 | $33.37 |
| TARREQ NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064392077166 | $0.01 |
| TARRI ANTHONY OPUOMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456473720419339 | $0.05 |
| TARRICK NETHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015894411768 | $0.00 |
| TARRICK NETHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01148663122473 | $0.01 |
| TARRICK NETHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115848567866 | $0.00 |
| TARRICK NETHERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111017476146 | $0.01 |
| TARS GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.479316197264 | $4.37 |
| TARSHA BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191090493999999 | $0.57 |
| TARSHA SAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.230122182 | $129.23 |
| TARU RUSTAGI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,256.328681563) | ($8,256.33) |
| TARU RUSTAGI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,256.328681563 | $8,256.33 |
| TARU RUSTAGI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TARU RUSTAGI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (8,156.328681) | ($8,156.33) |
| TARU RUSTAGI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,337.870114149) | ($5,337.87) |
| TARU RUSTAGI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,337.870114149 | $5,337.87 |
| TARU RUSTAGI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TARU RUSTAGI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,327.870114) | ($5,327.87) |
| TARU RUSTAGI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| TARU RUSTAGI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TARU RUSTAGI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,680.0) | ($1,680.00) |
| TARU RUSTAGI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| TARU RUSTAGI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TARU RUSTAGI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,680.0) | ($1,680.00) |
| TARU RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032803806957 | $0.01 |
| TARU RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.07296442593 | $23.07 |
| TARU RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127445481909999 | $0.01 |
| TARU RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.610763682679 | $17.61 |
| TARU RUSTAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020709813732 | $0.07 |
| TARUJ KHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (207.639969382) | ($3,390.44) |
| TARUJ KHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 207.639969382 | $3,390.44 |
| TARUJ KHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3450017934) | ($5.15) |
| TARUJ KHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3450017934 | $5.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TARUJ KHAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (207.726016) | ($3,095.62) |
| TARUJ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002040995588 | $6.04 |
| TARUJ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048966748091 | $0.00 |
| TARUJ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07656995223442 | $19.03 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000133722860995077 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000904020473819999 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000372893821759999 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000333008209489999 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000097931546801 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00319058105759999 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000934770607 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110358196121 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000143042728649 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000260319075549 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000190576151576 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000253338208 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000017770433349 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000040902729776 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000004779314632 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000023728181643 | $0.00 |
| TARUN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000689464710599999 | $0.00 |
| TARUN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021438078499999 | $0.00 |
| TARUN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028820201954 | $0.00 |
| TARUN BABU PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024309834924 | $0.00 |
| TARUN DEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027056735479999 | $0.00 |
| TARUN DEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144467025543964 | $0.17 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.277264676) | ($101.62) |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.277264676 | $101.62 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,497.0) | ($1,497.00) |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,497.0 | $1,497.00 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,497.0) | ($1,497.00) |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,068.520890399) | ($25,068.52) |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,068.520890399 | $25,068.52 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25,068.52089) | ($25,068.52) |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036490909992 | $111.74 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.421428972 | $171.23 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114182840161 | $231.16 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.17978143933 | $171.18 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 491.469183907 | $389.63 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.296097647 | $3.33 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108491505585999 | $0.11 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5354448975 | $18.91 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38084697525 | $22.77 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70053105647 | $27.72 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1572536583 | $19.43 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0550398683 | $0.17 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22743088162 | $12.95 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.119497259538999 | $8.52 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.039472075264 | $4.28 |
| TARUN ELDHO ALIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.8739702589 | $9.70 |
| TARUN GANGISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319173941229999 | $0.94 |
| TARUN GANGISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094765765729 | $0.69 |
| TARUN GOTIMUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102272318631 | $30.27 |
| TARUN GOTIMUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555844779239999 | $111.12 |
| TARUN GOTIMUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.775024984 | $52.94 |
| TARUN GUPTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001210574951) | ($4.68) |
| TARUN GUPTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 610.0 | $610.00 |
| TARUN GUPTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000822) | ($24.12) |
| TARUN GUPTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 23.981 | $24.12 |
| TARUN GUPTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.001128885975) | ($2.33) |
| TARUN GUPTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| TARUN GUPTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (633.0) | ($633.00) |
| TARUN GUPTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.05) | ($14.05) |
| TARUN GUPTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5210339396 | $919.43 |
| TARUN GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.521047453) | ($974.60) |
| TARUN GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (58.096657) | ($58.10) |
| TARUN GUPTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.06481) | ($16.06) |
| TARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005053126093116 | $0.19 |
| TARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008535598051172 | $1.55 |
| TARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4800430156038 | $0.48 |
| TARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.49544087584569 | $1.50 |
| TARUN JADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066839691262 | $1.98 |
| TARUN JADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 579.191541638 | $579.19 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193771631989999 | $58.10 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062819642939 | $11.94 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017654369309 | $0.02 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10490758218 | $0.85 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0423047892 | $3.17 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111490414304 | $1.22 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100837831448999 | $0.01 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044210805402 | $0.32 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0390929979859999 | $2.25 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023623222636 | $0.92 |
| TARUN JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.96691493739 | $0.18 |
| TARUN KAPOOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.321267394) | ($42,167.99) |
| TARUN KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926638766425899 | $0.89 |
| TARUN KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09036017590958 | $254.07 |
| TARUN KUMAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008230002477) | ($332.42) |
| TARUN KUMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03607999799) | ($1,436.02) |
| TARUN KUMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005610426828) | ($21.61) |
| TARUN KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (75.66863829) | ($181,818.18) |
| TARUN KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 60,000.0 | $60,000.00 |
| TARUN KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TARUN KUMAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (59,990.0) | ($59,990.00) |
| TARUN KUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1590724205) | ($332.42) |
| TARUN KUMAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.7254277152) | ($1,436.02) |
| TARUN KUMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000708867) | ($21.61) |
| TARUN KUMAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008218496805) | ($249.53) |
| TARUN KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400,010.0 | $400,010.00 |
| TARUN KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (790.475237808) | ($282.56) |
| TARUN KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 800.0 | $1,084,496.00 |
| TARUN KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (763.20729586) | ($1,039,564.54) |
| TARUN KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400,000.0) | ($400,000.00) |
| TARUN KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1,174.656909997 | $1,461,367.17 |
| TARUN KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (292.509281709) | ($364,692.15) |
| TARUN KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (70.162594356) | ($87,476.70) |
| TARUN KUMAR | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (1.26559498) | ($1,436.02) |
| TARUN KUMAR | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001128131048) | ($21.61) |
| TARUN KUMAR | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.204848455) | ($249.53) |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,570.15049977975 | $2,677.71 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1421118178 | $1,316.31 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438679875329999 | $134.86 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058704991611 | $0.00 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.103327692 | $36.55 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92934909832 | $55.57 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545658619409999 | $1.62 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029023589531 | $5.66 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9960943593 | $2.38 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4216581294 | $1.52 |
| TARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.756368045493 | $1.82 |
| TARUN KURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21159806985399 | $1.19 |
| TARUN KURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074894372451 | $14.61 |
| TARUN KURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58023748035 | $6.45 |
| TARUN LAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045209470703 | $1.34 |
| TARUN LAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.671706636 | $13.67 |
| TARUN MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314705421453123 | $0.00 |
| TARUN MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021598368639 | $0.00 |
| TARUN NANDI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 8.20377947 | $334.06 |
| TARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289754599 | |
| TARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29593242736 | $3.29 |
| TARUN NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0242522569691 | $0.85 |
| TARUN PEREIRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 4.999995 | $275.30 |
| TARUN PEREIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 3.56889815 | $249.93 |
| TARUN PEREIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XTZ | 288.09858 | $530.10 |
| TARUN PEREIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00014934 | $4.40 |
| TARUN PEREIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BCH | 0.41577415 | $80.34 |
| TARUN PEREIRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.1556538 | $4,613.34 |
| TARUN PEREIRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.53747772 | $5,046.46 |
| TARUN PRABHAT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 1,024.51 | $7,755.54 |
| TARUN PRABHAT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 99.99958 | $2,130.25 |
| TARUN PRABHAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (10.0) | ($70.50) |
| TARUN PRABHAT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0023988 | $70.50 |
| TARUN PRABHAT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 75.0 | $38.63 |
| TARUN PRABHAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005796275844) | ($1.70) |
| TARUN PRABHAT | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003739381222) | ($0.79) |
| TARUN PRABHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128111507311 | $259.70 |
| TARUN PRABHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4758829932 | $39.51 |
| TARUN PRABHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.389317663 | $3.71 |
| TARUN PRABHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074148731117 | $0.01 |
| TARUN PRABU BK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000730005158452237 | $0.00 |
| TARUN RANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 1.249853372 | $21.33 |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.31 |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (9.99) | ($9.33) |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.003854 | $9.33 |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 49.0 | $44.32 |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (49.0) | ($44.23) |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.01866 | $44.23 |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 222.0 | $203.82 |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (222.01) | ($205.49) |
| TARUN RANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.085077 | $205.49 |
| TARUN RANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 10.0 | $8.01 |
| TARUN RANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 910.0 | $416.33 |
| TARUN RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020044084677 | $0.00 |
| TARUN RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020694183053 | $0.00 |
| TARUN RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131307826997999 | $25.18 |
| TARUN RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8111892707 | $6.19 |
| TARUN RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26835018619 | $2.94 |
| TARUN RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.08466813613 | $0.16 |
| TARUN RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032644963588 | $0.00 |
| TARUN RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053307340782 | $0.01 |
| TARUN RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058357127843 | $0.01 |
| TARUN RATHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00944972241349999 | $0.01 |
| TARUN SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017812338586 | $0.02 |
| TARUN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028164381479 | $0.00 |
| TARUN SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13949190804 | $0.14 |
| TARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107831159685514 | $0.13 |
| TARUN SINGH HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.63198 | $971.71 |
| TARUN SINGH HAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.087453 | $2,483.49 |
| TARUN SINGH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289427509166 | $8.26 |
| TARUN SINGH HAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026584980171 | $3.03 |
| TARUN SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.063803728474 | $1,959.62 |
| TARUN SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,719.60290089307 | $3,432.74 |
| TARUN SONDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 27.825851206 | $55,053.29 |
| TARUN VARSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2606885451799 | $18.07 |
| TARUN VIJH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.3161745935) | ($12,000.00) |
| TARUN VIJH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| TARUN VIJH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015683 | $503.21 |
| TARUN VIJH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.52) | ($2.52) |
| TARUN VIJH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.6) | ($12.60) |
| TARUN VIJH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TARUN VIJH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3161745935 | $9,485.87 |
| TARUN VIJH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.426787) | ($3.43) |
| TARUN VIJH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013653) | ($20.06) |
| TARUN VIJH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.489842611) | ($11,019.73) |
| TARUN VIJH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($20.00) |
| TARUN VIJH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84340237) | ($23,225.61) |
| TARUN VIJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041396837414536 | $145.64 |
| TARUN VIJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061601528344615 | $143.69 |
| TARUN VIJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.711348963826 | $22.71 |
| TARUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018952667601 | $0.56 |
| TARUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.102080206351 | $2.12 |
| TARUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41086509116 | $4.57 |
| TARUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013325244371 | $0.98 |
| TARUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9223451477 | $0.92 |
| TARUN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027479384846 | $0.64 |
| TARUN YANDAMURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.163675 | $508.59 |
| TARUN YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072435697334 | $21.44 |
| TARUN YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032874245026 | $64.38 |
| TARUN YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058470358576 | $0.01 |
| TARUN YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7154328964 | $1.36 |
| TARUN YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4784002982452 | $0.48 |
| TARUN YANDAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35188449134 | $0.64 |
| TARUNA JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022824153674 | $0.68 |
| TARUNA JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264902919789999 | $51.35 |
| TARUNA JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.283267899 | $9.74 |
| TARUNA JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7698325715 | $7.39 |
| TARUNA JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017993448287 | $0.07 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TARUNDEEP GUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014296241105 | $42.31 |
| TARUNDEEP GUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072613289319999 | $0.01 |
| TARUNDEEP GUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026191563263 | $5.11 |
| TARUNDEEP GUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032961076286 | $0.03 |
| TARUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016854329266087 | $50.22 |
| TARUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070389266361 | $0.01 |
| TARUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083449661849 | $0.00 |
| TARUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011215563762 | $0.00 |
| TARUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010058726087 | $0.01 |
| TARUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039794165123 | $0.00 |
| TARUNDEEP SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102917080968 | $0.00 |
| TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06906107 | $2,551.63 |
| TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00402441 | $149.35 |
| TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,884.079135 | $3,884.08 |
| TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 14.765 | $10.00 |
| TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002493099920731 | $71.21 |
| TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064018528035 | $0.05 |
| TARUNDEEP SINGH SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.30356541 | $27.30 |
| TARUNNEET SINGH SAWHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6632365272613 | $15.04 |
| TARVARUS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034159147494 | $0.00 |
| TARVARUS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000082728833216 | $0.00 |
| TARVARUS PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000816309167029999 | $0.00 |
| TARVI KALLASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014721200252 | $0.00 |
| TARVI KALLASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000687243582379999 | $0.00 |
| TARVIEND RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8276929851613 | $0.86 |
| TARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084402198108 | $0.25 |
| TARVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000518699452789999 | $0.10 |
| TARYN DE WELZIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,011.17) |
| TARYN DE WELZIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($9,142.25) |
| TARYN DE WELZIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00503092) | ($149.81) |
| TARYN DE WELZIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (258.044764) | ($103.75) |
| TARYN DE WELZIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7448744) | ($21,828.54) |
| TARYN DE WELZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053844108010305 | $190.23 |
| TARYN DE WELZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622559361633 | $0.74 |
| TARYN DE WELZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52952209708 | $0.02 |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.955481124) | ($136.42) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007703236123) | ($297.50) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1035586066) | ($287.22) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00672737) | ($210.10) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.462040066 | $76,061.90 |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.5370824202) | ($15,958.30) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004882128553) | ($143.61) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01017516403) | ($303.21) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.193451451) | ($40,000.00) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.692429123 | $49,099.41 |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0662943228) | ($1,208.95) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01635930928) | ($298.33) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007542835928) | ($151.92) |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.41153771057 | $243.68 |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014466337865 | $28.58 |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.44071105 | $160.49 |
| TARYN LEE HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.015959701 | $311.34 |
| TARYN PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001845152452 | $0.00 |
| TARYN PREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065427443775 | $0.01 |
| TARYN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084434489581 | $0.00 |
| TARYN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067092642155 | $0.00 |
| TARYN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092053582258 | $0.00 |
| TARYN RAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035858504138 | $0.11 |
| TARYN RAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0615779884 | $0.01 |
| TARYN RAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00107513338516 | $0.00 |
| TARYN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032593570381 | $99.52 |
| TARYN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4352622375 | $1.67 |
| TARYN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019258194598 | $37.58 |
| TARYN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9476063353999 | $8.68 |
| TARYN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88037998668 | $0.47 |
| TARYN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004131262214 | $7.70 |
| TARYN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30724598894 | $0.56 |
| TARYN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180673515679999 | $0.53 |
| TARYN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040910213473 | $0.00 |
| TARYN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094363773221 | $0.18 |
| TARYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044612740375 | $0.13 |
| TARYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037198787722 | $0.04 |
| TARYN STERNLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140285531455 | $0.04 |
| TARYN STERNLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000578253162709999 | $0.11 |
| TARYN THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042500338312 | $12.58 |
| TARYN THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144722824249999 | $28.24 |
| TARYNA LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00012401 | $4.51 |
| TARYNA LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00618173 | $225.09 |
| TARYNA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023480121158 | $6.69 |
| TARYNE MELOFSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.630563969) | ($31.63) |
| TARYNE MELOFSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.630563969 | $31.63 |
| TARYNE MELOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029499048537 | $0.87 |
| TARYNE MELOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025904113718 | $5.05 |
| TARYNE MELOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07599040649999 | $0.16 |
| TARYNE MELOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15109263389263 | $0.15 |
| TAS ZINCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0010989 | $33.48 |
| TAS ZINCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00067498 | $20.54 |
| TAS ZINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063237874901 | $1.87 |
| TAS ZINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123394484678 | $0.00 |
| TAS ZINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113039827896999 | $0.45 |
| TAS ZINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059312835391 | $0.09 |
| TAS ZINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.044435663606 | $0.08 |
| TASANA BOGATINOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.68550344494 | $18.00 |
| TASCH LOGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $25.86 |
| TASCH LOGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.3984 | $10,477.16 |
| TASCH LOGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.08) | ($5.08) |
| TASCH LOGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.08) | ($5.08) |
| TASCH LOGAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.08) | ($5.08) |
| TASCH LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049735760872 | $1.47 |
| TASCH LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037170663918 | $67.31 |
| TASCH LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73499530126 | $0.73 |
| TASCHA DEVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017470905386 | $0.12 |
| TASE PETKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (487.418933) | ($370.85) |
| TASE PETKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114459) | ($34.23) |
| TASE PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006957591187923 | $0.25 |
| TASE PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22004562601339 | $1.09 |
| TASEEN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116284338617 | $3.44 |
| TASEEN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100031766435 | $1.95 |
| TASEEN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.94266984339999 | $0.28 |
| TASHA BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145317998289999 | $4.30 |
| TASHA BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017619572795 | $0.02 |
| TASHA BRIGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000894071739923 | $0.04 |
| TASHA BRIGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.668992714 | $2.91 |
| TASHA BRIGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1863254458 | $1.37 |
| TASHA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 30.256 | $2,344.43 |
| TASHA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 20.178994999 | $2,030.41 |
| TASHA BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 7.053 | $126.68 |
| TASHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625380652 | $79.65 |
| TASHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3274441318 | $668.92 |
| TASHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1421024985913 | $1.50 |
| TASHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.374168988499999 | $3.30 |
| TASHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013713081286 | $1.00 |
| TASHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.226090583753799 | $12.66 |
| TASHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3498458945457 | $12.61 |
| TASHA DRUMMOND-AYE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003081774093) | ($9.13) |
| TASHA DRUMMOND-AYE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003081774093 | $9.13 |
| TASHA DRUMMOND-AYE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030765) | ($9.00) |
| TASHA DRUMMOND-AYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001783482898913 | $0.07 |
| TASHA GEORGE-KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158336372911 | $0.47 |
| TASHA GEORGE-KOMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014542449446 | $28.38 |
| TASHA HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003316632974 | $0.98 |
| TASHA HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050963794161 | $0.99 |
| TASHA HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2544453225 | $1.79 |
| TASHA HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13313704638 | $0.02 |
| TASHA HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004583086086 | $13.56 |
| TASHA HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015233118474 | $2.97 |
| TASHA HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4637110426 | $9.46 |
| TASHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649550375 | $0.49 |
| TASHA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007771122161 | $15.16 |
| TASHA LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010889090402 | $0.00 |
| TASHA NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001436518647 | $0.00 |
| TASHA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18617398928699 | $1.12 |
| TASHA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015824644513 | $30.88 |
| TASHA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6738471931 | $2.12 |
| TASHA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071357411816999 | $0.21 |
| TASHAIRA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36947487681 | $2.37 |
| TASHANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.542218272) | ($12.00) |
| TASHANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.542218272 | $12.00 |
| TASHANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078401429389 | $0.15 |
| TASHANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02512298695 | $0.03 |
| TASHANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78959262716 | $0.67 |
| TASHEKIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078934910697 | $2.34 |
| TASHEKIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06870557735 | $1.27 |
| TASHEKIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057820156452 | $1.13 |
| TASHEKIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6225818423 | $7.62 |
| TASHEKIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15663107904 | $0.02 |
| TASHEKIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106480339433 | $0.08 |
| TASHEKIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2866240532 | $0.14 |
| TASHEKIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00089654904578 | $0.10 |
| TASHFIQ SHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61095342640817 | $0.59 |
| TASHFIQ SHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.312397827 | $0.82 |
| TASHI GYAMKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027500822759 | $83.56 |
| TASHI GYAMKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014914178162 | $29.10 |
| TASHI GYAMKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.7302906049999 | $75.89 |
| TASHI GYAMKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2827955695 | $25.37 |
| TASHI GYAMKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6989647519 | $12.64 |
| TASHI GYAMKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 158.593107866 | $158.59 |
| TASHI GYELTSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215308812874303 | $0.00 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.00458 | $102.38 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 7.77139564 | $143.46 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 4.9949 | $89.89 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 5.03486 | $89.78 |
| TASHI YANGZOM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.80617 | $160.15 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117068686499999 | $0.00 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17734368691 | $0.21 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014444377564 | $28.18 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.02722489399999 | $1.90 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7608656597 | $30.21 |
| TASHI YANGZOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103089119753 | $5.73 |
| TASHIA HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.780027346 | $37.78 |
| TASHIA HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 60.449972706 | $60.45 |
| TASHIANA DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052000061677 | $0.01 |
| TASHIEK MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130001433271 | $0.15 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024745427525 | $0.07 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071909774972 | $0.00 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015944069672 | $0.03 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029942312101 | $0.03 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079875903207 | $0.01 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052720711685 | $0.00 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000404840508029999 | $0.00 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095576759628 | $0.01 |
| TASHIK UZZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005462288284 | $0.01 |
| TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.32243881 | $25.74 |
| TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 12.808626 | $12.08 |
| TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 109.254365 | $21.01 |
| TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00066489 | $20.07 |
| TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042650225653 | $1.26 |
| TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1189176514906 | $0.07 |
| TASHINA JUANETTE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00375653574918 | $0.14 |
| TASHING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5303801673994 | $0.51 |
| TASHINGA CHINYADZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117482303503 | $0.11 |
| TASHINGA MATIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401033079314 | $0.04 |
| TASHIONA COMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02554276492) | ($50.00) |
| TASHIONA COMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02554276492 | $50.00 |
| TASHIONA COMPTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02554276492) | ($45.75) |
| TASHIONA COMPTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($535.94) |
| TASHIONA COMPTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $535.94 |
| TASHIONA COMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($575.37) |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,813.88) |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,813.88 |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,813.88) |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3418523375) | ($616.00) |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3418523375 | $616.00 |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3418523375) | ($616.15) |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6704847046) | ($1,200.00) |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6704847046 | $1,200.00 |
| TASHIONA COMPTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6704847046) | ($1,201.89) |
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176212031612 | $63.91 |
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032905607042 | $72.67 |
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04255928593 | $1.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9331516354 | $3.12 |
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5241088743 | $4.10 |
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.68546068109999 | $4.69 |
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71995515651 | $0.11 |
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018787483881 | $0.12 |
| TASHIONA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 31.278225561 | $2.96 |
| TASHKA TERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.189122907367 | $5.95 |
| TASHKO DUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008012127122 | $0.00 |
| TASHKO DUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033022598465 | $0.00 |
| TASHOY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013050703441 | $0.00 |
| TASHOY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2105238962 | $0.47 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.71) | ($1.71) |
| TASHRIF ALAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003667954259) | ($1.42) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002607875062) | ($0.84) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009624300823) | ($0.31) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006830148971) | ($0.22) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (48.044386518) | ($33.10) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.71) | ($1.71) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,200.340742 | $1,200.34 |
| TASHRIF ALAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (389.0) | ($389.00) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | SOL | 15.287875811 | $748.20 |
| TASHRIF ALAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (15.300069977) | ($755.50) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 910.277237 | $910.28 |
| TASHRIF ALAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (969.6706) | ($969.67) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 947.538488 | $947.54 |
| TASHRIF ALAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.68) | ($5.68) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MATIC | 4,083.2655177 | $2,666.54 |
| TASHRIF ALAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.22) | ($0.22) |
| TASHRIF ALAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.31) | ($0.31) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.71) | ($1.71) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (344.27456) | ($124.01) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($269.36) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($53.89) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,494.444883542) | ($1,885.92) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,278.596354 | $1,278.60 |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,010.0) | ($1,010.00) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.243026891 | $1,912.77 |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (267.0) | ($267.00) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 1,022.988505747 | $571.82 |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.244671482) | ($1,915.97) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,025.987943) | ($571.65) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,050.0) | ($2,050.00) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1381129455 | $3,939.40 |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.24) | ($1.24) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (368.0) | ($368.00) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03445854207 | $982.86 |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (31.377001) | ($31.38) |
| TASHRIF ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17257806) | ($4,916.88) |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093917213498199 | $0.37 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284670586897364 | $0.85 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5089853576228 | $0.51 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4631843808089 | $11.20 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.226470180923969 | $0.21 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6202382996621 | $0.62 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.50330372216174 | $0.80 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000980872668330099 | $0.01 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0413311920163999 | $0.04 |
| TASHRIF ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016765194488 | $0.01 |
| TASHVEER SRIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017240151859999 | $5.82 |
| TASHVEER SRIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.89771635024 | $154.10 |
| TASHVEER SRIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 306.280074426 | $306.28 |
| TASHVEER SRIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48775526214 | $1.88 |
| TASHY FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289922184947 | $8.56 |
| TASIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066693320322 | $0.00 |
| TASIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086631663851 | $0.01 |
| TASIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043415683844 | $0.00 |
| TASIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000437482020419999 | $0.00 |
| TASIFUDDIN CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009783819685 | $0.03 |
| TASIFUDDIN CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016465444072 | $0.00 |
| TASIO GRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2496402224238293 | $0.24 |
| TASJA EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144119855774 | $0.00 |
| TASJA EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069302927309 | $0.01 |
| TASKIE SADIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185843263219999 | $55.62 |
| TASKIE SADIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7463110715 | $19.41 |
| TASLIM NAZIR SHAIKH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 1,625.99 | $317.23 |
| TASLIM NAZIR SHAIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00167001 | $52.49 |
| TASLIM NAZIR SHAIKH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 47.358919 | $6.96 |
| TASLIM NAZIR SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689296087395 | $50.53 |
| TASLIM NAZIR SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4555297892 | $0.47 |
| TASLIM NAZIR SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.80730974116 | $0.38 |
| TASLIM TASLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001576167258 | $46.77 |
| TASLIM TASLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061562719773 | $0.07 |
| TASLIM TASLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45284983082999 | $5.03 |
| TASLIM TASLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2785727225 | $8.28 |
| TASMAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4988922792523 | $1.50 |
| TASMAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0300446588279999 | $0.02 |
| TASMAN J ODOHERTY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 679.8486003 | $54.30 |
| TASMAN J ODOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259306373689819 | $0.02 |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002270245362) | ($6.62) |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001522268971) | ($0.35) |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00832263) | ($246.87) |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004003649504) | ($6.67) |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000324211345) | ($6.67) |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01167550187) | ($240.20) |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3888591844) | ($8,000.00) |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4765543297 | $9,804.15 |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352155729157222 | $8.14 |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072101719965 | $14.09 |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198506338349999 | $0.20 |
| TASMAN KINGSLEY WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49820947103 | $29.79 |
| TASMAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035118374449 | $10.39 |
| TASMAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023146241526 | $4.52 |
| TASNUVA TABASSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065701918939 | $0.00 |
| TASNUVA ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051334692126 | $15.20 |
| TASNUVA ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028339749471 | $55.30 |
| TASNUVA ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.100280292 | $5.10 |
| TASNUVA ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2739948204 | $3.94 |
| TASNUVA ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047579918863 | $0.01 |
| TASNUVA ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097411085596 | $0.60 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.001 | $0.09 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 20.578374 | $1,840.28 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.97 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 10.08960013 | $981.85 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.57931) | ($1,767.00) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0996) | ($895.05) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 20.57931 | $1,664.43 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 10.1004296 | $894.25 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (10.100429) | ($824.39) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.579374) | ($1,639.76) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 27.577036 | $1,821.09 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 16.68999927 | $1,267.52 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.96 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 7,683.0 | $7,656.55 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,971.0 | $1,955.50 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.577036) | ($1,577.00) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (9,654.0) | ($8,251.99) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.02 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04259538 | $1,312.28 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 9,658.820285 | $8,782.06 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 43.943494 | $1,179.14 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (9,668.82) | ($8,745.07) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (43.943494) | ($1,085.40) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (16.69) | ($1,087.52) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042696) | ($1,255.91) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0426828 | $1,278.44 |
| TASOS BAIKAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042698) | ($1,250.39) |
| TASOS BAIKAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.4683 | $1.47 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469652249639399 | $1.41 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23877131573935 | $4.54 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060188676784 | $0.00 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0169936930927 | $0.02 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006002636940129 | $0.30 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000030656412733 | $0.00 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005799994669148 | $0.00 |
| TASOS BAIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.778851605745 | $0.28 |
| TASOS DELINIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037646114683 | $1.11 |
| TASOS DELINIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127922776252 | $2.50 |
| TASOS ZANNETOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070718818931 | $0.21 |
| TASOS ZANNETOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,413.215089003 | $1,304.25 |
| TASOS ZANNETOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8270799668 | $1.15 |
| TASOS ZANNETOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067919195897 | $21.62 |
| TASRIF AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8444543366 | $7.44 |
| TASS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108256620695 | $0.00 |
| TASS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029252992977 | $0.00 |
| TASS MOLNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SNX | (808.823529412) | ($4,400.00) |
| TASS MOLNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,100.0 | $1,100.00 |
| TASS MOLNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| TASS MOLNAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (18.42592) | ($99.93) |
| TASS MOLNAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3238065616) | ($0.69) |
| TASS MOLNAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ADA | (3,574.175457174) | ($2,800.00) |
| TASS MOLNAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| TASS MOLNAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| TASS MOLNAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 96.543665 | $50.38 |
| TASS MOLNAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.53694622) | ($0.44) |
| TASS MOLNAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (86.467193) | ($49.91) |
| TASS MOLNAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($57.64) |
| TASS MOLNAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($12.00) |
| TASS MOLNAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.825217417) | ($0.78) |
| TASS MOLNAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (658.682634731) | ($1,100.00) |
| TASS MOLNAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 808.823529412 | $1,350.74 |
| TASS MOLNAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (2.203592814) | ($3.68) |
| TASS MOLNAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (19.826586826) | ($33.11) |
| TASS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.2642366253086 | $85.49 |
| TASS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.341389512 | $0.19 |
| TASS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1097929957 | $0.31 |
| TASSADIT BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.663967866669 | $119.56 |
| TASSANAN SINGRUENROENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040703038776 | $1.20 |
| TASSANAN SINGRUENROENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.108331849 | $45.27 |
| TASSANEE PHENGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079727992942 | $23.60 |
| TASSANEE PHENGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105534934384999 | $20.59 |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91,114.700362233) | ($91,114.70) |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91,114.700362233 | $91,114.70 |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.162317763) | ($42,235.20) |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.162317763 | $42,235.20 |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026307074386 | $0.78 |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01556873147 | $0.02 |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23015022773134 | $543.12 |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,125.3461022335 | $1,125.35 |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7985368452 | $19.99 |
| TASSANEEYA SAENGBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02278702516 | $1.67 |
| TASSATAP SANGUANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069054825486 | $0.18 |
| TASSATAP SANGUANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68105571494217 | $1.81 |
| TASSATAP SANGUANSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142753475104 | $0.28 |
| TASSENAN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085481961616 | $262.05 |
| TASSIE OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135895013557 | $40.22 |
| TASSIE OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014642121973 | $2.86 |
| TASSIE OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75767226828 | $0.60 |
| TASSILO H L DIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177235363579999 | $5.25 |
| TASSILO H L DIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57444417298 | $0.67 |
| TASSILO H L DIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021665127473 | $4.23 |
| TASSILO H L DIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28220849944 | $16.06 |
| TASSO TSETSONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.35547414843 | $12.24 |
| TASVINDER HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001922890294 | $5.69 |
| TASVINDER HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112734137514 | $2.20 |
| TASVINDER HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 151.678947315 | $151.68 |
| TASVIR VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.78121346 | $29.16 |
| TASVIR VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.0622600159999 | $38.34 |
| TASVIR VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2645803808 | $25.17 |
| TASVIR VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049155244487 | $3.60 |
| TASVIR VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.63071899809 | $14.80 |
| TAT BOON LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,819.83 |
| TAT BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150094061615999 | $55.48 |
| TAT BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017925726008 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAT BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110443024538 | $18.26 |
| TAT CHEN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.005614 | $15.69 |
| TAT CHEN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00111395 | $42.43 |
| TAT CHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008359841448 | $24.70 |
| TAT CHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077001158079 | $15.00 |
| TAT CHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028112688937 | $0.00 |
| TAT CHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030609328505 | $0.00 |
| TAT CHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0248640544809999 | $7.91 |
| TAT CHIN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86923501984 | $6.41 |
| TAT CHUN YU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| TAT CHUN YU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TAT CHUN YU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (502.06) | ($502.06) |
| TAT CHUN YU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.000996) | ($8,000.00) |
| TAT CHUN YU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 23.02386 | $23.02 |
| TAT CHUN YU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (27.14) | ($27.14) |
| TAT CHUN YU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.013742 | $27.14 |
| TAT CHUN YU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013742) | ($27.96) |
| TAT CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00961461816477452 | $0.01 |
| TAT CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.21612138447299 | $6.22 |
| TAT CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025048074412 | $0.00 |
| TAT CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047637604496 | $0.01 |
| TAT CHUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020866898894 | $0.02 |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8780656926) | ($1,827.46) |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,307.006812) | ($2,307.01) |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 30.0001 | $20.92 |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.744870575) | ($1,124.06) |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 11.7976 | $10.07 |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 0.5002465 | $12.35 |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | COMP | (0.23602) | ($13.33) |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 13.299 | $13.33 |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AAVE | (0.98767) | ($92.61) |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 92.495 | $92.61 |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | LINK | (0.4257) | ($2.74) |
| TAT CHUN YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000943 | $2.74 |
| TAT CHUN YUEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22002347) | ($6,856.15) |
| TAT CHUN YUEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.021631 | $38.87 |
| TAT CHUN YUEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3783456982 | $688.70 |
| TAT CHUN YUEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3999766982) | ($717.83) |
| TAT CHUN YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.21970746 | $390.23 |
| TAT CHUN YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2206919067) | ($381.86) |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000943600691799999 | $35.50 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3102043429593 | $24.73 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045988241511 | $12.62 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.177327036 | $15.18 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2938906229 | $3.81 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027449570005 | $0.00 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007115360787 | $0.01 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000285344350999999 | $0.00 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.453133232749999 | $2.19 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156460574199999 | $0.98 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00449866140129999 | $0.67 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020675915497 | $8.03 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021961619596 | $0.02 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000394488452199999 | $0.05 |
| TAT CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0328520569269999 | $0.07 |
| TAT CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.06514509623 | $10.25 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,961.9624 | $1,961.96 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAT FEI DAISY LI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 807.644 | $1,000.00 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (961.96) | ($961.96) |
| TAT FEI DAISY LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 58.8499 | $961.96 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,634.92) |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (25.8557) | ($2,099.22) |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,091.034 | $2,099.22 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,091.03) | ($2,091.03) |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0572525 | $2,091.03 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.328328) | ($3,600.00) |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0996425 | $3,600.00 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,970.7265 | $2,970.73 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0331201 | $1,000.00 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,970.73) | ($1,970.73) |
| TAT FEI DAISY LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0619992 | $1,970.73 |
| TAT FEI DAISY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.329371197575 | $507.37 |
| TAT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004362160392 | $0.00 |
| TAT FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052737615225 | $162.65 |
| TAT FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18834894924 | $0.22 |
| TAT FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022174893625 | $0.02 |
| TAT JOON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030321454 | $0.00 |
| TAT JOON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000711093838179999 | $0.00 |
| TAT JOON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054635544393 | $0.03 |
| TAT KEI YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,333.206651) | ($25,333.21) |
| TAT KEI YU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.47124523 | $13,883.83 |
| TAT KEI YU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 4.3984 | $8,945.64 |
| TAT KEI YU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,990.0 | $27,990.00 |
| TAT KEI YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,990.0) | ($27,990.00) |
| TAT KEI YU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($10,726.08) |
| TAT KEI YU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,397.83) |
| TAT KEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014175633344513 | $39.10 |
| TAT KEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240233343136576 | $42.54 |
| TAT KEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.25760165993 | $171.26 |
| TAT KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002650799741 | $0.00 |
| TAT KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037869364034 | $0.00 |
| TAT KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019288568707 | $0.04 |
| TAT KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093274655695 | $0.01 |
| TAT KEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128179429930999 | $0.00 |
| TAT KUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.331484555571 | $140.08 |
| TAT LUONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,035.71 |
| TAT LUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (360.825090507) | ($2,132.48) |
| TAT LUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 360.825090507 | $2,132.48 |
| TAT LUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (360.825090507) | ($2,120.34) |
| TAT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416446516329999 | $127.89 |
| TAT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18064480863 | $366.34 |
| TAT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.089930507 | $189.92 |
| TAT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58720566631026 | $6.94 |
| TAT LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.90006032 | $108.98 |
| TAT MING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018614512433 | $55.71 |
| TAT MING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041225535367 | $81.70 |
| TAT MING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024775163371 | $75.02 |
| TAT MING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1835708852 | $373.31 |
| TAT MING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106389646412 | $0.00 |
| TAT SAN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29237443671 | $8.26 |
| TAT WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.407513713258 | $376.67 |
| TAT WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.914661516 | $96.91 |
| TAT WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04970832496 | $11.67 |
| TAT WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.4593474609999 | $131.39 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001875 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001071 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001074 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000036 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000027 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000033 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000128 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000001 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000621756064049999 | $1.84 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104684896507 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014716650532 | $0.01 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5920152686 | $2.26 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013416307521 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030320959418 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000126535760541 | $0.00 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0294763421739999 | $0.05 |
| TAT WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0004010928352 | $0.04 |
| TAT WAI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133628277810999 | $0.40 |
| TAT WAI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049954246614 | $0.00 |
| TAT WAI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007091808155З | $0.00 |
| TAT WAI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058316056442 | $0.00 |
| TAT YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002010375758 | $0.00 |
| TAT YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098271263584281 | $0.10 |
| TAT YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117826245460999 | $0.00 |
| TAT YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040271018372 | $0.04 |
| TAT YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.039153910793 | $0.04 |
| TAT YAN TSOI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,170.70 |
| TAT YAN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014387868622 | $0.00 |
| TAT YAN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.548195624532 | $11.01 |
| TAT YAN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764654411059999 | $13.89 |
| TAT YAN TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13219354602 | $0.13 |
| TAT YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053521949822 | $165.11 |
| TAT YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3768992953 | $1.61 |
| TAT YU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054170337419 | $0.01 |
| TAT YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184382054969999 | $55.16 |
| TAT YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.34330431 | $30.76 |
| TAT YUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038382668299 | $75.75 |
| TATA LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156749350081 | $46.50 |
| TATA LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.25502314192 | $17.63 |
| TATAIHONO NIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5044398084851 | $0.48 |
| TATANA NOVAKOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03308429) | ($988.69) |
| TATANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023646073252554 | $8.38 |
| TATANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071239295409 | $0.00 |
| TATANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000012856802994 | $0.00 |
| TATCHAI RUANGRATTANATAVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017589984527 | $0.00 |
| TATE BULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001622062116158 | $0.00 |
| TATE EVERS BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018287849095 | $5.41 |
| TATE EVERS BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054145380619 | $1.06 |
| TATE EVERS BOWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00571777323 | $0.34 |
| TATE FERGUSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014780844) | ($30,518.16) |
| TATE FERGUSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014780844 | $30,518.16 |
| TATE FERGUSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01478084) | ($29,902.74) |
| TATE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043888111924177 | $160.12 |
| TATE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136864543646 | $0.03 |
| TATE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126191079301 | $0.01 |
| TATE HAWKIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053361489402 | $1.58 |
| TATE HAWKIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031601186812 | $1.89 |
| TATE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020203731542 | $0.01 |
| TATE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00334076004899999 | $0.00 |
| TATE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13439501281 | $0.02 |
| TATE OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016428870693999 | $0.00 |
| TATE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154094768214 | $0.46 |
| TATE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033826700355 | $0.00 |
| TATE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90322546411 | $0.72 |
| TATE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2070906284 | $5.15 |
| TATE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7952589475 | $9.55 |
| TATE PARHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.5334555925 | $9.53 |
| TATE PINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.620535544) | ($100.00) |
| TATE PINTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.620535544 | $100.00 |
| TATE PINTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (12.6205) | ($100.00) |
| TATE PINTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 97.493 | $100.00 |
| TATE PINTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.14999 | $4,400.71 |
| TATE PINTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07700920245) | ($2,259.45) |
| TATE PINTO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002818572) | ($83.76) |
| TATE PINTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3155666394) | ($5,615.00) |
| TATE PINTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009537609678) | ($169.71) |
| TATE PINTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002353683145) | ($41.88) |
| TATE PINTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3057446724 | $5,440.23 |
| TATE PINTO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07700920245 | $1,370.25 |
| TATE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059680832586 | $184.55 |
| TATE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100877815113 | $0.10 |
| TATE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3939858384999 | $127.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TATE RICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (221.61483342) | ($75.00) |
| TATE RICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 221.61483342 | $75.00 |
| TATE RICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0350593) | ($1,000.00) |
| TATE RICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0350593 | $1,000.00 |
| TATE RICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,433.805244458) | ($1,333.00) |
| TATE RICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,433.805244458 | $1,333.00 |
| TATE RICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (263.157894737) | ($600.00) |
| TATE RICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 263.157894737 | $600.00 |
| TATE RICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0350593) | ($967.46) |
| TATE RICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,433.805244458) | ($1,280.83) |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257907783469999 | $78.87 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061391307089 | $11.98 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.365594033 | $5.37 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.885705764 | $52.48 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5157745225 | $6.60 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51329865493 | $5.70 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.6294070625 | $55.74 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.790765496997 | $23.08 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020307376162 | $2.23 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.57798569039999 | $2.43 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.86074720514 | $0.43 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.5011915259 | $9.50 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5523364197 | $1.52 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.028318528882 | $0.11 |
| TATE RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.7900621221 | $3.79 |
| TATE SATTERFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00597688 | $247.75 |
| TATE SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340631226509999 | $104.05 |
| TATE SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091034488286 | $0.67 |
| TATE SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074985715379 | $1.70 |
| TATE SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010008433411 | $0.63 |
| TATE SHULL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03567528 | $1,110.14 |
| TATE SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128490836150999 | $38.03 |
| TATE SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058071936002 | $11.33 |
| TATE SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8049806651999 | $10.15 |
| TATE SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0265954214 | $6.92 |
| TATE SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.372992351 | $15.26 |
| TATE THOMSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,068.207575714) | ($3,068.21) |
| TATE THOMSON | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,068.207575714 | $3,068.21 |
| MIDDLE_PLACEHOLDER |
| TATENDA MUTANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120067374853899 | $0.01 |
| TATENDA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004943519938 | $0.01 |
| TATENDA ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08729061151 | $12.08 |
| TATEO NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063328756163 | $195.85 |
| TATEO NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08841728171 | $178.38 |
| TATEO NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,062.350995959 | $4,062.35 |
| TATEO NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023188071878 | $0.01 |
| TATEO NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8022680888 | $53.37 |
| TATEO NAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 258.496218975999 | $258.50 |
| TATER JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016067869628 | $0.00 |
| TATER JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018895765855 | $0.00 |
| TATEVOS ALAGHULYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TATEVOS ALAGHULYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TATEVOS ALAGHULYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.050353 | $100.00 |
| TATEVOS ALAGHULYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021195894046 | $0.04 |
| TATHAGAT DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081874140901 | $253.46 |
| TATHAGAT DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039271248481 | $77.70 |
| TATHAGAT DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.940353147 | $19.77 |
| TATHAGAT DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107474701805999 | $0.04 |
| TATHAGAT DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000188241184719999 | $0.00 |
| TATIA MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | PAXG | 2.616659563 | $4,848.56 |
| TATIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044056541658 | $135.45 |
| TATIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364809093279999 | $71.98 |
| TATIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.030818948 | $357.03 |
| TATIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.17393496384 | $323.90 |
| TATIANA ABI-FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038973894666 | $1.15 |
| TATIANA ABI-FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15105896158 | $1.34 |
| TATIANA AGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030305474723 | $92.35 |
| TATIANA ALEKSANDROVNA STARIKOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (3.2) | ($261.31) |
| TATIANA ALEKSANDROVNA STARIKOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005483) | ($197.62) |
| TATIANA ALEKSANDROVNA STARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548323369599999 | $200.00 |
| TATIANA ALEKSANDROVNA STARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653830181965419 | $1.32 |
| TATIANA ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110054) | ($32.87) |
| TATIANA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010168043353873 | $0.35 |
| TATIANA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019511838746 | $0.02 |
| TATIANA ALVARO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259160651334111 | $0.00 |
| TATIANA ARCAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04727249) | ($1,479.81) |
| TATIANA ARCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2916211766) | ($510.66) |
| TATIANA ARCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (31.685824781) | ($31.69) |
| TATIANA ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459344982639269 | $15.61 |
| TATIANA ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089194401404 | $0.00 |
| TATIANA ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026855561742521 | $6.33 |
| TATIANA ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000200078244939999 | $0.00 |
| TATIANA ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23414478789289 | $0.23 |
| TATIANA ARCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003892749004 | $0.00 |
| TATIANA BARACTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891134645515759 | $0.91 |
| TATIANA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377342081569999 | $1.12 |
| TATIANA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053431213528 | $1.04 |
| TATIANA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000456607584849999 | $0.03 |
| TATIANA BELEN ARAUJO CACERES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0151 | $442.31 |
| TATIANA BELEN ARAUJO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250670147571 | $1.46 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.5682 | $1.15 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 0.7591 | $1.59 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 0.6069 | $1.29 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00010145 | $3.90 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 0.5547 | $0.97 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 0.6401 | $1.11 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001063 | $3.28 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011005 | $3.17 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 5.2489 | $3.47 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 1.6144 | $1.07 |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004605724991 | |
| TATIANA BELOGLAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.948392727732 | $4.64 |
| TATIANA BENJAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012729072273 | $0.00 |
| TATIANA BENJAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020276877922 | $0.00 |
| TATIANA BENJAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018365168342 | $0.00 |
| TATIANA BENJAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076018613726 | $0.01 |
| TATIANA BENJAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124482506386 | $0.00 |
| TATIANA BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0477204154919999 | $0.01 |
| TATIANA BOJSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59271120220999 | $5.91 |
| TATIANA CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050051464162056 | $0.00 |
| TATIANA CAÑETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000352649868419999 | $0.01 |
| TATIANA CHAPIKOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002395834572 | $0.00 |
| TATIANA CHAPIKOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0194398452 | $0.02 |
| TATIANA CHICHULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050485268994 | $1.57 |
| TATIANA DAACHEVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019577548976 | $0.58 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.216743136) | ($233.18) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.216743136 | $233.18 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.755160193) | ($234.21) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.755160193 | $234.21 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (169.218973409) | ($211.27) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 169.218973409 | $211.27 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.318910611) | ($10.63) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.318910611 | $10.63 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.05747600073) | ($0.04) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.05747600073 | $0.04 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (27.790724959) | ($509.60) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 27.790724959 | $509.60 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (27.790724959) | ($513.02) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.75516019) | ($237.05) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (23.31891) | ($10.74) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (169.2189) | ($210.80) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,774.097519776) | ($672.57) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,774.097519776 | $672.57 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,066.411554139) | ($247.12) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,066.411554139 | $247.12 |
| TATIANA DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (1.21674313) | ($234.56) |
| TATIANA DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XRP | (598.021486) | ($249.27) |
| TATIANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08853544772236 | $0.07 |
| TATIANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.97263559421843 | $0.35 |
| TATIANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00217999792042582 | $0.68 |
| TATIANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.703661812150089 | $1.50 |
| TATIANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000164743561638919 | $0.00 |
| TATIANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0630217639663059 | $1.96 |
| TATIANA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00210867020731759 | $0.30 |
| TATIANA DUBOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6590483479612 | $31.06 |
| TATIANA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053433303627 | $1.58 |
| TATIANA ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030493997317 | $0.01 |
| TATIANA FILIPOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1514 | $4,439.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TATIANA FILIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002917254009 | $6.05 |
| TATIANA FILIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.46776642391 | $287.41 |
| TATIANA FILIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015564156706 | $17.94 |
| TATIANA FILIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.414149339 | $7.21 |
| TATIANA FILIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00057697734387 | $0.03 |
| TATIANA FILIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004932526898 | $0.28 |
| TATIANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.921795376206 | $3.17 |
| TATIANA GOLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019536152761 | $5.78 |
| TATIANA GOLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.087540266 | $542.09 |
| TATIANA GRACHEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09902414) | ($4,096.30) |
| TATIANA GRACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015405743294574 | $6.20 |
| TATIANA GRACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072894561423 | $0.00 |
| TATIANA JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175046763319999 | $5.18 |
| TATIANA JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119507455764999 | $1.33 |
| TATIANA JULIA VERRASTRO SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000968909228 | $0.00 |
| TATIANA JULIA VERRASTRO SLAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117838694469 | $0.01 |
| TATIANA KOLMAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038914932287 | $0.00 |
| TATIANA KOLMAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115260646717 | $0.01 |
| TATIANA KOLMAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086266787799 | $0.00 |
| TATIANA KOSTIUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008014922888 | $0.29 |
| TATIANA KOSTIUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9158767152769 | $1.99 |
| TATIANA KOSTIUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065128659045 | $2.46 |
| TATIANA LAHTARINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,569.52) |
| TATIANA LAHTARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016697781159 | $0.49 |
| TATIANA LAHTARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6290407965 | $3.06 |
| TATIANA LAHTARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1434600658454 | $266.70 |
| TATIANA LAHTARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.38789634179999 | $4.39 |
| TATIANA LAHTARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0202675146349999 | $6.45 |
| TATIANA LAZAVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100066733022517 | $0.01 |
| TATIANA LIS INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097090944768 | $0.00 |
| TATIANA LIS INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160614480469999 | $0.00 |
| TATIANA LUCENTE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076158799033 | $236.06 |
| TATIANA LUCENTE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014444537514 | $28.18 |
| TATIANA LUCENTE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.180424853 | $31.51 |
| TATIANA LUCENTE STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024375857118 | $1.46 |
| TATIANA LUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163393732089999 | $0.48 |
| TATIANA LUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004524790025 | $0.01 |
| TATIANA LUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3959307529 | $8.40 |
| TATIANA LYAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242032211772999 | $0.02 |
| TATIANA MALAGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009786480286 | $0.00 |
| TATIANA MALAGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136679416999999 | $0.01 |
| TATIANA MALAGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043271149146 | $0.00 |
| TATIANA MALAGUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019916414789 | $0.00 |
| TATIANA MARCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081226976660014 | $0.09 |
| TATIANA MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39695161390989 | $6.45 |
| TATIANA MELNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $104.53 |
| TATIANA MELNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 49.25899 | $5,155.71 |
| TATIANA MELNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 79.1 | $1,426.96 |
| TATIANA MELNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.29 | $11,881.59 |
| TATIANA MELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263191827851 | $77.70 |
| TATIANA MELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60524524331999 | $17.01 |
| TATIANA MELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.567643515454 | $31.99 |
| TATIANA MIHELIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000895 | $38.17 |
| TATIANA MIHELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023541328015 | $6.95 |
| TATIANA MIHELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003529594191 | $0.00 |
| TATIANA MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051529260694 | $158.87 |
| TATIANA MOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098637254494 | $199.32 |
| TATIANA MOLOKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016886258536 | $0.50 |
| TATIANA MOLOKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026277216335 | $0.03 |
| TATIANA MOLOKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43277432964 | $4.81 |
| TATIANA MOLOKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000292744676909999 | $0.01 |
| TATIANA MYTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024836905541 | $7.35 |
| TATIANA NARDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.14) |
| TATIANA NARDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007667) | ($232.25) |
| TATIANA NARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128117890405489 | $4.32 |
| TATIANA NARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000645098983889999 | $0.00 |
| TATIANA NARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049208039336 | $0.00 |
| TATIANA NARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014109957204 | $0.01 |
| TATIANA NATALIE MORENO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80.922199863) | ($52.25) |
| TATIANA NATALIE MORENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80.922199863 | $52.25 |
| TATIANA NATALIE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179457752109999 | $0.05 |
| TATIANA NATALIE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6299097780547 | $0.68 |
| TATIANA NIKOLAEVNA FOKINA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 421.86 | $421.86 |
| TATIANA NIKOLAEVNA FOKINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (423.531795) | ($423.53) |
| TATIANA NIKOLAEVNA FOKINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157656) | ($47.66) |
| TATIANA NIKOLAEVNA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015770984051354 | $50.02 |
| TATIANA NIKOLAEVNA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1726877328305 | $0.35 |
| TATIANA NIKOLAEVNA FOKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.19613458685319 | $2.20 |
| TATIANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076554748353 | $2.27 |
| TATIANA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054891908395 | $0.05 |
| TATIANA PAGA FRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060963647314 | $18.04 |
| TATIANA PAGA FRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021947505658 | $0.02 |
| TATIANA PAVLOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($158.32) |
| TATIANA PAVLOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (851.0) | ($1,370.11) |
| TATIANA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26222587707019 | $10.45 |
| TATIANA PAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.920424782 | $10.23 |
| TATIANA PIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018230684941 | $0.00 |
| TATIANA PIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108734809115 | $0.01 |
| TATIANA PORUCHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079952107851 | $24.90 |
| TATIANA PORUCHIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.804627041208 | $161.59 |
| TATIANA RENDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00440825) | ($160.20) |
| TATIANA RENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187074657091229 | $0.73 |
| TATIANA RENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025506558064 | $0.00 |
| TATIANA RENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6356110133 | $2.64 |
| TATIANA SADYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011866023213 | $0.00 |
| TATIANA SADYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113017439766 | $0.01 |
| TATIANA SALOMÉ BRACOT REINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016976775727 | $0.01 |
| TATIANA SHVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677888785436574 | $0.01 |
| TATIANA SIDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000849695313449999 | $0.25 |
| TATIANA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.39304295 | $10.62 |
| TATIANA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35461674909999 | $0.85 |
| TATIANA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088976176109 | $0.08 |
| TATIANA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13330625237 | $0.02 |
| TATIANA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| TATIANA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024745399065 | $0.19 |
| TATIANA SINTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145116290719999 | $0.00 |
| TATIANA SINTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047817241068 | $0.01 |
| TATIANA SOBOLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048356722039 | $0.01 |
| TATIANA SOBOLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000036110666948 | $0.00 |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026) | ($76.49) |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (26.701) | ($23.22) |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.008085 | $23.22 |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008085) | ($23.04) |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (88.209584) | ($57.82) |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0609364247 | $170.38 |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56831205741033 | $1.29 |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002605 | $0.08 |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04086504732 | $0.04 |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08373943581 | $0.06 |
| TATIANA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008631630544 | $0.04 |
| TATIANA STASHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050502865219 | $0.02 |
| TATIANA SVECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054622859827 | $1.62 |
| TATIANA SVECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8949260054 | $7.84 |
| TATIANA SVECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2427951534 | $1.41 |
| TATIANA TAMAKTZIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003978078714 | $0.00 |
| TATIANA TAMAKTZIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020337532128 | $0.00 |
| TATIANA TAMAKTZIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102499294565999 | $0.01 |
| TATIANA TAMAKTZIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002279984391 | $0.01 |
| TATIANA VELASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00158314 | $47.45 |
| TATIANA WESTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049672) | ($20.00) |
| TATIANA WESTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049672 | $20.00 |
| TATIANA WESTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048309) | ($19.99) |
| TATIANA WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155014882999 | $0.05 |
| TATIANA WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037200481802 | $0.00 |
| TATIANA ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051152955768 | $1.51 |
| TATIANE AMNUAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4417552719) | ($44.61) |
| TATIANE AMNUAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4417552719 | $44.61 |
| TATIANE AMNUAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (126.634470842) | ($16.20) |
| TATIANE AMNUAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 126.634470842 | $16.20 |
| TATIANE AMNUAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001478181101) | ($0.01) |
| TATIANE AMNUAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001478181101 | $0.01 |
| TATIANE AMNUAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.441903) | ($41.42) |
| TATIANE AMNUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050777101629285 | $0.05 |
| TATIANE AMNUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.050110586849525 | $0.01 |
| TATIANE GUERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041208626939 | $12.20 |
| TATIANE GUSMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.4400999845 | $372.71 |
| TATIANE OLIVEIRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084219343321 | $0.00 |
| TATIANNA DUPONTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,012.600557531) | ($1,012.60) |
| TATIANNA DUPONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,012.600557531 | $1,012.60 |
| TATIANNA DUPONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,012.0) | ($1,012.00) |
| TATIANNA DUPONTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.082721297) | ($1,910.53) |
| TATIANNA DUPONTE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.082721297 | $1,910.53 |
| TATIANNA DUPONTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.082721297) | ($1,918.68) |
| TATIANNA DUPONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008066861624563 | $20.07 |
| TATIANNA DUPONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.63243141847499 | $6.63 |
| TATIANNA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07554557714 | $0.01 |
| TATIANNA YAGUTILOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 84.82 | $4,295.28 |
| TATIANNA YAGUTILOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.333931 | $10,179.89 |
| TATIANNA YAGUTILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.185792573311 | $344.64 |
| TATIJANA RADAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009508175635 | $0.00 |
| TATIJANA RADAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017227611227 | $0.00 |
| TATIJANA TRIFUNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161452593139999 | $0.48 |
| TATIJANA TRIFUNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69322104113 | $1,392.70 |
| TATIJANA TRIFUNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.988308748 | $166.57 |
| TATIYANA PINASHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136731570563 | $0.40 |
| TATIYANA PINASHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051698910392 | $103.16 |
| TATJANA BODIŠ TOGONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552453489229999 | $1.64 |
| TATJANA BODIŠ TOGONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077199881398 | $1.51 |
| TATJANA BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009633812673 | $0.00 |
| TATJANA BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003453001589 | $0.00 |
| TATJANA BRUMUND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00138348 | $42.21 |
| TATJANA BRUMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017405043933 | $0.04 |
| TATJANA BUISSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (498.350926) | ($244.00) |
| TATJANA BUISSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (10.788573) | ($101.09) |
| TATJANA BUISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51059795211863 | $4.61 |
| TATJANA CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153733578828 | $0.46 |
| TATJANA CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088920379152 | $17.35 |
| TATJANA CRNKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6596129934 | $1.04 |
| TATJANA DRAGOSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023811709731 | $0.00 |
| TATJANA DRAGOSAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00922074242249999 | $0.01 |
| TATJANA GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129049031387999 | $0.38 |
| TATJANA GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025048938028 | $0.03 |
| TATJANA GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.708956927 | $103.71 |
| TATJANA GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012513571886079 | $50.31 |
| TATJANA GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061258657524 | $3.66 |
| TATJANA HITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.003299) | ($99.99) |
| TATJANA HITA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 174.182 | $99.99 |
| TATJANA HITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($49.99) |
| TATJANA HITA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.023898 | $49.99 |
| TATJANA HITA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (58.488) | ($50.11) |
| TATJANA HITA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.802 | $50.11 |
| TATJANA HITA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| TATJANA HITA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 58.852 | $49.00 |
| TATJANA HITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22701692016399 | $8.76 |
| TATJANA IRENE THE SCHEIDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092152888561 | $2.86 |
| TATJANA JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436726261934247 | $0.05 |
| TATJANA KABADAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000945798620359999 | $0.03 |
| TATJANA KOJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001113684961 | $50.00 |
| TATJANA KVASINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,939.00) |
| TATJANA KVASINA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3613355527) | ($653.23) |
| TATJANA KVASINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139574) | ($40.27) |
| TATJANA KVASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139775450250001 | $50.25 |
| TATJANA KVASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115500963606784 | $27.78 |
| TATJANA LOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144530785862 | $4.48 |
| TATJANA LUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015739102948 | $46.70 |
| TATJANA MANIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4690806455357 | $0.45 |
| TATJANA MANIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23543442979999 | $1.40 |
| TATJANA MATJUŠENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033978101891566 | $0.00 |
| TATJANA MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145562036159999 | $0.00 |
| TATJANA MILANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024903968862 | $0.00 |
| TATJANA MILORADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087802289982256 | $0.00 |
| TATJANA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000997608328 | $0.00 |
| TATJANA MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000003809827589 | $0.00 |
| TATJANA NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.42744303497 | $15.90 |
| TATJANA OCHSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (0.7246376812) | ($5.03) |
| TATJANA OCHSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (69.458880476) | ($484.82) |
| TATJANA OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099844093659 | $0.30 |
| TATJANA OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219591093240549 | $2.13 |
| TATJANA PLEŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20427777993 | $0.13 |
| TATJANA PLEŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53963750126 | $0.26 |
| TATJANA SAVELJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135796500449999 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TATJANA SAVELJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7058931527 | $7.82 |
| TATJANA SCHÄFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.797497579) | ($18,281.39) |
| TATJANA SCHÄFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6130159) | ($19,291.00) |
| TATJANA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021500894488987 | $82.38 |
| TATJANA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082268181148 | $0.01 |
| TATJANA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034881215185963 | $98.22 |
| TATJANA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000870141073 | $0.00 |
| TATJANA SINA BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088496788612 | $2.75 |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.65493 | $24,954.96 |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (117.0056) | ($242,053.54) |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 117.0056 | $242,053.54 |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (117.0056) | ($238,398.91) |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 140.58804 | $283,246.66 |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (140.58804) | ($282,405.44) |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 140.58804 | $282,405.44 |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.93477 | $28,208.33 |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.5897) | ($47,972.00) |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.5897 | $47,972.00 |
| TATJANA TINA SAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,616.20551694227 | $4,749.37 |
| TATJANA TOPCILINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($375.77) |
| TATJANA TOPCILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.224292614582 | $1.79 |
| TATJANA ULLERICH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00082314 | $30.69 |
| TATJANA ULLERICH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078761) | ($23.38) |
| TATJANA ULLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000704228700109 | $0.02 |
| TATJANA WARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1510215640828 | $2.35 |
| TATJANA WOLFF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2966545688) | ($0.62) |
| TATJANA WOLFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.083197 | $3,218.97 |
| TATJANA WOLFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.008866111) | ($2.09) |
| TATJANA WOLFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02898645759) | ($0.06) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1450105317) | ($5,600.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,400.0 | $1,400.00 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.506853204) | ($3.11) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 2,714.81062738 | $2,978.52 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.048339 | $1,764.91 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 222.0 | $1,015.94 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.023022 | $774.60 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05944209927) | ($2,000.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SNX | (438.391526473) | ($1,515.15) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1560018269) | ($0.26) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.1560018269 | $0.26 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,287.914751808 | $2,105.22 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 3,430.768877979 | $3,430.77 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.562127524) | ($10.43) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,329.0) | ($3,329.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3354685405 | $10,352.03 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2567712363) | ($8,000.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,890.07) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.493864014) | ($5.54) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05944209927 | $1,581.15 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 4,975.0 | $3,130.65 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2634954755) | ($7,600.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,900.0 | $1,900.00 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.132572869) | ($2.14) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SNX | 438.391526473 | $1,204.35 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,400.0) | ($1,400.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01354147136 | $27.02 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,045.0 | $2,045.00 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.364041432) | ($25.28) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2567712363 | $7,759.88 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.586027874) | ($2.98) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.291233215) | ($1.06) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,580.25) |
| TATJANA WOLFF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.063085 | $1,910.54 |
| TATJANA WOLFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.349589297) | ($4.24) |
| TATJANA WOLFF | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| TATJANA WOLFF | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006085215894) | ($1.18) |
| TATJANA WOLFF | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.71) | ($4.71) |
| TATJANA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 492.784118138559 | $505.96 |
| TATJANA WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.228600744 | $115.18 |
| TATJANA ZAJEC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112417) | ($4,549.80) |
| TATJANA ZAJEC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087583) | ($2,558.92) |
| TATJANA ZAJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634086855799999 | $25.06 |
| TATLI BURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016368125679 | $0.48 |
| TATLI BURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018371820964 | $5.85 |
| TATMAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000540433941469999 | $0.11 |
| TATO MASKHARASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035640146475 | $0.00 |
| TÁTRAI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.7777586386 | $139.54 |
| TATSIANA AMSHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000886835334599999 | $0.00 |
| TATSIANA AMSHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030545773036 | $0.00 |
| TATSIANA ARLOUSKAYA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.082 | $408.08 |
| TATSIANA ARLOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006996709224481 | $150.26 |
| TATSIANA ARLOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2343927441 | $4.23 |
| TATSIANA ASIPKINA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 1.35 | $406.44 |
| TATSIANA ASIPKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466466986197 | $0.01 |
| TATSIANA ASIPKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00542088616909999 | $1.27 |
| TATSIANA HALUBITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003862797462599999 | $0.00 |
| TATSIANA HALUBITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347423305 | $0.24 |
| TATSIANA HALUBITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119881549469 | $0.01 |
| TATSIANA LASITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019582377039 | $0.58 |
| TATSIANA LASITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9978543017 | $7.00 |
| TATSIANA LATUSHKINA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.3856 | $405.37 |
| TATSIANA LATUSHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002313832494 | |
| TATSIANA LATUSHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016501532312 | $0.39 |
| TATSIANA MARKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005482460657999999 | $0.00 |
| TATSIANA MARKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098123969871 | $0.01 |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (38.3317) | ($408.02) |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 400.412 | $408.02 |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.076754) | ($155.71) |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0052696 | $155.71 |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006774889889 | $1.79 |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0717525854799999 | $0.08 |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004176788018833 | $1.13 |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1539477233 | $4.15 |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.329307049369499 | $5.05 |
| TATSUKI DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000062523033726 | $0.00 |
| TATSUMA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019587980657 | $58.76 |
| TATSUMA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03783021182 | $74.75 |
| TATSUMA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017771755984 | $0.13 |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0006100073708) | ($0.05) |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0006100073708 | $0.05 |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.521575243) | ($14,954.09) |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.521575243 | $14,954.09 |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.302632206) | ($12,753.22) |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.302632206 | $12,753.22 |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.463042472) | ($223.89) |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.463042472 | $223.89 |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,078.480753226) | ($589.19) |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,078.480753226 | $589.19 |
| TATSURO IRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.302632206) | ($12,577.99) |
| TATSURO IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032877624554092 | $113.29 |
| TATSURO IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068143082246836 | $161.02 |
| TATSURO IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3009768351179 | $12.07 |
| TATSURO IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0937098520603989 | $0.91 |
| TATSURO IRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005087995963762 | $0.00 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086320025224 | $266.49 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093010861841 | $0.00 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20161618752 | $410.28 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010084574591 | $0.01 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16368790017999 | $10.27 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014710094022 | $0.00 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 89.966104633 | $3.67 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0033282972168 | $0.01 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00005685970451 | $0.00 |
| TATSUYA AKIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033506052049 | $0.00 |
| TATSUYA SHIKADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.0306281519999 | $90.03 |
| TATSUYA SHIKADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7048437775 | $18.95 |
| TATSUYA SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004879779577 | $1.44 |
| TATU LUOTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($804.44) |
| TATU LUOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($970.50) |
| TATU LUOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0357105) | ($1,020.05) |
| TATU LUOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,228.32) |
| TATU LUOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5175562182838 | $28.87 |
| TATU SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047521456693 | $0.00 |
| TATU SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002789579132 | $0.00 |
| TATU SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046245602158 | $0.00 |
| TATU SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172663077989999 | $0.00 |
| TATU SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063202159495 | $0.07 |
| TATU SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001343916928 | $0.00 |
| TATU SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001405178391 | $0.00 |
| TATU SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000011171205197 | $0.00 |
| TATU VEHVILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027998493063 | $0.00 |
| TATU VEHVILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017467767039999 | $0.00 |
| TATU VEHVILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115293469543 | $0.00 |
| TATU VEHVILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034641015406 | $0.00 |
| TATUM CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143862586442 | $4.26 |
| TATUM CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.288253583517 | $0.19 |
| TATUM MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017468599439 | $0.52 |
| TATUM MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033689362029 | $66.26 |
| TATUM MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82096166551 | $7.25 |
| TATUM MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029868801911 | $90.98 |
| TATUM MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031116700261 | $60.99 |
| TATUM MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057636436471 | $0.00 |
| TATUM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021919103842 | $4.28 |
| TATUM ROBERTSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.599369917) | ($29,783.41) |
| TATUM ROBERTSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.599369917 | $29,783.41 |
| TATUM ROBERTSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.165) | ($6,303.17) |
| TATUM ROBERTSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.165 | $6,303.17 |
| TATUM ROBERTSON | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.599369917) | ($29,906.74) |
| TATUM ROBERTSON | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.165) | ($6,308.34) |
| TATUM ROBERTSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004465214972) | ($8.33) |
| TATUM ROBERTSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004465214972 | $8.33 |
| TATUM ROBERTSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004465214972) | ($8.30) |
| TATUM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018926467397 | $60.43 |
| TATUM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035622324046091 | $105.41 |
| TATUM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000052687413978 | $0.00 |
| TATUM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025121404134 | $0.01 |
| TATUM SAGIDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03597795 | $1,038.92 |
| TATUM SAGIDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05304376) | ($1,589.46) |
| TATUM SAGIDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.07) |
| TATUM SAGIDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04559997 | $1,439.11 |
| TATUM SAGIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2742812285888 | $12.42 |
| TATUM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027518237585 | $8.14 |
| TATUM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027619578017 | $0.01 |
| TATUM WAYMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030665162648 | $9.00 |
| TATYANA ANATOLEVNA FRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235768664749999 | $0.05 |
| TATYANA BABASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000870349502 | $0.00 |
| TATYANA BABASHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142217652964999 | $0.00 |
| TATYANA BARANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109675351248 | $32.46 |
| TATYANA BARANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121930791944 | $23.79 |
| TATYANA CHUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000186958272 | $0.00 |
| TATYANA CHUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000372590749019999 | $0.00 |
| TATYANA FROLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018182119085 | $0.01 |
| TATYANA KARPILOVSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 34,995.0 | $34,995.00 |
| TATYANA KARPILOVSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,124.00 |
| TATYANA KARPILOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647120833 | $50.00 |
| TATYANA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015017853606 | $0.00 |
| TATYANA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071549342558 | $0.01 |
| TATYANA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113278277839 | $0.01 |
| TATYANA MALEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013733495161 | $0.00 |
| TATYANA MALEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026598454278 | $0.00 |
| TATYANA MUKOZHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000381062090699999 | $0.00 |
| TATYANA MUKOZHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00076138678793 | $0.00 |
| TATYANA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021584061928 | $65.02 |
| TATYANA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,053.097707902 | $2,053.10 |
| TATYANA PIKULINA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (6.844) | ($62.14) |
| TATYANA PIKULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784679700199999 | $17.76 |
| TATYANA PIKULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.90181321576 | $48.82 |
| TATYANA PIKULINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007108322457 | $0.90 |
| TATYANA POGREBNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106940162789999 | $0.00 |
| TATYANA POGREBNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043616091691 | $0.00 |
| TATYANA REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380306665829999 | $0.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TATYANA REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053144137628 | $0.10 |
| TATYANA REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9414545859999 | $11.85 |
| TATYANA REZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2022340791 | $2.64 |
| TATYANA SERGEYEVNA RYTVINSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022560617222 | $0.04 |
| TATYANA SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095532872945 | $0.00 |
| TATYANA SHEROMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00757236558069999 | $0.01 |
| TATYANA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063902630405 | $0.01 |
| TATYANA SHEYKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036946346615 | $113.45 |
| TATYANA SHEYKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014921342597 | $29.11 |
| TATYANA SHEYKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.194700912 | $12.84 |
| TATYANA SHEYKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90235563576 | $53.95 |
| TATYANA SHULPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002077247829 | $0.00 |
| TATYANA SHULPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081326160838 | $0.00 |
| TATYANA SONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016368781535 | $0.00 |
| TATYANA SONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096758879603 | $0.00 |
| TATYANA STEPANYUGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135874616331 | $40.22 |
| TATYANA STEPANYUGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382498141 | $7.46 |
| TATYANA STEPANYUGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079519342034 | $0.08 |
| TATYANA VAKATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000393253580665 | $0.00 |
| TATYANA VAKATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052579828454 | $0.00 |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104495) | ($41.60) |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (302.953973214) | ($227.35) |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07167701011) | ($216.39) |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (19.388445875) | ($101.25) |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.574055671) | ($189.27) |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000940288153785999 | $0.04 |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071101391475 | $0.21 |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01755893294257 | $0.32 |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0495516165303999 | $0.26 |
| TATYANA VYALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.099663472688529 | $0.08 |
| TATYANA YURYEVNA PASHININA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129945) | ($49.99) |
| TATYANA YURYEVNA PASHININA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | EOS | (144.5482) | ($302.58) |
| TATYANA YURYEVNA PASHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129949161289093 | $50.00 |
| TATYANA YURYEVNA PASHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4373700724335 | $1.03 |
| TAU JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004173502737 | $0.00 |
| TAU JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084075151914 | $0.00 |
| TAU JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005915833134 | $0.01 |
| TAU LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02440629) | ($1,013.79) |
| TAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428973674097 | $1.73 |
| TAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064693302414 | $0.07 |
| TAU TINIRAUARII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021351217489 | $6.32 |
| TAU TINIRAUARII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418868849506 | $0.00 |
| TAU TINIRAUARII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021055369859999 | $4.11 |
| TAU TINIRAUARII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.379747693349999 | $0.18 |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (589.74) | ($120.93) |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 120.371 | $120.93 |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (6.7487) | ($123.57) |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 122.664 | $123.57 |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (131.805) | ($125.47) |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 124.806 | $125.47 |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (367.84) | ($367.84) |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0091446 | $367.84 |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (140.609) | ($109.37) |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08697845186) | ($264.99) |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00914604) | ($370.33) |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001330855176515 | $0.05 |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111469707047912 | $0.22 |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001052236435062 | $0.32 |
| TAUFIK HUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118881759724799 | $0.21 |
| TAUFIK RAIHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 20.75 | $13.41 |
| TAUFIK RAIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031545334136 | $0.93 |
| TAUFIK RAIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431945796106499 | $0.44 |
| TAUFIK RAIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53229711789999 | $0.96 |
| TAUFIK RAIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30046966391 | $3.34 |
| TAUFIK RAIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056891561013 | $0.04 |
| TAUFIK RAIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00186522839189999 | $0.59 |
| TAUFIK RAIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102020491493999 | $0.23 |
| TAUFIN RUSLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.38 |
| TAUFIN RUSLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.39 |
| TAUFIN RUSLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 9.899354 | $7.32 |
| TAUFIN RUSLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 10.3 | $7.62 |
| TAUFIN RUSLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 1.999 | $122.32 |
| TAUFIN RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.40844366771 | $54.62 |
| TAUFIQ MITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015377013901 | $0.03 |
| TAUFIQUL MANNAF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 3.01178856 | $8,918.99 |
| TAUFIQUL MANNAF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.12099765 | $4,795.21 |
| TAUFIQUL MANNAF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 1.99915999 | $70.25 |
| TAUFIQUL MANNAF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,821.07) |
| TAUFIQUL MANNAF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.47) |
| TAUFIQUL MANNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643906513 | $50.00 |
| TAUHIDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021818697137 | $0.06 |
| TAUHIDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109924301729 | $0.00 |
| TAUHIDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000852667211489999 | $0.17 |
| TAUHIDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028426028308 | $0.00 |
| TAUHIDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000122056173171 | $0.00 |
| TAUHIDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005988204319 | $0.00 |
| TAUHIDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088795982519 | $0.01 |
| TAUHIDUL HOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001902528966 | $0.00 |
| TAUNYA LOEPPKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020024668919 | $5.93 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3334871867) | ($10,305.51) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3334871867 | $10,305.51 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3434478732) | ($800.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3434478732 | $800.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.280192) | ($650.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0209457 | $650.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.353774) | ($10,992.87) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 10,900.806 | $10,992.87 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.043124) | ($100.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 99.59 | $100.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04329064438) | ($100.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04329064438 | $100.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.043252) | ($100.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 100.409 | $100.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.34) | ($18.34) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 24,668.371084013 | $15,530.29 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,166.771018856) | ($15,912.84) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,166.771018856 | $15,912.84 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (21,006.487) | ($13,157.13) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 13,185.386 | $13,157.13 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (13,267.85) | ($13,267.85) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.4215196 | $13,267.85 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.422178) | ($12,414.99) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 6.175608 | $12,414.99 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (4,160.275) | ($2,053.20) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.025674 | $2,053.20 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (7.22145) | ($14,310.31) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 14,228.958 | $14,310.31 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.949542679) | ($13,758.99) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.949542679 | $13,758.99 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (14,228.95) | ($14,228.95) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 6.808553 | $14,228.95 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009629) | ($20.05) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (13.748469197) | ($27,704.76) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,124.946063341) | ($8,669.59) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,124.946063341 | $8,669.59 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (13,124.946) | ($8,614.35) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.2849071 | $8,614.35 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.286465814) | ($581.84) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.286465814 | $581.84 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (58.2863) | ($581.84) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0192216 | $581.84 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.077364609) | ($142.16) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.077364609 | $142.16 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (20.0767) | ($142.19) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0046979 | $142.19 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.308827) | ($9,024.65) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,950.639 | $9,024.65 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0003416 | $10.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0006832 | $20.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (8,920.0) | ($8,920.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.3047072 | $8,920.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.304707) | ($8,918.54) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 8,887.032 | $8,918.54 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0010257 | $30.00 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102488) | ($30.03) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (8,857.68) | ($8,857.68) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.3000982 | $8,857.68 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.301124) | ($8,858.16) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 8,842.965 | $8,858.16 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,842.965) | ($8,842.97) |
| TAUNYA MUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012165134202447 | $46.75 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356789920879649 | $98.31 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.764195534719 | $113.42 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7390042520157 | $1.45 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.579692451386499 | $8.45 |
| TAUNYA MUNFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040285127949221 | $0.44 |
| TAUQUIL ATKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,627.729758028) | ($5,048.98) |
| TAUQUIL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000629089326449999 | $0.02 |
| TAUQUIL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.053475518345 | $41.33 |
| TAUQUIL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000124955973184999 | $0.00 |
| TAUQUIL ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021300948486 | $0.00 |
| TAUREAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9422575859 | $5.76 |
| TAUREAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.704417505239999 | $2.41 |
| TAUREAN MUCTHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000584947755709999 | $0.00 |
| TAUREAN MUCTHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018853560343 | $0.00 |
| TAUREAN W CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001338919483821 | $52.95 |
| TAUREAN W CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026390596103 | $0.05 |
| TAUREAN W CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9474173892 | $4.95 |
| TAUREAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033738218454 | $9.99 |
| TAUREAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035077412183 | $69.11 |
| TAUREAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5263949429 | $5.97 |
| TAUREAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044861154621 | $0.00 |
| TAUREAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000587077935469999 | $0.00 |
| TAUREAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057647334943 | $0.00 |
| TAUREAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02708501514 | $0.04 |
| TAUREEN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058680248281 | $0.07 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 33.0 | $99,618.65 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019830020242 | $595.39 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50678635179 | $998.05 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 964.385651198 | $964.39 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.494047465 | $24.97 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0419338488 | $22.69 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65907618004 | $5.82 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3921368789 | $25.25 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090421476281 | $9.93 |
| TAUREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013124761258 | $0.99 |
| TAURI TOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019181029742 | $0.57 |
| TAURIE HOFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81204010559999 | $6.54 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042880465212 | $12.69 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020769778657 | $40.53 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.758937359 | $1.39 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.15354060909999 | $5.75 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27707414417 | $3.08 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22536348093 | $1.99 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.56635305339999 | $0.81 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33739335469999 | $4.57 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080516794749 | $0.12 |
| TAUSHA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051849831463 | $0.37 |
| TAUSIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005607176546299999 | $0.00 |
| TAUSIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025357300542 | $0.00 |
| TAUSIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028747659884 | $0.02 |
| TAUTUARII JORIS TARAUFAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 30.8936 | $23.68 |
| TAUTUARII JORIS TARAUFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26153982485 | $0.19 |
| TAUTUNYENGE NAIKAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463949021669799 | $0.01 |
| TAUTVILAS KAIRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216667720449999 | $0.64 |
| TAUTVILAS KAIRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113462159247 | $229.56 |
| TAUTVILAS KAIRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,157.02824691 | $1,157.03 |
| TAUTVYDAS BRAZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059226559535 | $0.00 |
| TAUTVYDAS BRAZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6991618763 | $0.70 |
| TAUTVYDAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042390154812 | $1.25 |
| TAUTVYDAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016460677636 | $0.00 |
| TAUTVYDAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016145770926 | $0.02 |
| TAUTVYDAS VAITKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743158592074999 | $0.74 |
| TAUTVYDAS ZIDONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015768534869 | $0.00 |
| TAUWANTA WAYBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016493180459 | $4.88 |
| TAUWANTA WAYBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018232598945 | $3.56 |
| TAUWANTA WAYBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6888135404 | $4.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAUWANTA WAYBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00392071529999 | $1.26 |
| TAUWANTA WAYBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36292945879 | $0.19 |
| TAUWANTA WAYBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19530779593 | $0.49 |
| TAUYA SITHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017974928804 | $0.02 |
| TAVAINE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019285731659 | $0.00 |
| TAVAINE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010197628689 | $0.00 |
| TAVAINE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043722811269 | $0.00 |
| TAVAINE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000931650036499999 | $0.01 |
| TAVAINE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033714466963999 | $0.00 |
| TAVAINE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021772722583 | $0.00 |
| TAVAKE NAA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.6116021655) | ($3.52) |
| TAVAKE NAA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00753758) | ($235.21) |
| TAVAKE NAA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007930860044) | ($15.33) |
| TAVAKE NAA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005736317667) | ($11.09) |
| TAVAKE NAA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02586256838) | ($500.00) |
| TAVAKE NAA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0318838818 | $616.41 |
| TAVAKE NAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3359129407933 | $1.90 |
| TAVAKE TUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020097480346 | $0.59 |
| TAVAKE TUPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044652131188 | $0.87 |
| TAVARES IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046069757276 | $141.76 |
| TAVARES IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150899162749999 | $0.02 |
| TAVARES IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.735164208 | $9.74 |
| TAVARES IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2899363889 | $31.84 |
| TAVARES IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0391889974 | $0.25 |
| TAVARES IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052095673507999 | $1.18 |
| TAVARES IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015478903469 | $1.17 |
| TAVARES IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07678942757999 | $1.66 |
| TAVARIO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95434446115 | $0.95 |
| TAVELLI ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031263932652 | $0.00 |
| TAVEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115512888686 | $3.42 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.002496 | $101.24 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.002448 | $97.91 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.002532 | $97.90 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.005211 | $186.07 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.003391 | $104.60 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.003313 | $99.89 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.003429 | $98.93 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00635 | $186.73 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.003346 | $97.36 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618955663 | $48.11 |
| TAVEN SHUMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545111991499999 | $108.92 |
| TAVEON HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030213905986 | $0.00 |
| TAVEON HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061596901774 | $0.01 |
| TAVEON HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00762976877989999 | $0.01 |
| TAVEON HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007573551049 | $0.01 |
| TAVEON HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084712030672 | $0.00 |
| TAVEON HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016818225147 | $0.00 |
| TAVEON HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001814378324 | $0.00 |
| TAVERNIER JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.78536985905 | $29.70 |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03976836373) | ($113.45) |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03976836373 | $113.45 |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002237738923) | ($0.87) |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002237738923 | $0.87 |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.828724213) | ($34.83) |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.828724213 | $34.83 |
| TAVI BURROUGHS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03976836373) | ($113.17) |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071210483619 | $0.00 |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012286313317882 | $0.37 |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14137415520256 | $0.14 |
| TAVI BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041934512902 | $0.00 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.42) | ($2.42) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.42 | $2.42 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.42) | ($2.42) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (864.506091221) | ($831.25) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 864.506091221 | $831.25 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.002496971) | ($280.00) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 280.002496971 | $280.00 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (864.506091) | ($830.86) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (280.002496) | ($280.00) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.234825212) | ($448.68) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 4.234825212 | $448.68 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3989650616) | ($0.40) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3989650616 | $0.40 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6616796605) | ($0.59) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.6616796605 | $0.59 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.484985319) | ($747.69) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 42.484985319 | $747.69 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | LTC | (4.23482521) | ($424.41) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | DOT | (42.484985319) | ($731.17) |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013758824669 | $0.00 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45155429854554 | $0.45 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74838933897443 | $0.71 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17593191147501 | $3.16 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015952420502 | $0.00 |
| TAVIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020760314807984 | $0.23 |
| TAVIA PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082249056011 | $165.74 |
| TAVIA PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10867548625 | $9.79 |
| TAVICHA PATVIBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000201520909 | $0.00 |
| TAVICHA PATVIBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039460811182 | $0.04 |
| TAVICHA PATVIBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125450089794 | $0.00 |
| TAVICHA PATVIBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026732733767 | $81.15 |
| TAVION WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000246131125129999 | $0.00 |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.48534512 | $950.95 |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.485343) | ($950.97) |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 953.053 | $950.97 |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (953.05) | ($953.05) |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0323752 | $953.05 |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.032375) | ($951.95) |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 950.627 | $951.95 |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (950.63) | ($950.63) |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0318747 | $950.63 |
| TAVIONNE PRINCE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0318749) | ($948.06) |
| TAVIONNE PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.308799534 | $2.67 |
| TAVIRAS AMATYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218744662671799 | $0.20 |
| TAVIRAS AMATYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027280911475 | $53.23 |
| TAVIRAS AMATYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.597462090999 | $103.35 |
| TAVIRAS AMATYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48671097261 | $5.41 |
| TAVIRAS AMATYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130000827065 | $14.27 |
| TAVIS DARNELL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135758106905999 | $4.02 |
| TAVIS DARNELL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8143628773 | $3.34 |
| TAVIS DARNELL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018289215997 | $0.04 |
| TAVIS DARNELL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7775326476 | $1.78 |
| TAVIS DARNELL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.339556593 | $14.34 |
| TAVIS DARNELL DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059570579485 | $1.35 |
| TAVISH BHASIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($50.06) |
| TAVISH BHASIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08538198) | ($2,543.10) |
| TAVISH BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065548170333111 | $23.02 |
| TAVISH JEEWOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.157238026742 | $2.95 |
| TAVIUS WOODS-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093182134222 | $0.28 |
| TAVIUS WOODS-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.073989578674 | $0.11 |
| TAVLEEN LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274450891049999 | $83.38 |
| TAVLEEN LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00704523494488 | $2.34 |
| TAVON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085467288022 | $0.00 |
| TAVON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047211465308 | $0.00 |
| TAVORISE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030328820842 | $0.90 |
| TAVORISE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.628218568769999 | $0.50 |
| TAVORISE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3807650025 | $2.12 |
| TAVORISE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016635971513 | $0.02 |
| TAVORISE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.182117441759999 | $0.33 |
| TAVSIMRAN LUTHRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00073751 | $21.97 |
| TAVSIMRAN LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067446321263 | $0.17 |
| TAVSIMRAN LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018931385956 | $0.04 |
| TAVSIMRAN LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015346993178 | $0.00 |
| TAWAB WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079594234272 | $160.30 |
| TAWAB WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.14140328 | $10.76 |
| TAWAB WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.786454019 | $2.60 |
| TAWAKALIT ABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466522393165 | $0.01 |
| TAWANDA TINOTENDA LEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007150025627 | $0.00 |
| TAWANDA TINOTENDA LEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091383603065 | $0.00 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 126.394692 | $119.20 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00497341 | $200.13 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00902512 | $363.89 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00024205 | $10.00 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01331156211) | ($550.00) |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 275.0 | $275.00 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000336) | ($12.94) |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 12.934 | $12.94 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.3) | ($12.30) |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Collateral | BTC | 0.01331156211 | $512.65 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.69) |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000612201358551 | $0.02 |
| TAWANE HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127764754495 | $2.48 |
| TAWANNA GREENHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039992830643 | $0.78 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZRX | 63.62066499 | $42.77 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.525691378) | ($21.68) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.525691378 | $21.68 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.236010955) | ($25.74) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.236010955 | $25.74 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (22.711573916) | ($17.26) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 22.711573916 | $17.26 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (40.110644031) | ($29.13) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 40.110644031 | $29.13 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1959915871) | ($0.19) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1959915871 | $0.19 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8517715161) | ($1.22) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8517715161 | $1.22 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.02745243403) | ($2.35) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.02745243403 | $2.35 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0815880757) | ($11.69) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0815880757 | $11.69 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02423553702) | $0.00 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02423553702 | $0.00 |
| TAWANNA SLOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZRX | (103.731309021) | ($34.47) |
| TAWANNA SLOAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002131360013) | ($60.53) |
| TAWANNA SLOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002131360013 | $60.53 |
| TAWANNA SLOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (0.23601095) | ($11.56) |
| TAWANNA SLOAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00213136) | ($60.60) |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022650955821838 | $0.76 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016944961790106 | $0.04 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022129947581 | $0.00 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037779441378 | $0.00 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018877815089363 | $0.00 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002464344951796 | $0.00 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000007641614317834 | $0.00 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044783187768166 | $0.01 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025455506931557 | $0.03 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0071588415398407 | $0.01 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0159578067077113 | $0.01 |
| TAWANNA SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000017322660225452 | $0.00 |
| TAWATCHAI SITTAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017531525734 | $5.19 |
| TAWATCHAI SITTAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096040448396 | $0.00 |
| TAWATCHAI SITTAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00354314404869999 | $0.00 |
| TAWATCHAI SITTAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.59086310809999 | $28.79 |
| TAWATCHAI SITTAMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45809082653 | $4.04 |
| TAWAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038889128963 | $0.00 |
| TAWAUN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017303939301 | $0.34 |
| TAWFEEQ MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5178389347) | ($1,572.82) |
| TAWFEEQ MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5178389347 | $1,572.82 |
| TAWFEEQ MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5178389347) | ($1,579.94) |
| TAWFEEQ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006520296213423 | $1.97 |
| TAWFIK GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38411514815 | $0.38 |
| TAWFIK GOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027838756079 | $0.03 |
| TAWFIK HANNACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4314398720026 | $0.41 |
| TAWFIK HANNACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.225168008999 | $179.23 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (55.350680152) | ($1,014.02) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 55.350680152 | $1,014.02 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETC | (55.350680152) | ($1,000.00) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (746.5175933) | ($746.52) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 746.5175933 | $746.52 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 353.434969819 | $1,548.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAWFIQ ALKILANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004287473552) | ($0.83) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05165630786) | ($1,000.00) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06218132073 | $1,203.75 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001550075478) | ($30.02) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878153973939999 | $25.72 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014949250988 | $29.17 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.815161186274 | $4.82 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7359507634 | $0.40 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.46658012966499 | $7.54 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0115499067958 | $0.87 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.59721973209999 | $5.55 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043442698492 | $3.10 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.2853880401 | $3.51 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.520810672869999 | $0.67 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62494951899 | $0.33 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.46055427915 | $11.77 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0130259170686999 | $1.41 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.091924918969 | $0.26 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.439492639729999 | $1.11 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024876932895 | $0.02 |
| TAWFIQ ALKILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0890331842419999 | $0.33 |
| TAWFIQ EFFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055801156841 | $0.01 |
| TAWFIQ EFFENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021035117502 | $0.41 |
| TAWFIQ KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021743237702 | $0.64 |
| TAWFIQ KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139656156729999 | $0.00 |
| TAWFIQ KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.442154496 | $4.44 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | CEL | (6,010.426782191) | ($12,816.00) |
| TAWHID IQBAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,204.0 | $3,204.00 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,206.444501) | ($3,206.44) |
| TAWHID IQBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,078.980110661) | ($3,204.00) |
| TAWHID IQBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,010.426782191 | $3,791.59 |
| TAWHID IQBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.552171654) | ($1.61) |
| TAWHID IQBAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (152.445968469) | ($96.17) |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036216868669 | $0.11 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1445753088003 | $42.41 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077144639255 | $0.02 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05013407191584 | $0.05 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022914118429 | $0.00 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089749037496 | $0.00 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0092107770131 | $0.10 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01541578222 | $0.05 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.431126481 | $0.59 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0017549696327 | $0.10 |
| TAWHID IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000049372037094 | $0.00 |
| TAWHIRI PENETANA DAZ WANOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022775314945 | $0.04 |
| TAWISH KANATIYANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139000632826999 | $0.41 |
| TAWISH KANATIYANONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155357950033 | $0.02 |
| TAWNEE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604512287169999 | $0.62 |
| TAWNEE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.1463358149999 | $9.15 |
| TAWNEY DEZURIK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| TAWNEY DEZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107938314618999 | $3.19 |
| TAWNEY DEZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005005719925 | $9.77 |
| TAWNEY DEZURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.24123991 | $19.24 |
| TAWNTIDA KOMALSINGHSKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02674497) | ($31,651.52) |
| TAWNTIDA KOMALSINGHSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004343014145020629 | $131.72 |
| TAWNTIDA KOMALSINGHSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110668362554 | $21.59 |
| TAWNY DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866080442529999 | $25.63 |
| TAWNY DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101151344313 | $19.74 |
| TAWNY DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083425760312 | $0.01 |
| TAWNY DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3157968931 | $7.39 |
| TAWNY DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3813464103 | $1.50 |
| TAWNY DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.444980637879999 | $4.95 |
| TAWNY DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114291178100999 | $1.01 |
| TAWNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070704428281 | $2.09 |
| TAWNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021974391729 | $0.04 |
| TAWNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092015704632 | $0.09 |
| TAWNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033308557473 | $0.00 |
| TAWNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034293917011 | $0.03 |
| TAWNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17922307263 | $7.09 |
| TAWNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000484231346989999 | $0.01 |
| TAWNY RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130049884147 | $3.85 |
| TAWNY RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8941547459 | $4.54 |
| TAWNY RIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99881156987 | $1.00 |
| TAWNY ROSE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018247289949 | $548.36 |
| TAWNY ROSE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.006111140999 | $132.90 |
| TAWNY ROSE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032735612152 | $64.31 |
| TAWNY RUDDERHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (8,600.0) | ($8,600.00) |
| TAWNY RUDDERHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (363,152.012452) | ($363,152.01) |
| TAWNY RUDDERHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.03613277) | ($59,779.69) |
| TAWNY RUDDERHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (138.645324021) | ($267,730.66) |
| TAWNY RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008029718678925 | $282.79 |
| TAWNY RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6368600574 | $5.25 |
| TAWNY RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73425354266268 | $1,819.94 |
| TAWNY RUDDERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,782.7507583328 | $2,782.75 |
| TAWNYA SCHMIDT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087824) | ($26.02) |
| TAWNYA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008638283594945 | $0.29 |
| TAWNYA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078044486159 | $0.09 |
| TAWNYA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.243799568 | $1.07 |
| TAWNYA SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040077642998 | $0.01 |
| TAWNYA SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018313857316 | $0.02 |
| TAWNYA SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038738975559 | $0.00 |
| TAWSEEF DAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026312097994 | $0.01 |
| TAXIARCHIS ALEXANDROU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00017222 | $5.00 |
| TAXIARCHIS ALEXANDROU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1,343.584 | $1,059.53 |
| TAXIARCHIS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030764551343999 | $0.00 |
| TAXIARCHIS ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.122082132417 | $16.98 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | TUSD | 8,400.0 | $8,400.00 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00090204 | $36.17 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 38,690.9063 | $77,768.72 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (19,883.006) | ($40,000.00) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 39,641.772 | $40,000.00 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($10.06) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (17.052370934) | ($40,798.18) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.92174288 | $29,519.86 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000628 | $19.97 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (68.240695) | ($64.08) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TUSD | 3.407279266 | $3.41 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.35810851 | $11,278.42 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TUSD | 563.451311555 | $563.45 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 48.1702 | $75.17 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.84880141 | $26,770.20 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 11.16516251 | $26,544.28 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.7089405814 | $226.91 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.68885215 | $21,614.55 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 19.967190037 | $47,755.92 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 35,567.9905 | $56,273.46 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 12.375423938 | $29,712.22 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.94982039 | $30,116.98 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.89780931 | $28,467.81 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 9.733852039 | $23,499.20 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 12.681698463 | $30,854.10 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 23,375.085 | $37,282.81 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00844) | ($20.09) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000316) | ($10.07) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (12.222283) | ($134.81) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.572871) | ($50,022.02) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.572179) | ($50,047.17) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0113265) | ($343.37) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.57738658) | ($47,819.88) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (65.914886) | ($129,346.61) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (39,729.158674) | ($39,729.16) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 242,389.0 | $242,389.00 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (149,000.0) | ($149,000.00) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 39,816.738059 | $39,816.74 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (2.144186291) | ($643.78) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (142,234.606856246) | ($142,234.61) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01979331359) | ($39.02) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,018.69) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,003.492 | $8,018.69 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,018.69) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,018.117 | $8,018.69 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,018.69) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,018.117 | $8,018.69 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,044.74) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,029.116 | $8,044.74 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,044.74) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,032.363 | $8,044.74 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,044.74) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,033.115 | $8,044.74 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,163.29) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,186.73 | $8,163.29 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,201.19) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,216.212 | $8,201.19 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (68.668210716) | ($7,047.73) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 14,450.242 | $10,000.00 |
| TAY •WILLIAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (54,589.449832) | ($54,589.45) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (1,436.229387) | ($3,547.49) |
| TAY •WILLIAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (22,009.8916) | ($12,195.21) |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210027779857539 | $80.98 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.221488337686 | $238.71 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085440332881409 | $234.28 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.978370856899 | $147.98 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42192097823881 | $0.50 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026329614361 | $0.00 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23300632540145 | $4.01 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033496173384 | $0.00 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.12360739961 | $107.91 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42530254433206 | $57.06 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090784359954216 | $3.43 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3425696603 | $0.18 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000030145374887 | $0.00 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018723276012 | $0.00 |
| TAY •WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 91.03173468671 | $91.03 |
| TAY AH GEOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| TAY AH GEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039465234951 | $0.00 |
| TAY AH GEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.3171877462308 | $17.32 |
| TAY BINMING BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415382968218999 | $0.40 |
| TAY HUI HIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.905266131112 | $7.06 |
| TAY HUI PING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 432.46 | $432.46 |
| TAY HUI PING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001699) | ($49.62) |
| TAY HUI PING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (432.46) | ($432.46) |
| TAY HUI PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017007349707295 | $50.04 |
| TAY HUI PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.903314563856 | $2.34 |
| TAY HUI PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5125471536764 | $0.51 |
| TAY JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033938282885 | $1.00 |
| TAY JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015033438417 | $0.03 |
| TAY JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109117268490999 | $0.01 |
| TAY JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047586263395 | $0.05 |
| TAY JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028897237406 | $0.00 |
| TAY JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028168564893 | $0.00 |
| TAY JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.82224802637 | $0.82 |
| TAY JIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009174332202999 | $0.00 |
| TAY JIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044663775741 | $0.00 |
| TAY JIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014529975752 | $0.00 |
| TAY JIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000017325530844 | $0.00 |
| TAY JOON KIT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000626340161 | $0.00 |
| TAY JOON KIT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102535224169999 | $0.00 |
| TAY JOON KIT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017658882569 | $0.00 |
| TAY JOON KIT DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017170863193 | $0.00 |
| TAY JUN WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (268.991460658) | ($259.58) |
| TAY JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010493377041 | $31.06 |
| TAY JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169264318843399 | $0.17 |
| TAY JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4435541684 | $1.84 |
| TAY JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4153203828 | $4.03 |
| TAY JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2016408627 | $2.01 |
| TAY JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20932174152 | $0.27 |
| TAY KAI HONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| TAY KAI HONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011031) | ($20.03) |
| TAY KAI HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| TAY KAI HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034649) | ($49.74) |
| TAY KAI HONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.444141768) | ($44,478.91) |
| TAY KAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160847010719999 | $0.48 |
| TAY KAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.316189666 | $204.50 |
| TAY KAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23700911598653 | $562.53 |
| TAY KAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.98344167839999 | $89.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAY KAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00124937077704 | $0.07 |
| TAY KAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 374.124542509999 | $374.12 |
| TAY KOK LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7089405814) | ($226.91) |
| TAY KOK LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (9,632.094047) | ($6,467.20) |
| TAY KOK LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68885215) | ($21,614.55) |
| TAY KOK LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.733852039) | ($23,499.20) |
| TAY KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023371907045289 | $90.04 |
| TAY KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042003317468697 | $119.03 |
| TAY KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.945157420789 | $28.19 |
| TAY KOK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036690766343411 | $1.45 |
| TAY KOK YIANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00961496 | $290.42 |
| TAY KOK YIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00961496) | ($290.27) |
| TAY KOK YIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006832999509092 | $0.21 |
| TAY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8290400101 | $0.66 |
| TAY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000229646090669999 | $0.01 |
| TAY PHECK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129157761762759 | $50.43 |
| TAY PHECK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242872626029999 | $0.05 |
| TAY PHECK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017439366244 | $1.28 |
| TAY POUL MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004055333099896 | $0.00 |
| TAY POUL MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000569927015849999 | $0.00 |
| TAY SHUN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083911289947 | $259.43 |
| TAY SHUN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035671675001 | $70.32 |
| TAY THIEU HUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1431152852) | ($3,874.99) |
| TAY THIEU HUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1431152852 | $3,874.99 |
| TAY THIEU HUA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000737) | ($19.92) |
| TAY THIEU HUA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14237828) | ($3,845.95) |
| TAY THIEU HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667826757082899 | $25.07 |
| TAY WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001897023198 | $0.01 |
| TAY WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017150649163 | $0.00 |
| TAY WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013332311769 | $0.00 |
| TAY WEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037279231501 | $1.10 |
| TAY WEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103691329345 | $0.00 |
| TAY WEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029722343244 | $58.14 |
| TAY WEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26155664757 | $0.60 |
| TAY XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003987150369 | $0.00 |
| TAY XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015587499245 | $0.02 |
| TAY XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104538647542 | $0.00 |
| TAY XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40887358878 | $0.41 |
| TAY XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088623941555 | $0.01 |
| TAY XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020223715121 | $0.01 |
| TAY XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.26622174131 | $0.27 |
| TAY XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.33495705617 | $0.24 |
| TAYA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038169113392 | $11.30 |
| TAYA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7286798089999 | $8.62 |
| TAYA GORDON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| TAYA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188618869799999 | $0.56 |
| TAYA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0737593523 | $7.07 |
| TAYA PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062693865743 | $18.56 |
| TAYA PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044989827311 | $8.78 |
| TAYAMMA GAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258641265279999 | $0.00 |
| TAYAMMA GAVVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107915319453 | $0.01 |
| TAYDE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004691849862 | $144.42 |
| TAYDE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075440053907 | $151.79 |
| TAYDE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.446061272 | $60.56 |
| TAYE ADESOLA ORABIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000541292469 | $0.00 |
| TAYE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017128098688 | $0.51 |
| TAYE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.112994195 | $14.36 |
| TAYE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1398762893 | $57.12 |
| TAYE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25354486755 | $2.24 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (149.191) | ($91.11) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 91.558 | $91.11 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (6.5632) | ($53.60) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 52.728 | $53.60 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.11739589 | $136.53 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (2.1172) | ($136.56) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 135.198 | $136.56 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (512.513) | ($336.87) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 334.942 | $336.87 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (136.56) | ($136.56) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 2.47325 | $136.56 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 6.7158 | $52.00 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 155.71 | $90.00 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (335.86) | ($335.86) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 475.554 | $335.86 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 6.262991414 | $69.27 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (6.0) | ($58.74) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 57.51 | $58.74 |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (57.76) | ($57.76) |
| TAYEB DAHMANI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 5.9658 | $57.76 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135626515985999 | $4.01 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022050520052 | $0.00 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064735359763 | $12.63 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.555986362582399 | $0.56 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8077430607 | $10.29 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42918360344 | $0.90 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0758255126269999 | $0.62 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0273259305809999 | $0.24 |
| TAYEB DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016428404644674 | $0.65 |
| TAYEB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131387001792 | $3.89 |
| TAYEB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422459134 | $0.00 |
| TAYEB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5237693555 | $4.52 |
| TAYEB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.638860049119999 | $0.40 |
| TAYEB HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095607255908 | $0.30 |
| TAYEBEH ALIMOHAMMADI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.680918) | ($48,682.75) |
| TAYEBEH ALIMOHAMMADI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 1.680618 | $49,602.01 |
| TAYEBEH ALIMOHAMMADI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.681299) | ($48,576.09) |
| TAYEBEH ALIMOHAMMADI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.680999 | $49,971.52 |
| TAYEBEH ALIMOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056644565771 | $137.21 |
| TAYEBEH ALIMOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.9825451567 | $207.17 |
| TAYEEB BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153422757499999 | $0.02 |
| TAYEEB BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022843476735 | $44.57 |
| TAYEEB BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9579039255 | $1.31 |
| TAYEEB BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32700212998 | $1.12 |
| TAYEEB BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049946461867 | $1.13 |
| TAYEEB BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6937147644 | $1.30 |
| TAYEEB BEYDOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0052511020672 | $0.57 |
| TAYFUN AKSUNGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103488216094541 | $0.00 |
| TAYFUN ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018272713953 | $0.02 |
| TAYFUN ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027431904536 | $83.34 |
| TAYFUN ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83170192381 | $0.97 |
| TAYFUN ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49377253443 | $0.07 |
| TAYFUN ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.704944763819999 | $0.03 |
| TAYFUN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027998146647 | $0.00 |
| TAYFUN ERTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027332051762 | $0.01 |
| TAYFUN ERTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052749844898 | $0.01 |
| TAYFUN ERTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.213478186 | $38.21 |
| TAYFUN ERTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013624384024 | $0.01 |
| TAYFUN GURKAN ILYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021657758294 | $0.00 |
| TAYFUN KARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054087564047 | $0.17 |
| TAYFUN KAYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761607595524429 | $0.01 |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,563.51675 | $4,563.52 |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.36) | ($17.36) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 7,088.607594937 | $6,047.68 |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (132.24) | ($132.24) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.11) | ($66.11) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.48) | ($21.48) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.8) | ($10.80) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.41) | ($10.41) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,153.229063601) | ($4,751.84) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,153.229063601 | $4,751.84 |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,060.002366718) | ($865.53) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,060.002366718 | $865.53 |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,153.229063601) | ($4,807.18) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (1,060.0) | ($837.78) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 823.62 | $837.78 |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAYFUN OZCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (828.73675) | ($828.74) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 104,500.0 | $104,500.00 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.98) | ($69.98) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 73.801759249 | $131,128.75 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.11) | ($22.11) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.9550542273 | $28,455.84 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.94) | ($10.94) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 6.391315677 | $11,390.27 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.95) | ($6.95) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | SNX | 3,133.342487212 | $8,158.90 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9550876978) | ($28,504.67) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9550876978 | $28,504.67 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.193076548) | ($142,915.91) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.193076548 | $142,915.91 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5027256425) | ($4.59) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5027256425 | $4.59 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.04102271542) | ($0.04) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.04102271542 | $0.04 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.612751937) | ($1.57) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.612751937 | $1.57 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,180.358618418) | ($8,281.33) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,180.358618418 | $8,281.33 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0005027674858) | $0.00 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0005027674858 | $0.00 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.895479923) | ($1.90) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.895479923 | $1.90 |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (3,180.358618418) | ($8,315.09) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,581.58) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95508769) | ($28,619.20) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.612751937) | ($1.58) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (78.193076548) | ($139,734.94) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (691.915479) | ($691.92) |
| TAYFUN OZCAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (0.5027256425) | ($4.56) |
| TAYFUN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000388031427751 | $0.01 |
| TAYFUN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001061566579534 | $0.02 |
| TAYFUN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0214696873127009 | $0.02 |
| TAYFUN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96177289068268 | $2.25 |
| TAYFUN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071622416756967 | $0.09 |
| TAYFUN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.018437223554 | $3.98 |
| TAYFUN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002057438087075 | $0.00 |
| TAYFUN OZCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29579302256882 | $0.53 |
| TAYFUN TEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.13663398 | $409.07 |
| TAYFUN TEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1368523713) | ($250.30) |
| TAYFUN TEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035288668144191 | $0.89 |
| TAYFUN TEKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004203435792 | $0.00 |
| TAYFUN TURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052690217247 | $0.00 |
| TAYLA EARWAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024742477572 | $0.00 |
| TAYLA EARWAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64517914293 | $0.31 |
| TAYLA HAMILTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141890209) | ($0.54) |
| TAYLA HAMILTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001709046519) | ($0.54) |
| TAYLA HAMILTON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002784759816) | ($0.54) |
| TAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027973680663 | $8.28 |
| TAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059241836631 | $0.07 |
| TAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045049441811 | $8.79 |
| TAYLA MODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049853940129 | $99.38 |
| TAYLA MODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,032.317283852 | $1,032.32 |
| TAYLA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124096855453 | $0.37 |
| TAYLA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134515750259999 | $0.00 |
| TAYLA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28574220739999 | $2.06 |
| TAYLA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51277302876 | $4.53 |
| TAYLA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.192355879 | $12.99 |
| TAYLA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6970500163385 | $0.66 |
| TAYLAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38014127653 | $1.32 |
| TAYLAH JANE SALTMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161521805297 | $0.48 |
| TAYLAH JANE SALTMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098195890088 | $0.10 |
| TAYLAH JANE SALTMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7495933364 | $1.79 |
| TAYLAH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.25712266604 | $114.96 |
| TAYLAN OEDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00369647 | $112.05 |
| TAYLAN OEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120608594859 | $3.71 |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.001809692) | ($5.00) |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.001809692 | $5.00 |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.419866115) | ($0.37) |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.419866115 | $0.37 |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008713166773) | ($0.64) |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008713166773 | $0.64 |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003224897954) | ($0.01) |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003224897954 | $0.01 |
| TAYLAN UNAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.001809) | ($5.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003157971903 | $0.01 |
| TAYLAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.99753651216121 | $5.00 |
| TAYLAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000467539062367099 | $0.00 |
| TAYLAN UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000136335332315931 | $0.00 |
| TAYLANE ROBERTA RAMOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105487125038 | $0.00 |
| TAYLER AH NEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3946823136) | ($1,200.00) |
| TAYLER AH NEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3946823136 | $1,200.00 |
| TAYLER AH NEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3945585807) | ($1,171.31) |
| TAYLER AH NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030992617196 | $0.92 |
| TAYLER AH NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192621568699999 | $38.06 |
| TAYLER CHILDERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.34741269 | $4,128.00 |
| TAYLER DEVOS BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322408680199999 | $0.04 |
| TAYLER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020233082088 | $0.60 |
| TAYLER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176525309109999 | $3.44 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00203913 | $81.06 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0005189 | $21.45 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.0) | ($1,300.00) |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,300.0 | $1,300.00 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.042224 | $1,300.00 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062494220182 | $193.22 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5438962899999 | $20.45 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389493214189999 | $77.04 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.857645273999 | $109.86 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8702010671 | $1.48 |
| TAYLER HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.435998324 | $104.44 |
| TAYLER HONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195573851479999 | $5.79 |
| TAYLER HONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032939354521 | $0.64 |
| TAYLER JAMES SPRADBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037763849689 | $0.11 |
| TAYLER JAMES SPRADBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.714361705311 | $2.68 |
| TAYLER JAMES SPRADBROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21779107258 | $2.42 |
| TAYLER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094968386457 | $0.00 |
| TAYLER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020712116508 | $0.00 |
| TAYLER JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025870427643 | $0.00 |
| TAYLER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017807947123 | $5.27 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.33170567 | $940.86 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.095 | $3,128.09 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054510074992 | $16.13 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206655619939999 | $0.24 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149640258092526 | $23.87 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021804610936 | $0.00 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029055325497 | $0.00 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121402487891 | $0.00 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000052967036683 | $0.00 |
| TAYLER MCCRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080389287449 | $0.00 |
| TAYLER MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85425877672 | $2.92 |
| TAYLER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001973131378 | $0.01 |
| TAYLER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077155805433 | $0.00 |
| TAYLER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091345005736 | $0.00 |
| TAYLER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021645358687 | $0.00 |
| TAYLER OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021820320578 | $0.00 |
| TAYLER PRINDLE NIGGEMANN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01647497) | ($478.97) |
| TAYLER PRINDLE NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01647497923 | $500.00 |
| TAYLER PRINDLE NIGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129777784332 | $263.11 |
| TAYLER SCHWEIGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262885197606229 | $50.08 |
| TAYLIN BRANDT CHEFFY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 169.144444 | $150.08 |
| TAYLIN BRANDT CHEFFY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 201.99568153 | $272.63 |
| TAYLLOR ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017709839885 | $0.05 |
| TAYLON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011109042932899 9 | $0.00 |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.470744066) | ($542.11) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.470744066 | $542.11 |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.156503515) | ($921.08) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.156503515 | $921.08 |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.786836052) | ($683.24) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.786836052 | $683.24 |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (512.098023122) | ($423.06) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 512.098023122 | $423.06 |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (13.156503515) | ($855.13) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (512.098023122) | ($453.40) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.470744066) | ($344.47) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (12.786836) | ($16.43) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3429471232) | ($665.91) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3429471232 | $665.91 |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01108538583) | ($317.78) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01108538583 | $317.78 |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01108538) | ($315.74) |
| TAYLOR ABEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3429471232) | ($711.82) |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006024354011193 | $2.24 |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017751056837757 | $4.88 |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102450367739 | $0.00 |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.09763794688519 | $3.74 |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021226584262 | $0.00 |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074998573765 | $0.01 |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060852809559688 | $5.54 |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055324548487242 | $3.65 |
| TAYLOR ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.064931311864948 | $4.93 |
| TAYLOR ADAMEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016974) | ($5.00) |
| TAYLOR ADAMEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016974 | $5.00 |
| TAYLOR ADAMEK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007372748834) | ($218.65) |
| TAYLOR ADAMEK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007372748834 | $218.65 |
| TAYLOR ADAMEK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007541) | ($224.62) |
| TAYLOR ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056817188312209 | $1.99 |
| TAYLOR ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000023320450848 | $0.00 |
| TAYLOR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128347960684999 | $3.80 |
| TAYLOR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014704915149 | $2.87 |
| TAYLOR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22629548988 | $0.14 |
| TAYLOR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039668597584 | $0.00 |
| TAYLOR AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00906928095569999 | $0.66 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (276.048557484) | ($604.01) |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 276.048557484 | $604.01 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.126717855) | ($577.27) |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.126717855 | $577.27 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (93.460857772) | ($340.36) |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 93.460857772 | $340.36 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | KNC | (276.048557484) | ($427.88) |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2684789853) | ($1.41) |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2684789853 | $1.41 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02294905823) | ($48.28) |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02294905823 | $48.28 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (93.460857772) | ($233.40) |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02294905823) | ($45.48) |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055722504684 | $175.56 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.913858282 | $47.00 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012046761813706 | $0.33 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86397536435299 | $3.86 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19823948449 | $0.16 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5775505436876 | $0.12 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08736244163219 | $5.45 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021564232614995 | $3.33 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0420944241531105 | $0.41 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016757315678 | $0.00 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0111814375847 | $0.02 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016693167178 | $0.31 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.002335738427208 | $0.01 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122344894325332 | $0.49 |
| TAYLOR ALAN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00332210117890589 | $0.02 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.135866192) | ($512.47) |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.135866192 | $512.47 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (37.135866) | ($512.69) |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1409710583) | ($416.79) |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1409710583 | $416.79 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02712322644) | ($1,073.86) |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02712322644 | $1,073.86 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (25.160614399) | ($75.99) |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 25.160614399 | $75.99 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1409) | ($416.95) |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XTZ | (25.16) | ($70.20) |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027123) | ($1,045.73) |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005619749192592 | $2.26 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000305423698536399 | $0.92 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000280294223749999 | $0.00 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017602257976156 | $0.24 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081372780535 | $0.00 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002675408130846 | $0.20 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000043080187043 | $0.00 |
| TAYLOR ALEXANDER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0434523088659399 | $0.14 |
| TAYLOR ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014626245896 | $0.02 |
| TAYLOR ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8548246464 | $3.85 |
| TAYLOR ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001679736954 | $0.00 |
| TAYLOR ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001946598508 | $0.00 |
| TAYLOR ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8950116105 | $0.08 |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09876835553) | ($200.00) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09876835553 | $200.00 |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09876835553) | ($199.74) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4886341893) | ($1,000.00) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4886341893 | $1,000.00 |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4886341893) | ($993.34) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (734.114101884) | ($501.38) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 734.114101884 | $501.38 |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (734.114101884) | ($498.98) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05307781732) | ($100.00) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05307781732 | $100.00 |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203.481875) | ($100.00) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203.481875 | $100.00 |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05307781732) | ($99.17) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (203.481875) | ($98.77) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.875579744) | ($245.43) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.875579744 | $245.43 |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (15.432099) | ($98.52) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1618514881) | ($283.36) |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1618514881 | $283.36 |
| TAYLOR ALLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1142583798) | ($200.00) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1475718073) | ($15.67) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1475718073 | $15.67 |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (513.084343629) | ($282.12) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 513.084343629 | $282.12 |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001081779747) | ($32.21) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001081779747 | $32.21 |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.256637039) | ($68.80) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.256637039 | $68.80 |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04759310834) | ($85.97) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (513.084343) | ($281.89) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (22.443480744) | ($154.45) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.795167655) | ($30.14) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.795167655 | $30.14 |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (7.256637039) | ($68.72) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | UNI | (5.795167655) | ($30.20) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108177) | ($32.15) |
| TAYLOR ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1475718073) | ($15.62) |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072482886761 | $2.15 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094748900416 | $1.85 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9422760759 | $0.14 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001724344955 | $0.01 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096111792772799 | $0.33 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490652541740269 | $12.96 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4582037888637 | $6.05 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1373068675307 | $2.93 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09370525840791 | $1.25 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089507791315386 | $0.92 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00104992574687171 | $0.14 |
| TAYLOR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021474510558498 | $0.15 |
| TAYLOR AMSTEIN-WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082299622984 | $2.46 |
| TAYLOR AMSTEIN-WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647979287 | $0.36 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05413894396) | ($100.00) |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05413894396 | $100.00 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00319042) | ($100.00) |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00319042 | $100.00 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.054102) | ($99.85) |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.532163714) | ($37,892.92) |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.532163714 | $37,892.92 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.045087468) | ($95,588.34) |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.045087468 | $95,588.34 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.5322) | ($37,898.72) |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00319) | ($100.39) |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.045087) | ($95,828.89) |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013100771435693 | $448.88 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153486557412399 | $372.46 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0396169192 | $4.00 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.04673198719999 | $24.07 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031642065829999 | $0.91 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084912214563 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004546863049 | $1.35 |
| TAYLOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01670247941 | $0.02 |
| TAYLOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047180253799999 | $0.00 |
| TAYLOR ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155861077317999 | $46.22 |
| TAYLOR ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.51966197669999 | $4.52 |
| TAYLOR ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4687158573 | $2.81 |
| TAYLOR ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042308090272 | $0.01 |
| TAYLOR ASHLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016268373969 | $0.48 |
| TAYLOR ASHLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014570431285 | $28.43 |
| TAYLOR ASHLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26569218977 | $0.04 |
| TAYLOR ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024039440687 | $0.01 |
| TAYLOR ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01802773226 | $0.02 |
| TAYLOR ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115238235074 | $0.01 |
| TAYLOR ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020568681143 | $0.00 |
| TAYLOR ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000099066266233 | $0.00 |
| TAYLOR BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064283850776 | $1.90 |
| TAYLOR BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004099899335 | $8.00 |
| TAYLOR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067505777914 | $208.94 |
| TAYLOR BANKHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335479076635 | $10.50 |
| TAYLOR BANKHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.626135035 | $245.63 |
| TAYLOR BANKHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.919297335 | $88.92 |
| TAYLOR BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033429069488 | $0.99 |
| TAYLOR BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052784172509999 | $10.30 |
| TAYLOR BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2151567669999 | $19.22 |
| TAYLOR BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429202674709999 | $1.27 |
| TAYLOR BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034610291251 | $0.03 |
| TAYLOR BEAUMONT-WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019969080168999 | $0.01 |
| TAYLOR BEAUMONT-WHITELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000486395635679 | $0.00 |
| TAYLOR BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034456548654 | $0.00 |
| TAYLOR BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013315420218 | $0.00 |
| TAYLOR BENESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024955479761 | $0.49 |
| TAYLOR BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6311055315 | $1.63 |
| TAYLOR BENTOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000094765297 | $0.00 |
| TAYLOR BLESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053680439373999 | $15.89 |
| TAYLOR BLESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009323922103 | $18.08 |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,170.515713291) | ($5,170.52) |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,170.515713291 | $5,170.52 |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219.115023972) | ($219.12) |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219.115023972 | $219.12 |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2437619034) | ($7,673.34) |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2437619034 | $7,673.34 |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.079414) | ($2,481.69) |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,170.51) | ($5,170.51) |
| TAYLOR BLESSUM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1643479) | ($4,951.80) |
| TAYLOR BLESSUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (219.115023) | ($219.12) |
| TAYLOR BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009833639587895 | $37.34 |
| TAYLOR BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3781254922465 | $1.38 |
| TAYLOR BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010925261828499 | $0.00 |
| TAYLOR BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.517043075475 | $32.52 |
| TAYLOR BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011158757207 | $2.18 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25.04 | $25.04 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25.04) | ($25.04) |
| TAYLOR BORUCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.261508793) | ($0.23) |
| TAYLOR BORUCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.261508793 | $0.23 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44) | ($14,112.05) |
| TAYLOR BORUCKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44 | $14,112.05 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.439) | ($14,061.79) |
| TAYLOR BORUCKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($32.03) |
| TAYLOR BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00640200515449999 | $207.18 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055342069693 | $110.62 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000103870239273 | $0.00 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.2336022649999 | $25.55 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2280105829 | $1.40 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.063225260773 | $6.94 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086110171958 | $0.00 |
| TAYLOR BORUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034971131601137 | $2.41 |
| TAYLOR BOSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007772385959 | $0.00 |
| TAYLOR BOSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059662042022 | $0.00 |
| TAYLOR BOSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000745780083 | $0.00 |
| TAYLOR BOYCE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($110.12) |
| TAYLOR BOYCE | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 100.0 | $110.12 |
| TAYLOR BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061662141384 | $18.25 |
| TAYLOR BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058190226638 | $11.35 |
| TAYLOR BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8637364155 | $8.86 |
| TAYLOR BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.268384409) | ($19,583.50) |
| TAYLOR BOYD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.268384409 | $19,583.50 |
| TAYLOR BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5484345703) | ($17,167.10) |
| TAYLOR BOYD | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5484345703 | $17,167.10 |
| TAYLOR BOYD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($964.07) |
| TAYLOR BOYD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,419.48) |
| TAYLOR BOYD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.498434) | ($15,290.29) |
| TAYLOR BOYD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.768384) | ($16,438.10) |
| TAYLOR BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193405977050979 | $74.14 |
| TAYLOR BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036735545679365 | $103.60 |
| TAYLOR BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367303771716973 | $0.04 |
| TAYLOR BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250658480419999 | $0.74 |
| TAYLOR BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032453760683 | $0.63 |
| TAYLOR BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086287189751 | $266.39 |
| TAYLOR BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01945187297 | $37.96 |
| TAYLOR BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 113.892350026 | $113.89 |
| TAYLOR BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021720635981 | $0.00 |
| TAYLOR BRENT HOYT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001495693918) | ($4.39) |
| TAYLOR BRENT HOYT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001495693918 | $4.39 |
| TAYLOR BRENT HOYT | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001495) | ($4.61) |
| TAYLOR BRENT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145538642652 | $55.19 |
| TAYLOR BRENT HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002216035602903 | $0.01 |
| TAYLOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9849090899 | $2.37 |
| TAYLOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00094082156013 | $0.10 |
| TAYLOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.32135506309999 | $5.32 |
| TAYLOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065548871542 | $0.00 |
| TAYLOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031580246424 | $0.01 |
| TAYLOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0450339298809999 | $0.50 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 49.314532 | $67.56 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00177165 | $71.10 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.019371 | $58.58 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036678546652 | $10.84 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051939998537 | $10.12 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9379413838 | $2.29 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087351284595 | $0.08 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069474562555 | $0.51 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28840982512 | $0.99 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064956375181 | $0.39 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00142643452192 | $0.16 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023508920537 | $0.18 |
| TAYLOR BROWNRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0127795079282999 | $0.02 |
| TAYLOR BRUNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006097531851 | $0.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 5,840.0 | $5,840.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 87.902523934 | $1,179.15 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 2.749990951 | $7,016.64 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 2.152166831 | $5,491.29 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.09865470852 | $3,415.46 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.283537373 | $5,623.93 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.846492778 | $4,543.10 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 505.0 | $505.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.79072653 | $4,278.95 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (91.279573681) | ($695.64) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 91.279573681 | $695.64 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (91.1959) | ($695.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 707.771 | $695.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9189556502 | $1,677.79 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.190875322) | ($4,000.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.190875322 | $4,000.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.190875) | ($4,035.48) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,981.626 | $4,035.48 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.924168519 | $3,544.22 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.620680452 | $1,141.67 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1798728062 | $4,860.13 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.335872943) | ($14,000.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.335872943 | $14,000.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.335872) | ($13,893.26) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,829.879 | $13,893.26 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2988218298) | ($8,378.07) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2988218298 | $8,378.07 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.227964) | ($6,370.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,223.865 | $6,370.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.027669578 | $26,672.51 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.291725918 | $6,258.96 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08062605442 | $2,233.43 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.069928) | ($2,092.22) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,087.322 | $2,092.22 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08062605442) | ($2,394.59) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08062605442 | $2,394.59 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.081488) | ($2,420.19) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,410.315 | $2,420.19 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,380.778) | ($3,380.78) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 24,275.247996 | $24,275.25 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9322167731 | $27,945.06 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13,275.247996) | ($13,275.25) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39993125) | ($12,000.00) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39993125 | $12,000.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39999913) | ($12,012.21) |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002837814845476 | $73.56 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14627276194713 | $222.27 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0754618501654 | $0.08 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111542058179999 | $0.09 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07175818879 | $0.05 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1146073886436 | $1.27 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025850992356 | $0.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00197751470309999 | $0.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031293030313 | $0.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000604521015599999 | $0.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083216386824 | $0.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00081326508212 | $0.05 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00126363839129 | $0.05 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036115700009 | $0.00 |
| TAYLOR BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0175274663889999 | $0.01 |
| TAYLOR BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145111713175 | $4.29 |
| TAYLOR BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016518637497 | $32.23 |
| TAYLOR BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158514996491 | $0.47 |
| TAYLOR BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3373057276 | $2.10 |
| TAYLOR BUEHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,286.715622575) | ($4,286.72) |
| TAYLOR BUEHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,286.715622575 | $4,286.72 |
| TAYLOR BUEHNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.599611049) | ($31.60) |
| TAYLOR BUEHNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.599611049 | $31.60 |
| TAYLOR BUEHNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,286.71) | ($4,286.71) |
| TAYLOR BUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13311234003149 | $0.13 |
| TAYLOR BUEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.519838254395 | $27.52 |
| TAYLOR BUENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (285.737868896) | ($175.00) |
| TAYLOR BUENA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 285.737868896 | $175.00 |
| TAYLOR BUENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (285.737868896) | ($153.98) |
| TAYLOR BUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018313345777 | $0.54 |
| TAYLOR BUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4670291298177 | $3.18 |
| TAYLOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025215581333 | $0.05 |
| TAYLOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006799659933 | $0.00 |
| TAYLOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6983007072 | $18.87 |
| TAYLOR BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014122247078 | $427.43 |
| TAYLOR CABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111885452039 | $3.31 |
| TAYLOR CASCIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02454 | $982.36 |
| TAYLOR CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308732715239999 | $93.94 |
| TAYLOR CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049814956095 | $99.22 |
| TAYLOR CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000109138135735 | $0.00 |
| TAYLOR CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000063498412746 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR CASSIDY ALINAS PAULITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.874571 | $592.31 |
| TAYLOR CASSIDY ALINAS PAULITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2.40521 | $196.96 |
| TAYLOR CASSIDY ALINAS PAULITE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.019951 | $780.76 |
| TAYLOR CASSIDY ALINAS PAULITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586778728379999 | $16.85 |
| TAYLOR CASSIDY ALINAS PAULITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021597365876 | $4.21 |
| TAYLOR CASSIDY ALINAS PAULITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.087990079311 | $4.76 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (237.898963) | ($237.90) |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156456504318 | $46.40 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038463673819 | $0.75 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.267073881448 | $0.27 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25542191798 | $0.04 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046171474472 | $0.34 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079645101315 | $0.27 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024636356035 | $0.02 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028801331398 | $0.04 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13697466831 | $0.07 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018931330258 | $0.01 |
| TAYLOR CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041210747881 | $0.01 |
| TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037583721358 | $1.11 |
| TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054011456687 | $1.05 |
| TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105042381015 | $0.00 |
| TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68528544542 | $0.43 |
| TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117086339763 | $0.00 |
| TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149513070101 | $0.89 |
| TAYLOR CHRISTIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136770152749 | $0.54 |
| TAYLOR CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121008584709 | $0.36 |
| TAYLOR CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048065604245 | $0.09 |
| TAYLOR CHRISTIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 946.662647062 | $946.66 |
| TAYLOR CHYZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.578690556852 | $1.62 |
| TAYLOR CLARK STAVROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020762777962 | $0.04 |
| TAYLOR CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168552900369999 | $4.99 |
| TAYLOR CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7904318236 | $9.08 |
| TAYLOR CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021363981651 | $4.17 |
| TAYLOR COL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052620154599999 | $0.16 |
| TAYLOR COL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032106787362 | $0.06 |
| TAYLOR COL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015852627457 | $0.14 |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00058707 | $23.51 |
| TAYLOR CONLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058707) | ($22.70) |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042262702642 | $12.51 |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022151248001 | $43.22 |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7714598208 | $6.95 |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.83897157999999 | $0.27 |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112062665008 | $1.23 |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,266.69563161799 | $1,266.70 |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036445729459 | $0.86 |
| TAYLOR CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034793163275 | $0.22 |
| TAYLOR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084476086395 | $261.08 |
| TAYLOR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016448577527 | $32.09 |
| TAYLOR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10896674551999 | $9.79 |
| TAYLOR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 48.078806647 | $99.92 |
| TAYLOR COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30013780308 | $0.82 |
| TAYLOR COURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003418674102399999 | $0.10 |
| TAYLOR COURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001487454523 | $0.03 |
| TAYLOR CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003992662253 | $0.00 |
| TAYLOR CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016202343187 | $0.02 |
| TAYLOR CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046010687758 | $0.09 |
| TAYLOR CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086303424596 | $0.03 |
| TAYLOR CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002828037349 | $0.00 |
| TAYLOR CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00162905037909999 | $0.00 |
| TAYLOR CRABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000073324945865 | $0.00 |
| TAYLOR CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097117327233 | $0.01 |
| TAYLOR CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080756201971 | $0.01 |
| TAYLOR CRUGNALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002538550416 | $0.08 |
| TAYLOR CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063633701447 | $1.24 |
| TAYLOR CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066630498658 | $0.07 |
| TAYLOR CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.617473541609999 | $0.09 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.106957464) | ($2,304.05) |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.106957464 | $2,304.05 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01584522201) | ($482.33) |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01584522201 | $482.33 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($10.12) |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001241069614) | ($2.54) |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001241069614 | $2.54 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001919709582) | ($0.58) |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001919709582 | $0.58 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.103198) | ($2,252.02) |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015864) | ($478.90) |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000954504206227159 | $3.49 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061050598408871 | $16.29 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091283410421 | $0.01 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064079099497 | $0.01 |
| TAYLOR DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111023116978999 | $0.01 |
| TAYLOR DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029476443624 | $8.70 |
| TAYLOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018027221934 | $0.53 |
| TAYLOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015252243778 | $0.00 |
| TAYLOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7191952887 | $3.72 |
| TAYLOR DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003975635497 | $11.77 |
| TAYLOR DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99149004918 | $0.62 |
| TAYLOR DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.620486395 | $17.62 |
| TAYLOR DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146880023007 | $43.47 |
| TAYLOR DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606922989679999 | $11.84 |
| TAYLOR DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0186884730689999 | $0.00 |
| TAYLOR DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 34.2866074219999 | $34.29 |
| TAYLOR DEEGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.071311 | $200.05 |
| TAYLOR DEEGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.036388896) | ($3,640.77) |
| TAYLOR DEEGAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.036388896 | $3,640.77 |
| TAYLOR DEEGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.340355052) | ($40,418.27) |
| TAYLOR DEEGAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.340355052 | $40,418.27 |
| TAYLOR DEEGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.340355) | ($38,998.43) |
| TAYLOR DEEGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.107699) | ($3,509.08) |
| TAYLOR DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692321179738709 | $240.57 |
| TAYLOR DEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019312744800304 | $45.20 |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00151048306) | ($44.76) |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00151048306 | $44.76 |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (514.419909) | ($514.42) |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 514.419909 | $514.42 |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (544.388051601) | ($544.39) |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 544.388051601 | $544.39 |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (514.41) | ($514.41) |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (544.38) | ($544.38) |
| TAYLOR DEEVES | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00151048) | ($46.41) |
| TAYLOR DEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011381207830284 | $0.40 |
| TAYLOR DEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7885350447604 | $4.79 |
| TAYLOR DEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9715038236568 | $2.97 |
| TAYLOR DEICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026941195221 | $81.81 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.04) | ($1.04) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.806253147) | ($12.81) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.806253147 | $12.81 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (117.121435351) | ($70.17) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 117.121435351 | $70.17 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (117.121435) | ($76.86) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3688349242) | ($500.00) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01107434237) | ($15.01) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003098213364) | ($0.42) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4492844554 | $609.06 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.053660839) | ($1,250.00) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.313856721 | $1,558.68 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03160982518) | ($37.50) |
| TAYLOR DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043690711894 | $0.13 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107715174905 | $20.07 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6201047111 | $2.87 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77094221981887 | $0.54 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50935089132 | $5.66 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14442531616205 | $0.14 |
| TAYLOR DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000128043579962 | $0.00 |
| TAYLOR DICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8149348856 | $10.16 |
| TAYLOR DIZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203432374309999 | $0.00 |
| TAYLOR DREW BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.86455370962 | $0.86 |
| TAYLOR DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.258328463 | $145.28 |
| TAYLOR DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000460896793859999 | $0.01 |
| TAYLOR DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035221003326 | $0.00 |
| TAYLOR EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021453260683 | $0.64 |
| TAYLOR EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4129262693 | $3.65 |
| TAYLOR ELIZABETH ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191788166159999 | $3.74 |
| TAYLOR ELIZABETH ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5692726377 | $1.61 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (365.561074104) | ($104,133.73) |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 365.561074104 | $104,133.73 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (365.561074) | ($104,498.54) |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04299791706) | ($9.87) |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04299791706 | $9.87 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (0.042693) | ($9.72) |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202,577.475941545) | ($202,577.48) |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202,577.475941545 | $202,577.48 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (202,577.47) | ($202,577.47) |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (73.10752352) | ($145,000.00) |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 73.10752352 | $145,000.00 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (73.107523) | ($145,391.86) |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034352895082 | $1,045.94 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90761488936 | $2,006.97 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,274.7372052394 | $1,274.74 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 304.280949072 | $44.46 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 937.292632916 | $38.22 |
| TAYLOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.526898894954065 | $173.12 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (84.537) | ($1,163.23) |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,158.814 | $1,163.23 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 3,251.0 | $3,251.00 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,174.553217916) | ($1,174.55) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,174.553217916 | $1,174.55 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01395112) | ($400.00) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01395112 | $400.00 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.013951) | ($399.85) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 399.483 | $399.85 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 6.177859646 | $10,675.76 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00475141354) | ($137.09) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00475141354 | $137.09 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.444840561) | ($96.91) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.444840561 | $96.91 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (101.046888195) | ($96.74) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 101.046888195 | $96.74 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (10.4447) | ($96.91) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 96.3 | $96.91 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MANA | (101.04) | ($96.74) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 95.988 | $96.74 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.004751) | ($137.08) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 136.571 | $137.08 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.297944455) | ($11,121.44) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.297944455 | $11,121.44 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (4.642908) | ($8,175.00) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 8,149.834 | $8,175.00 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.9545199326 | $27,502.87 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($23,050.64) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $23,050.64 |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055929) | ($100.06) |
| TAYLOR ELLIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.599107455) | ($2,858.19) |
| TAYLOR ELLIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00632806) | ($199.59) |
| TAYLOR ELLIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39367247) | ($12,441.44) |
| TAYLOR ELLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001601) | ($50.05) |
| TAYLOR ELLIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.398399) | ($12,497.78) |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101333159655 | $25.75 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009908724880633 | $2.40 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.509545461298 | $9.51 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0741036419178 | $0.07 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12356170862776 | $1.69 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018780154460738 | $0.26 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040225541926 | $0.04 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055345556638 | $0.02 |
| TAYLOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03955583098882 | $0.06 |
| TAYLOR ENOCH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021382079773 | $0.04 |
| TAYLOR ERICKSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01540580409) | ($587.02) |
| TAYLOR ERICKSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01540580409 | $587.02 |
| TAYLOR ERICKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0154057) | ($553.46) |
| TAYLOR ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006109108386446 | $2.40 |
| TAYLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070288036097 | $0.17 |
| TAYLOR EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0804132209499999 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037048335253 | $10.96 |
| TAYLOR FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083134431744 | $16.17 |
| TAYLOR FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021272767329 | $0.00 |
| TAYLOR FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6654218711 | $8.46 |
| TAYLOR FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141570346547 | $0.28 |
| TAYLOR FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019015797657 | $56.97 |
| TAYLOR FLORCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002646249497 | $0.00 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055915631393 | $16.55 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02909872518 | $56.86 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6018073296 | $3.52 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1564404843 | $1.74 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06827768559 | $0.60 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0442171126247 | $3.24 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039972813562 | $4.39 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000765837896619999 | $0.00 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.936225385859999 | $1.72 |
| TAYLOR FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.34031824889999 | $5.24 |
| TAYLOR FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006155606832 | $0.00 |
| TAYLOR FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000368851434277 | $0.00 |
| TAYLOR FULLMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00180671 | $71.37 |
| TAYLOR FULLMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007766150348) | ($2.83) |
| TAYLOR FULLMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08236231848) | ($2,546.45) |
| TAYLOR FULLMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08236231848 | $2,546.45 |
| TAYLOR FULLMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081) | ($2,495.45) |
| TAYLOR FULLMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009040038901) | ($2.83) |
| TAYLOR FULLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,432.758795 | $3,432.76 |
| TAYLOR FULLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,397.0) | ($3,397.00) |
| TAYLOR FULLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004095958317) | ($11.32) |
| TAYLOR FULLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 112.857237061 | $5,613.52 |
| TAYLOR FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040870180532967 | $15.48 |
| TAYLOR FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025205067256 | $4.92 |
| TAYLOR FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14080535254953 | $7.39 |
| TAYLOR FULLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020082264891 | $0.00 |
| TAYLOR GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042363291406 | $12.54 |
| TAYLOR GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094710460511 | $0.00 |
| TAYLOR GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030030020097872 | $5.86 |
| TAYLOR GAROLD BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402623425026 | $119.65 |
| TAYLOR GAROLD BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218844870891 | $41.28 |
| TAYLOR GAROLD BADGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.67692982209999 | $5.87 |
| TAYLOR GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015824712066 | $46.97 |
| TAYLOR GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.8883662267 | $98.79 |
| TAYLOR GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055755891312 | $111.47 |
| TAYLOR GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033839323592 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.12015 | $5,000.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 1.60455 | $5,000.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,083.961644275) | ($3,083.96) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,083.961644275 | $3,083.96 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.012325 | $500.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.166615 | $500.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AAVE | 5.65003 | $1,000.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 1,092.061 | $1,000.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (83.96) | ($83.96) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.028009 | $83.96 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,092.061) | ($1,008.45) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($4,713.79) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.132475) | ($5,254.17) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.65003) | ($948.41) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.199174) | ($574.56) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.5378283475) | ($28.39) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.5378283475 | $28.39 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007123740954) | ($20.44) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007123740954 | $20.44 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.443973838) | ($12.44) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.443973838 | $12.44 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (4.984534624) | ($4.98) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 4.984534624 | $4.98 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.796360197) | ($3.80) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.796360197 | $3.80 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (28.987470153) | ($9.82) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 28.987470153 | $9.82 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (12.44) | ($12.44) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.000435 | $12.44 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ZRX | (28.96) | ($9.84) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.739 | $9.84 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (4.984534624) | ($4.98) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9.744618) | ($9.74) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BSV | (0.53782834) | ($28.21) |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000754414512239 | $0.25 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083447943847 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7022092618167 | $29.70 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013802381 | $0.01 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017276585477 | $0.01 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000647495680199999 | $0.01 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020642426277 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003627474816 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021386550716 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054294184983 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064609617614 | $0.02 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009677224818 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020432657833 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000090401839816 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023307904949 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041710639139 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000851889503959999 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000267419334089999 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000288990496559999 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067222629546 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0459959463318079 | $0.05 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0326652032241211 | $0.02 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000047099470006 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000928930664499999 | $0.01 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.06039140234953 | $0.06 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000056878553043 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013108273313 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001905753751191 | $0.12 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014468765484 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000051845890094 | $0.00 |
| TAYLOR GEOFFREY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.032168740115 | $0.03 |
| TAYLOR GEPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083126156807 | $0.25 |
| TAYLOR GEPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037855766171 | $7.39 |
| TAYLOR GEPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6403952139999 | $14.78 |
| TAYLOR GOLDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160566316989999 | $0.00 |
| TAYLOR GOLDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.806830672 | $44.06 |
| TAYLOR GOLDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078125793079 | $0.15 |
| TAYLOR GORMLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04169944 | $78.27 |
| TAYLOR GORMLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 25.01018002 | $72.03 |
| TAYLOR GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236073387449999 | $0.03 |
| TAYLOR GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059546430079 | $11.45 |
| TAYLOR GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4266815534 | $8.27 |
| TAYLOR GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0756280157 | $20.44 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025854608495 | $78.40 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582994047019999 | $116.68 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21513348582 | $0.96 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3362924936 | $1.47 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110804099643 | $0.98 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018030186343 | $1.32 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.286727544159999 | $0.98 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030007941842 | $0.03 |
| TAYLOR GORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14820968944 | $0.27 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 1.929663756 | $200.20 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 206.218274 | $195.46 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092577610438 | $27.40 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067542531006 | $13.18 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4203955558 | $2.15 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93575227351 | $10.40 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67469378023 | $0.10 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00667689696949999 | $0.40 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.421701994987 | $23.99 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00120088097625 | $0.27 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048188029557 | $0.52 |
| TAYLOR GRANT CAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.538868510289999 | $0.05 |
| TAYLOR GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183242601049999 | $0.54 |
| TAYLOR GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.168635221 | $230.83 |
| TAYLOR GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| TAYLOR GREEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.620186728) | ($7.89) |
| TAYLOR GREEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.478271028) | ($3.16) |
| TAYLOR GREEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.008606481) | ($4.36) |
| TAYLOR GREEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.084074087) | ($7.89) |
| TAYLOR GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.160888338) | ($3.16) |
| TAYLOR GREEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.468224452) | ($4.36) |
| TAYLOR GREEN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004018651466) | ($8.49) |
| TAYLOR GREEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000160082751) | ($3.33) |
| TAYLOR GREEN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002251315143) | ($4.59) |
| TAYLOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007815162472 | $20.34 |
| TAYLOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.09073550201 | $49.61 |
| TAYLOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.382097311899999 | $2.54 |
| TAYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117828564948999 | $358.86 |
| TAYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03987490452 | $2,078.28 |
| TAYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7758853971 | $8.78 |
| TAYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.655442648 | $24.27 |
| TAYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4817820647 | $22.14 |
| TAYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35709121252 | $39.21 |
| TAYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2661461878 | $20.10 |
| TAYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.7879037932 | $6.94 |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000179862178) | ($0.58) |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.74) | ($1.74) |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.8635777083 | $2,031.41 |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.684176) | ($11.68) |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018685167) | ($2,394.91) |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058371) | ($18.09) |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003092301882073 | $0.12 |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000725792417268299 | $2.02 |
| TAYLOR GUAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4111457856403 | $4.41 |
| TAYLOR GURUNLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076976762499 | $0.01 |
| TAYLOR GURUNLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048946171509 | $0.00 |
| TAYLOR HACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.24602617537 | $9.90 |
| TAYLOR HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016666983899 | $49.61 |
| TAYLOR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443957607339999 | $13.14 |
| TAYLOR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00621752867449999 | $12.13 |
| TAYLOR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5214492779999 | $12.52 |
| TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261026652109999 | $7.73 |
| TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05111492579999 | $1.92 |
| TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.509303566949999 | $5.66 |
| TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.91372416199999 | $0.28 |
| TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115601694457999 | $4.57 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018205573088 | $54.43 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028507082112 | $55.65 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.654697778 | $31.65 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054978641186 | $0.04 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024991829438 | $0.03 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019264201015 | $0.01 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00109292120467 | $0.12 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09114164721 | $0.56 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013627278086 | $0.10 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047907961135 | $0.34 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.83836729514 | $0.40 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000514859509259999 | $0.06 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.31149464659 | $0.57 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.9081069492 | $1.89 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3429216219 | $1.32 |
| TAYLOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.89668459873 | $1.20 |
| TAYLOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039400322483 | $0.00 |
| TAYLOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019513957636 | $0.58 |
| TAYLOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042402387497 | $0.83 |
| TAYLOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004994506155 | $0.00 |
| TAYLOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060729540273 | $0.00 |
| TAYLOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028333142432 | $0.00 |
| TAYLOR HARDY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008943229281 | $0.31 |
| TAYLOR HARDY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.01590897402 | $90.11 |
| TAYLOR HARDY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.0386476119999 | $96.04 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028957964031 | $0.00 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016151943124 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018343678173 | $0.00 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000068054379508 | $0.00 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016844006621 | $0.00 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0960859909 | $0.33 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031726918277 | $0.00 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037070196757 | $0.00 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000097635030129 | $0.00 |
| TAYLOR HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000025016207803 | $0.00 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081596293376 | $252.64 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35330577652 | $720.44 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,960.615753118 | $1,960.62 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1640387829999 | $11.23 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.807627174 | $9.30 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6105048137 | $17.90 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124601051093 | $0.00 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063598183935 | $0.02 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42506034027 | $25.41 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0848859995169999 | $9.32 |
| TAYLOR HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036378573139 | $0.00 |
| TAYLOR HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049454478546 | $152.37 |
| TAYLOR HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.555258365 | $261.71 |
| TAYLOR HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014687697936 | $0.03 |
| TAYLOR HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275678272318999 | $0.03 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.226734347) | ($50.23) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.226734347 | $50.23 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (49.92) | ($49.92) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (289.888831732) | ($289.89) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 289.888831732 | $289.89 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 5.32431926 | $149.37 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (5.32422) | ($150.09) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 148.843 | $150.09 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 28.0 | $964.32 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (28.0) | ($959.56) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 955.5 | $959.56 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 11.0 | $411.50 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (11.0) | ($411.84) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 409.739 | $411.84 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 50.0 | $1,666.50 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (50.0) | ($1,524.58) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,515.446 | $1,524.58 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.103468146) | ($33.39) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.103468146 | $33.39 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.060134104) | ($142.16) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.060134104 | $142.16 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (21.0601) | ($142.16) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 142.534 | $142.16 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (1.10356) | ($33.52) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 33.702 | $33.52 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.8604) | ($10.09) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.8604 | $10.09 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (15.856) | ($10.09) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 10.123 | $10.09 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,350.003657229) | ($1,581.63) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,350.003657229 | $1,581.63 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (2,350.008) | ($1,581.64) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,580.745 | $1,581.64 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | LINK | 1,701.55484173 | $12,251.19 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (86.52) | ($86.52) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LINK | 11.9834 | $86.52 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (400.0) | ($2,992.00) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 400.0 | $2,992.00 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (411.9834341) | ($3,077.52) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.0) | ($3,492.31) |
| TAYLOR HEERES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.0 | $3,492.31 |
| TAYLOR HEERES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (500.000000004) | ($3,488.36) |
| TAYLOR HEERES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($8.32) |
| TAYLOR HEERES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $8.32 |
| TAYLOR HEERES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.30) |
| TAYLOR HEERES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (801.515438537) | ($6,636.55) |
| TAYLOR HEERES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 801.515438537 | $6,636.55 |
| TAYLOR HEERES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (801.515438537) | ($6,644.45) |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001091504454 | $0.00 |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8614392317135 | $1.86 |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.776765573389 | $18.96 |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18767612068375 | $8.80 |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31992971586401 | $0.32 |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055634458049 | $0.00 |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005935460925583 | $0.36 |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125636788479 | $0.00 |
| TAYLOR HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.152500248 | $0.66 |
| TAYLOR HEGION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060551279993 | $0.01 |
| TAYLOR HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524148003119999 | $1.55 |
| TAYLOR HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98186146599 | $0.62 |
| TAYLOR HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0243562380139999 | $0.27 |
| TAYLOR HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107652993647 | $0.10 |
| TAYLOR HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73644215126 | $0.11 |
| TAYLOR HENSELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15213489747 | $0.32 |
| TAYLOR HERPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.808361780021 | $79.79 |
| TAYLOR HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116789213829 | $0.01 |
| TAYLOR HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095434663699 | $0.00 |
| TAYLOR HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053496289073 | $0.00 |
| TAYLOR HIGGINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063879) | ($19.50) |
| TAYLOR HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0989133458495629 | $0.15 |
| TAYLOR HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008695866281 | $0.00 |
| TAYLOR HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019648643319 | $0.00 |
| TAYLOR HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062026634068 | $0.12 |
| TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161460934817 | $0.48 |
| TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016028475054 | $31.26 |
| TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.432653601 | $29.68 |
| TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.89494096 | $40.64 |
| TAYLOR HORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00062611 | $25.05 |
| TAYLOR HORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00685182 | $273.88 |
| TAYLOR HORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.6939982892) | ($2.51) |
| TAYLOR HORN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.6939982892 | $2.51 |
| TAYLOR HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043621258274 | $134.00 |
| TAYLOR HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.542029028442 | $1,090.49 |
| TAYLOR HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009371578178 | $0.01 |
| TAYLOR HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0037379773156839 | $0.27 |
| TAYLOR HUBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002795339014) | ($84.93) |
| TAYLOR HUBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002795339014 | $84.93 |
| TAYLOR HUBER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04111572247) | ($75.05) |
| TAYLOR HUBER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04111572247 | $75.05 |
| TAYLOR HUBER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00279533) | ($84.69) |
| TAYLOR HUBER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041115722) | ($72.11) |
| TAYLOR HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023772443358651 | $0.82 |
| TAYLOR HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034941322558792 | $0.84 |
| TAYLOR HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036506780349 | $0.00 |
| TAYLOR HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4437527507 | $2.16 |
| TAYLOR HUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146491318248999 | $54.39 |
| TAYLOR HUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208719697389999 | $0.04 |
| TAYLOR HUNTER ROHDE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00499392 | $193.05 |
| TAYLOR HUSTON RIDGELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001690905534) | ($4.73) |
| TAYLOR HUSTON RIDGELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001690905534 | $4.73 |
| TAYLOR HUSTON RIDGELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001690905534) | ($3.44) |
| TAYLOR HUSTON RIDGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005266764469054 | $0.02 |
| TAYLOR IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027213539038 | $0.81 |
| TAYLOR IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8493046721999 | $3.85 |
| TAYLOR IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0825800578 | $2.44 |
| TAYLOR IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8803087134 | $4.32 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00257041 | $101.34 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (861.739585384) | ($861.74) |
| TAYLOR J HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 861.739585384 | $861.74 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (861.739585) | ($861.74) |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024975675855 | $75.65 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5112420073 | $5.26 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000494439191949999 | $0.10 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.464149736254 | $5.46 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62873259316 | $5.55 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.49620437 | $74.50 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044802059684 | $0.00 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356106436479999 | $0.36 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000061755631486 | $0.00 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019719062825 | $0.00 |
| TAYLOR J HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.045702037331 | $0.05 |
| TAYLOR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120666376539 | $0.00 |
| TAYLOR JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081125724988 | $0.01 |
| TAYLOR JAMES TARANTINO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.127 | $4,957.43 |
| TAYLOR JAMES TARANTINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.127) | ($4,921.52) |
| TAYLOR JANE KAYLA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015828066446 | $59.82 |
| TAYLOR JANE KAYLA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2858962268348 | $0.31 |
| TAYLOR JANE KAYLA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028154871694 | $5.49 |
| TAYLOR JANE KAYLA MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25178530403 | $2.80 |
| TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0617 | $2,470.47 |
| TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.121 | $4,885.38 |
| TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.04209737 | $1,737.04 |
| TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22651778) | ($6,856.35) |
| TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0087575 | $267.26 |
| TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0087575) | ($265.76) |
| TAYLOR JAYSON STILLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720415936 | $50.00 |
| TAYLOR JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181329599029999 | $5.37 |
| TAYLOR JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042543419672 | $0.00 |
| TAYLOR JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165361940839999 | $3.23 |
| TAYLOR JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0653486712 | $1.30 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | USDC | (50,000.0) | ($50,000.00) |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.81454101 | $24,568.19 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 1,810.950841904 | $4,612.60 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.81454101) | ($24,850.45) |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.81454101 | $24,850.45 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,810.950841904) | ($4,925.79) |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,810.950841904 | $4,925.79 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177250009129999 | $61.98 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.030430693659 | $142.00 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.57056634 | $348.57 |
| TAYLOR JENNINGS NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1060541519999 | $40.53 |
| TAYLOR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021773684409 | $65.61 |
| TAYLOR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094157628848 | $190.14 |
| TAYLOR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045151411624 | $0.33 |
| TAYLOR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04486072841 | $1.61 |
| TAYLOR JO BALLEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.998514851) | ($60.57) |
| TAYLOR JO BALLEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.998514851 | $60.57 |
| TAYLOR JO BALLEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9790586667) | ($1,643.00) |
| TAYLOR JO BALLEK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9790586667 | $1,643.00 |
| TAYLOR JO BALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959763420075 | $22.23 |
| TAYLOR JO BALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012160726098999 | $0.33 |
| TAYLOR JOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012788741644 | $0.00 |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.925308886) | ($26,373.98) |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.925308886 | $26,373.98 |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.409784401) | ($23,711.34) |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.409784401 | $23,711.34 |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,822.682932957) | ($2,635.41) |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,822.682932957 | $2,635.41 |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (140.041901381) | ($1,133.56) |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 140.041901381 | $1,133.56 |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.925308) | ($26,464.87) |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050185870122464 | $171.09 |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12327889908653 | $291.83 |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.84611483251 | $54.12 |
| TAYLOR JOHN GIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1427127732 | $27.13 |
| TAYLOR JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006108266805) | ($1.93) |
| TAYLOR JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006108266805 | $1.93 |
| TAYLOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1506937052 | $7.25 |
| TAYLOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1154096208 | $3.84 |
| TAYLOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003197724421 | $0.01 |
| TAYLOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000095409891558999 | $0.00 |
| TAYLOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00136750281679999 | $0.00 |
| TAYLOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025849623654 | $0.00 |
| TAYLOR JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068385072954 | $0.20 |
| TAYLOR JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.026860637 | $51.31 |
| TAYLOR JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.12137918277 | $1.12 |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2548877205) | ($609.62) |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2548877205 | $609.62 |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126717) | ($40.01) |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126717 | $40.01 |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (102.091316) | ($15.52) |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 102.091316 | $15.52 |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (102.091316) | ($13.81) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2548877205) | ($528.40) |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126717) | ($38.04) |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126826332778054 | $50.09 |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012251443148849 | $3.43 |
| TAYLOR JONATHON AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090539203348624 | $0.02 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037430403311 | $11.08 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101858008891 | $19.87 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89841835849999 | $1.51 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2781223135 | $0.17 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016545006744 | $0.00 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028672606715 | $0.00 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026301360487 | $1.04 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027499006049 | $0.02 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.062068154901 | $0.10 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.064394619859 | $0.03 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0067397656396 | $0.16 |
| TAYLOR JONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014134530351 | $0.01 |
| TAYLOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200362762119999 | $0.59 |
| TAYLOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021646245291 | $4.22 |
| TAYLOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016573864229 | $0.49 |
| TAYLOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062122463329 | $0.05 |
| TAYLOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000246352831909999 | $0.00 |
| TAYLOR JORDAN YAEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15105002 | $470.26 |
| TAYLOR JORDAN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214125520797 | $4.04 |
| TAYLOR JORDAN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.66133817 | $24.90 |
| TAYLOR JORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016448387014 | $0.49 |
| TAYLOR JORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.96192000329999 | $6.96 |
| TAYLOR KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016498452606 | $0.49 |
| TAYLOR KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003445271978 | $0.01 |
| TAYLOR KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023650022155 | $0.00 |
| TAYLOR KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1515436325 | $8.84 |
| TAYLOR KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5645290847 | $17.39 |
| TAYLOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038404765029 | $0.01 |
| TAYLOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021206650942 | $0.04 |
| TAYLOR KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039961139936 | $122.61 |
| TAYLOR KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087552043886 | $176.61 |
| TAYLOR KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19619961431 | $1.73 |
| TAYLOR KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3081098041 | $3.56 |
| TAYLOR KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042941744496 | $0.06 |
| TAYLOR KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.52088327867 | $12.22 |
| TAYLOR KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104783437782 | $320.61 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00080664 | $25.55 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0008522 | $25.01 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00082984 | $25.03 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035735205368 | $10.58 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58818475889999 | $5.35 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475059460619999 | $9.27 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.853849781 | $84.85 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0024534339 | $1.89 |
| TAYLOR KINZER RAHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541545107 | $0.36 |
| TAYLOR KIPFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (12.314377871) | ($117.78) |
| TAYLOR KIPFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0056482) | ($171.34) |
| TAYLOR KIPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509800208966883 | $1.75 |
| TAYLOR KIPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0483642172829999 | $0.06 |
| TAYLOR KIPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017470829488 | $0.00 |
| TAYLOR KIPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14818258248913 | $2.02 |
| TAYLOR KIPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035129309069 | $0.00 |
| TAYLOR KIPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.111039304360999 | $0.05 |
| TAYLOR KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130319812009 | $0.39 |
| TAYLOR KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9227146432 | $6.28 |
| TAYLOR KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00745271808 | $0.63 |
| TAYLOR KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099780868943 | $0.09 |
| TAYLOR KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0608756640139999 | $0.01 |
| TAYLOR KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02515886230175 | $0.03 |
| TAYLOR KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143580426669999 | $0.01 |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01939659664) | ($558.10) |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01939659664 | $558.10 |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.014736074) | ($145.01) |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.014736074 | $145.01 |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (145.01) | ($145.01) |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3617708647) | ($20.04) |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.3617708647 | $20.04 |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DASH | (0.361699) | ($22.62) |
| TAYLOR KUBAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019388) | ($614.75) |
| TAYLOR KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155203653589039 | $5.40 |
| TAYLOR KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3478247937427 | $1.35 |
| TAYLOR KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000071538281843 | $0.00 |
| TAYLOR KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050147459923 | $0.00 |
| TAYLOR KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00104931608485181 | $0.09 |
| TAYLOR LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034621586923 | $105.88 |
| TAYLOR LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9130134402 | $3.40 |
| TAYLOR LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.9829953789 | $51.48 |
| TAYLOR LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026484719334 | $7.84 |
| TAYLOR LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7797804443 | $0.41 |
| TAYLOR LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14787723551 | $1.15 |
| TAYLOR LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000566434807189999 | $0.04 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (660.0) | ($660.00) |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 660.0 | $660.00 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.01452686 | $478.95 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.01545113 | $499.83 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $501.77 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (272.757616231) | ($272.76) |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 272.757616231 | $272.76 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (272.7) | ($272.70) |
| TAYLOR LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150928067014999 | $44.67 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39677445609 | $0.46 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018375607635 | $35.85 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.372599206643 | $5.37 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3912929491 | $0.02 |
| TAYLOR LANKTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20187780931 | $0.11 |
| TAYLOR LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838577473111 | $24.82 |
| TAYLOR LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013662689762 | $0.00 |
| TAYLOR LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032292031729 | $6.30 |
| TAYLOR LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6484955822 | $2.65 |
| TAYLOR LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5910390067 | $4.43 |
| TAYLOR LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057324059411 | $0.64 |
| TAYLOR LAVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118486260438 | $0.13 |
| TAYLOR LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021328654375 | $0.06 |
| TAYLOR LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000478340514379999 | $0.01 |
| TAYLOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184173218839999 | $0.55 |
| TAYLOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.072919867999 | $145.07 |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01990021081) | ($822.69) |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01990021081 | $822.69 |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07836411949) | ($242.83) |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07836411949 | $242.83 |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000322894165) | ($1.00) |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07804122533) | ($242.05) |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002421) | ($1.00) |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019876) | ($823.55) |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314088856057499 | $1.27 |
| TAYLOR LEE SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131987639895 | $0.40 |
| TAYLOR LEE STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070453748718 | $2.08 |
| TAYLOR LEE STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010795566793 | $2.11 |
| TAYLOR LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121572172836 | $0.36 |
| TAYLOR LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092345962072 | $0.01 |
| TAYLOR LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012824016671 | $0.01 |
| TAYLOR LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000385162389149999 | $0.00 |
| TAYLOR LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020244260952 | $0.07 |
| TAYLOR LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031888700547 | $0.02 |
| TAYLOR LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000105607781265 | $0.01 |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,117.220805544) | ($1,277.47) |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,117.220805544 | $1,277.47 |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5123963409) | ($16,248.95) |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5123963409 | $16,248.95 |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.633487628) | ($17,924.33) |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.633487628 | $17,924.33 |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.633487628) | ($17,105.50) |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51239634) | ($14,778.31) |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007391350849) | ($217.48) |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007391350849 | $217.48 |
| TAYLOR LEWIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00739135) | ($218.77) |
| TAYLOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184077675230249 | $70.37 |
| TAYLOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034434956325798 | $96.76 |
| TAYLOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7323355198836 | $6.34 |
| TAYLOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054267459576322 | $1.91 |
| TAYLOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9069771371 | $1.51 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.383237618) | ($2.40) |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,781.370470798) | ($4,815.00) |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,766.467065868 | $5,807.03 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (143.512611252) | ($144.52) |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109744473472 | $0.00 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73170953913046 | $6.43 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091489144162 | $0.02 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.344598751119999 | $0.34 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099160911178 | $0.08 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022561829643 | $0.20 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02305193898 | $0.02 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024944252779 | $0.18 |
| TAYLOR LEWIS FAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.120681409956 | $0.41 |
| TAYLOR LINTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (290.88) | ($290.88) |
| TAYLOR LINTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $21.15 |
| TAYLOR LINTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.80186785 | $22,585.57 |
| TAYLOR LINTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5602211883) | ($15,938.20) |
| TAYLOR LINTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (290.88) | ($290.88) |
| TAYLOR LINTON | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 177.299419 | $177.30 |
| TAYLOR LINTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Collateral | BTC | (0.28466666) | ($5,518.08) |
| TAYLOR LINTON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (290.88) | ($290.88) |
| TAYLOR LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.90324601309 | $65.28 |
| TAYLOR LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.684059868 | $92.68 |
| TAYLOR LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024873657348 | $0.01 |
| TAYLOR LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000694201883829999 | $0.01 |
| TAYLOR LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019283716498 | $0.00 |
| TAYLOR LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019320027407 | $0.00 |
| TAYLOR LOGAN COLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $510.57 |
| TAYLOR LOGAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004456504586 | $10.00 |
| TAYLOR LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079207771397 | $0.23 |
| TAYLOR MAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019807082175 | $0.59 |
| TAYLOR MAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00807021629999 | $7.01 |
| TAYLOR MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.49) |
| TAYLOR MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086697115275 | $25.67 |
| TAYLOR MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034444738584 | $1.02 |
| TAYLOR MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029367555261 | $57.28 |
| TAYLOR MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7838804186 | $3.78 |
| TAYLOR MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068126254001 | $1.33 |
| TAYLOR MANNING HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152730850998 | $4.52 |
| TAYLOR MANNING HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015531385935 | $3.03 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022551961863 | $68.00 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144250975749999 | $2.77 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1609162454 | $1.71 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061873615417 | $0.00 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054807231565 | $0.01 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127360288027 | $0.00 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70375082068 | $0.70 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013493180414 | $0.00 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06326779682 | $3.78 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026568911397 | $1.05 |
| TAYLOR MARABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000069430452355 | $0.00 |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.156287438) | ($17,955.30) |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.156287438 | $17,955.30 |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015407808) | ($29,318.89) |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015407808 | $29,318.89 |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,083.606558911) | ($5,319.14) |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,083.606558911 | $5,319.14 |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (3,374.11313334) | ($6,356.95) |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 3,374.11313334 | $6,356.95 |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.15) | ($17,964.50) |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.015407) | ($29,325.56) |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,083.606558) | ($5,344.11) |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006287438294) | ($11.31) |
| TAYLOR MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XTZ | (3,374.113133) | ($6,664.98) |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030136429454 | $0.00 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011995117197 | $0.00 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033150014715 | $0.00 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474988796825769 | $170.71 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06525467898801 | $165.39 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013271668769 | $0.00 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.2214822558499 | $86.68 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034049401772 | $0.00 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00042395530993 | $0.00 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 19.274832206574 | $46.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026524376654 | $80.50 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015167073356 | $0.02 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047355542949 | $94.26 |
| TAYLOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022177460426 | $0.00 |
| TAYLOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041585527329 | $0.03 |
| TAYLOR MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050601189057 | $0.99 |
| TAYLOR MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044545681598 | $0.01 |
| TAYLOR MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012707738983 | $0.01 |
| TAYLOR MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014361820899 | $0.00 |
| TAYLOR MASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051879330902 | $15.36 |
| TAYLOR MASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090884108357 | $17.73 |
| TAYLOR MASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43965122145 | $0.35 |
| TAYLOR MASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499709101969999 | $0.31 |
| TAYLOR MATTHEW WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $413.38 |
| TAYLOR MATTHEW WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.48) |
| TAYLOR MATTHEW WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.48) |
| TAYLOR MATTHEW WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.02) |
| TAYLOR MATTHEW WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083773) | ($23.71) |
| TAYLOR MATTHEW WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016377380002 | $50.00 |
| TAYLOR MCCLENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016896156l8 | $0.50 |
| TAYLOR MCCLENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018827814968 | $0.00 |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,720.714419661 | $1,969.50 |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 47.852 | $4,070.18 |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,008.98 | $1,152.69 |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 35.9 | $3,378.07 |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($65.28) |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4964) | ($967.99) |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (35.9) | ($1,730.02) |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,210.254419) | ($4,055.99) |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.1515) | ($638.56) |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.106827) | ($3,176.78) |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (340.911) | ($3,272.75) |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022331510491 | $0.66 |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030066105197 | $5.87 |
| TAYLOR MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.614197447518 | $174.25 |
| TAYLOR MCENEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000251245105 | $0.00 |
| TAYLOR MCENEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102255227648 | $0.00 |
| TAYLOR MCENEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016984308199 | $0.00 |
| TAYLOR MCGAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040680971395 | $124.87 |
| TAYLOR MCGAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09350702809 | $188.81 |
| TAYLOR MCKELLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019323433708 | $0.57 |
| TAYLOR MCKELLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014602250476 | $2.85 |
| TAYLOR MCKELLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02556594776 | $0.64 |
| TAYLOR MCKELLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044079780248 | $0.32 |
| TAYLOR MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000251586057719999 | $0.00 |
| TAYLOR MENTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4790342669) | ($450.00) |
| TAYLOR MENTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.967808897) | ($15,000.00) |
| TAYLOR MENTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.749351741 | $18,552.34 |
| TAYLOR MENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000452677265609999 | $0.01 |
| TAYLOR MENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008954853589869 | $10.32 |
| TAYLOR MENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002052459764 | $0.00 |
| TAYLOR MENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00332220616689999 | $0.00 |
| TAYLOR MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142130658127 | $2.77 |
| TAYLOR MINCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062865864795 | $0.00 |
| TAYLOR MINCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056117721837 | $0.00 |
| TAYLOR MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017029675158 | $5.04 |
| TAYLOR MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015067224144 | $2.94 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (395.006) | ($370.90) |
| TAYLOR MOATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 370.12 | $370.90 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.9181) | ($293.62) |
| TAYLOR MOATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 293.126 | $293.62 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.555081734) | ($247.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.555081734 | $247.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (17.555) | ($246.97) |
| TAYLOR MOATES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 246.261 | $246.97 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 11.1748 | $123.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (123.26) | ($123.26) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 155.986 | $123.26 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 321.751 | $250.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 244.459 | $250.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LINK | 14.1777 | $150.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 128.933 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 2.16899 | $175.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 150.762 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 10.7666 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 111.807 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 1.40233 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 11.8765 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 178.031 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 13.4808 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 138.225 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.88705 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 213.266 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 15.7754 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 173.47 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 14.497 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (300.001) | ($300.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 3,769.319 | $2,000.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (3,783.51) | ($2,000.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,001.664 | $2,000.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 2.70409352 | $143.90 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (538.673) | ($332.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 332.679 | $332.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | LINK | 29.2569 | $200.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 206.484 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 15.5837 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (127.757) | ($74.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 73.433 | $74.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 2.45297 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 218.532 | $100.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 23.109 | $150.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 7.8162 | $50.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 48.995154 | $49.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 394.519886 | $394.52 |
| TAYLOR MOATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (83.5) | ($701.52) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 700.732 | $701.52 |
| TAYLOR MOATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (775.0) | ($448.87) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 448.105 | $448.87 |
| TAYLOR MOATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (84.014681734) | ($611.51) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 274.6127 | $2,000.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (274.6127) | ($1,999.18) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (784.554) | ($445.84) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.02366 | $650.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.606894569) | ($107.25) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.606894569 | $107.25 |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.701906099) | ($118.25) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.701906099 | $118.25 |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02366) | ($649.44) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (17.701906099) | ($118.07) |
| TAYLOR MOATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (209.137894569) | ($109.25) |
| TAYLOR MOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000300740383 | $0.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007733200246 | $0.00 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.934377068 | $49.93 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5971294524196 | $2.34 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2624691166553 | $0.25 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063684237276026 | $0.65 |
| TAYLOR MOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002993054596608 | $0.30 |
| TAYLOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00138433235789999 | $0.00 |
| TAYLOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101149677367 | $0.00 |
| TAYLOR MORRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2428091299) | ($9,425.75) |
| TAYLOR MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2428091299 | $9,425.75 |
| TAYLOR MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24280912) | ($9,371.80) |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007388206327826 | $29.30 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020701884894 | $0.00 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120655459062999 | $0.00 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000406626863059999 | $0.00 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039022166203 | $0.00 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049400585049 | $1.46 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06438545306 | $0.08 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029853535105 | $5.83 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15784994421 | $1.39 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7904764545 | $1.14 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.145180228 | $17.27 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5385973307 | $0.43 |
| TAYLOR MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038330238472 | $11.34 |
| TAYLOR MORRIS NEMIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068296463092 | $0.13 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059063345439 | $0.00 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032322617708 | $0.00 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016786369753 | $0.00 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025843110279 | $0.00 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035532100186 | $0.00 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053850681668 | $0.01 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014057543557 | $0.00 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024324466281 | $0.00 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000030257818835 | $0.00 |
| TAYLOR MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000127782579816 | $0.00 |
| TAYLOR MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.403603730579999 | $0.06 |
| TAYLOR MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00140231826608 | $0.10 |
| TAYLOR MOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147954020914 | $4.38 |
| TAYLOR MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113231177979 | $33.51 |
| TAYLOR MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061390519802 | $123.01 |
| TAYLOR MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.892038263 | $34.80 |
| TAYLOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029588493492 | $0.88 |
| TAYLOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000884326353379999 | $1.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048180164675 | $0.04 |
| TAYLOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5486799082 | $0.23 |
| TAYLOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025225148338 | $0.02 |
| TAYLOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.074499043607 | $0.11 |
| TAYLOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026446901749 | $0.01 |
| TAYLOR MUSHTARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.194366165999 | $188.19 |
| TAYLOR MUSHTARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35579744578 | $0.36 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01100566 | $447.67 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03594662656) | ($1,477.01) |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03594662656 | $1,477.01 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1461284197) | ($16.32) |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1461284197 | $16.32 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,627.427330092) | ($1,627.43) |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,627.427330092 | $1,627.43 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (788.726604432) | ($1,109.14) |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 788.726604432 | $1,109.14 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LTC | (0.1461) | ($16.26) |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0003965 | $16.26 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (788.724) | ($1,109.14) |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0269195 | $1,109.14 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,627.42) | ($1,627.42) |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0397091 | $1,627.42 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.03216004 | $1,336.19 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01103644 | $437.15 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006975594585) | ($27.57) |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0545571 | $1,959.17 |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.103079) | ($3,726.97) |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,699.797 | $3,726.97 |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.008297) | ($299.99) |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 298.399 | $299.99 |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007622428427) | ($27.56) |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,727.0) | ($3,727.00) |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1777942984 | $6,428.41 |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05494902 | $1,982.17 |
| TAYLOR NEILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001389629432) | ($41.70) |
| TAYLOR NEILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| TAYLOR NEILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2033707005) | ($3,600.00) |
| TAYLOR NEILSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006171792334) | ($109.25) |
| TAYLOR NEILSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002355710614) | ($41.70) |
| TAYLOR NEILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2469908284 | $4,372.15 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015329884262578 | $40.25 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87994963660399 | $3.88 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9190062953089 | $2.68 |
| TAYLOR NEILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008798499988327 | $0.01 |
| TAYLOR NELSON MOORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001608365) | ($2.91) |
| TAYLOR NELSON MOORE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001608365 | $2.91 |
| TAYLOR NELSON MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001758 | $0.55 |
| TAYLOR NELSON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014527920165753 | $0.03 |
| TAYLOR NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183593109939999 | $0.02 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.3039836041 | $834.27 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3039836041) | ($835.15) |
| TAYLOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004343411541 | $0.00 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000411647788516 | $0.00 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007922072542 | $0.00 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061195923609999 | $0.01 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034205316772 | $0.04 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116069310915 | $0.00 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076055508186 | $0.01 |
| TAYLOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016982766372 | $0.01 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 3,500.0 | $7,713.05 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02488215 | $1,002.20 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0725 | $2,913.49 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02605788 | $997.63 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15809574) | ($5,000.00) |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15809574 | $5,000.00 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12344003) | ($3,911.01) |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15809574) | ($5,009.02) |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141472803126 | $0.42 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129600097688 | $0.25 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.13993000559999 | $0.46 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029040298649 | $91.59 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.369223649 | $73.44 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038911874004 | $76.96 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.017094059999 | $114.02 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.354522198 | $30.69 |
| TAYLOR NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.8606796539999 | $35.07 |
| TAYLOR NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002597873342 | $7.69 |
| TAYLOR NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050526369892 | $9.86 |
| TAYLOR NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105031061834 | $0.01 |
| TAYLOR NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0786031402 | $1.31 |
| TAYLOR NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53419079754 | $1.83 |
| TAYLOR NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003573415202 | $0.00 |
| TAYLOR OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7376037458 | $5.60 |
| TAYLOR O'NEILL-HAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249035187089999 | $0.74 |
| TAYLOR O'NEILL-HAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63739407142699 | $3.76 |
| TAYLOR ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029872441141 | $0.00 |
| TAYLOR OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035779049211 | $0.01 |
| TAYLOR PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020170197812 | $5.97 |
| TAYLOR PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2490443625 | $11.25 |
| TAYLOR PAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9295638367 | $0.28 |
| TAYLOR PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139758522999 | $41.37 |
| TAYLOR PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7490493048 | $1.10 |
| TAYLOR PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176888910999 | $0.52 |
| TAYLOR PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8724028467 | $1.87 |
| TAYLOR PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 984.483855099 | $780.48 |
| TAYLOR PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.068121518897 | $15.44 |
| TAYLOR PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.7003062682 | $2.75 |
| TAYLOR PARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005542643942 | $16.40 |
| TAYLOR PARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029116871213 | $56.90 |
| TAYLOR PARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.929169793999 | $324.93 |
| TAYLOR PARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0077504254999 | $14.44 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.073888968) | ($24,147.64) |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.073888968 | $24,147.64 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (13.073888) | ($22,023.49) |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06115611526) | ($1,780.74) |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06115611526 | $1,780.74 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06115611) | ($1,677.27) |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063674696619198 | $21.41 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15965234483 | $0.18 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05894534391907 | $165.32 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000300248500709999 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53241197804 | $0.42 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127719228760999 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068963882467 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028215358582 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083112218578 | $0.03 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019497149179 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000046111444804 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.827690763 | $0.12 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024452966883 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028694984323 | $0.02 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021252987307 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00051005472878 | $0.04 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000021600597190999 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037196355337 | $0.00 |
| TAYLOR PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000112645830369 | $0.00 |
| TAYLOR PERRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00512813) | ($200.00) |
| TAYLOR PERRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00512813 | $200.00 |
| TAYLOR PERRY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004780442873) | ($186.44) |
| TAYLOR PERRY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001598042788) | ($6.14) |
| TAYLOR PERRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (943.429634068) | ($943.43) |
| TAYLOR PERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 943.429634068 | $943.43 |
| TAYLOR PERRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.299888716) | ($43,556.59) |
| TAYLOR PERRY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.299888716 | $43,556.59 |
| TAYLOR PERRY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050568) | ($99.99) |
| TAYLOR PERRY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (22.249320716) | ($43,967.72) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (186.97) | ($186.97) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 25,058.876935655 | $25,058.88 |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (186.97) | ($186.97) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.540192449 | $46,624.71 |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.928961647) | ($58,383.48) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.928961647 | $58,383.48 |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01588606395) | ($28.66) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01588606395 | $28.66 |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (728.366569723) | ($728.37) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01588606395) | ($28.67) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003621) | ($99.15) |
| TAYLOR PERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.92552853) | ($52,749.85) |
| TAYLOR PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025297616326063 | $87.70 |
| TAYLOR PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11774283488906 | $316.46 |
| TAYLOR PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.8113769715209 | $4.81 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04822227508 | $145.98 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.32868115 | $995.16 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280387339 | $85.25 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0731301793649999 | $146.69 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2009308675 | $5.71 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50748830695 | $0.32 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1006654353 | $23.34 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067814894047 | $0.01 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074267292367 | $4.44 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15054569828 | $5.96 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079881777079 | $0.00 |
| TAYLOR PETRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00123248447164 | $0.00 |
| TAYLOR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000782616631069999 | $0.00 |
| TAYLOR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263831816759999 | $0.00 |
| TAYLOR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.931949585159999 | $0.45 |
| TAYLOR PLUNK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05445374918) | ($1,581.13) |
| TAYLOR PLUNK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05445374918 | $1,581.13 |
| TAYLOR PLUNK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.436611968) | ($2,527.09) |
| TAYLOR PLUNK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.436611968 | $2,527.09 |
| TAYLOR PLUNK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.436611968) | ($2,600.54) |
| TAYLOR PLUNK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05445374) | ($1,603.89) |
| TAYLOR PLUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004303846371741 | $14.99 |
| TAYLOR PLUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010720060769147 | $26.66 |
| TAYLOR POTEETE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,754.569670393) | ($14,754.57) |
| TAYLOR POTEETE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,754.569670393 | $14,754.57 |
| TAYLOR POTEETE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (14,754.0) | ($14,754.00) |
| TAYLOR POTEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018797696444 | $56.28 |
| TAYLOR POTEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05376098538 | $107.38 |
| TAYLOR POTEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.338350168909 | $176.34 |
| TAYLOR PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125465119388 | $37.14 |
| TAYLOR PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018058964823 | $0.04 |
| TAYLOR QUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017064459433 | $5.05 |
| TAYLOR QUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87272327664 | $0.87 |
| TAYLOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013353787421 | $0.00 |
| TAYLOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031102226193 | $0.01 |
| TAYLOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094491914649 | $0.01 |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,505.65) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,505.65 |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5082617955) | ($1,000.00) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5082617955 | $1,000.00 |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,451.34) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5349500308) | ($15,578.81) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5349500308 | $15,578.81 |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53495003) | ($15,546.27) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (873.543484566) | ($873.54) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 873.543484566 | $873.54 |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,941.64065533) | ($2,941.64) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,941.64065533 | $2,941.64 |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5082617955) | ($1,023.76) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.98415495) | ($56,378.07) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.98415495 | $56,378.07 |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,080.75) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,116.02) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (7.98415495) | ($16,055.31) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (873.543484) | ($873.54) |
| TAYLOR RAMOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,941.640655) | ($2,941.64) |
| TAYLOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024235177990878 | $89.88 |
| TAYLOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14976373656164 | $402.50 |
| TAYLOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.80462761765399 | $6.80 |
| TAYLOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.915195594937 | $22.92 |
| TAYLOR RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076362454291 | $2.26 |
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078161370272 | $0.23 |
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036660345458 | $0.07 |
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0767596584059999 | $0.06 |
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077011817695 | $0.09 |
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000420200790379999 | $0.00 |
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00176617198659999 | $0.00 |
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059263504127 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028757976785 | $0.00 |
| TAYLOR REASONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000119981665614 | $0.00 |
| TAYLOR REBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,261.487320368) | ($22,843.39) |
| TAYLOR REBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,261.487320368 | $22,843.39 |
| TAYLOR REBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($70.30) |
| TAYLOR REBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (3,251.48732) | ($22,806.88) |
| TAYLOR REBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007924462771) | ($0.24) |
| TAYLOR REBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007924462771 | $0.24 |
| TAYLOR REBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.636208914) | ($2.27) |
| TAYLOR REBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.636208914 | $2.27 |
| TAYLOR REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066902378798 | $0.00 |
| TAYLOR REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036292307077914 | $0.04 |
| TAYLOR REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024524463311 | $0.00 |
| TAYLOR REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1030144144287 | $81.75 |
| TAYLOR REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075531000357 | $234.09 |
| TAYLOR REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74651176869999 | $3.75 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.16 | $420.49 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1099 | $289.57 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.269709) | ($710.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 708.145 | $710.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.269 | $699.77 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.269) | ($691.79) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 690.681 | $691.79 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.076 | $193.10 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.076) | ($192.78) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 192.54 | $192.78 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 3,438.97322961 | $3,272.79 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,440.345461312) | ($3,275.89) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,440.345461312 | $3,275.89 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (3,440.344) | ($3,275.89) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,252.722 | $3,275.89 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,580.0) | ($1,580.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.681344 | $1,580.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.681533) | ($1,577.19) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,571.31 | $1,577.19 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,560.0) | ($1,560.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.66471038 | $1,545.35 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.664711) | ($1,548.78) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,546.955 | $1,548.78 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.011842 | $25.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009483) | ($19.76) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.176368 | $360.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17872838) | ($364.95) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.019426 | $40.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019426) | ($39.88) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.145866 | $300.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.145866) | ($300.50) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (623.0) | ($623.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.296 | $623.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.296) | ($620.78) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.006703 | $14.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006703) | ($14.02) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.238325 | $480.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.238325) | ($479.52) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.19502 | $400.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19502) | ($399.83) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.028 | $57.29 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.195356 | $400.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2196851955) | ($450.31) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.111328 | $225.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1149988045) | ($232.36) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.109 | $222.54 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.109) | ($222.36) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 222.617 | $222.36 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (217.0) | ($217.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.010304 | $20.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010304) | ($20.02) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.109 | $191.83 |
| TAYLOR RHEA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.108997) | ($192.01) |
| TAYLOR RHEA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 192.323 | $192.01 |
| TAYLOR RHEA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAYLOR RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045642734947999 | $0.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002880015643 | $0.00 |
| TAYLOR RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00899119569267099 | $0.01 |
| TAYLOR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011339564946399 | $0.00 |
| TAYLOR RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35595654352 | $0.36 |
| TAYLOR RIGG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.0015 | $4.24 |
| TAYLOR RIGG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 2.57482 | $7,279.36 |
| TAYLOR RIGG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 1.0 | $15.78 |
| TAYLOR RIGG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,400.55 |
| TAYLOR RIGG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 131.90036845 | $2,068.04 |
| TAYLOR RIGG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 4.0 | $3.14 |
| TAYLOR RIGG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (2.91863185) | ($8,000.00) |
| TAYLOR RIGG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001467628663) | ($4.17) |
| TAYLOR RIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,019.27 |
| TAYLOR RIGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.071357483) | ($2,148.09) |
| TAYLOR RIGG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01636615216) | ($29.85) |
| TAYLOR RIGG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002288112) | ($4.17) |
| TAYLOR RIGG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,031.34 |
| TAYLOR RIGG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.288978224) | ($1,953.38) |
| TAYLOR RIGG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $609.95 |
| TAYLOR RIGG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (1.266763216) | ($1,548.20) |
| TAYLOR RIGG | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003915483117) | ($4.17) |
| TAYLOR RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146416387963 | $4.33 |
| TAYLOR ROBILLARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03373630482) | ($969.40) |
| TAYLOR ROBILLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03373630482 | $969.40 |
| TAYLOR ROBILLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0337363) | ($1,021.00) |
| TAYLOR ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017877073034117 | $6.69 |
| TAYLOR ROBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.041680806 | $66.63 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00056006 | $22.38 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00082793 | $33.37 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00059422 | $23.94 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00056121 | $22.93 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00075165 | $31.35 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00058555 | $24.32 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00051223 | $20.19 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00049962 | $19.92 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00057888 | $22.91 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0008341 | $32.79 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.000523 | $20.36 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00060499 | $24.19 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0005182 | $20.04 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00050349 | $19.32 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00052755 | $20.04 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 209.35 | $228.82 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 2.995 | $177.97 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00056902 | $21.88 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00056297 | $21.20 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00954) | ($311.43) |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (209.35) | ($177.13) |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.995) | ($134.21) |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020328664629 | $61.07 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022277927649 | $43.47 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8474979381 | $6.22 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013713273726 | $0.00 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.639682982999999 | $7.11 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08010478871 | $0.71 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.493633691409999 | $29.51 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089302522044 | $3.53 |
| TAYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000243278846129999 | $0.00 |
| TAYLOR ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020882561652 | $6.18 |
| TAYLOR ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9286185178 | $2.47 |
| TAYLOR ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55250970444 | $6.14 |
| TAYLOR ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018437096176 | $0.55 |
| TAYLOR ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017511618778 | $3.42 |
| TAYLOR ROLFE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,061.608067184) | ($120,061.61) |
| TAYLOR ROLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,061.608067184 | $120,061.61 |
| TAYLOR ROLFE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TAYLOR ROLFE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TAYLOR ROLFE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (69,061.6) | ($69,061.60) |
| TAYLOR ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071676605738 | $0.21 |
| TAYLOR ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,127.7438106632 | $1,127.74 |
| TAYLOR ROSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| TAYLOR ROSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| TAYLOR ROSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAYLOR ROSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (74,980.0) | ($74,980.00) |
| TAYLOR ROSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,352.326703846) | ($54,352.33) |
| TAYLOR ROSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,352.326703846 | $54,352.33 |
| TAYLOR ROSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TAYLOR ROSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (54,332.326703) | ($54,332.33) |
| TAYLOR ROSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.297515343) | ($45,742.52) |
| TAYLOR ROSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.297515343 | $45,742.52 |
| TAYLOR ROSE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010947) | ($19.98) |
| TAYLOR ROSE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (22.28656834) | ($40,448.78) |
| TAYLOR ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036939423883 | $113.11 |
| TAYLOR ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15823575463897 | $398.13 |
| TAYLOR ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 857.7546808661 | $857.75 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011070331939 | $0.03 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017439378076 | $0.00 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2758742959 | $2.60 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023539270818 | $0.00 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091280341558 | $0.01 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015186842689 | $0.00 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1116285018 | $0.45 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044844725808 | $0.33 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2037385884 | $0.70 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127656448478999 | $1.40 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103764315945 | $0.00 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00119351239852 | $0.09 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000257718068179999 | $0.00 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044381729951 | $1.04 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.129380480379 | $0.24 |
| TAYLOR ROSSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0105995452171 | $0.04 |
| TAYLOR ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113389174106 | $0.34 |
| TAYLOR ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.1664077319999 | $47.17 |
| TAYLOR ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378426679709999 | $11.20 |
| TAYLOR ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.429128527479999 | $4.77 |
| TAYLOR ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00044544654137 | $0.03 |
| TAYLOR ROYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.518557083) | ($5.52) |
| TAYLOR ROYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.518557083 | $5.52 |
| TAYLOR ROYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003172984806) | ($10.00) |
| TAYLOR ROYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003172984806 | $10.00 |
| TAYLOR ROYER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.518557) | ($5.52) |
| TAYLOR ROYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.86093818) | ($25,000.00) |
| TAYLOR ROYER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.86093818 | $25,000.00 |
| TAYLOR ROYER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.346650652) | ($15,000.00) |
| TAYLOR ROYER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.346650652 | $15,000.00 |
| TAYLOR ROYER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,351.46) |
| TAYLOR ROYER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (18.210761817) | ($33,408.19) |
| TAYLOR ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015745938321 | $0.00 |
| TAYLOR ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208702539655 | $487.52 |
| TAYLOR ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013910010408677 | $0.01 |
| TAYLOR RUTLEDGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2426131276) | ($408.38) |
| TAYLOR RUTLEDGE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2426131276 | $408.38 |
| TAYLOR RUTLEDGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.242613) | ($370.13) |
| TAYLOR RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033625797451 | $0.01 |
| TAYLOR RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023511914843 | $5.48 |
| TAYLOR SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020421161857 | $613.73 |
| TAYLOR SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13890478169 | $281.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR SCHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075218849218 | $0.00 |
| TAYLOR SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027458968167 | $8.13 |
| TAYLOR SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79546758269999 | $8.80 |
| TAYLOR SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7820358012 | $4.58 |
| TAYLOR SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24005117093 | $14.35 |
| TAYLOR SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31202612414 | $2.75 |
| TAYLOR SCOTT MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425099411429 | $125.75 |
| TAYLOR SCOTT MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044691072573 | $86.44 |
| TAYLOR SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034415512567 | $1.02 |
| TAYLOR SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002359461785 | $0.00 |
| TAYLOR SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013442043205 | $0.00 |
| TAYLOR SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107300659926 | $0.00 |
| TAYLOR SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000053961667409 | $0.00 |
| TAYLOR SHEA MAROTTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.79) | ($80.79) |
| TAYLOR SHEA MAROTTO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 80.79 | $80.79 |
| TAYLOR SHEA MAROTTO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (80.79) | ($80.79) |
| TAYLOR SHEA MAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023649418197 | $0.05 |
| TAYLOR SHEA MAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7512946425234 | $0.75 |
| TAYLOR SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107527146376 | $0.00 |
| TAYLOR SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093555130947 | $0.00 |
| TAYLOR SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035261019758 | $0.00 |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30633104) | ($10,000.00) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30633104 | $10,000.00 |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.164505228) | ($10,000.00) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.164505228 | $10,000.00 |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,144.645197377) | ($10,594.51) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,144.645197377 | $10,594.51 |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (5.405923) | ($49.17) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30939636) | ($10,000.00) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30939636 | $10,000.00 |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,139.239274377) | ($10,367.08) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000618) | ($19.99) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008402) | ($20.03) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6151094) | ($19,939.64) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.156103228) | ($9,924.67) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.908665535) | ($21,439.52) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.908665535 | $21,439.52 |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010161) | ($20.04) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.898504535) | ($21,481.54) |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047861209029 | $161.58 |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08263749866277 | $218.53 |
| TAYLOR SHUMWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.71906959762992 | $20.98 |
| TAYLOR SIEMENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,080.61197639) | ($2,985.81) |
| TAYLOR SIEMENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,080.61197639 | $2,985.81 |
| TAYLOR SIEMENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5,080.611976) | ($2,576.63) |
| TAYLOR SIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.422912496718 | $24.48 |
| TAYLOR SIKKENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038396613142 | $1.14 |
| TAYLOR SIKKENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000592196667799999 | $1.16 |
| TAYLOR SIKKENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4582603903 | $9.88 |
| TAYLOR SIKKENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25402040676 | $0.04 |
| TAYLOR SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026674450731 | $0.08 |
| TAYLOR SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034841075635 | $0.00 |
| TAYLOR SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13308767566 | $0.45 |
| TAYLOR SLAGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138166729951 | $40.89 |
| TAYLOR SLAGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0763578715 | $52.83 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.758912877) | ($101.76) |
| TAYLOR SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.758912877 | $101.76 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (101.75) | ($101.75) |
| TAYLOR SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | LPT | 3.894 | $101.75 |
| TAYLOR SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TAYLOR SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.005484 | $200.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TAYLOR SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LPT | 9.1542 | $200.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TAYLOR SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 7.0512 | $100.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.016416 | $493.35 |
| TAYLOR SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TAYLOR SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.00678 | $200.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TAYLOR SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.006938 | $200.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528255279119999 | $15.64 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056058061969 | $10.94 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000241764940299999 | $0.00 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014923289169 | $0.11 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188739245609 | $476.34 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2859866141126 | $0.29 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1639755389999 | $12.02 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.3810885959999 | $11.54 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06329066265 | $11.82 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50312068058 | $4.44 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30904688161 | $18.48 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11790248351 | $31.82 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13615856748 | $7.75 |
| TAYLOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.4384419519 | $6.30 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.069033085 | $189.98 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00508775 | $187.68 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.06903308499 | $190.14 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00508775 | $186.04 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.07216245887 | $140.47 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00543979 | $156.54 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00099343 | $29.72 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.08420681904 | $165.41 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00635135 | $184.03 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.0975041762 | $199.86 |
| TAYLOR SNIPES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00663771 | $200.32 |
| TAYLOR SNIPES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.1017874245 | $185.54 |
| TAYLOR SNIPES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00671824 | $203.79 |
| TAYLOR SNIPES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.107947004 | $193.69 |
| TAYLOR SNIPES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00658023 | $198.49 |
| TAYLOR SNIPES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.1102451544 | $117.39 |
| TAYLOR SNIPES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00656017 | $142.13 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057118481587 | $176.38 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034779069624 | $68.50 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 508.677821577999 | $508.68 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.603170997 | $16.33 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024890178338 | $0.00 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5499050609 | $15.54 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3960506794 | $15.67 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.190265047859999 | $20.89 |
| TAYLOR SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043850458237 | $0.00 |
| TAYLOR SOBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (293.492124) | ($115.98) |
| TAYLOR SOBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04708285) | ($1,373.40) |
| TAYLOR SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003713958488033 | $12.94 |
| TAYLOR SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001354310325 | $0.00 |
| TAYLOR SOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9712179203696 | $0.56 |
| TAYLOR SOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68785362939999 | $1.69 |
| TAYLOR SPEEDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026151547804 | $7.74 |
| TAYLOR SPEEDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005745831294 | $11.21 |
| TAYLOR SPEEDY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40738869669 | $0.26 |
| TAYLOR STALKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030438854613 | $0.90 |
| TAYLOR STALKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00832209404 | $0.80 |
| TAYLOR STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153140240939 | $0.45 |
| TAYLOR STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046744375721 | $9.12 |
| TAYLOR STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.504956501) | ($53,879.42) |
| TAYLOR STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.504956501 | $53,879.42 |
| TAYLOR STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (29.504956501) | ($54,240.48) |
| TAYLOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115944135313999 | $353.33 |
| TAYLOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177550190756139 | $456.35 |
| TAYLOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15049075219 | $0.15 |
| TAYLOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035014584155 | $0.00 |
| TAYLOR STREBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131051268974 | $0.00 |
| TAYLOR STREBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025947877302 | $1.90 |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92706804) | ($30,000.00) |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.92706804 | $30,000.00 |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92895308) | ($30,061.00) |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.92895308 | $30,061.00 |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.856012514) | ($60,060.72) |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01560660949) | ($459.60) |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01560660949 | $459.60 |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01559983706) | ($459.54) |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16616589) | ($5,000.00) |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16616589 | $5,000.00 |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16618126) | ($4,873.58) |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15606094) | ($5,000.00) |
| TAYLOR STUBBS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15606094 | $5,000.00 |
| TAYLOR STUBBS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05673608) | ($1,699.02) |
| TAYLOR STUBBS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01095272527) | ($238.63) |
| TAYLOR STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107093200147 | $360.23 |
| TAYLOR STUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330086063769999 | $0.98 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (576.928514718) | ($750.40) |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 576.928514718 | $750.40 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (22.921458057) | ($112.78) |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 22.921458057 | $112.78 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (576.928514718) | ($750.06) |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010149216821 | $310.97 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066684617533 | $133.86 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9386960546774 | $2.64 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53299224199999 | $1.59 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033254140054 | $0.00 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000247776147759999 | $0.00 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095959132907 | $0.00 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034462445581 | $0.00 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058678364371 | $0.02 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00146437316885 | $0.06 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081307656916 | $0.00 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000266128653819999 | $0.00 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051960742039 | $0.00 |
| TAYLOR SUBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0054974011503329 | $0.03 |
| TAYLOR SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045205046406 | $0.09 |
| TAYLOR SUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015340160171 | $0.01 |
| TAYLOR SUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122576641557 | $0.04 |
| TAYLOR SUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021487253282 | $0.42 |
| TAYLOR SUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00571654999109999 | $0.00 |
| TAYLOR SUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082023983246 | $0.01 |
| TAYLOR SURRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001128811745473 | $0.00 |
| TAYLOR SYMANIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780387154349999 | $23.10 |
| TAYLOR SYMANIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071353636212 | $143.42 |
| TAYLOR TEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041115342535 | $0.01 |
| TAYLOR TEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000347382990259999 | $0.01 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.876745) | ($25,635.80) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.876745 | $25,635.80 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.52119618) | ($6,865.78) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.52119618 | $6,865.78 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.876745) | ($25,272.45) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (300.639222454) | ($582.90) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | KNC | 300.639222454 | $582.90 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (286.608154898) | ($131.54) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 286.608154898 | $131.54 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,938.446250763) | ($602.97) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,938.446250763 | $602.97 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.336104888) | ($20,261.79) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.336104888 | $20,261.79 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,023.724928012) | ($5,023.72) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,023.724928012 | $5,023.72 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (286.608154) | ($136.08) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | KNC | (300.639222) | ($567.20) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05577) | ($100.60) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (4,938.44625) | ($638.44) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (14.801531) | ($26,678.18) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01102192847) | ($21.20) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01102192847 | $21.20 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011021) | ($21.51) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,423.724928) | ($5,423.72) |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050511703563 | $174.64 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015494648799 | $0.02 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0947384372985229 | $240.28 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.46318358442 | $53.46 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5652027582613 | $1.12 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7840683257484 | $1.11 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.049958268146 | $0.08 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.0078334197 | $6.01 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.206533246632777 | $0.69 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000173789580699999 | $0.00 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036256276548 | $0.00 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046645979356 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00208827504249999 | $0.00 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000958081668959999 | $0.01 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003298674325 | $0.00 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108607822382 | $0.00 |
| TAYLOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035334672401999 | $0.00 |
| TAYLOR THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032865737143 | $9.73 |
| TAYLOR THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045707059072 | $8.92 |
| TAYLOR THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00881658508 | $1.01 |
| TAYLOR THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045333938728 | $0.50 |
| TAYLOR THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046380863481 | $0.34 |
| TAYLOR THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029253274564 | $0.04 |
| TAYLOR THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.04797890528 | $0.05 |
| TAYLOR THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0023844792358 | $0.01 |
| TAYLOR THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378420743119999 | $11.20 |
| TAYLOR THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015268071288 | $29.79 |
| TAYLOR THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26571000094 | $2.95 |
| TAYLOR THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| TAYLOR THROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.44575542 | $975.86 |
| TAYLOR THROWE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03291165 | $987.34 |
| TAYLOR THROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017624957677 | $52.61 |
| TAYLOR TILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025224042512 | $7.71 |
| TAYLOR TILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099414345763 | $0.01 |
| TAYLOR TILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020227310178 | $0.07 |
| TAYLOR TILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000144100751016 | $0.02 |
| TAYLOR TILBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038380983738 | $0.00 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.736589 | $30,374.68 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.32 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (304.0) | ($29,337.71) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 304.0 | $29,337.71 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (304.0) | ($29,274.97) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,000.0) | ($36,000.00) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,000.0 | $36,000.00 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (36,000.0) | ($36,000.00) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,117.4981155) | ($200,117.50) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,117.4981155 | $200,117.50 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (200,117.49) | ($200,117.49) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.887128 | $746.29 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 249,900.0 | $249,900.00 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,311.966646 | $2,311.97 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (252,221.9747615) | ($252,221.97) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 252,221.9747615 | $252,221.97 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091903962) | ($99.17) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091903962 | $99.17 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 101,043.258843 | $101,043.26 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (101,043.258843) | ($101,043.26) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 101,043.258843 | $101,043.26 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.467643158) | ($23,774.23) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.467643158 | $23,774.23 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004593104) | ($28,713.85) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004593104 | $28,713.85 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (354,180.587477423) | ($354,180.59) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 354,180.587477423 | $354,180.59 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (704.712765092) | ($24,224.80) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 704.712765092 | $24,224.80 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($137.64) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (700.712765) | ($24,125.16) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.467643) | ($23,836.37) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (354,080.58) | ($354,080.58) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.78) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.994593) | ($27,319.48) |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052797300778126 | $179.53 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.99797861416 | $100.66 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12286871285997 | $290.76 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,120.2407204123 | $2,120.24 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.7576466539768 | $556.47 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102783678532 | $4.07 |
| TAYLOR TODDHENRY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0044691588062 | $0.25 |
| TAYLOR TOMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02605815944551 | $0.03 |
| TAYLOR TOMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076624855589 | $0.01 |
| TAYLOR TOMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055776129161 | $0.00 |
| TAYLOR TOYRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01943210304) | ($574.35) |
| TAYLOR TOYRA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01943210304 | $574.35 |
| TAYLOR TOYRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.019432) | ($612.54) |
| TAYLOR TOYRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 937.838 | $612.54 |
| TAYLOR TOYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014879571727735 | $5.21 |
| TAYLOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835059784869999 | $24.72 |
| TAYLOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125014376288999 | $24.39 |
| TAYLOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.096521312 | $66.67 |
| TAYLOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.19504215889999 | $24.39 |
| TAYLOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5309537262 | $0.96 |
| TAYLOR TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020294442167 | $60.98 |
| TAYLOR TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73167672718 | $0.85 |
| TAYLOR TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282344257939999 | $55.09 |
| TAYLOR TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.305580209 | $32.31 |
| TAYLOR TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105149412988 | $0.00 |
| TAYLOR TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.37447015559999 | $0.79 |
| TAYLOR TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020634500771 | $0.00 |
| TAYLOR TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000031909591185 | $0.00 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.493776481) | ($15,512.48) |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.493776481 | $15,512.48 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.86957993) | ($39,917.66) |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.86957993 | $39,917.66 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.717627543) | ($624.03) |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.717627543 | $624.03 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.581958169) | ($164.76) |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.581958169 | $164.76 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (20.86957993) | ($36,808.92) |
| TAYLOR TREMBLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49377648) | ($15,018.71) |
| TAYLOR TREMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029129727856723 | $101.90 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152243482816324 | $371.56 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117031188272 | $0.12 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0582395626008979 | $0.57 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044061578741872 | $5.65 |
| TAYLOR TREMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022198910493 | $0.00 |
| TAYLOR TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026192661425 | $0.00 |
| TAYLOR TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000564712979729999 | $0.00 |
| TAYLOR TREPANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047183425162 | $0.05 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001296533211) | ($3.92) |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001296533211 | $3.92 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3490155699) | ($0.33) |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3490155699 | $0.33 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1722221258) | ($0.17) |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1722221258 | $0.17 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4606410068) | ($0.64) |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4606410068 | $0.64 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3880913383) | ($0.39) |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3880913383 | $0.39 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001296533211) | ($3.93) |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001483787762) | ($5.85) |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001483787762 | $5.85 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148445295295197 | $5.96 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140905763184099 | $0.00 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005686622947151 | $0.00 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000674647648024499 | $0.00 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002886091710517 | $0.00 |
| TAYLOR TRUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006726831387449 | $0.01 |
| TAYLOR TSANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.09818414 | $3,811.42 |
| TAYLOR TSANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.316796753) | ($11,276.00) |
| TAYLOR TSANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.316796753 | $11,276.00 |
| TAYLOR TSANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0269164434) | ($808.44) |
| TAYLOR TSANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0269164434 | $808.44 |
| TAYLOR TSANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.316796753) | ($10,889.12) |
| TAYLOR TSANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12510058) | ($3,776.54) |
| TAYLOR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016522771366671 | $6.02 |
| TAYLOR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01566237362 | $0.02 |
| TAYLOR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272757534708979 | $74.27 |
| TAYLOR TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052738510654 | $0.00 |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (84.632069113) | ($4,116.12) |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 84.632069113 | $4,116.12 |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2054392083) | ($5,926.02) |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2054392083 | $5,926.02 |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,133.364908245) | ($742.00) |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,133.364908245 | $742.00 |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.521654638) | ($448.46) |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.521654638 | $448.46 |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.85201362) | ($217.53) |
| TAYLOR TSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.85201362 | $217.53 |
| TAYLOR TSE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001644) | ($49.95) |
| TAYLOR TSE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203795) | ($6,192.13) |
| TAYLOR TSE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.947904) | ($50.07) |
| TAYLOR TSE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (73.897377) | ($50.05) |
| TAYLOR TSE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,059.467531) | ($673.10) |
| TAYLOR TSE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (2.478251) | ($24.91) |
| TAYLOR TSE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (22.373762) | ($225.04) |
| TAYLOR TSE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($48.24) |
| TAYLOR TSE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($27.45) |
| TAYLOR TSE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (82.684165) | ($4,010.18) |
| TAYLOR TSE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.521654) | ($371.54) |
| TAYLOR TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008724126407491 | $32.97 |
| TAYLOR TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.38248853440499 | $8.65 |
| TAYLOR TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199769413984179 | $3.14 |
| TAYLOR TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42210700524472 | $37.18 |
| TAYLOR TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0755326358386 | $4.81 |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (440.235763067) | ($284.30) |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 440.235763067 | $284.30 |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.545733431) | ($150.55) |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.545733431 | $150.55 |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01749827215) | ($31.42) |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01749827215 | $31.42 |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004029979603) | ($1.22) |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004029979603 | $1.22 |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.545733) | ($150.55) |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01749827215) | ($31.45) |
| TAYLOR UPTON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004029) | ($1.22) |
| TAYLOR UPTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | CEL | (440.2357) | ($189.00) |
| TAYLOR UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000413650921756 | $0.01 |
| TAYLOR UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.886411260881 | $6.65 |
| TAYLOR UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168804899206519 | $0.39 |
| TAYLOR UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77037234119359 | $1.77 |
| TAYLOR VAN NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093050765285 | $286.22 |
| TAYLOR VAN NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015097798914 | $0.02 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 2,500.0 | $2,500.00 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 114.01026092 | $114.01 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (112.79) | ($112.79) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Collateral | ETH | 1.920271958 | $5,434.91 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.920341377) | ($5,451.04) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.920341377 | $5,451.04 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.920341377) | ($5,438.17) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 5.03119025 | $12,177.18 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.03119025) | ($12,174.17) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 4.10063416 | $8,408.15 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.905410947) | ($8,000.00) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1952232131) | ($405.52) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 4,143.15521415 | $4,143.16 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (140.14) | ($140.14) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ETH | 3.905410947 | $7,919.26 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.905410947) | ($7,920.63) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4.23547507) | ($4.24) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 3.25185529 | $5,704.92 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (3.251048523) | ($5,706.00) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08307323667) | ($88.57) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09323807169) | ($99.41) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.675869817) | ($2,853.00) |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 3.251048523 | $3,466.25 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041339400289999 | $0.01 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013565419227 | $0.00 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000420145958259699 | $0.01 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015329115089 | $0.00 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096005857572999 | $0.00 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023495634829999 | $0.00 |
| TAYLOR VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033226108369 | $0.00 |
| TAYLOR VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114904620534 | $34.01 |
| TAYLOR VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062836657927 | $12.26 |
| TAYLOR VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026416897479 | $0.52 |
| TAYLOR VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058158164953 | $1.72 |
| TAYLOR VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14931342656 | $0.18 |
| TAYLOR VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118461410938999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02015412893 | $1.02 |
| TAYLOR VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062968324978 | $0.00 |
| TAYLOR VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058364086804 | $0.00 |
| TAYLOR VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013717371196 | $0.00 |
| TAYLOR VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065238980399 | $0.00 |
| TAYLOR VON KRIEGENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146830015659 | $0.04 |
| TAYLOR VON KRIEGENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018494870998 | $0.02 |
| TAYLOR VON KRIEGENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001545736833 | $0.00 |
| TAYLOR VON SANDERS-FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020512576161 | $0.00 |
| TAYLOR VON SANDERS-FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036206690626 | $0.01 |
| TAYLOR VON SANDERS-FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029565991967 | $0.01 |
| TAYLOR VON SANDERS-FRAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000062926941659999 | $0.00 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (17.808313694) | ($687.22) |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 17.808313694 | $687.22 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.681044276) | ($238.65) |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.681044276 | $238.65 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.434409728) | ($394.58) |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.434409728 | $394.58 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (304.232910598) | ($187.57) |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 304.232910598 | $187.57 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (304.232910598) | ($190.70) |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (44.434409728) | ($451.77) |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.681044276) | ($230.33) |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010067840293121 | $20.45 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096569658639 | $0.02 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9542316504 | $6.95 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95944850301619 | $2.26 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35320411931069 | $5.48 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040723420214618 | $2.57 |
| TAYLOR WADE BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.091368140760399 | $6.87 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254951) | ($103.26) |
| TAYLOR WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01661074) | ($486.11) |
| TAYLOR WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05478585201) | ($1,485.88) |
| TAYLOR WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05478585201 | $1,485.88 |
| TAYLOR WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04021087 | $1,094.14 |
| TAYLOR WALKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.09499672) | ($2,850.76) |
| TAYLOR WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00511728 | $154.43 |
| TAYLOR WALKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01661298) | ($499.22) |
| TAYLOR WALKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5077593265) | ($1,008.44) |
| TAYLOR WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.170544114) | ($299.79) |
| TAYLOR WALKER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00160868 | $48.83 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029255256154097 | $10.93 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108568628856 | $21.18 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72506656444 | $0.73 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.21738096589999 | $5.72 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032692496834999 | $0.00 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2944934188 | $1.29 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012363851386 | $36.59 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114328277462999 | $22.31 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004037508883 | $0.92 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000243354642201 | $0.02 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124172475463082 | $50.06 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087697084573499 | $0.03 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073216866303 | $0.01 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017841963241 | $0.00 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016819108177623 | $6.08 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082418783935 | $0.10 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759915338239 | $14.33 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59339460746 | $0.47 |
| TAYLOR WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79774391653 | $0.50 |
| TAYLOR WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019947836321999 | $0.00 |
| TAYLOR WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117226540484 | $0.01 |
| TAYLOR WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065539126741 | $0.01 |
| TAYLOR WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059230566416 | $0.00 |
| TAYLOR WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.479149061 | $3.49 |
| TAYLOR WALTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5991855817) | ($17,183.09) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5991855817 | $17,183.09 |
| TAYLOR WALTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.7708888) | ($15,160.51) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.7708888 | $15,160.51 |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06714) | ($99.72) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003637) | ($99.91) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.7037488) | ($14,456.42) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59554858) | ($16,358.53) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (565.264690437) | ($294.61) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 565.264690437 | $294.61 |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.162466333) | ($117.81) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.162466333 | $117.81 |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (968.912936761) | ($507.68) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 968.912936761 | $507.68 |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7148343766) | ($0.71) |
| TAYLOR WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7148343766 | $0.71 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035393823466 | $0.01 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018232487345 | $0.00 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048062155723099 | $0.00 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00906067817023699 | $0.01 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01505927439901 | $0.02 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000058013595968 | $0.00 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037063745896786 | $127.76 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07961794896259 | $188.14 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088060867275251 | $0.01 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.179680185635 | $10.93 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0477075560541 | $2.78 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23500990017793 | $2.96 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004932548854 | $0.00 |
| TAYLOR WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025020932322999 | $0.00 |
| TAYLOR WAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.9248391) | ($36.92) |
| TAYLOR WAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (23.9355) | ($51.45) |
| TAYLOR WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080703248532 | $2.39 |
| TAYLOR WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055583305806 | $1.08 |
| TAYLOR WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.691901323 | $39.69 |
| TAYLOR WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014323822912 | $0.00 |
| TAYLOR WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003667454022 | $112.31 |
| TAYLOR WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290471978129999 | $56.75 |
| TAYLOR WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.946519988 | $74.48 |
| TAYLOR WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002937509686 | $0.02 |
| TAYLOR WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015794885761 | $46.87 |
| TAYLOR WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.523411533609999 | $1,056.86 |
| TAYLOR WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.885103647 | $344.89 |
| TAYLOR WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122916525579 | $0.73 |
| TAYLOR WEST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,462.329736) | ($2,000.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,462.329736 | $2,000.00 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (3,460.0) | ($1,967.68) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,901.831 | $1,967.68 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,767.783906) | ($1,000.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,767.783906 | $1,000.00 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,768.911) | ($999.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,007.39 | $999.00 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 18.23121 | $1,000.00 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,519.100691622) | ($2,869.82) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,519.100691622 | $2,869.82 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (130.865802938) | ($102.76) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 130.865802938 | $102.76 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.504738702) | ($100.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.504738702 | $100.00 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (130.86) | ($101.87) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 98.406 | $101.87 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (14.5047) | ($99.21) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 96.717 | $99.21 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (5,518.515) | ($2,833.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,792.053 | $2,833.00 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.474396427) | ($10.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.474396427 | $10.00 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.74517634) | ($100.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.74517634 | $100.00 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (16.2196) | ($109.93) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 110.195 | $109.93 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 108.646446356 | $4,854.67 |
| TAYLOR WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,901.83) | ($1,901.83) |
| TAYLOR WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($53.78) |
| TAYLOR WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (17.23121) | ($936.34) |
| TAYLOR WEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.470063036) | ($3.70) |
| TAYLOR WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.470063036 | $3.70 |
| TAYLOR WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (8.247) | ($4.72) |
| TAYLOR WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4.661 | $4.72 |
| TAYLOR WEST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TAYLOR WEST | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 8,300.0 | $8,300.00 |
| TAYLOR WEST | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.8726087527 | $27,707.10 |
| TAYLOR WEST | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 5,259.665 | $5,259.67 |
| TAYLOR WEST | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,250.0) | ($5,250.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 7.817065771 | $14,173.95 |
| TAYLOR WEST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($292.94) |
| TAYLOR WEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $292.94 |
| TAYLOR WEST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.260574693) | ($1.26) |
| TAYLOR WEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.260574693 | $1.26 |
| TAYLOR WEST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.34) | ($20.34) |
| TAYLOR WEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006973 | $20.34 |
| TAYLOR WEST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005945667163) | ($10.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005945667163 | $10.00 |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.178689298) | ($25.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.178689298 | $25.00 |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.711782183) | ($25.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.711782183 | $25.00 |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.011401744) | ($25.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.011401744 | $25.00 |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.332143501) | ($25.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.332143501 | $25.00 |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1342281879) | ($1.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.711782183) | ($24.78) |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (148.783259232) | ($5,179.70) |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 148.783259232 | $5,179.70 |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.347708895) | ($10.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.347708895 | $10.00 |
| TAYLOR WEST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (148.783259231) | ($5,168.54) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.60) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044880758) | ($29,892.44) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.044880758 | $29,892.44 |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05457805) | ($30,092.38) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005905446611) | ($9.00) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.173641455) | ($13,409.20) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.173641455 | $13,409.20 |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.173681676) | ($13,357.16) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.97) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.344163115) | ($373.89) |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 54.344163115 | $373.89 |
| TAYLOR WEST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (57.889798793) | ($396.55) |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000926718141899999 | $2.74 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.627916425403 | $19.92 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070680513374 | $13.79 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.216933144 | $20.22 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3971572893 | $1.11 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4318989675 | $2.15 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14370200964 | $1.60 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020671906415 | $0.18 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8238319384 | $0.12 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40302670236 | $1.38 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82832609676 | $0.40 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037343396096 | $0.41 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026974045832 | $0.17 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012170959819 | $0.69 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00111487928345 | $0.08 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00177451814449999 | $0.13 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033580708275604 | $116.42 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191618319450949 | $39.88 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26226611635927 | $1.26 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.270850238 | $73.08 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.3186201436426 | $32.25 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32092918911 | $14.75 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226330811544926 | $2.27 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8496573875404 | $44.81 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.76459134954999 | $40.94 |
| TAYLOR WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0266680757517466 | $0.04 |
| TAYLOR WHITENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155089134089999 | $4.59 |
| TAYLOR WHITENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020068847489 | $3.92 |
| TAYLOR WHITENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7898798746 | $6.79 |
| TAYLOR WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0608926398809999 | $0.05 |
| TAYLOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017896748643 | $0.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAYLOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 228.966940524 | $2,021.26 |
| TAYLOR WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000382484871 | $0.00 |
| TAYLOR WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231595151339999 | $0.05 |
| TAYLOR WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027093521903 | $0.02 |
| TAYLOR WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019980060492 | $0.01 |
| TAYLOR WILZBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071984221899 | $0.00 |
| TAYLOR WIMBERLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.197303524) | ($34,380.57) |
| TAYLOR WIMBERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.197303524 | $34,380.57 |
| TAYLOR WIMBERLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($20.05) |
| TAYLOR WIMBERLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.196606052) | ($35,281.94) |
| TAYLOR WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038887028323749 | $147.87 |
| TAYLOR WIMBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028791046148 | $0.00 |
| TAYLOR WOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 8.85347499 | $100.11 |
| TAYLOR WOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0128676 | $499.99 |
| TAYLOR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016369902566 | $48.68 |
| TAYLOR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00868080160859999 | $16.94 |
| TAYLOR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4600918584 | $3.54 |
| TAYLOR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8437944182 | $3.67 |
| TAYLOR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.709123037589999 | $7.88 |
| TAYLOR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065725088745 | $0.58 |
| TAYLOR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18160596998 | $10.86 |
| TAYLOR WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084957906534 | $3.36 |
| TAYLOR WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149064990475 | $0.44 |
| TAYLOR WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45237877883 | $3.99 |
| TAYLOR WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.86493131399999 | $9.79 |
| TAYLOR WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04415671437 | $4.85 |
| TAYLOR WRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012930739343 | $0.00 |
| TAYLOR WRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065859672581 | $0.01 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.078402041) | ($14.99) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.078402041 | $14.99 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.493995743) | ($3.16) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.807899847) | ($3.16) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005896307216) | ($1.20) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005896307216 | $1.20 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2311295848) | ($6,932.01) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2311295848 | $6,932.01 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23112958) | ($6,970.75) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.00241 | $4.34 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $89.81 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.052996) | ($95.28) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.003254 | $95.28 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 4,001.69339499 | $4,001.69 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001098409909) | ($3.37) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.398491946 | $12,226.02 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3985944169) | ($12,229.16) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3985944169 | $12,229.16 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40173858) | ($12,337.16) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.69) | ($1.69) |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108467737012122 | $40.06 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020903420566749 | $0.04 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003456763018582 | $0.01 |
| TAYLOR WROBLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000556523358029 | $0.00 |
| TAYLOR WYATT HERRIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.000995 | $30.01 |
| TAYLOR WYATT HERRIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00442283 | $133.36 |
| TAYLOR WYATT HERRIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0007843 | $25.18 |
| TAYLOR YIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($8,133.46) |
| TAYLOR YIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($121.98) |
| TAYLOR YIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,213.457048597) | ($8,712.86) |
| TAYLOR YIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11811046) | ($3,378.67) |
| TAYLOR YIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (41,086.962329757) | ($22,199.94) |
| TAYLOR YIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (103.244057744) | ($1,929.35) |
| TAYLOR YIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.036037089) | ($1,568.99) |
| TAYLOR YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011596196928128 | $38.85 |
| TAYLOR YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4291356769999 | $14.21 |
| TAYLOR YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038464469591076 | $93.69 |
| TAYLOR YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 512.0403753181 | $463.15 |
| TAYLOR YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.74476314752149 | $36.42 |
| TAYLOR YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0225542210874 | $46.21 |
| TAYLOR YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.106469269809999 | $6.06 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000078614944479999 | $0.00 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105992065422 | $31.37 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068169361117 | $13.30 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5314335755 | $0.96 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22176013242 | $2.46 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043822858712 | $0.32 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.67759392729999 | $26.23 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0644357598269999 | $0.08 |
| TAYLOR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28642776469 | $0.52 |
| TAYLOR ZINGSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002824321614 | $0.84 |
| TAYLOR ZINGSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7675166325 | $11.77 |
| TAYLOR ZINGSHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07487186609999 | $1.30 |
| TAYLORRAIN LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03991169336836 | $1.21 |
| TAYMINA CABRITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00668572324648083 | $0.01 |
| TAYMON CHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7779333987 | $2.69 |
| TAYMON CHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030510985499 | $0.00 |
| TAYMOUR KHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010729965057 | $0.00 |
| TAYMOUR KHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051311177516 | $0.01 |
| TAYMOUR KHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000061951819057 | $0.00 |
| TAYMOUR KHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0162708016 | $0.29 |
| TAYMOUR KHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0231806924319999 | $0.01 |
| TAYNAR PESSOA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058375911769 | $1.73 |
| TAYNAR PESSOA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017125783266 | $0.00 |
| TAYNAR PESSOA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014844569901 | $0.00 |
| TAYNE EPHRAIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086662915447 | $0.00 |
| TAYNE EPHRAIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123984671864 | $0.00 |
| TAYNE KAPONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117388814753999 | $3.47 |
| TAYO FASORANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000453489290999999 | $1.34 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000639693053 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018768095255 | $0.02 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061629245999 | $0.01 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000136641886099999 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000078346998609 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000046811769791 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015476635652 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016203750391 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00721862811529999 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000615731520379999 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014025718184 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019263108066 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000077122967798 | $0.00 |
| TAYOUNG CHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013360899388 | $0.00 |
| TAYRIQ GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296459058449999 | $57.98 |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43,000.0) | ($43,000.00) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43,000.0 | $43,000.00 |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (43,000.0) | ($43,000.00) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (646,837.077585232) | ($646,837.08) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 646,837.077585232 | $646,837.08 |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (646,837.07) | ($646,837.07) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (904.35327629) | ($904.35) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 904.35327629 | $904.35 |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (904.36) | ($904.36) |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157996900887 | $0.05 |
| TAYRONA INVESTMENTS LLC | PALM BEACH LAKES BLVD, WEST PALM BEACH, FLORIDA 33409 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6,211.0862327051 | $6,211.09 |
| TAYT GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488353511219999 | $0.01 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.820023 | $609.10 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 471.569433 | $471.57 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (471.569433) | ($471.57) |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021631700389 | $65.17 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020374683781 | $39.72 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6679566183 | $5.67 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2517675996 | $4.16 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6582524981 | $1.04 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04353514606 | $0.38 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42000255736 | $0.02 |
| TAYT NIEDERNHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039897684907 | $2.11 |
| TAYTON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052204613131 | $1.55 |
| TAYTON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003750561836 | $0.00 |
| TAYTON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.586791216 | $10.41 |
| TAYTON ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55800268432 | $6.20 |
| TAYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005066714138 | $0.00 |
| TAYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012606898576 | $0.00 |
| TAYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037784234118 | $0.00 |
| TAYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011517459125 | $0.00 |
| TAYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019652637176 | $0.00 |
| TAYU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000001811864365 | $0.00 |
| TA-YU SIMON LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,838.540895) | ($25,838.54) |
| TA-YU SIMON LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.299728) | ($41,005.12) |
| TA-YU SIMON LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (40.968495) | ($84,453.68) |
| TA-YU SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039188078015634 | $150.11 |
| TA-YU SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29138659455 | $0.33 |
| TA-YU SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16779289355666 | $470.91 |
| TA-YU SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.10291679332 | $160.10 |
| TA-YU SIMON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0082912971074 | $0.00 |
| TAY-UH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TAY-UH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TAY-UH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (91,236.658455) | ($91,236.66) |
| TAY-UH KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65.280039) | ($65.28) |
| TAY-UH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010782665 | $0.00 |
| TAY-UH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137213871859999 | $0.00 |
| TAY-UH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 731.140988918646 | $731.14 |
| TAYVIA TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161653758312 | $0.48 |
| TAYVIA TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058161160501 | $0.11 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021205536584 | $6.28 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000289791230129999 | $0.00 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65359780152 | $0.52 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3534246744 | $2.73 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047429347374 | $0.53 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0095178180411 | $0.08 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00133264354849999 | $0.00 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0062410391671 | $0.15 |
| TAYVIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00257713089579999 | $4.80 |
| TAYVION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62983777489 | $0.50 |
| TAYVION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14950827571 | $0.09 |
| TAYVION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79268548955 | $0.12 |
| TAYVON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023363158521 | $0.00 |
| TAYVON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000692195263769999 | $0.00 |
| TAYVON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009213597893 | $0.01 |
| TAYVON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000530498336479999 | $0.00 |
| TAYYAB MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063353659296 | $0.00 |
| TAYYAB MAQBOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101923566243999 | $30.17 |
| TAYYAB MAQBOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054557220756 | $10.65 |
| TAYYAB SALEEM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,319.889721108) | ($2,319.89) |
| TAYYAB SALEEM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,319.889721108 | $2,319.89 |
| TAYYAB SALEEM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,319.889721) | ($2,319.89) |
| TAYYAB SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039764800923 | $1.18 |
| TAYYAB SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.201704748076 | $24.20 |
| TAYYAB SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2339351779 | $6.43 |
| TAYYBA SEEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057452797325 | $0.18 |
| TAYYIB TUGRA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029695892805 | $0.00 |
| TAYYIP CAN KEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007672954194 | $0.00 |
| TAZ ZAHND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119667067023 | $0.00 |
| TAZ ZAHND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098613078128 | $0.00 |
| TAZEEM CHOWDHURY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (5.4606) | ($12.72) |
| TAZEEM CHOWDHURY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (29.632950226) | ($184.02) |
| TAZEEM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3715622148394 | $0.79 |
| TAZEEN FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053459349515 | $15.82 |
| TAZEEN FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035945198722 | $0.07 |
| TAZI HICHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05956506657 | $4.06 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,050.0) | ($2,050.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 1,006.59 | $2,050.00 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 1.1313 | $42,992.11 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (17,333.0) | ($17,333.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 9,003.493 | $17,333.00 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,895.0) | ($4,895.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.999216 | $4,895.00 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.129888 | $3,600.00 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3613 | $10,000.00 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3606 | $10,000.00 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (14,400.0) | ($14,400.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 14,972.201 | $14,400.00 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (16,771.91) | ($10,000.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9,301.632 | $10,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (342.0) | ($342.00) |
| TAZIO ALLEMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 545.629 | $342.00 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024376911119 | $98.02 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,866.5676002708 | $3,023.87 |
| TAZIO ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 803.9825825555 | $803.98 |
| TAZIO BENFANTI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 1,000.0 | $784.05 |
| TAZIO BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132122990432 | $0.39 |
| TAZIO BENFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.174358258 | $7.17 |
| TAZIO PIETRO GIORGIO BELTRAMI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003501723) | ($3,856.28) |
| TAZIO PIETRO GIORGIO BELTRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016092705072932 | $39.25 |
| TAZITDINOVA OLENA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008434007267) | ($25.04) |
| TAZITDINOVA OLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01260364693512 | $0.03 |
| TAZITDINOVA OLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043153916493 | $0.01 |
| TAZRIA YVETTE BRANSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169401) | ($49.65) |
| TAZRIA YVETTE BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169401209 | $50.00 |
| TAZRIA YVETTE BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340685341183985 | $0.02 |
| TAZRIAN AZAD TITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003902504569 | $0.00 |
| TAZUENEZ EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3680022152204 | $1.35 |
| TAZWELL OWEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456550649232299 | $0.05 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $27.09 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.30449444 | $8,246.58 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 32,990.0 | $32,990.00 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $28.76 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.008508 | $4,353.67 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Incoming | Deposit | LINK | 278.050221 | $1,737.81 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Incoming | Deposit | AAVE | 21.41661 | $1,490.17 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Incoming | Deposit | SOL | 41.15 | $1,271.73 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 950.0 | $950.00 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (21.41661) | ($1,497.51) |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 21.41661 | $1,497.51 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.30549444) | ($8,173.30) |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.30549444 | $8,173.30 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.028508) | ($4,386.15) |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.028508 | $4,386.15 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (278.050221) | ($1,727.83) |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 278.050221 | $1,727.83 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.811776288) | ($50.22) |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.811776288 | $50.22 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (43,950.0) | ($43,950.00) |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 43,950.0 | $43,950.00 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (41.15) | ($1,238.62) |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 6/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 41.15 | $1,238.62 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033651806386999 | $16.37 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.31183815423 | $100.38 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010863252431 | $12.40 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33474378888 | $2.22 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1068010415 | $3.79 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055599480839 | $3.53 |
| T-BLACKDOGMD LLC | ELMER AVE, HOOKSETT, NEW HAMPSHIRE 03106-1121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 208.870016828 | $208.87 |
| TBONE INVESTMENTS LLC | PARKER AVE, SAINT LOUIS, MISSOURI 63116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156093677956 | $46.29 |
| TBONE INVESTMENTS LLC | PARKER AVE, SAINT LOUIS, MISSOURI 63116 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3024168695 | $4.20 |
| TBPI LLC | E. HARVARD AVE., DENVER, COLORADO 80231 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.102071056 | $316.21 |
| TBPI LLC | E. HARVARD AVE., DENVER, COLORADO 80231 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.106675724 | $322.58 |
| TBPI LLC | E. HARVARD AVE., DENVER, COLORADO 80231 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018622577194 | $0.55 |
| TBPI LLC | E. HARVARD AVE., DENVER, COLORADO 80231 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132154177054999 | $25.58 |
| TBRADY SUPER PTY LTD | MCLEOD STREET, CAIRNS NORTH, 4870 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015116923517 | $456.59 |
| TBRADY SUPER PTY LTD | MCLEOD STREET, CAIRNS NORTH, 4870 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2335244015299999 | $475.65 |
| TCB INVESTMENT TRUST | GOOSE POND CT, LAUREL, MARYLAND 20708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125791434847999 | $0.37 |
| TCB INVESTMENT TRUST | GOOSE POND CT, LAUREL, MARYLAND 20708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220519576427999 | $42.17 |
| TCB INVESTMENT TRUST | GOOSE POND CT, LAUREL, MARYLAND 20708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2827634035 | $6.57 |
| TCB INVESTMENT TRUST | GOOSE POND CT, LAUREL, MARYLAND 20708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13777875515 | $0.14 |
| TCB INVESTMENT TRUST | GOOSE POND CT, LAUREL, MARYLAND 20708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3468197851 | $25.10 |
| TCHA DIDJORE DEYBOU BAH-TRAORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007837052889 | $0.00 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046412272208 | $13.74 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14400636741 | $0.17 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019796461323 | $3.86 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8271864749 | $3.03 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.175573267599999 | $1.95 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098135717811 | $0.09 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021196963675 | $0.16 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2942709625 | $0.14 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028568716542 | $0.31 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057272078858 | $0.13 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078782520762 | $0.12 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020286219307 | $0.14 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.058654912042 | $0.08 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0147601466616 | $0.35 |
| TCHABAGA YAYA DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018013468851 | $0.02 |
| TCHALO DJAODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6519336166097 | $0.62 |
| TCHANG ANDRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6100399568942 | $0.58 |
| TCHIZE DE LEMOS MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008755382293 | $0.00 |
| TCHOUANKEP NGOUNOU IVAN ORNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013150767635 | $0.00 |
| TCHXTXH1981 SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0556864675976237 | $0.06 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/7/2022 | Custody | Incoming | Deposit | USDC | 120,167.891926 | $120,167.89 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (120,167.891926) | ($120,167.89) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 120,167.891926 | $120,167.89 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,167.891926) | ($120,167.89) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,167.891926 | $120,167.89 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (120,167.891926) | ($120,167.89) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.128289146) | ($1,700.00) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.128289146 | $1,700.00 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.128289) | ($1,713.94) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,703.177 | $1,713.94 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Incoming | Deposit | USDC | 121,577.821276 | $121,577.82 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (123,280.998276) | ($123,281.00) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 123,280.998276 | $123,281.00 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0626002835) | ($94.87) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0626002835 | $94.87 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.062595) | ($94.71) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Incoming | Swap In | USDC | 94.005 | $94.71 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (94.005) | ($94.01) |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 94.005 | $94.01 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076161619164 | $2.25 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012011340239087 | $27.40 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 683.091208789 | $683.09 |
| TCP INVESTMENTS LLC | GREY OAKS ESTATES COURT , GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12757088207 | $7.26 |
| TDV EDITION OÜ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010232) | ($20.00) |
| TDV EDITION OÜ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($20.01) |
| TDV EDITION OÜ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.025243827) | ($3,956.64) |
| TDV EDITION OÜ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (14.7058) | ($19.97) |
| TDV EDITION OÜ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($19.14) |
| TDV EDITION OÜ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03004152) | ($30,962.02) |
| TDV EDITION OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.298696285686 | $456.53 |
| TDX SG PTE. LTD. | YISHUN AVENUE, SINGAPORE CITY, 10364 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2048811268 | $5.20 |
| TE AORERE PEWHAIRANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.555126595907 | $9.62 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.04 | $2.49 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 90.39 | $5,206.40 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (90.249776635) | ($5,000.00) |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 10.093 | $17,727.37 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (6.301083978) | ($11,000.00) |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,750.0 | $2,750.00 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| TE CHUAN HSIEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003752985329) | ($0.11) |
| TE CHUAN HSIEH | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085424302) | ($2.31) |
| TE CHUAN HSIEH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005381535844) | ($0.11) |
| TE CHUAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017047917769 | $50.16 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021340266655 | $28.89 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6942373449201 | $0.69 |
| TE CHUAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00135684322818 | $0.06 |
| TE HAO TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4013213332403 | $0.36 |
| TE LIANG CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,939.83) |
| TE LIANG CHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,065.70) |
| TE LIANG CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1930393151 | $323.61 |
| TE LIANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225611577679999 | $489.23 |
| TE MANA POTAKA-DEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4353484177 | $7.59 |
| TE MANAWANUI FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025207280084 | $0.03 |
| TE NGAHOA ATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233857310859999 | $70.66 |
| TE NGAHOA ATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511191515603985 | $0.06 |
| TE NGAHOA ATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015949431946 | $31.12 |
| TE NGAHOA ATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.6471121689999 | $21.75 |
| TE NGAHOA ATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048708134127 | $3.57 |
| TE NGAHOA ATARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0183998325749999 | $0.06 |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $17.69 |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 595.095516 | $353.80 |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $6.88 |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 95.0 | $12.53 |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 700.7662897 | $120.54 |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.72) |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (604.845516) | ($233.42) |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XLM | (20.0) | ($2.30) |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XLM | (720.746289) | ($82.40) |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001579) | ($41.23) |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | DOGE | 679.14 | $41.23 |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (20.0) | ($1.21) |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (754.14) | ($45.65) |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579503393 | $50.00 |
| TE POURA KOPUA KOPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24910138111297 | $0.99 |
| TE REREKOHU TUTERANGIWHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053297760636 | $0.01 |
| TE REREKOHU TUTERANGIWHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000114513089284 | $0.00 |
| TE REREKOHU TUTERANGIWHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036087052792 | $0.00 |
| TE TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003501193380599999 | $0.00 |
| TE TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061669267724 | $0.01 |
| TE TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045363778427 | $0.01 |
| TE WAIMAARINO PATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4915554712969 | $0.47 |
| TE WERAAHI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029436510992 | $0.03 |
| TE WERAAHI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041990355593 | $0.00 |
| TE WERAAHI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020994247203 | $0.00 |
| TE WERAAHI EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0921995722219999 | $0.00 |
| TE WHARETAKA AKUHATA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00017361 | $6.76 |
| TE WHARETAKA AKUHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009444145736 | $0.03 |
| TE WHARETAKA AKUHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13377559478986 | $0.13 |
| TEA CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032902661491 | $0.01 |
| TEA CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093203243079 | $0.02 |
| TEA CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122696535824 | $0.01 |
| TEA CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035074472048 | $0.00 |
| TEA CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073881019534 | $0.01 |
| TEA CERNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084942715373 | $0.00 |
| TEA DIMINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5768439911767 | $0.58 |
| TEA JAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016045644895 | $0.00 |
| TEA JAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041919333924 | $0.00 |
| TEA KLEPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.030643688557 | $1.95 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027975647505 | $0.83 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076269107779 | $14.88 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 387.754542239 | $387.75 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000349687568409999 | $0.00 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015669288605 | $0.00 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022372140226 | $0.00 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020210817561 | $0.18 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019710011804 | $0.00 |
| TEA KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.9413904209999 | $57.94 |
| TEA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158347127409999 | $0.02 |
| TEA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32604622116 | $0.33 |
| TEA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003953931534 | $0.00 |
| TEA LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012823022435 | $0.00 |
| TEA LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109684333179 | $0.00 |
| TEA LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056661226833 | $0.01 |
| TEA LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000123459772248 | $0.00 |
| TEA LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022297613637 | $0.00 |
| TEA LONČARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00119146257451 | $0.00 |
| TEA MAKHAROBLIDZE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.58259312) | ($215.63) |
| TEA MAKHAROBLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437000642 | $50.00 |
| TEA MAKHAROBLIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001148288146 | $0.13 |
| TEA POMALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TEA POMALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TEA POMALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,880.753434455) | ($1,880.75) |
| TEA POMALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,880.753434455 | $1,880.75 |
| TEA POMALE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| TEA POMALE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (80.753434) | ($80.75) |
| TEA POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020057163571 | $0.00 |
| TEA POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.83305884805 | $14.83 |
| TEA POMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2812336833 | $0.26 |
| TEA PULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015317257592937 | $50.40 |
| TEA PULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278371973209999 | $5.39 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $570.68 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | SOL | 18.096995 | $1,826.53 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,021.6 | $962.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $178.04 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 197.83 | $299.07 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.303 | $12,105.09 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.051 | $354.35 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 100.99858 | $313.10 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.11737433 | $3,371.78 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.987 | $152.70 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $137.00 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107637428111 | $298.60 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01489611275849 | $27.89 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.631997608063 | $1.22 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.45196291674999 | $5.69 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.667960052399999 | $7.31 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4177874962 | $11.68 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2031685225264 | $11.40 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088294867601 | $3.41 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02106946098466 | $2.20 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0399938095225999 | $2.09 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.976736975753 | $1.94 |
| TEACHERS 2 TEACHERS LLC | FLYERS LANE, TUSTIN, CALIFORNIA 92782 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.255446655467 | $2.12 |
| TEAG PACKARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0005225067) | ($0.01) |
| TEAG PACKARD | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.0005225067 | $0.01 |
| TEAG PACKARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.049638137) | ($0.95) |
| TEAG PACKARD | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.049638137 | $0.95 |
| TEAG PACKARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9666374051) | ($18.50) |
| TEAG PACKARD | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.9666374051 | $18.50 |
| TEAG PACKARD | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.016798049) | ($18.58) |
| TEAG PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016242035293 | $0.00 |
| TEAG PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082662866319 | $0.94 |
| TEAG PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036561519498 | $0.00 |
| TEAG TURNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01796691221) | ($524.28) |
| TEAG TURNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01796691221 | $524.28 |
| TEAG TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01796691) | ($542.53) |
| TEAG TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,442.988825724) | ($4,038.63) |
| TEAG TURNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,442.988825724 | $4,038.63 |
| TEAG TURNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,442.988825724) | ($4,050.35) |
| TEAG TURNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.230377948) | ($6,456.36) |
| TEAG TURNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.230377948 | $6,456.36 |
| TEAG TURNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.230377948) | ($6,386.60) |
| TEAG TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117130706185869 | $4.22 |
| TEAG TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369728310979749 | $86.53 |
| TEAG TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038888493425 | $0.00 |
| TEAG TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.93647649032 | $70.92 |
| TEAG TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048795950547 | $0.00 |
| TEAGAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136915067868 | $0.41 |
| TEAGAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130689982009 | $25.50 |
| TEAGAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8583227538 | $8.61 |
| TEAGAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0839228951 | $2.56 |
| TEAGAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16210816256 | $1.43 |
| TEAGAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049118938787 | $2.94 |
| TEAGAN BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000871237192459999 | $0.00 |
| TEAGAN KAVANAGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09920915464 | $301.59 |
| TEAGAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381139808083 | $1.13 |
| TEAGAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335693736029999 | $0.00 |
| TEAGAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042768021782 | $8.35 |
| TEAGAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003870837403 | $0.00 |
| TEAGAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000032945596964 | $0.00 |
| TEAGAN LEYANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.531384034 | $20.53 |
| TEAGAN ROEHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 105.021869055 | $493.16 |
| TEAGAN ROEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5171299555 | $39.35 |
| TEAGEN WARRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.58864 | $159.91 |
| TEAGEN WARRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.022739 | $68.86 |
| TEAGEN WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382543337584 | $54.43 |
| TEAGEN WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136899965577 | $2.65 |
| TEAGEN WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1836066805 | $1.73 |
| TEAGEN WARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033823923139 | $1.95 |
| TEAGUE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144783217148 | $42.85 |
| TEAGUE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370383386092 | $0.04 |
| TEAGUE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754134446179999 | $14.71 |
| TEAGUE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4698451369999 | $21.47 |
| TEAH CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.029674306) | ($63,470.73) |
| TEAH CAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.029674306 | $63,470.73 |
| TEAH CAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.092019825) | ($9,613.59) |
| TEAH CAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.092019825 | $9,613.59 |
| TEAH CAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008489) | ($20.18) |
| TEAH CAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.083530825) | ($9,755.26) |
| TEAH CAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.69) |
| TEAH CAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0286743) | ($64,285.40) |
| TEAH CAINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 62,834.0 | $62,834.00 |
| TEAH CAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TEAH CAINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (62,814.0) | ($62,814.00) |
| TEAH CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528805104435569 | $201.19 |
| TEAH CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01883708516567 | $52.88 |
| TEAH CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.454024833 | $261.45 |
| TEAILA KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217024886 4 | $0.64 |
| TEAILA KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3020976515 | $5.07 |
| TEAILA KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46235795913 | $4.08 |
| TEAILA KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044924971083 | $0.02 |
| TEAILA KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065402900623 | $0.00 |
| TEAL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000928097841469999 | $2.75 |
| TEAL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015544876821 | $3.03 |
| TEAL RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00992899743829999 | $328.58 |
| TEAL RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001512036517 | $0.29 |
| TEAL RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49622126488 | $0.50 |
| TEAL RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22654044814999 | $73.34 |
| TEAL RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25295054871 | $10.01 |
| TEAL RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054110575883 | $5.94 |
| TEALE HUME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,481.92) |
| TEALE HUME | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,990.45) |
| TEALE HUME | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,307.29) |
| TEALE HUME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.404628) | ($42,473.79) |
| TEALE HUME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,201.00) |
| TEALE HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006129848634019 | $217.38 |
| TEALE HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047659424804 | $0.06 |
| TEALE HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 372.144853306 | $311.81 |
| TEALE HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0539241049 | $111.73 |
| TEALE HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107944643538 | $0.01 |
| TEALE HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00002912050678 | $0.00 |
| TEANDRA GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35562099624 | $0.36 |
| TEARA PRIEST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 799.70791861 | $43.59 |
| TEARA PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073573421619 | $0.22 |
| TEARA PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73978517329 | $1.91 |
| TEARA PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020766285987 | $40.52 |
| TEARA PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11446113411499 | $1.27 |
| TEARA PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000826797949899999 | $0.00 |
| TEARA PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.04430637029999 | $0.11 |
| TEASEON KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019228658897 | $0.57 |
| TEASEON KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.239185667749 | $7.25 |
| TEASEON KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.8502673779999 | $12.03 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,835.32) |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500282) | ($20,719.13) |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $808.50 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.207861 | $614.16 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.020715 | $824.03 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.98615 | $39,178.32 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 15.762778 | $46,372.40 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.66) | ($10,310.10) |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $778.86 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0674) | ($2,586.39) |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 6.32738353 | $18,520.51 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 5.9811098 | $17,467.35 |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.8076899 | $2,273.15 |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,841.30 |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($2,903.28) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,065.03) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $719.38 |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($3,482.17) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,453.05 |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 28,275.0 | $28,275.00 |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($8,895.11) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (28,275.24) | ($28,275.24) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $608.00 |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,531.371539 | $3,531.37 |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1,123.22) | ($7,481.84) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222) | ($6,519.30) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,531.0) | ($3,531.00) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,211.88) |
| TEAVA MAGYARI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $571.78 |
| TEAVA MAGYARI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05363974 | $1,583.50 |
| TEAVA MAGYARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $598.13 |
| TEAVA MAGYARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (22.4192) | ($37,793.13) |
| TEAVA MAGYARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71463401) | ($20,798.71) |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039690941514218 | $131.63 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14174067556403 | $318.11 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9606213314013 | $3.96 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052709886932 | $0.06 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6173725709561 | $26.94 |
| TEAVA MAGYARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.122268358402 | $4.12 |
| TEAYA SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158066813427 | $0.05 |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 298.042762 | $298.04 |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 398.0 | $398.00 |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 496.897337 | $496.90 |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (404.200099) | ($404.20) |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 11.263308 | $11.26 |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (113.326635) | ($113.33) |
| TEBALDO FRANCO IMPERATO SINISTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.063326858 | $2.06 |
| TEBO MABUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001668564416 | $0.00 |
| TEBOGO BHAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38409915738 | $0.45 |
| TEBOGO DANIEL MASILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013911411781 | $0.00 |
| TEBOGO EXECUTIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017918676939 | $0.05 |
| TEBOGO MATHEBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047802827529 | $0.00 |
| TEBOGO MATHEBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024454985562 | $0.00 |
| TEBOGO MATHEBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015950737187 | $0.00 |
| TEBOGO MOKGOTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.860253990125 | $27.15 |
| TEBOGO MOSEAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036007825252 | $0.04 |
| TEBOHO FUTURE MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045485301258996 | $0.05 |
| TEBOHO MACHWISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040476393110426 | $0.04 |
| TÉBOLD CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292641220949899 | $0.34 |
| TÉBOLD CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132913578164 | $0.03 |
| TÉBOLD CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000322821595919999 | $0.00 |
| TEBOLD CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000007192388599999999 | $0.00 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 2,415.0 | $2,415.00 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02680218756) | ($78.49) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02680218756 | $78.49 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001372664848) | ($4.02) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,415.0) | ($2,415.00) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 6,571.912834702 | $8,674.92 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,583.264101929) | ($8,689.91) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,583.264101929 | $8,689.91 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,583.264101929) | ($8,360.75) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002146399528) | ($0.83) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002146399528 | $0.83 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002234733124) | ($4.41) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007179711179) | ($14.26) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01090765026) | ($0.01) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01090765026 | $0.01 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001350114093) | ($0.02) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001350114093 | $0.02 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.222363837) | ($8,500.00) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2168513892) | ($255.21) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006015804231) | ($7.08) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.854910175 | $10,421.34 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008097220175) | ($155.53) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002249088994) | ($4.32) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2696824303) | ($5,180.00) |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3239727313 | $6,222.80 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158476964654446 | $3.30 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555129221928701 | $6.47 |
| TEC VIVA INVESTMENTS LLC | 133 N FRIENDSWOOD DR. #213, FRIENDSWOOD, TEXAS 77546 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0414170511635326 | $0.06 |
| TECAJSPSP, LLC | 13014 N DALE MABRY HWY SUITE 737, TAMPA, FLORIDA 33618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017035375445 | $512.83 |
| TECAJSPSP, LLC | 13014 N DALE MABRY HWY SUITE 737, TAMPA, FLORIDA 33618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552019257709 | $0.64 |
| TECAJSPSP, LLC | 13014 N DALE MABRY HWY SUITE 737, TAMPA, FLORIDA 33618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072466353487 | $145.70 |
| TECH THOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123487809703 | $22.85 |
| TECHER STEVE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00092 | $35.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TECHER STEVE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00053 | $15.78 |
| TECHER STEVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00588) | ($174.01) |
| TECHER STEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77733547394493 | $1.85 |
| TECHINEE PANTAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028715398939 | $7.27 |
| TECHINEE PANTAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03635210115 | $6.90 |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145,137.561569493) | ($145,137.56) |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 145,137.561569493 | $145,137.56 |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (146,137.0) | ($146,137.00) |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245694459828 | $50.30 |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 981.5360631005 | $981.54 |
| TECHSOUND ASIA PACIFIC PTE LTD | 531A UPPER CROSS STREET #04-95, 51531, 51531 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048367635922 | $14.32 |
| TECK CHEE SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (180.700200437) | ($1,487.16) |
| TECK CHEE SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (121.452296796) | ($911.25) |
| TECK CHEE SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26309602) | ($7,525.52) |
| TECK CHEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019269519072251 | $65.65 |
| TECK CHEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7443408632788 | $34.86 |
| TECK CHEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.373253908414979 | $3.63 |
| TECK CHEE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.744260314 | $2.27 |
| TECK HENG MARCUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018250232298 | $0.02 |
| TECK HENG MARCUS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000230660173229999 | $0.00 |
| TECK HOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.11639646 | $362.23 |
| TECK HOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.44355616 | $20,049.77 |
| TECK HOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.44025293 | $367.51 |
| TECK HOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00849439 | $352.99 |
| TECK HOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1183691 | $4,922.38 |
| TECK HOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 100.42975233 | $10,707.82 |
| TECK HOO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.3758 | $16,098.10 |
| TECK HOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.250380769 | $24.92 |
| TECK HOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.01004494973) | ($400.00) |
| TECK HOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| TECK HOO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| TECK HOO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| TECK HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685201444985 | $198.99 |
| TECK HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066088464315 | $122.20 |
| TECK HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21092839122 | $1.21 |
| TECK HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09616363808 | $58.10 |
| TECK HUAT YAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.991128 | $80,792.78 |
| TECK HUAT YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (51.742099379) | ($149,621.43) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (16.95894896) | ($49,092.76) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (102,014.805158) | ($102,014.81) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (34.177759778) | ($99,941.29) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (25.401041405) | ($72,604.81) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (52.11699953) | ($149,055.02) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3541) | ($4.87) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99999998) | ($116,246.61) |
| TECK HUAT YAP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.79999815 | $4,904.38 |
| TECK HUAT YAP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,451.03 |
| TECK HUAT YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (463.363566) | ($463.36) |
| TECK HUAT YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09638461) | ($2,959.78) |
| TECK HUAT YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.933406003) | ($3,686.04) |
| TECK HUAT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034362133181951 | $133.07 |
| TECK HUAT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007749128887566 | $0.02 |
| TECK HUAT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.394406618438475 | $1,171.48 |
| TECK HUAT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,262.56961558665 | $1,262.57 |
| TECK HUAT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004213691217 | $0.00 |
| TECK JING JENNY CHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116731753284 | $3.46 |
| TECK JING JENNY CHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.407583062129 | $1.42 |
| TECK JING JENNY CHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091932615194999 | $1.79 |
| TECK JING JENNY CHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6260122569 | $4.63 |
| TECK JUE CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TECK JUE CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,370.661912) | ($2,370.66) |
| TECK JUE CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| TECK JUE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4492174968149 | $0.50 |
| TECK JUE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.294598603658 | $24.29 |
| TECK KANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018604803274 | $0.55 |
| TECK KANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3709993218 | $1.61 |
| TECK KIN SIMON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127807694737 | $0.38 |
| TECK KIN SIMON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.115916295161 | $3.14 |
| TECK KIN SIMON YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.348990578 | $29.61 |
| TECK KOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333321910899899 | $0.32 |
| TECK KUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034780057138 | $0.00 |
| TECK LIANG QUEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.195285 | $6,029.35 |
| TECK LIANG QUEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.720214 | $3,499.72 |
| TECK LIANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080634764036 | $249.82 |
| TECK LIANG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26634018844 | $530.25 |
| TECK LIN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018954217201 | $5.61 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,754.028648 | $38,754.03 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (175.26) | ($175.26) |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.483401202 | $99,437.17 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196820274735999 | $561.86 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42848164336 | $868.72 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.001895934 | $300.00 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.635483839 | $56.00 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77576838474 | $8.62 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.39412228886 | $48.39 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014149387625 | $0.00 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.24461227199999 | $187.16 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6677601948 | $38.01 |
| TECK MENG LAWRENCE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.884193321 | $0.88 |
| TECK MUAY ALINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.2436735737899 | $76.32 |
| TECK MUAY ALINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034629445063 | $68.19 |
| TECK MUAY ALINA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140593473674 | $8.41 |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,097.42) |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01281943 | $496.88 |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01039956 | $397.07 |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (800.0) | ($800.00) |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02204088 | $796.47 |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02135311 | $695.82 |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01588458 | $500.98 |
| TECK PHUI CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08422368 | $2,571.69 |
| TECK PHUI CHIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (600.0) | ($600.00) |
| TECK PHUI CHIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02097163 | $598.55 |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038102533021 | $112.50 |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106639939209999 | $240.24 |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6146191501 | $34.99 |
| TECK PHUI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 108.607819897 | $108.61 |
| TECK SENG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143376542449 | $0.42 |
| TECK SENG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2725206504 | $3.29 |
| TECK SIONG CHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,408.24) |
| TECK SIONG CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,200.73) |
| TECK SIONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099467207595 | $2.94 |
| TECK SIONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256097189417341 | $0.03 |
| TECK SIONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052642402042 | $13.60 |
| TECK SIONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.559405272 | $9.14 |
| TECK SOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169862214429999 | $50.61 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005597829929) | ($2.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004521408298) | ($186.63) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000542773364) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.04993633118) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004652114663) | ($186.63) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003722740656) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04939216636) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0914039 | $3,702.78 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.07412200222) | ($3,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02564704725) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.072991) | ($500.07) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0494878 | $1,950.31 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06890787444) | ($2,800.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.15123 | $6,148.86 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.07378077273) | ($3,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,400.0 | $1,400.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0699274 | $2,851.50 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000359268399) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000269452993) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.04811856414) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000538829928) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2112 | $8,592.62 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1473694552) | ($6,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.020255) | ($3,000.02) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0729654 | $2,945.24 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.05004600627) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.177417566) | ($7,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,500.0 | $3,500.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1118745 | $4,426.62 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.114196298) | ($4,400.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.212257) | ($2,200.21) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05619131 | $2,170.09 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1511 | $6,137.68 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.1726349018) | ($7,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,500.0 | $3,500.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.000027) | ($3,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.08560485 | $3,467.86 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.04951765466) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02471798 | $1,002.02 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.02521096391) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01271323 | $489.86 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1121 | $4,305.13 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1040619885) | ($4,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05192385 | $1,998.99 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.1268917519) | ($5,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06354604 | $2,504.23 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009466089012) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001926967519) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009637420661) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000979509239) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09541 | $3,674.69 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.08843409187) | ($3,400.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,700.0 | $1,700.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,700.135215) | ($1,700.14) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04401651 | $1,693.58 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006787808132) | ($261.18) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005818938053) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002912772991) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.05151718098) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02577252 | $1,001.21 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01255344119) | ($457.90) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.06327878142) | ($2,298.42) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1711 | $6,232.13 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.06094265665) | ($2,223.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.05485115623) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001023869504) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004094380325) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002455822632) | ($8.95) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02744547 | $997.45 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.01866929893) | ($672.56) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0617787 | $2,222.13 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.03789169617) | ($1,358.44) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001040624931) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005204209338) | ($18.66) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.03894163852) | ($1,400.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.06697730882) | ($2,325.83) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1512 | $5,239.42 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02718294893) | ($941.95) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003219031728) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004292042304) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02023743 | $699.45 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.01737955994) | ($600.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00869781 | $299.56 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01692455888) | ($570.29) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002215507319) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05959451077) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02971726 | $999.44 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02911128333) | ($962.22) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0004143845387) | ($13.65) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03627033491) | ($1,194.76) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.6512 | $21,492.80 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5013351016) | ($16,520.32) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02879679819) | ($938.38) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01458504769) | ($471.35) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02171218046) | ($701.68) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.71202 | $22,420.80 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06261951098) | ($1,980.62) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01236727596) | ($391.17) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02453537039) | ($776.04) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.035305294) | ($1,123.29) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0592986214) | ($1,878.93) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0307212387) | ($973.43) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02256776899) | ($715.08) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04271711188) | ($1,353.53) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03927488644) | ($1,244.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.009176322246) | ($290.76) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006498474734) | ($205.91) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01318315218) | ($417.72) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01331450279) | ($424.66) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0199378926) | ($635.91) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01916737441) | ($609.35) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02058570036) | ($654.44) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04136327892) | ($1,314.98) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01266078597) | ($403.81) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04173158847) | ($1,331.01) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04683841797) | ($1,493.89) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01318908949) | ($420.66) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006142429807) | ($195.91) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02987501527) | ($952.85) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04390139324) | ($1,400.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002313399737) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004626799475) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.014132) | ($700.01) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02225361 | $699.97 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002421448974) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003651850401) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02722785413) | ($800.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.008368936662) | ($246.03) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02319302607) | ($690.41) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01564532384) | ($465.73) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03005005375) | ($894.53) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03471412893) | ($1,025.73) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0300942447) | ($897.29) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0981 | $3,052.67 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01236624397) | ($387.15) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04657494155) | ($1,372.28) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005602441732) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008407417586) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008407417586) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001960103609) | ($5.22) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.03917886 | $29,098.05 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3459866069) | ($9,968.85) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3459866069) | ($9,968.85) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08483445762) | ($2,444.32) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07295988256) | ($2,102.18) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07175347515) | ($2,067.42) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06100411954) | ($1,748.09) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04275385449) | ($1,220.87) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02191023482) | ($624.90) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02415785329) | ($692.25) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01014384711) | ($289.32) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08623559 | $2,524.57 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01274843724) | ($377.29) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01283997834) | ($379.37) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.002927638259) | ($86.50) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001223158378) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001222830541) | ($3.73) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008237590151) | ($2.43) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006326672634) | ($186.63) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007580066355) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006226811691) | ($186.63) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004972007465) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002493767109) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002519674401) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03929723 | $1,182.77 |
| TECK WEE CHIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003666087868) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001250973604) | ($3.73) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003566487752) | ($10.45) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003819042865) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004981127735) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003731929007) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001429689893) | ($0.42) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007621608742) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007613678372) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002536759297) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008907227709) | ($26.12) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005513952786) | ($16.42) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001259246852) | ($3.73) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008818103962) | ($26.12) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002518493704) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005163911172) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00129279826) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006465723809) | ($18.66) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002428037926) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001183559584) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00118066963) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0203986 | $623.39 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 25.11 | $1,033.74 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000416899) | ($12.69) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000735569) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00858044) | ($261.18) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00037655) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000251001) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004765985173) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002858952232) | ($8.95) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001191815729) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002383082034) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001263533642) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006319361503) | ($18.66) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003670176129) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001712092886) | ($5.22) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004893568172) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007346912001) | ($2.24) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002458152102) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002457018642) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.5044 | $61.14 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002479389982) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004957634158) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001733049073) | ($5.22) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003819764465) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002545206414) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008134675169) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008134675169) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001896516498) | ($5.22) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005420694664) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001471910999) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001473086898) | ($3.73) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008285460599) | ($186.63) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001034406215) | ($2.33) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009940066593) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001701278335) | ($35.80) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05702608944) | ($1,200.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07122512786 | $1,498.79 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001761821033) | ($37.07) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000350139259) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006995170894) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008750058606) | ($186.63) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001791373777) | ($37.30) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04802610663) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05959451077 | $1,240.88 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001494524412) | ($31.12) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03862599745) | ($783.54) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05292039685) | ($1,073.51) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.7253872311) | ($35,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.124260076 | $43,091.26 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002942031712) | ($59.68) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09859355604) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1214314564 | $2,463.27 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003046067633) | ($61.79) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003653093187) | ($74.64) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003780305403) | ($77.24) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1223570869) | ($2,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1517891298 | $3,101.36 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.05471401171) | ($1,112.50) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.07464320963) | ($1,512.57) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.03691828871) | ($747.30) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1091260419) | ($2,324.66) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.10989178) | ($2,335.53) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02339357816) | ($486.68) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000342401754) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005357142857) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001920023061) | ($3.73) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004833733554) | ($93.30) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1295212635) | ($2,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1567667671 | $3,025.89 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004030649912) | ($77.80) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001941921747) | ($37.30) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001620125009) | ($31.12) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05206224522) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06270674416 | $1,204.46 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002330306096) | ($44.76) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002412710218) | ($46.34) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07809336783) | ($1,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09405989481 | $1,806.68 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003497021012) | ($67.17) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0047905127) | ($92.02) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561867357) | ($3,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1885815745 | $3,622.23 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009709608734) | ($18.65) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008100625045) | ($15.56) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02603112261) | ($500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03135339372 | $602.23 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005814388313) | ($111.95) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1558121031) | ($3,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1887327341 | $3,633.85 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004848794741) | ($93.36) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001937263815) | ($37.30) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001616238945) | ($31.12) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05193736769) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06270679225 | $1,207.35 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001549811052) | ($29.84) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001604615362) | ($30.90) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05193736769) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06270666916 | $1,207.35 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002909587507) | ($55.95) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07800502699) | ($1,500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09436647309 | $1,814.62 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002427438435) | ($46.68) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.04095568962) | ($787.04) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05763010467) | ($1,107.47) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001086545537) | ($20.88) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001125386417) | ($21.63) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03642633505) | ($700.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04418367449 | $849.07 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02601881075) | ($500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03155988627 | $606.48 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007764013127) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008038563618) | ($15.45) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003105605251) | ($59.68) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003215425447) | ($61.79) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.104075243) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1262390647 | $2,425.92 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002329203938) | ($44.76) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003192133408) | ($61.34) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.104075243) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1264643768 | $2,430.25 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06143353443) | ($1,180.56) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004638693903) | ($89.56) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004800644194) | ($92.69) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1553827792) | ($3,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1893586481 | $3,655.98 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005797331493) | ($111.93) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007943058907) | ($153.36) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2589712987) | ($5,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3155977478 | $6,093.30 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004638693903) | ($89.56) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1553827792) | ($3,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1893585603 | $3,655.98 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004800644194) | ($92.69) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.04035601542) | ($779.16) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005790642884) | ($111.93) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007933894687) | ($153.36) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2586725134) | ($5,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3161611407 | $6,111.22 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03958568941) | ($765.17) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05638898625) | ($1,076.34) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004055453926) | ($74.60) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003383422807) | ($62.24) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1087253063) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1341562332 | $2,467.80 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001216427974) | ($22.38) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00166709334) | ($30.67) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05435335004) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06718640208 | $1,236.10 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002432855948) | ($44.76) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003334186681) | ($61.34) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1087067001) | ($2,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1343725049 | $2,472.20 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001632003055) | ($29.84) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001689713833) | ($30.90) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05469179138) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06757895664 | $1,235.63 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006189507238) | ($11.20) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000515939639) | ($9.34) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01657903724) | ($300.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02030719819 | $367.46 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004541736592) | ($82.10) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003787343633) | ($68.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1217030512) | ($2,200.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1489108588 | $2,691.83 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003732125119) | ($67.17) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005112578026) | ($92.02) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1666871424) | ($3,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2036388928 | $3,665.05 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09476205915) | ($1,700.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.115661946 | $2,074.94 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003536854502) | ($63.45) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002948967409) | ($52.90) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000831676425) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008610861087) | ($15.45) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02787119387) | ($500.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03401598391 | $610.24 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05596212705) | ($1,000.00) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06769113456 | $1,209.59 |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002087387339) | ($37.30) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001741485432) | ($31.12) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005703805994) | ($10.45) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005564509018) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001987223583) | ($0.42) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001255664101) | ($26.12) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001215920982) | ($26.12) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001786877395) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001914431923) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001924062754) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001168850262) | ($22.39) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005842228505) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000389619855) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007455428867) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001835224814) | ($37.31) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005128418368) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002391971773) | ($5.22) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003459629922) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003501469445) | ($7.46) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007002938889) | ($14.92) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002450089879) | ($5.22) |
| TECK WEE CHIA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005474489645) | ($11.19) |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106160223828 | $33.77 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2782160269932 | $8.35 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3157436902775 | $0.32 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4930755162 | $5.85 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17264946755242 | $0.17 |
| TECK WEE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0645912462939 | $2.38 |
| TECK WEI CHEONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00012696 | $4.98 |
| TECK WEI CHEONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00013521 | $4.90 |
| TECK WEI CHEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00014566 | $4.89 |
| TECK WEI CHEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00015402 | $4.88 |
| TECK WEI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092309488236 | $2.71 |
| TECK WEI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124555285212 | $0.01 |
| TECK WEI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034718462877 | $0.04 |
| TECK YEN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $17.05 |
| TECK YEN HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1062233 | $201.12 |
| TECK YEN HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.17) |
| TECK YEN HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05943547) | ($1,801.16) |
| TECK YEN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,163.88) |
| TECK YEN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1152517103) | ($169.00) |
| TECK YEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010253037294542 | $34.59 |
| TECK YEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037718409347 | $0.00 |
| TECK YEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194339368743899 | $0.32 |
| TECK YEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9148965097 | $1.20 |
| TECK YEOW LESTER ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005747042463 | $0.00 |
| TECK YEOW LESTER ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023019016553 | $0.01 |
| TECK YEOW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071812032469999 | $0.21 |
| TECK YEOW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281440798455252 | $0.03 |
| TECK YU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.006978 | $19.98 |
| TECK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016730837921 | $0.50 |
| TECK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074301557942 | $1.43 |
| TECK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124991124899 | $0.01 |
| TECMAYKONDB5 MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114964730998 | $0.13 |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,591.65) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,167.70) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,063.15) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,619.39) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,490.62) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,712.00) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,382.00) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,536.67) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,877.00) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,867.78) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,820.50) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,920.39) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,859.50) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,980.00) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,888.15) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,951.35) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,072.99) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,180.21) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,133.38) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,995.47) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,044.00) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,052.07) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,053.00) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,013.85) |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0333436264918 | $1,196.11 |
| TECTONIC ELECTRICAL PTY LTD | 36 DURANGO TURN, AUBIN GROVE, WESTERN AUSTRALIA, 6164 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65378156519999 | $7.76 |
| TED ANDREW HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126066479370394 | $50.41 |
| TED ANDREW HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.172092589 | $173.17 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 14.987 | $1,043.30 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (14.987) | ($1,045.56) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 14.987 | $1,045.56 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SUSHI | 395.82 | $918.47 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.998299 | $2,820.59 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 903.56778 | $991.55 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.998299) | ($2,769.58) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.998299 | $2,769.58 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (903.56778) | ($965.01) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 903.56778 | $965.01 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (395.82) | ($924.09) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 395.82 | $924.09 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 1,199.8 | $945.89 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,199.8) | ($945.89) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,199.8 | $945.89 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 18.988 | $978.00 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (18.988) | ($985.43) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 18.988 | $985.43 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 2.999517 | $7,607.34 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.59999531 | $20,476.36 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.59999531) | ($19,820.86) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.59999531 | $19,820.86 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.999517) | ($7,216.52) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.999517 | $7,216.52 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.999475 | $2,399.97 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.99408 | $4,814.05 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.993555) | ($7,270.69) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.993555 | $7,270.69 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 24.95 | $815.87 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (24.95) | ($433.28) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 24.95 | $433.28 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.765422585) | ($353.48) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.765422585 | $353.48 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.39999322 | $11,409.01 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.39999322) | ($12,317.39) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.39999322 | $12,317.39 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (37.76542258) | ($437.32) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.896311348) | ($1,168.63) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.896311348 | $1,168.63 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,200.350473387) | ($596.64) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,200.350473387 | $596.64 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,200.350473) | ($662.50) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (24.896311348) | ($1,393.20) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CRV | 1,017.39 | $1,405.11 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (1,017.39) | ($1,415.08) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CRV | 1,017.39 | $1,415.08 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.40249972 | $11,620.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.40249972) | ($11,778.14) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.40249972 | $11,778.14 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.999349 | $4,564.32 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.999349) | ($4,565.01) |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.999349 | $4,565.01 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZRX | 1,708.69101624 | $478.06 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | SNX | 243.333 | $493.99 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.39999734 | $10,020.33 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.39999539 | $9,615.31 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00872692285539999 | $239.47 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1361604090931 | $16.31 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28235505835 | $547.07 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.308408874 | $29.04 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6684724519543 | $1.04 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30289889935901 | $4.76 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.0135526268 | $53.01 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.163065795 | $51.80 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133520394574239 | $11.41 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43937671255 | $13.53 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16977692464 | $18.64 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67881536855 | $4.18 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14856770042 | $6.35 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0619540995649999 | $4.69 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.09982651135 | $7.12 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.1399683286 | $2.74 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.3806598363 | $13.95 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.3346339636 | $13.17 |
| TED ANTHONY ZACHWIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 4.476046345 | $4.25 |
| TED ARCINIEGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1107297) | ($10.00) |
| TED ARCINIEGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1107297 | $10.00 |
| TED ARCINIEGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,658.710109) | ($1,700.00) |
| TED ARCINIEGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,658.710109 | $1,700.00 |
| TED ARCINIEGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (9,658.71) | ($1,700.00) |
| TED ARCINIEGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,692.877 | $1,700.00 |
| TED ARCINIEGA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TED ARCINIEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (46.58955281) | ($4,000.00) |
| TED ARCINIEGA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 46.58955281 | $4,000.00 |
| TED ARCINIEGA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DASH | (46.70028251) | ($4,010.92) |
| TED ARCINIEGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,604.384499123) | ($1,230.08) |
| TED ARCINIEGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,604.384499123 | $1,230.08 |
| TED ARCINIEGA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TED ARCINIEGA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,652.877) | ($1,652.88) |
| TED ARCINIEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (45.035924897) | ($2,329.26) |
| TED ARCINIEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 45.035924897 | $2,329.26 |
| TED ARCINIEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11,480.86372154) | ($1,483.61) |
| TED ARCINIEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11,480.86372154 | $1,483.61 |
| TED ARCINIEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (11,454.39) | ($1,480.19) |
| TED ARCINIEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,464.001 | $1,480.19 |
| TED ARCINIEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (45.03592489) | ($2,319.80) |
| TED ARCINIEGA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,464.001) | ($1,464.00) |
| TED ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.002950714387 | $22.60 |
| TED ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015388683565 | $0.00 |
| TED ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.2558347591178 | $4.55 |
| TED ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087802438894 | $0.01 |
| TED ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.251462273553909 | $22.09 |
| TED ARCINIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000260034409574 | $0.00 |
| TED BAKER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002188974116) | ($90.31) |
| TED BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002188974116 | $90.31 |
| TED BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002188) | ($90.51) |
| TED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000236614861054 | $0.10 |
| TED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040504229937 | $0.00 |
| TED BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004912410418 | $0.00 |
| TED BIERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024799383546 | $75.09 |
| TED BIERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023129150926 | $0.03 |
| TED BIERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042644419062 | $8.32 |
| TED BLANKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024410816075 | $0.00 |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2049345038) | ($5,998.18) |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2049345038 | $5,998.18 |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,484.529112216) | ($2,635.29) |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4,484.529112216 | $2,635.29 |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (66.471825908) | ($1,499.56) |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 66.471825908 | $1,499.56 |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (154.073768046) | ($1,352.74) |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 154.073768046 | $1,352.74 |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,593.176654609) | ($956.18) |
| TED BRACK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,593.176654609 | $956.18 |
| TED BRACK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,593.1756) | ($798.62) |
| TED BRACK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | DOT | (154.073768) | ($1,143.23) |
| TED BRACK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (4,484.524655) | ($2,228.32) |
| TED BRACK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | AVAX | (66.471521) | ($1,145.56) |
| TED BRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016012166427242 | $54.53 |
| TED BRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.49832929394 | $17.77 |
| TED BRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.267840346777 | $21.61 |
| TED BRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.324907066968 | $29.61 |
| TED BRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64699399052861 | $29.57 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $211.42 |
| TED BRENNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.185 | $15.38 |
| TED BRENNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 15.785 | $1,298.79 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800793132999999 | $248.20 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214668773309999 | $437.02 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.282890889 | $34.31 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.78267116 | $9.91 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78689509759 | $8.74 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55042275734 | $32.84 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57524475179 | $22.76 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.822295589539999 | $5.06 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0133166713719999 | $1.01 |
| TED BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.878758318 | $90.88 |
| TED CARDENAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($765.90) |
| TED CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $765.90 |
| TED CARDENAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3577248511) | ($684.90) |
| TED CARDENAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01265763948) | ($25.14) |
| TED CARDENAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.418102495 | $1,668.96 |
| TED CARDENAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.3577248511 | $421.01 |
| TED CARDENAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.444472767) | ($1,700.00) |
| TED CARDENAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04397578384) | ($51.76) |
| TED CARDENAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02138669386) | ($25.17) |
| TED CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046184471526 | $142.12 |
| TED CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078176403237 | $158.81 |
| TED CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.04551513 | $34.13 |
| TED CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000788257004839999 | $0.00 |
| TED CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019751968331 | $0.01 |
| TED CARLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001337541569 | $3.96 |
| TED CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140153195145 | $4.15 |
| TED CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021060797578 | $4.11 |
| TED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032089745564 | $0.10 |
| TED CHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045542151873 | $140.10 |
| TED CHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415091717699999 | $0.00 |
| TED CHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04152583374 | $0.04 |
| TED CHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.480421248 | $3.72 |
| TED CHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041957140851 | $3.07 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017554943471 | $52.39 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038327440546 | $75.76 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.800724392 | $106.80 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3492083711 | $4.24 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47593179099 | $4.20 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185914015309999 | $1.36 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.299346312949999 | $1.02 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342446835 | $0.47 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.756934398 | $16.97 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039953212136 | $0.91 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106018443612 | $0.76 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0035128714581 | $0.38 |
| TED CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052229001828 | $0.33 |
| TED CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073313810774 | $0.00 |
| TED CRUZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027442135127 | $0.81 |
| TED CRUZ FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.526381994 | $144.53 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (233.205932979) | ($233.21) |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 233.205932979 | $233.21 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (233.205932) | ($233.21) |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127472127329 | $0.38 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.53114634687039 | $1.53 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4060221349999 | $21.73 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.390706512 | $9.04 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3635967555 | $4.04 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017766997277 | $1.30 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8792071982 | $23.50 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116416840273999 | $2.73 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000072633572839 | $0.01 |
| TED DIAMANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7590226223 | $3.69 |
| TED ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.73638865104 | $30.54 |
| TED FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114072620907 | $3.38 |
| TED FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2708312497794 | $1.14 |
| TED FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.543090235 | $44.54 |
| TED FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31234454044 | $3.47 |
| TED FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020595565491 | $0.81 |
| TED FENLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006621994652 | $0.38 |
| TED FRAKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00501866 | $200.41 |
| TED FRAKES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 65.5087 | $11.15 |
| TED FRAKES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (958.291426264) | ($163.34) |
| TED FRAKES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 958.291426264 | $163.34 |
| TED FRAKES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.99) | ($10.99) |
| TED FRAKES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.99 | $10.99 |
| TED FRAKES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.99) | ($10.99) |
| TED FRAKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1842868126) | ($0.03) |
| TED FRAKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1842868126 | $0.03 |
| TED FRAKES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (5.5) | ($0.96) |
| TED FRAKES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (1,018.484413) | ($173.50) |
| TED FRAKES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.704270678) | ($30.35) |
| TED FRAKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.704270678 | $30.35 |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02222451129) | ($620.71) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02222451129 | $620.71 |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (515.880083) | ($515.88) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 515.880083 | $515.88 |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (522.682947966) | ($522.68) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 522.682947966 | $522.68 |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (515.880083) | ($515.88) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1534906431) | ($291.46) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1534906431 | $291.46 |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.704270678) | ($15.81) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (522.68) | ($522.68) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.005511 | $150.04 |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02707196314) | ($739.82) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00031989 | $8.60 |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.000802182408) | ($21.76) |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00085789 | $23.20 |
| TED FRAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103914) | ($28.04) |
| TED FRAKES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005668276768) | ($10.99) |
| TED FRAKES | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.027081 | $590.45 |
| TED FRAKES | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.02650843882) | ($577.99) |
| TED FRAKES | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005667501921) | ($10.99) |
| TED FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011416900968791 | $4.25 |
| TED FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007807068376906 | $2.16 |
| TED FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3022251017379 | $3.30 |
| TED FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034161078170466 | $0.04 |
| TED FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.601993912294349 | $0.12 |
| TED FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.3934262320829 | $3.39 |
| TED FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001564656445733 | $0.62 |
| TED FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133695478834 | $26.09 |
| TED GLEINSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086147960335 | $25.50 |
| TED GLEINSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.57947319639999 | $6.80 |
| TED GLEINSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6359660032 | $1.66 |
| TED GLEINSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16456421277 | $1.83 |
| TED GLEINSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086973136967 | $0.77 |
| TED HAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.65990636 | $2,061.13 |
| TED HAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1476807 | $461.23 |
| TED HAO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $439.10 |
| TED HAO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169819) | ($49.63) |
| TED HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698196515 | $50.00 |
| TED HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012803380363 | $24.10 |
| TED HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003454179078 | $0.00 |
| TED HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000406806983279999 | $0.00 |
| TED HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0234400271739999 | $0.08 |
| TED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035677729255 | $0.04 |
| TED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022682592169 | $683.89 |
| TED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.97054091491 | $1,941.16 |
| TED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078468967391 | $0.07 |
| TED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26250773595 | $0.90 |
| TED HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.9021565192 | $592.05 |
| TED HARVESTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LUNC | 10.0 | $0.00 |
| TED HARVESTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LUNC | 200,000.0 | $17.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TED HARVESTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (200,010.0) | ($18.73) |
| TED HARVESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125419900477 | $0.02 |
| TED HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062134154865 | $12.12 |
| TED HENRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,957.655931948) | ($2,957.66) |
| TED HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,957.655931948 | $2,957.66 |
| TED HENRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,957.655931) | ($2,957.66) |
| TED HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.6786337185069 | $28.68 |
| TED HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005302189881 | $11.05 |
| TED HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.471892342292 | $135.19 |
| TED HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006345064669 | $7.31 |
| TED HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7994533048 | $1.54 |
| TED HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09376383096 | $0.62 |
| TED HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00721373216 | $0.47 |
| TED HILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004344892488 | $0.01 |
| TED HILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012484655406 | $0.00 |
| TED HOSKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6231651481) | ($17,761.45) |
| TED HOSKINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6231651481 | $17,761.45 |
| TED HOSKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038272536570259 | $132.10 |
| TED HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038966652497 | $0.00 |
| TED HWA LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016364570745 | $0.05 |
| TED JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072162673649 | $21.36 |
| TED JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043576598341 | $8.50 |
| TED JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.064727591 | $66.06 |
| TED JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016044000445 | $0.14 |
| TED JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052134238586 | $3.82 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045760248856999 | $0.14 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14384305288 | $0.17 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077226399437 | $0.15 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.259029048459999 | $0.26 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016909233882 | $0.00 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000500484583949999 | $0.00 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31350094141 | $0.01 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096138907161 | $0.00 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000047371559332 | $0.00 |
| TED JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0224428808669999 | $0.06 |
| TED JOSEPH MONHOLLON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01070063 | $449.85 |
| TED JOSEPH MONHOLLON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $197.29 |
| TED JOSEPH MONHOLLON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06673431 | $2,001.19 |
| TED JOSEPH MONHOLLON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.16824646 | $5,055.13 |
| TED KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8220031366 | $1.82 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032725862151 | $0.97 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.787628468999 | $362.21 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087204359472 | $175.90 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018486779996 | $0.00 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3439363006 | $4.34 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.836932776 | $2.31 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1278066112 | $0.41 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.45194266752 | $10.56 |
| TED KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.37000753689999 | $0.41 |
| TED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039800977275 | $122.11 |
| TED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103468347955999 | $209.21 |
| TED KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.047377021503 | $5.13 |
| TED LANGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (281.538332204) | ($281.54) |
| TED LANGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 281.538332204 | $281.54 |
| TED LANGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TED LANGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003214 | $100.00 |
| TED LANGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TED LANGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.048841 | $100.00 |
| TED LANGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (21.30532061) | ($106.31) |
| TED LANGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 21.30532061 | $106.31 |
| TED LANGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | UNI | (21.3053) | ($106.39) |
| TED LANGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 105.802 | $106.39 |
| TED LANGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($9.11) |
| TED LANGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $9.11 |
| TED LANGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.11) |
| TED LANGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (169.602449947) | ($1,546.77) |
| TED LANGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 169.602449947 | $1,546.77 |
| TED LANGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (169.602449947) | ($1,545.08) |
| TED LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145830284349999 | $0.00 |
| TED LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024349660034 | $0.00 |
| TED LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.003349484165 | $2.00 |
| TED LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.66801376089999 | $6.08 |
| TED LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4664908923544 | $31.87 |
| TED LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037998059605 | $0.01 |
| TED LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084047127489734 | $0.57 |
| TED LEE BLOINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017533303811 | $0.52 |
| TED LEE BLOINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019411268007 | $3.79 |
| TED LEE BLOINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71124625842 | $7.90 |
| TED LEE BLOINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6230945645 | $8.96 |
| TED LEE BLOINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027238991155 | $5.07 |
| TED LEE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059630955198 | $1.74 |
| TED LEE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080047881424 | $1.51 |
| TED LEE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73250277067 | $1.73 |
| TED LEE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0566300214519999 | $0.63 |
| TED LEE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136062525762 | $0.81 |
| TED LEE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070624960765 | $0.28 |
| TED LEE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.2679039579999 | $24.27 |
| TED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163991242854621 | $50.43 |
| TED LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089609771762 | $0.01 |
| TED LINDERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936568601 | $0.02 |
| TED LISKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116559577728 | $0.00 |
| TED LISKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.184485288 | $11.25 |
| TED LISKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23315271068 | $2.06 |
| TED LISKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028023343409 | $0.00 |
| TED LISKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057852642748 | $2.29 |
| TED LISKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015278287914 | $0.00 |
| TED MANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453182456178999 | $0.05 |
| TED MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001378301645599999 | $0.00 |
| TED MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060089610406 | $0.01 |
| TED MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017288380474 | $0.06 |
| TED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008605571921 | $265.72 |
| TED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058911059279 | $117.93 |
| TED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,437.559679808 | $1,437.56 |
| TED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.16999041 | $55.24 |
| TED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4513508701 | $8.93 |
| TED MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.93159340112 | $1.44 |
| TED NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.318986536) | ($6,902.53) |
| TED NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.318986536 | $6,902.53 |
| TED NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2302398165) | ($7,000.49) |
| TED NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2302398165 | $7,000.49 |
| TED NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.19939375) | ($238.15) |
| TED NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.19939375 | $238.15 |
| TED NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009812326315226 | $36.92 |
| TED NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016442734397505 | $45.41 |
| TED NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055526773465035 | $0.65 |
| TED NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00110308 | $44.09 |
| TED NOWAK | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00110093 | $44.62 |
| TED NOWAK | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00135115 | $56.82 |
| TED NOWAK | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00135452 | $53.30 |
| TED NOWAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00136655 | $52.99 |
| TED NOWAK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.0011098 | $42.88 |
| TED NOWAK | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00133496 | $47.96 |
| TED NOWAK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00132892 | $42.34 |
| TED NOWAK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00099403 | $30.71 |
| TED NOWAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00097384 | $29.07 |
| TED NOWAK | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00118714 | $35.96 |
| TED NOWAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.0011148 | $32.60 |
| TED NOWAK | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | BTC | 0.0010826 | $31.36 |
| TED NOWAK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00111377 | $33.92 |
| TED NOWAK | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00082898 | $24.52 |
| TED NOWAK | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00101882 | $30.89 |
| TED NOWAK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00517656 | $157.07 |
| TED NOWAK | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00095159 | $26.07 |
| TED NOWAK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00085895 | $18.41 |
| TED NOWAK | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | BTC | 0.0007474 | $14.34 |
| TED NOWAK | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00504114 | $103.62 |
| TED NOWAK | ADDRESS REDACTED | 6/22/2022 | Withheld | Incoming | Deposit | BTC | 0.000948 | $19.57 |
| TED NOWAK | ADDRESS REDACTED | 6/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00098193 | $21.28 |
| TED NOWAK | ADDRESS REDACTED | 6/30/2022 | Withheld | Incoming | Deposit | BTC | 0.0009197 | $17.66 |
| TED NOWAK | ADDRESS REDACTED | 7/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00511169 | $98.47 |
| TED NOWAK | ADDRESS REDACTED | 7/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00086895 | $16.58 |
| TED NOWAK | ADDRESS REDACTED | 7/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00088988 | $18.06 |
| TED NOWAK | ADDRESS REDACTED | 7/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00084963 | $18.29 |
| TED NOWAK | ADDRESS REDACTED | 7/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00083831 | $16.71 |
| TED NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026733815431 | $81.12 |
| TED OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016780696443 | $49.96 |
| TED OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4001794953 | $4.96 |
| TED OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002515735755 | $4.91 |
| TED OOYEVAAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.3775) | ($16.00) |
| TED OOYEVAAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.3775 | $16.00 |
| TED OOYEVAAR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.203493672) | ($15.62) |
| TED OOYEVAAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.498) | ($25.00) |
| TED OOYEVAAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.498 | $25.00 |
| TED OOYEVAAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.185114854) | ($15.62) |
| TED OOYEVAAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.0) | ($40.86) |
| TED OOYEVAAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.0 | $40.86 |
| TED OOYEVAAR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $47.93 |
| TED OOYEVAAR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01736861552) | ($20.83) |
| TED OOYEVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030812468297 | $936.11 |
| TED OOYEVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,159.602192325 | $1,351.73 |
| TED OOYEVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2998538465 | $612.57 |
| TED OOYEVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23903302241 | $17.50 |
| TED OOYEVAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016075129299 | $3.64 |
| TED PEINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1530046222) | ($4,420.95) |
| TED PEINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1530046222 | $4,420.95 |
| TED PEINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15300462) | ($4,406.47) |
| TED PEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008483611534968 | $30.84 |
| TED PEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.03739936414735 | $0.78 |
| TED PEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000387856175789999 | $0.01 |
| TED RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051691190822 | $159.38 |
| TED RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.890958468 | $3.37 |
| TED RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22455489664 | $456.45 |
| TED RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.21927095439999 | $24.66 |
| TED S KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,420.07 |
| TED S KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,429.46) |
| TED S KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $39,429.46 |
| TED S KIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,578.81 |
| TED S KIM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,591.92) |
| TED S KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $39,591.92 |
| TED S KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.51300257 | $19,389.96 |
| TED S KIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.51300257) | ($19,405.86) |
| TED S KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.51300257 | $19,405.86 |
| TED S KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031767) | ($10.00) |
| TED S KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031767 | $10.00 |
| TED S KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004335926272) | ($10.00) |
| TED S KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004335926272 | $10.00 |
| TED S KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 415,700.0 | $415,700.00 |
| TED S KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (140,696.0) | ($140,696.00) |
| TED S KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 174.825238181 | $353,680.20 |
| TED S KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (275,000.0) | ($275,000.00) |
| TED S KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 22.6089125 | $663,639.41 |
| TED S KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000291) | ($9.02) |
| TED S KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004244) | ($9.01) |
| TED S KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (242.860868933) | ($517,126.08) |
| TED S KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 242.860868933 | $517,126.08 |
| TED S KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (27.237537875) | ($845,099.09) |
| TED S KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 27.237537875 | $845,099.09 |
| TED S KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (242.048471) | ($486,648.12) |
| TED S KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (27.237564) | ($806,922.32) |
| TED S KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08988232567) | ($174.77) |
| TED S KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08988232567 | $174.77 |
| TED S KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (6,374.959447695) | ($6,374.96) |
| TED S KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 6,374.959447695 | $6,374.96 |
| TED S KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,960.488320911) | ($9,220.67) |
| TED S KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17,960.488320911 | $9,220.67 |
| TED S KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.902372) | ($1,753.56) |
| TED S KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BUSD | (6,374.95) | ($6,374.95) |
| TED S KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11,731.611907735) | ($9,551.97) |
| TED S KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11,731.611907735 | $9,551.97 |
| TED S KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.819418492) | ($7.09) |
| TED S KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.819418492 | $7.09 |
| TED S KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (33.344093) | ($21.68) |
| TED S KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (17,938.963646) | ($11,367.85) |
| TED S KIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($68.46) |
| TED S KIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (11,675.259) | ($7,977.72) |
| TED S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008815503018087 | $313.57 |
| TED S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.152710342796 | $253.18 |
| TED S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.303417537918813 | $811.24 |
| TED S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00690977545909999 | $0.01 |
| TED S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.0841710682148 | $68.13 |
| TED S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19836589711 | $0.20 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TED S KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.514344941498 | $57.51 |
| TED SAMUEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 146.45075 | $0.03 |
| TED SAMUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (136.5516071) | ($19.79) |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0582808924409999 | $0.07 |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0644453087 | $4.01 |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20927273756 | $2.33 |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038952720415 | $0.34 |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.222924188475522 | $0.04 |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.75394032529999 | $5.99 |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063176167524 | $0.14 |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.065814710032 | $0.84 |
| TED SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28637455358 | $0.14 |
| TED SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041623850695 | $12.32 |
| TED SARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0074378105785 | $0.01 |
| TED SAWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.173126214853 | $25.69 |
| TED SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174123805379999 | $0.01 |
| TED SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034795229406 | $0.00 |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,076.804002626) | ($1,637.07) |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,076.804002626 | $1,637.07 |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (648.5122955) | ($1,660.19) |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 648.5122955 | $1,660.19 |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (2,076.797) | ($1,636.66) |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,630.044 | $1,636.66 |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XTZ | (648.512) | ($1,660.19) |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,662.11 | $1,660.19 |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.269495809) | ($3,608.17) |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.269495809 | $3,608.17 |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.269495) | ($3,608.16) |
| TED SEGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,600.304 | $3,608.16 |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.589553829) | ($1.24) |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.589553829 | $1.24 |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.518809835) | ($1.30) |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.518809835 | $1.30 |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25380205) | ($9,785.08) |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25380205 | $9,785.08 |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.253802) | ($9,781.78) |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 9,747.683 | $9,781.78 |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XTZ | (0.519) | ($1.29) |
| TED SEGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1.288 | $1.29 |
| TED SEGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,641.429) | ($16,641.43) |
| TED SEGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,095.670016361) | ($10,095.67) |
| TED SEGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,095.670016361 | $10,095.67 |
| TED SEGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,095.670016) | ($10,095.67) |
| TED SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325053300409999 | $104.87 |
| TED SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032743982442 | $68.19 |
| TED SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.08709982092 | $80.09 |
| TED SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.43218301797769 | $4.83 |
| TED SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7730536861116 | $5.24 |
| TED STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077846099384 | $0.23 |
| TED STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33315157726 | $0.33 |
| TED STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016278473587 | $0.00 |
| TED STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017062653217 | $0.00 |
| TED STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063492209697 | $0.00 |
| TED STRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.28865 | $36,008.75 |
| TED STRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.043539556) | ($28,907.18) |
| TED STRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2423396843) | ($6,817.50) |
| TED STRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0194037756939999 | $582.26 |
| TED STRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018015713401 | $0.04 |
| TED STRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31115071845 | $0.31 |
| TED STRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64878594015 | $0.51 |
| TED STRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062751945711 | $0.06 |
| TED STRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00180397708579999 | $0.20 |
| TED STRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0033725225783 | $0.00 |
| TED STUNTEBECK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | PAXG | 0.4988905819 | $988.24 |
| TED STUNTEBECK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.4988905819) | ($944.66) |
| TED STUNTEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154519278755 | $45.80 |
| TED STUNTEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078993432827 | $0.00 |
| TED STUNTEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128458270764 | $0.01 |
| TED STUNTEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.669722089 | $35.76 |
| TED STUNTEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015717718851 | $0.00 |
| TED STUNTEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.5377664127 | $0.78 |
| TED SUISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151150985123 | $0.00 |
| TED SUISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009990594035 | $0.00 |
| TED SUISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092060732649 | $0.01 |
| TED SUISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014040499135 | $0.01 |
| TED SUISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00415264907529999 | $0.00 |
| TED TACKEBERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.812222684) | ($216.81) |
| TED TACKEBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.812222684 | $216.81 |
| TED TACKEBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (216.81) | ($216.81) |
| TED TACKEBERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | XLM | 1,563.95 | $216.81 |
| TED TACKEBERRY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (484.112669099) | ($263.98) |
| TED TACKEBERRY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 484.112669099 | $263.98 |
| TED TACKEBERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (1,563.95) | ($196.39) |
| TED TACKEBERRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (484.112669) | ($233.91) |
| TED TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5644820683257 | $1.56 |
| TED TACKEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3417713790942 | $1.75 |
| TED TADYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024559168502 | $7.27 |
| TED TADYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.413125425 | $36.41 |
| TED TADYSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.891644507 | $17.89 |
| TED THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100967361874999 | $0.30 |
| TED THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83962459995999 | $0.97 |
| TED THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017648096294999 | $0.00 |
| TED THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078368237647 | $0.01 |
| TED THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002591826536 | $0.00 |
| TED THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044815198362 | $0.02 |
| TED THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046189029278 | $0.00 |
| TED TOLERAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.295681394) | ($5,000.00) |
| TED TOLERAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.327324112 | $6,200.79 |
| TED TOLERAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1288704418) | ($150.00) |
| TED TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042853384396 | $131.68 |
| TED TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072657121239 | $143.97 |
| TED TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.367201088 | $13.37 |
| TED TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7595324679 | $8.44 |
| TED TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.53491099219999 | $22.33 |
| TED TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083661600813 | $1.90 |
| TED TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.430713074509999 | $0.43 |
| TED TOLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.016998848681 | $1.06 |
| TED TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.803823043 | $19.66 |
| TED TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0313054961 | $0.30 |
| TED TUSSING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 9,423.294384 | $5,022.64 |
| TED TUSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077651603451 | $156.32 |
| TED TUSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29737937869 | $2.63 |
| TED VALENTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,500.0) | ($47,500.00) |
| TED VALENTI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 47,500.0 | $47,500.00 |
| TED VALENTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (47,500.0) | ($47,500.00) |
| TED VALENTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.0) | ($62.00) |
| TED VALENTI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 62.0 | $62.00 |
| TED VALENTI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (62.0) | ($62.00) |
| TED VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.715392176231 | $312.72 |
| TED VINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080610843813 | $0.24 |
| TED WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016499260024 | $0.32 |
| TED WARREN CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016034557235 | $47.62 |
| TED WARREN CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.346260022 | $100.00 |
| TED WARREN CUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105649663878 | $20.61 |
| TED WOLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014375618104 | $434.86 |
| TED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.846153575431 | $3.93 |
| TED WU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.94339973) | ($101,301.48) |
| TED WU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.94339973 | $101,301.48 |
| TED WU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.11290966) | ($33,358.35) |
| TED WU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.11290966 | $33,358.35 |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,457.228064877) | ($17,505.26) |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,457.228064877 | $17,505.26 |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,328.602109233) | ($6,170.80) |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,328.602109233 | $6,170.80 |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($609.84) |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006022859339) | ($18.38) |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006022859339 | $18.38 |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04017003127) | ($72.56) |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04017003127 | $72.56 |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,031.90) |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,242.27) |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59351194) | ($18,075.41) |
| TED WU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (50.983569761) | ($91,636.90) |
| TED WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (188.487912) | ($100.02) |
| TED WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (43.958284) | ($99.79) |
| TED WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (2,284.643825233) | ($5,208.99) |
| TED WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28,268.740152877) | ($14,905.43) |
| TED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057856829523811 | $203.36 |
| TED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35784784568544 | $869.43 |
| TED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067172625061 | $0.00 |
| TED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 332.56450074172 | $308.55 |
| TED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043782100401 | $0.03 |
| TED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.9332339903499 | $198.64 |
| TEDD GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 4.961528338 | $465.73 |
| TEDD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249601019 | $4.87 |
| TEDD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.096762523 | $4.04 |
| TEDD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19678379685 | $1.74 |
| TEDD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073598403364 | $0.54 |
| TEDD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071510901942 | $0.44 |
| TEDDIE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097872684683 | $0.00 |
| TEDDIE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018160135665 | $0.02 |
| TEDDIE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018374632856 | $0.00 |
| TEDDY AGYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080133834098 | $23.72 |
| TEDDY AGYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021881833526 | $42.70 |
| TEDDY AGYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.025708253 | $231.03 |
| TEDDY AGYAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.487369515 | $9.10 |
| TEDDY AITKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386934491079999 | $0.05 |
| TEDDY AITKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000677728027389999 | $1.32 |
| TEDDY ALMOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123291546511 | $3.65 |
| TEDDY ALMOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104956535276 | $2.05 |
| TEDDY ALMOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5986368826 | $1.27 |
| TEDDY ALMOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4221823615 | $0.89 |
| TEDDY ALMOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122800495432 | $0.09 |
| TEDDY ALMOCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000103963552206 | $0.02 |
| TEDDY BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046106688946 | $0.04 |
| TEDDY BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46607260865 | $5.18 |
| TEDDY BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112020282532 | $0.00 |
| TEDDY BLOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053296473236 | $0.00 |
| TEDDY BLOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103562301028 | $0.00 |
| TEDDY BLOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050477743727 | $0.01 |
| TEDDY BLOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00209002672729999 | $0.00 |
| TEDDY BOYEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07106403230627 | $0.08 |
| TEDDY BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108864385269 | $0.35 |
| TEDDY BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.579401527922 | $4.68 |
| TEDDY BREBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4107146131 | $7.41 |
| TEDDY BYAMUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375274990258999 | $0.38 |
| TEDDY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036272734977 | $0.01 |
| TEDDY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003406226592 | $0.00 |
| TEDDY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074784579777 | $0.00 |
| TEDDY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35216695145 | $0.05 |
| TEDDY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021350788194 | $0.02 |
| TEDDY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041459637145 | $0.00 |
| TEDDY CHATJAVAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,437.10) |
| TEDDY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155830686842 | $46.21 |
| TEDDY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037012676475 | $75.52 |
| TEDDY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.434600143 | $35.23 |
| TEDDY CHATJAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8351412213 | $104.47 |
| TEDDY CHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 9,000.0 | $12,600.00 |
| TEDDY CHONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,000.0) | ($11,773.39) |
| TEDDY CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (14.129853144) | ($5,451.32) |
| TEDDY CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.401544) | ($10,791.62) |
| TEDDY CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.600232) | ($8,810.09) |
| TEDDY CHONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003833426193) | ($7.49) |
| TEDDY CHONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.745690297) | ($6.20) |
| TEDDY CHONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008736491013) | ($2.64) |
| TEDDY CHONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (91.554) | ($73.99) |
| TEDDY CHONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022921) | ($6.81) |
| TEDDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150917183821376 | $57.43 |
| TEDDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8527366430326 | $1.18 |
| TEDDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218238094639146 | $60.76 |
| TEDDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.76062886359119 | $13.62 |
| TEDDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0616000989939895 | $25.05 |
| TEDDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00033884069357 | $0.00 |
| TEDDY DEPRESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656959783163469 | $0.08 |
| TEDDY DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017744993457 | $52.98 |
| TEDDY DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058183378145 | $116.44 |
| TEDDY DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7702765510199 | $28.40 |
| TEDDY FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118179204154999 | $0.00 |
| TEDDY GARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7889286014) | ($1,828.45) |
| TEDDY GARNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7889286014 | $1,828.45 |
| TEDDY GARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1736241198) | ($5,454.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEDDY GARNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1736241198 | $5,454.14 |
| TEDDY GARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (38.561768796) | ($1,344.10) |
| TEDDY GARNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 38.561768796 | $1,344.10 |
| TEDDY GARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.998900929) | ($1,538.12) |
| TEDDY GARNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 26.998900929 | $1,538.12 |
| TEDDY GARNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (38.561768796) | ($1,279.48) |
| TEDDY GARNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SOL | (26.998900928) | ($1,480.61) |
| TEDDY GARNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7889286014) | ($1,600.39) |
| TEDDY GARNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17362411) | ($5,171.86) |
| TEDDY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007595730496564 | $28.71 |
| TEDDY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039421073072683 | $10.94 |
| TEDDY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132848047021029 | $11.77 |
| TEDDY GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19787184199693 | $12.68 |
| TEDDY GUERRIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02406236 | $47.25 |
| TEDDY GUERRIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.379617189) | ($24.62) |
| TEDDY GUERRIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (27.14141) | ($10.85) |
| TEDDY GUERRIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07523717657) | ($137.29) |
| TEDDY GUERRIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00810143) | ($247.82) |
| TEDDY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145903945356684 | $52.55 |
| TEDDY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714102496988368 | $0.08 |
| TEDDY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052303292637726 | $1.20 |
| TEDDY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000160147518499999 | $0.00 |
| TEDDY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027493747199 | $0.38 |
| TEDDY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0224579142301379 | $0.01 |
| TEDDY GUSTARIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382826924536 | $0.40 |
| TEDDY HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169365458589999 | $0.50 |
| TEDDY HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99983877651 | $4.77 |
| TEDDY HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036398239831 | $10.78 |
| TEDDY HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| TEDDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037635135665 | $1.11 |
| TEDDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021623219361 | $0.03 |
| TEDDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04779836198 | $0.53 |
| TEDDY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130274363514999 | $4.15 |
| TEDDY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016093107367 | $3.14 |
| TEDDY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52790082767 | $0.42 |
| TEDDY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20931668323 | $0.03 |
| TEDDY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020141102677 | $0.05 |
| TEDDY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0033407751803 | $0.01 |
| TEDDY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2616362508641 | $0.25 |
| TEDDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027356194332 | $8.10 |
| TEDDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141599029832 | $2.76 |
| TEDDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.106395702 | $125.11 |
| TEDDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024700414213 | $74.78 |
| TEDDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091026753979 | $17.76 |
| TEDDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055683008078 | $0.01 |
| TEDDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078811062411 | $0.00 |
| TEDDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061579174146 | $0.05 |
| TEDDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.110554787344 | $0.23 |
| TEDDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0066629981863 | $0.01 |
| TEDDY LEVENEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051243135189 | $102.22 |
| TEDDY LEVENEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.679519476 | $9.00 |
| TEDDY LIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00798556 | $330.90 |
| TEDDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00987239829502 | $50.85 |
| TEDDY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026644721284 | $52.01 |
| TEDDY LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174462310879999 | $52.05 |
| TEDDY LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016986437027 | $3.31 |
| TEDDY LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6763539722 | $3.71 |
| TEDDY LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051265515048 | $0.00 |
| TEDDY LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095062104981 | $0.01 |
| TEDDY LYAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,394.636914329) | ($8,896.00) |
| TEDDY LYAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (116.068530489) | ($59.36) |
| TEDDY LYAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 21,162.048849884 | $10,822.74 |
| TEDDY LYAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (525.321163345) | ($268.66) |
| TEDDY LYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071870384698 | $0.01 |
| TEDDY LYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7078063957755 | $8.15 |
| TEDDY LYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090996475994 | $0.01 |
| TEDDY LYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.358456384309999 | $1.22 |
| TEDDY LYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205571113689999 | $0.01 |
| TEDDY LYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.078995510509 | $0.08 |
| TEDDY MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02784735181 | $1.03 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 585.076 | $500.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (585.071) | ($546.62) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 539.628 | $546.62 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.01742 | $500.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.26224 | $500.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (324.0) | ($324.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.177941 | $324.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.056538 | $100.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 170.074 | $100.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 4.10644 | $100.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 2.25256 | $100.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (170.079) | ($103.86) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.10644) | ($100.39) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.113348 | $200.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2.25256) | ($92.61) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.610067) | ($1,094.18) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01742) | ($505.91) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.119664 | $200.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088250803355 | $272.15 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.012235656 | $204.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45913806023 | $929.75 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0439329269 | $0.04 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043220122325 | $0.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053035394634 | $0.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014349836106 | $0.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000031156857697 | $0.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036654998616 | $0.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056711900878 | $0.02 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001956806252532 | $0.19 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001708705258819 | $0.13 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000175299665379999 | $0.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000089474575799 | $0.00 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005273889222 | $0.01 |
| TEDDY MERCADO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00633233097069999 | $0.01 |
| TEDDY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049395911593 | $152.18 |
| TEDDY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089305080491 | $180.20 |
| TEDDY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.928760323 | $354.93 |
| TEDDY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.359971668 | $35.96 |
| TEDDY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.111818587 | $48.42 |
| TEDDY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0276675937 | $22.53 |
| TEDDY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3197483548 | $11.65 |
| TEDDY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4819919779 | $1.92 |
| TEDDY PIERRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,105.905888906) | ($8,105.91) |
| TEDDY PIERRE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,105.905888906 | $8,105.91 |
| TEDDY PIERRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TEDDY PIERRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (8,085.905888) | ($8,085.91) |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030238739331 | $8.95 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73783205929999 | $3.19 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025884972048 | $50.51 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.851058516789 | $79.85 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.559852496599999 | $0.35 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000381643206889999 | $0.00 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006213084099 | $0.00 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0730935183 | $31.00 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138227539146 | $8.26 |
| TEDDY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2168691261999 | $0.50 |
| TEDDY RUCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043874096749 | $1.30 |
| TEDDY RUCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028668171212 | $0.00 |
| TEDDY RUCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1340094642 | $18.84 |
| TEDDY THIRION | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BAT | 46.099365079 | $18.45 |
| TEDDY THIRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021084291321395 | $0.01 |
| TEDDY THRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019611008666 | $0.38 |
| TEDDY TONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.385 | $5,505.15 |
| TEDDY TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,390.27) |
| TEDDY TONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024006) | ($50.01) |
| TEDDY TONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.466198609) | ($21,936.52) |
| TEDDY TONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01032474296) | ($20.77) |
| TEDDY TONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003109425826) | ($6.44) |
| TEDDY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104143980529999 | $0.00 |
| TEDDY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595715484312326 | $163.35 |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4124047715) | ($10.00) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.441996297) | ($132.24) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032998) | ($10.00) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01109) | ($19.99) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01648587) | ($499.64) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03917719988) | ($70.57) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02120229) | ($643.31) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.283655) | ($19.89) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (30.206032853) | ($264.30) |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038228923595515 | $12.92 |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30193496929 | $0.35 |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000476920395250209 | $1.12 |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.489213593398 | $6.24 |
| TEDDY TRILLEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0552330313943379 | $2.57 |
| TEDDY VERDOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111879228953999 | $0.33 |
| TEDDY VERDOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.846927554219999 | $0.99 |
| TEDDY WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.047689149612 | $0.05 |
| TEDDY WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2415103435 | $0.13 |
| TEDDY WYSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 25,133.459 | $53,785.60 |
| TEDDY WYSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (35.779731) | ($74,541.84) |
| TEDDY WYSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,214.8336) | ($18,850.93) |
| TEDDY WYSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (27,142.044) | ($22,791.37) |
| TEDDY WYSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (28.072863) | ($51,103.07) |
| TEDDY WYSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (11,629.3579) | ($32,445.91) |
| TEDDY WYSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,877.29) |
| TEDDY WYSS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SNX | 11,255.2579 | $30,603.57 |
| TEDDY WYSS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 120,443.0 | $120,443.00 |
| TEDDY WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 212,991.0 | $212,991.00 |
| TEDDY WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 12.145907433 | $22,467.43 |
| TEDDY WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 25,207.9625 | $18,927.02 |
| TEDDY WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 2.219281221 | $4,103.21 |
| TEDDY WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,142.1711 | $4,142.17 |
| TEDDY WYSS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 13.42756185 | $24,842.97 |
| TEDDY WYSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (120,443.0) | ($120,443.00) |
| TEDDY WYSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (11,255.2579) | ($25,664.50) |
| TEDDY WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,070.11359067055 | $6,464.49 |
| TEDDY YOUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.25202271 | $569.27 |
| TEDDY YOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1516262464) | ($4,342.27) |
| TEDDY YOUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1516262464 | $4,342.27 |
| TEDDY YOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.151603772) | ($1,794.72) |
| TEDDY YOUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.151603772 | $1,794.72 |
| TEDDY YOUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,507.644350771) | ($3,507.64) |
| TEDDY YOUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,507.644350771 | $3,507.64 |
| TEDDY YOUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.403626482) | ($2,080.58) |
| TEDDY YOUN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,507.64435) | ($3,507.64) |
| TEDDY YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018077060984864 | $44.95 |
| TEDDY YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011457142085664 | $26.32 |
| TEDDY YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.4960556907529 | $42.50 |
| TEDDY YULIUSTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082702845014 | $0.24 |
| TEDI DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000119777020934 | $0.00 |
| TEDI GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005943773191 | $0.00 |
| TEDI GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288643099379999 | $0.00 |
| TEDI GJANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016921077091 | $0.01 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00144966 | $43.75 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $0.82 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045681804943 | $140.54 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024975349774 | $0.00 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.137491673 | $54.02 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.641351946 | $25.52 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9846522693 | $10.94 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126590270375999 | $0.00 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099961202169 | $0.10 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102882228109 | $0.00 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063270521528 | $2.50 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20085558894 | $11.43 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00702657238229999 | $0.53 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058816861329 | $0.00 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010817829345 | $0.00 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023816518681 | $0.00 |
| TEDIK ZABANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 37.535159935 | $3.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEDMAN DEHOFF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1545576147) | ($459.27) |
| TEDMAN DEHOFF | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1545576147 | $459.27 |
| TEDMAN DEHOFF | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.154557) | ($458.21) |
| TEDMAN DEHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128312853443 | $0.38 |
| TEDMAN DEHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003253209327393 | $0.98 |
| TEDRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000795197825879999 | $0.00 |
| TEDRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011460501569099 | $0.00 |
| TEDRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014015629399 | $0.00 |
| TEDRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061909370308 | $0.00 |
| TEDRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068377141168 | $0.00 |
| TEDROS GONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018075269445 | $0.02 |
| TEDUAR JONNELLY HERASME DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05167548122149 | $1.84 |
| TEDY SETIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031000408858 | $0.92 |
| TEDY SETIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28516647069999 | $1.43 |
| TEDY SETIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029095332865 | $9.26 |
| TEE AH LUAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| TEE AH LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002514741079 | |
| TEE AH LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.520579902391 | $16.85 |
| TEE BEE LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001003260522539999 | $0.00 |
| TEE BEE LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020763039595 | $0.00 |
| TEE BEE LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001521142243 | $0.00 |
| TEE BENG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.078916489096 | $1.10 |
| TEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726131041083294 | $0.08 |
| TEE CHIN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040662583097 | $0.00 |
| TEE EE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290351602979999 | $0.00 |
| TEE EE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01652223209 | $0.02 |
| TEE EE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014864429576 | $0.01 |
| TEE EE GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00630003772319999 | $0.01 |
| TEE GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($138.00) |
| TEE GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,861.426533) | ($5,329.08) |
| TEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293933847 | $0.42 |
| TEE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02681381875481 | $11.34 |
| TEE HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125308872157 | $3.71 |
| TEE HENG NEO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $29.21 |
| TEE HENG NEO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2,290.355638 | $67,568.08 |
| TEE HENG NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,005.12585876) | ($10,072.33) |
| TEE HENG NEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 68.38136808 | $2,991.15 |
| TEE HENG NEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 15.03 | $815.38 |
| TEE HENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016443549078 | $0.49 |
| TEE HENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415256789249999 | $0.00 |
| TEE HENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.230818972999 | $88.68 |
| TEE HENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.965874244496 | $125.74 |
| TEE HENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.27298193089999 | $184.04 |
| TEE HENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.640463651286 | $0.60 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130206478663 | $0.39 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040328207248 | $0.00 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061585426509 | $0.00 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097022570333 | $0.01 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00143755959609999 | $0.00 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093764755946999 | $0.00 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00382942428409999 | $0.00 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00023812079246 | $0.00 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000438885011169999 | $0.00 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000007691938247 | $0.00 |
| TEE HONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.022281963456 | $0.02 |
| TEE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114789880036 | $0.34 |
| TEE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.168619934552 | $8.29 |
| TEE HUI YII | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (660.0) | ($660.00) |
| TEE HUI YII | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.23067 | $660.00 |
| TEE HUI YII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.433955) | ($979.00) |
| TEE HUI YII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 969.464 | $979.00 |
| TEE HUI YII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (20.541) | ($33.00) |
| TEE HUI YII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 32.871 | $33.00 |
| TEE HUI YII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TEE HUI YII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.42045 | $1,000.00 |
| TEE HUI YII | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.420705) | ($782.00) |
| TEE HUI YII | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 762.965 | $782.00 |
| TEE HUI YII | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (767.0) | ($767.00) |
| TEE HUI YII | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.357461 | $767.00 |
| TEE HUI YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000571580987239999 | $0.00 |
| TEE HUI YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1028995869088 | $0.20 |
| TEE HUI YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045695142313 | $8.41 |
| TEE HUI YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.27926619872399 | $3.28 |
| TEE HUI YII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00645725671549999 | $0.01 |
| TEE JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724043550279 | $0.71 |
| TEE JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335105400509999 | $6.54 |
| TEE JIN TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TEE JIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 207.321297 | $207.32 |
| TEE JIN TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.113974) | ($208.11) |
| TEE JIN TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00182418 | $65.75 |
| TEE JIN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 8.7144 | $13.41 |
| TEE JIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.105) | ($9.23) |
| TEE JIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.167 | $9.23 |
| TEE JIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (409.236977) | ($409.24) |
| TEE JIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183388) | ($57.66) |
| TEE JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000416180311539999 | $0.00 |
| TEE JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85935160555338 | $2.92 |
| TEE JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021989389854 | $0.00 |
| TEE JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04025583163161 | $0.04 |
| TEE JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109304755977 | $0.00 |
| TEE JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01919524188521 | $0.02 |
| TEE JIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018199677432 | $5.39 |
| TEE LEE HONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01017354 | $409.14 |
| TEE LEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177275246325 | $52.16 |
| TEE LEE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2817493582041 | $2.39 |
| TEE LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138079283111 | $0.41 |
| TEE LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076848598099 | $0.01 |
| TEE LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018952487681 | $0.00 |
| TEE MUN CHEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.013675214) | ($4.71) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (261.243018) | ($757.60) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.756062382) | ($14.13) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5597327509 | $16,626.27 |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,029.40) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (21.999) | ($18.36) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000609 | $18.36 |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,520.01) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,005.70) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09752745) | ($2,932.26) |
| TEE MUN CHEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007427) | ($2.26) |
| TEE MUN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553256930629057 | $20.03 |
| TEE MUN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5999624802066 | $18.74 |
| TEE RU FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321040413167999 | $0.00 |
| TEE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027271615267 | $0.00 |
| TEE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100660563566 | $0.00 |
| TEE SIAU PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018452667625 | $0.55 |
| TEE SIAU PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000230218626489999 | $0.00 |
| TEE SIAU PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023040548813 | $4.50 |
| TEE TOY TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059718500582 | $184.53 |
| TEE TOY TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466224625779999 | $0.54 |
| TEE TOY TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109172662461 | $21.30 |
| TEE TOY TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.84062164799999 | $4.30 |
| TEE TOY TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35098054781 | $3.90 |
| TEE TOY TOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.27575449989 | $87.76 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.572509371) | ($7.00) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.572509371 | $7.00 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9942152294) | ($5.66) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9942152294 | $5.66 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27.232787169) | ($27.23) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27.232787169 | $27.23 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,289.927342666) | ($2,363.14) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,289.927342666 | $2,363.14 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (0.9942152294) | ($5.63) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27.232787) | ($27.23) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (1,289.927342666) | ($2,372.47) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.572509371) | ($7.05) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,106.420581014) | ($2,969.68) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,106.420581014 | $2,969.68 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XTZ | (1,106.420581) | ($2,964.94) |
| TEE WAMSLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,722.222390602) | ($2,358.48) |
| TEE WAMSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,722.222390602 | $2,358.48 |
| TEE WAMSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (3,722.22239) | ($2,404.34) |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014370552087 | $42.53 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038730316736 | $76.44 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015701740193 | $0.02 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0202700016991059 | $0.03 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.813318225564 | $10.73 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101974237094999 | $0.00 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102322112159289 | $0.10 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00718130560756 | $0.04 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.238207193175972 | $0.49 |
| TEE WAMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.75812615571 57 | $8.28 |
| TEE ZIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036190912247 | $10.71 |
| TEE ZIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13942713925 | $0.07 |
| TEEBHOP VICHAITHANARUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020716729212 | $0.00 |
| TEEBHOP VICHAITHANARUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004562943336 | $0.00 |
| TEEBHOP VICHAITHANARUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000975034068219999 | $0.00 |
| TEEBHOP VICHAITHANARUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105064450739 | $0.01 |
| TEEBHOP VICHAITHANARUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025998832301 | $0.00 |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (259.07) | ($259.07) |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0096038 | $259.07 |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03849 | $1,000.00 |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167476) | ($50.21) |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (94.98) | ($76.77) |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 77.076 | $76.77 |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (78.51) | ($78.51) |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 96.332 | $78.51 |
| TEEGAN TRAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30189686) | ($8,913.50) |
| TEEGAN TRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011705554666127 | $43.28 |
| TEEGAN TRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46324278942848 | $1.63 |
| TEEGAN TRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.242776219 | $8.24 |
| TEEJAY WENNIE PIMENTEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007829556392 | $0.00 |
| TEEJAY WENNIE PIMENTEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086207693862 | $0.00 |
| TEEJAY WENNIE PIMENTEL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019489584138 | $0.00 |
| TEEKA TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565830772989999 | $1.67 |
| TEEKA TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16156012326 | $0.10 |
| TEEKAM DAS LOHANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | EOS | 150.0 | $399.00 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 3,057.22424478 | $4,187.87 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 5.719701 | $525.89 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.30688454 | $3,773.31 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.306885) | ($3,689.96) |
| TEEMOO 阿渔 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,067.458228) | ($2,684.25) |
| TEEMOO 阿渔 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.731392) | ($16.01) |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006441918202522 | $2.58 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000445491135966 | $0.00 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004033535955489 | $1.14 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001182589337 | $0.00 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3475298909819 | $14.47 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000880629743 | $0.00 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000101293565688 | $0.00 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000075760050273 | $0.00 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000092737761415 | $0.00 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000079906904801 | $0.00 |
| TEEMOO 阿渔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0165531146676589 | $0.97 |
| TEEMU ANTON PURUSKAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 900.0 | $552.23 |
| TEEMU ANTON PURUSKAINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 1,019.937755 | $545.00 |
| TEEMU ANTON PURUSKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128816275909899 | $50.50 |
| TEEMU ANTON PURUSKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71738855759999 | $2.95 |
| TEEMU ANTON PURUSKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.766486558 | $26.78 |
| TEEMU ANTON PURUSKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29559672608999 | $14.40 |
| TEEMU ARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.41584084945359 | $8.95 |
| TEEMU ELORANTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003439) | ($99.83) |
| TEEMU ELORANTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,387.50) |
| TEEMU ELORANTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5087414) | ($14,406.54) |
| TEEMU ELORANTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,458.74) |
| TEEMU ELORANTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,700.90) |
| TEEMU ELORANTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,242.40) |
| TEEMU ELORANTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,229.80) |
| TEEMU ELORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,935.0756072782 | $1,969.09 |
| TEEMU ELORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22691928775 | $579.89 |
| TEEMU GRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005066486692 | $0.00 |
| TEEMU GRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038852069323 | $0.04 |
| TEEMU GRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0422526684779999 | $0.04 |
| TEEMU GRONQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.044525811641 | $0.06 |
| TEEMU HIRVELA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $54.23 |
| TEEMU HIRVELA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $51.05 |
| TEEMU HIRVELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $52.02 |
| TEEMU HIRVELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028062) | ($861.70) |
| TEEMU HIRVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001271131113163 | $4.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEEMU JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172925987369999 | $5.12 |
| TEEMU JUKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031096299594 | $0.00 |
| TEEMU KAIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021078987879 | $0.62 |
| TEEMU KAIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094400887231 | $1.84 |
| TEEMU KAIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00276886907 | $0.63 |
| TEEMU KAIKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24094225244 | $0.59 |
| TEEMU KÄLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04631551577963 | $0.05 |
| TEEMU KARINLUOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043277395847 | $12.81 |
| TEEMU KARINLUOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068094930023 | $0.08 |
| TEEMU KOIVUSALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000742919049999 | $0.00 |
| TEEMU KOIVUSALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097964525162 | $0.00 |
| TEEMU KOIVUSALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000518767415989999 | $0.00 |
| TEEMU KUJANPÄÄ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $285.84 |
| TEEMU KUJANPÄÄ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1892951 | $5,762.68 |
| TEEMU KUJANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006726152879 | $13.97 |
| TEEMU KUJANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79616311264999 | $1.94 |
| TEEMU KUJANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122316930029 | $0.00 |
| TEEMU KUJANPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025195544195 | $0.01 |
| TEEMU LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012753325875 | $0.00 |
| TEEMU LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092376866501 | $0.01 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (11.99403186) | ($1.90) |
| TEEMU LOUKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01045096421 | $38.23 |
| TEEMU LOUKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0085462 | $256.33 |
| TEEMU LOUKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2582 | $472.89 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016925544387 | $53.72 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2809138587329 | $13.50 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013241302438 | $28.65 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8324146527 | $3.66 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77013088478 | $8.56 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019474856416 | $1.54 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011142728486 | $0.00 |
| TEEMU LOUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00301725038211815 | $0.00 |
| TEEMU RÄSÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032636322627 | $0.00 |
| TEEMU RÄSÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013297503783 | $0.00 |
| TEEMU RAUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046286729296962 | $0.00 |
| TEEMU RENTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.938304647 | $36.06 |
| TEEMU REUNILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003637905951 | $1.08 |
| TEEMU REUNILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213648569919999 | $0.25 |
| TEEMU REUNILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055232911984 | $110.40 |
| TEEMU ROPILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021215559904 | $6.28 |
| TEEMU SAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140915572637999 | $0.42 |
| TEEMU SANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00131719331359999 | $0.00 |
| TEEMU SIITONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45758443661 | $4.04 |
| TEEMU SIITONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023271429034 | $0.01 |
| TEEMU SIITONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000123249288022999 | $0.00 |
| TEEMU SUIKKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.36795363 | $14,583.70 |
| TEEMU SUIKKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,369.02 |
| TEEMU SUIKKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76037386) | ($22,953.48) |
| TEEMU SUIKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029787022332959 | $101.24 |
| TEEMU SUIKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2144161029161 | $30.73 |
| TEEMU SUIKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002236701923 | $2.81 |
| TEEMU SUIKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64225809032 | $0.64 |
| TEEMU SUTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030894233094 | $9.15 |
| TEEMU TÄHKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016397311867 | $0.00 |
| TEEMU TÄHKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106448422079 | $0.01 |
| TEEMU TÄHKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029134753794 | $56.93 |
| TEEMU TERHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.949113 | $2,741.31 |
| TEEMU TERHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 14.3617 | $1,295.75 |
| TEEMU TERHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| TEEMU TERHO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 48.402 | $33.00 |
| TEEMU TERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137512863489 | $0.41 |
| TEEMU TERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21876665283 | $0.16 |
| TEEMU TERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109624330738999 | $17.76 |
| TEEMU TERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.388525052574099 | $0.39 |
| TEEMU TERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22941420279 | $2.55 |
| TEEMU TERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118782314018 | $5.02 |
| TEEMU TERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13054441418 | $7.43 |
| TEEMU VÄLIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063388456828999 | $18.76 |
| TEEMU VÄLIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034219990105 | $6.66 |
| TEEMU VÄLIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.54439228009999 | $6.54 |
| TEEMU YLIKULJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012680843478682 | $0.01 |
| TEEMU YLIKULJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.278704433 | $3.10 |
| TEEMU YLIKULJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02293430615 | $0.49 |
| TEEMU YLISAUKKO-OJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085433440223 | $0.01 |
| TEEMU YLISAUKKO-OJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036320861693 | $0.00 |
| TE-EN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103894883243 | $0.03 |
| TE-EN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328569208949999 | $0.38 |
| TE-EN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000479743831529999 | $0.09 |
| TE-EN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022505113711 | $1.65 |
| TE-EN CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058578956015 | $0.13 |
| TEEN OOI SENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,653.14) |
| TEEN OOI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.065949178009 | $4.61 |
| TEEN OOI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00630269465919999 | $16.28 |
| TEEN OOI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015748233279 | $0.00 |
| TEEN TEEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000787375900349999 | $0.00 |
| TEENA ANTONY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.16378493 | $449.58 |
| TEENA ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165044414580199 | $50.23 |
| TEENA ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096838735835 | $2.63 |
| TEENA FLACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026068087903 | $0.77 |
| TEENA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026461674476 | $0.52 |
| TEENA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4069683305 | $0.94 |
| TEENA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054350985265 | $0.08 |
| TEENA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89406715887 | $0.89 |
| TEENA NULL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 406.113232 | $406.11 |
| TEENA NULL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (406.11) | ($406.11) |
| TEENA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023809456458484 | $50.18 |
| TEENA NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2188804312289 | $0.22 |
| TEENA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2489450856082 | $0.24 |
| TEENA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033203798624 | $0.29 |
| TEEP VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016492568557 | $0.49 |
| TEEP VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.4286734123 | $249.36 |
| TEEP VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016565249457 | $0.49 |
| TEEP VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 225.278947354999 | $225.28 |
| TEEP VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033059151996 | $0.98 |
| TEEP VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772212794389999 | $0.09 |
| TEEP VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.559323294 | $438.56 |
| TEEPA WAWATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.44469424867 | $19.48 |
| TEEPA WAWATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.785150017 | $5.55 |
| TEEPA WAWATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29335388169999 | $3.28 |
| TEEPA WAWATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009776199234 | $0.81 |
| TEEPA WAWATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054508814861 | $0.28 |
| TEEPA WAWATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.9214171271 | $0.32 |
| TEEPA WAWATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012030430028 | $2.20 |
| TEERACHAT CHEEWINCHALERMCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018403898986 | $0.54 |
| TEERACHAT CHEEWINCHALERMCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128842325318999 | $4.10 |
| TEERAPONG BOONGIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60237921899 | $0.60 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.596657675) | ($468.57) |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.596657675 | $468.57 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6849394004) | ($44.55) |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6849394004 | $44.55 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | COMP | (0.6849394004) | ($44.43) |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.076651382) | ($1,073.56) |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 154.076651382 | $1,073.56 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (154.076651382) | ($1,072.82) |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (47.596657675) | ($421.05) |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,279.304362952) | ($2,489.07) |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,279.304362952 | $2,489.07 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,279.304362952) | ($2,496.96) |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019125699107 | $57.31 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.24301822071 | $40.93 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5401239404752 | $7.49 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.353248018653789 | $3.66 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.83517447429999 | $13.10 |
| TEERAPONG BURAKETRACHAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00157023707232349 | $0.16 |
| TEERASAK BOONYARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.077319013985 | $10.05 |
| TEERASAK CHINNASOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161) | ($6,243.06) |
| TEERASAK CHINNASOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019317093971 | $61.46 |
| TEERAWAT JUTAMONTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601580181531327 | $0.01 |
| TEERAWAT JUTAMONTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004448860825 | $0.00 |
| TEERAWAT SUWANNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.899367114616 | $18.94 |
| TEETAT WISANUYOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3653890501 | $0.20 |
| TEETAT WISANUYOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82987492816 | $0.83 |
| TEEVARA PARAPIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038047129343999 | $0.11 |
| TEEVARA PARAPIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011500605615199 | $0.00 |
| TEEVARA PARAPIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029438534585 | $0.00 |
| TEEYONG TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,247.380448) | ($3,247.38) |
| TEEYONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.777824) | ($4.78) |
| TEEYONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65664889798 | $0.77 |
| TEEYONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030909441343 | $60.57 |
| TEEYONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0577615726711199 | $0.06 |
| TEEYONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.367074287055 | $23.37 |
| TEFIK TAGUELMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294267322929999 | $0.87 |
| TEFIK TAGUELMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.679751549967 | $1.95 |
| TEFIK TAGUELMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020355702694 | $3.97 |
| TEFIK TAGUELMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.236040019 | $29.52 |
| TEFIK TAGUELMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1219860733 | $0.31 |
| TEFIK TAGUELMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 101.380141038 | $48.44 |
| TEFIK TAGUELMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.720483482 | $1.09 |
| TEFO MOLOSIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4982046344911 | $0.48 |
| TEGA UMUKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033609087595 | $0.01 |
| TEGAN WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032940772299 | $9.75 |
| TEGAN WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2205561652 | $4.92 |
| TEGAN WEKWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.606482304 | $173.61 |
| TEGAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152927796782999 | $45.30 |
| TEGAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021173937174 | $4.13 |
| TEGAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2297805659 | $7.23 |
| TEGAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.40531176529999 | $5.08 |
| TEGAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092660122919 | $0.82 |
| TEGAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057114478173 | $3.41 |
| TEGG MICHAEL ORDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004871572338 | $0.00 |
| TEGG MICHAEL ORDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073221223389999 | $0.01 |
| TEGG MICHAEL ORDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00150968064859999 | $0.02 |
| TEGG MICHAEL ORDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000241544511876 | $0.00 |
| TEGG MICHAEL ORDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000108870117024 | $0.01 |
| TEGH DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033357142141 | $101.91 |
| TEGH DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.968832736108 | $4.00 |
| TEGH DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050685192399 | $101.08 |
| TEGH DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24991010295 | $2.21 |
| TEH CHEE MENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $11.94 |
| TEH CHEE MENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 2.65637899 | $83.89 |
| TEH CHEE MENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.005975 | $178.46 |
| TEH CHEE MENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.4625654739 | $148.02 |
| TEH CHEE MENG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 163.5 | $96.41 |
| TEH CHEE MENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.19) |
| TEH CHEE MENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01467985 | $448.95 |
| TEH CHEE MENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.12 | $34.50 |
| TEH CHEE MENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5725654739) | ($153.03) |
| TEH CHEE MENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.65637899) | ($50.29) |
| TEH CHEE MENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02106757) | ($588.78) |
| TEH CHEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003140018474675 | $0.86 |
| TEH CHEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10941432864 | $1.49 |
| TEH CHOO HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00551640352091999 | $0.01 |
| TEH CHOO HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076134000052 | $0.00 |
| TEH CHOO HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000020524091393 | $0.00 |
| TEH CHOON KEAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00316247 | $95.78 |
| TEH CHOON KEAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 1.00102294 | $184.31 |
| TEH CHOON KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35378981271609 | $0.94 |
| TEH GUAN HOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.062051145) | ($5,830.77) |
| TEH GUAN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022156521367 | $0.07 |
| TEH GUAN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017307045612 | $0.00 |
| TEH GUAN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006457822259971 | $19.18 |
| TEH GUAN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068097588981 | $0.01 |
| TEH GUAN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023618241822 | $0.01 |
| TEH IVAN GUANG SERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (187.0) | ($187.00) |
| TEH IVAN GUANG SERN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.09981 | $187.00 |
| TEH IVAN GUANG SERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.54407842056 | $19.70 |
| TEH JI LIN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465585026572899 | $0.45 |
| TEH JI LIN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1477848157 | $1.35 |
| TEH KAI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014392698323 | $0.00 |
| TEH KAI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025670470931 | $0.00 |
| TEH KAI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00311931043239999 | $0.00 |
| TEH KAI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029633028659 | $0.01 |
| TEH KEK XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035875401392 | $0.00 |
| TEH KEK XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013553384657 | $0.00 |
| TEH KEK XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00938608372 | $0.01 |
| TEH KEK XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000436227824769999 | $0.01 |
| TEH LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00208109 | $63.96 |
| TEH LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00220068 | $63.51 |
| TEH LI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.06703176308 | $131.86 |
| TEH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023409223945 | $6.75 |
| TEH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301203855509999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000512666771619999 | $0.72 |
| TEH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000678731998 | $0.00 |
| TEH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038179079891 | $2.28 |
| TEH SHIN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000106417454699999 | $0.00 |
| TEH SOON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046766983941 | $1.38 |
| TEH SOON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011533255479999 | $0.10 |
| TEH XUE ZHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 6.18 | $520.73 |
| TEH XUE ZHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.962) | ($5.92) |
| TEH XUE ZHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0001493 | $5.92 |
| TEH XUE ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017368702905 | $5.25 |
| TEH XUE ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004553031081498 | $0.01 |
| TEH XUE ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.43961225909999 | $4.44 |
| TEH XUE ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025588469161 | $0.01 |
| TEH XUE ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0315998424519999 | $1.50 |
| TEH YEW SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000774869417899999 | $0.00 |
| TEH YEW SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090244463724 | $0.01 |
| TEH YEW SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044909732387 | $0.01 |
| TEH YING SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003921265623 | $0.00 |
| TEH YING SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00852088194259999 | $0.01 |
| TEH YING SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034163469958 | $0.01 |
| TEH YING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006529670132 | $0.00 |
| TEH YING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090262063146 | $0.01 |
| TEH YING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043732150081 | $0.01 |
| TEH ZHI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00931731439189999 | $49.62 |
| TEH ZHI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000310463829869999 | $0.01 |
| TEH ZHI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067046152799 | $0.01 |
| TEH ZHI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000044661959733 | $0.00 |
| TEH ZHI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115828087734 | $0.00 |
| TEH ZI HAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.35311648) | ($7,058.87) |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020444414781 | $0.06 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013769621171 | $0.00 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005882165464561 | $17.64 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015598351632 | $0.02 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035222116492 | $0.00 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116617580718 | $0.00 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000712837687009999 | $0.00 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0044394768951 | $0.00 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093483635344 | $49.94 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105894356739 | $0.00 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000465815764 | $0.00 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063279966113 | $0.05 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094810139375 | $49.89 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033577129002 | $0.01 |
| TEH ZI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00573992290209999 | $0.01 |
| TEHA WONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,975.89 | $1,975.89 |
| TEHA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634260595 | $50.00 |
| TEHANA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055263622664 | $0.00 |
| TEHANA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000103316956576 | $0.00 |
| TEHANA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002510119237 | $0.00 |
| TEHEIARII ARIIHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027945229672 | $0.83 |
| TEHEIARII ARIIHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000424813300699999 | $0.00 |
| TEHIDEJA J.D.O.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031643338571 | $9.37 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (692.0) | ($692.00) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $452.90 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1490468684) | ($339.85) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 682.0 | $682.00 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.04904535285) | ($103.47) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.976845988) | ($4.91) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04230067 | $1,287.60 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.01895554 | $37.98 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.01496 | $34.00 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.3145835 | $478.67 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2539961206) | ($386.29) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.089710708) | ($4.91) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02203010094) | ($20.68) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7371777459) | ($692.00) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9100192485 | $854.25 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0227762268) | ($21.38) |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381405126469999 | $9.52 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98553950518 | $1.26 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118504850430849 | $2.09 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.89392975597717 | $5.89 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9064841155 | $2.30 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00139913718199999 | $0.00 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4524916027 | $5.03 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1829289847739 | $0.18 |
| TEHIWI STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027369611083 | $0.10 |
| TEHSIN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012462465023 | $0.00 |
| TEHSIN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030803884714 | $0.04 |
| TE-HSIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141984845051 | $0.42 |
| TE-HSIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053234080222 | $10.39 |
| TE-HSIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.457501903 | $16.46 |
| TE-HSIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2891222208 | $2.07 |
| TEHUDIS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034438626443 | $105.30 |
| TEHUDIS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| TEHUDIS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9361010602 | $9.46 |
| TEHUDIS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2938031819 | $3.32 |
| TEHUDIS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23145265712 | $2.57 |
| TEHUDIS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44431621294 | $3.92 |
| TEHUDIS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032467292333 | $0.00 |
| TEHUDIS SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.57079759859999 | $0.10 |
| TEHYA SHEA-MINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000369395165299999 | $0.00 |
| TEHYA SHEA-MINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024629844457 | $0.00 |
| TEHYA SHEA-MINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.072539745 | $3.37 |
| TEHYA SHEA-MINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023003870777 | $1.68 |
| TEHYA SHEA-MINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0298570191509999 | $0.70 |
| TEHYA SHEA-MINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039430160666 | $0.00 |
| TEHYA SHEA-MINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5911389833 | $0.25 |
| TEICHER MONIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039558409077852 | $0.00 |
| TEIJA SATU ISOTALO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0118939173) | ($36.20) |
| TEIJA SATU ISOTALO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0118939173 | $36.20 |
| TEIJA SATU ISOTALO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TEIJA SATU ISOTALO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TEIJA SATU ISOTALO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TEIJA SATU ISOTALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006123976971691 | $0.02 |
| TEIJO PELLINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79660211959999 | $1.76 |
| TEIK HOCK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018450532915 | $55.20 |
| TEIK HOCK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035602349823 | $0.04 |
| TEIK HOCK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7155106215 | $6.73 |
| TEIK HOCK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00386948549729999 | $0.28 |
| TEIK HOCK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0455170232679999 | $14.49 |
| TEIK HOCK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066743219891 | $0.15 |
| TEIK HOCK YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017761992895 | $1.34 |
| TEIK JOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000092634461641 | $0.00 |
| TEIK JOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039268218719 | $0.05 |
| TEIK JOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102888090343 | $0.00 |
| TEIK JOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000283801075079999 | $0.00 |
| TEIK OH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (103.626) | ($637.95) |
| TEIK OH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 634.501 | $637.95 |
| TEIK OH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (634.5) | ($634.50) |
| TEIK OH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 290.949 | $634.50 |
| TEIK OH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (24.0) | ($2,347.51) |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (272.65) | ($562.22) |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 560.568 | $562.22 |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (50.002) | ($102.77) |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 102.544 | $102.77 |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (350.0) | ($363.65) |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 362.327 | $363.65 |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,025.44) | ($1,025.44) |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.380295 | $1,025.44 |
| TEIK OH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.38) | ($3,726.64) |
| TEIK OH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $545.23 |
| TEIK OH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 4.24 | $199.28 |
| TEIK OH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 13.8 | $623.58 |
| TEIK OH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 31.96 | $1,444.17 |
| TEIK OH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 24.688534072 | $1,124.77 |
| TEIK OH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 6.010554695 | $274.83 |
| TEIK OH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 8.131131869 | $367.35 |
| TEIK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026026894567 | $78.94 |
| TEIK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3680701899995 | $112.19 |
| TEIK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018681212143 | $40.45 |
| TEIK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00499540806075 | $0.00 |
| TEIK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7519897085 | $0.92 |
| TEIK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1311142768 | $41.99 |
| TEIK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.227142675299999 | $10.63 |
| TEIK ONN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01276098 | $383.29 |
| TEIK ONN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.07523785 | $152.42 |
| TEIK ONN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.03169145 | $64.52 |
| TEIK ONN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($57.96) |
| TEIK ONN CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07698395) | ($150.47) |
| TEIK ONN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059571680925 | $17.10 |
| TEIK ONN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967606652607 | $1.17 |
| TEIK ONN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001476200028873 | $0.27 |
| TEIK ONN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006124614057 | $0.03 |
| TEIK ONN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5563962429 | $0.19 |
| TEIK ONN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029686863311 | $0.03 |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.175) | ($539.36) |
| TEIKI TEUIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.479832453) | ($694.08) |
| TEIKI TEUIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.585147139) | ($13,588.28) |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030588655342 | $93.24 |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.778603702771 | $190.81 |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061759940340657 | $147.56 |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0609709506767 | $0.06 |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2658530988 | $6.45 |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030786987426 | $0.23 |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021738799524806 | $7.77 |
| TEIKI TEUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.356232153 | $0.06 |
| TEIKIPAHAOA TEKOHUOTETUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020998200082859 | $0.02 |
| TEILA FAUMUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129138791944 | $0.00 |
| TEILA FAUMUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000212238693729999 | $0.00 |
| TEIMURAZI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021953157179 | $0.00 |
| TEIMURAZI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015955190242 | $0.00 |
| TEIMURAZI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015740197582 | $0.00 |
| TEIMURAZI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023618640088 | $0.00 |
| TEINA HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.22052111124 | $25.84 |
| TEINA HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001680423057 | $0.02 |
| TEINA JONASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239265929404065 | $0.03 |
| TEINA JONASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020241815387 | $0.00 |
| TEINA JONASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110140372512999 | $0.00 |
| TEIS DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280547260850805 | $0.30 |
| TEIS HEDEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85417983239499 | $7.10 |
| TEISUTIS ASMENAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4865984619455 | $0.47 |
| TEISUTIS ASMENAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513493258449999 | $102.44 |
| TEISUTIS ASMENAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7933593599 | $8.82 |
| TEISUTIS ASMENAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000458021478179999 | $0.03 |
| TEITUR ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019638105744 | $0.58 |
| TEITUR ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.443983807858 | $4.68 |
| TEITUR ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110494944171 | $21.56 |
| TEITUR ARNARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.772704361 | $89.77 |
| TEITUR DJURHUUS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22099951408 | $0.14 |
| TEIVA DUVAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024363313) | ($1,827.40) |
| TEIVA DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095217846027083 | $22.40 |
| TEIVA RAFFOUX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,059.46) |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($585.20) |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,755.6) | ($2,447.43) |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (287.871) | ($190.34) |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 188.094 | $190.34 |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (26.666) | ($71.20) |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 70.904 | $71.20 |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000134) | ($4.04) |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.031 | $4.04 |
| TEIVA RAFFOUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (263.029) | ($263.03) |
| TEIVA RAFFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001374569410634 | $0.05 |
| TEIVA RAFFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.0109256335411 | $72.38 |
| TEIVA RAFFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024562364551 | $0.05 |
| TEIVA RAFFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05126113241561 | $0.05 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.58418911) | ($41.87) |
| TEIXERIA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 38.2552 | $40.13 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (79.6112405) | ($10.94) |
| TEIXERIA GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 262.8759 | $59.31 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 45.7531 | $9.55 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000909233204599999 | $2.69 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07205535330664 | $1.70 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000816279283239999 | $1.59 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3210730808 | $1.84 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32454344599999 | $0.83 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080275432602 | $0.89 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08766041052 | $0.02 |
| TEIXERIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009301476731 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEIXEIRA MONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26737136072 | $0.27 |
| TEIXEIRA MONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14702378374 | $0.12 |
| TEJ CHAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,099.0) | ($4,480.39) |
| TEJ CHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (511.853037783) | ($3,613.68) |
| TEJ CHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21512143) | ($6,128.97) |
| TEJ CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016781396780689 | $56.89 |
| TEJ CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64374132875 | $0.74 |
| TEJ CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041383387441 | $0.08 |
| TEJ CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.97030275305 | $24.71 |
| TEJ CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018788649336 | $0.21 |
| TEJ CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.58464268031602 | $15.39 |
| TEJ CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022998676556 | $0.08 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019290078591 | $57.83 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.754602022275 | $61.12 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310921772929999 | $60.94 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.881659655 | $196.51 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.526046903 | $16.96 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017522858215 | $0.00 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5191982667 | $12.02 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000240560541139999 | $0.02 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.7572742923 | $41.24 |
| TEJ GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.84926296819999 | $2.47 |
| TEJ KAMAL RAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018603756056 | $55.68 |
| TEJ KAMAL RAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028290092957 | $55.20 |
| TEJ KAMAL RAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.323368052 | $28.80 |
| TEJ KAMAL RAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9403096468 | $32.68 |
| TEJ KAMAL RAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16090403724 | $1.42 |
| TEJ KAMAL RAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4282934334 | $25.61 |
| TEJ KAMAL RAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40870403861 | $16.17 |
| TEJ KAMAL RAPOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3151308162 | $2.32 |
| TEJ KIRAN MEDAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071580794964 | $21.19 |
| TEJ KIRAN MEDAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018101299757 | $35.32 |
| TEJ KIRAN MEDAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.2464157959999 | $13.97 |
| TEJ KIRAN MEDAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19790294733 | $2.20 |
| TEJ KIRAN MEDAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06361202004 | $0.56 |
| TEJ KIRAN MEDAPALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089177252648 | $0.65 |
| TEJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017706076312 | $0.52 |
| TEJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33529269421 | $0.18 |
| TEJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086739714486999 | $0.26 |
| TEJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079496807902 | $15.51 |
| TEJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0995290439639999 | $0.88 |
| TEJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17613732729 | $1.08 |
| TEJ VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053011547917 | $163.51 |
| TEJ VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4764009579999 | $5.48 |
| TEJ VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.970129177 | $14.25 |
| TEJ VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93858740441 | $8.29 |
| TEJ VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39190225501 | $1.34 |
| TEJ VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010224844022 | $1.12 |
| TEJ VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000922342271709999 | $0.06 |
| TEJA CETINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029626038942 | $0.92 |
| TEJA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045805042519999 | $153.46 |
| TEJA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1556505396 | $316.12 |
| TEJA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.6848636695 | $76.68 |
| TEJA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.24310587 | $32.80 |
| TEJA PINGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63231220991 | $5.58 |
| TEJA PONDELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.47223) | ($911.41) |
| TEJA PONDELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (33.57) | ($296.41) |
| TEJA PONDELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (106.0) | ($257.24) |
| TEJA PONDELAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119548) | ($33.97) |
| TEJA PONDELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7982685909534 | $20.72 |
| TEJAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144463452453 | $4.27 |
| TEJAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17488363301499 | $1.18 |
| TEJAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09510698128 | $0.87 |
| TEJAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044599206241 | $0.50 |
| TEJAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052337211839 | $0.38 |
| TEJAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00372199232199999 | $0.84 |
| TEJAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10682388821 | $6.08 |
| TEJAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0110953596701 | $0.26 |
| TEJALKUMARI A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032061286269 | $0.01 |
| TEJALKUMARI A PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001040676279437 | $0.00 |
| TEJAS AGLAWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00862703) | ($254.15) |
| TEJAS AGLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072443556606 | $2.50 |
| TEJAS AGLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124053458180999 | $0.00 |
| TEJAS AGLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140197739888999 | $0.03 |
| TEJAS AMIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001052135193) | ($42.68) |
| TEJAS AMIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001052135193 | $42.68 |
| TEJAS AMIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,529.885126203) | ($117,739.96) |
| TEJAS AMIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1,529.885126203 | $117,739.96 |
| TEJAS AMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.863361172) | ($130.49) |
| TEJAS AMIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.863361172 | $130.49 |
| TEJAS AMIN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1,530.312723) | ($107,019.04) |
| TEJAS AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001133523982884 | $0.05 |
| TEJAS AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.86434966119063 | $145.05 |
| TEJAS ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000002951315 | $0.00 |
| TEJAS BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009436076737 | $0.00 |
| TEJAS BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000150590203034 | $0.00 |
| TEJAS CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132709720874 | $402.48 |
| TEJAS CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17505738346 | $355.87 |
| TEJAS CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.806459914 | $497.81 |
| TEJAS CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1364710854 | $8.83 |
| TEJAS DESAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.417476754) | ($21,391.99) |
| TEJAS DESAI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.417476754 | $21,391.99 |
| TEJAS DESAI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (11.417476754) | ($20,938.46) |
| TEJAS DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018956984163 | $0.56 |
| TEJAS DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070946849915838 | $181.47 |
| TEJAS DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046543043488 | $0.05 |
| TEJAS DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117484626522 | $0.01 |
| TEJAS DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035967254508 | $0.00 |
| TEJAS DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000466564274819999 | $0.00 |
| TEJAS DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000190719903029999 | $0.00 |
| TEJAS DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.41512097783 | $0.42 |
| TEJAS DHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027666828203 | $0.00 |
| TEJAS DHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0253133264829999 | $0.03 |
| TEJAS HINDUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058019208719 | $0.17 |
| TEJAS HINDUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000044813858754 | $0.00 |
| TEJAS JOGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035562589989209 | $0.00 |
| TEJAS JOGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016634482063 | $0.03 |
| TEJAS JOGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061645496944 | $0.01 |
| TEJAS JOGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00732981536169999 | $0.01 |
| TEJAS KUBER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,581.69) |
| TEJAS KUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.513091357) | ($4,189.27) |
| TEJAS KUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09598319) | ($2,738.50) |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125962216359 | $42.68 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476607406117081 | $0.55 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023665749972376 | $54.94 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.440579629 | $14.62 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2447791739 | $1.41 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000911190351259999 | $0.01 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240259945599999 | $2.12 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52199269763 | $1.78 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107810326009 | $1.18 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03692510102 | $0.04 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032996292675 | $0.00 |
| TEJAS KUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000047243775314 | $0.01 |
| TEJAS MALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187022007349999 | $0.55 |
| TEJAS MALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036676233862 | $7.16 |
| TEJAS MASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012196410434152 | $0.01 |
| TEJAS MEDURY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01181764 | $455.07 |
| TEJAS MEDURY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.53 |
| TEJAS MEDURY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0261227 | $755.19 |
| TEJAS MEDURY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01210858 | $370.04 |
| TEJAS MEDURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036932852338 | $84.12 |
| TEJAS MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326757896896 | $50.41 |
| TEJAS MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.7767928899999 | $38.67 |
| TEJAS NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1113605510918 | $0.11 |
| TEJAS PALOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034017565153 | $0.00 |
| TEJAS PARUTHOOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572404433 | $62.93 |
| TEJAS PARUTHOOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249027153825 | $47.47 |
| TEJAS PARUTHOOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2305154111 | $4.23 |
| TEJAS PARUTHOOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9414731524 | $3.73 |
| TEJAS PARUTHOOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31950520695 | $19.10 |
| TEJAS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067243058798 | $208.12 |
| TEJAS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069704215811 | $140.04 |
| TEJAS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.374566812 | $29.63 |
| TEJAS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0842730126999 | $7.59 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.83) | ($19.83) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (114.88) | ($114.88) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,003.196954413) | ($10,003.20) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,003.196954413 | $10,003.20 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (114.88) | ($114.88) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.7040666892 | $20,605.34 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6247469427) | ($12,000.00) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7512926516 | $14,430.66 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01875802695) | ($360.30) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005206224522) | ($10.00) |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120681290160999 | $355.09 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.120876815 | $46.77 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087540853291 | $176.58 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.00607321047 | $82.01 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.186502077 | $59.61 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2503942546 | $2.67 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115524564017 | $0.01 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14372090797 | $1.27 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022523087793 | $0.02 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30574373214 | $0.04 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05997947498 | $4.39 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.262470158129999 | $0.90 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25711750967 | $15.37 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17716428003 | $1.09 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000661320008329999 | $0.15 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040053619646 | $0.06 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63584926919 | $0.34 |
| TEJAS RAMDAS SHIRBHATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0514596057839999 | $1.21 |
| TEJAS SHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01713390835) | ($50.11) |
| TEJAS SHAH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.34 | $1,020.16 |
| TEJAS SHAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001428) | ($4.10) |
| TEJAS SHAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.001428 | $4.10 |
| TEJAS SHAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $802.21 |
| TEJAS SHAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($802.21) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.872124) | ($30,989.73) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (29.5056) | ($62.76) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 29.5056 | $62.76 |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (12.334522) | ($35,271.76) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (98.6232) | ($210.34) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 98.6232 | $210.35 |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090905) | ($3,548.89) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215496) | ($8,412.86) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (13.919433181) | ($225.78) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 13.919433181 | $225.78 |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | 1INCH | (566.9768) | ($709.66) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | 1INCH | 566.9768 | $709.67 |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.103401369) | ($11,525.12) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (18.0154) | ($37.73) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 18.0154 | $37.73 |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09787492) | ($3,775.18) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (18.7841) | ($38.92) |
| TEJAS SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 18.7841 | $38.92 |
| TEJAS SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 25.3168861 | $71,699.43 |
| TEJAS SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (7.97308711) | ($3,173.53) |
| TEJAS SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.10 |
| TEJAS SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 908.0 | $941.67 |
| TEJAS SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | 1INCH | (566.9768) | ($635.01) |
| TEJAS SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | 1INCH | 566.9768 | $633.93 |
| TEJAS SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (13.919433) | ($202.20) |
| TEJAS SHAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 13.919433 | $202.28 |
| TEJAS SHAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.37400649 | $6,595.15 |
| TEJAS SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010893) | ($30.73) |
| TEJAS SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (3.67) | ($7.68) |
| TEJAS SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 3.67 | $7.68 |
| TEJAS SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.08 |
| TEJAS SHAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 6,687.0 | $7,214.69 |
| TEJAS SHAH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,850.00) |
| TEJAS SHAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.15 | $6,300.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEJAS SHAH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,597.0) | ($2,729.35) |
| TEJAS SHAH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.70637046 | $4,320.96 |
| TEJAS SHAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040748) | ($99.53) |
| TEJAS SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03836091) | ($1,035.49) |
| TEJAS SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (25.351530271) | ($53,533.31) |
| TEJAS SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.335006804) | ($4,899.05) |
| TEJAS SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,133.28 |
| TEJAS SHAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.63 | $1,291.71 |
| TEJAS SHAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.83) |
| TEJAS SHAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0006026616427 | $1.19 |
| TEJAS SHAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.9860094402 | $1,904.11 |
| TEJAS SHAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.69 | $1,410.74 |
| TEJAS SHAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.3065085385 | $635.47 |
| TEJAS SHAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02681265752) | ($55.30) |
| TEJAS SHAH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.001024544 | $1.82 |
| TEJAS SHAH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.250164576 | $444.12 |
| TEJAS SHAH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.095664306 | $1,938.09 |
| TEJAS SHAH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.075 | $132.59 |
| TEJAS SHAH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0419405 | $75.40 |
| TEJAS SHAH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.391898637 | $702.65 |
| TEJAS SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.172) | ($3,443.85) |
| TEJAS SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.29207) | ($3,634.23) |
| TEJAS SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.020899) | ($3,200.11) |
| TEJAS SHAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.855692) | ($2,894.01) |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001537106371 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000873642662679999 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020774215216004 | $3.44 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107440877 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000135692756975 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074387494117999 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00285449423789999 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5649649327949 | $22.53 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007283871956 | $22.02 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004889057743 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000247105567262 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001395418012 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042579664692 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010565677268999 | $26.77 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0962613657823 | $40.51 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055010313611 | $115.04 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18610093862 | $1.56 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001233872666 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193439812342481 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092157021861 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017329918208 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004070328475146 | $1.24 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.385894150236 | $10.42 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012382782434495 | $24.43 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017808640675 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001941420516 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018991634881408 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001525962525 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001594433458019 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001212760092233 | $0.44 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1512913786021 | $25.82 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042774720583466 | $116.12 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058727374146 | $0.01 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000009003962 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094437112686 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106921062871716 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001216368982999 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029224951869999 | $0.00 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9866170640251 | $93.60 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025560020747186 | $61.59 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054282364365 | $0.01 |
| TEJAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000060185993909 | $0.00 |
| TEJAS SHARMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 138.0 | $154.02 |
| TEJAS SHARMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,058.915723 | $1,058.92 |
| TEJAS SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026435092007 | $10.60 |
| TEJAS SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.670975012439 | $45.93 |
| TEJAS SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326114794289 | $0.50 |
| TEJAS SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149877876459999 | $29.24 |
| TEJAS SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9809654743 | $5.53 |
| TEJAS THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001093007338946 | $0.00 |
| TEJAS VARIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1,003.799531455) | ($2,378.41) |
| TEJAS VARIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1,003.799531455 | $2,378.41 |
| TEJAS VARIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (521.427913585) | ($340.00) |
| TEJAS VARIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 521.427913585 | $340.00 |
| TEJAS VARIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (521.427913585) | ($340.66) |
| TEJAS VARIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,002.898397773) | ($5,175.72) |
| TEJAS VARIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,002.898397773 | $5,175.72 |
| TEJAS VARIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,002.898397773) | ($5,174.35) |
| TEJAS VARIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | OMG | (1,003.799531455) | ($2,487.65) |
| TEJAS VARIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002669031549) | ($78.11) |
| TEJAS VARIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002669031549 | $78.11 |
| TEJAS VARIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.153525926) | ($6,193.07) |
| TEJAS VARIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.153525926 | $6,193.07 |
| TEJAS VARIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.153525926) | ($6,191.89) |
| TEJAS VARIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00266903) | ($78.11) |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003233634364) | ($0.10) |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003233634364 | $0.10 |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003111888767) | ($6.46) |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003111888767 | $6.46 |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.832651668) | ($7.52) |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.832651668 | $7.52 |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.08231595981) | ($0.22) |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.08231595981 | $0.22 |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003111888767) | ($6.46) |
| TEJAS VARIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.832651668) | ($7.53) |
| TEJAS VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018284231488606 | $0.65 |
| TEJAS VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191435578079537 | $50.18 |
| TEJAS VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.9838328977524 | $73.21 |
| TEJAS VARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.564776421172818 | $2.12 |
| TEJAS VISHWANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3559173338936 | $0.36 |
| TEJAS VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033955772414 | $10.05 |
| TEJAS VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.606425942 | $36.61 |
| TEJAS VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1562211591 | $5.67 |
| TEJAS VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.08165452 | $7.59 |
| TEJAS VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2809563734 | $3.12 |
| TEJAS VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017581805069 | $1.33 |
| TEJAS WALKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (434.36869814) | ($283.56) |
| TEJAS WALKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (359.06053) | ($359.06) |
| TEJAS WALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018025078317 | $5.34 |
| TEJAS WALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.89142885992 | $14.49 |
| TEJAS WALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.67713120417699 | $3.86 |
| TEJAS WANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7104527058) | ($0.68) |
| TEJAS WANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7104527058 | $0.68 |
| TEJAS WANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0009159585452) | $0.00 |
| TEJAS WANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0009159585452 | $0.00 |
| TEJAS WANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0005557840208) | $0.00 |
| TEJAS WANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0005557840208 | $0.00 |
| TEJAS WANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003537153584) | ($10.00) |
| TEJAS WANI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003537153584 | $10.00 |
| TEJAS WANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003537153584) | ($9.99) |
| TEJAS WANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,118.83) |
| TEJAS WANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,118.83 |
| TEJAS WANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6) | ($3,689.07) |
| TEJAS WANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.6 | $3,689.07 |
| TEJAS WANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,132.42) |
| TEJAS WANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,135.66) |
| TEJAS WANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,135.66 |
| TEJAS WANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($3,697.82) |
| TEJAS WANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,117.99) |
| TEJAS WANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.044204732) | ($4,744.54) |
| TEJAS WANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.044204732 | $4,744.54 |
| TEJAS WANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.044204732) | ($4,921.40) |
| TEJAS WANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1032828513) | ($3,294.16) |
| TEJAS WANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1032828513 | $3,294.16 |
| TEJAS WANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10328285) | ($3,307.75) |
| TEJAS WANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (84.043604697) | ($783.83) |
| TEJAS WANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 84.043604697 | $783.83 |
| TEJAS WANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.144425) | ($19.88) |
| TEJAS WANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (75.0) | ($667.69) |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001216657051) | ($3.63) |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001216657051 | $3.63 |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001924396239) | ($3.89) |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001924396239 | $3.89 |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1094026072) | ($1.19) |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1094026072 | $1.19 |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,172.909133898) | ($797.88) |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,172.909133898 | $797.88 |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (7.008582304) | ($75.55) |
| TEJAS WANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012166) | ($3.67) |
| TEJAS WANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001924396239) | ($4.02) |
| TEJAS WANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.963378) | ($20.05) |
| TEJAS WANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,144.945755898) | ($822.03) |
| TEJAS WANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7598794926) | ($0.49) |
| TEJAS WANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7598794926 | $0.49 |
| TEJAS WANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0005920237229) | $0.00 |
| TEJAS WANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0005920237229 | $0.00 |
| TEJAS WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112447632901254 | $43.18 |
| TEJAS WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163231467093469 | $46.21 |
| TEJAS WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000125382905156899 | $0.00 |
| TEJAS WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.62327088557477 | $9.60 |
| TEJAS WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000556274848370689 | $0.00 |
| TEJAS WANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.665745317009962 | $10.51 |
| TEJASKUMAR SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205549177299999 | $4.01 |
| TEJASWI BOLLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.149425154) | ($2,197.15) |
| TEJASWI BOLLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (110.165805185) | ($672.17) |
| TEJASWI BOLLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06931569) | ($2,115.03) |
| TEJASWI BOLLU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.19 | $2,101.36 |
| TEJASWI BOLLU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.06914773 | $2,004.55 |
| TEJASWI BOLLU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.191139964) | ($2,103.13) |
| TEJASWI BOLLU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06923485) | ($2,005.60) |
| TEJASWI BOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384995657603449 | $14.28 |
| TEJASWI BOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588275225163148 | $16.23 |
| TEJASWI BOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18001727308373 | $2.12 |
| TEJASWI BOLLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000028429911756999 | $0.01 |
| TEJASWI SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018452553919 | $0.55 |
| TEJASWI SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015111781413 | $0.02 |
| TEJASWI SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5053479891 | $12.51 |
| TEJASWINI SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134688628479999 | $0.00 |
| TEJASWINI SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089676952619 | $0.01 |
| TEJASWINI YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029963200087 | $0.89 |
| TEJASWINI YENDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090246796707 | $182.13 |
| TE-JEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068102896152 | $1.33 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130721167136 | $396.65 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19728021706 | $401.40 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.5924498089999 | $88.59 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.2776125799999 | $27.97 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.169663532 | $23.97 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5919490043 | $17.69 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73557304002 | $6.49 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110796776237 | $8.11 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77681591953 | $46.45 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13752286746 | $15.10 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0155233430834999 | $3.52 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031598062956 | $2.39 |
| TEJENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4338903441 | $2.21 |
| TEJESHWAR PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000809441477 | $0.00 |
| TEJESHWAR PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025003097465 | $0.00 |
| TEJESHWAR PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021209748528 | $0.00 |
| TEJESHWAR PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021677414892 | $0.00 |
| TEJESHWAR PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090719294476 | $0.00 |
| TEJESHWAR PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000143454398759999 | $0.00 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052593391062 | $162.20 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046326405974 | $92.15 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088613473389 | $0.00 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.9238558399999 | $46.71 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1309383888 | $1.16 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22805250425 | $0.03 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.230175538 | $24.70 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101111841108 | $1.11 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048755608014 | $0.30 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077727737974 | $1.76 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013372415426 | $1.01 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000300313145529999 | $0.00 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058844096988 | $0.42 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97645492827 | $0.47 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1697788887 | $3.98 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00740865781509999 | $0.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00035241580246 | $0.00 |
| TEJINDRA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.330372758089999 | $0.83 |
| TEJIRI UKAVBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040898023522 | $0.00 |
| TEJKIRON GOTTAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444283319169999 | $13.15 |
| TEJKIRON GOTTAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029065769614 | $56.79 |
| TEJKIRON GOTTAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0336498275 | $6.37 |
| TEJKIRON GOTTAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41520780343 | $4.61 |
| TEJKIRON GOTTAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116355653678999 | $0.09 |
| TEJKIRON GOTTAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3323163604 | $7.97 |
| TEJKIRON GOTTAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085465562249 | $0.65 |
| TEJRAM YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009876785273 | $0.00 |
| TEJRAM YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364442950839107 | $0.00 |
| TEJRAM YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125262183405 | $0.00 |
| TEJRAM YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056852883939 | $0.01 |
| TEJUS PRASAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (678.8) | ($678.80) |
| TEJUS PRASAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 678.8 | $678.80 |
| TEJUS PRASAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TEJUS PRASAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (378.8) | ($378.80) |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091114454963 | $2.70 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000865761135819999 | $1.69 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.3427784 | $30.34 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6591837505 | $4.49 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84095882639999 | $2.41 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062866503035 | $0.07 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112245977342 | $0.01 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030203409036 | $0.10 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00101262794481 | $0.06 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017420283725 | $0.07 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00067854497949 | $0.07 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0022026258036 | $0.01 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0043697001589 | $0.01 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0140129002632999 | $0.01 |
| TEJUS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0037070951703 | $0.01 |
| TEJUS PRATAP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 148.111444 | $94.67 |
| TEJUS PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3459172010062 | $15.54 |
| TEJUS PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14594185063 | $0.08 |
| TEJUS PRATAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005095815629 | $0.07 |
| TEJUS YAKHOB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (20.38) | ($12.11) |
| TEJUS YAKHOB | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004075 | $12.11 |
| TEJUS YAKHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210296105519999 | $0.60 |
| TEJUS YAKHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105843653777999 | $0.00 |
| TEJUS YAKHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000202393896919999 | $0.39 |
| TEJUS YAKHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22310131888715 | $0.21 |
| TEJVINDER SINGH PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.51985405 | $17.52 |
| TEJVIR CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.023030792558 | $0.98 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $9,843.90 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $295.07 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | SOL | (203.323600444) | ($19,970.44) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,467.51 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.032 | $1,252.15 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.8895 | $5,311.61 |
| TEJVIR SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (3.822283212) | ($10,588.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,647.0 | $2,647.00 |
| TEJVIR SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,993.40401 | $4,993.40 |
| TEJVIR SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03830627) | ($1,154.86) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,950.0) | ($4,950.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4025164556 | $12,116.95 |
| TEJVIR SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40251646) | ($12,131.85) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (0.086474364) | ($4.19) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001145002222) | ($2.22) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 4,997.5 | $4,997.50 |
| TEJVIR SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | SOL | 203.410074808 | $7,536.34 |
| TEJVIR SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (203.410148428) | ($6,903.62) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.077962248) | ($29,709.72) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.077962248 | $29,709.72 |
| TEJVIR SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.264348833) | ($10,799.62) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.264348833 | $10,799.62 |
| TEJVIR SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.164096412) | ($2,250.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06497713903) | ($67.56) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001808222779) | ($1.88) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.686250817 | $2,792.88 |
| TEJVIR SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.829462901) | ($2,900.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002361138007) | ($2.42) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.520522352 | $3,608.29 |
| TEJVIR SINGH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08495472118) | ($87.07) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.57) | ($3.57) |
| TEJVIR SINGH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| TEJVIR SINGH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002105929126) | ($2.22) |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012814277507289 | $4.35 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045398683551123 | $6.28 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1679621245 | $4.17 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.311729473258827 | $30.16 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0113344727281999 | $0.01 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062353064803229 | $214.31 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061251641953135 | $143.18 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33658850815 | $0.27 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8462879564 | $1.79 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7105952716 | $30.12 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17658065116 | $12.92 |
| TEJVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35425313549 | $20.93 |
| TEK MIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110213356451 | $0.38 |
| TEK PAUDEL | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | SOL | 150.0 | $4,735.50 |
| TEK PAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82728912799999 | $2.40 |
| TEKHAN GÖRÜR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0899884111896269 | $0.10 |
| TEKIN ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000136987779999999 | $0.00 |
| TEKIN ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119264804689823 | $0.14 |
| TEKIN TORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478233355 | $0.49 |
| TEKIN TORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19383016403 | $0.23 |
| TEKIN TORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130626992114 | $0.03 |
| TEKIN TORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013701240879 | $0.01 |
| TEKIN TORUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000741223311529999 | $0.00 |
| TEKIYAH RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312793394519999 | $95.40 |
| TEKIYAH RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22238081221 | $452.82 |
| TEKIYAH RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.356826887 | $4.62 |
| TEKIYAH RUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241585665929999 | $14.44 |
| TEKKE DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80322766759 | $6.99 |
| TEKTONIC LABS INC. | LONG ACRES STREET, KANATA , K2M 0H4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563095859479999 | $1.67 |
| TEKTONIC LABS INC. | LONG ACRES STREET, KANATA , K2M 0H4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.819052759 | $26.82 |
| TEKTONIC LABS INC. | LONG ACRES STREET, KANATA , K2M 0H4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.52547607609999 | $4.10 |
| TELAL MOHAMED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006217047622) | ($19.19) |
| TELAL MOHAMED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006217047622 | $19.19 |
| TELAL MOHAMED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006217047622) | ($18.42) |
| TELAL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101707829342 | $0.03 |
| TELAL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115878123816259 | $0.03 |
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (28.028049) | ($47,114.93) |
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,441.927767) | ($6,913.18) |
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.34158) | ($66,946.45) |
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112282387983419 | $380.54 |
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21541282142176 | $516.33 |
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.53675124286 | $127.42 |
| TELEMACHUS KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047382016296 | $14.02 |
| TELEMACHUS KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110510062666999 | $2.16 |
| TELEMACHUS KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2278894394 | $1.40 |
| TELEMACHUS KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087708059632 | $0.06 |
| TELENA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451874879799999 | $1.34 |
| TELENA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015626380172 | $0.02 |
| TELENA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65641657864 | $0.03 |
| TELGE PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166842687 | $50.00 |
| TELGE PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002112216328959 | $0.00 |
| TELGE PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012521692011 | $0.01 |
| TELIO LELOUËR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079314124348 | $0.02 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 3,400.0 | $3,400.00 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 800.0 | $800.00 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.49) | ($1.49) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,703.375957012) | ($4,703.38) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,703.375957012 | $4,703.38 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.38) | ($74.38) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.2688316514 | $10,447.91 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2685106648) | ($550.56) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2685106648 | $550.56 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (309.972863947) | ($148.30) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 309.972863947 | $148.30 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06955795) | ($2,000.00) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06955795 | $2,000.00 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00348594) | ($100.00) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00348594 | $100.00 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07304389) | ($2,094.71) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17500262) | ($5,000.00) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17500262 | $5,000.00 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2685106648) | ($561.81) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (309.972863) | ($181.62) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.49) | ($1.49) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17500262) | ($4,824.30) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.67) | ($1.67) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.49) | ($1.49) |
| TELIX SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140478594972 | $41.07 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013623640800534 | $3.77 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1496924661273 | $0.94 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036318067891 | $0.00 |
| TELIX SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.151944912714 | $19.15 |
| TELLAS NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020542714167 | $0.40 |
| TELLAS NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24350858594 | $0.15 |
| TELLEF GJELSNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052036278) | ($2,244.50) |
| TELLEF GJELSNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11079135) | ($3,403.12) |
| TELLEF GJELSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090131908500363 | $31.17 |
| TELLEF GJELSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005974482025135 | $16.05 |
| TELLI ZORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069240225558 | $0.00 |
| TELLISON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573775892976 | $0.64 |
| TELLY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.767913234 | $2.06 |
| TELMA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080335802249 | $2.38 |
| TELMA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068077970903 | $0.01 |
| TELMA CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.17179371382 | $110.24 |
| TELMA CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23368653885 | $13.97 |
| TELMA GUERREIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09301339) | ($189.34) |
| TELMA GUERREIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104845) | ($31.49) |
| TELMA GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20723519114377 | $1.92 |
| TELMA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134117864373 | $0.40 |
| TELMA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8633320627 | $6.23 |
| TELMA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014721278704 | $2.87 |
| TELMO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008201409861 | $0.30 |
| TELMO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.317569758 | $380.16 |
| TELMO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093551632553 | $0.10 |
| TELMO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045985931638 | $0.00 |
| TELMO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023402881695 | $6.93 |
| TELMO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015934481478 | $0.02 |
| TELMO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000699638693069999 | $0.14 |
| TELMO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057258683349 | $0.01 |
| TELMO FILIPE LOUREIRO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024432091942 | $0.00 |
| TELMO FILIPE LOUREIRO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038412013691 | $0.00 |
| TELMO FILIPE LOUREIRO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020014677029 | $0.00 |
| TELMO FILIPE LOUREIRO DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018732786989 | $1.37 |
| TELMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019428197143 | $58.26 |
| TELMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019071132461 | $0.00 |
| TELMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639781798 | $128.11 |
| TELMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093014469681 | $0.01 |
| TELMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064141117312 | $0.00 |
| TELMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0411150565279999 | $13.09 |
| TELMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.037447213006 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TELMO GOMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 535.98 | $99.75 |
| TELMO GOMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (535.93) | ($99.93) |
| TELMO GOMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 99.838 | $99.93 |
| TELMO GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 290.0 | $290.69 |
| TELMO GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (99.83) | ($99.83) |
| TELMO GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 48.2 | $99.83 |
| TELMO GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (48.225) | ($99.61) |
| TELMO GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0025752 | $99.61 |
| TELMO GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002575) | ($99.65) |
| TELMO GOMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 99.29 | $99.65 |
| TELMO GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 599.7926225 | $105.64 |
| TELMO GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (499.82) | ($88.27) |
| TELMO GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 88.143 | $88.27 |
| TELMO GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (88.15) | ($88.15) |
| TELMO GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0022567 | $88.15 |
| TELMO GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002257) | ($88.06) |
| TELMO GOMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 87.92 | $88.06 |
| TELMO GOMES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (100.0) | ($17.58) |
| TELMO GOMES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 17.48 | $17.58 |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (25.21) | ($25.17) |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006381 | $25.17 |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000638) | ($25.20) |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 25.151 | $25.20 |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (42.6) | ($42.60) |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | XLM | 231.34 | $42.60 |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (231.35) | ($42.67) |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 42.369 | $42.67 |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (42.41) | ($42.41) |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0011396 | $42.41 |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (49.95) | ($49.85) |
| TELMO GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013727 | $49.85 |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (201.26) | ($198.92) |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.00574 | $198.92 |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (100.14) | ($99.99) |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0029362 | $99.99 |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (15.05) | ($14.99) |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0004339 | $14.99 |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01162258) | ($402.15) |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (45.04) | ($45.00) |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0013013 | $45.00 |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001301) | ($44.86) |
| TELMO GOMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 23.083 | $44.86 |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 564.415 | $83.23 |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (564.39) | ($83.16) |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 83.36 | $83.16 |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (83.38) | ($83.38) |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 9.4056 | $83.38 |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (41.41) | ($38.69) |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012245 | $38.69 |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001224) | ($38.31) |
| TELMO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 23.564 | $38.31 |
| TELMO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190433457318 | $0.01 |
| TELMO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68659460753455 | $1.33 |
| TELMO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03151949724 | $0.03 |
| TELMO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05014261093 | $0.04 |
| TELMO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0092298245059 | $0.00 |
| TELMO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033626436334 | $0.00 |
| TELMO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017099934992 | $0.16 |
| TELMO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.8555782586 | $0.86 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 50.184 | $100.00 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 32.709 | $150.00 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (27.3718) | ($387.22) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 386.708 | $387.22 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (1,528.27) | ($1,595.32) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,593.403 | $1,595.32 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,228.0) | ($2,228.00) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0620053 | $2,228.00 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (124.707) | ($575.59) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 571.532 | $575.59 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (490.149) | ($969.68) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 968.877 | $969.68 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,540.46) | ($1,540.46) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0428711 | $1,540.46 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10626944) | ($3,819.98) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,071.835068 | $2,071.84 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 489.237 | $500.00 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 223.714 | $500.00 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 224.316 | $500.00 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (571.84) | ($571.84) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 661.546 | $571.84 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 38.24056958 | $397.83 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (38.2405) | ($397.83) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 396.63 | $397.83 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 68.918 | $198.00 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (198.63) | ($198.63) |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 306.718 | $198.63 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393045134 | $50.00 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7828530741685 | $72.37 |
| TELMO JOSE MENDES MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.308280509 | $3.55 |
| TELMO LUIS ELEUTERIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006161890924 | $1.91 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (319.998309) | ($25,518.42) |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (316.220974267) | ($5,502.24) |
| TELMO OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (31.74097186) | ($225.58) |
| TELMO OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6727648738) | ($1,220.13) |
| TELMO OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (26.487949528) | ($52,404.82) |
| TELMO OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,913.887433) | ($7,913.89) |
| TELMO OLIVEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.89047253) | ($55,257.60) |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605582508222609 | $222.49 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3015920335 | $3.74 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136469799835699 | $368.79 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.14588538485 | $60.15 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7737243433414 | $14.06 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0612853669014249 | $0.68 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5198363811 | $25.69 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5302030274859 | $45.39 |
| TELMO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039968493886529 | $7.61 |
| TELMO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156071173710649 | $0.01 |
| TELMO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017836368419 | $0.00 |
| TELMO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037294885081 | $0.00 |
| TELMO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188412895189999 | $0.00 |
| TELMO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078400741559 | $0.01 |
| TELMO PONTES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066828892323 | $0.20 |
| TELMO PONTES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1382824146 | $1.33 |
| TELMO RUI DA SILVA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000810412442 | $0.00 |
| TELMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76085121285 | $5.32 |
| TELMO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5434030057 | $4.54 |
| TELMO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0205203408 | $1.60 |
| TELMO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4947924113 | $0.94 |
| TELMO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4788916517 | $0.71 |
| TELOR OWENGLYN DAVIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 515.82727576 | $2,707.37 |
| TELOR OWENGLYN DAVIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $88.13 |
| TELOR OWENGLYN DAVIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 157.50075282 | $2,776.74 |
| TELOR OWENGLYN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2844639518 | $34.70 |
| TELOR OWENGLYN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.2622142145 | $69.50 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.39923296 | $516.24 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.09 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025763019887 | $78.11 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014993088048 | $29.25 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.72956548 | $11.68 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.633591369 | $1.03 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021331314718 | $0.19 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8168989029 | $0.26 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044080296559 | $0.32 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057685914282 | $0.20 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39651632029 | $7.84 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0293092521759999 | $0.18 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0257039583799999 | $0.04 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061032733889 | $0.08 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051500960954 | $1.21 |
| TELSHERREE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0020173721526 | $0.01 |
| TEMANA BRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102033005317 | $0.00 |
| TEMEKA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.584473391893 | $6.58 |
| TEMET FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136708490097 | $0.00 |
| TEMIAKA MCCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044043874455 | $0.01 |
| TEMIDAYO ALADESUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342273903609 | $0.24 |
| TEMIDEMI MOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.850216386323 | $11.06 |
| TEMIKA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044159298267 | $1.31 |
| TEMIKA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.73622829 | $10.89 |
| TEMIKA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116212578291 | $0.15 |
| TEMILOLUWA FUWAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156465635569 | $0.46 |
| TEMILOLUWA TEMITOPE KUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001758500562 | $0.00 |
| TEMIRLAN NAZARKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71091790369 | $0.71 |
| TEMIRZHAN AIJANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | OMG | 85.864978903 | $405.15 |
| TEMIRZHAN AIJANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169985) | ($51.32) |
| TEMIRZHAN AIJANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001498182119) | ($3.03) |
| TEMIRZHAN AIJANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | OMG | (85.889663463) | ($220.86) |
| TEMIRZHAN AIJANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001582) | ($49.86) |
| TEMIRZHAN AIJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328236843465238 | $100.00 |
| TEMIRZHAN AIJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001006775466707 | $0.03 |
| TEMIRZHAN AIJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035573235235442 | $0.11 |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2176203386) | ($433.65) |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00248111) | ($78.30) |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.65569851) | ($534.21) |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021259048053993 | $0.73 |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017434440672176 | $4.24 |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.09433997629999 | $1.32 |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.84963432609999 | $4.85 |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002814565769 | $0.00 |
| TEMISTOCLES FATUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013098865424102 | $4.75 |
| TEMITAYO ADE-OSHIFOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175793620439999 | $52.47 |
| TEMITAYO ADE-OSHIFOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4921034714 | $2.91 |
| TEMITAYO ADE-OSHIFOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004325285563 | $8.44 |
| TEMITAYO ADE-OSHIFOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0246845676249999 | $0.22 |
| TEMITAYO ADE-OSHIFOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031829701863 | $1.90 |
| TEMITAYO ADE-OSHIFOGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108446349172 | $1.19 |
| TEMITAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006893683298 | $0.00 |
| TEMITAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018819109534 | $0.00 |
| TEMITAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00280645824099999 | $0.00 |
| TEMITAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.356233823 | $58.95 |
| TEMITAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014035579959 | $0.02 |
| TEMITAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000071977965373 | $0.00 |
| TEMITAYO ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006822855808 | $0.39 |
| TEMITAYO MOYOSOREOLUWA ADEGOKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1411845 | $262.46 |
| TEMITAYO MOYOSOREOLUWA ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2341829189598 | $0.85 |
| TEMITOPE BELLO ADEYEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9720332529613 | $11.68 |
| TEMITOPE BOLANLE AGBE-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092834912252 | $0.03 |
| TEMITOPE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13391388755 | $1.49 |
| TEMITOPE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017281103911 | $0.00 |
| TEMITOPE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5161728313 | $0.22 |
| TEMITOPE DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045675530525 | $0.28 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00060301 | $25.02 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060319) | ($25.21) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00120328 | $49.85 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059682) | ($24.99) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060646) | ($25.90) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00063046 | $24.96 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00103833 | $41.24 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075438) | ($29.96) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091441) | ($36.37) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00258198 | $102.14 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258198) | ($101.92) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00103561 | $40.07 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00178076 | $68.21 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103564) | ($39.95) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00103564 | $40.00 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018087) | ($70.00) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010077) | ($38.91) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00082985 | $32.04 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082987) | ($31.83) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00120107 | $45.23 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120107) | ($46.78) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00588499 | $183.56 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00588504) | ($185.10) |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00117402 | $37.09 |
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117405) | ($37.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEMITOPE ELIZABETH OSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148192133026 | $0.01 |
| TEMITOPE GOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095865554012 | $0.00 |
| TEMITOPE GOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027413699206 | $0.00 |
| TEMITOPE ODUGBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061234586313 | $0.00 |
| TEMITOPE OLADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020578688126 | $0.02 |
| TEMITOPE OMOLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 427.2617513775 | $386.15 |
| TEMITOPE OSAYOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000747659061 | $0.00 |
| TEMIYEMI OGUNTUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161886595754999 | $0.01 |
| TEMIYEMI OGUNTUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042049614245 | $0.04 |
| TEMOFE AKABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.9074319717599 | $70.82 |
| TEMPA TSERING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004165774098) | ($1.19) |
| TEMPA TSERING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004165774098 | $1.19 |
| TEMPA TSERING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009110033422) | ($326.96) |
| TEMPA TSERING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009110033422 | $326.96 |
| TEMPA TSERING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00911) | ($315.82) |
| TEMPA TSERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407531040301499 | $1.58 |
| TEMPA TSERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001272609451734 | $0.00 |
| TEMUCIN ADIGUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044827770188 | $137.86 |
| TEMUR ZEDGINIDZE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 3.55 | $405.59 |
| TEMUR ZEDGINIDZE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($50.06) |
| TEMUR ZEDGINIDZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (3.554367) | ($253.68) |
| TEMUR ZEDGINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001274111358482 | $50.38 |
| TEMUR ZEDGINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016641349229319 | $50.37 |
| TEMUR ZEDGINIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051070832186982 | $0.46 |
| TEMURI INASARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003142190253 | $0.00 |
| TEMURI INASARIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024629233569 | $0.00 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (500.0) | ($578.43) |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 500.0 | $578.43 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (500.0) | ($566.10) |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092045211714 | $283.27 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.165830213 | $61.86 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22986774715 | $468.16 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3737710886 | $14.57 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.89251338739999 | $25.53 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 202.605603533999 | $29.60 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48905481931 | $35.80 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64565840954 | $3.97 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.54280387 | $1.69 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.09878809939 | $22.39 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054299396331 | $3.87 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6911082202 | $0.81 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5905308682 | $0.85 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012912326866 | $1.40 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029559599424 | $55.07 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.3591693034 | $1.03 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.13177293476 | $2.85 |
| TEN OF COINS LLC | 442/351 GEORGE ST, WATERLOO, AUSTRALIA, NEW MEXICO NSW 2017 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051635218258 | $0.03 |
| TEN WEI YAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00614947 | $219.58 |
| TEN WEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125811484 1 | $50.00 |
| TEN WEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160377005126 | $60.00 |
| TEN WEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20643909898 | $0.02 |
| TENA OGLE-CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017934034853 | $0.02 |
| TENA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142983243203 | $0.42 |
| TENA PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61681322615199 | $1.49 |
| TENA PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.66025552349999 | $0.39 |
| TENA VACLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409341511856 | $0.39 |
| TENA VACLAVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7539048523 | $119.51 |
| TENAE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020077027231 | $5.94 |
| TENAE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066921408419 | $1.31 |
| TENANIA SEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.039778190417 | $0.94 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 46.0 | $33.87 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 65.388 | $48.74 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 40.1681 | $31.98 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 153.1203 | $117.87 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XRP | (93.2884) | ($69.88) |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($73.94) |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (527.52) | ($376.46) |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 527.52 | $376.46 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XRP | (527.52) | ($377.37) |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (609.69408) | ($396.17) |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 609.69408 | $396.17 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (609.69408) | ($397.85) |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (240.35) | ($144.17) |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 240.35 | $144.17 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | XRP | (240.35) | ($144.77) |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,759.833339) | ($1,633.36) |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,759.833339 | $1,633.36 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XRP | (2,759.833339) | ($1,633.16) |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 54,599.9 | $17.77 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 44.5 | $18.49 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 200.3133 | $84.02 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 174.75 | $73.13 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 157.75 | $65.88 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 1,621.958591 | $678.56 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 367.3749 | $154.81 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 249.99 | $34.19 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 8.64858664 | $5.79 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 25,207.9 | $11.34 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 187,884.23 | $84.77 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 95,083.3 | $38.96 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 105,216.149 | $22.05 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 165.0378451 | $23.79 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 9.82999808 | $7.17 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MANA | 34.30005875 | $44.59 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 116.357114 | $51.67 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MANA | 110.92326121 | $130.89 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 623.378595 | $266.46 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 5,053.87 | $0.78 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 564.589361 | $238.03 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 462.5949 | $248.94 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XRP | 192.760656 | $80.95 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XRP | 151.0 | $63.46 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 369.2346903 | $48.87 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XRP | 150.5067 | $62.91 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 99.980053 | $12.96 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LUNC | 102,130.8562 | $13.60 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SGB | 401.155 | $13.64 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (462.5949) | ($240.13) |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (145.22331996) | ($154.66) |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XRP | 128.856263 | $52.75 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XRP | 95.3799 | $40.10 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XRP | 85.2267 | $35.73 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XRP | 53.0889 | $21.55 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XRP | 42.9307 | $17.43 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XRP | 43.5948 | $17.62 |
| TENARIUS PENCHION | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XRP | 186.0 | $75.76 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043515279241 | $0.00 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31187810125 | $0.36 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27279500807 | $0.27 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100503181075 | $0.01 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015092917166 | $0.00 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046795714561 | $0.01 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014003243691 | $0.00 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051698191159 | $0.00 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1505108853 | $0.29 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018974536933 | $0.00 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0108252097555 | $0.03 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.370709118879999 | $0.37 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.31510261574 | $0.32 |
| TENARIUS PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00573355745119999 | $0.01 |
| TENCHO DE MIER MORAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,791.014416 | $1,791.01 |
| TENCHO DE MIER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064881914813 | $0.00 |
| TENCHO DE MIER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.647648098 | $443.65 |
| TENDA COMRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005630099953 | $0.00 |
| TENDAI GOMBA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00861478 | $347.75 |
| TENDAI GOMBA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00657227 | $266.10 |
| TENDAI GOMBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01503367) | ($619.90) |
| TENDAI GOMBA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0107826 | $434.92 |
| TENDAI GOMBA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01174314 | $475.74 |
| TENDAI GOMBA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02251041) | ($871.79) |
| TENDAI GOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.240496940426 | $2.41 |
| TENDAI MATUNHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173698372870349 | $0.02 |
| TENDAI RIOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 20.594701 | $10.72 |
| TENDAI RIOGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.08732572 | $5.88 |
| TENDAI RIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028166061442 | $0.08 |
| TENDAI RIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000340589612589999 | $0.66 |
| TENDAI RIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3022258952 | $0.19 |
| TENDAI RIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027054759734 | $0.00 |
| TENDAI RIOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0192724999309999 | $0.04 |
| TENDAYI CHIPUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22968205974599 | $5.22 |
| TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3015687657 | $0.35 |
| TENESHA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143291713982 | $4.24 |
| TENESHA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049074951884 | $9.58 |
| TENESHA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3431509698 | $1.86 |
| TENESHA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063644093064 | $0.15 |
| TENESHA THIBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044557599075 | $13.19 |
| TENESHA THIBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02344211474 | $1.02 |
| TENESHIA MCKISSIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01814372 | $729.94 |
| TENG AIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7555624757006 | $6.71 |
| TENG CHEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0897420547049999 | $0.10 |
| TENG CHEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047929480872 | $0.09 |
| TENG CHEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014842098586 | $0.00 |
| TENG CHEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063177089655 | $0.00 |
| TENG CHEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014415085518 | $0.00 |
| TENG CHEE MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00078693165393 | $0.00 |
| TENG CHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043014860118 | $12.73 |
| TENG CHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5301985681 | $2.22 |
| TENG CHUAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021461109436 | $0.64 |
| TENG CHUAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26425976347999 | $3.87 |
| TENG ENG YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010625728024 | $0.00 |
| TENG ENG YEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023882684184 | $0.00 |
| TENG FAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134157121742 | $0.40 |
| TENG FAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170600017179999 | $346.74 |
| TENG FAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.278346039 | $12.11 |
| TENG FAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000371219504759999 | $0.01 |
| TENG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014560394388 | $0.00 |
| TENG FENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006792332419 | $0.00 |
| TENG FENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015109232489 | $0.00 |
| TENG HEI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054823161242 | $0.02 |
| TENG HEI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212123623804 | $0.02 |
| TENG HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040531749 | $0.53 |
| TENG HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00552196298869999 | $0.00 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | GUSD | 15.0 | $15.00 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 0.0711 | $0.18 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | GUSD | 24.79 | $24.79 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 0.0409 | $0.09 |
| TENG HWEE LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 0.0434 | $0.09 |
| TENG HWEE LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00040447 | $11.91 |
| TENG HWEE LIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.005614712999 | $11.13 |
| TENG HWEE LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 0.0809 | $0.10 |
| TENG HWEE LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | EOS | (1.563) | ($2.01) |
| TENG HWEE LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2.001 | $2.01 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033030674338 | $1.06 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74345514389374 | $0.60 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037719956094 | $0.82 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00432815205099999 | $0.00 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0130718293391 | $0.02 |
| TENG HWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36890278207 | $0.37 |
| TENG KEN KHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $492.55 |
| TENG KEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655793622 | $50.00 |
| TENG KEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51114524623803 | $1.79 |
| TENG KENG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010336150012214 | $0.00 |
| TENG KENG KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29139183619 | $0.01 |
| TENG KUANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001515681901 | $0.00 |
| TENG KUANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000342290092 | $0.00 |
| TENG KUANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026525546127 | $0.00 |
| TENG KUANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024997858565 | $0.00 |
| TENG KUI TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66332073305599 | $1.89 |
| TENG LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068485574235 | $2.03 |
| TENG MENG TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.277) | ($11,164.07) |
| TENG MENG TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133) | ($5,312.35) |
| TENG MENG TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $579.47 |
| TENG MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027034628204 | $74.53 |
| TENG MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264394569124459 | $0.30 |
| TENG MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015784047993 | $0.00 |
| TENG MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004778705153 | $0.00 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $40.23 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.3997 | $560.62 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0025) | ($1.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TENG SIANG LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 7,997.5 | $7,997.50 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.0025 | $1.05 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 7.0 | $2,955.40 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,900.0) | ($7,900.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($397.86) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 0.1 | $0.10 |
| TENG SIANG LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,795.30) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (10.095102058) | ($3,835.63) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,999.0) | ($2,999.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,903.621955 | $2,903.62 |
| TENG SIANG LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 19,997.5 | $19,997.50 |
| TENG SIANG LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 39,997.5 | $39,997.50 |
| TENG SIANG LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (68,000.0) | ($68,000.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 49,997.5 | $49,997.50 |
| TENG SIANG LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,069.070235 | $4,069.07 |
| TENG SIANG LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 34,997.5 | $34,997.50 |
| TENG SIANG LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 30,644.0 | $30,644.00 |
| TENG SIANG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TENG SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017953445411 | $0.53 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018614259405 | $0.00 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 951.085282549599 | $951.09 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00150862479565 | $0.00 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.4642068078 | $27.46 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07410900445171 | $29.62 |
| TENG SIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000443395470086 | $0.00 |
| TENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023775180071 | $7.04 |
| TENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283296130979999 | $5.50 |
| TENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28410199236 | $0.28 |
| TENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.51941627509999 | $3.58 |
| TENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073732916077 | $0.65 |
| TENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9857936158 | $2.86 |
| TENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.068803680078 | $1.09 |
| TENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119679649667 | $364.28 |
| TENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188019167409999 | $382.43 |
| TENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.18497072 | $88.14 |
| TENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63535791929 | $5.61 |
| TENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40742996241 | $2.51 |
| TENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.92571546679999 | $2.49 |
| TENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056055835367 | $0.11 |
| TENG YEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000411170135829999 | $0.00 |
| TENG YEW ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483690486529999 | $148.96 |
| TENG YEW ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036439080388 | $71.90 |
| TENG YEW ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1081648909 | $1.49 |
| TENG YEW ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09075994169 | $5.17 |
| TENG YOW SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020331726116 | $6.02 |
| TENG ZHENG KAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066211 | $25.77 |
| TENG ZHENG KAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00549716 | $200.58 |
| TENG ZHENG KAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.005367 | $155.72 |
| TENG ZHENG KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001150484840578 | $2.93 |
| TENGCHING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132333479710999 | $39.17 |
| TENGCHING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030397169933 | $59.52 |
| TENGCHING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0528674092 | $5.28 |
| TENGKU MOHD AZNIM KHUSAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2496220280489 | $0.27 |
| TENGKU MUHAMMAD SHAH BIN TENGKU SRI INDRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001745) | ($68.96) |
| TENGKU MUHAMMAD SHAH BIN TENGKU SRI INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243321440297 | $0.10 |
| TENGKU SOFEA NAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000776308817669999 | $2.30 |
| TENGKU SOFEA NAJWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021049889137 | $4.11 |
| TENGKU ZHAFRI BIN TENGKU ABDUL RAHMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00062268 | $22.34 |
| TENGKU ZHAFRI BIN TENGKU ABDUL RAHMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01127637 | $404.84 |
| TENGKU ZHAFRI BIN TENGKU ABDUL RAHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00739459 | $226.97 |
| TENGKU ZHAFRI BIN TENGKU ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190016412837 | $55.52 |
| TENGREN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.17614217381 | $120.68 |
| TENG-WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005580417627 | $0.00 |
| TENG-WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.5195666687 | $9.52 |
| TENILLE ASHLEY HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2447903256935 | $2.32 |
| TENILLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064125937322 | $0.02 |
| TENILLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092500239002 | $18.05 |
| TENILLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.71283741059999 | $2.33 |
| TENILLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122429131045 | $1.08 |
| TENILLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6399140906 | $0.39 |
| TENILLE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0244438515619999 | $1.79 |
| TENIOLA USMAN ODUSANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014480625733 | $0.00 |
| TENIR ANTOINE ULRIC SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023808793653 | $0.05 |
| TENISHA CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058092866178 | $1.72 |
| TENNEEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099721083429 | $0.01 |
| TENNEEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017591530494 | $0.34 |
| TENNEEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15997325937 | $0.10 |
| TENNEEL TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1561402624 | $0.07 |
| TENNESSEE MYNOTT-RUDLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00032907 | $12.82 |
| TENNESSEE MYNOTT-RUDLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01140343 | $32.29 |
| TENNESSEE MYNOTT-RUDLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($47.92) |
| TENNESSEE MYNOTT-RUDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144852492337 | $4.32 |
| TENNESSEE MYNOTT-RUDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016464658057 | $0.00 |
| TENNESSEE MYNOTT-RUDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122705739859 | $0.20 |
| TENNICE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58604358213 | $0.68 |
| TENNILLE MARY HARVEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.028253 | $59.05 |
| TENNILLE MARY HARVEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.997086 | $2,083.77 |
| TENNILLE MARY HARVEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.184596 | $326.14 |
| TENNILLE MARY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023774949271811 | $50.19 |
| TENNILLE MARY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097844628114 | $14.05 |
| TENNO TÕNTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (67.860907) | ($67.86) |
| TENNO TÕNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005137595294 | $0.00 |
| TENNO TÕNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015080199629 | $0.00 |
| TENNO TÕNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128876863363 | $0.00 |
| TENNO TÕNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66857583208913 | $0.67 |
| TENNO TÕNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0093015312838 | $0.00 |
| TENNY CHUN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022305387458 | $43.52 |
| TENNY CHUN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 346.098460607 | $274.38 |
| TENNY CHUN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0199265944 | $3.15 |
| TENNY CHUN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081207834196 | $0.90 |
| TENNY CHUN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22604894451 | $2.00 |
| TENNY CHUN YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.660322127999999 | $2.26 |
| TENNYSON GOULBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.63349787961 | $10.27 |
| TENOHO TAUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363675337489999 | $0.08 |
| TENOHO TAUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53557755878 | $3.11 |
| TENOHO TAUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000695157209 | $0.88 |
| TENORIA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000692910123029999 | $0.14 |
| TENSAYE YIHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3338417877 | $6.61 |
| TENSAYE YIHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3333822899 | $0.78 |
| TENTA MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021056631563 | $0.00 |
| TENTA MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04840184566 | $0.06 |
| TENTA MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000226473407159999 | $0.44 |
| TENTA MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6566536111 | $3.69 |
| TENTCHO TOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015942067736 | $47.33 |
| TENTCHO TOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100578636778 | $19.63 |
| TENTCHO TOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87128508059 | $0.87 |
| TENZAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075784626854 | $234.89 |
| TENZAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.240389321912 | $3.84 |
| TENZAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18663874297 | $379.60 |
| TENZAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.3699369049999 | $40.72 |
| TENZIN CHOKDUP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,178.455922728) | ($2,340.05) |
| TENZIN CHOKDUP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,178.455922728 | $2,340.05 |
| TENZIN CHOKDUP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.464153) | ($19.98) |
| TENZIN CHOKDUP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,146.991769728) | ($1,940.20) |
| TENZIN CHOKDUP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.719612152) | ($10,000.00) |
| TENZIN CHOKDUP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2615883645) | ($300.00) |
| TENZIN CHOKDUP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 10.661151298 | $12,226.63 |
| TENZIN CHOKDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123489645909169 | $50.47 |
| TENZIN CHOKDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136648261985 | $273.23 |
| TENZIN CHOKDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0447332427789999 | $0.04 |
| TENZIN CHOKDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.447549741814 | $24.07 |
| TENZIN CHOKDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.499986866 | $58.08 |
| TENZIN LHAWANG | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BNB | 0.02205485 | $5.34 |
| TENZIN LHAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096728379801 | $0.03 |
| TENZIN LHAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347304293067999 | $0.00 |
| TENZIN LHAWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055267689619 | $0.00 |
| TENZIN LHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038707992497 | $11.46 |
| TENZIN LHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024861122452 | $48.51 |
| TENZIN LHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1975599686 | $4.12 |
| TENZIN NYIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001477532282) | ($44.66) |
| TENZIN NYIMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001477532282 | $44.66 |
| TENZIN NYIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008792825016352 | $0.32 |
| TENZIN RINCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.802157015008 | $3.77 |
| TENZIN TAMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050347062822 | $0.00 |
| TENZIN THABKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005207855 | $0.00 |
| TENZIN THABKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002474610170276 | $0.00 |
| TENZIN TSETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018151486714 | $0.54 |
| TENZIN TSETAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6029644463 | $0.77 |
| TENZIN WANGDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118671741908881 | $0.01 |
| TENZIN YESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043385300613 | $1.28 |
| TENZIN YESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19519193561 | $0.20 |
| TENZING NORSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069225119078 | $0.20 |
| TENZING NORSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057664369548 | $11.25 |
| TENZING NORSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030518724392 | $0.22 |
| TENZING NORSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035175967743 | $0.10 |
| TENZING THIKHANGTSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102145603711 | $312.88 |
| TENZING THIKHANGTSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000684266566 | $0.13 |
| TEO BENJAMIN BOUNOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| TEO BENJAMIN BOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608015972 | $50.00 |
| TEO BENJAMIN BOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9378651932 | $0.94 |
| TEO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062837522004 | $0.19 |
| TEO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138205289369999 | $0.16 |
| TEO BOON-CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.8686307244 | $458.63 |
| TEO BOON-CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018322551686 | $20.82 |
| TEO BOON-CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20732479696 | $47.13 |
| TEO BOON-CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 52.8737446509999 | $52.87 |
| TEO ČAMBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166499) | ($47.85) |
| TEO ČAMBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 609.900642 | $609.90 |
| TEO ČAMBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| TEO ČAMBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6110773038 | $897.88 |
| TEO ČAMBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6110773038) | ($899.48) |
| TEO ČAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400092698446044 | $100.15 |
| TEO ČAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08075960572058 | $0.06 |
| TEO CAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39518813417794 | $0.46 |
| TEO CAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15853386965 | $0.13 |
| TEO CAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00115578191931 | $0.00 |
| TEO CHEN SHIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.887880976) | ($4.40) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001925020453) | ($0.08) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (0.1111265001) | ($1.26) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7747864423) | ($1.25) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7051948457) | ($1.14) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005898765021) | ($0.19) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (818.829373839) | ($6,924.80) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 818.829373839 | $6,924.80 |
| TEO CHEN SHIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.654703134) | ($1.50) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.421748761) | ($1.37) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000631158953) | ($0.19) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008917951668) | ($0.19) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.09764926) | ($6.69) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | DOT | (9.877317458) | ($60.20) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (328.146266018) | ($2,000.00) |
| TEO CHEN SHIEN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | DOT | 409.232137234 | $2,494.21 |
| TEO CHEN SHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004867464426 | $0.01 |
| TEO CHEN SHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28930692967614 | $3.53 |
| TEO CHEN SHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089181322161 | $0.02 |
| TEO CHEN SHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076095833889 | $0.00 |
| TEO CHEN SHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104249855317005 | $1.89 |
| TEO CHIN WEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011967289414539 | $0.00 |
| TEO CHOON BOH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,419.061693) | ($1,419.06) |
| TEO CHOON BOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($4,170.51) |
| TEO CHOON BOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (33.183385) | ($8,821.47) |
| TEO CHOON BOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.742349) | ($5,704.24) |
| TEO CHOON BOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (2,229.592821) | ($1,886.99) |
| TEO CHOON BOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (4.59915) | ($236.17) |
| TEO CHOON BOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (703.514584) | ($703.51) |
| TEO CHOON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020649914076 | $62.09 |
| TEO CHOON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3124436304776 | $22.06 |
| TEO CHOON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337382228808889 | $78.15 |
| TEO CHOON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.046319361 | $15.10 |
| TEO CHOON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12126290218999 | $12.46 |
| TEO CHOON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0143942593939415 | $1.17 |
| TEO CHOON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.330390115093709 | $116.74 |
| TEO CHOON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.11024241491855 | $1.60 |
| TEO CHOON HENG MICHAEL (ZHANG JUNXING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238873917473999 | $50.39 |
| TEO CHOON HENG MICHAEL (ZHANG JUNXING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07072786665 | $4.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEO CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017522379104 | $0.52 |
| TEO CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.775446153 | $20.78 |
| TEO CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34190749823 | $3.80 |
| TEO CROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9188604448 | $4.92 |
| TEO DÉSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001045239332827999 | $3.09 |
| TEO DÉSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93571526653399 | $3.01 |
| TEO DÉSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.750267695 | $35.75 |
| TEO EE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03559031096) | ($0.08) |
| TEO EE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1876123578) | ($0.40) |
| TEO EE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| TEO EE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 0.1284463768 | $387.08 |
| TEO EE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,550.46 |
| TEO EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461554433915 | $141.13 |
| TEO EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.511793115 | $77.86 |
| TEO EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2778661604209 | $0.28 |
| TEO EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.359132102392 | $23.55 |
| TEO ENG SENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126129) | ($41.59) |
| TEO ENG SENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.333786) | ($402.33) |
| TEO ENG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126201604575354 | $50.03 |
| TEO ENG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3695553691492 | $2.37 |
| TEO FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050966196669743 | $0.00 |
| TEO FRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032871538195 | $0.97 |
| TEO FRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4662720817 | $1.18 |
| TEO GIOVANNINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014355) | ($560.41) |
| TEO GIOVANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125426606436024 | $51.75 |
| TEO HAN HONG, JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022714965605 | $0.04 |
| TEO JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333906186833359 | $0.04 |
| TEO JIN KIAT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000801341514109999 | $2.37 |
| TEO JOAQUIN VIDAL ESPINDOLALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019266873728 | $0.00 |
| TEO JOAQUIN VIDAL ESPINDOLALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091488691575 | $0.01 |
| TEO JUMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18187931963 | $0.21 |
| TEO JUN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07340505961901 | $0.07 |
| TEO KENG GUAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.205079 | $587.17 |
| TEO KENG GUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.021893) | ($65.71) |
| TEO KENG GUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.021907) | ($65.74) |
| TEO KENG GUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.043795) | ($131.42) |
| TEO KENG GUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.021916) | ($65.81) |
| TEO KENG GUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.009863) | ($29.58) |
| TEO KENG GUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.020939) | ($62.84) |
| TEO KENG GUAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.020934) | ($62.80) |
| TEO KENG GUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021916) | ($58.88) |
| TEO KENG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153952492565999 | $4.56 |
| TEO KENG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.932524154838608 | $1.09 |
| TEO KENG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068637696529 | $13.38 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $11.13 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.81611 | $91.72 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | LTC | (0.8161) | ($91.75) |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 91.288 | $91.75 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($5.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 5.014 | $5.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 1.75 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.006883 | $20.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002738 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.003635 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 100.383179 | $100.58 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (9.98) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.000278 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.003751 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (9.98) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.003739 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (9.98) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.13691 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (9.98) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002778 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0002898 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.003938 | $10.00 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (61.46) | ($48.99) |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015562 | $48.99 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 240.4 | $189.62 |
| TEO KHAI XIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UST | (240.548575) | ($13.81) |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071744376333 | $2.01 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55784386558729 | $1.88 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061699194262 | $1.09 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32117986269 | $0.32 |
| TEO KHAI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1453962431 | $0.01 |
| TEO KWANG BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160369692659999 | $47.63 |
| TEO KWANG BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.86787938 | $38.87 |
| TEO KWANG BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25140352073 | $2.22 |
| TEO KWANG BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.527653498 | $19.53 |
| TEO LACKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (16.0) | ($162.96) |
| TEO LACKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005595) | ($17.00) |
| TEO LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110388196968 | $0.38 |
| TEO LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37345640408 | $3.11 |
| TEO LEDANOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092154332273 | $0.00 |
| TEO LEDANOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1957263004 | $0.03 |
| TEO LEDANOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076461094564 | $0.06 |
| TEO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020602811899 | $0.06 |
| TEO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022048704172 | $0.43 |
| TEO MRNJAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036277596286 | $0.11 |
| TEO MRNJAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316866610769999 | $0.00 |
| TEO PETERSONS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.08642179 | $256.40 |
| TEO PETERSONS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01702649322 | $50.52 |
| TEO PETERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025781619470999 | $0.72 |
| TEO PETERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05309772292 | $1.30 |
| TEO PETERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121671968967 | $2.10 |
| TEO POSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094177988758 | $0.28 |
| TEO POSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083951144898003 | $0.00 |
| TEO POSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033629008077 | $0.01 |
| TEO ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37562568397 | $0.55 |
| TEO SEOW LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70047650669 | $6.98 |
| TEO SER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5052657705401 | $0.49 |
| TEO SER CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0162243966439999 | $0.02 |
| TEO SIU QI CEZANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017543657189 | $5.19 |
| TEO SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003908756003 | $0.00 |
| TEO SKOUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088599671461999 | $0.00 |
| TEO TONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117750180089 | $0.01 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 20,200.0 | $20,200.00 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0389755 | $1,093.38 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,100.0 | $10,100.00 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,648.39 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016944291366663 | $60.17 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126894076093 | $252.56 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.435126711 | $333.44 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 302.960079772 | $190.23 |
| TEO TONG MENG (ZHANG DONGMING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.783569872 | $171.78 |
| TEO VÄISÄNEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TEO VÄISÄNEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (16,222.649854) | ($16,222.65) |
| TEO VÄISÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.76416538884 | $90.76 |
| TEO VALIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000149218729) | ($0.42) |
| TEO VALIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00023696) | ($0.42) |
| TEO VALIC | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003225959486) | ($0.34) |
| TEO VALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.328025294749 | $18.74 |
| TEO VUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087225734377 | $2.58 |
| TEO VUCKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.830978571109599 | $0.82 |
| TEO WAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000165397489 | $0.00 |
| TEO WAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124259937584 | $0.00 |
| TEO WAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041994536091 | $0.00 |
| TEO WAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029434899089 | $0.00 |
| TEO WAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094496237323 | $0.00 |
| TEO WAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000035826106765 | $0.00 |
| TEO WAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016411806372 | $0.00 |
| TEO WAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009108091865 | $0.00 |
| TEO WEN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122628748113119 | $50.47 |
| TEO WEN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243855292739999 | $4.76 |
| TEO XIN YI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 681.45 | $681.45 |
| TEO XIN YI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 214.12 | $214.12 |
| TEO XIN YI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 501.28 | $501.28 |
| TEO XIN YI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.832121) | ($1,400.83) |
| TEO XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583482906021 | $50.23 |
| TEO XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.456063710131 | $5.46 |
| TEO YI TING DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020439446939 | $0.00 |
| TEO YI TING DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.031209299 | $1.28 |
| TEO YI TING DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1153110245 | $5.12 |
| TEO YIN YIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (836.754065) | ($836.75) |
| TEO YIN YIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126173) | ($45.36) |
| TEO YIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126204468835068 | $50.01 |
| TEO YIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003457045117499 | $0.01 |
| TEO YIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.459518695017 | $4.46 |
| TEO ZHIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6824739751799 | $12.47 |
| TEODOR ANDERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1913864444) | ($533.28) |
| TEODOR ANDERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,357.68) |
| TEODOR ANDERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2978926344) | ($529.85) |
| TEODOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00611791096399999 | $0.01 |
| TEODOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143271709775 | $316.98 |
| TEODOR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068865483281 | $0.00 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002443589139) | ($0.74) |
| TEODOR BALAZS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002443589139) | ($0.74) |
| TEODOR BALAZS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002641717989) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002641717989) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002641717989) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002641717989) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.04922916476 | $140.85 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002336244922) | ($0.67) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001126326526) | ($0.32) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.112) | ($287.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 98.90893 | $1,003.06 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (97.717903847) | ($991.19) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.564434 | $49.75 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (0.5300279892) | ($46.72) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (99.767088914) | ($669.79) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 852.611527 | $852.61 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 102.192935466 | $1,229.61 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 456.95478 | $456.95 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 1,066.433036703 | $152.65 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.816307) | ($408.82) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.531482138) | ($22.18) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006808767667) | ($15.57) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009786783583) | ($22.38) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 331.221841 | $331.22 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.8) | ($0.80) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 2.26898934 | $153.27 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.8) | ($0.80) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 2.524242358 | $140.19 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($179.44) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.41612551) | ($160.59) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 323.467798 | $323.47 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 157.738225075 | $998.38 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (157.738225075) | ($996.91) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (2.55945231) | ($128.78) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (7.219461934) | ($299.69) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4550664702) | ($844.05) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,268.182437 | $2,268.18 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.62565721 | $2,974.43 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.62565721) | ($3,029.48) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,062.423761 | $3,062.42 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.38) | ($22.38) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.51870626 | $4,663.08 |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004097216991) | ($7.46) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2778667693) | ($481.89) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (346.065837) | ($346.07) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003922933962) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003922933962) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04966044009 | $102.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEODOR BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 109.877816 | $109.88 |
| TEODOR BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| TEODOR BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | COMP | 3.21308522 | $153.46 |
| TEODOR BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| TEODOR BALAZS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| TEODOR BALAZS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3177483772) | ($432.02) |
| TEODOR BALAZS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | DOT | (36.76035503) | ($248.50) |
| TEODOR BALAZS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.04911866935 | $60.23 |
| TEODOR BALAZS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.446994102) | ($466.11) |
| TEODOR BALAZS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.04875787518 | $60.32 |
| TEODOR BALAZS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006897131101) | ($7.46) |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3823683278464 | $39.51 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2457160273698 | $10.81 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00238116978136 | $0.03 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.07723104613 | $0.27 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000186153463651 01 | $0.02 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43023906178 | $1.47 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76828085566 | $0.37 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055946366580298 | $4.93 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21189360466552 | $1.74 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3847523165 | $0.14 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00437133396689 | $0.20 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3588740374 | $0.19 |
| TEODOR BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.06584651479 | $0.17 |
| TEODOR BERTOLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00160416 | $66.18 |
| TEODOR BERTOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001252) | ($4.98) |
| TEODOR BERTOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075944) | ($30.07) |
| TEODOR BERTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220497151542 | $0.64 |
| TEODOR CAUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025516819575 | $77.34 |
| TEODOR CAUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.459172376428 | $1.70 |
| TEODOR CAUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124427076507 | $24.28 |
| TEODOR CAUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0489556931899999 | $0.04 |
| TEODOR CLEPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109001) | ($32.80) |
| TEODOR CLEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23878396271174 | $0.35 |
| TEODOR DASCALU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 1.82133566 | $3,382.17 |
| TEODOR DASCALU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 32.41281614 | $60,284.27 |
| TEODOR DASCALU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (34.2341518) | ($62,623.75) |
| TEODOR DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016595953386733 | $50.17 |
| TEODOR DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01428407415576 | $26.30 |
| TEODOR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050634713457566 | $0.06 |
| TEODOR FILIPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148559616259999 | $0.00 |
| TEODOR FILIPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103845139598 | $0.01 |
| TEODOR HITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019698549226 | $0.00 |
| TEODOR IWANUSIW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($280.20) |
| TEODOR IWANUSIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008470544766 | $0.00 |
| TEODOR IWANUSIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845709896 | $170.82 |
| TEODOR IWANUSIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20567464976 | $13.40 |
| TEODOR LILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5248475110052 | $0.50 |
| TEODOR OBRESHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110376798344991 | $0.01 |
| TEODOR PATRICHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002723) | ($79.58) |
| TEODOR PATRICHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 2.09951 | $79.58 |
| TEODOR PATRICHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.623101) | ($58.62) |
| TEODOR PATRICHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.09951) | ($71.24) |
| TEODOR PATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028437832941383 | $0.96 |
| TEODOR PATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.700684252218 | $0.70 |
| TEODOR PATRICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000373064820296399 | $0.01 |
| TEODOR PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046180157886 | $0.00 |
| TEODOR PETRESCU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01013) | ($19.96) |
| TEODOR PETRESCU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14417409) | ($284.10) |
| TEODOR PETRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.683904062556 | $3.60 |
| TEODOR RACASAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004955 | $19.78 |
| TEODOR RACASAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00579512) | ($234.46) |
| TEODOR RACASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1244552591235 | $0.26 |
| TEODOR STOYANOV TODOROV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.30536296 | $879.90 |
| TEODOR STOYANOV TODOROV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01309144 | $516.16 |
| TEODOR STOYANOV TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016069469933 | $4.35 |
| TEODOR STOYANOV TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351769885691 | $5.99 |
| TEODOR TOARBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000277869094) | ($0.74) |
| TEODOR TOARBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006228895518) | ($0.19) |
| TEODOR TOARBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005060142547) | ($0.74) |
| TEODOR TOARBA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001436455734) | ($0.19) |
| TEODOR TOARBA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006841658196) | ($0.74) |
| TEODOR TOARBA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001793468036) | ($0.19) |
| TEODOR TOARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012328862021692 | $0.49 |
| TEODOR TOARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009361066696 | $1.77 |
| TEODOR TOARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1802256910886 | $0.18 |
| TEODOR TONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.104051360334 | $12.81 |
| TEODOR TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020287249171 | $0.00 |
| TEODOR TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00832521000399999 | $0.01 |
| TEODOR TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122323034029 | $0.00 |
| TEODOR TSONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015785559841 | $0.01 |
| TEODOR TUDOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079353830641 | $0.23 |
| TEODOR TUDOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118272956677 | $0.00 |
| TEODORA CHAPKANOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.304149) | ($9,564.57) |
| TEODORA CHAPKANOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (35.42141) | ($1,489.28) |
| TEODORA CHAPKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324542390948349 | $118.90 |
| TEODORA CHAPKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30993970197828 | $21.41 |
| TEODORA FLORICA MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016957088965 | $0.00 |
| TEODORA ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127973766604999 | $0.38 |
| TEODORA ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037119562736 | $0.00 |
| TEODORA MARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018635405216 | $0.55 |
| TEODORA MARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013373272435 | $0.01 |
| TEODORA MARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00289564034219999 | $0.00 |
| TEODORA MOROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172555450759999 | $0.51 |
| TEODORA MOROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3224417009999 | $7.11 |
| TEODORA MOROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76224066712 | $8.47 |
| TEODORA MOROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.767862952 | $33.77 |
| TEODORA MOROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.830940611469999 | $0.12 |
| TEODORA MOROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019818735632 | $0.22 |
| TEODORA MOROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83010492513 | $0.83 |
| TEODORA MOROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.241378312279999 | $1.49 |
| TEODORA NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.722489356443 | $2.72 |
| TEODORA NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089333710137 | $17.43 |
| TEODORA PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024779708213 | $0.01 |
| TEODORA PETROVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01832946 | $552.89 |
| TEODORA PETROVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00038625 | $11.65 |
| TEODORA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397034938504 | $1.92 |
| TEODORA POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.87880578404 | $55.63 |
| TEODORA PORUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02338739285 | $8.17 |
| TEODORA SIPOS GARAMVOLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4355107953952 | $0.42 |
| TEODORA SIPOS GARAMVOLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81406043015 | $9.05 |
| TEODORA SIRGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152970182821 | $0.45 |
| TEODORA SIRGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.045458014 | $19.87 |
| TEODORA SIRGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50897900304 | $0.40 |
| TEODORA STOYANOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252457) | ($9,742.52) |
| TEODORA STOYANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.113371) | ($7,439.68) |
| TEODORA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007391212977085 | $29.38 |
| TEODORA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065942616727 | $0.01 |
| TEODORA STOYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044137575556976 | $103.12 |
| TEODORA TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002531075745 | $0.00 |
| TEODORA UROŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020834317501 | $0.00 |
| TEODORA UROŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120454300147 | $0.00 |
| TEODORA UROŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059311593238 | $0.01 |
| TEODORA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0508509328229269 | $0.06 |
| TEODORA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106872178447297 | $0.01 |
| TEODORA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062446203891 | $0.00 |
| TEODORA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014142348906 | $0.00 |
| TEODORA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013996236253 | $0.00 |
| TEODORESCU ALFRED ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006216044915 | $0.02 |
| TEODORESCU ALFRED ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018477905601 | $0.02 |
| TEODORESCU ALFRED ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009677152898 | $0.00 |
| TEODORESCU ALFRED ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00810620617329999 | $0.01 |
| TEODORESCU EMMÁNUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.0) | ($43.23) |
| TEODORESCU EMMÁNUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088269152151 | $0.26 |
| TEODORESCU EMMÁNUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088970430078 | $0.01 |
| TEODORESCU EMMÁNUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.552513004161 | $0.57 |
| TEODORESCU EMMÁNUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073387867084 | $0.00 |
| TEODORESCU EMMÁNUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063625443642 | $0.04 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02077901 | $63.00 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $2,132.42 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.77 | $2,172.79 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02848912 | $1,099.78 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01751462 | $47.83 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00276444 | $100.60 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 4.97801101 | $54.91 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09222511) | ($2,709.45) |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018780152) | ($2,119.99) |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $11.35 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009445681711) | ($1.93) |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (25.348814212) | ($275.80) |
| TEODORESCU MARIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008985) | ($2.66) |
| TEODORESCU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212472072706246 | $7.31 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025479201586339 | $6.50 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184066195596869 | $2.72 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000089401294149 | $0.00 |
| TEODORESCU MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000018875313973 | $0.00 |
| TEODORICO III ENEBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109802512808 | $32.50 |
| TEODORICO III ENEBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051056754874 | $0.00 |
| TEODORICO SAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006957927247 | $0.00 |
| TEODORICO SAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000330098264269999 | $0.01 |
| TEODORO ALESSIO ANELLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01393861 | $563.32 |
| TEODORO ALESSIO ANELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.17191442 | $503.33 |
| TEODORO ALESSIO ANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190684528952599 | $55.15 |
| TEODORO ALESSIO ANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195519244817 | $3.30 |
| TEODORO BARTULUCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($350.70) |
| TEODORO BARTULUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290971639747 | $50.68 |
| TEODORO BARTULUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9304060240058 | $1.20 |
| TEODORO BARTULUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002937761415 | $0.01 |
| TEODORO CATUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080234565911 | $0.02 |
| TEODORO CATUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120445547435 | $0.13 |
| TEODORO CATUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00549077793919999 | $0.00 |
| TEODORO CATUIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017578025288 | $0.00 |
| TEODORO DEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030984382102 | $0.92 |
| TEODORO DEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022262501357 | $0.03 |
| TEODORO DEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077794996462 | $15.18 |
| TEODORO DEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047371718882 | $0.05 |
| TEODORO DEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02426473725 | $11.38 |
| TEODORO DEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0300102626319999 | $9.55 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079038624799 | $0.23 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19986359011 | $406.69 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.559267501 | $10.40 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5899231525 | $17.67 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.419190721 | $5.03 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044168997554 | $3.23 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019257342618 | $4.36 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015304388976 | $1.09 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0699863644 | $3.79 |
| TEODORO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52821830131 | $1.10 |
| TEODORO MORIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3851237472 | $2.68 |
| TEODORO MORIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2066682569 | $0.91 |
| TEODORO MORIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016476139748 | $0.18 |
| TEODORUS KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000419688148 | $0.00 |
| TEODORUS KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009084094887 | $0.02 |
| TEODORUS KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089690003392 | $0.00 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (1.396379835) | ($3,912.00) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 978.0 | $978.00 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LUNC | (5.096054837) | ($415.15) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 137.0 | $137.00 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00602076) | ($231.49) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.04738445 | $1,814.37 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.04735890215) | ($1,812.12) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 598.0 | $598.00 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5.096054837 | $144.75 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.02429284013) | ($0.69) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.1454296156) | ($4.13) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (4.823361012) | ($137.00) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002741236176) | ($0.82) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001920305) | ($3.49) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007817838778) | ($0.82) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.49) | ($3.49) |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375650094146462 | $150.63 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117616645578 | $0.00 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504484159456 | $14.83 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8980437562 | $1.90 |
| TEODOSIO GALOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0205486437239 | $1.75 |
| TEODOSIO POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016129020855 | $47.92 |
| TEODOSIO POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072526566624 | $0.00 |
| TEODOZJA ROMASZEWSKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,781.81) |
| TEODOZJA ROMASZEWSKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,810.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEODOZJA ROMASZEWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (45.5129) | ($90.89) |
| TEODOZJA ROMASZEWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,811.65 |
| TEODOZJA ROMASZEWSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,821.07) |
| TEODOZJA ROMASZEWSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09903161) | ($2,929.75) |
| TEODOZJA ROMASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6529067277102 | $41.75 |
| TEODULO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078342460851 | $0.23 |
| TEODULO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0223424395029999 | $0.02 |
| TEOFIL BUZGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158189514435999 | $4.68 |
| TEOFIL BUZGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6521282682 | $3.65 |
| TEOFIL BUZGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0257352842059999 | $0.02 |
| TEOFIL STANICI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 13.288918575 | $24,972.71 |
| TEOFIL STANICI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.288918575) | ($24,369.88) |
| TEOFIL STANICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8154774872971 | $40.23 |
| TEOFILA KAMINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.114546013475 | $5.30 |
| TEOFIL-ADRIAN ANDRUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (23.93307447) | ($431.03) |
| TEOFIL-ADRIAN ANDRUS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125262) | ($50.70) |
| TEOFIL-ADRIAN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125270841065926 | $50.00 |
| TEOFIL-ADRIAN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360664119878939 | $0.07 |
| TEOFIL-ADRIAN ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03970572352 | $0.72 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.18879607 | $523.24 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01386575 | $527.93 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.20527781 | $525.24 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01519811 | $526.08 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2532908 | $519.20 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01844904 | $548.78 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.60340217 | $1,072.42 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028940469591 | $86.98 |
| TEOFILO CAMBRONERO DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041064606942 | $77.36 |
| TEOFILO COBOS FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077437804499 | $0.00 |
| TEOFILO SANCHEZ | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| TEOFILO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.743548386) | ($3.66) |
| TEOFILO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,452.40613373) | ($2,200.00) |
| TEOFILO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,166.427098014 | $2,655.00 |
| TEOFILO SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (103.744490463) | ($66.11) |
| TEOFILO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000952348115479999 | $0.28 |
| TEOFILO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.94002083347439 | $2.04 |
| TEOFILO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137690509889999 | $0.01 |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.157906) | ($4,812.19) |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,775.095 | $4,812.19 |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.455673) | ($5,117.23) |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5,099.264 | $5,117.23 |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (56.183) | ($404.00) |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 403.843 | $404.00 |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (80.982) | ($44.00) |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 44.046 | $44.00 |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (9.1024) | ($88.41) |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 87.965 | $88.41 |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | UNI | (49.2826) | ($256.27) |
| TEOH BOON SEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 255.037 | $256.27 |
| TEOH BOON SEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.489093572665 | $201.64 |
| TEOH CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9812853308448 | $9.12 |
| TEOH CHONG KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310070249895 | $0.04 |
| TEOH ENG KUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09030335 | $3,491.47 |
| TEOH ENG KUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03949086 | $1,520.44 |
| TEOH ENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285749058459999 | $84.07 |
| TEOH ENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058372803907 | $116.63 |
| TEOH ENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064666165264 | $2.06 |
| TEOH FAN YE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 17.22217 | $1,579.66 |
| TEOH FAN YE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.062086 | $179.76 |
| TEOH FAN YE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00457382 | $180.48 |
| TEOH FAN YE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.060648 | $178.52 |
| TEOH FAN YE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00450474 | $179.40 |
| TEOH FAN YE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 8,476.971984 | $8,476.97 |
| TEOH FAN YE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.71901216 | $1,354.64 |
| TEOH FAN YE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05875551 | $1,737.02 |
| TEOH FAN YE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,502.13) | ($8,502.13) |
| TEOH FAN YE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.844913) | ($1,227.24) |
| TEOH FAN YE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069674) | ($1,902.24) |
| TEOH FAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019540521029909 | $57.31 |
| TEOH FAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002853666119571 | $5.13 |
| TEOH FAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.25354316303 | $40.25 |
| TEOH FAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07224874431 | $2.75 |
| TEOH HAO FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016328562876 | $48.55 |
| TEOH HAO FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034681254731 | $68.29 |
| TEOH HAO FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.856372428 | $14.16 |
| TEOH HAO FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00058167357414 | $0.00 |
| TEOH KJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208607957709999 | $6.17 |
| TEOH KJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008313823707 | $0.01 |
| TEOH PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02120849253986 | $0.02 |
| TEOH PING YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01045 | $420.31 |
| TEOH PING YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01215341) | ($363.13) |
| TEOH PING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703418900842 | $51.73 |
| TEOH POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.82614821051 | $24.24 |
| TEOH SONG SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018518921999 | $0.02 |
| TEOH SZE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009812506582 | $0.00 |
| TEOH SZE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007424099252 | $0.01 |
| TEOH SZE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029655136427 | $0.01 |
| TEOH YIE SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010197910856 | $0.00 |
| TEOH YIE SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017192259959 | $0.00 |
| TEOH YIE SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048832995925 | $0.01 |
| TEOH YIE SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001531737019 | $0.00 |
| TEOH YIE SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003376827146999999 | $0.00 |
| TEOJENES VICTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112151311879 | $0.33 |
| TEOJENES VICTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056101988939 | $0.11 |
| TEOJENES VICTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087306614477 | $0.01 |
| TEOJENES VICTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0076295830032 | $0.02 |
| TEOJENES VICTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0042440455008 | $0.02 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (434.54574112) | ($595.33) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004504382459) | ($1.33) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $2,586.93 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06500057) | ($2,490.37) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.92) | ($9.92) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,954.764819779) | ($1,600.00) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 2,415.094339623 | $1,976.79 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (58.740438489) | ($48.08) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.249796513) | ($2.66) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 757.001715 | $757.00 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005901642465) | ($1.24) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (398.339284842) | ($279.22) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.91) | ($9.91) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,155.29) | ($1,155.29) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0391413 | $1,155.29 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($49.88) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($502.18) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0204513) | ($642.99) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (23,477.622890682) | ($12,000.00) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 29,314.001935445 | $14,983.12 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (704.944387381) | ($360.31) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (20.523355344) | ($10.49) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,110.911302038) | ($2,753.43) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.7294117647) | ($1.24) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (26.492470588) | ($45.04) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (882.352941176) | ($1,500.00) |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 1,092.896174863 | $1,857.92 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.56671414086 | $11.01 |
| TEOKHARIS ASSIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67996410029999 | $4.30 |
| TEON DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017960655660999 | $0.00 |
| TEON DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055967773357 | $0.00 |
| TEON GORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| TEON GORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TEONA AMOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036604121497 | $0.00 |
| TEONG CHYE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.728944365 | $10.88 |
| TEONG CHYE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.079625953662 | $25.34 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | OMG | (164.128) | ($418.07) |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 417.705 | $418.07 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BCH | (2.44983) | ($466.39) |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 460.886 | $466.39 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,720.08 | $1,720.08 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0412989 | $1,220.09 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028613891695 | $6.72 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50578307336149 | $4.17 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131694186618 | $267.04 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7159949887 | $20.72 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117340135701999 | $0.00 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3755840245 | $126.42 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6348095937 | $12.42 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.097200313027 | $10.67 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000380492741549999 | $0.00 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00535743325749174 | $1.55 |
| TEONG LEONG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.8636586205 | $7.84 |
| TEONG NAM SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107861401823 | $0.01 |
| TEONG XIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016043085965 | $0.00 |
| TEONG XIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117358018832 | $0.00 |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.279261485) | ($38,766.06) |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.279261485 | $38,766.06 |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006813030506) | ($20.49) |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006813030506 | $20.49 |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27984278) | ($38,554.65) |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503644488084399 | $183.22 |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.545046747 | $100.00 |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031959328844 | $0.62 |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165806611179999 | $0.17 |
| TEOTIMO AGUINALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48351869679 | $0.38 |
| TEOW CHOON RAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 1,000.996425 | $600.14 |
| TEOW CHOON RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,085.350968) | ($1,233.94) |
| TEOW CHOON RAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,003.206987) | ($387.08) |
| TEOW CHOON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006913877827 | $0.00 |
| TEOW CHOON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144914540377 | $0.02 |
| TEOW CHOON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010021308594 | $0.00 |
| TEOW CHOON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098554009192 | $0.01 |
| TEOW CHOON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.549701500419 | $10.05 |
| TEOW CHOON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3869591807122 | $0.99 |
| TEPOE TUIHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 53.0 | $53.00 |
| TEPOE TUIHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 54.0 | $54.00 |
| TEPOE TUIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.434794864053 | $2.49 |
| TEPOE TUIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6329799764 | $3.63 |
| TEPPEI SHIMOMORI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.057960728) | ($169.66) |
| TEPPEI SHIMOMORI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.057960728 | $169.66 |
| TEPPEI SHIMOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002621343284 | $79.53 |
| TEPPEI SHIMOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036056715393 | $0.07 |
| TEPPEI SHIMOMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00296251281540384 | $0.78 |
| TEPPEI SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044083957932 | $1.30 |
| TEPPEI SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068548722703 | $13.38 |
| TEPPO LASSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197126596349999 | $59.15 |
| TEPPO LASSILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053553450613 | $106.96 |
| TEQUILA SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022067549612 | $0.00 |
| TEQUILA SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013990343796 | $0.00 |
| TEQUILA SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104236881344 | $0.00 |
| TEQUILA SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123857265456 | $0.00 |
| TER GUO REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003501530196 | $0.00 |
| TER GUO REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047401462228 | $0.00 |
| TERA MICHASIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193267749269999 | $5.72 |
| TERA MICHASIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079335253832 | $0.09 |
| TERA NAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023227191137 | $0.69 |
| TERA NAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033910140999 | $66.71 |
| TERA SAHYUN YOON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.0) | ($200,719.78) |
| TERA SAHYUN YOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.0 | $200,719.78 |
| TERA SAHYUN YOON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (18.635537) | ($51,126.55) |
| TERA SAHYUN YOON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (49.364463) | ($135,406.23) |
| TERA SAHYUN YOON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 49.364463 | $135,406.23 |
| TERA SAHYUN YOON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.0) | ($280.00) |
| TERA SAHYUN YOON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 280.0 | $280.00 |
| TERA SAHYUN YOON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (280.0) | ($280.00) |
| TERA SAHYUN YOON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 280.0 | $280.00 |
| TERA SAHYUN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18,808.7352130993 | $19,728.42 |
| TERACETIA MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018337740929 | $0.54 |
| TERACETIA MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9982083204 | $7.00 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (251.708200594) | ($0.03) |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 251.708200594 | $0.03 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007386506984 | $228.87 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14237541097 | $288.92 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.381189562 | $127.94 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29083990362 | $0.18 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21863956347 | $2.43 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8830693484 | $74.51 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.18846220049 | $130.50 |
| TERAFIRMA CAPITAL, LP | FUHRMAN AVE, RAMSEY , NEW JERSEY 7446 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7010049297 | $96.83 |
| TERAH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5770328817 | $1.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERAH MECELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019901835748 | $0.59 |
| TERAH MECELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.073142959138 | $9.26 |
| TERAJ MONTERO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024756555289 | $74.96 |
| TERAJ MONTERO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015588067027 | $0.02 |
| TERAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137617496247 | $0.41 |
| TERAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070397333090999 | $0.01 |
| TERANCE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033885278259999 | $1.00 |
| TERANCE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083164830279 | $0.08 |
| TERCIO ALENCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111411562616455 | $0.13 |
| TERDY OCTAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018198937715 | $0.05 |
| TERDY OCTAVIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015045221306 | $0.01 |
| TERE ENSIO VADEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24443688) | ($7,501.11) |
| TERE ENSIO VADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419440489032959 | $15.00 |
| TEREANCE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103761412032099 | $0.31 |
| TEREAPII PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006196949773 | $0.00 |
| TEREAPII PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043773701983623 | $0.04 |
| TEREAPII PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008210507751 | $0.00 |
| TEREAPII PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000546172744975 | $0.01 |
| TEREAPII PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000301764523861 | $0.00 |
| TEREAPII PIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017934557937 | $0.00 |
| TEREHIA RICHARDS POTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084771261319 | $0.25 |
| TEREHIA RICHARDS POTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020229839443 | $3.95 |
| TEREIA TAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034565304439 | $0.00 |
| TEREIA TAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060641762549 | $0.01 |
| TEREIA TAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025686195703999 | $0.00 |
| TEREIA TAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021212658966 | $0.00 |
| TEREIA TAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016226546572 | $0.00 |
| TEREIA TAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028749603434 | $0.00 |
| TEREKHOVA GALINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (16.678003) | ($309.54) |
| TEREKHOVA GALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129575554774999 | $0.38 |
| TEREKHOVA GALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037888651163803 | $0.68 |
| TERELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000602730387999999 | $0.00 |
| TERELL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000396269233299999 | $0.00 |
| TEREN MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019836744601 | $5.87 |
| TEREN MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060338486341 | $11.77 |
| TERENCE ABINSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7115933154184 | $0.73 |
| TERENCE ABRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04306) | ($99.59) |
| TERENCE ABRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.004033037) | ($63,206.63) |
| TERENCE ABRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (61.085486) | ($61.09) |
| TERENCE ABRAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055978) | ($17.24) |
| TERENCE ABRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01848967146) | ($37.81) |
| TERENCE ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000312200199431899 | $0.12 |
| TERENCE ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131488427505249 | $370.83 |
| TERENCE ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3938379423767 | $0.39 |
| TERENCE AGIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113851584366 | $0.13 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00720241 | $285.24 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08582939382) | ($0.18) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (290.0) | ($290.00) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 302.083333333 | $450.10 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,972.68 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,590.0 | $2,590.00 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001912078) | ($3,655.49) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,608.184175) | ($2,608.18) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (177.003) | ($115.50) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 115.051 | $115.50 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (7.30566) | ($183.08) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 182.166 | $183.08 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (310.889) | ($208.70) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 208.73 | $208.70 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (63.62) | ($9.00) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8.995 | $9.00 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03118464) | ($953.66) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.700438) | ($24.70) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (514.942) | ($514.94) |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002208606721023 | $79.82 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4009988722408 | $1.09 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082427632644535 | $15.15 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.692422027331 | $12.69 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2010308911391 | $0.83 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28829679862952 | $0.29 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014317022407 | $0.00 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069514070674111 | $3.22 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024029177047 | $0.01 |
| TERENCE ANG YONG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038471301704 | $2.19 |
| TERENCE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018259542121 | $0.01 |
| TERENCE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499464385265599 | $0.51 |
| TERENCE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027435654886 | $0.01 |
| TERENCE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020058829607 | $0.02 |
| TERENCE BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00009216833261 | $0.17 |
| TERENCE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012770153326 | $0.38 |
| TERENCE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029108005411 | $0.00 |
| TERENCE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016141724842 | $0.00 |
| TERENCE BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016750216379 | $0.00 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014620624013 | $0.00 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068499184469 | $0.00 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059355147173 | $0.00 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083227101962 | $0.00 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026567782599 | $0.00 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000122778680599999 | $0.00 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000092607828032 | $0.00 |
| TERENCE BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000015051605201 | $0.00 |
| TERENCE BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044564134797 | $0.05 |
| TERENCE BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027533398561 | $0.05 |
| TERENCE BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0035137274031 | $0.01 |
| TERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000963958381869999 | $2.85 |
| TERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.919369339 | $17.92 |
| TERENCE BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066597337375 | $0.02 |
| TERENCE BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083897505909 | $0.02 |
| TERENCE BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084316601144 | $0.00 |
| TERENCE BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014922549509 | $1.09 |
| TERENCE BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120907141103999 | $1.33 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($94,767.00) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $94,767.00 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.503093061) | ($52,081.14) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.503093061 | $52,081.14 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.503089) | ($51,831.27) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,947.29) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.31224623) | ($68,313.97) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.31224623 | $68,313.97 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.310297) | ($68,363.15) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89,936.777323304) | ($89,936.78) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89,936.777323304 | $89,936.78 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (89,936.77) | ($89,936.77) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (64,529.751503171) | ($64,529.75) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 64,529.751503171 | $64,529.75 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (600.888063043) | ($439.84) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 600.888063043 | $439.84 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.853213989) | ($883.33) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.853213989 | $883.33 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01287085721) | ($20.22) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01287085721 | $20.22 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (64,529.75) | ($64,529.75) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (88.625277079) | ($662.99) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 88.625277079 | $662.99 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (88.625277) | ($662.92) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.856019319) | ($91.86) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 91.856019319 | $91.86 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (91.863342) | ($91.86) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | 1INCH | (600.888063) | ($386.07) |
| TERENCE C COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00993744435916399 | $377.11 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.12302046 | $100.00 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0942731881513377 | $266.07 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.029551124807 | $565.03 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27220337080907 | $2.65 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 791.6195526704 | $791.62 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09040826739451 | $11.32 |
| TERENCE C COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.1859948262612 | $5.78 |
| TERENCE CANTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01680077 | $681.64 |
| TERENCE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407857892281 | $145.48 |
| TERENCE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023640218627 | $0.05 |
| TERENCE CARR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (58.849466799) | ($659.13) |
| TERENCE CARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01228567535) | ($34.58) |
| TERENCE CARR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,500.0 | $41,500.00 |
| TERENCE CARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.37084637) | ($32.85) |
| TERENCE CARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (41,500.0) | ($41,500.00) |
| TERENCE CARR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 36.468768674 | $103,787.71 |
| TERENCE CARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (36.507143794) | ($103,642.12) |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016571119755 | $0.00 |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38129467702 | $0.52 |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303639120762999 | $0.87 |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.295100787 | $24.02 |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.63161406 | $12.95 |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.94608733129999 | $21.63 |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066877181789021 | $0.88 |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013244143464 | $0.01 |
| TERENCE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049324706147 | $5.42 |
| TERENCE CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001316939870069999 | $0.00 |
| TERENCE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001325057279 | $0.00 |
| TERENCE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213345542 | $0.63 |
| TERENCE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035146087147 | $0.00 |
| TERENCE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104327746166999 | $0.20 |
| TERENCE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014548254479 | $0.43 |
| TERENCE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.870791904999 | $134.87 |
| TERENCE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.916969333 | $41.92 |
| TERENCE CHRISTOPHER DORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149254043636 | $52.90 |
| TERENCE CHRISTOPHER DORMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286040538027 | $54.56 |
| TERENCE CHUA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| TERENCE CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (13,333.07) | ($13,333.07) |
| TERENCE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019918734803 | $0.04 |
| TERENCE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95314037694 | $10.59 |
| TERENCE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0335310677409999 | $2.45 |
| TERENCE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.2348042926899 | $81.23 |
| TERENCE CHUAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.0055597 | $0.59 |
| TERENCE CHUAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.0166255 | $1.20 |
| TERENCE CHUAH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.0181305 | $0.83 |
| TERENCE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032585641097 | $0.96 |
| TERENCE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650514354779999 | $0.08 |
| TERENCE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5126304767 | $3.51 |
| TERENCE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189441289929999 | $0.12 |
| TERENCE CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050597897203 | $0.04 |
| TERENCE CLANCY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01251801 | $515.45 |
| TERENCE CLANCY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TERENCE CLANCY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 880.0 | $880.00 |
| TERENCE CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629463927136 | $60.86 |
| TERENCE CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471420313079999 | $9.17 |
| TERENCE CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.67735317797 | $15.68 |
| TERENCE COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (372.632) | ($163.13) |
| TERENCE COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.09748 | $163.13 |
| TERENCE COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (25.3475) | ($222.00) |
| TERENCE COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.13282 | $222.00 |
| TERENCE COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (35.5853) | ($293.00) |
| TERENCE COLLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0100055 | $293.00 |
| TERENCE COLLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.032733) | ($901.63) |
| TERENCE COLLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.613185 | $901.63 |
| TERENCE COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001069929307222 | $0.22 |
| TERENCE COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.78496545463 | $69.64 |
| TERENCE COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069978910492 | $0.05 |
| TERENCE COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001811466165595 | $0.01 |
| TERENCE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056871077156 | $0.00 |
| TERENCE CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000446552471689999 | $0.00 |
| TERENCE DELANEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| TERENCE DELANEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.95) | ($40.95) |
| TERENCE DELANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.25) |
| TERENCE DELANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($52.25) |
| TERENCE DELANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,602.18) |
| TERENCE DELANEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($101.26) |
| TERENCE DELANEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (172.775544) | ($8,780.45) |
| TERENCE DELANEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,747.63) |
| TERENCE DELANEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.317091) | ($9,346.57) |
| TERENCE DELANEY | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | SOL | 0.40186218 | $13.31 |
| TERENCE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037413348117204 | $141.81 |
| TERENCE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15030773531 | $0.17 |
| TERENCE DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9320550934727 | $80.19 |
| TERENCE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0781945647251 | $0.09 |
| TERENCE DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0189649150169999 | $0.12 |
| TERENCE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000340229449069999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERENCE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9242582742 | $5.92 |
| TERENCE DOUVILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 7,569.817674 | $7,180.09 |
| TERENCE DOUVILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (7,568.64) | ($5,677.99) |
| TERENCE DOUVILLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.434908 | $5,677.99 |
| TERENCE DOUVILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.434908) | ($5,066.82) |
| TERENCE DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54574723684214 | $1.52 |
| TERENCE DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.735920962545 | $0.07 |
| TERENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079378945099999 | $0.00 |
| TERENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000417068833368 | $0.00 |
| TERENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00448244339298 | $0.00 |
| TERENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103028321782 | $0.01 |
| TERENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055334181133 | $0.00 |
| TERENCE DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00005429136573 | $0.00 |
| TERENCE DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097958802124 | $0.03 |
| TERENCE DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000024918430897 | $0.00 |
| TERENCE DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0512904526789999 | $0.05 |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (774.867395884) | ($1,126.96) |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.128876816) | ($2.38) |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,564.38) |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.037178181) | ($5,974.55) |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.577364338) | ($2.38) |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002057832471) | ($2.51) |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2143251689 | $4,747.30 |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022763354033 | $65.17 |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83056214384 | $9.16 |
| TERENCE ESCOFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031648825164731 | $85.54 |
| TERENCE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137921310853 | $0.45 |
| TERENCE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.699554882065 | $56.21 |
| TERENCE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.9444452065 | $78.80 |
| TERENCE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027143922488 | $0.26 |
| TERENCE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0100507222 | $0.47 |
| TERENCE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38359521373 | $1.40 |
| TERENCE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 243.555275525 | $126.15 |
| TERENCE FOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| TERENCE FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.56) | ($62.56) |
| TERENCE FOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.55) | ($57.55) |
| TERENCE FOO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.56) | ($62.56) |
| TERENCE FOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (255.23) | ($255.23) |
| TERENCE FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| TERENCE FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.56) | ($62.56) |
| TERENCE FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.55) | ($57.55) |
| TERENCE FOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.56) | ($62.56) |
| TERENCE FOO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (255.23) | ($255.23) |
| TERENCE FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| TERENCE FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 65,000.0 | $65,000.00 |
| TERENCE FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (70,000.0) | ($70,000.00) |
| TERENCE FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| TERENCE FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 4.64274087 | $105,575.93 |
| TERENCE FOO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.56) | ($62.56) |
| TERENCE FOO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.55) | ($57.55) |
| TERENCE FOO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.56) | ($62.56) |
| TERENCE FOO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (255.23) | ($255.23) |
| TERENCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,885.496688767 | $5,557.87 |
| TERENCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,285.318903119 | $706.18 |
| TERENCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.234439694 | $42.23 |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019113139939 | $0.58 |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4068499662007 | $8.30 |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119617791961 | $24.06 |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.888762054 | $42.86 |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.470178393 | $67.50 |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044322832484 | $2.71 |
| TERENCE GERRITS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.14871606 | $5,779.14 |
| TERENCE GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003000000428731 | $86.48 |
| TERENCE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009723884288 | $0.00 |
| TERENCE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065317235678999 | $0.00 |
| TERENCE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091548154302 | $27.10 |
| TERENCE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34508636245 | $1.42 |
| TERENCE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029061316826 | $56.78 |
| TERENCE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.163023777 | $165.82 |
| TERENCE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.79850911115 | $1.23 |
| TERENCE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059408966051 | $0.02 |
| TERENCE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017907543338 | $0.53 |
| TERENCE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009640976607 | $0.00 |
| TERENCE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000500081513202 | $0.01 |
| TERENCE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63372186619999 | $0.09 |
| TERENCE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057853312529 | $0.42 |
| TERENCE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3777907579 | $3.05 |
| TERENCE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014903911944 | $0.00 |
| TERENCE GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0033299432348 | $0.08 |
| TERENCE GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013060258106 | $0.00 |
| TERENCE GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021348233783 | $0.00 |
| TERENCE GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001443008217 | $0.00 |
| TERENCE GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065583007966 | $0.00 |
| TERENCE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081093630996 | $251.17 |
| TERENCE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029703290376 | $0.58 |
| TERENCE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.514241735 | $137.56 |
| TERENCE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3367944775 | $81.53 |
| TERENCE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020383786948 | $0.02 |
| TERENCE HENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003196) | ($99.94) |
| TERENCE HENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.042397 | $99.94 |
| TERENCE HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152185379359 | $45.15 |
| TERENCE HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017193614305 | $33.37 |
| TERENCE HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.860833902 | $14.16 |
| TERENCE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47562147486999 | $0.38 |
| TERENCE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092122669355 | $283.50 |
| TERENCE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4594834736152 | $12.19 |
| TERENCE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19700441899399 | $400.83 |
| TERENCE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21923474492 | $16.05 |
| TERENCE HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9611787111 | $16.95 |
| TERENCE JAMES LARUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027026676083 | $8.38 |
| TERENCE JOSEPH DUIVENVOORDEN E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017324380943 | $0.00 |
| TERENCE JOSEPH DUIVENVOORDEN E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000048585962312 | $0.00 |
| TERENCE JOSEPH DUIVENVOORDEN E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024640756237 | $0.00 |
| TERENCE JOSEPH GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229795843409999 | $0.04 |
| TERENCE JUST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010274) | ($20.13) |
| TERENCE JUST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003422) | ($99.83) |
| TERENCE JUST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92018473) | ($26,832.59) |
| TERENCE JUST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051761) | ($100.04) |
| TERENCE JUST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (29.946965) | ($57,697.92) |
| TERENCE JUST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (48.112931) | ($20.04) |
| TERENCE JUST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (26.0937) | ($19.82) |
| TERENCE JUST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (335.805087) | ($139.67) |
| TERENCE JUST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1,807.8957) | ($1,373.95) |
| TERENCE JUST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7232) | ($1.85) |
| TERENCE JUST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0204405214) | ($40.69) |
| TERENCE JUST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045146) | ($14.34) |
| TERENCE JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004514664620318 | $13.58 |
| TERENCE JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 326.92648242684 | $600.41 |
| TERENCE JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02044052139889 | $41.26 |
| TERENCE JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.223492061509999 | $0.10 |
| TERENCE JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.11965150658 | $0.00 |
| TERENCE KEHOE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.1) | ($9.10) |
| TERENCE KEHOE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| TERENCE KEHOE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| TERENCE KEHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 17.0 | $25,047.46 |
| TERENCE KEHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (18.630317433) | ($28,300.57) |
| TERENCE KEHOE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| TERENCE KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.6904332008329 | $60.27 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.33792543 | $134.31 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00480766 | $192.23 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144866811288 | $4.24 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021334809439 | $41.63 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77427708852 | $0.61 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1113039585 | $0.70 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.116466835673 | $0.02 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04550754501 | $2.67 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000116211029051 | $0.01 |
| TERENCE KELLY CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.28729131 | $0.59 |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 6.8 | $96.93 |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03519361 | $1,261.53 |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 800.882678 | $580.61 |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 326.5 | $177.80 |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.82276741 | $41.83 |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,127.382678) | ($591.64) |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (6.8) | ($66.71) |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03519361) | ($1,020.92) |
| TERENCE KEVIN PENFOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336375 | $10.00 |
| TERENCE KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TERENCE KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TERENCE KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TERENCE KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,715.910240194) | ($85,715.91) |
| TERENCE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,715.910240194 | $85,715.91 |
| TERENCE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (85,715.91024) | ($85,715.91) |
| TERENCE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086390493968 | $0.26 |
| TERENCE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 606.768078622 | $606.77 |
| TERENCE KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022947023989 | $69.29 |
| TERENCE KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050200258908 | $100.09 |
| TERENCE KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0455337612519999 | $0.05 |
| TERENCE KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3855631093 | $3.48 |
| TERENCE KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0058172866 | $1.89 |
| TERENCE KNOWLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000171697397339999 | $0.00 |
| TERENCE KROUKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040064484087 | $0.00 |
| TERENCE KWAI KIN MA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $960.68 |
| TERENCE KWAI KIN MA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (623.311747) | ($623.31) |
| TERENCE KWAI KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783185628073 | $63.87 |
| TERENCE KWAI KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.089330855273 | $3.09 |
| TERENCE KWAI KIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178114553979999 | $1.96 |
| TERENCE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018690021214 | $0.55 |
| TERENCE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60985759455 | $0.61 |
| TERENCE KWOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.09829356515 | $284.85 |
| TERENCE KWOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($389.30) |
| TERENCE KWOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (553.047742) | ($215,422.06) |
| TERENCE KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.07864906132 | $162.14 |
| TERENCE KWOK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.005429) | ($10.06) |
| TERENCE KWOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.004 | $10.06 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025121810693 | $759.56 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149432300969999 | $0.02 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 300.588033699 | $188.74 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053541939518 | $0.05 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.2932955878038 | $931.27 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095631190873 | $0.11 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6900749323 | $6.71 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018885783987 | $0.56 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040812707125 | $0.00 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083483639966 | $15.83 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068986392161 | $0.07 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018418524538 | $0.00 |
| TERENCE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.276260234 | $59.28 |
| TERENCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060459840893 | $0.18 |
| TERENCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021202617726 | $0.00 |
| TERENCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091335459196 | $0.01 |
| TERENCE LECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339320294379 | $0.38 |
| TERENCE LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (34.646566721) | ($597.23) |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001827726095 | $0.54 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15175716152916 | $2.72 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026921153151 | $0.01 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040496979471 | $1.20 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9603791316 | $4.96 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131818205339 | $4.20 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017962628977 | $0.53 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014281856738 | $0.00 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85819189049999 | $1.86 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153449813086499 | $52.28 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155391682819999 | $0.30 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125567155833 | $0.01 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 380.056834602999 | $301.30 |
| TERENCE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000021404748866 | $0.00 |
| TERENCE LEJEUNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (256.196276) | ($158.63) |
| TERENCE LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111056545082 | $0.00 |
| TERENCE LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76424688140219 | $1.22 |
| TERENCE LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000212404745289999 | $0.01 |
| TERENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022019250022 | $0.00 |
| TERENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028456554469 | $0.00 |
| TERENCE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.543365181 | $11.54 |
| TERENCE LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000287193306996 | $0.00 |
| TERENCE LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043537793368 | $0.00 |
| TERENCE LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009865127882 | $0.00 |
| TERENCE LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004980455545929999 | $0.00 |
| TERENCE LOUGHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052307098914999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERENCE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023573550343 | $71.25 |
| TERENCE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098306183406 | $0.11 |
| TERENCE LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099016823771 | $19.32 |
| TERENCE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002525215525 | $0.01 |
| TERENCE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113841623686 | $0.00 |
| TERENCE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042092546566 | $0.00 |
| TERENCE MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042440611619 | $0.00 |
| TERENCE MCELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092306000239 | $18.01 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 200.302 | $275.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.062425 | $2,500.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00306 | $101.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (876.794514403) | ($876.79) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 876.794514403 | $876.79 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1907360763) | ($7,716.04) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1907360763 | $7,716.04 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (876.794514) | ($876.79) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.19073607) | ($7,841.92) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0061371) | ($1,991.64) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0061371 | $1,991.64 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.313118333) | ($44.63) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 6.313118333 | $44.63 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.755764399) | ($129.49) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 201.755764399 | $129.49 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.013570781) | ($50.50) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.013570781 | $50.50 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (103.521236799) | ($219.47) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 103.521236799 | $219.47 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001983241484) | ($5.83) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001983241484 | $5.83 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3.654411925) | ($3.78) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 3.654411925 | $3.78 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0061371) | ($1,990.94) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00019833) | ($5.81) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | XTZ | (103.521236) | ($209.79) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | LINK | (6.313118333) | ($44.35) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (201.755764399) | ($128.47) |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198471689000306 | $7.99 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063041951306295 | $15.57 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.69882107597999 | $2.70 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6152489043687 | $1.60 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002587035486 | $0.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019425541431 | $0.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127055684328744 | $0.13 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016372529604 | $0.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110658231208496 | $0.96 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000071212845225 | $0.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00133674199161055 | $0.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031624048643 | $0.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002171836080813 | $0.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000013797465655 | $0.00 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.54305082258162 | $1.33 |
| TERENCE MCTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000125213660038999 | $0.00 |
| TERENCE MENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002194973677 | $0.01 |
| TERENCE MENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980171360433 | $0.09 |
| TERENCE MENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086633100685 | $0.00 |
| TERENCE MENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4088601303 | $0.21 |
| TERENCE MENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000945603911 | $0.00 |
| TERENCE MENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14990672597 | $0.55 |
| TERENCE MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024098) | ($75.84) |
| TERENCE MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000967) | ($40.05) |
| TERENCE MICHAEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,601.12) | ($11,601.12) |
| TERENCE MICHAEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,601.12 | $11,601.12 |
| TERENCE MICHAEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,601.12) | ($11,601.12) |
| TERENCE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000786152165805 | $0.03 |
| TERENCE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205555510573 | $0.06 |
| TERENCE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.50170019253 | $17.50 |
| TERENCE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0218535898149999 | $0.00 |
| TERENCE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485260265555099 | $0.47 |
| TERENCE NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079824234301 | $2.36 |
| TERENCE NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.664013866021 | $0.69 |
| TERENCE NDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (200.714677506) | ($137.86) |
| TERENCE NDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,823.724865981) | ($4,000.00) |
| TERENCE NDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 7,071.75270953 | $4,857.20 |
| TERENCE NDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (180.733186305) | ($124.14) |
| TERENCE NDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (100.524451274) | ($68.93) |
| TERENCE NDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (90.517069335) | ($62.07) |
| TERENCE NDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,916.711193216) | ($2,000.00) |
| TERENCE NDAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,607.503607504 | $2,473.68 |
| TERENCE NDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (33.745781777) | ($300.00) |
| TERENCE NDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 34.619742204 | $307.77 |
| TERENCE NDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.05511811024) | ($0.49) |
| TERENCE NDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (0.8188423169) | ($7.28) |
| TERENCE NDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024728618863 | $0.00 |
| TERENCE NDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071783057872 | $0.01 |
| TERENCE NDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.96712761183174 | $4.64 |
| TERENCE NDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000105129326718 | $0.00 |
| TERENCE NDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033978353999 | $0.00 |
| TERENCE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047353758959999 | $0.00 |
| TERENCE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046490722835 | $0.01 |
| TERENCE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020768170228 | $0.04 |
| TERENCE PANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02589667228) | ($9.93) |
| TERENCE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.47533334583 | $93.01 |
| TERENCE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5757731195 | $2.87 |
| TERENCE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0525579701 | $3.76 |
| TERENCE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7244875854 | $3.58 |
| TERENCE PARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,066.68) |
| TERENCE PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,066.68 |
| TERENCE PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.06742179072) | ($2,000.00) |
| TERENCE PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TERENCE PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TERENCE PARKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.016675 | $500.00 |
| TERENCE PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.95) |
| TERENCE PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0185692) | ($539.16) |
| TERENCE PARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.039906794) | ($1,177.30) |
| TERENCE PARKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.039906794 | $1,177.30 |
| TERENCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073354148793011 | $26.17 |
| TERENCE PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001353896125 | $0.00 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029878417537 | $8.84 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055084207993 | $1.07 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102422581229999 | $0.10 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60358192161 | $0.48 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026203219009 | $0.29 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.469678074849999 | $0.07 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003169278651 | $0.19 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0038164143481 | $0.15 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00399595254049999 | $0.91 |
| TERENCE PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.57012543319999 | $0.42 |
| TERENCE PILLAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.001472) | ($4.26) |
| TERENCE PILLAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 2.029 | $4.26 |
| TERENCE PILLAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2.033) | ($4.25) |
| TERENCE PILLAY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.001467 | $4.25 |
| TERENCE PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007001325131123 | $0.01 |
| TERENCE PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016461031233 | $0.03 |
| TERENCE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004857355836 | $0.10 |
| TERENCE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.35047515913 | $15.70 |
| TERENCE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015650760094 | $0.00 |
| TERENCE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000208495092249999 | $0.00 |
| TERENCE ROHLEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006096144696) | ($25.02) |
| TERENCE ROHLEDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336508) | ($100.00) |
| TERENCE ROHLEDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336508 | $100.00 |
| TERENCE ROHLEDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000841943071) | ($25.02) |
| TERENCE ROHLEDER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.77891101 | $37,439.33 |
| TERENCE ROHLEDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04283437421) | ($901.50) |
| TERENCE ROHLEDER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.425434848) | ($30,000.00) |
| TERENCE ROHLEDER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002377625327) | ($50.04) |
| TERENCE ROHLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095142567288 | $22.25 |
| TERENCE SAI KID CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.85046862744 | $11.68 |
| TERENCE SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004069315331 | $7.94 |
| TERENCE SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5942248064) | ($1,000.00) |
| TERENCE SCOTT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5942248064 | $1,000.00 |
| TERENCE SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.781359417) | ($26,572.28) |
| TERENCE SCOTT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.781359417 | $26,572.28 |
| TERENCE SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.781367942) | ($26,548.05) |
| TERENCE SCOTT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.781367942 | $26,548.05 |
| TERENCE SCOTT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5942248064) | ($1,000.54) |
| TERENCE SCOTT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (31.56272736) | ($53,166.22) |
| TERENCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5675651989 | $2.93 |
| TERENCE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24230186478239 | $580.88 |
| TERENCE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010526764294 | $31.16 |
| TERENCE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115087811012 | $0.00 |
| TERENCE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161437247509999 | $0.02 |
| TERENCE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56571156965 | $6.29 |
| TERENCE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044312926085 | $0.00 |
| TERENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040174977577 | $0.00 |
| TERENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100958664410999 | $0.01 |
| TERENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.208673976899999 | $22.91 |
| TERENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036841573891 | $112.84 |
| TERENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014609199052 | $28.51 |
| TERENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2037631918 | $24.61 |
| TERENCE STEPHEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033398811797 | $9.89 |
| TERENCE SY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (37,000.0) | ($37,000.00) |
| TERENCE SY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 46,091.5052689 | $46,091.51 |
| TERENCE SY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| TERENCE SY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (168,003.201740839) | ($168,003.20) |
| TERENCE SY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (131.418895966) | ($131.42) |
| TERENCE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006242678065 | $0.00 |
| TERENCE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,014.05948232736 | $1,014.06 |
| TERENCE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032546333024 | $0.10 |
| TERENCE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097724363866 | $0.19 |
| TERENCE TANYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.010806231 | $33.51 |
| TERENCE TANYI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.011232839 | $34.13 |
| TERENCE TANYI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.011293727 | $34.25 |
| TERENCE TANYI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.012522464 | $37.11 |
| TERENCE TANYI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.012438618 | $35.10 |
| TERENCE TANYI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2020895591) | ($582.66) |
| TERENCE TANYI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2020895591 | $582.66 |
| TERENCE TANYI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047487) | ($137.14) |
| TERENCE TANYI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202088) | ($583.86) |
| TERENCE TANYI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.010928457 | $31.86 |
| TERENCE TANYI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01093066407) | ($30.91) |
| TERENCE TANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005526967240182 | $1.65 |
| TERENCE TANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.165883559879999 | $0.01 |
| TERENCE TANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105772815933 | $0.00 |
| TERENCE THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (24.572) | ($54.24) |
| TERENCE THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 54.164 | $54.24 |
| TERENCE THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (54.16) | ($54.16) |
| TERENCE THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.017616 | $54.16 |
| TERENCE THOMAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (20.937) | ($43.13) |
| TERENCE THOMAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 42.981 | $43.13 |
| TERENCE THOMAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| TERENCE THOMAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.014527 | $42.00 |
| TERENCE THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (6.4324) | ($657.91) |
| TERENCE THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 657.712 | $657.91 |
| TERENCE THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (658.6) | ($658.60) |
| TERENCE THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.225545 | $658.60 |
| TERENCE THOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (13.379) | ($28.04) |
| TERENCE THOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 27.994 | $28.04 |
| TERENCE THOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (28.09) | ($28.09) |
| TERENCE THOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.010155 | $28.09 |
| TERENCE THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (13.235) | ($22.44) |
| TERENCE THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 22.281 | $22.44 |
| TERENCE THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (22.28) | ($22.28) |
| TERENCE THOMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 0.3132 | $22.28 |
| TERENCE THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (22.158) | ($18.37) |
| TERENCE THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006163 | $18.37 |
| TERENCE THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (26.221) | ($20.59) |
| TERENCE THOMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0006727 | $20.59 |
| TERENCE THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (34.464) | ($23.33) |
| TERENCE THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 23.318 | $23.33 |
| TERENCE THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (23.32) | ($23.32) |
| TERENCE THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.5002 | $23.32 |
| TERENCE THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (26.357) | ($18.71) |
| TERENCE THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18.676 | $18.71 |
| TERENCE THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.8134) | ($34.74) |
| TERENCE THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (18.67) | ($18.67) |
| TERENCE THOMAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.011154 | $18.67 |
| TERENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.204748) | ($3,398.54) |
| TERENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,352.703 | $3,398.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,352.7) | ($3,352.70) |
| TERENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 98.93641 | $3,352.70 |
| TERENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (98.93641) | ($3,354.87) |
| TERENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.01811) | ($29,142.56) |
| TERENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 849.29144 | $29,142.56 |
| TERENCE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (849.29144) | ($29,241.10) |
| TERENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.726637288664 | $258.71 |
| TERENCE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161649414962999 | $4.79 |
| TERENCE WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TERENCE WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TERENCE WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03343 | $1,000.00 |
| TERENCE WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03343) | ($985.02) |
| TERENCE WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03343 | $985.02 |
| TERENCE WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.509340423) | ($101.09) |
| TERENCE WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.509340423 | $101.09 |
| TERENCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290163323586 | $87.56 |
| TERENCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.46637311546 | $100.69 |
| TERENCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124429472864999 | $2.43 |
| TERENCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0436101119977 | $0.04 |
| TERENCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6286999511 | $6.05 |
| TERENCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00711261922999 | $0.00 |
| TERENCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08483345593 | $5.07 |
| TERENCE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.145945266529999 | $0.19 |
| TERENCE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28943034439463 | $1.50 |
| TERENCE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7411795816 | $0.07 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (45,812.09) | ($45,812.09) |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24,072.256373) | ($24,072.26) |
| TERENCE YI JI LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (30.83) | ($30.83) |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049118838224 | $0.15 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23159472761 | $0.27 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20248792299999 | $1.38 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041093171981 | $0.00 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.85197096535 | $87.85 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000261326734839999 | $0.01 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 151.776975763634 | $151.78 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.29965800996 | $0.30 |
| TERENCE YI JI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00065766037522 | $0.00 |
| TERENOVA DUPAL EKATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211626620489999 | $0.04 |
| TERENTEVA VALENTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000175633012 | $0.00 |
| TERENTEVA VALENTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008857948258 | $0.00 |
| TEREPAII MAKA KEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.54194185933 | $13.43 |
| TERESA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138689188835999 | $41.05 |
| TERESA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072995859841 | $14.24 |
| TERESA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032834768973 | $0.77 |
| TERESA ACOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03108952832) | ($891.19) |
| TERESA ACOSTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03108952832 | $891.19 |
| TERESA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016452143818521 | $6.16 |
| TERESA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000944895399359999 | $1.84 |
| TERESA AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082903599773 | $24.54 |
| TERESA AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39576446925 | $0.46 |
| TERESA AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017778123636 | $34.69 |
| TERESA AKAPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048323223216 | $0.35 |
| TERESA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138965754729 | $41.13 |
| TERESA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028158711703 | $5.49 |
| TERESA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 927.179592066 | $927.18 |
| TERESA ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023280091389 | $0.01 |
| TERESA ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078689936712 | $0.01 |
| TERESA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039420642975 | $120.92 |
| TERESA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.475630957 | $32.48 |
| TERESA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5284609652 | $2.80 |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00161452 | $47.47 |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00160895) | ($48.71) |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04655684 | $94.15 |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09357764 | $189.62 |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00156096 | $47.35 |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01575625 | $476.82 |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00151576) | ($45.87) |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01580702) | ($477.31) |
| TERESA ANN CHRISTOF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14013448) | ($273.91) |
| TERESA ANTONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (467.344649) | ($467.34) |
| TERESA ANTONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000771799411304 | $0.03 |
| TERESA ANTONIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.541459473211799 | $0.54 |
| TERESA AUYEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323514697459999 | $9.58 |
| TERESA AUYEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090483791244 | $0.18 |
| TERESA BAGALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027715134137 | $84.23 |
| TERESA BAGALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005767455072 | $0.00 |
| TERESA BAGALIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000831535624829999 | $0.00 |
| TERESA BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082615955495 | $255.63 |
| TERESA BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91113396353 | $0.72 |
| TERESA BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35581022256 | $0.36 |
| TERESA BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059922358764 | $0.00 |
| TERESA BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046294997739 | $0.00 |
| TERESA BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014637074413 | $0.01 |
| TERESA BRYANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $20,093.64 |
| TERESA BRYANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($17,301.88) |
| TERESA BRYANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 17,200.19 | $17,301.88 |
| TERESA BRYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,701.0) | ($1,701.00) |
| TERESA BRYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 25.00802 | $1,701.00 |
| TERESA BRYANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (25.00802) | ($1,695.84) |
| TERESA BRYANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15,499.19) | ($15,499.19) |
| TERESA BRYANS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.4831098 | $15,499.19 |
| TERESA BRYANS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.483109) | ($15,109.23) |
| TERESA BRYANS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 8.124486 | $15,109.23 |
| TERESA BRYANS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (8.124483) | ($14,434.64) |
| TERESA BRYANS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 14,413.833 | $14,434.64 |
| TERESA BRYANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| TERESA BRYANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.000624 | $1,600.00 |
| TERESA BRYANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,813.83) | ($12,813.83) |
| TERESA BRYANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 8.007875 | $12,813.83 |
| TERESA BRYANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($7,684.30) |
| TERESA BRYANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2690445 | $7,684.30 |
| TERESA BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021582305083 | $0.06 |
| TERESA BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073836836732 | $148.51 |
| TERESA BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077687267297 | $0.08 |
| TERESA BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147832463887 | $8.84 |
| TERESA BRYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26920600843 | $15.32 |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00305521) | ($90.36) |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (3.592547748) | ($28.70) |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240496466641565 | $0.84 |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040795858351 | $80.82 |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045851312282 | $0.00 |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099045668493 | $0.00 |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129045024186 | $0.00 |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0549321361107 | $0.70 |
| TERESA BUCKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70664166365 | $0.07 |
| TERESA BUNDGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125305871817 | $0.37 |
| TERESA CAGLIARI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,006.60) |
| TERESA CAGLIARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($586.40) |
| TERESA CAGLIARI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068074) | ($201.49) |
| TERESA CAGLIARI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86) | ($25,767.91) |
| TERESA CAGLIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056028147995 | $191.74 |
| TERESA CAGLIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060787108618 | $0.07 |
| TERESA CAGLIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00217028074869999 | $0.00 |
| TERESA CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044166841246 | $13.07 |
| TERESA CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084701434388 | $1.65 |
| TERESA CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0515097824169999 | $0.57 |
| TERESA CARREÑO CARLEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017118732595 | $0.00 |
| TERESA CARREÑO CARLEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081995726583 | $0.00 |
| TERESA CARREÑO CARLEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079828795924 | $0.00 |
| TERESA CARREÑO CARLEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000590301975 | $0.00 |
| TERESA CARREÑO CARLEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000704696097389999 | $0.00 |
| TERESA CASTELLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325577127147108 | $0.00 |
| TERESA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101463967769999 | $0.00 |
| TERESA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060930927851 | $0.00 |
| TERESA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019978219243 | $5.91 |
| TERESA COMI SANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021975635334 | $66.24 |
| TERESA COMI SANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.683514388349 | $7.85 |
| TERESA COMI SANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022042965404 | $43.01 |
| TERESA CRISTOBAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01102664) | ($426.28) |
| TERESA CRISTOBAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00036345 | $14.04 |
| TERESA CRISTOBAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00031425 | $9.33 |
| TERESA CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74411015603 | $7.28 |
| TERESA CRUZ HERRERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.714932301) | ($135.71) |
| TERESA CRUZ HERRERA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.714932301 | $135.71 |
| TERESA CRUZ HERRERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (135.714932) | ($135.71) |
| TERESA CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023704310339 | $0.05 |
| TERESA CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5865158496886 | $0.59 |
| TERESA CUNLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631668620395 | $0.07 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00778086 | $305.29 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00556459 | $202.42 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00450119 | $149.55 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00637312 | $202.10 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00228232 | $60.29 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (2.6226) | ($25.47) |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008381 | $25.47 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078375942722 | $242.34 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36691271139 | $0.43 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063844482161 | $128.04 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033818426377394 | $0.45 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050506878322 | $0.45 |
| TERESA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007636014035 | $0.43 |
| TERESA CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014208934226 | $429.97 |
| TERESA CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6218525762 | $7.72 |
| TERESA CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.2367452629999 | $54.24 |
| TERESA CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.85423043239999 | $6.33 |
| TERESA DE JESUS GABRIEL FIGUEIREDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036328270149 | $0.00 |
| TERESA DE JESUS GABRIEL FIGUEIREDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0251544881969999 | $0.03 |
| TERESA DE JESUS GONZALEZ OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022115307235 | $6.55 |
| TERESA DEL VALLE LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09193880688799 | $1.05 |
| TERESA DELLA FERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BSV | 0.21695163 | $16.53 |
| TERESA DELLA FERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09925 | $3,809.41 |
| TERESA DELLA FERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.8812273 | $5,366.27 |
| TERESA DELLA FERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101349) | ($3,013.71) |
| TERESA DELLA FERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.887996) | ($3,349.08) |
| TERESA DELLA FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022426187742501 | $67.22 |
| TERESA DELLA FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0586063895000057 | $0.04 |
| TERESA DELLA FERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009276397998017 | $18.11 |
| TERESA DUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014436950405368 | $0.01 |
| TERESA EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437074239429999 | $1.29 |
| TERESA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.508221408 | $0.95 |
| TERESA ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036158908908 | $10.70 |
| TERESA EVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.33123131099 | $34.99 |
| TERESA EVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8255224168 | $4.91 |
| TERESA EVERITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65164424584 | $7.24 |
| TERESA FEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001362386976999999 | $0.00 |
| TERESA FEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00791664523822911 | $0.01 |
| TERESA FEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002769864771 | $0.00 |
| TERESA FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024382146257 | $7.22 |
| TERESA FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032637727796 | $992.73 |
| TERESA FURMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4883641614 | $0.22 |
| TERESA GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85395747097 | $5.27 |
| TERESA GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598472146 | $0.36 |
| TERESA GALIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034587941655 | $1.02 |
| TERESA GALIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91192982179999 | $1.91 |
| TERESA GALIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049890636046 | $0.11 |
| TERESA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000538282799289999 | $0.12 |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01464 | $592.58 |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.057138 | $174.78 |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00292463 | $119.39 |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0024921 | $96.40 |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0591295) | ($1,770.22) |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020949223363422 | $77.93 |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074456697642 | $1.37 |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146820622172 | $1.57 |
| TERESA GERALDINE KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018293111335 | $0.04 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.3188 | $107.74 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063578905995 | $18.80 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024352516579 | $4.75 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.679918797 | $3.68 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6114403765 | $1.28 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.919385425059999 | $0.58 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032037005065 | $0.28 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0339858803249999 | $2.03 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0075802490051 | $0.40 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0089367298743 | $0.01 |
| TERESA GOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.18830368442 | $0.11 |
| TERESA GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122618356111 | $3.63 |
| TERESA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1189547373 | $0.17 |
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02418702 | $1,000.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143778671536 | $41.88 |
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072116716257 | $146.22 |
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.39546187819999 | $5.86 |
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02837258754 | $9.08 |
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3387157079 | $14.36 |
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4056945717 | $2.42 |
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.75325656 | $1.29 |
| TERESA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.16862475956 | $0.58 |
| TERESA HEBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124542303689 | $0.37 |
| TERESA HERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018045238993 | $0.53 |
| TERESA HERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038994386159 | $0.04 |
| TERESA HERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091530272344 | $0.06 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.500437) | ($1,192.80) |
| TERESA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.059807) | ($199.90) |
| TERESA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001712) | ($49.12) |
| TERESA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.419656) | ($12,214.71) |
| TERESA HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000622) | ($18.10) |
| TERESA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0999692 | $2,940.58 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100296) | ($2,958.83) |
| TERESA HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000116) | ($3.47) |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149136689551 | $4.42 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121383729404999 | $0.14 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035174210648 | $6.86 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1994942827 | $4.12 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75537832433 | $0.03 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177980546282788 | $65.99 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135724032048999 | $0.02 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241504724205929 | $6.75 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109211234716 | $0.01 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089109082256 | $0.00 |
| TERESA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03646733971873 | $2.33 |
| TERESA HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7546220601) | ($30,000.00) |
| TERESA HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 660.0 | $660.00 |
| TERESA HILL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,015.898299118) | ($10,135.73) |
| TERESA HILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,015.898299118 | $10,135.73 |
| TERESA HILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (10,015.894) | ($10,161.29) |
| TERESA HILL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 10,075.41 | $10,161.29 |
| TERESA HILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (10,075.41) | ($10,075.41) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01089883845) | ($344.59) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01089883845 | $344.59 |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (663.231523139) | ($663.23) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 663.231523139 | $663.23 |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,060.0) | ($6,060.00) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1931322 | $6,060.00 |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2009440994) | ($6,308.64) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003086) | ($96.92) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 96.399 | $96.92 |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 14,974.0 | $14,974.00 |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (673.09) | ($673.09) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.9555661595 | $29,959.28 |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.750915) | ($23,843.05) |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 23,703.591 | $23,843.05 |
| TERESA HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (23,704.131523) | ($23,704.13) |
| TERESA HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.204652) | ($6,152.59) |
| TERESA HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,151.743 | $6,152.59 |
| TERESA HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,151.743) | ($6,151.74) |
| TERESA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000721880937835149 | $28.86 |
| TERESA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018331465917 | $0.02 |
| TERESA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127592712813999 | $0.25 |
| TERESA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.217799488246 | $3.22 |
| TERESA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.6013415137399 | $71.16 |
| TERESA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04845589355 | $0.05 |
| TERESA HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042238413001 | $1.25 |
| TERESA HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5663365253 | $4.57 |
| TERESA HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2026474266 | $0.61 |
| TERESA HIU YEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035514083774 | $10.46 |
| TERESA HIU YEE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043609233617 | $8.44 |
| TERESA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050711648972 | $0.00 |
| TERESA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00038393737508 | $0.00 |
| TERESA JOYNER WRIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.120781 | $4,967.72 |
| TERESA JOYNER WRIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402250659317 | $120.39 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001096856447) | ($3.35) |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001096856447 | $3.35 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.701964201) | ($118.28) |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.701964201 | $118.28 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (251.424298308) | ($251.42) |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 251.424298308 | $251.42 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (53.299875449) | ($53.30) |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 53.299875449 | $53.30 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147375691235299 | $0.00 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121273953848 | $0.00 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0783664551685 | $0.43 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.4460514974744 | $0.45 |
| TERESA KARAMITSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.094563009992 | $0.09 |
| TERESA KARKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076315313272 59 | $0.00 |
| TERESA KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014186889285 | $4.20 |
| TERESA KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089347467831 | $26.44 |
| TERESA KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007808261872 | $15.24 |
| TERESA KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0399674317259999 | $0.35 |
| TERESA KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043013077047 | $0.31 |
| TERESA KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042791913462 | $0.97 |
| TERESA KOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080565789426 | $249.58 |
| TERESA KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030233086529999 | $8.95 |
| TERESA KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094365381539 | $18.41 |
| TERESA KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061834480151 | $0.00 |
| TERESA KYNKOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3245781202) | ($665.79) |
| TERESA KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3245781202 | $665.79 |
| TERESA KYNKOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79989974) | ($24,124.18) |
| TERESA KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.79989974 | $24,124.18 |
| TERESA KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.324578) | ($657.55) |
| TERESA KYNKOR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.799899) | ($23,980.19) |
| TERESA KYNKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306877331544499 | $115.10 |
| TERESA KYNKOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185489360735759 | $4.96 |
| TERESA LACROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0195665183 | $9.00 |
| TERESA ŁAGIEWKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01789847) | ($39,747.77) |
| TERESA ŁAGIEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028600610564457 | $113.37 |
| TERESA ŁAGIEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000092749778074 | $0.00 |
| TERESA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035423329582 | $1.05 |
| TERESA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3910759387 | $1.39 |
| TERESA LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020152891257 | $0.07 |
| TERESA LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021749454906 | $0.64 |
| TERESA LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72407373360999 | $1.72 |
| TERESA LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5150410063 | $3.58 |
| TERESA LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.656512098 | $21.66 |
| TERESA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177225850599999 | $0.52 |
| TERESA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.59607743609999 | $90.86 |
| TERESA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.376381963499999 | $0.38 |
| TERESA LUCZAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.42) |
| TERESA LUCZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($117.89) |
| TERESA LUCZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($9,357.66) |
| TERESA LUCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.768) | ($2.43) |
| TERESA LUCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000846 | $2.43 |
| TERESA LUCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.930107053) | ($2,957.20) |
| TERESA LUCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09535337) | ($2,733.19) |
| TERESA LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019575426563655 | $69.35 |
| TERESA LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71376372754642 | $9.96 |
| TERESA LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015716298986027 | $33.37 |
| TERESA LYNN FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150021152926 | $59.65 |
| TERESA LYNN FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00463114013049999 | $9.04 |
| TERESA LYNN FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78466128238 | $0.49 |
| TERESA LYNN FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0635527615949999 | $0.71 |
| TERESA LYNN FACKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.338425051 | $1.92 |
| TERESA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2498056147 | $2.78 |
| TERESA MARIE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035049850714 | $117.81 |
| TERESA MARINACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035729169613 | $10.58 |
| TERESA MARINACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382617104649999 | $7.47 |
| TERESA MASTRICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419750586031581 | $0.00 |
| TERESA MAUREEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146771290015 | $4.28 |
| TERESA MCCARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004602817821 | $0.00 |
| TERESA MCCARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015275311977 | $29.81 |
| TERESA MCCARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028704041174 | $0.00 |
| TERESA MCDONALD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02012282 | $759.39 |
| TERESA MCDONALD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03200823 | $1,133.19 |
| TERESA MCDONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01299388 | $369.88 |
| TERESA MCDONALD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0494 | $96.57 |
| TERESA MCDONALD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 96.0 | $96.00 |
| TERESA MCDONALD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00606 | $192.94 |
| TERESA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032148361919 | $82.02 |
| TERESA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27631297302 | $0.32 |
| TERESA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622331366999999 | $11.95 |
| TERESA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.510252501 | $20.51 |
| TERESA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510555089719999 | $157.38 |
| TERESA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000148984244149999 | $0.01 |
| TERESA MEYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00399358 | $118.25 |
| TERESA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078534137131 | $23.24 |
| TERESA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122787624801999 | $0.14 |
| TERESA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032460626142 | $9.61 |
| TERESA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020021872582 | $39.07 |
| TERESA MRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001135) | ($34.17) |
| TERESA MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113711889346507 | $50.14 |
| TERESA MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7014406359 | $8.70 |
| TERESA MULHALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (508.0) | ($508.00) |
| TERESA MULHALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.012573 | $508.00 |
| TERESA MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185600460028 | $5.24 |
| TERESA MULHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34014939731 | $1.34 |
| TERESA MUNGUIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (51.626889715) | ($51.29) |
| TERESA MUNGUIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 51.626889715 | $51.29 |
| TERESA MUNGUIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01169104227) | ($370.52) |
| TERESA MUNGUIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01169104227 | $370.52 |
| TERESA MUNGUIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | 1INCH | (51.626889715) | ($49.44) |
| TERESA MUNGUIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01169104) | ($352.89) |
| TERESA MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100392698970022 | $3.46 |
| TERESA MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.36685450003022 | $0.43 |
| TERESA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022915749743 | $0.07 |
| TERESA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076890834628 | $15.00 |
| TERESA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00439783958049999 | $0.00 |
| TERESA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051848040185 | $0.00 |
| TERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000917412149859999 | $0.00 |
| TERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0107966480317 | $0.68 |
| TERESA OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020736850123 | $0.16 |
| TERESA OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.98348955319999 | $1.06 |
| TERESA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016699798493 | $0.49 |
| TERESA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0415834495739999 | $2.37 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02015870771 | $605.59 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23044669638 | $469.35 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0490882567089999 | $0.05 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.851185271 | $25.25 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018898674979 | $0.00 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6061323792 | $51.19 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01457131864999 | $8.96 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035109737305 | $2.57 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.07280371359999 | $27.58 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060481064323 | $6.64 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043037963859 | $0.04 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013081587357 | $0.08 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055450461804 | $1.26 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000517204034989999 | $0.04 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003447735986 | $0.00 |
| TERESA OMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.727470504339999 | $0.39 |
| TERESA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9704640036 | $7.11 |
| TERESA ORTIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001221869) | ($36.42) |
| TERESA ORTIZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001221869 | $36.42 |
| TERESA ORTIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (333.0) | ($333.00) |
| TERESA ORTIZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 333.0 | $333.00 |
| TERESA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011455340459535 | $0.39 |
| TERESA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,742.07156305799 | $1,742.07 |
| TERESA PANSZI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01897169191) | ($541.85) |
| TERESA PANSZI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01897169191 | $541.85 |
| TERESA PANSZI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105038) | ($30.13) |
| TERESA PANSZI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105) | ($30.04) |
| TERESA PANSZI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.03) |
| TERESA PANSZI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001748) | ($50.00) |
| TERESA PANSZI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01442331) | ($412.65) |
| TERESA PANSZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200918050458869 | $6.71 |
| TERESA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001930201635 | $0.57 |
| TERESA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40759565936 | $1.39 |
| TERESA PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,027.629977571) | ($1,027.63) |
| TERESA PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,027.629977571 | $1,027.63 |
| TERESA PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,027.62) | ($1,027.62) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERESA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017482146395 | $0.52 |
| TERESA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.292065930793 | $12.29 |
| TERESA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018506032266 | $0.55 |
| TERESA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045243668259999 | $8.83 |
| TERESA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2793277565 | $2.06 |
| TERESA PIA DI NARDO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.685288) | ($402.69) |
| TERESA PIA DI NARDO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125983) | ($50.09) |
| TERESA PIA DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259837039 | $50.00 |
| TERESA PIA DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147627860400946 | $0.25 |
| TERESA PIA DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003360959848 | $0.01 |
| TERESA PIA DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.061769742 | $1.06 |
| TERESA POPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060249616071 | $0.00 |
| TERESA POPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022969945255 | $0.00 |
| TERESA POPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0106760754568 | $0.01 |
| TERESA POPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0034178087951999 | $0.00 |
| TERESA POZZOBON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01665961) | ($502.77) |
| TERESA POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016703142968724 | $53.17 |
| TERESA REALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.378300418 | $370.70 |
| TERESA REALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $282.10 |
| TERESA REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017633092959389 | $50.17 |
| TERESA REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0172018350958 | $4.55 |
| TERESA RIVERA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006082429472 | $0.00 |
| TERESA RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460980678 | $0.52 |
| TERESA RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3658862219999 | $19.37 |
| TERESA SARSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346261401999 | $0.00 |
| TERESA SARSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002361946519 | $0.00 |
| TERESA SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008069060462099 | $0.00 |
| TERESA SCHAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020892941789999 | $62.85 |
| TERESA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021915308908 | $0.65 |
| TERESA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0693333815 | $7.07 |
| TERESA SERRANO LLERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090162498609999 | $26.69 |
| TERESA SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141947207451 | $42.01 |
| TERESA SILVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018710460536 | $36.51 |
| TERESA STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14855427301 | $0.17 |
| TERESA STREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027672478745 | $0.01 |
| TERESA STREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083405933773 | $0.00 |
| TERESA SUAREZ ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069277899978 | $0.21 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (517.400136633) | ($517.40) |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 517.400136633 | $517.40 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038678) | ($10.00) |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00038678 | $10.00 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007351325016) | ($10.00) |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007351325016 | $10.00 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.024380155) | ($10.00) |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 21.024380155 | $10.00 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066695006423 | $206.41 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15478551625999 | $314.36 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.393589651805 | $6.39 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.101716827 | $28.65 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17407666654 | $1.54 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2247496886 | $1.49 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068989169533 | $0.50 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553490339 | $0.36 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5739933809999 | $15.84 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5471962007 | $0.23 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00098592018565 | $0.22 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.10584602955 | $0.05 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020243140611 | $0.00 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.10890602197799 | $0.31 |
| TERESA SZAFRANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.42878312447 | $1.08 |
| TERESA TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $4,162.72 |
| TERESA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051002891602 | $98.24 |
| TERESA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052146490587 | $160.80 |
| TERESA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62642273403999 | $0.73 |
| TERESA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12280305432499 | $248.82 |
| TERESA TREBOTIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (53,134.21408) | ($53,134.21) |
| TERESA TREBOTIC | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 53,134.21408 | $53,134.21 |
| TERESA TREBOTIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (53,134.21) | ($53,134.21) |
| TERESA TREBOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017630310057 | $0.52 |
| TERESA TREBOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 584.632437953 | $584.63 |
| TERESA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006435909268 | $0.00 |
| TERESA VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045528036929 | $0.01 |
| TERESA VOELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025710114519 | $0.80 |
| TERESA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4806449448 | $11.05 |
| TERESA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461432522 | $0.49 |
| TERESA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033237891136 | $65.34 |
| TERESA WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($4,942.98) |
| TERESA WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,624.60) |
| TERESA WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1641 | $5,011.78 |
| TERESA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($4,918.10) |
| TERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015559353572689 | $52.85 |
| TERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42486674306 | $3.49 |
| TERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02445882398485 | $58.02 |
| TERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7435173205 | $5.74 |
| TERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73224569184 | $8.14 |
| TERESE DIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017570305741 | $5.20 |
| TERESE DIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022003352024 | $42.93 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018759978831 | $0.56 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015498846877 | $0.02 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088134538187 | $1.72 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16675088182 | $0.17 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031938689484 | $0.00 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041744157429 | $0.00 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.817867265 | $0.85 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014818602022 | $0.00 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00013921783475 | $0.00 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.057143846817 | $0.06 |
| TERESE JUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018595454783 | $0.00 |
| TERESE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022901265464999 | $69.15 |
| TERESE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088660709219 | $17.30 |
| TERESE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30415315392 | $3.38 |
| TERESE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041697529848 | $0.37 |
| TERESE NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21862796581 | $13.07 |
| TERESE PARTIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07328738237) | ($2,103.72) |
| TERESE PARTIDA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07328738237 | $2,103.72 |
| TERESE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007765538726237 | $25.94 |
| TERESE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032377741306 | $63.58 |
| TERESE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42401682205 | $0.20 |
| TERESIA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129280300091 | $0.38 |
| TERESIA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000177486207360 | $0.00 |
| TERESINA IRANI DJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018746219249 | $0.55 |
| TERESINA IRANI DJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2664873935 | $7.27 |
| TERESIO CROCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035599254628999 | $0.03 |
| TERESITA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013931175098 | $0.00 |
| TERESITA EGUIGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019721508269 | $0.58 |
| TERESITA LICAP TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TERESITA LICAP TORRES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TERESITA NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088244041407 | $2.61 |
| TERESITA NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 598.089103853 | $598.09 |
| TERESITA NILDA COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000483117721348999 | $0.00 |
| TERESITA SPORLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215392203 | $2.39 |
| TERESITA TABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226807523649999 | $6.71 |
| TERESITA TABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024851644664 | $4.85 |
| TERESITA TABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8622643355 | $3.05 |
| TERESITA TEÓFILA TOCONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010716650594 | $0.00 |
| TERESITA TEÓFILA TOCONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080587193797 | $0.01 |
| TERESITA WOYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020838884752 | $0.62 |
| TERETTA DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035271852169 | $0.07 |
| TERÉZ BARISHNÉ PÉHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001636984241 | $0.48 |
| TERÉZ BARISHNÉ PÉHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014615341046 | $0.01 |
| TEREZ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027286588823 | $0.01 |
| TEREZ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009120937299 | $0.00 |
| TEREZ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108304408245 | $0.11 |
| TEREZ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014451773758 | $0.00 |
| TEREZ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014449901876 | $0.00 |
| TEREZ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000051264664596 | $0.00 |
| TEREZ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014288121042999 | $0.00 |
| TEREZ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000503440636289999 | $0.00 |
| TEREZA ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211871195249999 | $6.27 |
| TEREZA ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020450214808 | $0.00 |
| TEREZA BÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461362130927399 | $0.44 |
| TEREZA BEŇUŠÍKOVÁ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226435) | ($91.54) |
| TEREZA BEŇUŠÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048417392 | $0.00 |
| TEREZA BEŇUŠÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217392998665821 | $0.32 |
| TEREZA BOLFOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03783 | $1,510.48 |
| TEREZA BOLFOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01338541 | $384.78 |
| TEREZA BOLFOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05292602) | ($1,622.13) |
| TEREZA BOLFOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174068948703469 | $50.92 |
| TEREZA BOLFOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9214423152987 | $8.51 |
| TEREZA BOUČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019704281262 | $5.83 |
| TEREZA BOUČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0133414673 | $6.01 |
| TEREZA DASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021365432534 | $0.63 |
| TEREZA DASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075806453171 | $0.00 |
| TEREZA DASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031543004746 | $0.00 |
| TEREZA DASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.57292157999999 | $3.50 |
| TEREZA DASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00168099911229999 | $0.00 |
| TEREZA DASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000249121781089999 | $0.08 |
| TEREZA FIALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30616587074 | $0.36 |
| TEREZA HAJSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020335457890386 | $0.00 |
| TEREZA HAJSOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035865091385 | $0.00 |
| TEREZA HAVLÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002048034421 | $0.01 |
| TEREZA HORNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065559085213 | $19.40 |
| TEREZA HORNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005096429403 | $9.93 |
| TEREZA HORNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7043142785 | $3.70 |
| TEREZA HORNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0171210645749999 | $5.45 |
| TEREZA HORNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.929266873809999 | $0.93 |
| TEREZA KASPARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261581373 | $50.00 |
| TEREZA KASPARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4978471372541 | $4.34 |
| TEREZA KELAVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65255819061 | $3.76 |
| TEREZA KONĚVALÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2474805725346 | $0.24 |
| TEREZA KONĚVALÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016691625084 | $0.00 |
| TEREZA KOŘANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763017974799999 | $22.58 |
| TEREZA LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116588202405 | $34.51 |
| TEREZA LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891914552739999 | $17.40 |
| TEREZA MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295008141979999 | $0.87 |
| TEREZA MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078300003551 | $0.01 |
| TEREZA MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0105496888541 | $0.01 |
| TEREZA PILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008374608778 | $0.00 |
| TEREZA PILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018783923428 | $0.00 |
| TEREZA PILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079954126527 | $0.08 |
| TEREZA PILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120764592001 | $0.01 |
| TEREZA PRASINGROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020831836777 | $0.62 |
| TEREZA PRASINGROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289547044123026 | $0.03 |
| TEREZA PRASINGROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028018077035 | $0.09 |
| TEREZA PRIVAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0217050235799999 | $653.56 |
| TEREZA PRIVAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.40110820115 | $25.63 |
| TEREZA PRIVAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.345590057 | $71.35 |
| TEREZA PRIVAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01806569911 | $4.11 |
| TEREZA PRIVAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0015161493638 | $2.75 |
| TEREZA PROCHÁZKOVÁ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006981 | $20.61 |
| TEREZA PROCHÁZKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076967901818 | $2.24 |
| TEREZA PROCHÁZKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074631440656 | $0.00 |
| TEREZA SALTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 3.007801485 | $320.75 |
| TEREZA SALTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.10276003 | $314.67 |
| TEREZA SALTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00783082 | $318.88 |
| TEREZA SALTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 5.420757363 | $308.98 |
| TEREZA SALTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01034471 | $312.73 |
| TEREZA SALTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.15404184 | $306.64 |
| TEREZA SALTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.989823320629 | $76.28 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 95.0 | $146.53 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04177 | $1,612.14 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 133.23334 | $404.92 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0003) | ($9.21) |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 10.84 | $9.21 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065557956715 | $16.53 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7089835154369 | $58.67 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046325916913 | $7.99 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.89490461209999 | $5.40 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8538717371 | $6.19 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028967005334 | $1.16 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.129243862 | $1.00 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03489312961 | $3.07 |
| TEREZA SCHRÖPFEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.547252767651 | $0.46 |
| TEREZA ŠEDIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134433562973 | $3.98 |
| TEREZA ŠEDIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040657125334 | $0.05 |
| TEREZA ŠEDIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846443637 | $1.65 |
| TEREZA ŠEDIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0523496437329999 | $0.01 |
| TEREZA ŠEDIVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076546565171 | $0.06 |
| TEREZA SIKELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.21266261376 | $16.54 |
| TEREZA SLUNEČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036606315633 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEREZA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144669100410895 | $50.00 |
| TEREZA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002959233734 | $0.00 |
| TEREZA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000009325672389 | $0.00 |
| TEREZA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000149131059089999 | $0.00 |
| TEREZA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002343818772 | $0.00 |
| TEREZA SOUKUPOVÁ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.452402) | ($806.89) |
| TEREZA SOUKUPOVÁ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 804.311 | $806.89 |
| TEREZA SOUKUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025183961495 | $76.30 |
| TEREZA SOUKUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3298786151845 | $6.49 |
| TEREZA SOUKUPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035363195482996 | $8.69 |
| TEREZA SVOBODOVÁ FEJFAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001473734117589 | $0.00 |
| TEREZA TEXLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034609895432 | $1.02 |
| TEREZA TEXLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.854415528749 | $1.98 |
| TEREZA TEXLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055637487498 | $10.86 |
| TEREZA TOMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025834740606 | $0.76 |
| TEREZA TOMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286344057049999 | $0.00 |
| TEREZA TOMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14678110909 | $1.30 |
| TEREZA TOMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6015438815 | $4.60 |
| TEREZA VESELÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140516113892 | $0.42 |
| TEREZA VESELÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2761955199 | $7.28 |
| TERÉZIA CHMURČIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5714499820679 | $0.55 |
| TERÉZIA CHMURČIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055839204262 | $0.00 |
| TERÉZIA CHMURČIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120140951968 | $0.00 |
| TERÉZIA CHMURČIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00042223506179 | $0.00 |
| TEREZIE ADIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038167464104966 | $0.00 |
| TEREZIE ADIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023494460517 | $0.00 |
| TEREZIE ADIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081809577024 | $0.00 |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02786833 | $1,151.52 |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 48.702167514 | $912.23 |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LPT | 40.54836841 | $1,051.08 |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.00520301 | $3,026.13 |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZRX | 1,927.30754658 | $1,735.47 |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 811.18459193 | $1,192.44 |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 100.15522577 | $556.86 |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LPT | (1.0) | ($24.07) |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LPT | (20.0) | ($470.70) |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LPT | (19.51) | ($458.38) |
| TEREZIE BAXOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693136027 | $50.00 |
| TEREZIE JONIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277212235738827 | $0.00 |
| TEREZIE JONIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122205943546 | $0.00 |
| TEREZIE JONIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018142237618 | $0.00 |
| TEREZIE JONIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018390599264 | $0.01 |
| TEREZIJA BOSILJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1.6 | $1.60 |
| TEREZIJA BOSILJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TEREZIJA BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018036366774 | $5.34 |
| TEREZIJA BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.943034218046 | $64.23 |
| TEREZIJA BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.151536093 | $16.15 |
| TEREZIJA BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00154392188369999 | $0.00 |
| TEREZIJA BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049736926666 | $0.05 |
| TEREZIJA BOSILJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021936697249 | $40.87 |
| TERHIDE SEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020553906156 | $0.00 |
| TERHIDE SEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052982531832 | $0.01 |
| TERHO HUUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.910631022801 | $1.95 |
| TERI ANN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228376570148 | $70.34 |
| TERI BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75314280699999 | $1.75 |
| TERI HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022352528008 | $6.62 |
| TERI HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038474636827 | $0.75 |
| TERI HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84258442158 | $0.84 |
| TERI HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8076498013 | $1.43 |
| TERI HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00445383077849999 | $0.33 |
| TERI JO KIDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| TERI JO KIDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| TERI JO KIDD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| TERI JO KIDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| TERI JO KIDD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TERI JO KIDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003202 | $10.00 |
| TERI JO KIDD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00064719 | $20.16 |
| TERI JO KIDD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0009824 | $28.99 |
| TERI JO KIDD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001949) | ($56.67) |
| TERI JO KIDD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 56.544 | $56.67 |
| TERI JO KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0631423928460599 | $0.06 |
| TERI PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006772621307 | $20.05 |
| TERI PANGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071873048478 | $14.02 |
| TERI SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014403365937 | $435.67 |
| TERI SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.558870899 | $15.81 |
| TERI SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103058984594 | $208.38 |
| TERI TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040216247526 | $11.90 |
| TERIANN MUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022468302828 | $0.07 |
| TERIANN MUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025102846231 | $0.05 |
| TERIANN MUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0615572721989999 | $0.05 |
| TERILYN T M LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034872523076 | $0.01 |
| TERILYN T M LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015510926323 | $0.00 |
| TERILYN T M LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021345627695 | $0.00 |
| TERIN TOM CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431681002459999 | $1.28 |
| TERIN TOM CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019067104529 | $0.37 |
| TERIN TOM CHACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7520838234 | $10.75 |
| TERINA-LYN DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131373274893 | $38.88 |
| TERIONA RENEE OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020792121452 | $0.04 |
| TERISA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090158827916 | $0.07 |
| TERJE GJELLESVIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22201681) | ($6,710.16) |
| TERJE GJELLESVIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.290366419) | ($27,031.54) |
| TERJE GJELLESVIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017911) | ($5.46) |
| TERJE GJELLESVIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (85.184668) | ($47.96) |
| TERJE GJELLESVIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005113856138) | ($9.74) |
| TERJE GJELLESVIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006416) | ($1.97) |
| TERJE GJELLESVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101673046184225 | $37.78 |
| TERJE GJELLESVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066402690887135 | $181.23 |
| TERJE GJELLESVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.373201581414739 | $0.29 |
| TERJE KRÅNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018279987758 | $60.27 |
| TERJE KRÅNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5600871468275 | $15.75 |
| TERJE KRÅNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5313172578 | $16.54 |
| TERJE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067141074312 | $0.02 |
| TERJE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074997397872 | $0.09 |
| TERJE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001917168353 | $0.04 |
| TERJE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003330405293 | $0.00 |
| TERJE LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003650604391 | $7.61 |
| TERJE LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.25616437501 | $172.18 |
| TERJE LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005466404845 | $6.29 |
| TERJE LOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.480814151 | $17.18 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,930.3 | $50,930.30 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (557.6042) | ($6,986.76) |
| TERJE MÅSEIDE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,956.352 | $6,986.76 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,842.0) | ($6,842.00) |
| TERJE MÅSEIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (40.15984) | ($1,409.61) |
| TERJE MÅSEIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,408.162 | $1,409.61 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 3.39543885 | $101,924.28 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,497.65368964673 | $1,148.98 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.118555895285 | $66.90 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.218359167217 | $13.64 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38620990175 | $2.89 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.3549270978 | $5.04 |
| TERJE MÅSEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.911943175 | $30.07 |
| TERJE NÆSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096261339025 | $28.49 |
| TERJE SJÅHOLM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 11.10585809 | $187.85 |
| TERJE SJÅHOLM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154059) | ($4,721.80) |
| TERJE SJÅHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154064592047 | $52.47 |
| TERJE SJÅHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54344812001163 | $7.28 |
| TERJE SJÅHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382899916219999 | $8.42 |
| TERJE SJÅHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078578215848 | $0.00 |
| TERJE SJÅHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16140887899999 | $2.13 |
| TERJE SJÅHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133655295625999 | $1.35 |
| TERJE SVORKMO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.04233389 | $1,291.01 |
| TERJE SVORKMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107409026784 | $29.98 |
| TERJE SVORKMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045561421966 | $0.00 |
| TERJE SVORKMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00638458713789999 | $12.46 |
| TERMSAP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128052459148 | $0.38 |
| TERMSAP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057564691484 | $0.01 |
| TERMSAP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130230724236 | $25.41 |
| TERMSAP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111507362680999 | $0.11 |
| TERMSAP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.110343841 | $14.51 |
| TERMSAP KHEMAPUKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3456574423 | $14.95 |
| TERNA ABEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371020907951399 | $0.34 |
| TERNIER THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072255032665 | $0.00 |
| TERNIER THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00396874343719999 | $0.00 |
| TERO ALAPOIKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054036814013 | $0.16 |
| TERO ALAPOIKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028214131135 | $0.06 |
| TERO ALAPOIKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0458164250739999 | $0.03 |
| TERO HALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024283920197 | $0.00 |
| TERO KONTKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019562229466 | $0.58 |
| TERO KONTKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0088283451267 | $4.51 |
| TERO KONTKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.14553474789999 | $1.70 |
| TERO KONTKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0397620980739999 | $1.57 |
| TERO SUHONEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 156.42793 | $203.56 |
| TERO SUHONEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0965285 | $278.10 |
| TERO SUHONEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00642304 | $251.36 |
| TERO SUHONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($3,534.78) |
| TERO SUHONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,574.45) |
| TERO SUHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161194988198 | $54.02 |
| TERO SUHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.361598630113 | $6.38 |
| TERO SUHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027555374351 | $63.03 |
| TERO SUHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58726760649999 | $1.11 |
| TERO TERMONEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (8.237082) | ($4.28) |
| TERO TERMONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.939814) | ($58.94) |
| TERO TERMONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.369207) | ($10,968.65) |
| TERO TERMONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26207295) | ($531.12) |
| TERO TERMONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137626) | ($4,112.10) |
| TERO TERMONEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 13,581.5768 | $10,447.03 |
| TERO TERMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100333405029999 | $37.79 |
| TERO TERMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.84875873487 | $139.29 |
| TERO TERMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043197760747 | $105.25 |
| TERON MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014015330406 | $0.00 |
| TERON MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076697231031 | $0.09 |
| TERON MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004626559695 | $0.00 |
| TERON NEZWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228322521 | $0.00 |
| TERONA ROUSTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039493230888 | $1.17 |
| TERONA ROUSTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069355260465999 | $1.35 |
| TERRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114791137839 | $0.34 |
| TERRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025205081436 | $0.03 |
| TERRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024644035629 | $0.00 |
| TERRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064851329211 | $0.05 |
| TERRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049922762246 | $0.00 |
| TERRA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8441427665 | $0.03 |
| TERRA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017823528872 | $0.53 |
| TERRA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3501756106 | $2.66 |
| TERRA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03313520452 | $1.59 |
| TERRAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178151378079999 | $0.53 |
| TERRAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4713291975 | $1.96 |
| TERRAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079805177157 | $0.01 |
| TERRANCE A PATTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01007087 | $312.35 |
| TERRANCE A PATTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00033072 | $9.68 |
| TERRANCE A PATTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0104) | ($298.53) |
| TERRANCE A PATTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01066751 | $320.03 |
| TERRANCE A PATTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0104) | ($303.99) |
| TERRANCE A PATTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01054103 | $312.53 |
| TERRANCE A PATTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01074) | ($320.91) |
| TERRANCE A PATTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00997254 | $301.42 |
| TERRANCE A PATTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00995) | ($300.34) |
| TERRANCE A PATTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00962162 | $290.23 |
| TERRANCE A PATTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009714) | ($293.34) |
| TERRANCE AUSTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TERRANCE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314653556369999 | $9.31 |
| TERRANCE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.601820705999 | $377.60 |
| TERRANCE BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03077822 | $1,229.28 |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.668942572) | ($3.67) |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.668942572 | $3.67 |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.668942) | ($3.67) |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,648.500409993) | ($1,899.45) |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,648.500409993 | $1,899.45 |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4333014082) | ($12,824.42) |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4333014082 | $12,824.42 |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.482504149) | ($9,046.58) |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.482504149 | $9,046.58 |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.482504149) | ($9,108.16) |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,648.500409) | ($2,075.63) |
| TERRANCE BAILEY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4333014) | ($12,964.31) |
| TERRANCE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016223804849666 | $60.58 |
| TERRANCE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02287571833058 | $62.47 |
| TERRANCE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66779059555889 | $3.67 |
| TERRANCE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7557241853059 | $11.70 |
| TERRANCE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05896268878496 | $1.06 |
| TERRANCE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162860659078 | $6.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRANCE BEVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031210272217999 | $0.00 |
| TERRANCE BEVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039955222051 | $0.00 |
| TERRANCE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083107500708 | $257.07 |
| TERRANCE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091170901366 | $184.02 |
| TERRANCE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4786545523 | $4.34 |
| TERRANCE CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9705377007 | $5.00 |
| TERRANCE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030133105127 | $8.92 |
| TERRANCE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63233642069999 | $2.28 |
| TERRANCE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.699027013 | $0.25 |
| TERRANCE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071177670458 | $0.52 |
| TERRANCE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14764421917 | $3.92 |
| TERRANCE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0221843481959999 | $0.52 |
| TERRANCE CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033619927032 | $0.36 |
| TERRANCE D FONTA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119001206952884 | $50.32 |
| TERRANCE D FONTA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026158722096 | $0.05 |
| TERRANCE D FONTA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.447487238 | $4.95 |
| TERRANCE DIETERICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01503861004) | ($433.19) |
| TERRANCE DIETERICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01503861004 | $433.19 |
| TERRANCE DIETERICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01503861) | ($478.14) |
| TERRANCE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008133027731863 | $3.03 |
| TERRANCE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019326714852 | $3.77 |
| TERRANCE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.53542777519999 | $6.77 |
| TERRANCE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.218455473949999 | $2.43 |
| TERRANCE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15390556466 | $1.36 |
| TERRANCE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28208054272 | $0.96 |
| TERRANCE DIETERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00108619324966 | $0.08 |
| TERRANCE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022770912211 | $0.04 |
| TERRANCE GANAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27653058709 | $4.36 |
| TERRANCE GERENSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104389714817 | $2.04 |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,520.237829978) | ($2,524.92) |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,520.237829978 | $2,524.92 |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1050956672) | ($217.00) |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1050956672 | $217.00 |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,968.570835311) | ($1,375.80) |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,968.570835311 | $1,375.80 |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2228072178) | ($6,738.85) |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2228072178 | $6,738.85 |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,968.570835) | ($1,272.11) |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (4,520.237829) | ($2,380.58) |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105095) | ($211.73) |
| TERRANCE GIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.222807) | ($6,738.40) |
| TERRANCE GIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107381736888989 | $39.51 |
| TERRANCE GIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062529593693697 | $1.66 |
| TERRANCE GIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.899455449953 | $16.38 |
| TERRANCE GIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.962163623171 | $14.85 |
| TERRANCE GRAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118769858796999 | $0.35 |
| TERRANCE GRAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.82624242 | $13.08 |
| TERRANCE GRAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038003189927 | $8.61 |
| TERRANCE GRAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017665962401 | $1.26 |
| TERRANCE HENRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (400.0) | ($312.10) |
| TERRANCE HENRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00954585 | $377.37 |
| TERRANCE HENRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (900.0) | ($556.60) |
| TERRANCE HENRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (767.193646) | ($387.84) |
| TERRANCE HENRY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09625392 | $174.86 |
| TERRANCE HENRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 662.1465851 | $90.71 |
| TERRANCE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049987728721 | $14.59 |
| TERRANCE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.69281408849 | $23.03 |
| TERRANCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028204503731 | $0.00 |
| TERRANCE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00198056413689999 | $0.00 |
| TERRANCE HOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01270727 | $387.69 |
| TERRANCE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048896951038 | $14.47 |
| TERRANCE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116244048659999 | $0.00 |
| TERRANCE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029383260264 | $0.57 |
| TERRANCE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34357026128 | $0.34 |
| TERRANCE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002997238367 | $0.00 |
| TERRANCE IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00162965346734 | $0.06 |
| TERRANCE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9183014614848 | $72.81 |
| TERRANCE JEFFERIES II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08681563071) | ($150.00) |
| TERRANCE JEFFERIES II | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08681563071 | $150.00 |
| TERRANCE JEFFERIES II | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08681563071) | ($150.04) |
| TERRANCE JEFFERIES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021965700585 | $0.65 |
| TERRANCE JEFFERIES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000898052682909999 | $2.10 |
| TERRANCE JEFFERIES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.315950492649999 | $0.32 |
| TERRANCE JEFFERIES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013498582737 | $0.01 |
| TERRANCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| TERRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135438829871 | $0.04 |
| TERRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058416929638 | $0.01 |
| TERRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075574876174 | $0.01 |
| TERRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013993888635 | $0.00 |
| TERRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026622326895 | $0.00 |
| TERRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000563761211229999 | $0.00 |
| TERRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000079213740359999 | $0.00 |
| TERRANCE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.597894992 | $21.68 |
| TERRANCE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067233051594 | $19.90 |
| TERRANCE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064606257063 | $12.61 |
| TERRANCE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.635912905 | $27.46 |
| TERRANCE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22968585761 | $2.03 |
| TERRANCE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069808192287 | $0.00 |
| TERRANCE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.08077414859999 | $10.53 |
| TERRANCE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.476865101689999 | $0.62 |
| TERRANCE LADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.015101 | $597.65 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079854216202 | $247.54 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55900020702 | $1,127.25 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35704963964 | $0.36 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,754.722200267 | $1,391.10 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.892820618999 | $63.35 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 66.8679312319999 | $743.11 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017167198428 | $0.02 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 709.258886849 | $103.63 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.1362686579999 | $102.96 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.6966566572 | $383.66 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 25.961678084 | $159.78 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.27251853057 | $20.62 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 24.536325848 | $31.78 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 154.929751932 | $82.47 |
| TERRANCE LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 24.6983198469999 | $51.33 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (223.75) | ($223.75) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 223.75 | $223.75 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (223.75) | ($223.75) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7100512759) | ($1,553.68) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7100512759 | $1,553.68 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,034.768085459) | ($14,874.15) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2,034.768085459 | $14,874.15 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02292852757) | ($683.71) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02292852757 | $683.71 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (286.276564271) | ($286.28) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 286.276564271 | $286.28 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.710051) | ($1,504.77) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (286.276564) | ($286.28) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (2,034.768085) | ($14,155.36) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.022928) | ($683.80) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.12818440777) | ($223.75) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.186736226) | ($30,000.00) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 21.213010422 | $37,027.99 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.519447619) | ($906.71) |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120581426816419 | $4.52 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233407346040287 | $36.78 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.26269771271099 | $38.78 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6719814227068 | $2.67 |
| TERRANCE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033391420544 | $0.65 |
| TERRANCE LEONARD SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006796773082 | $0.02 |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (678.801002268) | ($1,623.84) |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 678.801002268 | $1,623.84 |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.481728879) | ($474,682.54) |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.481728879 | $474,682.54 |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($85,345.68) |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,023.00) |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($87,059.43) |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($87,072.00) |
| TERRANCE LINNAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (6.0) | ($174,243.55) |
| TERRANCE LINNAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | OMG | (5.0) | ($12.15) |
| TERRANCE LINNAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4815) | ($14,350.14) |
| TERRANCE LINNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004376470158) | ($120.78) |
| TERRANCE LINNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004376470158 | $120.78 |
| TERRANCE LINNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (670.0) | ($1,514.20) |
| TERRANCE LINNAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0046) | ($126.47) |
| TERRANCE LINNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0327440118030292 | $1,169.74 |
| TERRANCE LINNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.461246395519562 | $1.62 |
| TERRANCE MABRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (535.715715166) | ($535.72) |
| TERRANCE MABRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 535.715715166 | $535.72 |
| TERRANCE MABRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (535.715715) | ($535.72) |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7067326519) | ($0.71) |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7067326519 | $0.71 |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000756) | ($0.25) |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000756 | $0.25 |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015135) | ($5.00) |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015135 | $5.00 |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000158) | ($5.22) |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5.192 | $5.22 |
| TERRANCE MABRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.898732) | ($5.90) |
| TERRANCE MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000948985533315 | $0.29 |
| TERRANCE MABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.90238569180799 | $2.90 |
| TERRANCE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070101451838 | $217.07 |
| TERRANCE MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.72429699339999 | $4.72 |
| TERRANCE MARTIN GRIFFIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.02520269 | $70.17 |
| TERRANCE MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017078371495 | $5.05 |
| TERRANCE MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.110642176 | $18.11 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (426.704393369) | ($593.32) |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 426.704393369 | $593.32 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5744097578) | ($0.75) |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5744097578 | $0.75 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (427.278803127) | ($556.02) |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401455051288 | $123.19 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002088981463 | $0.00 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.117260936999 | $277.12 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21865541685446 | $1.69 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.934401268 | $40.78 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013992417414 | $0.00 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25877317995 | $15.34 |
| TERRANCE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.60997214856 | $20.29 |
| TERRANCE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000131336356824 | $0.01 |
| TERRANCE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090825815681 | $0.27 |
| TERRANCE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.221992075369999 | $0.14 |
| TERRANCE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25169249039 | $0.18 |
| TERRANCE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.103431969181 | $0.06 |
| TERRANCE PRICHARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.0) | ($78.00) |
| TERRANCE PRICHARD | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 78.0 | $78.00 |
| TERRANCE PRICHARD | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (78.0) | ($78.00) |
| TERRANCE PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019699731813 | $0.58 |
| TERRANCE PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.33142205 | $31.33 |
| TERRANCE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000681153552 | $0.00 |
| TERRANCE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000724825262867929 | $0.00 |
| TERRANCE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000161768916679999 | $0.00 |
| TERRANCE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019708994759 | $0.58 |
| TERRANCE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043374663559 | $0.00 |
| TERRANCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081441946388 | $0.24 |
| TERRANCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135738612344 | $0.26 |
| TERRANCE SCHEELE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016024814026 | $47.59 |
| TERRANCE SCHEELE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 124.626301542 | $124.63 |
| TERRANCE SOBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063202683252 | $0.00 |
| TERRANCE SOBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00453530271539999 | $0.00 |
| TERRANCE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021288889744 | $0.00 |
| TERRANCE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018064737565 | $0.02 |
| TERRANCE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0138707686259999 | $0.00 |
| TERRANCE STEPHON DYE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 538.06 | $45.82 |
| TERRANCE STEPHON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.16851845594 | $0.11 |
| TERRANCE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035021953914 | $10.37 |
| TERRANCE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018510434261 | $3.22 |
| TERRANCE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05893748267 | $0.01 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.92 | $191.68 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.29 | $99.25 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.57 | $98.03 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097115838596 | $20.00 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.898236237 | $27.67 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.10033326959999 | $45.47 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41098173421 | $24.49 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6315059655 | $24.90 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17949168081 | $10.22 |
| TERRANCE TAUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000000658177748 | $0.00 |
| TERRANCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059882086831 | $1.77 |
| TERRANCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000790324546249999 | $1.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRANCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97169194044 | $0.61 |
| TERRANCE TETSUYA SUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349707304842 | $102.42 |
| TERRANCE TETSUYA SUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7382919302 | $10.27 |
| TERRANCE TETSUYA SUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.4519082241 | $1.06 |
| TERRANCE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094432304729 | $2.80 |
| TERRANCE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065251044644 | $0.00 |
| TERRANCE TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04633320009 | $0.01 |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5047994536) | ($1,576.91) |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02799376) | ($1,159.09) |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (25.5889543) | ($5.08) |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (30.703577608) | ($437.22) |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.424487285) | ($73.42) |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.01201372228) | ($1.86) |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002245928892 | $0.90 |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004321993851 | $1.31 |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008784888916 | $0.12 |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004207300699 | $0.00 |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0543464965 | $0.05 |
| TERRANCE TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003438309389 | $0.00 |
| TERRANCE TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064150329504 | $0.00 |
| TERRANCE TOVAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12234767) | ($3,500.00) |
| TERRANCE TOVAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12234767 | $3,500.00 |
| TERRANCE TOVAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001871) | ($50.10) |
| TERRANCE TOVAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 100.7 | $50.10 |
| TERRANCE TOVAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.308874154) | ($161.01) |
| TERRANCE TOVAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.308874154 | $161.01 |
| TERRANCE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022133837374 | $69.00 |
| TERRANCE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003293721172 | $6.43 |
| TERRANCE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.421192841 | $18.57 |
| TERRANCE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026979427277 | $1.97 |
| TERRANCE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.78873982759999 | $9.45 |
| TERRANCE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01805963913852 | $2.16 |
| TERRANCE TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009662209064 | $0.00 |
| TERRANCE WAI KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109564971399 | $0.01 |
| TERRANCE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01654517712 | $0.02 |
| TERRANCE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038539684277 | $0.06 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162257849129999 | $48.22 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.473941593 | $36.69 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517038991259999 | $103.17 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.754435317 | $20.57 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8356314339 | $64.85 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050892438312 | $0.00 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113913465256999 | $0.01 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060551902403 | $0.21 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.41441862575 | $84.57 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049306259654 | $0.01 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006007743964 | $0.00 |
| TERRANCE WATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00078989313217 | $0.00 |
| TERRANCE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048740670011 | $0.00 |
| TERRANT TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00825799969252188 | $0.01 |
| TERRE PUCKETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TERRE PUCKETT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TERRE PUCKETT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TERRE PUCKETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TERRE PUCKETT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TERRE PUCKETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TERRE PUCKETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| TERRE PUCKETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| TERRE PUCKETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| TERRE PUCKETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TERRE PUCKETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (29,980.0) | ($29,980.00) |
| TERRE PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015872962031 | $47.12 |
| TERRE PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293497450119999 | $57.37 |
| TERRE PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,492.356482473 | $1,492.36 |
| TERREL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41407824195 | $0.02 |
| TERRELL BERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | PAXG | (2.670255753) | ($5,284.00) |
| TERRELL BERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,321.0 | $1,321.00 |
| TERRELL BERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,321.0) | ($1,321.00) |
| TERRELL BERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.91329197 | $2,779.72 |
| TERRELL BERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETC | (0.8983905149) | ($34.20) |
| TERRELL BERGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | EOS | (1.1203) | ($2.76) |
| TERRELL BERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.86611119) | ($8.44) |
| TERRELL BERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8117909383) | ($1.73) |
| TERRELL BERGER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.179460099) | ($6.54) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (163.6617) | ($149.99) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (79.098972789) | ($713.47) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,288.303858437 | $3,112.01 |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.576999767) | ($6.95) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (116.038098545) | ($84.21) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,858.359618408) | ($2,800.00) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,413.08821 | $1,413.09 |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.013063137) | ($6.29) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,321.0) | ($1,321.00) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | PAXG | 2.670255753 | $4,902.32 |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.674728137) | ($4,909.94) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,595.912174 | $10,595.91 |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.102958767) | ($41.42) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,467.0) | ($10,467.00) |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9167223912 | $26,363.06 |
| TERRELL BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9175389) | ($26,270.34) |
| TERRELL BERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.651724847) | ($10.69) |
| TERRELL BERGER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004977636859591 | $0.18 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8180011921816 | $19.23 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140387890406999 | $26.28 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111744850611 | $0.00 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000253239666 | $0.00 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.161454302829999 | $0.08 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.39697867 | $0.18 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081803127327 | $0.00 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0005663471103295 | $0.02 |
| TERRELL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00277424511259061 | $5.49 |
| TERRELL BHOORASINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026040989301 | $0.77 |
| TERRELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162136658076 | $0.00 |
| TERRELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029133058368 | $0.00 |
| TERRELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011769003609 | $0.01 |
| TERRELL CHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078348433568 | $0.06 |
| TERRELL DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077116490147 | $0.23 |
| TERRELL DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000243848576429999 | $0.48 |
| TERRELL DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86211556946999 | $1.44 |
| TERRELL DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4064383332 | $0.87 |
| TERRELL DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.031511701079 | $0.04 |
| TERRELL DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00594385342779999 | $0.14 |
| TERRELL DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.8553570662 | $0.55 |
| TERRELL DURANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001443605898) | ($58.54) |
| TERRELL DURANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001443605898 | $58.54 |
| TERRELL DURANT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014436) | ($58.47) |
| TERRELL DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001527367662212 | $0.06 |
| TERRELL FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055985851019 | $16.57 |
| TERRELL FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00374472215179999 | $7.31 |
| TERRELL FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063128402661 | $0.01 |
| TERRELL FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15314767039 | $0.10 |
| TERRELL FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18606955754 | $2.07 |
| TERRELL FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035748786275 | $0.00 |
| TERRELL FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40516897558 | $1.38 |
| TERRELL GOLDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023308891193 | $0.69 |
| TERRELL HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079891137528 | $0.00 |
| TERRELL HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,192.87430134699 | $1,390.25 |
| TERRELL HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000352438316999999 | $0.00 |
| TERRELL HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000133170359959999 | $0.00 |
| TERRELL HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057981277365 | $0.00 |
| TERRELL KENNETH HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194089916547 9 | $58.08 |
| TERRELL KENNETH HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054337116994 | $10.38 |
| TERRELL KENNETH HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42664265982 | $0.87 |
| TERRELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042343631174 | $1.25 |
| TERRELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071614954233 | $13.97 |
| TERRELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5656289993 | $3.57 |
| TERRELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02257588505 | $0.64 |
| TERRELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4487181173 | $4.99 |
| TERRELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.40115496049999 | $0.13 |
| TERRELL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026911553184 | $0.00 |
| TERRELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000590748114 | $0.00 |
| TERRELL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069888769033 | $0.00 |
| TERRELL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2971052023 | $9.30 |
| TERRELL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70960617795 | $2.42 |
| TERRELL MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.5669469954 | $5.57 |
| TERRELL NOLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05621710324) | ($151.04) |
| TERRELL NOLAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05621710324 | $151.04 |
| TERRELL NOLAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056217) | ($151.53) |
| TERRELL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220815318099999 | $0.01 |
| TERRELL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016197165483 | $0.02 |
| TERRELL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023766665446468 | $0.69 |
| TERRELL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019217275637 | $0.02 |
| TERRELL NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088942200008 | $0.00 |
| TERRELL OWENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (628.26285986) | ($682.29) |
| TERRELL OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 628.26285986 | $682.29 |
| TERRELL OWENS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (628.26285986) | ($376.81) |
| TERRELL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018914365966 | $0.56 |
| TERRELL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047524010991 | $0.01 |
| TERRELL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.734749666152 | $3.61 |
| TERRELL OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018748604271 | $0.00 |
| TERRELL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119207382876999 | $0.00 |
| TERRELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30391515024 | $1.03 |
| TERRELL TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050725553883 | $0.00 |
| TERRELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129014339722999 | $0.00 |
| TERRELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002863805766 | $0.01 |
| TERRELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003242408972 | $0.00 |
| TERRELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079129365761 | $0.00 |
| TERRELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2549730768 | $0.09 |
| TERRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107274609687 | $0.01 |
| TERRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121255295477 | $0.00 |
| TERRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064840579306 | $0.00 |
| TERRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2391062694 | $0.46 |
| TERRELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018440210014 | $0.00 |
| TERRELL YELVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020194498212 | $5.98 |
| TERRELL YELVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00993818604989999 | $19.39 |
| TERRELL YELVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58289905909999 | $1.58 |
| TERRELL YELVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16025542537 | $0.73 |
| TERRELL YELVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047318011559 | $0.53 |
| TERRELL ZEHNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031055426176 | $0.92 |
| TERRELL ZEHNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.0252781029999 | $47.03 |
| TERREN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038719040707 | $0.00 |
| TERREN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01656926935 | $0.02 |
| TERREN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020128540246 | $0.00 |
| TERREN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020531340799 | $0.00 |
| TERREN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088170984144 | $0.00 |
| TERREN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000708150863119999 | $0.00 |
| TERRENA MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9775297925) | ($69.75) |
| TERRENA MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9775297925 | $69.75 |
| TERRENA MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.97) | ($64.41) |
| TERRENA MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1155900212) | ($237.00) |
| TERRENA MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1155900212 | $237.00 |
| TERRENA MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,115.09) | ($1,115.09) |
| TERRENA MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,115.09 | $1,115.09 |
| TERRENA MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11559002) | ($230.93) |
| TERRENA MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,115.08) | ($1,115.08) |
| TERRENA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021865170761 | $6.47 |
| TERRENA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006783232733983 | $1.81 |
| TERRENA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.259914747024 | $8.26 |
| TERRENA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6314865598 | $4.79 |
| TERRENA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016586070134298 | $0.16 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023606904265 | $6.99 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6137859355 | $6.63 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016599529242 | $3.24 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97519534289999 | $1.98 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8447686306 | $1.46 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7749062934 | $1.72 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116202121422999 | $1.29 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07651269596 | $3.01 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1357584085 | $0.07 |
| TERRENCE BALTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020658725595 | $0.03 |
| TERRENCE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005502805128973 | $0.00 |
| TERRENCE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025960999424 | $0.00 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 399.097255929 | $4,765.89 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (472.366194573) | ($5,139.34) |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 472.366194573 | $5,139.34 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (472.3658) | ($5,156.00) |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5,129.682 | $5,156.00 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,129.682) | ($5,129.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRENCE BROWNLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.248449316) | ($5,000.00) |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.248448427 | $6,176.90 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1274534795) | ($150.00) |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126115662475 | $0.00 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00395942014873 | $3.90 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073868459506 | $0.07 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015716829757 | $0.01 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2579409275512 | $15.82 |
| TERRENCE BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9029563582 | $0.13 |
| TERRENCE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036764776011 | $112.59 |
| TERRENCE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30356789747 | $0.35 |
| TERRENCE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091025786783 | $183.72 |
| TERRENCE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9295018824 | $5.61 |
| TERRENCE BULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13259109718 | $12.59 |
| TERRENCE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004342644537 | $133.47 |
| TERRENCE CHIGAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00000951 | $0.00 |
| TERRENCE CHIGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.000405 | $0.00 |
| TERRENCE CHIGAS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000457 | $0.00 |
| TERRENCE CHIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000125887062963 | $0.00 |
| TERRENCE COVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026315582896 | $79.28 |
| TERRENCE COVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012020229209 | $23.45 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0023894 | $95.44 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03094035 | $93.43 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.603072983) | ($750.00) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.603072983 | $750.00 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (353.0135392) | ($500.00) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 353.0135392 | $500.00 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1624067379) | ($500.00) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1624067379 | $500.00 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1624067379) | ($499.79) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (353.0135392) | ($500.49) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.521042345) | ($116.74) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.521042345 | $116.74 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.261204) | ($19.98) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1443161387) | ($0.13) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1443161387 | $0.13 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.508346375) | ($484.50) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.508346375 | $484.50 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.371257704) | ($1,293.65) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.279759065) | ($7,352.99) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.279759065 | $7,352.99 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.279759065) | ($7,276.49) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (759.174667478) | ($522.59) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 759.174667478 | $522.59 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($13.25) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (739.174667478) | ($496.65) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.378856375) | ($261.94) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.378856375 | $261.94 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.92) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (25.378856375) | ($250.93) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01523170707) | ($446.67) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01523170707 | $446.67 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0152317) | ($445.87) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002518095777) | ($4.92) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002518095777 | $4.92 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002518095777) | ($4.91) |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001179142204064 | $4.10 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158167743803034 | $44.24 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.753838014562 | $6.96 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021615997553411 | $0.00 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.295862381566219 | $4.12 |
| TERRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036532525643088 | $2.81 |
| TERRENCE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025473044269 | $7.54 |
| TERRENCE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005207835143 | $0.33 |
| TERRENCE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.5505434496 | $9.55 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 15,136.808067 | $15,136.81 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 5.718380652 | $10,264.61 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.718380652) | ($9,538.66) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.718380652 | $9,538.66 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,136.808067) | ($15,136.81) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,136.808067 | $15,136.81 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,239.52 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,212.50) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,212.50 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.718383588) | ($7,832.01) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.718383588 | $7,832.01 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (5.718383) | ($7,767.68) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 7,780.691 | $7,767.68 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,780.69) | ($7,780.69) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 5.72441 | $7,780.69 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000718) | ($26,175.80) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000718 | $26,175.80 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($26,048.00) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 25,993.55 | $26,048.00 |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (8,403.63) | ($8,403.63) |
| TERRENCE DEIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.3222793 | $8,403.63 |
| TERRENCE DEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155934867922095 | $3.21 |
| TERRENCE DEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148367285543957 | $1.62 |
| TERRENCE DEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.01920741034 | $78.02 |
| TERRENCE DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012772427869 | $0.00 |
| TERRENCE DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018180503404 | $0.02 |
| TERRENCE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070789278106 | $20.95 |
| TERRENCE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029724086355 | $0.03 |
| TERRENCE DRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000297146906509999 | $0.00 |
| TERRENCE DWAYNE JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022725995432 | $0.04 |
| TERRENCE FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030309140093 | $0.00 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 6.331879301 | $87.76 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TERRENCE FREERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025624927278 | $7.58 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154998060419999 | $0.02 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038800019236 | $0.01 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7504365459 | $7.75 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.160538082 | $68.31 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4621602214 | $16.25 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0256582310558 | $0.22 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017006242955 | $0.00 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0882239001 | $27.63 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1120150981 | $4.43 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088408748638 | $0.00 |
| TERRENCE FREERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00464398497359999 | $0.50 |
| TERRENCE GOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,236.85908 | $3,176.34 |
| TERRENCE GOH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 825.863289 | $642.43 |
| TERRENCE GOH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01772072 | $716.68 |
| TERRENCE GOH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 5,135.25609 | $3,946.47 |
| TERRENCE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106037790103 | $30.59 |
| TERRENCE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.5257974819 | $79.39 |
| TERRENCE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.521673907 | $10.99 |
| TERRENCE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.8519512649999 | $8.81 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105544 | $42.23 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00096356 | $38.77 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00088153 | $35.74 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00117681 | $47.63 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00098845 | $38.92 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00098794 | $40.50 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00101764 | $42.64 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00104193 | $43.88 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0009758 | $38.51 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00079912 | $31.71 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04900266793 | $138.41 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00039063 | $15.25 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00100751 | $40.24 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00108677 | $42.44 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0311) | ($1,202.21) |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00103856 | $40.06 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00128111 | $48.68 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0010127 | $39.29 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00098204 | $37.71 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00105596 | $41.15 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00091802 | $36.27 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00101169 | $36.40 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00098047 | $35.25 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00087763 | $30.42 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00082283 | $26.62 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($1,026.18) |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00087672 | $27.79 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00170431 | $51.83 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00080385 | $24.57 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00073072 | $21.09 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00082651 | $24.82 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00099493 | $29.43 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00098849 | $30.19 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0010233 | $30.05 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00091463 | $27.69 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00094884 | $28.42 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00088584 | $26.20 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00082732 | $24.74 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00083409 | $25.18 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00101425 | $29.45 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00091626 | $27.35 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00079935 | $23.64 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00088082 | $25.38 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00082893 | $24.04 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00076265 | $22.30 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00097514 | $29.63 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00091467 | $29.28 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00081699 | $25.27 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008935 | $27.07 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00078088 | $23.19 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00087456 | $26.13 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00081797 | $24.30 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00075655 | $23.76 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00084143 | $24.86 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00082113 | $25.05 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00081439 | $24.71 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00082686 | $24.35 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00071871 | $20.58 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6067187371) | ($937.22) |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0007243 | $20.37 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00057249 | $13.57 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098494788266 | $28.36 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04321729308388 | $3.55 |
| TERRENCE GUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085592081025103 | $21.07 |
| TERRENCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018002485228 | $0.00 |
| TERRENCE HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0532003051389999 | $0.05 |
| TERRENCE HOUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021861031785 | $65.88 |
| TERRENCE HOUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048153700915 | $95.89 |
| TERRENCE HOUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.588925913 | $74.20 |
| TERRENCE HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1611533327 | $487.80 |
| TERRENCE HUI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00767091 | $308.55 |
| TERRENCE HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1486850223 | $306.16 |
| TERRENCE HUI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01065647 | $318.69 |
| TERRENCE HUI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.3033741434 | $536.83 |
| TERRENCE HUI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01944406 | $561.72 |
| TERRENCE HUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($624.96) |
| TERRENCE HUI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 60.5731 | $624.96 |
| TERRENCE HUI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.203442885 | $2,299.33 |
| TERRENCE HUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($956.99) |
| TERRENCE HUI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 93.0579 | $956.99 |
| TERRENCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291926742159999 | $88.55 |
| TERRENCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052723248961 | $101.51 |
| TERRENCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3385650877 | $10.42 |
| TERRENCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097049093493 | $0.00 |
| TERRENCE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073009189622 | $2.16 |
| TERRENCE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125443615274 | $24.48 |
| TERRENCE JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.032581023) | ($6,258.29) |
| TERRENCE JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.032581023 | $6,258.29 |
| TERRENCE JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.032581023) | ($6,219.83) |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026663345633 | $0.79 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155201058819999 | $0.02 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015415973706601 | $42.31 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91288949289999 | $3.91 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.531106107 | $63.13 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0036325908802 | $0.02 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.859603204499999 | $0.04 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01653085718 | $0.03 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000134443394482 | $0.01 |
| TERRENCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0269350318559999 | $0.01 |
| TERRENCE KEITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181317) | ($74.76) |
| TERRENCE KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000707347470006 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRENCE KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021607896536 | $0.02 |
| TERRENCE KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00264529048099999 | $0.00 |
| TERRENCE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000365158494179999 | $0.11 |
| TERRENCE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210871859772647 | $0.03 |
| TERRENCE KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314816712247 | $0.32 |
| TERRENCE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7728122898738 | $24.01 |
| TERRENCE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3928413474 | $0.02 |
| TERRENCE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021158389404 | $0.63 |
| TERRENCE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.12679189619999 | $5.10 |
| TERRENCE LEE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.898872652719999 | $9.99 |
| TERRENCE LEE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.186326137909999 | $1.64 |
| TERRENCE LEE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023555841338 | $1.72 |
| TERRENCE LEGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120633431041 | $0.36 |
| TERRENCE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098715614432 | $302.82 |
| TERRENCE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075239716308 | $151.38 |
| TERRENCE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.638364604 | $26.67 |
| TERRENCE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207722603389999 | $0.00 |
| TERRENCE MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55310532157224 | $0.62 |
| TERRENCE NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00129728 | $50.36 |
| TERRENCE NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (11.022782246) | ($11.02) |
| TERRENCE NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 0.5994 | $1.26 |
| TERRENCE NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.142429 | $353.38 |
| TERRENCE NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01041439 | $352.27 |
| TERRENCE NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1639680877 | $402.00 |
| TERRENCE NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 527.6708 | $351.69 |
| TERRENCE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.519720972 | $302.40 |
| TERRENCE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00125697 | $39.60 |
| TERRENCE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,680.112179) | ($3,680.11) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001736) | ($50.77) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,214.504224) | ($595.40) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (4.519720972) | ($207.41) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.179929) | ($49.84) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (6.580819381) | ($1,805.58) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (26.6847) | ($20.68) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (402.775624) | ($158.54) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,353.8422459) | ($116.08) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13949242) | ($4,089.60) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025266) | ($49.81) |
| TERRENCE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15205418) | ($2,261.97) |
| TERRENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699159408523899 | $268.56 |
| TERRENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7712579830258 | $47.57 |
| TERRENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001965623463502 | $4.92 |
| TERRENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1866602630998 | $0.86 |
| TERRENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6236888361 | $3.62 |
| TERRENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000943023408514 | $0.05 |
| TERRENCE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140459568186 | $5.23 |
| TERRENCE NWOKEJI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00489385 | $197.43 |
| TERRENCE NWOKEJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00356293 | $117.74 |
| TERRENCE NWOKEJI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TERRENCE NWOKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765540616539999 | $22.46 |
| TERRENCE NWOKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110580659737 | $21.58 |
| TERRENCE NWOKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.826998571 | $147.83 |
| TERRENCE NWOKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0452261693 | $7.96 |
| TERRENCE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9956695363257 | $41.48 |
| TERRENCE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.61993055506 | $16.48 |
| TERRENCE P ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 356.02419054543 | $377.42 |
| TERRENCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084607077383 | $0.00 |
| TERRENCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083510057396 | $1.63 |
| TERRENCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05325586168 | $1.05 |
| TERRENCE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.469843561619999 | $1.61 |
| TERRENCE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003231620015 | $9.56 |
| TERRENCE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042868908255 | $0.01 |
| TERRENCE PELLIKAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000294948861224664 | $0.00 |
| TERRENCE REGINALD SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076248421077 | $236.34 |
| TERRENCE REGINALD SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.701735162149 | $100.54 |
| TERRENCE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020431503704 | $63.13 |
| TERRENCE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.72720922034 | $61.92 |
| TERRENCE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019193287737 | $38.78 |
| TERRENCE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.094778675 | $175.09 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043548571156 | $133.86 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.935089753779999 | $8.25 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4789688928 | $0.51 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0477162703849999 | $3.49 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042576112287 | $0.01 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000236268954729999 | $0.00 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000216683024379999 | $0.00 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059266298086 | $0.00 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00096790579655 | $0.00 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.05340125754 | $1.36 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015864877016 | $0.00 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032208440356 | $0.00 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.383967249189999 | $0.97 |
| TERRENCE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000103644770336999 | $0.00 |
| TERRENCE RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192534971207 | $69.75 |
| TERRENCE RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072134460573 | $14.08 |
| TERRENCE RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8243789962 | $6.82 |
| TERRENCE RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3160899864 | $0.92 |
| TERRENCE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34472402065 | $1.18 |
| TERRENCE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101588031536 | $3.01 |
| TERRENCE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.31529753199999 | $9.32 |
| TERRENCE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4574317547 | $3.53 |
| TERRENCE ROSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.996264) | ($20.03) |
| TERRENCE ROSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,198.7) | ($1,705.48) |
| TERRENCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092704423023 | $0.03 |
| TERRENCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314859876401899 | $0.33 |
| TERRENCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042230844739 | $8.24 |
| TERRENCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73287703155199 | $3.81 |
| TERRENCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003219793826 | $0.00 |
| TERRENCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016292421344 | $0.12 |
| TERRENCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64375052408 | $0.31 |
| TERRENCE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0842715652559999 | $0.21 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,799.00) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $40,799.00 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($28,586.59) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $28,586.59 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (754.668868302) | ($7,093.89) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 754.668868302 | $7,093.89 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (754.668868302) | ($7,098.22) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (17.521420877) | ($2,501.46) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 17.521420877 | $2,501.46 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,635.815579329) | ($4,040.46) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,635.815579329 | $4,040.46 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | COMP | (17.521420877) | ($2,550.94) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | EOS | (1,635.8155) | ($4,154.97) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000482) | ($20.00) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,153.49) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($20,767.44) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.099518) | ($45,699.27) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (32.869090132) | ($5,807.88) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 32.869090132 | $5,807.88 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,115.860520829) | ($11,774.37) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,115.860520829 | $11,774.37 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9659428658) | ($38,365.25) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9659428658 | $38,365.25 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96594286) | ($38,356.21) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (32.869090132) | ($5,791.70) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (2,115.860520829) | ($12,293.53) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,763.072591889) | ($17,153.33) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,763.072591889 | $17,153.33 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,763.072591889) | ($13,799.95) |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267051599614099 | $107.56 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.36114425686 | $172.33 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.39533497812 | $63.98 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06331493578159 | $11.13 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55335220588116 | $5.27 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009074002192706 | $1.29 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1262280734867 | $5.17 |
| TERRENCE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00022202474149 | $0.00 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00568) | ($221.54) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00568 | $221.54 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,351.144969594) | ($5,000.00) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,351.144969594 | $5,000.00 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (4,351.144) | ($5,000.00) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 4,975.117 | $5,000.00 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00568) | ($222.52) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (4,975.1) | ($4,975.10) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 1.858051 | $4,975.10 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01166723131) | ($1.52) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01166723131 | $1.52 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1923263187) | ($1.97) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1923263187 | $1.97 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.325943917) | ($4.39) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.325943917 | $4.39 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7069346905) | ($0.54) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7069346905 | $0.54 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (300.0) | ($297.18) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 300.0 | $297.18 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (299.92) | ($297.10) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 295.91 | $297.10 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (295.8) | ($295.80) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.115357 | $295.80 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (246.57) | ($243.93) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 246.57 | $243.93 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (246.647) | ($244.01) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 242.661 | $244.01 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (242.75) | ($242.75) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.094862 | $242.75 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,619.961321367) | ($1,535.91) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,619.961321367 | $1,535.91 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,619.963) | ($1,535.91) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,533.355 | $1,535.91 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02372 | $800.00 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02372) | ($799.53) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (733.39) | ($733.39) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0221924 | $733.39 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001100546) | ($30,079.07) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001100546 | $30,079.07 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0221924) | ($667.44) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00110054) | ($30,139.52) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (2.06827) | ($4,004.48) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 3,985.086 | $4,004.48 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.735160136) | ($4,937.03) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.735160136 | $4,937.03 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (100.73515) | ($4,937.03) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4,929.335 | $4,937.03 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,914.424) | ($8,914.42) |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037275789598733 | $140.42 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048564830302 | $0.09 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115119304234999 | $0.12 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1870617746 | $40.04 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00236956286803109 | $0.00 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00237465560157 | $0.04 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028165818652903 | $0.00 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63080301015821 | $50.69 |
| TERRENCE SIMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000466695826802 | $0.01 |
| TERRENCE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043177342586 | $1.28 |
| TERRENCE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.515204987399 | $11.52 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182717936445 | $5.49 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014882446531 | $29.04 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008377055868 | $0.00 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.45814324919999 | $5.12 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071785940777 | $0.80 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043311943479999 | $0.00 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00572458745299999 | $0.34 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0058708906702 | $0.23 |
| TERRENCE SPEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016199493529 | $1.15 |
| TERRENCE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145073363027 | $0.43 |
| TERRENCE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.347069373099999 | $0.35 |
| TERRENCE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0432892158849999 | $0.04 |
| TERRENCE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080567157122 | $0.01 |
| TERRENCE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070278067698 | $0.28 |
| TERRENCE SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000123139276487 | $0.01 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 501.0592 | $501.06 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 9,651.6326 | $1,160.67 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (9,651.62) | ($1,161.95) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,158.831 | $1,161.95 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06021466 | $1,720.04 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.060214) | ($1,714.32) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,712.821 | $1,714.32 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005737364306) | ($165.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005737364306 | $165.46 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.005738) | ($165.47) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 165.384 | $165.47 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,431.363855392) | ($1,462.00) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,431.363855392 | $1,462.00 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (768.324) | ($462.30) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 465.973 | $462.30 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.448788163 | $6,828.70 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,663.031) | ($1,005.78) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,010.328 | $1,005.78 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (553.775015056) | ($400.00) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 553.775015056 | $400.00 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (553.775) | ($400.00) |
| TERRENCE STOKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 394.919 | $400.00 |
| TERRENCE STOKES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,409.3152) | ($1,409.32) |
| TERRENCE STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031435015959864 | $1.17 |
| TERRENCE STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02756706339566 | $41.58 |
| TERRENCE STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015066545892 | $0.00 |
| TERRENCE STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.068733224 | $201.54 |
| TERRENCE STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052831961497 | $0.00 |
| TERRENCE STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35534061088 | $0.36 |
| TERRENCE STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24471671441 | $7.66 |
| TERRENCE STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6203811438 | $0.27 |
| TERRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032286138448 | $0.00 |
| TERRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019000276581 | $0.02 |
| TERRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.784981693819999 | $6.93 |
| TERRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048769123074 | $0.00 |
| TERRENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.125727655421 | $0.16 |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.80 |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.129 | $392.89 |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016457375470278 | $50.37 |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023302368434 | $4.30 |
| TERRENCE TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.534311 | $1,663.95 |
| TERRENCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471811659089999 | $13.96 |
| TERRENCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028560724706 | $55.22 |
| TERRENCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.931872143 | $99.93 |
| TERRENCE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4516893958 | $25.46 |
| TERRENCE TRIPLETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.105702239) | ($3,028.69) |
| TERRENCE TRIPLETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.105702239 | $3,028.69 |
| TERRENCE TRIPLETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10570223) | ($3,024.17) |
| TERRENCE TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001091706544953 | $36.51 |
| TERRENCE TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028381064158 | $0.01 |
| TERRENCE TURNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (546.518669637) | ($546.52) |
| TERRENCE TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 546.518669637 | $546.52 |
| TERRENCE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5991794276154 | $3.60 |
| TERRENCE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002648036141 | $0.00 |
| TERRENCE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029235319054 | $0.00 |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 20.0571232 | $862.64 |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 1,019.86939768 | $899.43 |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $3,163.53 |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 9,500.0 | $6,010.71 |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $316.35 |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 332.94072 | $712.72 |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,517.83) |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,262.16) |
| TERRENCE WILLIAM LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651636772 | $50.00 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (802.809904892) | ($1,011.54) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 802.809904892 | $1,011.54 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($12.19) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.0) | ($6.09) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (787.809904892) | ($953.81) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.229176592) | ($457.83) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 28.229176592 | $457.83 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | DOT | (28.229176592) | ($438.61) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1521511677) | ($4,808.89) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1521511677 | $4,808.89 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000641) | ($20.07) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15151016) | ($4,743.03) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (318.368841835) | ($176.75) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 318.368841835 | $176.75 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001056631518) | ($2.99) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001056631518 | $2.99 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05135279113) | ($0.41) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.05135279113 | $0.41 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0819002605) | ($0.09) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.0819002605 | $0.09 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.634374243) | ($184.08) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 25.634374243 | $184.08 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00010567) | ($3.01) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (25.634374243) | ($173.67) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (318.368841) | ($165.83) |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111821778509947 | $38.81 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.06158120305699 | $4.12 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23911968993879 | $1.54 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.145031392611725 | $2.57 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078936459318626 | $0.77 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00489608511839999 | $0.02 |
| TERRENCE WINBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005905039787068 | $0.00 |
| TERRENCE WYNN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 1.000296467 | $36.78 |
| TERRENCE WYNN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.9978572133 | $33.06 |
| TERRENCE WYNN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 2.522034385 | $85.23 |
| TERRENCE WYNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.1576 | $4.05 |
| TERRENCE WYNN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.9996652492 | $23.41 |
| TERRENCE WYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.9978619293 | $20.80 |
| TERRENCE WYNN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.997951689 | $20.94 |
| TERRENCE WYNN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.9984270915 | $22.82 |
| TERRENCE WYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.99781423 | $21.93 |
| TERRENCE WYNN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.9978387763 | $20.23 |
| TERRENCE WYNN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.9984747453 | $14.23 |
| TERRENCE WYNN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.9980535935 | $15.51 |
| TERRENCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381315459772999 | $116.84 |
| TERRENCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013937424795 | $0.00 |
| TERRENCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016216861743 | $31.64 |
| TERRENCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19834980581 | $4.47 |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03162319) | ($1,000.00) |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03162319 | $1,000.00 |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.215633253) | ($38,441.19) |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.215633253 | $38,441.19 |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.24725644) | ($35,980.85) |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005157531824) | ($15.25) |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005157531824 | $15.25 |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.492706099) | ($71,209.37) |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 35.492706099 | $71,209.37 |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00051575) | ($15.12) |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (35.492706099) | ($73,195.53) |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01298665973) | ($26.94) |
| TERRENCE ZELLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01298665973 | $26.94 |
| TERRENCE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386136407237115 | $147.68 |
| TERRENCE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015424211476 | $0.02 |
| TERRENCE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166691199319943 | $455.30 |
| TERRENCE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105640787855999 | $0.11 |
| TERRENCE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031934458977999 | $0.00 |
| TERRENCE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00518639393339999 | $0.02 |
| TERRENCE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000442575678609999 | $0.00 |
| TERRENCE ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000262679076559999 | $0.01 |
| TERRESA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086224159213 | $0.26 |
| TERRESA OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045744698415 | $0.35 |
| TERREZ FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.867157922 | $0.57 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016012108255 | $0.03 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018246240926 | $0.16 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121753015978 | $0.02 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009687966558 | $0.71 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029108333106 | $0.18 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00142167721079999 | $0.11 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2485649928 | $0.12 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001627621745 | $0.18 |
| TERRI BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023500908217 | $0.01 |
| TERRI BELKAS-MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085505575831 | $25.31 |
| TERRI BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0151168457 | $4.77 |
| TERRI BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4384106576 | $2.79 |
| TERRI CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063014016534 | $194.86 |
| TERRI CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33376308538 | $681.16 |
| TERRI CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 180.673823716 | $109.67 |
| TERRI CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7421959208 | $163.96 |
| TERRI DOWALIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186789937799999 | $5.53 |
| TERRI DOWALIBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028865310544 | $0.56 |
| TERRI ELLEN GREEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03976052 | $1,570.70 |
| TERRI ELLEN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226774043309 | $66.13 |
| TERRI GOEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,353.668209207) | ($34,353.67) |
| TERRI GOEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,353.668209207 | $34,353.67 |
| TERRI GOEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,859.19717498) | ($10,859.20) |
| TERRI GOEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,859.19717498 | $10,859.20 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089218502951 | $0.03 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043009605733 | $0.01 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.86271494118 | $228.86 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013300983266 | $0.00 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074335602085 | $0.00 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069098344978 | $0.00 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019273269322 | $0.00 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.48270507002 | $72.48 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000292280747249999 | $0.00 |
| TERRI GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.052057781642 | $0.05 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 301.317676 | $301.32 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 393.6 | $547.10 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.079923 | $3,231.38 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00046248 | $18.22 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SNX | 2.106 | $6.00 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.000678 | $20.00 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057763460214 | $175.70 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214251142416 | $40.61 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.86008228201 | $4.86 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5739944012 | $14.77 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62512736851 | $6.73 |
| TERRI HALEY-GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0230247107761 | $1.32 |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($85.06) |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.0 | $85.06 |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($84.87) |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.0) | ($1,651.86) |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.0 | $1,651.86 |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.0) | ($861.88) |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.0) | ($10.66) |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001215546355) | ($35.56) |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001215546355 | $35.56 |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.597513972) | ($537.75) |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 80.597513972 | $537.75 |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022648689635134 | $70.27 |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19849672146027 | $2.01 |
| TERRI HARPER DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.095000249704 | $7.94 |
| TERRI HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044093144456 | $135.56 |
| TERRI HEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.694298605 | $21.79 |
| TERRI HIRNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107705265481 | $31.88 |
| TERRI HIRNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016924902942 | $3.30 |
| TERRI HIRNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.906920608 | $27.57 |
| TERRI HIRNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042846015409 | $0.31 |
| TERRI HIRNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79289382731 | $0.38 |
| TERRI LABBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123302441333 | $0.14 |
| TERRI LABBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.726297119 | $12.47 |
| TERRI LABBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3842099949 | $11.56 |
| TERRI LEE RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143787198605999 | $4.25 |
| TERRI LEE RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13934797141 | $282.72 |
| TERRI LEE RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0929065339999 | $29.09 |
| TERRI LEE RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0567033297 | $1.92 |
| TERRI LEE RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88309812127 | $9.81 |
| TERRI LEE RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3936425962 | $25.26 |
| TERRI MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1408018417) | ($4,031.44) |
| TERRI MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1408018417 | $4,031.44 |
| TERRI MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.086740213) | ($3,213.08) |
| TERRI MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.086740213 | $3,213.08 |
| TERRI MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,318.646666137) | ($167.81) |
| TERRI MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,318.646666137 | $167.81 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127957734172609 | $43.04 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020621151250621 | $47.38 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1914997798 | $4.12 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.34394121301251 | $0.37 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009191208373 | $0.00 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0662533673 | $7.06 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000183462659189999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067397311669 | $0.51 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46855189897 | $0.23 |
| TERRI MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.53661980943 | $0.98 |
| TERRI MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02843751238 | $0.82 |
| TERRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075765312795 | $230.47 |
| TERRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 886.395245211 | $886.40 |
| TERRI NOBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044768411963999 | $0.13 |
| TERRI NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024334389491 | $0.72 |
| TERRI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37315891709 | $0.37 |
| TERRI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1919477622 | $3.32 |
| TERRI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2664228238799 | $0.19 |
| TERRI TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018633572734 | $55.77 |
| TERRI TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021233327775 | $4.14 |
| TERRI TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076450444842 | $0.67 |
| TERRI TRIMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88737775809 | $0.89 |
| TERRI TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013303736783 | $3.94 |
| TERRI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031210716186 | $95.19 |
| TERRI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008428547384 | $0.16 |
| TERRI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050426007589 | $0.01 |
| TERRI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0426174638 | $1.28 |
| TERRI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160830616598 | $9.62 |
| TERRI WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118264699442 | $0.02 |
| TERRI WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002647550827 | $0.00 |
| TERRI WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82763925986 | $0.52 |
| TERRI WORSHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019588311923 | $0.01 |
| TERRI WULFSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283450898429999 | $8.39 |
| TERRIANA LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002550010978 | $0.00 |
| TERRIANA LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60499920149999 | $3.60 |
| TERRIANA LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068903630452 | $0.00 |
| TERRIANA LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072123809919 | $0.00 |
| TERRI-ANN MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0238748968149 | $37.81 |
| TERRICK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26468247605 | $0.13 |
| TERRIE BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449452277869999 | $1.33 |
| TERRIE BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081315897434 | $1.59 |
| TERRIE CARLSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (198.289660133) | ($29.50) |
| TERRIE CARLSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 198.289660133 | $29.50 |
| TERRIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452085833549999 | $13.38 |
| TERRIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141847834024 | $27.68 |
| TERRIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.542371986 | $18.66 |
| TERRIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34322454199999 | $1.47 |
| TERRIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31666918462 | $2.80 |
| TERRIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.292095037285113 | $0.05 |
| TERRIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1263435768 | $24.35 |
| TERRIE CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08890036696 | $5.06 |
| TERRIE COSTANZO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 43.2461479 | $8.83 |
| TERRIE COSTANZO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 12.29720558 | $422.35 |
| TERRIE COSTANZO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 4.7412612 | $162.91 |
| TERRIE COSTANZO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 13,491.3387012 | $2,785.32 |
| TERRIE COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190511355329 | $59.47 |
| TERRIE COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.0196915138548 | $57.59 |
| TERRIE COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013630579826 | $3.49 |
| TERRIE COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008316566904 | $0.00 |
| TERRIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040545964168 | $124.45 |
| TERRIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070749284864 | $0.00 |
| TERRIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1333384349 | $0.13 |
| TERRILL COUTHER-COATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016997924625 | $0.50 |
| TERRILL HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007079222946 | $0.15 |
| TERRILL HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.66888378571 | $84.76 |
| TERRILL HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.997405342 | $21.00 |
| TERRILL HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11246682727 | $0.82 |
| TERRILL HAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027271031874 | $0.05 |
| TERRILL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242790242409999 | $0.00 |
| TERRILL HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018023144265 | $0.02 |
| TERRILL WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137659336743 | $0.41 |
| TERRILL WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022565305317 | $4.40 |
| TERRILL WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9122055794 | $3.89 |
| TERRIS NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.519720972) | ($302.40) |
| TERRIS NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125697) | ($39.60) |
| TERRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125807942612111 | $50.04 |
| TERRIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021962656474655 | $1.96 |
| TERRY ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 418.176 | $332.76 |
| TERRY ABBOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 714.1186 | $330.06 |
| TERRY ABBOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,032.9386 | $346.10 |
| TERRY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053765645234 | $15.91 |
| TERRY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.26487898494 | $93.69 |
| TERRY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94677333 | $20.00 |
| TERRY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.703625159 | $40.05 |
| TERRY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023853330207 | $72.13 |
| TERRY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032785931835 | $64.41 |
| TERRY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21314588528 | $2.37 |
| TERRY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2971247682 | $2.62 |
| TERRY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64428658411 | $2.20 |
| TERRY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116037360764999 | $1.27 |
| TERRY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.112695153938 | $0.69 |
| TERRY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013628435207 | $0.78 |
| TERRY ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079549156797 | $246.64 |
| TERRY ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071560298575 | $143.63 |
| TERRY ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1801822836 | $0.18 |
| TERRY ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15162273435 | $0.02 |
| TERRY ALAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016835016754 | $0.01 |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.479507018) | ($33.66) |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (327.746765) | ($327.75) |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.151441375) | ($52.03) |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002391921380377 | $10.09 |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3256394274917 | $0.68 |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.66977606077579 | $2.67 |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007686572762829 | $0.53 |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00982105893677 | $0.48 |
| TERRY ALLAN REGINALD MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.896179012 | $0.07 |
| TERRY ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169986907349999 | $0.50 |
| TERRY ALLANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.04269828 | $79.04 |
| TERRY ANN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148692274405 | $4.40 |
| TERRY ANN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.539062808 | $28.17 |
| TERRY ANN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02449135855 | $0.22 |
| TERRY ANN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4118314909 | $0.21 |
| TERRY ANN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6075458434 | $0.31 |
| TERRY ANN NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065717758985 | $0.09 |
| TERRY ARGENBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118962888133 | $0.01 |
| TERRY ARGENBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057166895801 | $0.00 |
| TERRY ARGENBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8614701416 | $6.36 |
| TERRY AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183051652 | $0.54 |
| TERRY AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.388923111 | $10.92 |
| TERRY AUNDRIEL WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 19.33978852 | $27.08 |
| TERRY AUNDRIEL WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $190.86 |
| TERRY AUNDRIEL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 7.35298529 | $9.85 |
| TERRY AUNDRIEL WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 16.46085842 | $17.68 |
| TERRY AUNDRIEL WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.15363223) | ($24.35) |
| TERRY AVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013387885244 | $0.00 |
| TERRY BACHMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01721879) | ($28,463.82) |
| TERRY BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00598410428257569 | $206.09 |
| TERRY BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025216221085 | $0.00 |
| TERRY BARTLETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.82949614 | $2,383.05 |
| TERRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020776799036 | $6.15 |
| TERRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31595560061 | $0.32 |
| TERRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5329390643 | $2.80 |
| TERRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6237512461 | $2.90 |
| TERRY BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25356931929 | $0.04 |
| TERRY BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0676504117) | ($1,300.00) |
| TERRY BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08310568961 | $1,597.00 |
| TERRY BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002074864146) | ($39.87) |
| TERRY BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001511726508) | ($29.05) |
| TERRY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424834104952999 | $0.90 |
| TERRY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00214882436189999 | $0.00 |
| TERRY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0242952129809999 | $0.02 |
| TERRY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113542170625 | $0.34 |
| TERRY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017056548873 | $5.05 |
| TERRY BLANCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065444532692 | $1.94 |
| TERRY BLANCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031474233303 | $6.14 |
| TERRY BLANCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0025121280739 | $0.01 |
| TERRY BOMMELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,438.595803) | ($26,438.60) |
| TERRY BOMMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000852163084309999 | $0.25 |
| TERRY BOMMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65832772169999 | $3.66 |
| TERRY BOMMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.880240670399 | $177.88 |
| TERRY BOWDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016632133931 | $0.49 |
| TERRY BOWDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067296867537 | $1.31 |
| TERRY BOWDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8916616143 | $8.89 |
| TERRY BOWDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.5095016599999 | $26.51 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089121534719 | $0.00 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009931822894134 | $0.02 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030831728631 | $0.00 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020451254108 | $0.02 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033618036747 | $0.00 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051954366074 | $0.00 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068679627277 | $0.00 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052339039795999 | $0.00 |
| TERRY BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000688708461399999 | $0.00 |
| TERRY BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014364701073 | $434.54 |
| TERRY BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398662867579999 | $78.92 |
| TERRY BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6353884927 | $6.68 |
| TERRY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033930867354 | $10.04 |
| TERRY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3798728746 | $5.38 |
| TERRY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6484710251 | $4.48 |
| TERRY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6582881145 | $1.04 |
| TERRY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5754355654 | $7.58 |
| TERRY BRAZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3039120485 | $7.87 |
| TERRY BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019481598417 | $0.00 |
| TERRY BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036287860796999 | $0.01 |
| TERRY BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126541473829 | $0.01 |
| TERRY BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00585004759459999 | $0.00 |
| TERRY BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00702532353059999 | $0.02 |
| TERRY BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00119809701473 | $0.00 |
| TERRY BROCHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.838968417) | ($54,907.49) |
| TERRY BROCHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.838968417 | $54,907.49 |
| TERRY BROCHU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.83896841) | ($55,514.78) |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056348406822015 | $209.14 |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6820118079999 | $52.88 |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03628501805 | $71.58 |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0479646518 | $5.59 |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000101202040092999 | $0.00 |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.10091467919999 | $23.35 |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072791908378 | $0.00 |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053480241089 | $3.91 |
| TERRY BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.098443134162 | $3.90 |
| TERRY BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028030436124 | $85.22 |
| TERRY BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089865999976 | $17.53 |
| TERRY BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126576185712 | $1.12 |
| TERRY BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77740938732 | $2.66 |
| TERRY BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026018824704 | $2.86 |
| TERRY BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018304717731 | $0.54 |
| TERRY BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022850605429 | $4.46 |
| TERRY BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20277052596 | $0.13 |
| TERRY BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.846873627066 | $13.43 |
| TERRY BUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037931634716 | $0.74 |
| TERRY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087117000385 | $268.83 |
| TERRY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2005918612 | $2.57 |
| TERRY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116937477624 | $236.81 |
| TERRY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050877188596 | $15.06 |
| TERRY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003510629616 | $6.85 |
| TERRY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.315341516 | $177.32 |
| TERRY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4157716676 | $7.17 |
| TERRY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28035296586 | $3.12 |
| TERRY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000075920183607 | $0.00 |
| TERRY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.34927516228 | $0.34 |
| TERRY BYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1214864386) | ($350.00) |
| TERRY BYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1214864386 | $350.00 |
| TERRY BYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02287706) | ($900.00) |
| TERRY BYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02287706 | $900.00 |
| TERRY BYER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.121486) | ($351.83) |
| TERRY BYER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022877) | ($902.71) |
| TERRY BYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.08773788836 | $249.13 |
| TERRY BYER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.04108429344 | $73.76 |
| TERRY BYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092583043525 | $3.53 |
| TERRY BYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068104891182 | $1.82 |
| TERRY CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033912971677 | $0.02 |
| TERRY CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020830581996 | $0.06 |
| TERRY CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092968998184 | $187.70 |
| TERRY CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.55577968099999 | $5.20 |
| TERRY CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4470841691 | $28.86 |
| TERRY CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058036282033 | $0.44 |
| TERRY CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000047228399404 | $0.00 |
| TERRY CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000114795718006 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRY CATO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.058613) | ($500.06) |
| TERRY CATO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.024893) | ($20.01) |
| TERRY CATO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,005.319013797) | ($14,207.55) |
| TERRY CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039939494058 | $0.01 |
| TERRY CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.497214357609 | $0.50 |
| TERRY CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0510339419 | $16.63 |
| TERRY CAULK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.335656455) | ($20,030.40) |
| TERRY CAULK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.335656455 | $20,030.40 |
| TERRY CAULK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.335655) | ($19,885.28) |
| TERRY CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127435646683 | $37.72 |
| TERRY CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5484384391 | $4.14 |
| TERRY CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047252099398168 | $132.15 |
| TERRY CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23728334699 | $0.24 |
| TERRY CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8813691613 | $33.76 |
| TERRY CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.138505417212 | $15.21 |
| TERRY CAULK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01841667033401 | $0.18 |
| TERRY CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,444.072353388) | ($1,213.85) |
| TERRY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.99060718763 | $19.46 |
| TERRY CHEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($157.89) |
| TERRY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017858004322 | $5.49 |
| TERRY CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5523415036 | $4.55 |
| TERRY CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018073339567 | $0.53 |
| TERRY CHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.937353085 | $19.77 |
| TERRY CHO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00257162 | $103.24 |
| TERRY CHO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000251) | ($9.98) |
| TERRY CHO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232) | ($92.26) |
| TERRY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063399047862 | $18.76 |
| TERRY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040361832432 | $7.88 |
| TERRY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29406739456 | $0.18 |
| TERRY CHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214538) | ($65.35) |
| TERRY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784612071131143 | $0.85 |
| TERRY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43021281679 | $0.52 |
| TERRY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.059298613 | $3.06 |
| TERRY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088760962916 | $0.01 |
| TERRY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.730031874 | $3.73 |
| TERRY COLEMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| TERRY COLEMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| TERRY COLEMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (29.57) | ($29.57) |
| TERRY COLEMAN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | USDC | 15.641905 | $15.64 |
| TERRY COLEMAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| TERRY COLEMAN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (13.37) | ($13.37) |
| TERRY COLEMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | USDC | 198.0 | $198.00 |
| TERRY COLEMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (13.37) | ($13.37) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05374699337) | ($53.48) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4840087602) | ($481.60) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.079878345) | ($16,000.00) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.75765489 | $19,659.51 |
| TERRY COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05536563915) | ($1,050.88) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001536829347) | ($29.17) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.843984476) | ($35,000.00) |
| TERRY COLEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.301114037 | $43,676.61 |
| TERRY COLEMAN | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| TERRY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906153484779999 | $20.61 |
| TERRY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145711483494 | $21.76 |
| TERRY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.884631666 | $5.88 |
| TERRY COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056959759638 | $16.86 |
| TERRY CONNORS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01002881 | $398.84 |
| TERRY CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039751376861 | $11.77 |
| TERRY CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030817194254 | $60.38 |
| TERRY CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4217122339 | $49.14 |
| TERRY CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36859284741 | $3.25 |
| TERRY CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054383722091 | $167.81 |
| TERRY CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423533874759999 | $84.01 |
| TERRY CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55513111539999 | $0.37 |
| TERRY CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344737846 | $0.47 |
| TERRY CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016497070822 | $3.74 |
| TERRY CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.310562278 | $47.31 |
| TERRY CORNELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021656594831 | $0.14 |
| TERRY CRANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086688021574 | $1.69 |
| TERRY DANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003672445274 | $0.11 |
| TERRY DANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.821982204 | $38.82 |
| TERRY DAVIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.277844) | ($20.03) |
| TERRY DAVIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (26.23935) | ($19.97) |
| TERRY DAVIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,300.0) | ($989.06) |
| TERRY DAVIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (740.0) | ($1,028.60) |
| TERRY DAVIES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,439.972759648) | ($2,087.96) |
| TERRY DAVIES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($7,676.11) |
| TERRY DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 2,385.694 | $131.79 |
| TERRY DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (10,110.763077) | ($6,153.31) |
| TERRY DAVIES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SGB | (346.329241) | ($19.90) |
| TERRY DAVIES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SGB | (2,503.483858549) | ($143.44) |
| TERRY DAVIES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 2,849.699375124 | $152.11 |
| TERRY DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SGB | (2,853.100129974) | ($93.48) |
| TERRY DAVIES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CRV | 255.76732749 | $287.97 |
| TERRY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028544083708549 | $0.00 |
| TERRY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.912068372473 | $6.85 |
| TERRY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041868778367 | $0.00 |
| TERRY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.977035922497 | $18.86 |
| TERRY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.76768920761299 | $0.29 |
| TERRY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.192118539 | $1.15 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59619616987 | $0.70 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036941129325 | $0.00 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28377131139999 | $2.60 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18363791246 | $2.04 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3623666775 | $0.35 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45745414847 | $1.56 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008261389289 | $0.91 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56900076814 | $3.50 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00388004869989999 | $0.29 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112015527833 | $0.80 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.54235621419999 | $0.74 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0069307825977 | $0.75 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21395664102 | $0.39 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036468712588 | $0.00 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013278587798 | $0.00 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075530220747 | $0.15 |
| TERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000815769565 | $0.00 |
| TERRY DOWNIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001605079149) | ($29.85) |
| TERRY DOWNIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05350263831) | ($995.00) |
| TERRY DOWNIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06620742874 | $1,231.27 |
| TERRY DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33796482147681 | $6.82 |
| TERRY DUNAHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023054057945 | $69.62 |
| TERRY DUNAHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.6831017 | $246.68 |
| TERRY DUNCAN AHKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121086244543 | $0.00 |
| TERRY ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027121411592 | $0.24 |
| TERRY ELIZABETH GLOECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092266506219 | $283.92 |
| TERRY ELIZABETH GLOECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.733234354 | $100.00 |
| TERRY ELIZABETH GLOECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19510545925 | $396.94 |
| TERRY ELIZABETH GLOECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648989166 | $0.36 |
| TERRY ELIZABETH GLOECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,351.068237452 | $1,351.07 |
| TERRY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2963704115 | $0.23 |
| TERRY FAHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0333 | $985.15 |
| TERRY FAHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,079.45) |
| TERRY FAHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22152937) | ($6,754.66) |
| TERRY FAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1663184261549 | $59.07 |
| TERRY FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004614450943 | $0.00 |
| TERRY FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027389134074 | $0.00 |
| TERRY FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030767529175 | $0.00 |
| TERRY FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014731662333 | $0.00 |
| TERRY FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036740026994 | $0.00 |
| TERRY FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000001732331099 | $0.00 |
| TERRY FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040140150709 | $11.88 |
| TERRY FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.49849738411 | $24.90 |
| TERRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130212368256 | $3.85 |
| TERRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055003781003 | $1.07 |
| TERRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017750342064 | $1.27 |
| TERRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087775585097 | $0.95 |
| TERRY GENE BOWMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00116181 | $47.77 |
| TERRY GENE BOWMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000245) | ($10.49) |
| TERRY GENE BOWMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030884) | ($11.98) |
| TERRY GENE BOWMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059946) | ($17.12) |
| TERRY GENE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018948169299 | $0.56 |
| TERRY GILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035433302047 | $1.05 |
| TERRY GILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048180528457 | $0.00 |
| TERRY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054793238639 | $0.00 |
| TERRY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000418961446479999 | $0.00 |
| TERRY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017880216654 | $0.00 |
| TERRY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123879293276 | $0.00 |
| TERRY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048753571798 | $0.00 |
| TERRY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001634229359 | $0.01 |
| TERRY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13246494836 | $0.02 |
| TERRY GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (965.126182095) | ($1,340.88) |
| TERRY GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 965.126182095 | $1,340.88 |
| TERRY GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.521155) | ($20.04) |
| TERRY GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (950.605027095) | ($1,311.83) |
| TERRY GREEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.377395322) | ($1,439.00) |
| TERRY GREEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.377395322 | $1,439.00 |
| TERRY GREEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.424734334) | ($1.58) |
| TERRY GREEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.424734334 | $1.58 |
| TERRY GREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.424734334) | ($1.57) |
| TERRY GREEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($60.01) |
| TERRY GREEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02620569988) | ($1.59) |
| TERRY GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02620569988 | $1.59 |
| TERRY GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.403601022) | ($1,427.15) |
| TERRY GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2444968968) | ($9,265.26) |
| TERRY GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2444968968 | $9,265.26 |
| TERRY GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.790778158) | ($16,203.41) |
| TERRY GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.790778158 | $16,203.41 |
| TERRY GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007156) | ($19.99) |
| TERRY GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($20.05) |
| TERRY GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24396889) | ($9,322.37) |
| TERRY GREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007854) | ($19.37) |
| TERRY GREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.775768158) | ($14,252.78) |
| TERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088982884262 | $0.17 |
| TERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007800377102199 | $30.82 |
| TERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020926992428475 | $61.67 |
| TERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42744822916819 | $1.99 |
| TERRY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0890281469474799 | $6.40 |
| TERRY GUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055541779538 | $0.00 |
| TERRY GUNNING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03636798 | $1,375.09 |
| TERRY GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065490937823 | $18.00 |
| TERRY GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15171079611 | $0.18 |
| TERRY GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152300941869999 | $29.72 |
| TERRY GUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4367958015 | $4.85 |
| TERRY HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000903101203179999 | $2.67 |
| TERRY HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077035477695 | $15.03 |
| TERRY HAGGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079459324277 | $0.01 |
| TERRY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018133860056 | $0.54 |
| TERRY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033578134779 | $0.00 |
| TERRY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008806308301 | $0.00 |
| TERRY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31823946401 | $0.05 |
| TERRY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020271602108 | $60.90 |
| TERRY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021981014279 | $42.89 |
| TERRY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.337532116 | $46.25 |
| TERRY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8998682183 | $3.08 |
| TERRY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093785488817 | $0.00 |
| TERRY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.310350980249999 | $18.56 |
| TERRY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.531519001057 | $134.67 |
| TERRY HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006891899864 | $20.40 |
| TERRY HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069201138935 | $0.20 |
| TERRY HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.323282504 | $379.32 |
| TERRY HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018302613696 | $0.02 |
| TERRY HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0087515603 | $3.51 |
| TERRY HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15569699945 | $0.12 |
| TERRY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39303366976 | $0.25 |
| TERRY HOLMES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | ADA | (101.284482618) | ($78.00) |
| TERRY HOLMES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,376.149420592) | ($2,600.00) |
| TERRY HOLMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ADA | 4,200.119054931 | $3,234.55 |
| TERRY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027914887219 | $0.00 |
| TERRY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.85782756033809 | $2.52 |
| TERRY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0124044312976 | $0.01 |
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047839376235 | $147.30 |
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015501305456 | $30.25 |
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.625293782 | $5.63 |
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0063164535 | $3.97 |
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05583558355 | $0.49 |
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019677941995 | $1.44 |
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.61451095561 | $31.73 |
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35396773501 | $0.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRY HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1842515495 | $7.18 |
| TERRY JAQUESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101372 | $40.55 |
| TERRY JAQUESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01298667 | $516.28 |
| TERRY JAQUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023005391496 | $54.43 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150759431846 | $0.04 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039775574343 | $0.01 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044180035975 | $0.00 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027746767474 | $0.00 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000157538630039999 | $0.00 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073353315503 | $0.00 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024430815045 | $0.00 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0009667976994 | $0.00 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000093918544691 | $0.00 |
| TERRY JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000945356146149999 | $0.00 |
| TERRY JAY PANTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (194.496418764) | ($90.26) |
| TERRY JAY PANTINI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 194.496418764 | $90.26 |
| TERRY JAY PANTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0144414462) | ($409.92) |
| TERRY JAY PANTINI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0144414462 | $409.92 |
| TERRY JAY PANTINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.011180857) | ($0.06) |
| TERRY JAY PANTINI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.011180857 | $0.06 |
| TERRY JAY PANTINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (194.496418) | ($105.53) |
| TERRY JAY PANTINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01444144) | ($446.34) |
| TERRY JAY PANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137618038041954 | $52.77 |
| TERRY JAY PANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7301846966644 | $0.59 |
| TERRY JAY PANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011136762056294 | $0.78 |
| TERRY JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027211689605 | $8.05 |
| TERRY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003033193732 | $8.98 |
| TERRY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93269266304 | $0.74 |
| TERRY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.828569014 | $3.03 |
| TERRY JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140857788683999 | $4.17 |
| TERRY JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014352445039 | $0.00 |
| TERRY JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16301613692019 | $0.16 |
| TERRY JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00464314416629999 | $0.00 |
| TERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108474690521 | $32.11 |
| TERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7466066352 | $8.52 |
| TERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0666725494 | $2.55 |
| TERRY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176141354129999 | $1.55 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 9,732.371637 | $5,697.41 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 109.87975269 | $998.84 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 32.535006092 | $1,313.17 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 35.84580009 | $874.97 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 25.89515337 | $1,028.81 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 1,189.0 | $704.01 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LINK | 203.88 | $1,543.37 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 1,689.895 | $1,002.31 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SUSHI | 22.63 | $34.19 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.70419485 | $20,834.45 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 4.994 | $305.77 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.21168549 | $6,416.83 |
| TERRY JOSEPH POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002587613963 | |
| TERRY KALINICH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 34.2832 | $71.99 |
| TERRY KALINICH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00479858 | $184.24 |
| TERRY KALINICH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.04) | ($3.99) |
| TERRY KALINICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.07652396 | $2,218.38 |
| TERRY KALINICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 575.5601 | $367.12 |
| TERRY KALINICH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.07778176 | $2,231.81 |
| TERRY KALINICH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 200.8214 | $108.33 |
| TERRY KALINICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.96925452 | $1,694.96 |
| TERRY KALINICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0762796 | $2,247.12 |
| TERRY KALINICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,199.6755 | $774.77 |
| TERRY KALINICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 9.99505608 | $380.01 |
| TERRY KALINICH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.07635208 | $2,221.89 |
| TERRY KALINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239235078866999 | $56.02 |
| TERRY KALINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6968942760124 | $27.22 |
| TERRY KAPTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($117.98) |
| TERRY KAPTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007) | ($29,626.95) |
| TERRY KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.914639487829 | $171.96 |
| TERRY KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.013391) | ($382.97) |
| TERRY KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.013391 | $382.97 |
| TERRY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014213499164967 | $4.74 |
| TERRY KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.32) |
| TERRY KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (180.853631756) | ($245.96) |
| TERRY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253048893989999 | $0.75 |
| TERRY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000296923304439999 | $0.00 |
| TERRY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.244853025913299 | $0.34 |
| TERRY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000270223505549999 | $0.00 |
| TERRY KINDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| TERRY KINDER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| TERRY KINDER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| TERRY KINDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,125.0) | ($2,125.00) |
| TERRY KINDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,125.0 | $2,125.00 |
| TERRY KINDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,132.600671275) | ($2,132.60) |
| TERRY KINDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,132.600671275 | $2,132.60 |
| TERRY KINDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,128.8) | ($2,128.80) |
| TERRY KINDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,128.800671) | ($2,128.80) |
| TERRY KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000511673926419999 | $0.15 |
| TERRY KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013977971457 | $0.00 |
| TERRY KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.445189761424 | $30.45 |
| TERRY KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.206550744299999 | $0.03 |
| TERRY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010379307986 | $0.03 |
| TERRY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016072570585 | $0.02 |
| TERRY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116920372851 | $0.09 |
| TERRY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053386550261 | $0.02 |
| TERRY KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394203726959999 | $1.17 |
| TERRY KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063033885086 | $0.01 |
| TERRY KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001080738193 | $0.32 |
| TERRY KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4182204619 | $0.26 |
| TERRY KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.822743276639999 | $0.12 |
| TERRY KLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093479069101 | $27.67 |
| TERRY KLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118917610896999 | $23.20 |
| TERRY KLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35639812236 | $0.28 |
| TERRY KLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.848239803519999 | $9.43 |
| TERRY KLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048270341158999 | $0.00 |
| TERRY KLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013025603686 | $0.00 |
| TERRY KLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077359159844 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017633273514 | $0.05 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17481652782 | $0.21 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054643638648 | $0.11 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067518403161 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089091054464 | $0.01 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029727927954 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016386139858 | $0.01 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00070573881674 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.259951644 | $1.72 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030156841698 | $0.01 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029497770653 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025692632321 | $0.02 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045828418788 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030190240717 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000136803125169999 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00026020514895 | $0.00 |
| TERRY LABUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00024085569284 | $0.00 |
| TERRY LAGERQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51211055478552 | $3.20 |
| TERRY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083649903238 | $24.76 |
| TERRY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.372996628999 | $124.76 |
| TERRY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22124742592 | $13.57 |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (432.009860845) | ($6,031.77) |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 432.009860845 | $6,031.77 |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (432.0098) | ($6,031.77) |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 5,981.823 | $6,031.77 |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,971.823) | ($5,971.82) |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,018.022739391) | ($18,003.23) |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,018.022739391 | $18,003.23 |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($69.03) |
| TERRY LATHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,968.022739) | ($17,858.61) |
| TERRY LATHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.043223383) | ($9,754.32) |
| TERRY LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.043223383 | $9,754.32 |
| TERRY LATHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33271152) | ($9,543.83) |
| TERRY LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33271152 | $9,543.83 |
| TERRY LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.043223) | ($9,791.92) |
| TERRY LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.332711) | ($9,571.43) |
| TERRY LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.065003703) | ($7,809.65) |
| TERRY LATHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.065003703 | $7,809.65 |
| TERRY LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3337891657) | ($9,549.54) |
| TERRY LATHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3337891657 | $9,549.54 |
| TERRY LATHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0636) | ($7,753.64) |
| TERRY LATHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.333789) | ($9,567.67) |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339098447470709 | $120.48 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066004131289249 | $165.06 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003093095683258 | $0.00 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3333299771899 | $23.92 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076420501814 | $0.05 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013876889211 | $0.02 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.146668276009639 | $2.04 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021722918503 | $0.07 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016479617244 | $0.00 |
| TERRY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00100218225731 | $0.00 |
| TERRY LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06849077) | ($2,760.30) |
| TERRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018037450444406 | $7.24 |
| TERRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051178209032 | $0.00 |
| TERRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9379661808 | $10.94 |
| TERRY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024961878033 | $0.01 |
| TERRY LE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (205.555853799) | ($205.56) |
| TERRY LE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 205.555853799 | $205.56 |
| TERRY LE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (205.555853) | ($205.56) |
| TERRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8941875822 | $6.26 |
| TERRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4691062955 | $6.57 |
| TERRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033010502988 | $0.04 |
| TERRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5422448302541 | $0.54 |
| TERRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15063747628 | $0.02 |
| TERRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48164604663 | $19.06 |
| TERRY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000920227610399999 | $0.01 |
| TERRY LEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145369563739999 | $0.43 |
| TERRY LEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079097328682 | $1.54 |
| TERRY LEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14887062319999 | $2.50 |
| TERRY LEE HARTLINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 152.02849448 | $174.90 |
| TERRY LEE HARTLINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 181.904877 | $152.33 |
| TERRY LEE HARTLINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.000392707 | $88.36 |
| TERRY LEE HARTLINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XTZ | 194.368932 | $499.53 |
| TERRY LEE HARTLINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 3.305582762 | $271.47 |
| TERRY LEE HARTLINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 430.95192492 | $450.34 |
| TERRY LEE HARTLINE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.95681587 | $3,506.26 |
| TERRY LEE HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103803832618 | $2.03 |
| TERRY LEE MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002194865305 | $0.04 |
| TERRY LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020076429913 | $0.00 |
| TERRY LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19210153671 | $0.19 |
| TERRY LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104082217696 | $30.81 |
| TERRY LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.7799622457 | $230.68 |
| TERRY LEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6131438194 | $7.29 |
| TERRY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.9943941259 | $147.74 |
| TERRY LLOYD GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001877770254891 | $7.51 |
| TERRY LLOYD GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391192822199199 | $0.00 |
| TERRY LLOYD GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035741408709995 | $0.01 |
| TERRY LLOYD GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14223985156499 | $1.14 |
| TERRY LOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892946720388341 | $1.04 |
| TERRY LONNELL DUNN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030757188574 | $0.00 |
| TERRY LONNELL DUNN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021041030437 | $0.00 |
| TERRY LONNELL DUNN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014423478694 | $0.00 |
| TERRY LOOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816043094569999 | $252.67 |
| TERRY LOOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598869346739999 | $119.93 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107516611659999 | $0.00 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036417469457 | $0.00 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076043405841 | $0.01 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082216204605 | $0.00 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022978473775999 | $0.00 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000041435226 | $0.00 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035898924879 | $0.00 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14827232248 | $0.01 |
| TERRY LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000052482400253 | $0.00 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296448284269999 | $8.76 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143676509349999 | $28.03 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89475082929999 | $4.89 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.453108749 | $32.86 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000687070833179999 | $0.00 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000178658566319999 | $0.00 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025356491388 | $0.01 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000141393927187999 | $0.00 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025330369697 | $0.00 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035690251759 | $0.00 |
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006399559614 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRY LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000117503773558 | $0.00 |
| TERRY MACSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043125098454 | $12.76 |
| TERRY MADISON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | CEL | 1.0 | $2.14 |
| TERRY MADISON | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | CEL | 100.1977 | $214.86 |
| TERRY MADISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003251) | ($1.00) |
| TERRY MADISON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003251 | $1.00 |
| TERRY MADISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000478895654) | ($1.00) |
| TERRY MADISON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000478895654 | $1.00 |
| TERRY MADISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.04506791085) | ($1.00) |
| TERRY MADISON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 0.04506791085 | $1.00 |
| TERRY MADISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000551286155) | ($1.00) |
| TERRY MADISON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.000551286155 | $1.00 |
| TERRY MADISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04803823462) | ($1,213.49) |
| TERRY MADISON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04803823462 | $1,213.49 |
| TERRY MADISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.102161947) | ($136.71) |
| TERRY MADISON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.102161947 | $136.71 |
| TERRY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520192406478399 | $17.24 |
| TERRY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010414711931949 | $2.37 |
| TERRY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00436354418059 | $0.00 |
| TERRY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083894023695 | $0.01 |
| TERRY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0088525154139 | $0.21 |
| TERRY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000135353528492 | $0.25 |
| TERRY MATHEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 56.031180388 | $34.62 |
| TERRY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140911185526448 | $0.01 |
| TERRY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9408312522 | $4.57 |
| TERRY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491250315026352 | $0.51 |
| TERRY MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019093064823 | $0.02 |
| TERRY MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017757186925 | $0.35 |
| TERRY MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31514662365 | $1.08 |
| TERRY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164556883529999 | $4.87 |
| TERRY MCAFEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.02793897) | ($262.03) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.02793897 | $262.03 |
| TERRY MCAFEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5797758495) | ($1,122.82) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5797758495 | $1,122.82 |
| TERRY MCAFEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2183503188) | ($6,213.33) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2183503188 | $6,213.33 |
| TERRY MCAFEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21835) | ($6,233.42) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.579775) | ($1,106.03) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00058996) | ($1.21) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00058996 | $1.21 |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001609910669) | ($4.83) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001609910669 | $4.83 |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00059) | ($1.21) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3134122882) | ($0.31) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3134122882 | $0.31 |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (262.027938) | ($262.03) |
| TERRY MCAFEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000161) | ($4.86) |
| TERRY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000924191066361435 | $34.89 |
| TERRY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297692505174281 | $8.21 |
| TERRY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69183270400566 | $1.69 |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000020129601974) | ($0.83) |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | AVAX | (6.0246819) | ($468.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 117.0 | $117.00 |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,411.762042922 | $1,588.87 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,411.762148431) | ($1,598.62) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,411.762148431 | $1,598.62 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (2,411.755) | ($1,537.20) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,521.967 | $1,537.20 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,528.967) | ($1,528.97) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 339.0 | $199.57 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (339.005) | ($195.87) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 193.673 | $195.87 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (117.0) | ($117.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | AVAX | 6.0246819 | $210.05 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (6.02454) | ($206.51) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 198.171 | $206.51 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (274.244) | ($274.24) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.552272906) | ($20.55) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.552272906 | $20.55 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 33.676 | $20.00 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.014226654) | ($32.67) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.014226654 | $32.67 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 0.83748292 | $25.33 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.83687) | ($25.61) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 25.333 | $25.61 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 39.794 | $24.00 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (128.484226654) | ($82.92) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MATIC | 2,395.209580838 | $1,517.08 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | MATIC | 128.484226654 | $81.38 |
| TERRY MCCALL JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,098.565272) | ($1,098.57) |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171446650647 | $51.38 |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13386461583176 | $0.13 |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6960192471815 | $12.80 |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0556904279248698 | $0.03 |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24437618941 | $0.24 |
| TERRY MCCALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00709329586257 | $0.53 |
| TERRY MCCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3199764497 | $1,000.05 |
| TERRY MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128358272427 | $37.97 |
| TERRY MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225502703129999 | $43.66 |
| TERRY MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66173465119999 | $3.66 |
| TERRY MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3894100371 | $3.38 |
| TERRY MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102734373169 | $5.88 |
| TERRY MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.163248109459999 | $11.64 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004181950077 | $1.24 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.351071227 | $21.56 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93894820631 | $8.29 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4443987523 | $15.18 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1575526994 | $19.43 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1057154575 | $0.17 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004109501781 | $0.00 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016739721438 | $0.03 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08355624757 | $1.08 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018057942117 | $0.00 |
| TERRY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000881415241559999 | $0.00 |
| TERRY MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006481838811 | $19.17 |
| TERRY MINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066487169898 | $0.01 |
| TERRY MIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3282428082796 | $0.34 |
| TERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063228676091 | $1.87 |
| TERRY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03703234382 | $0.87 |
| TERRY MITCHELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129520257 | $50.00 |
| TERRY MITCHELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023015984416 | $0.04 |
| TERRY MITCHELL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3041300275 | $8.17 |
| TERRY MOĒS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001112) | ($45.37) |
| TERRY MOĒS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 21.745 | $45.37 |
| TERRY MOĒS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050408 | $19.63 |
| TERRY MOĒS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (23.15) | ($23.15) |
| TERRY MOĒS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.000601 | $23.15 |
| TERRY MOĒS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (23.15) | ($23.15) |
| TERRY MOĒS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 11.142 | $23.15 |
| TERRY MOĒS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00049938 | $16.40 |
| TERRY MOĒS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TERRY MOĒS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006484 | $20.00 |
| TERRY MOĒS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TERRY MOĒS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.619 | $10.00 |
| TERRY MOĒS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00049756 | $14.70 |
| TERRY MOĒS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000314) | ($9.98) |
| TERRY MOĒS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9.96 | $9.98 |
| TERRY MOĒS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0004956 | $15.05 |
| TERRY MOĒS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000171) | ($5.01) |
| TERRY MOĒS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 11.703 | $5.01 |
| TERRY MOĒS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76302577817 | $2.70 |
| TERRY MOĒS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13887289033 | $0.14 |
| TERRY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016439596617 | $0.00 |
| TERRY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244166381219999 | $0.03 |
| TERRY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039523613232 | $0.00 |
| TERRY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027991815837 | $0.00 |
| TERRY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018639559847 | $0.00 |
| TERRY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127296177639 | $0.13 |
| TERRY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006229164357 | $0.01 |
| TERRY MORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.961478839869999 | $0.96 |
| TERRY NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.222482749) | ($757.89) |
| TERRY NELSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 5.222482749 | $757.89 |
| TERRY NELSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ZEC | (5.22248274) | ($758.15) |
| TERRY NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001072099612) | ($33.02) |
| TERRY NELSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001072099612 | $33.02 |
| TERRY NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,327.697376552) | ($2,310.82) |
| TERRY NELSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 5,327.697376552 | $2,310.82 |
| TERRY NELSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ZRX | (5,327.697376552) | ($2,279.58) |
| TERRY NELSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00107209) | ($30.99) |
| TERRY NELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (797.30081501) | ($642.43) |
| TERRY NELSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 797.30081501 | $642.43 |
| TERRY NELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,932.296731814) | ($10,192.16) |
| TERRY NELSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 14,932.296731814 | $10,192.16 |
| TERRY NELSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | CEL | (797.3008) | ($641.71) |
| TERRY NELSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14,932.296731814) | ($10,194.01) |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000559433435507799 | $0.21 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25778216682999 | $7.92 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000267708087939999 | $0.05 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.056081144499 | $117.16 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001689181909 | $0.01 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.140086718 | $68.81 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0342811223269999 | $3.76 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092145407971 | $0.01 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000087366648465 | $0.00 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0555213390089999 | $3.96 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.9409826288 | $6.24 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7182291652857 | $2.74 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00111284983225 | $0.03 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021344158411481 | $0.31 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031102036303 | $0.00 |
| TERRY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061262367452 | $0.00 |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004061098121) | ($16.53) |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003497272601) | ($13.30) |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 16,038.82 | $16,038.82 |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.28) | ($13.28) |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.608653402 | $26,546.26 |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005620996137) | ($16.53) |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008207153627) | ($16.53) |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016245778168 | $65.31 |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.471542285058 | $262.65 |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003869158241 | $1.16 |
| TERRY O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04117726894 | $0.04 |
| TERRY OBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021959304883 | $0.65 |
| TERRY OBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080636234586 | $0.01 |
| TERRY OBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039232535719 | $0.08 |
| TERRY OBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017405948156 | $0.00 |
| TERRY OBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000491675524159999 | $0.00 |
| TERRY OBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061156388543 | $0.00 |
| TERRY OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002030871126 | $3.96 |
| TERRY OGILVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10834597124 | $3.79 |
| TERRY OLDROYD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,708.056968) | ($788.43) |
| TERRY OLDROYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,708.056968 | $788.43 |
| TERRY OLDROYD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,708.056968) | ($917.26) |
| TERRY OLDROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017632195057 | $0.01 |
| TERRY OLDROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001717553087 | $0.03 |
| TERRY OLDROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062181531612 | $0.00 |
| TERRY OLDROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.525142900593 | $6.80 |
| TERRY OLDROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0120092249023999 | $0.00 |
| TERRY OLLENBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003431) | ($99.90) |
| TERRY OLLENBURG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0494271) | ($1,431.60) |
| TERRY OLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028963025449497 | $10.77 |
| TERRY OMULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311009392179999 | $0.04 |
| TERRY OMULLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.823852954 | $25.23 |
| TERRY OVERFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016306780393 | $0.02 |
| TERRY OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($522.75) |
| TERRY OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8318) | ($7,988.89) |
| TERRY OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRY OWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2409) | ($7,151.63) |
| TERRY OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TERRY OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9,830.0) | ($9,830.00) |
| TERRY OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,205.82) | ($2,205.82) |
| TERRY OWENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01501) | ($441.00) |
| TERRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012502941229451 | $4.33 |
| TERRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.291026580233 | $21.29 |
| TERRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011092586757084 | $41.06 |
| TERRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02147164031719 | $58.22 |
| TERRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.02875161753 | $152.03 |
| TERRY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.570975723 | $23.44 |
| TERRY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95618370875599 | $9.05 |
| TERRY PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,000,000.0 | $546,703.11 |
| TERRY PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,000,000.0) | ($430,330.06) |
| TERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 621.335159567 | $390.13 |
| TERRY PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0786090364 | $2.56 |
| TERRY PEPPERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (259.212507662) | ($259.21) |
| TERRY PEPPERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 259.212507662 | $259.21 |
| TERRY PEPPERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (259.212507) | ($259.21) |
| TERRY PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783323392 | $17.78 |
| TERRY PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6592360823659 | $1.66 |
| TERRY PETROPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.08961066 | $274.05 |
| TERRY PETROPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 31.1 | $17.88 |
| TERRY PETROPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000958) | ($29.14) |
| TERRY PETROPOULOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.015789 | $29.14 |
| TERRY PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76599164807803 | $0.90 |
| TERRY PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012259411878656 | $2.18 |
| TERRY PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0435946918 | $2.34 |
| TERRY PHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,269.75) |
| TERRY PHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,269.75 |
| TERRY PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,171.96) |
| TERRY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193100553889999 | $60.35 |
| TERRY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021597247152 | $0.00 |
| TERRY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04386632482699 | $2.93 |
| TERRY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026067071252 | $5.09 |
| TERRY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76865179208 | $0.11 |
| TERRY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056489941963 | $0.41 |
| TERRY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.390232426167 | $24.82 |
| TERRY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019868552063 | $0.45 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.05169874818 | $98.68 |
| TERRY PIESINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 0.0581013674 | $105.44 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 416.184528945499 | $440.75 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018323695793 | $35.75 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.14515265 | $139.95 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.8922622819999 | $3.64 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.860355696 | $30.52 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.547464897 | $0.84 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020151374256 | $37.51 |
| TERRY PIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.266999505019999 | $0.67 |
| TERRY PITTMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1339529033) | ($397.57) |
| TERRY PITTMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1339529033 | $397.57 |
| TERRY PITTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1339529033) | ($403.15) |
| TERRY PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283340738578 | $0.85 |
| TERRY PRETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TERRY PRETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01662 | $500.00 |
| TERRY PRETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.76 |
| TERRY PRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (281.0) | ($281.00) |
| TERRY PRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0100036 | $281.00 |
| TERRY PRETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00908212 | $264.62 |
| TERRY PRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($151.15) |
| TERRY PRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| TERRY PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154135792148 | $44.72 |
| TERRY PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735365246199999 | $14.68 |
| TERRY PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3411464110999 | $11.34 |
| TERRY PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6523421069 | $1.04 |
| TERRY PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021354106599 | $0.02 |
| TERRY PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085017841411 | $0.00 |
| TERRY PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036276021973 | $11.55 |
| TERRY PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.9366455266 | $15.94 |
| TERRY REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016652372974 | $4.93 |
| TERRY REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016898816714 | $3.30 |
| TERRY REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0035762082 | $1.59 |
| TERRY REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08616240172 | $3.71 |
| TERRY REIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07051791971 | $2.79 |
| TERRY RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02544710364) | ($747.05) |
| TERRY RICHARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02544710364 | $747.05 |
| TERRY RICHARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0254471) | ($766.80) |
| TERRY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013815477139964 | $5.14 |
| TERRY ROBINSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.103061519 | $313.80 |
| TERRY ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.202864538 | $484.53 |
| TERRY ROBINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.203912858 | $359.53 |
| TERRY ROBINSON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.206975849 | $230.36 |
| TERRY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605322410629999 | $11.81 |
| TERRY ROMANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.65940514758 | $10.25 |
| TERRY ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173245164149999 | $521.31 |
| TERRY ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092512312076 | $1.81 |
| TERRY ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075363628776 | $0.08 |
| TERRY SACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,462.351599428) | ($728.36) |
| TERRY SACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,462.351599428 | $728.36 |
| TERRY SACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3155587697) | ($636.39) |
| TERRY SACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3155587697 | $636.39 |
| TERRY SACK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,462.351599) | ($775.39) |
| TERRY SACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3155587697) | ($670.10) |
| TERRY SACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (59.941264762) | ($1,349.88) |
| TERRY SACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 59.941264762 | $1,349.88 |
| TERRY SACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,888.893006541) | ($4,769.96) |
| TERRY SACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,888.893006541 | $4,769.96 |
| TERRY SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016270395113174 | $4.48 |
| TERRY SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122725518036 | $0.12 |
| TERRY SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.23755119063 | $87.87 |
| TERRY SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5034918519475 | $4.47 |
| TERRY SACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5821633632093 | $26.64 |
| TERRY SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125606596581 | $24.51 |
| TERRY SAUNDERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,881.123437) | ($2,881.12) |
| TERRY SAUNDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.468185284) | ($4,471.61) |
| TERRY SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016246) | ($48.67) |
| TERRY SAUNDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (151.4193) | ($118.09) |
| TERRY SAUNDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SGB | (377.746978147) | ($12.11) |
| TERRY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4611770952743 | $50.94 |
| TERRY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.425086207459 | $0.01 |
| TERRY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8756129815 | $1.88 |
| TERRY SCHIEFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.230076) | ($6,983.90) |
| TERRY SCHIEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.230076 | $6,983.90 |
| TERRY SCHIEFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.162285) | ($4,465.74) |
| TERRY SCHIEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.162285 | $4,465.74 |
| TERRY SCHIEFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.162285) | ($4,243.83) |
| TERRY SCHIEFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.230076) | ($6,751.34) |
| TERRY SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024411968568 | $78.87 |
| TERRY SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040579935821 | $87.36 |
| TERRY SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.02867304 | $54.03 |
| TERRY SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.906947672 | $11.87 |
| TERRY SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117594868753 | $7.03 |
| TERRY SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103137498607999 | $4.08 |
| TERRY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.29353906819 | $84.51 |
| TERRY SEARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129749066059375 | $0.01 |
| TERRY SEARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000001161721889 | $0.00 |
| TERRY SEPEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225812039 | $68.14 |
| TERRY SINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (17.235173601) | ($207.34) |
| TERRY SINE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LPT | 17.235173601 | $207.34 |
| TERRY SINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.600162282) | ($257.60) |
| TERRY SINE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.600162282 | $257.60 |
| TERRY SINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001353401395) | ($2.42) |
| TERRY SINE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001353401395 | $2.42 |
| TERRY SINE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (257.600162) | ($257.60) |
| TERRY SINE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001353401395) | ($2.43) |
| TERRY SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123545428903999 | $0.04 |
| TERRY SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105249711615999 | $0.01 |
| TERRY SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012695666911348 | $0.03 |
| TERRY SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9473741915849 | $2.95 |
| TERRY SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053701191553 | $0.00 |
| TERRY SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018536144322 | $0.00 |
| TERRY SINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068638082022 | $0.00 |
| TERRY SKLIROS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,052.761541) | ($1,052.76) |
| TERRY SKLIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113679397374999 | $3.36 |
| TERRY SKLIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186983804627147 | $0.02 |
| TERRY SKLIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142626961910999 | $0.03 |
| TERRY SKLIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.009506850758 | $7.01 |
| TERRY SKLIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101913734597 | $0.01 |
| TERRY SKLIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006047382288 | $0.00 |
| TERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063838067738 | $197.44 |
| TERRY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047031738475 | $93.60 |
| TERRY SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189168288209999 | $0.01 |
| TERRY SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000143536405669 | $0.00 |
| TERRY STOUT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TERRY STOUT | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| TERRY STOUT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| TERRY STOUT | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TERRY STOUT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 1.68197969 | $34,632.95 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073705944469 | $189.30 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.01399889 | $213.01 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 445.72108069 | $353.36 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1755393734 | $124.19 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000147835848009999 | $0.00 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20897655205 | $0.21 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000087770010638 | $0.00 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000509442572479999 | $0.00 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036302013516 | $0.00 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000027245515479 | $0.00 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000083012228909 | $0.01 |
| TERRY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000033186988635 | $0.00 |
| TERRY STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.66412086247 | $29.58 |
| TERRY SULPHUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1885072601 | $5,990.38 |
| TERRY SULPHUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01527943861) | ($485.55) |
| TERRY SULPHUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00517862987) | ($164.57) |
| TERRY SULPHUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1573415571) | ($5,000.00) |
| TERRY SULPHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110700359056162 | $2.84 |
| TERRY SULPHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041047208941 | $0.04 |
| TERRY SZYMANSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6.109946) | ($6.11) |
| TERRY SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000361006199 | $0.00 |
| TERRY SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0235175630940469 | $0.02 |
| TERRY TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00009 | $3.65 |
| TERRY TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,213.83 |
| TERRY TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00799 | $323.16 |
| TERRY TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.14) |
| TERRY TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03798) | ($1,500.81) |
| TERRY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003691225256394 | $1.49 |
| TERRY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.828577570999 | $181.83 |
| TERRY THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000105001084559 | $0.00 |
| TERRY THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000028890129088 | $0.00 |
| TERRY TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025594345851 | $0.02 |
| TERRY TOGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094564099085 | $0.28 |
| TERRY TOGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63652442572 | $0.75 |
| TERRY TOGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051716577766 | $0.01 |
| TERRY TOGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8663961407 | $13.21 |
| TERRY TOGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066346002081 | $0.73 |
| TERRY TOGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005084333793 | $0.36 |
| TERRY ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383778342539999 | $117.65 |
| TERRY ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228917885789999 | $466.21 |
| TERRY ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35102206995 | $0.35 |
| TERRY VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037718507107 | $1.12 |
| TERRY VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104240817152 | $2.03 |
| TERRY VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45557388138 | $0.29 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,687.696345) | ($9,687.70) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 95.0 | $91.10 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10,123.14 | $9,707.90 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (542.262) | ($1,469.53) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,446.789 | $1,469.53 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (542.263) | ($1,469.53) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,446.419 | $1,469.53 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,893.21) | ($2,893.21) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,526.375 | $2,893.21 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ADA | (150,202.867748252) | ($80,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 28,806.149 | $20,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,781.908) | ($13,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,890.614 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,781.908) | ($13,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,911.267 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,781.908) | ($13,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,915.116 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,781.908) | ($12,984.50) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,914.932 | $12,984.50 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,810.304) | ($13,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,933.799 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,793.182) | ($13,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,914.821 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,793.182) | ($13,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,908.781 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,793.182) | ($12,976.98) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,908.779 | $12,976.98 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,835.387) | ($13,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,926.326 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,835.387) | ($13,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,961.874 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (23,835.387) | ($13,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 12,940.07 | $13,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 102,256.643 | $50,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 102,603.277 | $50,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (42,126.38) | ($42,126.38) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 86,536.645 | $42,126.38 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (24,713.046) | ($16,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 16,001.178 | $16,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,623.915) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.4471825 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,623.915) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,068.536 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,623.915) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,073.663 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,618.022) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,011.824 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,618.022) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,046.363 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,618.022) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,017.055 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,618.022) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,039.273 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.447182) | ($14,096.76) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,065.384 | $14,096.76 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,618.022) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14,001.63 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,618.022) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,999.618 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,977.826) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,949.967 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,977.826) | ($13,919.08) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,937.891 | $13,919.08 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (21,977.826) | ($13,919.08) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,916.419 | $13,919.08 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,105.588) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,978.928 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,105.588) | ($14,058.42) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,977.821 | $14,058.42 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,013.723) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,896.727 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,067.574) | ($14,034.25) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,905.652 | $14,034.25 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,067.574) | ($14,034.25) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,937.595 | $14,034.25 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,013.723) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,897.812 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,013.723) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,883.211 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,013.723) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,889.49 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,013.723) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,849.445 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (22,013.723) | ($14,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 13,834.848 | $14,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (5,848.213) | ($3,719.27) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,685.592 | $3,719.27 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21,975.612 | $10,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 34,403.284 | $10,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 2,002.403 | $1,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 98,781.012 | $50,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 96,622.583 | $50,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 96,486.518 | $50,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 96,551.79 | $50,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 96,196.739 | $50,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 95,013.913 | $50,000.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,865.92) | ($5,865.92) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 11,256.12 | $5,865.92 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (25,311.609) | ($9,976.52) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.3557799 | $9,976.52 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (19,028.385) | ($7,486.79) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,317.448 | $7,486.79 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.35578) | ($9,767.62) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9,730.462 | $9,767.62 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (19,061.96) | ($7,500.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,324.122 | $7,500.00 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TERRY VANDERWEELE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ADA | 150,202.867748252 | $71,695.56 |
| TERRY VANDERWEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,624.78872687582 | $6,466.86 |
| TERRY VILAYHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143207377527 | $42.39 |
| TERRY VILAYHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060681410923 | $121.56 |
| TERRY VILAYHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5529957378 | $3.49 |
| TERRY VILAYHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056349483862 | $0.01 |
| TERRY VILAYHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025421669198 | $0.00 |
| TERRY WAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($60.54) |
| TERRY WAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.0) | ($105.61) |
| TERRY WAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.0) | ($1,585.47) |
| TERRY WAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051272) | ($99.88) |
| TERRY WAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($3,034.86) |
| TERRY WAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (200.216924) | ($5,272.46) |
| TERRY WAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,898.19) |
| TERRY WAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003148) | ($100.21) |
| TERRY WAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,818.18) |
| TERRY WAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,855.38) |
| TERRY WAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,385.92) |
| TERRY WAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,866.47) |
| TERRY WAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,907.72) |
| TERRY WAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (13,063.0) | ($8,182.82) |
| TERRY WAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,388.60) |
| TERRY WAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($9,607.10) |
| TERRY WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091061583261 | $299.27 |
| TERRY WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05558477833 | $132.21 |
| TERRY WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 223.697472609 | $177.34 |
| TERRY WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 213.625333424 | $142.44 |
| TERRY WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5298657898 | $50.34 |
| TERRY WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1715894482439 | $108.05 |
| TERRY WAYNE GRIFFITHS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 14.983 | $289.03 |
| TERRY WAYNE GRIFFITHS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (14.983) | ($277.68) |
| TERRY WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037569807978 | $0.04 |
| TERRY WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035282175922 | $6.88 |
| TERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.074022198699 | $0.07 |
| TERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020877889135 | $0.62 |
| TERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081441143108 | $0.01 |
| TERRY WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033362037851 | $101.93 |
| TERRY WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.135 | $5,357.65 |
| TERRY WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33936971) | ($10,005.64) |
| TERRY WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023486) | ($7.07) |
| TERRY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.081420465) | ($3,056.40) |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218978391344702 | $60.78 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088233036854 | $0.10 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020718562591808 | $47.43 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00769033355649999 | $0.01 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083446188041 | $0.01 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109949828424999 | $0.02 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000186982479869999 | $0.00 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2879953749 | $130.25 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082122792419 | $24.31 |
| TERRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318384933829999 | $6.21 |
| TERRY WOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001192260659) | ($4.82) |
| TERRY WOOD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001192260659 | $4.82 |
| TERRY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124256240672 | $0.00 |
| TERRY YCASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128858713393999 | $0.38 |
| TERRY YCASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0178883041 | $9.02 |
| TERRY YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034251035288 | $10.14 |
| TERRY YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093737842469 | $189.28 |
| TERRY YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3055203455 | $5.31 |
| TERRY YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 378.387172977999 | $299.98 |
| TERRY YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1481252561 | $12.76 |
| TERRY YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33689533648 | $2.97 |
| TERRY YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1820464383 | $0.61 |
| TERRY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039117079016 | $0.08 |
| TERRYGENE MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008791514268135 | $0.01 |
| TERRYP VALORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9594375578 | $3.45 |
| TERRYP VALORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041004520141 | $81.25 |
| TERRYP VALORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.142869879 | $94.14 |
| TERRYP VALORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.649260757 | $41.74 |
| TERRYP VALORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31980043042 | $2.82 |
| TERRYP VALORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4080438016 | $2.51 |
| TERRYP VALORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.311827455 | $95.31 |
| TERSIA BREEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083589115558 | $0.02 |
| TERSIA BREEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015461052772 | $0.02 |
| TERSIA BREEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000275467013549999 | $0.05 |
| TERSIA BREEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030319733922 | $0.00 |
| TERSIA BREEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7638888575 | $0.07 |
| TERSILIO GIULIODORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058926157081018 | $0.01 |
| TERSOO UPAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0639215115 | $18.36 |
| TERTIA NEL-MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6242450302572 | $4.45 |
| TERTSEAGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006995478873 | $0.00 |
| TERTSEAGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043099594841 | $0.00 |
| TERTSEAGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030844567813 | $0.00 |
| TERTSEAGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000113152748989 | $0.00 |
| TERTSEAGH YUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049514561753 | $0.02 |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.280016059) | ($4,576.91) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.280016059 | $4,576.91 |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.875163058) | ($4,300.13) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.875163058 | $4,300.13 |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.524133532) | ($15,524.84) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.524133532 | $15,524.84 |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.597134) | ($30.07) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (80.246129) | ($4,034.78) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015239) | ($29.92) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.264774) | ($4,428.39) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001023) | ($29.98) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52311) | ($15,335.46) |
| TERUKO EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021045155824811 | $78.65 |
| TERUKO EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012919191990719 | $34.65 |
| TERUKO EISENLOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45600196925547 | $38.19 |
| TERUMI SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019100657456 | $0.57 |
| TERUMI SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0879461556 | $9.09 |
| TERUMI SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0215800712 | $1.27 |
| TERVEL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185547296859999 | $5.49 |
| TERYN MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118736908827 | $0.35 |
| TERYN MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013914380328 | $0.01 |
| TERYN MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| TER-YUAN HUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 58.839 | $4,356.72 |
| TER-YUAN HUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.02800112 | $3,026.79 |
| TER-YUAN HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 67.278 | $2,088.59 |
| TER-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145422571032299 | $50.39 |
| TER-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1812485480844 | $0.38 |
| TER-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267205368306 | $49.58 |
| TER-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.24661483119999 | $2.41 |
| TER-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16979523741 | $10.13 |
| TER-YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01196782931 | $27.37 |
| TERZA EKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141412817953499 | $53.34 |
| TERZA EKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4667911413 | $2.47 |
| TES LINDSEY MICHELINE DANIELE DRAGHICEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9975194400513 | $0.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TESFALEM GHEBREZGIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03049152754406 | $0.04 |
| TESFAMARIAM HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417587517526 | $0.40 |
| TESFAMARIAM HABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6744624638 | $7.33 |
| TESFAOM ALEM TESFAMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028494051892 | $0.08 |
| TESFAOM ALEM TESFAMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1794339485 | $8.86 |
| TESFAY EYASSU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241662) | ($97.81) |
| TESFAY EYASSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003110109054227 | $0.12 |
| TESFAY EYASSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039547378559 | $0.00 |
| TESFAYE ZIMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.433691415 | $1.43 |
| TESHWINDER SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 500.0 | $499.14 |
| TESHWINDER SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 3,877.25949 | $3,878.60 |
| TESHWINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (4,378.198218) | ($3,499.24) |
| TESHWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001079728569999999 | $0.00 |
| TESHWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173576723243723 | $0.20 |
| TESHWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000143198962 | $0.00 |
| TESHWINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.90160762478 | $1.74 |
| TESHY JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037285967481 | $114.23 |
| TESLEEM ADEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017417017917 | $0.05 |
| TESLEEM AKINSIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115624953794 | $3.42 |
| TESLEEM AKINSIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044938921434 | $0.01 |
| TESLEEM AKINSIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111750530548 | $0.01 |
| TESLEEM AKINSIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056596657566 | $0.00 |
| TESNIM KHALAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6137166949944 | $1.60 |
| TESS B KENNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014888701616355 | $60.58 |
| TESS B KENNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31822031778 | $19.03 |
| TESS BESSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080677728855 | $23.88 |
| TESS BESSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109097819866999 | $21.29 |
| TESS BESSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.422006579 | $88.42 |
| TESS DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035862365112 | $1.06 |
| TESS DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031987600509 | $0.00 |
| TESS DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0346813795999999 | $0.03 |
| TESS DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026996266648 | $81.98 |
| TESS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163858177699999 | $0.48 |
| TESS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.680923911605 | $1.69 |
| TESS HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013325898881 | $0.39 |
| TESS HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5932852517 | $0.52 |
| TESS ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027038979637 | $0.30 |
| TESS JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4230672595502 | $36.92 |
| TESS MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017276208314 | $51.52 |
| TESS NIESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00857858 | $246.68 |
| TESS NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044962962866 | $12.95 |
| TESS NIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3886036539 | $1.10 |
| TESS REUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013915142737 | $0.00 |
| TESS REUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03087099036 | $0.02 |
| TESSA AMATYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24318912615 | $5.45 |
| TESSA ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.441724104 | $515.44 |
| TESSA BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3703966335071 | $0.36 |
| TESSA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137619932885 | $0.41 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (113.816729056) | ($97.88) |
| TESSA BROADWATER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 113.816729056 | $97.88 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.066593129) | ($45.07) |
| TESSA BROADWATER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.066593129 | $45.07 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.002070585) | ($117.23) |
| TESSA BROADWATER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.002070585 | $117.23 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.36707355) | ($111.74) |
| TESSA BROADWATER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.36707355 | $111.74 |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45.066593) | ($45.07) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0403111703) | ($2.13) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0403111703 | $2.13 |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02453489734) | ($699.70) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02453489734 | $699.70 |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.055512382) | ($103.55) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.055512382 | $103.55 |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.054238726) | ($1,618.25) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.054238726 | $1,618.25 |
| TESSA BROADWATER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.054238726) | ($1,601.20) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02453489) | ($687.93) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (113.816729) | ($60.20) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (9.002070585) | ($61.93) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04031117) | ($2.06) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (6.36707355) | ($50.24) |
| TESSA BROADWATER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (3.055512381) | ($101.11) |
| TESSA BROADWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025972814858176 | $8.68 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010484925381614 | $24.09 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14849428228422 | $0.15 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21747771285429 | $0.20 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026432911233385 | $0.47 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0075179164834758 | $0.10 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124245388421666 | $0.01 |
| TESSA BROADWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0287277552086979 | $1.92 |
| TESSA CROSBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02464291 | $983.60 |
| TESSA CROSBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00009 | $3.60 |
| TESSA CROSBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01448569 | $579.59 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054170402019 | $166.83 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.470092303 | $16.87 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177981521539999 | $34.73 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.810434388 | $17.81 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8895027694 | $1.50 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2312611231 | $1.40 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.670810094099999 | $7.45 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0445769966009999 | $0.39 |
| TESSA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015265204218 | $28.44 |
| TESSA DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127234444717 | $0.01 |
| TESSA DI CORRADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.311748) | ($9,650.76) |
| TESSA DI CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011916194902219 | $45.43 |
| TESSA DI CORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518238497339999 | $0.58 |
| TESSA DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71923334519899 | $3.38 |
| TESSA ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6646254566 | $19.07 |
| TESSA GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011028053162 | $0.33 |
| TESSA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007779224754 | $0.02 |
| TESSA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42267617909 | $2.73 |
| TESSA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040886963516 | $81.01 |
| TESSA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55638832058 | $0.35 |
| TESSA GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45403738895 | $5.05 |
| TESSA HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31061561088 | $1.06 |
| TESSA HORAN BELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.241526716) | ($37,783.92) |
| TESSA HORAN BELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.241526716 | $37,783.92 |
| TESSA HORAN BELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| TESSA HORAN BELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.241476) | ($38,375.63) |
| TESSA HORAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040067396590361 | $152.03 |
| TESSA HORAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041779677823 | $0.08 |
| TESSA HORAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8765162213 | $9.42 |
| TESSA HORAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.169734683159999 | $0.11 |
| TESSA KOCHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000919191875529999 | $0.27 |
| TESSA LAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (364.188014219) | ($2,849.38) |
| TESSA LAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($4,385.92) |
| TESSA LAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,012.571479886) | ($6,044.91) |
| TESSA LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444572646799999 | $136.70 |
| TESSA LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32589982702 | $666.24 |
| TESSA LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 140.625149793 | $95.27 |
| TESSA LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94568222439149 | $46.14 |
| TESSA LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65070986037402 | $19.49 |
| TESSA LAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4952832714913 | $0.48 |
| TESSA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359204965049999 | $109.95 |
| TESSA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4253877295 | $5.94 |
| TESSA POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026244155037 | $0.78 |
| TESSA POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025758300597 | $5.03 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013712164351 | $44.74 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.317734053495 | $89.41 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042739685085 | $96.05 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.926492026 | $63.19 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0806273826 | $2.56 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.459671913009999 | $5.63 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057481462375 | $0.54 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1088003492 | $0.11 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02116698827 | $1.67 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6476297678 | $6.01 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7503148467 | $4.53 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008456461511 | $1.02 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.354797611 | $0.11 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00137317345379999 | $0.12 |
| TESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.51424808617 | $0.72 |
| TESSA TREURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8957237633615 | $0.63 |
| TESSA TREURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011962176679 | $2.79 |
| TESSA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4081321949 | $7.46 |
| TESSA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091639095167 | $0.81 |
| TESSA WALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081471631674 | $2.41 |
| TESSA WALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75142519446 | $0.36 |
| TESSA WALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015179827625 | $0.36 |
| TESSEMA TESFACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18812414821 | $0.09 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 34,580.656864 | $26,446.42 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 23.6882874 | $73,510.20 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 506.99101105 | $57,285.90 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 3.19317273 | $133,854.61 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (58.0) | ($174,135.72) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 592,443.961919 | $384,018.53 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (73.0) | ($2,752,886.43) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (470.609494) | ($1,380,824.73) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (26.0) | ($2,485.01) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (11,000.0) | ($6,599.09) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 15.69943 | $38,317.46 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 26.799954 | $888,119.99 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 86,318.537897 | $46,272.63 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 70.86652961 | $169,898.26 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 2.27709473 | $75,364.06 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 126.75406166 | $11,165.40 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($21,000.19) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (29.765273) | ($908,140.01) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,096,752.59) | ($451,863.48) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (93,274.0) | ($93,274.00) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2,649.78) | ($178,330.19) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (86.851837) | ($178,635.04) |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.07464994747506 | $2,935.98 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1924306817 | $12.53 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.31268427823936 | $3,836.53 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 591.1438738113 | $591.14 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 83.9029190254999 | $83.90 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048605437847 | $0.01 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.7661591245851 | $367.44 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,579.0506785465 | $960.82 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13788285905999 | $0.05 |
| TESSERACT GROUP OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024478671334 | $0.01 |
| TESSIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038326516368 | $117.49 |
| TESSIE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13685251454 | $0.14 |
| TESSIE PARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2001399703999 | $0.20 |
| TEST ACCOUNT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001640866184) | ($5.00) |
| TEST ACCOUNT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00024706) | ($10.00) |
| TEST ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5582031959182 | $0.57 |
| TEST ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088721070199 | $2.63 |
| TEST ACCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68828535581338 | $1.71 |
| TET YOON WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.720714624) | ($3.92) |
| TET YOON WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.809002844) | ($3.93) |
| TET YOON WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (44.89) | ($44.89) |
| TET YOON WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0011281 | $44.89 |
| TET YOON WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (4.5) | ($1,803.59) |
| TET YOON WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2627841165) | ($0.22) |
| TET YOON WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 4.03 | $1,237.96 |
| TET YOON WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.46540162) | ($8,794.69) |
| TET YOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032835394912449 | $108.88 |
| TET YOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0360157075553 | $15.83 |
| TET YOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002863174896 | $0.00 |
| TET YOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000591198805 | $0.00 |
| TET YOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005783035475 | $0.01 |
| TET YOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012350041295 | $2.85 |
| TETANA OLESYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210106908439499 | $0.20 |
| TETANA OLESYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424990987 | $0.24 |
| TETIANA ASTAKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004272629365 | $0.00 |
| TETIANA ASTAKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095665422844 | $0.00 |
| TETIANA ASTAKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010915570014 | $0.00 |
| TETIANA BABYCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| TETIANA BABYCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| TETIANA BABYCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.649269) | ($203.65) |
| TETIANA BABYCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.25) |
| TETIANA BABYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017324940156426 | $50.00 |
| TETIANA BABYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3074186963895 | $2.31 |
| TETIANA BRANITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018536143324 | $0.55 |
| TETIANA BRANITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5518167749 | $7.55 |
| TETIANA BRAZHNIKOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 650.0 | $404.63 |
| TETIANA BRAZHNIKOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (650.0) | ($272.61) |
| TETIANA BRAZHNIKOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164561) | ($52.30) |
| TETIANA BRAZHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TETIANA BRAZHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701298014042471 | $0.64 |
| TETIANA CHUDAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303030430873734 | $0.32 |
| TETIANA CHYRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001378851657 | $50.00 |
| TETIANA CHYRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48772850770907 | $4.41 |
| TETIANA DEMYDOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($30,240.30) |
| TETIANA DEMYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041752382413 | $146.19 |
| TETIANA DEMYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031309663286 | $0.00 |
| TETIANA DEMYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054372838995 | $10.61 |
| TETIANA DOROHAVTSEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| TETIANA DOROHAVTSEVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| TETIANA DOROHAVTSEVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.91) |
| TETIANA DOROHAVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016452838136746 | $50.00 |
| TETIANA DOROHAVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2952349489968 | $2.30 |
| TETIANA DZIUBII | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002749449621) | ($1.11) |
| TETIANA DZIUBII | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002749449621 | $1.11 |
| TETIANA DZIUBII | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002749) | ($1.11) |
| TETIANA DZIUBII | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1144238595) | ($350.00) |
| TETIANA DZIUBII | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1144238595 | $350.00 |
| TETIANA DZIUBII | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1144238595) | ($349.96) |
| TETIANA DZIUBII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285106947919999 | $0.00 |
| TETIANA DZIUBII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013440246876 | $26.37 |
| TETIANA FABYRIVSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $401.51 |
| TETIANA FABYRIVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257635027801 | $52.14 |
| TETIANA GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124999857888 | $0.37 |
| TETIANA GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06945693529447 | $0.12 |
| TETIANA GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007582060768 | $0.11 |
| TETIANA GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060009425201 | $0.00 |
| TETIANA GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.340336113953 | $3.78 |
| TETIANA GACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017202821888 | $0.01 |
| TETIANA HOROKHIVSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| TETIANA HOROKHIVSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008490874825) | ($23.86) |
| TETIANA HOROKHIVSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (412.11) | ($412.11) |
| TETIANA HOROKHIVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019027904457 | $0.56 |
| TETIANA HOROKHIVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000299362528230998 | $0.09 |
| TETIANA HOROKHIVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0082536537103 | $2.01 |
| TETIANA KANATENKO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $445.88 |
| TETIANA KANATENKO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SGB | 67.48327285 | $2.51 |
| TETIANA KANATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002528612273 | |
| TETIANA KANATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9640550031875 | $2.04 |
| TETIANA KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079977731034 | $0.24 |
| TETIANA KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050442387263 | $0.00 |
| TETIANA KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347277899999 | $0.24 |
| TETIANA KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052084708028 | $0.00 |
| TETIANA KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024517532223 | $0.00 |
| TETIANA KOLOHRYVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.008 | $402.01 |
| TETIANA KOLOHRYVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| TETIANA KOLOHRYVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005176) | ($150.14) |
| TETIANA KOLOHRYVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (243.734422) | ($243.73) |
| TETIANA KOLOHRYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517749981933559 | $150.03 |
| TETIANA KOLOHRYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3730882222988 | $2.37 |
| TETIANA KOTOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00790750932238983 | $0.01 |
| TETIANA KOVALCHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.0) | ($151.00) |
| TETIANA KOVALCHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.0) | ($153.00) |
| TETIANA KOVALCHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001194) | ($47.49) |
| TETIANA KOVALCHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.809714) | ($100.81) |
| TETIANA KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119510967140173 | $50.02 |
| TETIANA KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19126042835619 | $1.19 |
| TETIANA KRASNOSHCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002835608999 | $0.00 |
| TETIANA KRASNOSHCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011097815344 | $0.00 |
| TETIANA KRASNOSHCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084108744306 | $0.01 |
| TETIANA KRITSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016438116819 | $48.89 |
| TETIANA LOBUNETS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| TETIANA LOBUNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002600250618746 | $0.06 |
| TETIANA LOBUNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.708456891 | $2.71 |
| TETIANA LOTOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010849642973 | $0.00 |
| TETIANA LOTOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039890666416 | $0.00 |
| TETIANA LOTOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011509224536 | $0.01 |
| TETIANA MAZURENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| TETIANA MAZURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516985932 | |
| TETIANA MAZURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.93791380309999 | $1.94 |
| TETIANA MIHUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008427) | ($17.99) |
| TETIANA MIHUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001246) | ($39.01) |
| TETIANA MIHUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (390.0) | ($390.00) |
| TETIANA MIHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125130821134567 | $50.15 |
| TETIANA MIHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000492435852779 | $0.13 |
| TETIANA MIHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7949345764463 | $2.79 |
| TETIANA MITIAIEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (194.746645) | ($194.75) |
| TETIANA MITIAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019414408446 | $0.00 |
| TETIANA MITIAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090788389516999 | $0.00 |
| TETIANA MITIAIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.378201561845999 | $0.38 |
| TETIANA MOROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345342509 | $0.24 |
| TETIANA MOROZOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| TETIANA MOROZOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($49.91) |
| TETIANA MOROZOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.153189) | ($402.15) |
| TETIANA MOROZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173082565221659 | $50.00 |
| TETIANA MOROZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2871977198677 | $2.29 |
| TETIANA ORHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109990811861232 | $0.01 |
| TETIANA OSIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23310469911314 | $0.24 |
| TETIANA PAVLENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016312063525 | $5.06 |
| TETIANA REDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003357037926 | $0.00 |
| TETIANA REDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133977495811 | $0.00 |
| TETIANA REDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009582673294 | $0.01 |
| TETIANA RYSHKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| TETIANA RYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002616435456645 | $50.19 |
| TETIANA RYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.77799464054 | $3.78 |
| TETIANA SALO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 40.5272 | $28.31 |
| TETIANA SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001276937907587 | $0.00 |
| TETIANA SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011150196335 | $0.00 |
| TETIANA SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2021027507913 | $0.08 |
| TETIANA SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00061886430698 | $0.00 |
| TETIANA SAMOILENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| TETIANA SAMOILENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012756) | ($39.89) |
| TETIANA SAMOILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275682602 | $50.00 |
| TETIANA SAMOILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53333541118371 | $2.64 |
| TETIANA SAVCHYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| TETIANA SAVCHYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (402.5) | ($402.50) |
| TETIANA SAVCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4586060281345 | $0.46 |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.339599131) | ($0.68) |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 870.782485 | $870.78 |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (860.0) | ($860.00) |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,991.304347826 | $1,313.98 |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,976.947617163) | ($1,304.00) |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 326.0 | $326.00 |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (326.000281) | ($326.00) |
| TETIANA SAVENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 728.6 | $728.60 |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.66) | ($0.66) |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BNB | 4.083122085 | $1,200.76 |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (326.0) | ($326.00) |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.62) | ($1.62) |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 2,976.947617163 | $1,794.25 |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2,991.348719) | ($1,932.66) |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (4.090375069) | ($1,189.24) |
| TETIANA SAVENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8.534339) | ($8.53) |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010193634929 | $0.00 |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035189220357 | $0.01 |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077672995599 | $0.00 |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04882025445537 | $0.05 |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.599035308884396 | $0.37 |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029350808782 | $0.00 |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0182794345329339 | $0.02 |
| TETIANA SAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009454308125449 | $0.28 |
| TETIANA SHUMENTSOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.01 | $402.01 |
| TETIANA SHUMENTSOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| TETIANA SHUMENTSOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.658314) | ($203.66) |
| TETIANA SHUMENTSOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005196) | ($150.65) |
| TETIANA SHUMENTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519652137628496 | $150.01 |
| TETIANA SHUMENTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3039796624573 | $2.30 |
| TETIANA STAVYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157270322649999 | $0.47 |
| TETIANA STAVYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324410785999 | $0.24 |
| TETIANA STAVYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18744867591 | $2.08 |
| TETIANA STEBLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007097421648 | $0.00 |
| TETIANA STEBLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016070615526 | $0.00 |
| TETIANA STEBLYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000811305590319999 | $0.00 |
| TETIANA STROI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| TETIANA STROI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.92215) | ($403.92) |
| TETIANA STROI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001695) | ($50.04) |
| TETIANA STROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169601965722243 | $50.02 |
| TETIANA STROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4406034680728 | $2.44 |
| TETIANA SYVOKOZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.35 | $400.35 |
| TETIANA SYVOKOZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.063468) | ($402.06) |
| TETIANA SYVOKOZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00690101) | ($200.22) |
| TETIANA SYVOKOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690194747671066 | $200.03 |
| TETIANA SYVOKOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3695904455509 | $2.37 |
| TETIANA TUKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573475397747 | $50.03 |
| TETIANA VARYCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TETIANA VARYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002125909381592 | $50.19 |
| TETIANA VARYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1218828187 | $4.12 |
| TETIANA VLASOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,810.890665) | ($2,810.89) |
| TETIANA VLASOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (4,210.0) | ($2,729.28) |
| TETIANA VLASOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,123.229) | ($21,123.23) |
| TETIANA VLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 426.865215380471 | $393.90 |
| TETIANA VLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.099004023 | $111.10 |
| TETIANA VLASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.467912653 | $18.47 |
| TETIANA ZDOROVYK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.05549226 | $431.06 |
| TETIANA ZDOROVYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.05549226) | ($350.00) |
| TETIANA ZDOROVYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167521) | ($49.98) |
| TETIANA ZDOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675210239 | $50.00 |
| TETIANA ZDOROVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51486253482864 | $1.64 |
| TETJE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0796766979997999 | $0.16 |
| TETJE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029266974389 | $0.52 |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($289.19) |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $289.19 |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009814167561) | ($28.36) |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006508387227) | ($14.18) |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089136410937 | $274.90 |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19640997128 | $0.20 |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 281.093349835 | $176.50 |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6340728812 | $49.74 |
| TETON NODE LLC | COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059541838317 | $0.06 |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Deposit | CEL | 8,374.6041 | $18,759.11 |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (168,587.61204652) | ($70,000.00) |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,082.915058166) | ($2,110.50) |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (842.889892343) | ($349.98) |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 208,157.004774345 | $86,429.78 |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02008071665) | ($20.04) |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.008127077) | ($4,000.00) |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.947809086 | $4,937.78 |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1208462338) | ($120.60) |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085893334741 | $251.67 |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.567737150999 | $336.70 |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32342812706 | $660.11 |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.33083160737999 | $3.33 |
| TETRABLOCK HOLDINGS LLC | COFFEEN AVENUE STE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.12409055 | $185.91 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.23605599 | $715.47 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124278653144 | $36.62 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053340818495 | $10.41 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6810843036 | $4.50 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92664927933 | $0.58 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59517016896 | $6.61 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3636167274 | $11.49 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0629184327959999 | $3.76 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057967931732 | $2.29 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024037799899 | $2.64 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022208338348 | $0.17 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037848324885 | $0.27 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.74611942084 | $1.37 |
| TETSUMORI OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00090957963418 | $0.00 |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2118750074) | ($643.31) |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2118750074 | $643.31 |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.211875) | ($643.72) |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.897623326) | ($57.32) |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.897623326 | $57.32 |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.053244053) | ($240.11) |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.053244053 | $240.11 |
| TETSUYA LAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (10.897623326) | ($37.37) |
| TETSUYA LAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (17.053244053) | ($145.68) |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03622660459) | ($1,075.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03622660459 | $1,075.46 |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.997339501) | ($37.69) |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.997339501 | $37.69 |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002311683538) | ($0.42) |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002311683538 | $0.42 |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007151152971) | ($0.05) |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007151152971 | $0.05 |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (3.997339501) | ($37.84) |
| TETSUYA LAWSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0362266) | ($1,077.56) |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032236197139686 | $11.07 |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023138254822244 | $0.70 |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0516778852740089 | $0.69 |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00715311625729172 | $0.10 |
| TETSUYA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03553622640099 | $0.19 |
| TETSUYA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1442640073987 | $1.08 |
| TETSUYA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0916859433 | $1.94 |
| TETSUYA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1264213252 | $12.52 |
| TETSUYA OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4599638234 | $9.46 |
| TETYANA CHEMSHYT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| TETYANA CHEMSHYT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (411.655705) | ($411.66) |
| TETYANA CHEMSHYT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.16) |
| TETYANA CHEMSHYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172294289584854 | $50.01 |
| TETYANA CHEMSHYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3730108927461 | $2.37 |
| TETYANA CHYNONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041197715191 | $12.19 |
| TETYANA CHYNONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017846639815 | $34.82 |
| TETYANA CHYNONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09838944019 | $1.09 |
| TETYANA FLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.1018641064 | $100.70 |
| TETYANA FLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040253770699 | $79.71 |
| TETYANA FLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000093756268503 | $0.01 |
| TETYANA IHNATYSHYN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| TETYANA IHNATYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004870145290842 | $50.04 |
| TETYANA IHNATYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6037108119 | $2.60 |
| TETYANA LEUTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36575255870499 | $4.20 |
| TETYANA MYKOLAIWNA AMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017059754604 | $0.01 |
| TETYANA OBIKHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017583117007 | $0.00 |
| TETYANA OBIKHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000261201056569999 | $0.01 |
| TETYANA VYSOCHANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 457.89392119443 | $414.95 |
| TEUDY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178929870749999 | $0.53 |
| TEUDY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096361013852 | $18.80 |
| TEUDY TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.411213276689999 | $0.06 |
| TEUIRA TITIAUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,827.887757667 | $1,605.09 |
| TEUIRA TITIAUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,466.55816829) | ($1,400.00) |
| TEUIRA TITIAUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (73.997802145) | ($42.00) |
| TEUIRA TITIAUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.03523654526) | ($0.02) |
| TEUIRA TITIAUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (3,145.332443) | ($2,055.16) |
| TEUIRA TITIAUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (11.77916649) | ($725.28) |
| TEUIRA TITIAUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9504137854424 | $35.89 |
| TEUN BOSVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,337.0) | ($25,337.00) |
| TEUN BOSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31048989515499 | $7.04 |
| TEUN BOSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.50832872735 | $159.51 |
| TEUN BOSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28690877963 | $0.29 |
| TEUN BOSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000044446104408 | $0.00 |
| TEUN JAN STEGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014402783919 | $0.00 |
| TEUN JANSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014548478554 | $43.06 |
| TEUN JANSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101774942236 | $0.00 |
| TEUN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 749.9685806944 | $746.33 |
| TEUN PAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.115) | ($5.00) |
| TEUN PAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.881 | $5.00 |
| TEUN PAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.29) | ($6.00) |
| TEUN PAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.345 | $6.00 |
| TEUN PAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.22) | ($10.22) |
| TEUN PAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9.798 | $10.22 |
| TEUN PAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8617721095844 | $13.55 |
| TEUN REIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463988142961852 | $0.05 |
| TEUN RUDOLPHUS FRANCISCUS VAN LOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,251.51 |
| TEUN RUDOLPHUS FRANCISCUS VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659310391 | $50.00 |
| TEUN RUDOLPHUS FRANCISCUS VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1322278956828 | $11.39 |
| TEUN VAN GENNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095059416769999 | $0.00 |
| TEUN VAN GENNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025204502375 | $0.00 |
| TEUN VAN GENNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000463189010139999 | $0.00 |
| TEUN VAN GENNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000495317825459999 | $0.00 |
| TEUN VLIELAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003132210894) | ($1.21) |
| TEUN VLIELAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004187890428) | ($1.21) |
| TEUN VLIELAND | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000568942374) | ($1.21) |
| TEUN VLIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.752989611248 | $51.42 |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (175.0) | ($175.00) |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($17,965.07) |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| TEUN WILDEMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,929.71) |
| TEUN WILDEMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,704.40) |
| TEUN WILDEMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,718.828866) | ($5,718.83) |
| TEUN WILDEMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.12) | ($2,203.64) |
| TEUN WILDEMANS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.544455) | ($7.54) |
| TEUN WILDEMANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,957.04) |
| TEUN WILDEMANS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0133) | ($3,667.53) |
| TEUN WILDEMANS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| TEUN WILDEMANS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 7,790.0 | $7,790.00 |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213172581324 | $72.68 |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060037227892 | $150.55 |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.203997345 | $267.20 |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.119960917065 | $40.12 |
| TEUN WILDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 50.100706114 | $50.10 |
| TEUNIS HEIBRINK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.416) | ($16,297.22) |
| TEUNIS HEIBRINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099391) | ($2,853.12) |
| TEUNIS HEIBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021852616438762 | $80.22 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1656456856 | $513.03 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01922519) | ($601.89) |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (69.82525) | ($24.87) |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10526497) | ($5.96) |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1662362231) | ($306.99) |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,712.15) |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,145.83 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 69.83 | $29.17 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1657238231 | $326.01 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.10526101 | $7.19 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001115) | ($3.52) |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012496477894913 | $37.50 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015058563547729 | $2.77 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036148736661459 | $0.03 |
| TEUNIS JACOB DE FREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34043215212648 | $0.17 |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 25.650407 | $19.34 |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.05876799 | $17.24 |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05876799) | ($17.26) |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 14.54079428 | $37.88 |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 29.6717531 | $80.11 |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (25.644) | ($14.42) |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.008095 | $14.42 |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38041155212878 | $1.67 |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014722720464 | $0.00 |
| TEUNIS REMY BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0367995395 | $0.11 |
| TEUTA HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087385993886 | $25.86 |
| TEUTA HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.306243597152 | $8.45 |
| TEVA ALBERT EMILE ATANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02428106 | $964.93 |
| TEVA ALBERT EMILE ATANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 13.60095321 | $911.50 |
| TEVA ALBERT EMILE ATANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.673839) | ($343.62) |
| TEVA ALBERT EMILE ATANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02617) | ($800.53) |
| TEVA ALBERT EMILE ATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019180830337816 | $55.65 |
| TEVA ALBERT EMILE ATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0859447239045489 | $2.77 |
| TEVA HURAHUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000887773489109 | $2.63 |
| TEVA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040194370799 | $0.00 |
| TEVAINUI VIGNAUD-COEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1526965004 | $0.18 |
| TEVAINUI VIGNAUD-COEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98514213444 | $0.99 |
| TEVAUGHN GRAHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.745920195) | ($3.62) |
| TEVAUGHN GRAHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.326843142) | ($3.62) |
| TEVAUGHN GRAHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.583127913) | ($646.00) |
| TEVAUGHN GRAHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01762436416) | ($19.52) |
| TEVAUGHN GRAHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00435089278) | ($4.82) |
| TEVAUGHN GRAHAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.7012608156 | $776.87 |
| TEVAUGHN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64829568176481 | $1.62 |
| TEVFIK BERKAY ERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010781616054 | $0.00 |
| TEVI KONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001464482358486 | $0.00 |
| TEVI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035473488091 | $10.50 |
| TEVI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146047098809999 | $28.50 |
| TEVI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000668419076525 | $0.00 |
| TEVI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059071397517 | $0.01 |
| TEVI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086061794564 | $0.07 |
| TEVI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092856124189999 | $0.00 |
| TEVIN BELFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00454680647) | ($183.89) |
| TEVIN BELFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00454680647 | $183.89 |
| TEVIN BELFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0045468) | ($177.37) |
| TEVIN BELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042497317 | $0.17 |
| TEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5847484442142 | $0.56 |
| TEVIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001644420314 | $0.49 |
| TEVIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014465701383 | $28.23 |
| TEVIN DEOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.423601209696 | $3.51 |
| TEVIN DOMINIC HEWITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001488456147) | ($4.34) |
| TEVIN DOMINIC HEWITT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001488456147 | $4.34 |
| TEVIN DOMINIC HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000218148595513 | $0.01 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00124387 | $49.99 |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03880019) | ($1,200.00) |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03880019 | $1,200.00 |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (130.444555055) | ($5,604.28) |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 130.444555055 | $5,604.28 |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.222964) | ($5.36) |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (129.221591) | ($556.51) |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04004406) | ($1,207.35) |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05094822) | ($1,500.00) |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05094822 | $1,500.00 |
| TEVIN GAMBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05094822) | ($1,541.20) |
| TEVIN GAMBLE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05185271437) | ($1,570.98) |
| TEVIN GAMBLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05185271437 | $1,570.98 |
| TEVIN GAMBLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05119271) | ($1,549.11) |
| TEVIN GAMBLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($19.97) |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022443504379999 | $0.01 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430533886908173 | $131.67 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026554886939 | $0.00 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114694326265 | $0.22 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026898007512 | $0.00 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038954541922 | $0.00 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102859701151999 | $0.00 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0076356451056 | $0.00 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6673473379028 | $50.29 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281635651409999 | $0.83 |
| TEVIN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020096948636 | $39.21 |
| TEVIN GRAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.054235 | $1,605.71 |
| TEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018244269389 | $35.60 |
| TEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3799121437 | $7.44 |
| TEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6597922577 | $0.39 |
| TEVIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102303402237 | $0.03 |
| TEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026201897725 | $7.76 |
| TEVIN JORDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031412209042 | $0.93 |
| TEVIN JORDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.671310469 | $12.42 |
| TEVIN JORDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039513942879 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000794061968479999 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161321310439999 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050782160452 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045126087942 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00284828515229999 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000018840860321 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024941488949 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018859583897 | $0.00 |
| TEVIN SHADRICK MERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0834343691669999 | $0.08 |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01899288469) | ($754.53) |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01899288469 | $754.53 |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06797284034) | ($200.38) |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06797284034 | $200.38 |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06797284034) | ($197.12) |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01899288) | ($744.58) |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 1.3194 | $51,985.87 |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (1.31673725) | ($52,000.00) |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003756079641) | ($10.84) |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005183800725) | ($10.84) |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412136192294399 | $1.66 |
| TEVIN SIDWELL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163284936474099 | $0.49 |
| TEVIN TRINH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,922.373401373) | ($2,922.37) |
| TEVIN TRINH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,922.373401373 | $2,922.37 |
| TEVIN TRINH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001823929548) | ($55.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TEVIN TRINH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001823929548 | $55.42 |
| TEVIN TRINH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.803015924) | ($49.89) |
| TEVIN TRINH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.803015924 | $49.89 |
| TEVIN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154725715309089 | $0.53 |
| TEVIN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7056452174499 | $28.71 |
| TEVIN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31532993601672 | $1.29 |
| TEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035050368262 | $1.04 |
| TEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025777976378 | $5.03 |
| TEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1752400699 | $2.52 |
| TEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000085206788292 | $0.00 |
| TEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028464587025 | $0.00 |
| TEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013667239135 | $0.00 |
| TEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048925957573 | $0.06 |
| TEVIS ESPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033483457229 | $102.31 |
| TEVIS ESPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215890064929999 | $42.13 |
| TEVIS ESPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016287409774 | $0.00 |
| TEW KOK FUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| TEW KOK FUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.545415) | ($1.55) |
| TEW KOK FUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00431213 | $168.08 |
| TEW KOK FUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00558868) | ($217.28) |
| TEW KOK FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127708058743881 | $50.03 |
| TEW KOK FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010636328363181 | $0.00 |
| TEW KOK FUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002032281654932 | $0.01 |
| TEW MEI SHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587720398 | $0.55 |
| TEW MEI SHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4217727509 | $21.94 |
| TEWANDA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01637808042 | $0.15 |
| TEWEI HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22750701) | ($8,991.69) |
| TEWEI HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016099) | ($5.11) |
| TEWEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076879690555557 | $30.27 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037955533399 | $116.33 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130471354831 | $264.53 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.281974936 | $67.61 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13423327361 | $12.60 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44125457425 | $3.90 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7722764661 | $1.87 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0458191532429999 | $3.35 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.507236099 | $70.06 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059721327989 | $6.56 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2366011667 | $1.46 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077515932955 | $1.76 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0119482529153999 | $0.90 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10023344566 | $1.70 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000040349333165 | $0.00 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75901596296 | $0.40 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.080523681001 | $1.89 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.10353038600999 | $2.02 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0309531213 | $1.99 |
| TEWODROS TECHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.14376597412 | $0.54 |
| TEX HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050139576894999 | $0.00 |
| TEX J BOONJUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012899983237634 | $50.37 |
| TEX J BOONJUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025020445784999 | $7.56 |
| TEY CHI SENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.540803) | ($80.54) |
| TEY CHI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022370631547 | $0.00 |
| TEY CHI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16215493523 | $0.19 |
| TEY CHI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4286722094 | $0.34 |
| TEY CHI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.824388549999999 | $1.77 |
| TEY CHI SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2300388774252 | $0.23 |
| TEY XIAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096764736616 | $2.86 |
| TEYMUR ALIYEV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,367.164035922) | ($1,482.24) |
| TEYMUR ALIYEV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,367.164035922 | $1,482.24 |
| TEYMUR ALIYEV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,367.164035922) | ($1,461.50) |
| TEYMUR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336081496091 | $1.33 |
| TEYMUR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109396118297999 | $0.02 |
| TEYMUR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.806563903583 | $8.77 |
| TEYRNON POWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00177082 | $68.75 |
| TEYRNON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067574409683 | $0.00 |
| TEYRNON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135820278406 | $0.26 |
| TEYRNON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37593956318 | $0.38 |
| TEYSEER MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021340209103 | $0.63 |
| TEYSEER MISSOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.29817571622 | $0.30 |
| TEZ TESLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.871115225 | $11.00 |
| TEZCAN GÜMÜŞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.68338069714 | $29.62 |
| TEZUS BHALOTIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3772772773) | ($0.79) |
| TEZUS BHALOTIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9378246367) | ($0.79) |
| TEZUS BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (174.855) | ($78.87) |
| TEZUS BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0026994 | $78.87 |
| TEZUS BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.034465) | ($999.98) |
| TEZUS BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.958 | $999.98 |
| TEZUS BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TEZUS BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000284529155 7) | ($0.83) |
| TEZUS BHALOTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1152209828 | $3,361.11 |
| TEZUS BHALOTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30644719) | ($8,753.05) |
| TEZUS BHALOTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8580247113718 | $66.46 |
| TF WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| TF WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,299.466537) | ($6,299.47) |
| TF WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,834.7386) | ($586.29) |
| TF WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001993) | ($56.79) |
| TF WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 56.684 | $56.79 |
| TF WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021031760045266 | $0.70 |
| TF WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.316171271311 | $27.59 |
| TF WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.27526898326 | $116.28 |
| TF WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.018734819907 | $0.02 |
| TG MOROMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222875152492 | $0.04 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.909535145) | ($8.44) |
| TH BRAUTESETH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.023275635) | ($6.53) |
| TH BRAUTESETH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.148682759) | ($2.48) |
| TH BRAUTESETH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.472061408) | ($1.02) |
| TH BRAUTESETH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.285242291) | ($111.88) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.367773018) | ($18.75) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 22.94 | $234.02 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (23.189) | ($217.51) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.81366542 | $1,652.46 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (330.325345324) | ($1,440.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 385.083364703 | $1,678.71 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (9.926276627) | ($43.27) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.5505422422) | ($2.40) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.813665566) | ($1,568.43) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.9207596889) | ($15.77) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4459671825) | ($0.44) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3458521007) | ($0.34) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3458521007) | ($0.34) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1547233082) | ($0.15) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.754908395) | ($10.69) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.113263974) | ($8.27) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.060933502) | ($2.77) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0001286404531) | ($0.26) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | DASH | (0.03973826) | ($2.36) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,708.65 | $3,708.65 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (455.0) | ($455.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LINK | 93.189 | $697.05 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.15698813 | $4,538.43 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,162.81) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,160.102 | $1,162.81 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,162.81) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,160.798 | $1,162.81 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,161.07) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,166.28 | $1,161.07 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.039655) | ($1,152.92) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,154.238 | $1,152.92 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 5,760.31 | $5,760.31 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 11.514202983 | $22,638.71 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.340766) | ($669.63) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 669.445 | $669.63 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ZRX | 1,030.344946609 | $391.31 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (460.0) | ($460.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | DASH | 12.984978872 | $742.68 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (11.173436983) | ($21,994.67) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (173.349253272) | ($141.71) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08545818143) | ($149.17) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.457824151) | ($20,000.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 14.123442812 | $24,652.92 |
| TH BRAUTESETH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.34629847) | ($604.48) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 12,030.0 | $12,030.00 |
| TH BRAUTESETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 3.620517993 | $6,726.53 |
| TH BRAUTESETH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.622536565) | ($23.75) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01326652787) | ($17.52) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.56749676) | ($0.47) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (5.847333956) | ($6,567.84) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02647624769) | ($25.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9539392044) | ($900.75) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.771497231) | ($30,000.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 39.003374572 | $36,828.65 |
| TH BRAUTESETH | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (585.0) | ($585.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Collateral | ZEC | 15.956888865 | $1,047.54 |
| TH BRAUTESETH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TH BRAUTESETH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | USDC | 2,260.0 | $2,260.00 |
| TH BRAUTESETH | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01590272136) | ($17.42) |
| TH BRAUTESETH | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,455.0) | ($10,455.00) |
| TH BRAUTESETH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 0.8661613023 | $16,849.31 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200401715939399 | $4.67 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.5974696224337 | $58.17 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243409710011241 | $32.03 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.661574751 | $17.66 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9142409645 | $3.10 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06237538026 | $0.40 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2799126407 | $0.68 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.475795417 | $0.49 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003718167121 | $0.24 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04270412381 | $0.23 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017804516786 | $0.08 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008691401294 | $0.38 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1994913212 | $0.06 |
| TH BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025086891508 | $0.14 |
| THABANG JOEL KOROLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04033475083057 | $0.04 |
| THABANG MALWALE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 408.0 | $408.00 |
| THABANG MALWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516572731 | |
| THABANG MASHILOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005393638651158 | $0.00 |
| THABANG RELEBOHILE MABULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0430838724709239 | $0.04 |
| THABANI MDLETSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017401590141 | $0.05 |
| THABANI NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010468773919 | $0.00 |
| THABANI NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7369980319 | $1.72 |
| THABANI NGWENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87601127252 | $7.73 |
| THABISO GUMEDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 2.84507 | $1.16 |
| THABISO GUMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009502973739902 | $0.01 |
| THABISO GUMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020250333122 | $0.01 |
| THABISO KGWETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178381809466249 | $0.16 |
| THABISO MASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05421134254414 | $0.05 |
| THABISO MBATHA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00081476 | $31.70 |
| THABISO MBATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10494929236729 | $0.98 |
| THABISO MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.17214575291 | $95.15 |
| THABISO NGAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868418731034203 | $0.10 |
| THABISO RADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5551117994889 | $0.58 |
| THABIT ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123779199479 | $0.00 |
| THABIT ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060818558605 | $0.01 |
| THABIT ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032749151903 | $0.00 |
| THABIT WATTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 625.562569 | $625.56 |
| THABIT WATTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (620.0) | ($620.00) |
| THABIT WATTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 0.4771877894 | $1,405.80 |
| THABIT WATTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00128984 | $51.49 |
| THABIT WATTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5202638048) | ($1,046.26) |
| THABIT WATTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5202638048 | $1,046.26 |
| THABIT WATTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001289) | ($37.38) |
| THABIT WATTS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.021013 | $37.38 |
| THABIT WATTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000848651949) | ($0.02) |
| THABIT WATTS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000848651949 | $0.02 |
| THABIT WATTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| THABIT WATTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THABIT WATTS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.027639 | $50.00 |
| THABIT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162214507101 | $0.00 |
| THABIT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023119957225796 | $5.16 |
| THABIT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000028181905401 7199 | $0.00 |
| THABIT WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.064199133341 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THABITHA EUNICE DIALE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01173416) | ($466.79) |
| THABITHA EUNICE DIALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001273) | ($50.33) |
| THABITHA EUNICE DIALE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002563) | ($101.01) |
| THABITHA EUNICE DIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005083801540797 | $200.83 |
| THABITHA EUNICE DIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07256041756571 | $0.15 |
| THABO ABBATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.527078991) | ($3,397.04) |
| THABO ABBATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.527078991 | $3,397.04 |
| THABO ABBATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3646468929) | ($0.20) |
| THABO ABBATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3646468929 | $0.20 |
| THABO ABBATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.529767164) | ($216.53) |
| THABO ABBATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.529767164 | $216.53 |
| THABO ABBATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.527078991) | ($3,159.00) |
| THABO ABBATE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.578733895) | $0.00 |
| THABO ABBATE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.578733895 | $0.00 |
| THABO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082909981677999 | $256.49 |
| THABO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076441739460071 | $21.20 |
| THABO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3658721011722 | $1.37 |
| THABO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013350437699617 | $0.00 |
| THABO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0791577549719999 | $3.13 |
| THABO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0491585990807 | $3.31 |
| THABO ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144805110719321 | $0.02 |
| THABO MODIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117750390097 | $33.61 |
| THABO MODIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.083258987164 | $3.49 |
| THABO MODIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22446215098 | $2.49 |
| THABO MODIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.40276418359999 | $3.06 |
| THABO MODIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00068355017506 | $0.00 |
| THABO MODIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08189662985 | $4.66 |
| THABO MOLEKOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01789116779 | $54.75 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.05297628886 | $147.21 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.003566489293 | $10.30 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03763 | $108.69 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1123011287) | ($229.40) |
| THABO MOLEKOA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.08152184 | $149.49 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.13805628 | $254.16 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.2134907178) | ($400.00) |
| THABO MOLEKOA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THABO MOLEKOA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 40.356 | $100.00 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.003353) | ($5.94) |
| THABO MOLEKOA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 10.245 | $5.94 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SNX | (40.344) | ($99.25) |
| THABO MOLEKOA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 98.358 | $99.25 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (98.35) | ($98.35) |
| THABO MOLEKOA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0033912 | $98.35 |
| THABO MOLEKOA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339275) | ($98.53) |
| THABO MOLEKOA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.04899732 | $88.33 |
| THABO MOLEKOA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (10.346) | ($8.44) |
| THABO MOLEKOA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.004747 | $8.44 |
| THABO MOLEKOA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.056579) | ($100.67) |
| THABO MOLEKOA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 100.513 | $100.67 |
| THABO MOLEKOA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THABO MOLEKOA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THABO MOLEKOA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 0.213490718 | $379.87 |
| THABO MOLEKOA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213493635) | ($380.01) |
| THABO MOLEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208989011839999 | $0.00 |
| THABO MOLEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183491636037984 | $0.14 |
| THABO MOLEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034049022618641 | $0.76 |
| THABO MOLEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016680133677 | $0.00 |
| THABO MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049751186051 | $14.73 |
| THABO MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055164500818 | $10.76 |
| THABO MONEI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01412061) | ($575.19) |
| THABO MONEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003771915674 | $150.00 |
| THABO MONEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9410006628634 | $1.21 |
| THABO POWERBOY VELLY MALATSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449800040025839 | $0.05 |
| THABO TUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606306614943 | $0.59 |
| THABO TUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0867426841749999 | $0.01 |
| THABO TUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2259006051 | $0.11 |
| THABO TUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0324714439 | $0.05 |
| THABYE SOE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | GUSD | 150.0 | $150.00 |
| THABYE SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078629835628 | $23.17 |
| THABYE SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456931117199 | $0.05 |
| THABYE SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051954483225 | $10.09 |
| THABYE SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.18954861458 | $3.19 |
| THACH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008047186016543 | $0.00 |
| THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020655490146 | $0.00 |
| THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020402841414 | $0.60 |
| THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039352700013 | $0.08 |
| THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050539234313 | $0.00 |
| THACH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108142306432 | $0.00 |
| THACH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103906704188999 | $0.20 |
| THACH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.30767641629999 | $0.19 |
| THACH QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.010652367285 | $0.01 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (14.583849024) | ($448.30) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 14.583849024 | $448.30 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.740685922) | ($263.24) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.740685922 | $263.24 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETC | (14.583849024) | ($454.24) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (484.0) | ($484.00) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 484.0 | $484.00 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (484.0) | ($484.00) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.473305595) | ($99.37) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.473305595 | $99.37 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 645.606304 | $1,767.27 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (2.740685922) | ($161.65) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DASH | 2.740685922 | $161.65 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (645.606304) | ($1,788.33) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 645.606304 | $1,788.33 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 18.2834 | $199.11 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (18.2834) | ($198.92) |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 18.2834 | $198.92 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030007937484 | $91.42 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.394553189 | $100.66 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034675964409 | $68.28 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.766076543 | $135.38 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8544040026999 | $8.07 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23848467 48 | $24.23 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44713502219 | $3.95 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 204.952768348999 | $204.95 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067469834045 | $4.94 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.8700240709999 | $183.52 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010880569228187 | $0.78 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020864444703 | $0.00 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 243.888764187 | $243.89 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02030177829158 | $0.71 |
| THACIOUS SIAFA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0117728182629 | $1.28 |
| THACKERAY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004665204046 | $13.81 |
| THACKERAY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074922367319 | $0.01 |
| THACYANNE KEYLLA GOMES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010046387704 | $0.00 |
| THAD MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029451414041 | $8.72 |
| THAD MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53562068139999 | $1.79 |
| THAD MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88340194559999 | $3.88 |
| THAD MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.089350976 | $15.13 |
| THAD MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.070466519 | $17.63 |
| THAD MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70835280838 | $2.42 |
| THAD MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.47610180294 | $0.47 |
| THAD TEPLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8441193) | ($24,000.00) |
| THAD TEPLY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8441193 | $24,000.00 |
| THAD TEPLY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.844119) | ($24,142.77) |
| THAD TEPLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (753.347783433) | ($407.71) |
| THAD TEPLY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 753.347783433 | $407.71 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059160216654 | $198.86 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058768349977 | $117.64 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.6331077209999 | $92.63 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.905928015 | $55.42 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3302283359195 | $3.67 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.22264502649999 | $6.22 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037302949227 | $0.01 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.850003966193 | $25.03 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003491689868 | $0.00 |
| THAD TEPLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.056996610266 | $0.09 |
| THADDAEUS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215584706899999 | $0.00 |
| THADDAEUS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.971427695 | $19.00 |
| THADDAEUS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000578798419689999 | $0.00 |
| THADDEA HARDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00123577953985 | $0.00 |
| THADDEA SCHRIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002623154878 | $7.76 |
| THADDEA SCHRIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035343332847 | $6.90 |
| THADDEA SCHRIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4676354063 | $0.36 |
| THADDEAUS D HILLIARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01431531 | $436.45 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.947182901) | ($200,000.00) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 65.947182901 | $200,000.00 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $28.37 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.33281 | $13,486.94 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (65.919746324) | ($193,750.00) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006825) | ($20.03) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002467) | ($100.06) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.69822485) | ($150,000.00) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.69822485 | $150,000.00 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00327844) | ($133.13) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00295857) | ($120.15) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (3.79910341) | ($150,045.01) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.544150118) | ($35,000.00) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.544150118 | $35,000.00 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4155471462) | ($1,000.00) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4155471462 | $1,000.00 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (14.592511495) | ($35,116.38) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.322722351) | ($30,853.17) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.322722351 | $30,853.17 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (15.485105558) | ($31,253.35) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02472685207) | ($724.51) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (2.425738078) | ($3,014.93) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (2.914594212) | ($3,622.52) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (77.943341728) | ($96,875.00) |
| THADDEUS AARON GALA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 95.997363377 | $119,314.16 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218175384469999 | $676.84 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.06343598275 | $2,252.67 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03328850335 | $0.03 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.866117770999 | $175.10 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0472756329999 | $17.61 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.171127518 | $14.17 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.686195274 | $4.34 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.49847151532 | $36.49 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8248859832 | $11.23 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.171139198 | $24.94 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.124858001345999 | $8.90 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.527043992 | $8.80 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.90671296203 | $21.28 |
| THADDEUS AARON GALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.157253543766 | $17.04 |
| THADDEUS ALBERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008929893175) | ($0.03) |
| THADDEUS ALBERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008929893175 | $0.03 |
| THADDEUS ALBERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (624.301277565) | ($624.30) |
| THADDEUS ALBERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 624.301277565 | $624.30 |
| THADDEUS ALBERS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (624.3) | ($624.30) |
| THADDEUS ALBERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.5655777683) | ($0.57) |
| THADDEUS ALBERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.5655777683 | $0.57 |
| THADDEUS ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007800973273 | $0.00 |
| THADDEUS ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.30079418437317 | $6.30 |
| THADDEUS ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057425468111 | $17.00 |
| THADDEUS ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020468723113 | $39.67 |
| THADDEUS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031640516274 | $0.94 |
| THADDEUS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087482594328 | $0.97 |
| THADDEUS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4051727576 | $8.22 |
| THADDEUS CHIDI ONWUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.207073244478 | $289.83 |
| THADDEUS DEMEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024029878857 | $7.11 |
| THADDEUS DEMEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077652786253 | $1.52 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004194891773) | ($10.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004194891773 | $10.00 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.729533025) | ($11,500.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.729533025 | $11,500.00 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.729533025) | ($11,500.47) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,403.607781 | $11,403.61 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,079.646017699 | $9,557.52 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,727.272727273 | $3,681.82 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.834553681) | ($15,000.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.834553681 | $15,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cryptocurrency**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,764.61019833) | ($5,000.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,926.108374384 | $5,169.48 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.947369811) | ($8.34) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (143.176727044) | ($150.25) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,914.004914005 | $5,122.97 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.998813579) | ($8.34) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,796.051306339) | ($5,000.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (109.953794087) | ($114.63) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,948.941860959 | $5,159.39 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,796.051306339) | ($5,000.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.998813579) | ($8.34) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (144.121533598) | ($150.25) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.838748573) | ($14,495.61) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 5.379759552 | $11,122.33 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 5.379759552 | $11,110.46 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 10,009.894727 | $10,009.89 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 5.879360033 | $11,613.20 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.02) | ($25.02) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 5.879360033 | $11,613.20 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.42) | ($10.42) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,250.0) | ($6,250.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 8.064169222 | $16,460.50 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,739.474727) | ($3,739.47) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 6,429.1 | $3,718.12 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 6,100.0264 | $4,703.51 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 3,666.4 | $2,968.35 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (1,523.1828) | ($494.32) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (1,540.6848) | ($486.75) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 3,063.8676 | $959.51 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.185288667 | $7,671.99 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005558580731) | ($5.21) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2002116494) | ($187.66) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.668163065) | ($6,250.00) |
| THADDEUS FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226060017755 | $68.23 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.595948667 | $100.01 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.368218063459999 | $693.25 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099711886909 | $0.10 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.907526714 | $23.80 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03302172840 | $0.03 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8961246083 | $1.59 |
| THADDEUS FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032484209319 | $0.03 |
| THADDEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112213429083 | $33.21 |
| THADDEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025616795702 | $49.98 |
| THADDEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.548205577 | $36.90 |
| THADDEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7780828422 | $19.76 |
| THADDEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6853987131 | $6.05 |
| THADDEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5252008661 | $1.54 |
| THADDEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086879404213 | $9.54 |
| THADDEUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.2813693529 | $9.73 |
| THADDEUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000412363419999 | $0.01 |
| THADDEUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38700252088 | $0.45 |
| THADDEUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114494629975 | $2.23 |
| THADDEUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026085288215 | $0.03 |
| THADDEUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.01752597 | $47.58 |
| THADDEUS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4560220613 | $8.39 |
| THADDEUS JEFFREY JOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187377420068 | $5.53 |
| THADDEUS JEFFREY JOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330680521719999 | $6.45 |
| THADDEUS JEFFREY JOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66662214742 | $1.67 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.825405894) | ($111.43) |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.825405894 | $111.43 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9740934041) | ($27,309.96) |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9740934041 | $27,309.96 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.974093) | ($28,063.62) |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03358903829) | ($0.03) |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03358903829 | $0.03 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4271334245) | ($0.06) |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4271334245 | $0.06 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000004040619916) | ($0.01) |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000004040619916 | $0.01 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033896632653755 | $129.44 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4453990898981 | $100.63 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033044440801691 | $0.00 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000614905140261741 | $0.00 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021099481807 | $0.48 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042179045017 | $0.30 |
| THADDEUS JEREMIAH HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00064875130552 | $0.07 |
| THADDEUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129592995647 | $0.38 |
| THADDEUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49481904955 | $0.31 |
| THADDEUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.884301996139999 | $0.88 |
| THADDEUS MICHAEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181060590809499 | $54.17 |
| THADDEUS MICHAEL STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087298506694 | $16.47 |
| THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 11,421.261821 | $1,509.68 |
| THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | DOT | 28.9018 | $270.00 |
| THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 25.3081 | $230.00 |
| THADDEUS OCHIENG OMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430721093 | $50.00 |
| THADDEUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002826592901 | $8.37 |
| THADDEUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13441672198 | $0.16 |
| THADDEUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073696295648 | $0.14 |
| THADDEUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61348010067 | $0.61 |
| THADDEUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7454036757 | $3.75 |
| THADDEUS ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025910118048 | $0.20 |
| THADDEUS SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016735900491 | $49.82 |
| THADDEUS SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041313537648 | $81.88 |
| THADDEUS SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3838568758 | $11.56 |
| THADDEUS SPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.086502748876 | $2.03 |
| THADDEUS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025390743113 | $7.52 |
| THADDEUS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1483066657 | $9.15 |
| THADDEUS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051060848915 | $1.51 |
| THADDEUS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057358583947 | $0.00 |
| THADDEUS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023852858961 | $0.02 |
| THADDEUS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40759908764 | $1.39 |
| THADDEUS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065528712006 | $0.00 |
| THADDEUS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00072850682224 | $0.06 |
| THADDEUS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072498169754 | $0.09 |
| THADDEUS TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058361778588 | $0.01 |
| THADDEUS TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019135131189 | $0.01 |
| THADDEUS TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000106545314451 | $0.01 |
| THADDEUSS JAMES THEODORE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00002203 | $0.88 |
| THADDUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024086699896 | $0.00 |
| THADDUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101237295006 | $0.00 |
| THADEUS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132482091803 | $0.39 |
| THADEUS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059856523991 | $0.01 |
| THADEUS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000367332278639999 | $0.07 |
| THADEUS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13832097674 | $0.14 |
| THADEUS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6385624219 | $1.30 |
| THADEUS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026936034708 | $0.03 |
| THADEUS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018552864796 | $0.00 |
| THADEUS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.05193886146 | $0.15 |
| THADEUS TWARDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036108340734 | $0.01 |
| THADIUS BERNTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000332831389159999 | $0.01 |
| THADIUS BERNTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024274275293 | $0.03 |
| THAENTHAI NUNTILEEPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5119255399284 | $0.49 |
| THAENTHAI NUNTILEEPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15464164844999 | $12.83 |
| THAER SABLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.081935814) | ($100.00) |
| THAER SABLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.081935814 | $100.00 |
| THAER SABLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (304.340926929) | ($4,276.56) |
| THAER SABLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 304.340926929 | $4,276.56 |
| THAER SABLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.1) | ($9,335.28) |
| THAER SABLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.1 | $9,335.28 |
| THAER SABLA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($171.07) |
| THAER SABLA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.04) | ($8,813.71) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,281.18634944) | ($2,404.71) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,281.18634944 | $2,404.71 |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.04885974) | ($3,554.58) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.04885974 | $3,554.58 |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (125.62383537) | ($1,153.23) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 125.62383537 | $1,153.23 |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,228.298026784) | ($2,452.76) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,228.298026784 | $2,452.76 |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057668) | ($99.91) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (228.0) | ($132.26) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99119174) | ($3,449.20) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (16.025641) | ($100.35) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.298) | ($2,300.77) |
| THAER SABLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (295.397) | ($1,855.60) |
| THAER SABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098282211513 | $0.03 |
| THAER SABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023522533274741 | $62.42 |
| THAER SABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.447772486759 | $40.26 |
| THAER SABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.753910264542 | $20.60 |
| THAER SABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4821725001263 | $20.30 |
| THAER SABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17367748515731 | $2.41 |
| THAER SABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092058477049 | $0.03 |
| THAER SABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123931664545 | $0.01 |
| THAG ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077149503466 | $0.23 |
| THAG ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287154686769999 | $5.60 |
| THAG ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.2590037809999 | $23.20 |
| THAG ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66282966278 | $2.26 |
| THAG ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| THAG ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014839280256 | $0.09 |
| THAGEESHAN THEIVENTHIRAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148461976368 | $4.40 |
| THAGEESHAN THEIVENTHIRAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042087218552 | $8.09 |
| THAGEESHAN THEIVENTHIRAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5513738775 | $2.23 |
| THAHASELLO BELEBESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021371866943772 | $0.02 |
| THAI ANH DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140985044477999 | $0.04 |
| THAI ANH DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151883279929999 | $0.00 |
| THAI ANH DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058863910362 | $0.11 |
| THAI ANH DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017553824066 | $0.00 |
| THAI ANH DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014685288066 | $0.05 |
| THAI ANH DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.312535418 | $0.75 |
| THAI ANH DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000370106474869999 | $0.00 |
| THAI BRIDGEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (25.30826414) | ($5,374.21) |
| THAI BRIDGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (54.487018) | ($19.92) |
| THAI BRIDGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (13,010.295903) | ($4,686.26) |
| THAI BRIDGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (266.068) | ($74.50) |
| THAI BRIDGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 74.738 | $74.50 |
| THAI BRIDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.7750809605709 | $87.86 |
| THAI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193524141969999 | $0.00 |
| THAI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033302933968 | $0.04 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001125 | $0.00 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000131 | $0.00 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000969768347 | $0.00 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118242540678 | $0.00 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8518507833 | $1.16 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061469532152 | $0.06 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017285265321 | $0.00 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00136150027771 | $0.43 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009245011735 | $0.00 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000052743649049 | $0.00 |
| THÁI HOÀNG ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000823588538069999 | $0.00 |
| THAI HUY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065911820682 | $0.20 |
| THAI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127186306107 | $0.00 |
| THAI KIM YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012095790704 | $0.36 |
| THAI KIM YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019247448212 | $0.00 |
| THAI KIM YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.126769244 | $14.13 |
| THAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138953028003079 | $0.16 |
| THAI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027006765109 | $0.80 |
| THAI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.626997134394 | $1.64 |
| THAI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025087329718 | $4.90 |
| THAI NGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,770.93) |
| THAI NGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.303356) | ($20,927.27) |
| THAI NGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.625169) | ($18,853.84) |
| THAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003134868596116 | $114.87 |
| THAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06002734771183 | $156.89 |
| THAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37888512689 | $0.38 |
| THAI NGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 101.007659 | $101.01 |
| THAI NGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| THAI NGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| THAI NGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THAI NGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 236.686390533 | $156.73 |
| THAI NGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (240.060013) | ($158.43) |
| THAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000509749573899999 | $0.00 |
| THAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00634045986094 | $0.01 |
| THAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012703747850878 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033314739 | $0.00 |
| THAI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013994906185 | $0.00 |
| THAI NGO LUU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 1.637727 | $0.10 |
| THAI NGO LUU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SGB | 6.210912903 | $0.36 |
| THAI NGO LUU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196) | ($75.67) |
| THAI NGO LUU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171435194) | ($0.42) |
| THAI NGO LUU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00400488) | ($138.58) |
| THAI NGO LUU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 351.836062 | $163.68 |
| THAI NGO LUU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00610722 | $177.16 |
| THAI NGO LUU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 359.654903 | $168.32 |
| THAI NGO LUU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (711.490965) | ($329.28) |
| THAI NGO LUU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422364326) | ($0.42) |
| THAI NGO LUU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THAI NGO LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029581322117 | $0.61 |
| THAI NGO LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12189073433681 | $1.38 |
| THAI NGO LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0896109278734 | $0.00 |
| THAI NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,440.28 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057439177532 | $1.70 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075117588071 | $151.13 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3313523129999 | $16.91 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019666221856 | $0.00 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053728472807 | $0.00 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014385448726 | $0.00 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503744989248 | $0.06 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017591414495 | $0.00 |
| THAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4112217557 | $2.11 |
| THAI NGUYEN HONG NULL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.966127 | $400.97 |
| THAI NGUYEN HONG NULL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.720842) | ($402.72) |
| THAI NGUYEN HONG NULL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164066) | ($48.71) |
| THAI NGUYEN HONG NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656648112659835 | $150.06 |
| THAI NGUYEN HONG NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2799897578426 | $2.28 |
| THAI NYEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456845304806899 | $0.43 |
| THAI PANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,276.7 | $1,276.70 |
| THAI PANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| THAI PANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.003819 | $150.00 |
| THAI PANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 747.616053 | $747.62 |
| THAI PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.01) |
| THAI PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.01) |
| THAI PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (71.922) | ($144.56) |
| THAI PANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| THAI PANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.004788 | $150.00 |
| THAI PANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 755.381869 | $755.38 |
| THAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110867233458 | $32.50 |
| THAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 796.839116482025 | $700.37 |
| THAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006990447418 | $0.01 |
| THAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014952615025 | $0.01 |
| THAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.042305145 | $6.31 |
| THAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072431720694 | $0.00 |
| THAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060374247458 | $0.02 |
| THAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026327866168 | $79.88 |
| THAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051002026991 | $0.00 |
| THAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0572057510569999 | $0.05 |
| THAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.2598682265449 | $108.69 |
| THAI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.756954095559999 | $0.60 |
| THAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46617521292 | $5.35 |
| THAI PHONG LE TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113286431646 | $22.10 |
| THAI QUOC THACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.064215663) | ($17,009.10) |
| THAI QUOC THACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.064215663 | $17,009.10 |
| THAI QUOC THACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.064215663) | ($16,763.39) |
| THAI QUOC THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017539059136 | $0.52 |
| THAI QUOC THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0893693015932299 | $211.58 |
| THAI THAN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0041552 | $126.28 |
| THAI THAN NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00351652 | $104.14 |
| THAI THAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067553451239 | $2.03 |
| THAI THINH DINH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| THAI THINH DINH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.672466) | ($412.67) |
| THAI THINH DINH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017008) | ($53.17) |
| THAI THINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170184968320753 | $50.07 |
| THAI THINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9470511482837 | $2.95 |
| THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033357115061 | $0.01 |
| THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014281950377 | $0.01 |
| THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122862708805 | $1.37 |
| THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35152325308 | $0.17 |
| THAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065798552601 | $0.09 |
| THAI XIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038056714231 | $1.13 |
| THAI XIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72892778442 | $0.86 |
| THAI XIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21240474382 | $431.84 |
| THAI XIONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.981989148 | $22.18 |
| THAIBINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232,251.834821262) | ($232,251.83) |
| THAIBINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 232,251.834821262 | $232,251.83 |
| THAIBINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002003763386) | ($61.71) |
| THAIBINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002003763386 | $61.71 |
| THAIBINH NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (232,251.834821) | ($232,251.83) |
| THAIBINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011176402499113 | $0.41 |
| THAIBINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102752089732 | $0.20 |
| THAIBINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,547.8308973912 | $1,547.83 |
| THAIGO PEREIRA COCCORESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005177889256 | $0.00 |
| THAINA MANSUR GOMIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004513594847 | $0.00 |
| THAINA MANSUR GOMIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015933631188 | $0.00 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019847236336 | $59.57 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117079185468999 | $22.84 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82493164919999 | $1.45 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.97627048219999 | $6.26 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2297698087 | $2.55 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098141775714 | $0.87 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0625238547929999 | $0.01 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059827096991 | $3.58 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031769715172 | $0.00 |
| THAIS CAILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019016408193 | $0.12 |
| THAIS DA SILVA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000139797801265 | $0.00 |
| THAIS DOS SANTOS CALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007265845560394 | $0.00 |
| THAIS FERNANDES CHIARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004500198279) | ($135.43) |
| THAIS FERNANDES CHIARA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004500198279 | $135.43 |
| THAIS FERNANDES CHIARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2293669483) | ($473.22) |
| THAIS FERNANDES CHIARA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2293669483 | $473.22 |
| THAIS FERNANDES CHIARA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00450019) | ($132.83) |
| THAIS FERNANDES CHIARA | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2293669483) | ($462.72) |
| THAIS FERNANDES CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266838791047589 | $0.98 |
| THAIS FERNANDES CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012925556998887 | $3.48 |
| THAIS FERREIRA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004811152601055 | $0.00 |
| THAIS FILIPPINI BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.594254529997 | $12.10 |
| THAIS FILIPPINI BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0573665224879999 | $3.43 |
| THAIS FREDSTED AALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.3362649899539 | $79.49 |
| THAIS HELENA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017548513809 | $0.52 |
| THAIS HELENA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.86002845879999 | $9.86 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 89.33 | $200.00 |
| THAIS KHUU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THAIS KHUU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 56.636 | $300.00 |
| THAIS KHUU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | EOS | 56.183 | $129.45 |
| THAIS KHUU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | EOS | 141.838 | $300.00 |
| THAIS KHUU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 70.176 | $300.00 |
| THAIS KHUU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 159.447 | $264.33 |
| THAIS KHUU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOGE | 2,719.61 | $300.00 |
| THAIS KHUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 63.885 | $150.00 |
| THAIS KHUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOGE | 664.46 | $50.00 |
| THAIS KHUU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 392.568 | $300.00 |
| THAIS KHUU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.57) | ($172.45) |
| THAIS KHUU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (340.0) | ($340.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THAIS KHUU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 88.449 | $50.00 |
| THAIS KHUU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,373.0 | $1,373.00 |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 555.556 | $200.00 |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 369.14 | $100.00 |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 277.645 | $150.00 |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 362.188 | $200.00 |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 10.10356 | $200.00 |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| THAIS KHUU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.099053 | $150.00 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095313278421 | $30.85 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.89417686051 | $74.03 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265495113933 | $5.75 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.271488546 | $131.27 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7673343325 | $8.32 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50277071902999 | $0.30 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1126564968 | $8.90 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00575516297 | $0.09 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059129238921 | $20.33 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.986970087578 | $1.30 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029254415814 | $0.23 |
| THAIS KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.75283922093 | $0.34 |
| THAIS MATOS MARINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008087372257 | $0.00 |
| THAIS MATOS MARINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026706965831 | $0.00 |
| THAIS MATOS MARINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037549865979 | $0.01 |
| THAIS PAULA RAFAEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001479764774) | ($4.23) |
| THAIS PAULA RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012332696317218 | $0.00 |
| THAIS PAULA RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044433380971 | $0.01 |
| THAIS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015320826610991 | $0.00 |
| THAIZ MATOS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072985343317 | $0.00 |
| THAKRIT VONGWICHAYA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,866.19 |
| THAKRIT VONGWICHAYA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.11422723 | $4,419.21 |
| THAKRIT VONGWICHAYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00976416 | $287.10 |
| THAKRIT VONGWICHAYA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25143125) | ($7,572.10) |
| THAKRIT VONGWICHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026180846363224 | $78.05 |
| THAKRIT VONGWICHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67376995987299 | $1.41 |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($50.09) |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1.2471 | $1.02 |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.0) | ($90.00) |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.63) |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003929) | ($115.11) |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084768989718122 | $250.47 |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244091642335999 | $0.02 |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.281340869409 | $0.28 |
| THALEIA TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.07) |
| THALEIA TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.228026009) | ($1,969.13) |
| THALEIA TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (456.9192) | ($143.88) |
| THALEIA TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($16.64) |
| THALEIA TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06522005) | ($1,833.55) |
| THALEIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070788631235199 | $23.51 |
| THALEIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4868174189241 | $6.09 |
| THALEIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012244949256019 | $28.22 |
| THALEIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111756485075 | $0.01 |
| THALEIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050596541542 | $0.00 |
| THALEIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078256272412 | $0.03 |
| THALEIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.85685132759999 | $7.86 |
| THALES BENITES-SORIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120256) | ($47.70) |
| THALES BENITES-SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049295639786 | $0.19 |
| THALES BENITES-SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086715996471 | $0.00 |
| THALES GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022927372011 | $69.23 |
| THALES GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051046300557 | $0.01 |
| THALES GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037364557196 | $73.79 |
| THALES LOPES BLASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219576751 | $0.04 |
| THALES MARCOLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03459433) | ($1,032.99) |
| THALES MARCOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030875255676784 | $10.60 |
| THALES MARCOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061064889893 | $0.01 |
| THALES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012854161917355 | $50.47 |
| THALES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031441934013 | $0.00 |
| THALES OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024864829045 | $0.00 |
| THALES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037696510841 | $11.16 |
| THALIA AMY SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.29 |
| THALIA AMY SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $410.68 |
| THALIA AMY SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00745412 | $291.55 |
| THALIA AMY SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $21.61 |
| THALIA AMY SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.081443 | $2,934.34 |
| THALIA AMY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281206010718 | $78.90 |
| THALIA ANDREA ZAMBRANO ZAPATEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545113409 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THALIA ANDREA ZAMBRANO ZAPATEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4760213968 | $1.48 |
| THALIA GUIDO ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243919769289999 | $0.00 |
| THALIA GUIDO ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043056867328 | $0.00 |
| THALIA GUIDO ZERTUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2415039529602 | $0.23 |
| THALIA KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041087046237 | $0.00 |
| THALIA KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099043227627 | $200.15 |
| THALIA KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5848401293 | $5.16 |
| THALIA KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.6076464289999 | $53.32 |
| THALIA KAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041366619248 | $0.00 |
| THALIA LINDOZO PENHA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141003091319 | $0.00 |
| THALIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021360390695 | $6.32 |
| THALIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120685199124 | $0.00 |
| THALIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035573514702 | $0.69 |
| THALIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001401734594 | $0.10 |
| THALIA SOLANGE SANTIVAÑEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017792020359 | $0.53 |
| THALIA SOLANGE SANTIVAÑEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000341708640459999 | $0.00 |
| THALIA SOLANGE SANTIVAÑEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044602297666 | $0.04 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.2558813395) | ($10,000.00) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,900.0) | ($4,900.00) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05723518176) | ($1,827.92) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001289989968) | ($37.33) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003676) | ($109.69) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 152.058 | $109.69 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001344) | ($39.98) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 55.905 | $39.98 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $142.22 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.019737 | $587.36 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (414.934) | ($188.40) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0064858 | $188.40 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,455.00) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3131165213 | $6,023.91 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008087895055) | ($155.60) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009701866728) | ($186.65) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2598946351) | ($5,000.00) |
| THALIA STEFANAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224201042168 | $68.77 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0108753626031 | $3.45 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.000019073751 | $1.00 |
| THALIA STEFANAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041538920615 | $2.36 |
| THALIA TE KOETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.013782922235 | $4.82 |
| THALIS GKONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131657052791999 | $0.39 |
| THALIS GKONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00704657098559999 | $0.01 |
| THALIS GKONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015616626347 | $0.00 |
| THALITA BRUNA DO NASCIMENTO SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $403.83 |
| THALITA BRUNA DO NASCIMENTO SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00125615 | $37.60 |
| THALITA BRUNA DO NASCIMENTO SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145702) | ($262.34) |
| THALITA BRUNA DO NASCIMENTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164303846052055 | $50.00 |
| THALITA BRUNA DO NASCIMENTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5400925767992 | $0.37 |
| THALITA BRUNA DO NASCIMENTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000835998847044 | $1.63 |
| THALITA CORREIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040295770832672 | $0.04 |
| THALITA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038832012388 | $1.15 |
| THALITA SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3197967243146 | $0.94 |
| THALLA MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029713217651 | $0.77 |
| THALLA MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032193493125 | $5.01 |
| THALUANE RAFAELA FERREIRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035998569707506 | $0.03 |
| THALUANE RAFAELA FERREIRA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294274137 | $0.01 |
| THALUL-DE MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000706616224439999 | $0.21 |
| THALUL-DE MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256317755752 | $0.03 |
| THALUL-DE MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21340384432 | $1.21 |
| THALUL-DE MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00045443750529999 | $0.00 |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.28) | ($4.28) |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.22) | ($2.22) |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| THALYA GARNIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| THALYA GARNIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,030.0 | $1,030.00 |
| THALYA GARNIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.38) | ($7.38) |
| THALYA GARNIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THALYA GARNIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.7961413761 | $2,424.23 |
| THALYA GARNIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7963432287) | ($2,429.56) |
| THALYA GARNIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.43) | ($3.43) |
| THALYA GARNIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.43) | ($3.43) |
| THALYA GARNIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.99) | ($1.99) |
| THALYA GARNIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| THALYA GARNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 265.03 | $265.03 |
| THALYA GARNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 206.47 | $206.47 |
| THALYA GARNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (271.0) | ($271.00) |
| THALYA GARNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.01476612796 | $549.36 |
| THALYA GARNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01480895) | ($547.07) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.95) | ($2.95) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.21) | ($2.21) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.25) | ($4.25) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| THALYA GARNIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| THALYA GARNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (183.762408) | ($183.76) |
| THALYA GARNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 349.83 | $349.83 |
| THALYA GARNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| THALYA GARNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (333.0) | ($333.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.2652350803 | $473.34 |
| THALYA GARNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2652359626) | ($474.20) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2629917947) | ($400.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007951096676) | ($12.09) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002044761203) | ($3.11) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3195644659 | $486.04 |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2720575256 | $413.64 |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2190184291) | ($333.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00662145986) | ($10.07) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001696899541) | ($2.58) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09129755039) | ($138.31) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2200582114) | ($333.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006652895008) | ($10.07) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001704955512) | ($2.58) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2747262769 | $415.73 |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04631021497) | ($71.95) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 290.0 | $290.00 |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.37) | ($2.37) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.016845415 | $483.55 |
| THALYA GARNIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0168455) | ($481.16) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2270549795) | ($333.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2837363587 | $416.13 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006864424326) | ($10.07) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001759164706) | ($2.58) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2276553639) | ($333.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001763816333) | ($2.58) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2838450981 | $415.19 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006882575407) | ($10.07) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09560113268) | ($140.60) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 566.18 | $566.18 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02803992655 | $773.68 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02803992) | ($772.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 528.15 | $528.15 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.52) | ($4.52) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (578.0) | ($578.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03225978215 | $906.34 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03225979) | ($907.30) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.43) | ($3.43) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 460.43 | $460.43 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (460.0) | ($460.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02625031519 | $735.83 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02625031) | ($737.98) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 460.2 | $460.20 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.43) | ($3.43) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (460.0) | ($460.00) |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02562324112 | $716.66 |
| THALYA GARNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02562324) | ($715.16) |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214120141275 | $0.01 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49382480221095 | $1.01 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000882383397775 | $0.00 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.596971606640999 | $0.60 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008336676679 | $0.00 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032801790142 | $0.44 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021352942458 | $0.00 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0861031479147999 | $0.09 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000237743301429999 | $0.00 |
| THALYA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.010555354985 | $0.01 |
| THÂM NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01776676195389 | $0.02 |
| THAM WANTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000041103956 | $0.00 |
| THAM WANTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000024291900016 | $0.00 |
| THAM WANTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107314361053 | $0.00 |
| THAMAR VAN DER JAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.137510240485 | $3.02 |
| THAMARA WIGGERS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218120614799999 | $65.73 |
| THAMARA WIGGERS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031993655141 | $0.00 |
| THAMAYANTHY SHANMUGARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73614619679 | $1.71 |
| THAMEAL PARTHIBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| THAMEAL PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129957208922 | $3.85 |
| THAMEAL PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257797031779 | $0.00 |
| THAMEAL PARTHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050714338824 | $0.99 |
| THAMEEM ANSAARI A M S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049197085602 | $0.06 |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9012643592) | ($1,616.99) |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (38.650648266) | ($369.18) |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (3.52848025) | ($222.97) |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105795) | ($30.88) |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087739271287929 | $0.30 |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147237630239999 | $0.00 |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007047922897195 | $17.31 |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038780724248 | $0.03 |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467810992776699 | $6.36 |
| THAMEEM IRFAN ABDUL HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086218868222296 | $0.75 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01173 | $428.42 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.123505 | $339.30 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.266312 | $523.53 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.013598 | $406.31 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070913048771 | $19.88 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169495259588 | $31.12 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85385166503 | $0.68 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6944293112 | $4.20 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54669268243 | $6.01 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070483235377 | $4.21 |
| THAMEEN SINNATHAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0312576262679999 | $1.78 |
| THAMER ALDOSSARI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 12,898.920423 | $12,664.49 |
| THAMER ALDOSSARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (12,898.920423) | ($4,264.15) |
| THAMER ALDOSSARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,468.949115 | $5,468.95 |
| THAMER ALDOSSARI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 62,665.635637 | $62,665.64 |
| THAMER ALDOSSARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 625.01 | $625.01 |
| THAMER ALDOSSARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THAMER ALDOSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129283154589 | $38.27 |
| THAMER ALDOSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.251190085 | $710.25 |
| THAMER ALDOSSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.58887135448999 | $0.66 |
| THAMER KAMAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (10,007.487867) | ($183,737.48) |
| THAMER KAMAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (16.537346437) | ($290.40) |
| THAMER KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32938088978545 | $15.34 |
| THAMER KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.0252134369999 | $439.61 |
| THAMI MAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021345831956 | $64.27 |
| THAMI MAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014629984145 | $2.85 |
| THAMI MAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4472794011 | $4.32 |
| THAMI MAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07532521968 | $0.08 |
| THAMI MAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025199741641 | $1.80 |
| THAMI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04544764146 | $1.97 |
| THAMI OUSALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063334462083 | $0.00 |
| THAMIL SELVA NAWARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213179987 | $50.00 |
| THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002552231335 | $50.00 |
| THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5698993598687 | $3.15 |
| THAMIZHARASI SIVAPRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000468720989 | $0.00 |
| THAMIZHARASI SIVAPRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080025938549 | $0.01 |
| THAMMAPORN SIRICHAIYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 493.74 | $493.74 |
| THAMMAPORN SIRICHAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025030318191608 | $50.08 |
| THAMMAPORN SIRICHAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.61544355329999 | $3.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THAMMARAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010656600228 | $0.00 |
| THAMMARAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007686877021 | $0.00 |
| THAMMARAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035299724209 | $0.00 |
| THAMMARAK BHANDHARANGSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000163971737 | $0.01 |
| THAMMARAT RATTAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082667907513 | $0.00 |
| THAMMY NKOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039211746218 | $0.02 |
| THAMON METTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052346054726 | $0.02 |
| THAMSANQA GAMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017856382879999 | $0.05 |
| THAMUD MELLOUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (245.264365554) | ($2,337.62) |
| THAMUD MELLOUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (422.5213) | ($549.28) |
| THAMUD MELLOUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086727) | ($27.33) |
| THAMUD MELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008452958967812 | $0.29 |
| THAMUD MELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4526859527085 | $44.95 |
| THAMUD MELLOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8374878166392 | $5.12 |
| THAN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079402265921 | $0.24 |
| THAN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.976953736 | $3.98 |
| THAN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| THAN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040678393731 | $0.00 |
| THAN LWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01113307 | $434.87 |
| THAN LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001822001860339 | $53.70 |
| THAN YEE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045017367653813 | $0.00 |
| THANA DHANAPHIBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038835588497 | $1.15 |
| THANA DHANAPHIBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8482460026 | $12.85 |
| THANA LEELAVONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076964783622883 | $0.01 |
| THANA PATIMARATTANANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037431590144546 | $0.00 |
| THANA THACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THANA THACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THANA THACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THANA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045238247133 | $1.34 |
| THANA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.062065614 | $24.06 |
| THANA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.374246672 | $150.13 |
| THANA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.701794443 | $77.58 |
| THANABALASINGAM MAYURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67967932372 | $0.79 |
| THANABODIN SORNSADANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (162.0) | ($162.00) |
| THANABODIN SORNSADANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| THANABODIN SORNSADANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,530.0) | ($9,530.00) |
| THANABODIN SORNSADANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| THANABODIN SORNSADANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THANABODIN SORNSADANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THANABODIN SORNSADANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3941280284971 | $12.14 |
| THANABODIN SORNSADANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.91913794857 | $242.92 |
| THANACHAI CHAISORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001710610976 | $0.00 |
| THANACHAI CHAISORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000398712080409999 | $0.00 |
| THANACHAI CHAISORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034903402678 | $0.00 |
| THANACHAI CHAISORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109647417653999 | $0.01 |
| THANACHAI MALEESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006681774891502 | $0.01 |
| THANACHAI MALEESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000159286200839999 | $0.00 |
| THANACHAI MALEESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000017293623279 | $0.00 |
| THANACHAT GERDCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177153784579999 | $0.50 |
| THANACHAT GERDCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533031719228 | $1.10 |
| THANACHAT GERDCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38674559669999 | $2.31 |
| THANACHAT GERDCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02422264304 | $0.64 |
| THANACHAT GERDCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052196562843 | $0.00 |
| THANACHIT ASASANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002231172278) | ($0.08) |
| THANACHIT ASASANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002709265382) | ($0.08) |
| THANACHIT ASASANA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003935084028) | ($0.08) |
| THANACHIT ASASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407889824186 | $52.47 |
| THANACHIT ASASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372410569024699 | $0.78 |
| THANACHIT ASASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000037219574218 | $0.00 |
| THANADOL SUKJITNITTAYAKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020515264464 | $0.06 |
| THANADOL SUKJITNITTAYAKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.086026646788 | $337.22 |
| THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247877275149999 | $0.00 |
| THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028816590312 | $0.00 |
| THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000154451006339999 | $0.00 |
| THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065453795696 | $0.00 |
| THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094651546351 | $0.00 |
| THANAGIT THAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059917075762 | $0.00 |
| THANAINAN TIPWONGTHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120473) | ($47.15) |
| THANAINAN TIPWONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000298999403692499 | $0.12 |
| THANAINAN TIPWONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00399370779469999 | $0.00 |
| THANAKAN EMCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023420568531 | $0.00 |
| THANAKAN EMCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042440057457 | $0.83 |
| THANAKAN TOWIWAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (286.01) | ($286.01) |
| THANAKAN TOWIWAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.006929988) | ($42.01) |
| THANAKAN TOWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40576363862004 | $0.77 |
| THANAKAN TOWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0644464324130199 | $0.06 |
| THANAKIAT HASADINPAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015137974174 | $0.00 |
| THANAKIAT HASADINPAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102809761442 | $0.01 |
| THANAKON THONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001758394439 | $0.05 |
| THANAKON THONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000042938831605 | $0.00 |
| THANAKON THONGKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026379099821 | $0.02 |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.06128273 | $164.31 |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 42.62042876 | $602.81 |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.94637831 | $111.29 |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.061282) | ($116.90) |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (42.620428) | ($342.67) |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.946378) | ($54.85) |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004727160931594 | $0.10 |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04905370073799 | $0.47 |
| THANAKORN JAROEN-AMARITCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001440010225016 | $0.05 |
| THANAKORN LAOKUNWANICH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 17.122985 | $932.00 |
| THANAKORN LAOKUNWANICH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (17.13237701) | ($653.95) |
| THANAKORN LAOKUNWANICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.396589869) | ($7,914.11) |
| THANAKORN LAOKUNWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020537898258 | $0.61 |
| THANAKORN LAOKUNWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299987363329999 | $0.00 |
| THANAKORN LAOKUNWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046295951415162 | $107.90 |
| THANAKORN LAOKUNWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075680258488 | $0.00 |
| THANAKORN LAOKUNWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03217847419439 | $1.32 |
| THANAKORN PRASANSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852045494 | $0.02 |
| THANAKORN PRASANSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000607873989189999 | $0.00 |
| THANAKORN PRASANSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031271520265 | $0.00 |
| THANAKORN SAUNGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145298507111139 | $0.01 |
| THANAKORN SAUNGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000063049025759 | $0.00 |
| THANAKORN SAUNGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000065203886392 | $0.00 |
| THANAKORN SITTHITHEERARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139111443269999 | $0.00 |
| THANAKORN SITTHITHEERARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063773429041 | $0.00 |
| THANAKORN SITTHITHEERARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048819653863 | $0.00 |
| THANAKORN SITTHITHEERARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096625552262 | $0.01 |
| THANAKORN SITTHITHEERARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.144064001929999 | $0.07 |
| THANANJAN THEVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.646502255483 | $1.17 |
| THANANJAN THEVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008360968401 | $2.08 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 156.197232 | $156.20 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03193819 | $62.71 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 32.94203757 | $32.94 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00519347 | $153.02 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.0748982 | $47.73 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 79.036623 | $47.80 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.06791852 | $113.68 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.012017) | ($19.98) |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 50.471 | $19.98 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000631) | ($18.00) |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 45.975 | $18.00 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010389) | ($16.00) |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 41.048 | $16.00 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250094933260599 | $51.04 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76583791548011 | $0.57 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043057517601 | $0.55 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32302690899 | $0.17 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31605158096 | $1.32 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050694077929 | $0.19 |
| THANAPAT KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.17417688828 | $0.17 |
| THANAPHON POONKULPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073259085911 | $2.17 |
| THANAPHUM CHEEYASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093571839119 | $0.03 |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004256542869) | ($12.43) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000561731067) | ($20.14) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03365948) | ($1,068.76) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005182573634) | ($11.93) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.2072358093) | ($425.15) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006108798537) | ($12.43) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01146777133) | ($20.14) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007155719177) | ($11.93) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.353201772) | ($1,680.00) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0411962948) | ($51.15) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02000805477) | ($24.84) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.637802137 | $2,033.33 |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005678906917) | ($11.97) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002294292627) | ($48.36) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07590853022) | ($1,600.00) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09449661131 | $1,991.80 |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009802451878) | ($20.14) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003971803593) | ($81.60) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1314132079) | ($2,700.00) |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1621836236 | $3,332.21 |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033866340116733 | $9.99 |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044458283799 | $8.95 |
| THANAPOL KLANGPAHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118896484652999 | $0.01 |
| THANAPOL RERGSURANUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018565049769 | $36.22 |
| THANAPON SAEJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2026527141259 | $17.43 |
| THANAPORN KAEWPOONSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018005399697 | $0.53 |
| THANAPORN KAEWPOONSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.512845279 | $86.51 |
| THANARA RAJAKULENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017477444775 | $0.52 |
| THANARA RAJAKULENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067475054381 | $13.17 |
| THANARAK PHOOHINKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273713855428733 | $0.03 |
| THANARERK THANAKIJSOMBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018694961304 | $0.55 |
| THANARERK THANAKIJSOMBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00560657920547238 | $0.01 |
| THANARERK THANAKIJSOMBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000881904403689999 | $1.72 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (643.027586443) | ($1,235.24) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.200616) | ($512.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 511.275 | $512.00 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,041.136517268 | $1,997.11 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (641.920222286) | ($1,231.33) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.201168) | ($512.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 510.282 | $512.00 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,042.643712519 | $2,012.74 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (923.766460092) | ($1,462.47) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 566.92 | $566.92 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 869.565217391 | $845.72 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017107) | ($500.46) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 502.432 | $500.46 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 873.362445415 | $659.74 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (953.783903655) | ($926.85) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 568.59 | $568.59 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | CEL | 2,469.738925824 | $2,037.36 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.14943764 | $275.43 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.136455) | ($250.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 305.953 | $250.00 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 626.88 | $626.88 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7456350108 | $909.50 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,424.33 | $1,424.33 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03373140834 | $755.38 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03389112245 | $759.16 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03389112245 | $759.16 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315897833 | $50.00 |
| THANARPAN PEERAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.593548116542 | $70.99 |
| THANASEE THANASARNSURAPONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 425.0 | $425.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THANASEE THANASARNSURAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002271578612 | |
| THANASEE THANASARNSURAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.40823682309999 | $2.41 |
| THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00206174 | $81.89 |
| THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00231413 | $76.26 |
| THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099841636325 | $29.40 |
| THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.047410385 | $80.05 |
| THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33531074574 | $3.73 |
| THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.088307987 | $79.09 |
| THANASHAN RAJAKULENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2730667357 | $1.09 |
| THANASI NICOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65404444471 | $1.79 |
| THANASILAN PURSHOTHAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29601326021319 | $2.26 |
| THANASIS FAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.426003316666 | $1.37 |
| THANASIS FAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3281936488 | $1.46 |
| THANASIS FAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62300768406 | $0.30 |
| THANASIS ΦΕΣΤΑΣ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05585081 | $100.03 |
| THANASIS ΦΕΣΤΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018111166704 | $5.36 |
| THANASIS ΦΕΣΤΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039619296235 | $0.00 |
| THANASIS ΦΕΣΤΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032575923283 | $6.15 |
| THANAT NAI-ANANT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.08002097 | $236.99 |
| THANAT NAI-ANANT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00980656 | $387.59 |
| THANAT NAI-ANANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00434531 | $169.68 |
| THANAT NAI-ANANT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02827309 | $68.43 |
| THANAT NAI-ANANT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00288755 | $92.48 |
| THANAT NAI-ANANT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.03236427 | $66.19 |
| THANAT NAI-ANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188341799903 | $56.13 |
| THANAT NAI-ANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150568133240999 | $2.50 |
| THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025067 | $100.14 |
| THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03778685 | $1,502.44 |
| THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 397.401895569 | $391.05 |
| THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006958262712 | $0.00 |
| THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129873041123999 | $0.00 |
| THANAT PATTANAKITCHAMROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017396343923 | $0.00 |
| THANAT SIRITHAWORNSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034302382216 | $1.02 |
| THANAT SIRITHAWORNSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021006251355 | $0.02 |
| THANAT SIRITHAWORNSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106138243628999 | $2.07 |
| THANAT SIRITHAWORNSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072021532269 | $7.91 |
| THANATAD RUENGSUKSILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007702732936 | $2.28 |
| THANATAD RUENGSUKSILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.457571491 | $90.46 |
| THANATHAD LAPTHANABOONTHAVEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1643307496 | $379.30 |
| THANATHAD LAPTHANABOONTHAVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1796378888302 | $0.87 |
| THANATHAD LAPTHANABOONTHAVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110854331349999 | $1.51 |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (25.66) | ($25.66) |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (27.0) | ($27.00) |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,025.63) | ($2,025.63) |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.09) | ($2,000.09) |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.68) | ($2.68) |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.6769) | ($2.68) |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,005.3062) | ($2,005.31) |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034888034904 | $0.00 |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.76350689139499 | $9.76 |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.182009580113 | $9.18 |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101703623136999 | $0.00 |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.185277979706 | $9.19 |
| THANATHORN CHUCHATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00302896655189999 | $0.01 |
| THANATPHACH LERTCHAROENCHOKETAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015544814094 | $0.46 |
| THANATPHACH LERTCHAROENCHOKETAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0138538325069999 | $0.01 |
| THANATPHACH LERTCHAROENCHOKETAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00236611187439999 | $0.00 |
| THANATPHACH LERTCHAROENCHOKETAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023757995426 | $0.01 |
| THANATSUDA UABOONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002139289587 | $0.00 |
| THANATSUDA UABOONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095685640916 | $0.00 |
| THANATSUDA UABOONKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016011104427 | $0.02 |
| THANAWIT CHANTHET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 550.0 | $550.34 |
| THANAWIT CHANTHET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.70 |
| THANAWIT CHANTHET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 4,450.0 | $4,446.43 |
| THANAWIT CHANTHET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (5,002.116254) | ($3,837.77) |
| THANAWIT CHANTHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015989215978358 | $50.30 |
| THANAWIT CHANTHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001223245498459 | $0.00 |
| THANAWIT CHANTHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.20965565299999 | $2.73 |
| THANAWOOT SIRIJITJINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120027078308 | $35.53 |
| THANAYOS FUU KONGPICHETKUL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22721938) | ($6,569.00) |
| THANAYOS FUU KONGPICHETKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01190921) | ($352.94) |
| THANAYOS FUU KONGPICHETKUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165771) | ($50.37) |
| THANAYOS FUU KONGPICHETKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00980733) | ($281.31) |
| THANAYOS FUU KONGPICHETKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.060532795082406 | $1,905.70 |
| THANAYOS FUU KONGPICHETKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0324192555699 | $32.79 |
| THANAYUT KAYANPOOMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000424924233 | $0.00 |
| THANAYUT KAYANPOOMJAIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003639537575 | $0.00 |
| THANDABANTU ERIC MFUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8735849078357 | $0.88 |
| THANDAZILE NGCAMU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| THANDAZILE NGCAMU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.682412 | $408.68 |
| THANDAZILE NGCAMU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| THANDAZILE NGCAMU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| THANDAZILE NGCAMU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 84.558939912 | $749.19 |
| THANDAZILE NGCAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.0591586775 | $74.34 |
| THANDAZILE NGCAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.49961842549 | $1.50 |
| THANDE MUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120273840508121 | $0.00 |
| THANDEKA DUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211166813599999 | $0.00 |
| THANDEKA DUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000475274046899999 | $0.01 |
| THANDEKA ZINDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073327091267 | $0.08 |
| THANDI TSANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15651482436 | $0.18 |
| THANDIWE MATHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047782620859 | $147.13 |
| THANDIWE MATHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671291566498999 | $0.61 |
| THANDO CALANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.203025778049999 | $0.20 |
| THANDO MAGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038257185094 | $0.00 |
| THANDO MAGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000110395591613999 | $0.00 |
| THANDO MNYAMANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003320722068) | ($0.08) |
| THANDO MNYAMANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (16.501650165) | ($100.00) |
| THANDO MNYAMANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 19.950124688 | $120.90 |
| THANDO MNYAMANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (0.4955445545) | ($3.00) |
| THANDO MNYAMANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.01650165017) | ($0.10) |
| THANDO MNYAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4364464749721 | $12.60 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1141198935) | ($3,500.00) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1406355176 | $4,313.22 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002852997337) | ($87.50) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003509186724) | ($107.63) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 251.643867162 | $1,213.28 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (207.408185791) | ($1,000.00) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (6.242903429) | ($30.10) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.6885951768) | ($3.32) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.8613561191 | $15,553.83 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02087110176) | ($376.88) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003465619185) | ($62.58) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6922377726) | ($12,500.00) |
| THANDO V NONGAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553612738904534 | $12.53 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033971808983 | $0.01 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022892067592 | $0.02 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.865317821819999 | $0.54 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024858599331 | $0.02 |
| THANDO V NONGAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32127736468 | $1.82 |
| THANDOKAZI EPHANIA SHABANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.595053227766 | $18.08 |
| THANDOKAZI EPHANIA SHABANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1292691443 | $0.41 |
| THANDUXOLO MYENI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,400.153223) | ($1,033.72) |
| THANDUXOLO MYENI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (90.0) | ($658.80) |
| THANDUXOLO MYENI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (150.7679675) | ($1,153.75) |
| THANDUXOLO MYENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9235830426239 | $35.31 |
| THANE KELLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1313321408) | ($5,204.86) |
| THANE KELLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1313321408 | $5,204.86 |
| THANE KELLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13133214) | ($5,201.70) |
| THANE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271600256045 | $10.93 |
| THANE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4546500199 | $1.95 |
| THANE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.240973079959999 | $0.24 |
| THANE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010730536724 | $0.00 |
| THANE MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128715209901 | $0.38 |
| THANE MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132320649826999 | $0.03 |
| THANE MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124728652889999 | $1.39 |
| THANE MCWHORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0355810651109999 | $0.12 |
| THANE PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2473795528 | $2.57 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.1685035439999) | ($96.70) |
| THANE SCOTT FARMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.1685035439999 | $96.70 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.016715 | $500.00 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016715) | ($499.02) |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016715 | $499.02 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.017395 | $500.00 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017395) | ($501.03) |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017395 | $501.03 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| THANE SCOTT FARMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.149473 | $250.00 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THANE SCOTT FARMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.120115 | $200.00 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082540054242 | $254.88 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.66053394988 | $100.42 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145946162269999 | $28.48 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.7605067989999 | $36.28 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484320387569999 | $5.38 |
| THANE SCOTT FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129715960649 | $5.13 |
| THANE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073602771275 | $0.02 |
| THANE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025366566012 | $0.00 |
| THANE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048039405184 | $0.00 |
| THANEE KHAWTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 39.75 | $23.45 |
| THANEE KHAWTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089702351766447 | $0.07 |
| THANEE KHAWTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0137004885 | $0.01 |
| THANEE NIAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068058574692 | $0.00 |
| THANEE NIAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018601806829 | $0.00 |
| THANEE NIAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044468892546 | $0.00 |
| THANEE NIAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47885558287 | $0.38 |
| THANEE NIAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000732967158509999 | $0.00 |
| THANEE NIAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000726470143699999 | $0.00 |
| THANESH DHARMANANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.29) |
| THANESH DHARMANANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.237202) | ($486.14) |
| THANESH DHARMANANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.65) |
| THANESH DHARMANANDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035326) | ($1,055.33) |
| THANESH DHARMANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041902824485 | $14.29 |
| THANESH DHARMANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002176832543842 | $0.00 |
| THANESH DHARMANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330871802379999 | $7.86 |
| THANESH DHARMANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27309301407 | $0.13 |
| THANESKUMAR BASKARAN NESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009951801881 | $0.00 |
| THANESKUMAR BASKARAN NESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017667287812 | $0.00 |
| THANESKUMAR BASKARAN NESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5791625679 | $2.84 |
| THANESKUMAR BASKARAN NESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.36126234649999 | $2.74 |
| THANESKUMAR BASKARAN NESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00445167740129999 | $0.33 |
| THANESKUMAR BASKARAN NESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3657159039 | $4.00 |
| THANETH EM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.03231343853 | $95.69 |
| THANETH EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050131598075 | $14.84 |
| THANETH EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041861753925 | $83.00 |
| THANETH EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2278879529 | $2.03 |
| THANEY THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.732309142 | $40.64 |
| THANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102936011204 | $0.03 |
| THANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099062689303 | $0.08 |
| THANG CIN LIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00123311 | $48.74 |
| THANG CIN LIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.79001722 | $52.61 |
| THANG CIN LIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000526) | ($19.98) |
| THANG CIN LIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($19.96) |
| THANG CIN LIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,054.55) |
| THANG CIN LIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07776871) | ($2,363.31) |
| THANG CIN LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $6.03 |
| THANG CIN LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.17828573 | $53.71 |
| THANG CIN LIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00416388 | $125.40 |
| THANG CIN LIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $0.65 |
| THANG CIN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309998461797169 | $76.21 |
| THANG CIN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2502881092917 | $13.86 |
| THANG CIN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02157037904 | $42.09 |
| THANG CIN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6111857482 | $0.61 |
| THANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014964671651 | $0.00 |
| THANG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153656655758 | $0.45 |
| THANG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102923931858 | $0.01 |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.421618502) | ($5,805.23) |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.421618502 | $5,805.23 |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,272.718048806) | ($8,225.28) |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,272.718048806 | $8,225.28 |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (60.220491634) | ($3,441.80) |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 60.220491634 | $3,441.80 |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($238.04) |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.321618502) | ($5,438.10) |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($3.45) |
| THANG HUYNH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (2,271.718048806) | ($7,951.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THANG HUYNH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($4.55) |
| THANG HUYNH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (59.2204911) | ($129.45) |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000023834264599999 | $0.00 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010940947823832 | $30.92 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021079665945 | $0.02 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000008471777194 | $0.00 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005263744247 | $0.00 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001406806258 | $0.00 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008200192417 | $0.00 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000055053620472 | $0.00 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.776927551186 | $130.67 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000078206590941999 | $0.00 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014035326304 | $0.00 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30547253516456 | $23.22 |
| THANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000416179986539999 | $0.00 |
| THANG LOONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001952709326899999 | $0.00 |
| THANG LOONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001625474537 | $0.00 |
| THANG NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103256844250999 | $208.78 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.550197978) | ($7,303.09) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.550197978 | $7,303.09 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006465032865) | ($13.30) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006465032865 | $13.30 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (3.55666301) | ($7,316.39) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.997096636) | ($6,173.06) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.997096636 | $6,173.06 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (2.992429653) | ($6,164.93) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06907791 | $2,007.13 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1700783206) | ($4,937.03) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1700783206 | $4,937.03 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02586193 | $753.44 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.2485846034) | ($7,235.37) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,180.0) | ($1,180.00) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,180.0 | $1,180.00 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.88) | ($5.88) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.88 | $5.88 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,180.0) | ($1,180.00) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LINK | 306.906524526 | $2,053.20 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.653909101) | ($3,030.30) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.653909101 | $3,030.30 |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | AVAX | (101.358914382) | ($3,030.30) |
| THANG NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| THANG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.041185 | $1,223.98 |
| THANG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 96.57264522 | $708.84 |
| THANG NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (313.54) | ($313.54) |
| THANG NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (373.26) | ($373.26) |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.55346367) | ($25,000.00) |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6212069816) | ($755.60) |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.153435717) | ($186.63) |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.7494771639 | $25,238.41 |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.55666301 | $4,326.11 |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.405679646) | ($20,000.00) |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4921703894) | ($600.00) |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.423395089 | $20,021.60 |
| THANG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.992429653 | $3,648.04 |
| THANG NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| THANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.194403462 | $21,260.02 |
| THANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2485846034 | $4,424.73 |
| THANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.179795165) | ($21,000.00) |
| THANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03565807851) | ($634.70) |
| THANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008807451811) | ($156.77) |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860035389609999 | $31.20 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079159316826 | $180.98 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.788385342 | $25.79 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.068220115999 | $85.67 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.369632165 | $50.46 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8100449735 | $75.68 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8434389455281 | $6.19 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.557434285199999 | $33.33 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.576893390999 | $35.25 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15378994394 | $0.95 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12246968404 | $6.97 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192775396969999 | $37.61 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004329686908 | $0.13 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079846697831 | $0.16 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15235970267 | $0.15 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090543756646 | $0.07 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000119880704217 | $0.00 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000418414604119999 | $0.00 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000366183294299999 | $0.00 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013927180683 | $4.05 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57531329279999 | $1.85 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068421222635 | $0.07 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004602317256 | $0.00 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094950667325 | $0.00 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013504227954 | $0.00 |
| THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037328544984 | $1.10 |
| THANG NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091963165661 | $0.00 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027003084454 | $0.80 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1559426731 | $2.53 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210181533199999 | $0.04 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279892629 | $0.38 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18575899205 | $0.15 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1421433047 | $14.15 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85815701099 | $5.28 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035922114374 | $0.00 |
| THANG QUOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.9921407963 | $9.81 |
| THANG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $308.72 |
| THANG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 4.95591584 | $15,299.16 |
| THANG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $2,069.60 |
| THANG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.44999676 | $18,625.13 |
| THANG TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 15.535995 | $1,511.35 |
| THANG TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($451.53) |
| THANG TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01456296) | ($401.86) |
| THANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651061526 | $50.00 |
| THANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014581022438 | $0.00 |
| THANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.490101332496 | $15.58 |
| THANG TRAN DUC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.497 | $7,383.97 |
| THANG TRAN DUC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208) | ($8,279.58) |
| THANG TRAN DUC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,846.47) |
| THANG TRAN DUC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,439.61) |
| THANG TRAN DUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,593.68) |
| THANG TRAN DUC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,171.14) |
| THANG TRAN DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,057.91) |
| THANG TRAN DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019491973036 | $62.24 |
| THANG TRAN DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08490760248 | $198.67 |
| THANG TRAN DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061175466835 | $0.00 |
| THANG TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634237206 | $48.59 |
| THANG TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057044918475 | $11.13 |
| THANG TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3648354621 | $2.11 |
| THANG VAN HO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 20.00004461 | $55,918.22 |
| THANG VAN HO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 1,515.012732 | $16,559.15 |
| THANG VAN HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 18,203.4 | $9,954.14 |
| THANG VAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,042.838843901) | ($566.24) |
| THANG VAN HO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,042.838843901 | $566.24 |
| THANG VAN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 67,567.567567568 | $28,195.34 |
| THANG VAN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (59,910.230510603) | ($25,000.00) |
| THANG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (149.751612184) | ($62.49) |
| THANG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (1,801.799463684) | ($751.87) |
| THANG VAN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| THANG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| THANG VAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (98.42) | ($98.42) |
| THANG VAN HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (20.00004461) | ($41,779.72) |
| THANG VAN HO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (17,294.687768033) | ($8,984.84) |
| THANG VAN HO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 17,294.687768033 | $8,984.84 |
| THANG VAN HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,515.012732) | ($11,057.43) |
| THANG VAN HO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,515.012732 | $11,057.43 |
| THANG VAN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,515.012732) | ($10,825.35) |
| THANG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,515.012732 | $10,825.35 |
| THANG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (1,515.012732) | ($10,824.54) |
| THANG VAN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (281.716040301) | ($14,841.58) |
| THANG VAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 281.716040301 | $14,841.58 |
| THANG VAN HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24,953.481125534) | ($12,723.33) |
| THANG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24,953.481125534 | $12,723.33 |
| THANG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (281.71604) | ($14,198.49) |
| THANG VAN HO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (24,953.481125) | ($12,873.23) |
| THANG VAN HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.737416085) | ($20.00) |
| THANG VAN HO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.737416085 | $20.00 |
| THANG VAN HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (1.58) | ($1.58) |
| THANG VAN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 1.58 | $1.58 |
| THANG VAN HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (7.737416085) | ($25.41) |
| THANG VAN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 7.737416085 | $25.41 |
| THANG VAN HO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 1,479.7926 | $967.99 |
| THANG VAN HO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,596.150008069) | ($1,044.87) |
| THANG VAN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,596.150008069 | $1,044.87 |
| THANG VAN HO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $179.92 |
| THANG VAN HO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1) | ($179.62) |
| THANG VAN HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1 | $179.62 |
| THANG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.995 | $12,310.46 |
| THANG VAN HO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (7.46762805) | ($11,462.57) |
| THANG VAN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,805.796) | ($4,081.10) |
| THANG VAN HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,805.796 | $4,081.10 |
| THANG VAN HO | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1039806808) | ($122.26) |
| THANG VAN HO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (22.489518547) | ($21,081.00) |
| THANG VAN HO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6942498693) | ($650.77) |
| THANG VAN HO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6521437639) | ($611.30) |
| THANG VAN HO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 27.46767266 | $25,747.37 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019178212093 | $5.68 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.18869418 | $105.68 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026870522114 | $4.87 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.3138045232599 | $12.82 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22225619574527 | $1.57 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 283.058417631 | $983.03 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7220080032641 | $139.83 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3530016374 | $3.35 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.044329702228 | $0.00 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002912922441 | $0.02 |
| THANG VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0018867263669 | $0.01 |
| THANGA RAJ THANGA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016465641073 | $0.49 |
| THANGA RAJ THANGA PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028671444963 | $55.98 |
| THANGARAJ K | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.68) | ($31.64) |
| THANGARAJ K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136079616 | $50.00 |
| THANGARAJAH THUVARAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002087143851 | $0.00 |
| THANGARAJAH THUVARAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002939953864 | $0.00 |
| THANGARAJAH THUVARAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126169132269 | $0.00 |
| THANGARAJAH THUVARAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050634056396 | $0.00 |
| THANGARAJAH THUVARAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000247450232629999 | $0.00 |
| THANGARAJAH THUVARAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027138275788 | $0.00 |
| THANGAVEL PARAMAKURUPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000661672344495499 | $0.00 |
| THANGESWARAN SIVAPRAKASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07775263368 | $4.68 |
| THANGJAM SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088553164521 | $0.00 |
| THANGMEIRIN CHODANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| THANGMEIRIN CHODANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443096344 | |
| THANGMEIRIN CHODANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75395735919619 | $2.61 |
| THANGMUANLAL NGAIHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000228295723799999 | $0.00 |
| THANGMUANLAL NGAIHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019421830599 | $0.01 |
| THANH BAC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.442808245579 | $2.53 |
| THANH BAC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.431962134669999 | $0.02 |
| THANH BINH HOANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05403929) | ($1,490.51) |
| THANH BINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005780755869742 | $19.24 |
| THANH CUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043555907711 | $0.01 |
| THANH CUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1719056198999 | $8.86 |
| THANH CUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75969353241 | $8.44 |
| THANH DANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496823423319999 | $153.08 |
| THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902749687876903 | $0.89 |
| THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113554460205999 | $22.16 |
| THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 412.367147576 | $412.37 |
| THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.472834847349999 | $4.17 |
| THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003191603656 | $0.00 |
| THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9376407853 | $1.40 |
| THANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0457755409359999 | $14.57 |
| THANH DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050739457211 | $0.05 |
| THANH DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129069773213 | $0.00 |
| THANH DINH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| THANH DINH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.21) | ($52.21) |
| THANH DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.36 | $662.28 |
| THANH DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.265 | $489.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THANH DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.52480026 | $974.14 |
| THANH DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $1,337.12 |
| THANH DINH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.565046917) | ($3,025.58) |
| THANH DINH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.21) | ($52.21) |
| THANH DINH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,722.583231 | $1,722.58 |
| THANH DINH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.48 | $730.81 |
| THANH DINH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $761.19 |
| THANH DINH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $1,065.09 |
| THANH DINH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04039472126) | ($61.23) |
| THANH DINH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04039472126 | $61.23 |
| THANH DINH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.995022207) | ($3,023.80) |
| THANH DINH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.676757499 | $5,311.24 |
| THANH DINH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.560069124 | $3,330.84 |
| THANH DINH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05580305478) | ($52.21) |
| THANH DINH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2264363769) | ($211.57) |
| THANH DINH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.911540002) | ($3,659.68) |
| THANH DINH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.570194981) | ($3,340.32) |
| THANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017671388326 | $0.52 |
| THANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501794847012 | $6.24 |
| THANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108858085569 | $0.11 |
| THANH DO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03373437 | $1,006.22 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049601698118 | $152.83 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054344857551 | $108.58 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034307130553 | $0.00 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.85795696 | $16.54 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002841400379 | $0.00 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03027191432 | $61.60 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022683899034 | $0.00 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61110883134 | $0.06 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00038847121453 | $0.00 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101883438896 | $0.03 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059196248464 | $0.01 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068401951285 | $0.01 |
| THANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3834448891 | $142.51 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 67.02935346 | $94.94 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017947627353 | $53.62 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031307059706 | $61.38 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084045988993 | $0.01 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.66363517 | $14.75 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4858805796 | $2.82 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22785665417 | $2.53 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045144634169 | $0.40 |
| THANH DO LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032218464079 | $0.20 |
| THANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3152884688345 | $0.30 |
| THANH DUC TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.0) | ($476.14) |
| THANH DUC TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.0 | $476.14 |
| THANH DUC TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.51156603) | ($516.50) |
| THANH DUC TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.51156603 | $516.50 |
| THANH DUC TRAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.51156603) | ($985.37) |
| THANH DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016870442143 | $0.50 |
| THANH DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001477813053 | $0.29 |
| THANH DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021571913943175 | $1.66 |
| THANH DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000250991621569999 | $0.00 |
| THANH DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.294352522) | ($5.29) |
| THANH DUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.294352522 | $5.29 |
| THANH DUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.294352) | ($5.29) |
| THANH DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.269054436) | ($16.94) |
| THANH DUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.269054436 | $16.94 |
| THANH DUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | UNI | (3.269054436) | ($16.93) |
| THANH DUONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01725507) | ($500.00) |
| THANH DUONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01725507 | $500.00 |
| THANH DUONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01725507) | ($499.03) |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005791458551 | $178.88 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638972774791 | $0.74 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045760910501 | $90.99 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5139560709999 | $18.64 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032689438206 | $2.39 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31143914781 | $7.31 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020318951793 | $61.41 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050051706156 | $99.78 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03585975470539 | $0.04 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.917829326 | $48.29 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.778433149 | $35.65 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14508754923 | $12.73 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8560369401 | $7.56 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.185552003539999 | $11.09 |
| THANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079585362689 | $0.50 |
| THANH DUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009756302490874 | $0.00 |
| THANH DUY VU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01070393) | ($424.71) |
| THANH DUY VU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.060482) | ($179.00) |
| THANH DUY VU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0045149 | $179.00 |
| THANH DUY VU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0045149) | ($178.77) |
| THANH DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002159599262011 | $0.87 |
| THANH DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001328267062729 | $0.40 |
| THANH GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064197614149 | $19.00 |
| THANH GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065701223937 | $12.82 |
| THANH GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75929733832 | $6.70 |
| THANH HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137074013504 | $0.41 |
| THANH HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000267718591209999 | $0.01 |
| THANH HAI LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092870539665 | $0.01 |
| THANH HAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018477936656 | $0.00 |
| THANH HAI VU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.27) | ($21.27) |
| THANH HAI VU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,935.14 |
| THANH HAI VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7741276719) | ($1,496.23) |
| THANH HAI VU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.011990435) | ($21.27) |
| THANH HAI VU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,836.0 | $2,836.00 |
| THANH HAI VU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14.0 | $14.00 |
| THANH HAI VU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,852.0) | ($2,852.00) |
| THANH HAI VU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.27) | ($21.27) |
| THANH HAI VU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.951169141 | $4,321.18 |
| THANH HAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004567792088 | $0.14 |
| THANH HAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012734454283239 | $15.27 |
| THANH HAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121804227965 | $0.12 |
| THANH HAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.626716398079999 | $0.63 |
| THANH HÔ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101718503845526 | $0.00 |
| THANH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85819383955 | $1.00 |
| THANH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028568374398 | $0.03 |
| THANH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026773373971 | $0.00 |
| THANH HUONG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89188947838 | $0.91 |
| THANH HUU LE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00510343 | $207.90 |
| THANH HUU LE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00533182 | $210.36 |
| THANH HUU LE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00505484 | $193.34 |
| THANH HUU LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00582723 | $183.38 |
| THANH HUU LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02131732) | ($634.67) |
| THANH HUU LE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02131732 | $634.67 |
| THANH HUU LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97.988905953) | ($105.34) |
| THANH HUU LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97.988905953 | $105.34 |
| THANH HUU LE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THANH HUU LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THANH HUU LE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.8054) | ($10.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.8054 | $10.00 |
| THANH HUU LE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (11.8054) | ($10.02) |
| THANH HUU LE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 11.8054 | $10.02 |
| THANH HUU LE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00566157 | $169.16 |
| THANH HUU LE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00566157) | ($170.06) |
| THANH HUU LE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00566157 | $170.06 |
| THANH HUU LE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| THANH HUU LE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.049608 | $100.00 |
| THANH HUU LE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00503026 | $147.40 |
| THANH HUU LE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00503026) | ($147.41) |
| THANH HUU LE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00503026 | $147.41 |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049608) | ($86.40) |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.028542 | $50.00 |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028542) | ($50.06) |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 184.613 | $100.73 |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (184.613) | ($100.73) |
| THANH HUU LE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 184.613 | $100.73 |
| THANH HUU LE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0050316 | $144.56 |
| THANH HUU LE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0050316) | ($145.43) |
| THANH HUU LE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0050316 | $145.43 |
| THANH HUU LE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| THANH HUU LE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| THANH HUU LE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 28,274.337 | $14,709.66 |
| THANH HUU LE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (28,274.337) | ($14,709.66) |
| THANH HUU LE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 28,274.337 | $14,709.66 |
| THANH HUU LE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00606022 | $180.39 |
| THANH HUU LE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00606022) | ($181.03) |
| THANH HUU LE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00606022 | $181.03 |
| THANH HUU LE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00510277 | $157.98 |
| THANH HUU LE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00510277) | ($158.06) |
| THANH HUU LE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00510277 | $158.06 |
| THANH HUU LE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00504175 | $151.24 |
| THANH HUU LE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00504175) | ($151.75) |
| THANH HUU LE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00504175 | $151.75 |
| THANH HUU LE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00500782 | $110.34 |
| THANH HUU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019181017675 | $6.32 |
| THANH HUU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 923.84937995063 | $683.90 |
| THANH HUU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.783805847 | $510.78 |
| THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028341754688 | $0.01 |
| THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000522394017489999 | $1.02 |
| THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0255658449089999 | $0.02 |
| THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019642056264 | $0.00 |
| THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055828075304 | $0.01 |
| THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070540396431 | $0.02 |
| THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208081969 | $62.59 |
| THANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071458479507 | $0.01 |
| THANH KHOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931284295725846 | $0.90 |
| THANH KHÔNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000325690192239999 | $0.00 |
| THANH KHUU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| THANH KIEU VO THI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $400.13 |
| THANH KIEU VO THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181235898919833 | $53.34 |
| THANH KIM PHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151532546615999 | $4.49 |
| THANH KIM PHUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018239300542 | $3.56 |
| THANH LAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 300.0 | $226.79 |
| THANH LAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $325.84 |
| THANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.783654536899 | $33.56 |
| THANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.586758221 | $9.79 |
| THANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.246544968629999 | $2.18 |
| THANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0307603865834 | $1.59 |
| THANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.104210577712999 | $2.45 |
| THANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255649232309999 | $0.76 |
| THANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9509779295 | $3.95 |
| THANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4643297009 | $8.42 |
| THANH LANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515650640649999 | $158.98 |
| THANH LANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049461199996 | $98.57 |
| THANH LE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00107658 | $43.92 |
| THANH LE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00108319 | $44.88 |
| THANH LE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00120925 | $47.67 |
| THANH LE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00126765 | $50.25 |
| THANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020643) | ($48.62) |
| THANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.494877835) | ($8,087.70) |
| THANH LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (12.670433838) | ($12.67) |
| THANH LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1499995763 | $324.02 |
| THANH LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1499995763) | ($324.03) |
| THANH LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.20) |
| THANH LE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00116782 | $34.75 |
| THANH LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1409746356 | $283.66 |
| THANH LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1439613404 | $289.38 |
| THANH LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2849359761) | ($578.45) |
| THANH LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| THANH LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202505) | ($364.21) |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.312667121259999 | $3.47 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252551095394105 | $101.80 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01654857238455 | $46.26 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07977384749142 | $0.08 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144359220504 | $0.43 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175600876929999 | $3.43 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059340610174 | $1.76 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9348607176 | $3.12 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4534720856 | $2.13 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.207205667689999 | $4.86 |
| THANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021682689443 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THANH LOAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030137940175 | $0.89 |
| THANH LOAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033446725702 | $0.04 |
| THANH LOAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2011662219 | $11.20 |
| THANH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031531052479999 | $0.00 |
| THANH LONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02540696 | $780.96 |
| THANH LONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.009832 | $302.22 |
| THANH LONG NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.99744508 | $1,907.22 |
| THANH LONG NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.98659048 | $1,803.62 |
| THANH LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002540390419386 | $6.05 |
| THANH LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118217941386 | $15.35 |
| THANH LONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09116574576 | $0.09 |
| THANH LONG TRUONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00535958) | ($220.32) |
| THANH LONG TRUONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039029) | ($15.01) |
| THANH LONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003062959345508 | $0.12 |
| THANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01430067005 | $27.90 |
| THANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1825651989999 | $8.91 |
| THANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31454584515 | $3.50 |
| THANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026712530417 | $0.00 |
| THANH LUONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THANH LUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0024669 | $100.24 |
| THANH LUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.0) | ($9.93) |
| THANH LUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (290.0) | ($411.80) |
| THANH LUONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.125505338) | ($10.52) |
| THANH LUONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| THANH LUONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00248377 | $100.61 |
| THANH LUONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| THANH LUONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00278761 | $106.62 |
| THANH LUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| THANH LUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THANH LUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00398837 | $124.47 |
| THANH LUONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THANH LUONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00338983 | $103.06 |
| THANH LUONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| THANH LUONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0036181 | $104.82 |
| THANH LUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| THANH LUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00293662 | $92.90 |
| THANH LUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| THANH LUONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00363382 | $107.37 |
| THANH LUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033235) | ($10.00) |
| THANH LUONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11376956) | ($3,317.18) |
| THANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001021875031756 | $34.07 |
| THANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298753765868842 | $0.01 |
| THANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6217861215 | $9.62 |
| THANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6799132725 | $0.95 |
| THANH NGHIA LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304197295039999 | $0.04 |
| THANH NGHIEM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 19.68 | $135.07 |
| THANH NGHIEM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | EOS | 119.86 | $155.42 |
| THANH NGHIEM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $198.64 |
| THANH NGHIEM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 39.86 | $392.40 |
| THANH NGHIEM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 252.010574 | $34.80 |
| THANH NGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246217662 | $72.67 |
| THANH NGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18795059687887 | $3.60 |
| THANH NGO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 9,991.0 | $9,991.00 |
| THANH NGO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 30,000.0 | $30,000.00 |
| THANH NGO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 300,069.3653711 | $300,069.37 |
| THANH NGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| THANH NGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| THANH NGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| THANH NGO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,003.0) | ($100,003.00) |
| THANH NGO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,050.0) | ($40,050.00) |
| THANH NGO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (328.91) | ($268.73) |
| THANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023430320437 | $0.07 |
| THANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.220772005878 | $194.49 |
| THANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 322.9817586893 | $322.98 |
| THANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061947143952 | $0.02 |
| THANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022070083554 | $0.04 |
| THANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6317176634 | $2.91 |
| THANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1339772124 | $1.49 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2294065 | $9,458.65 |
| THANH NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05366765 | $1,696.38 |
| THANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0273881503) | ($800.34) |
| THANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0273881503 | $800.34 |
| THANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0008) | ($23.38) |
| THANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.763773784) | ($84.19) |
| THANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 33.763773784 | $84.19 |
| THANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SNX | (33.76) | ($84.40) |
| THANH NGUYEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02658815) | ($777.49) |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010403720288 | $0.00 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018031595077 | $0.02 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114881502383999 | $0.34 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28079099979999 | $9.65 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0480889300629999 | $0.42 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3077576428 | $11.30 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0246465237749999 | $2.71 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356346569036 | $0.36 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018871341564 | $5.59 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107335454152 | $0.02 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004756926472 | $0.00 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057965909312 | $0.11 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125481095542 | $0.00 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027673690086 | $91.02 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.868172380171 | $18.19 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024404282906 | $0.00 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054904969614 | $0.01 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018438760256 | $0.02 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18611062745 | $8.62 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066877217829 | $12.50 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3766412191 | $4.74 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022425841501 | $6.64 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034372314308 | $0.67 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.949734756299999 | $0.95 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130495768742 | $36.96 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055389989451 | $0.01 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031654353902 | $62.09 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078801539067 | $0.00 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020388347635 | $6.49 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028673657492835 | $9.62 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479995712621399 | $1.45 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012917205547 | $0.00 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7733078805478 | $2.96 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059726206531 | $17.68 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229332643769999 | $4.47 |
| THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000074035686605 | $0.02 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07844347142) | ($0.16) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09690075882) | ($0.20) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4562316777) | ($0.95) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 260.45 | $260.45 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 224.622030238 | $380.03 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3029965727) | ($0.29) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DASH | 6.033273656 | $353.65 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.172641171) | ($0.95) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1,194.00271 | $1,194.00 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1039163473 | $2,040.59 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372980876942 | $8.26 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12320948733325 | $1.62 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084740958954 | $170.23 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000351276334462999 | $0.00 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07022192346099 | $2.94 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105607498799 | $3.36 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3403834815 | $76.30 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114559924101 | $0.87 |
| THANH NGUYEN DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025298360129 | $1.48 |
| THANH NHAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067155638069 | $1.99 |
| THANH NHAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028778013051 | $0.56 |
| THANH NHAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4257299622 | $1.13 |
| THANH NHAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.145353472519999 | $0.09 |
| THANH NHAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41312012277 | $1.41 |
| THANH NHAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000300284116689999 | $0.07 |
| THANH NHAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8357927362 | $1.84 |
| THANH NHAT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018235291532 | $0.02 |
| THANH PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020221371203 | $0.01 |
| THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150962249809999 | $0.02 |
| THANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.909764401 | $259.91 |
| THANH PHAM THI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164 | $48.04 |
| THANH PHAM THI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 122.0 | $122.00 |
| THANH PHAM THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132712102774949 | $50.68 |
| THANH PHAM THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1240596983 | $8.12 |
| THANH PHU FELIX NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000273832725999999 | $0.00 |
| THANH PHU FRANCESCO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159846509822579 | $50.18 |
| THANH PHU FRANCESCO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119574166391 | $0.01 |
| THANH PHU HUYNH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083687019494 | $0.01 |
| THANH PHU HUYNH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000946561787419999 | $0.07 |
| THANH SANG BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002372423113 | $0.00 |
| THANH SOM BUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.46000714 | $606.88 |
| THANH SOM BUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172315) | ($52.07) |
| THANH SOM BUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.466420489) | ($438.87) |
| THANH SOM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431920501432538 | $100.07 |
| THANH SOM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070403212708736 | $2.64 |
| THANH SOROKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| THANH SOROKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| THANH SOROKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.44) | ($2.44) |
| THANH SOROKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.44 | $2.44 |
| THANH SOROKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THANH SOROKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,600.0023139) | ($25,600.00) |
| THANH SOROKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,600.0023139 | $25,600.00 |
| THANH SOROKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,602.44) | ($25,602.44) |
| THANH SOROKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0116457158) | ($346.70) |
| THANH SOROKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0116457158 | $346.70 |
| THANH SOROKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01164571) | ($357.17) |
| THANH SOROKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.342726525) | ($26.34) |
| THANH SOROKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.342726525 | $26.34 |
| THANH SOROKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (26.34) | ($26.34) |
| THANH SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617863869427 | $2.31 |
| THANH SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.050189802857 | $161.05 |
| THANH THAO JENNY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205530589669999 | $61.79 |
| THANH THAO JENNY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020473090629 | $3.99 |
| THANH THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.572304964674 | $4.14 |
| THANH THAO PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.095852 | $3,969.33 |
| THANH THAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032286980452 | $97.88 |
| THANH THAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041986651416 | $83.26 |
| THANH THAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3521784382 | $2.73 |
| THANH THAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058154732805 | $1.36 |
| THANH THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018974772223 | $0.00 |
| THANH THUONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001862149459 | $0.00 |
| THANH THUONG TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101591068047 | $0.01 |
| THANH THUY HUYNH THI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (397.125312) | ($397.13) |
| THANH THUY HUYNH THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012575082422362 | $50.50 |
| THANH THUY HUYNH THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20038622991 | $0.13 |
| THANH THUY HUYNH THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1621311839272 | $1.16 |
| THANH TIN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001189591078) | ($4.00) |
| THANH TIN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,009.492554) | ($558.92) |
| THANH TIN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001318044023) | ($4.00) |
| THANH TIN NGUYEN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001854857408) | ($4.00) |
| THANH TIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025721786284 | $0.77 |
| THANH TIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013689781203 | $0.27 |
| THANH TIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0179643488159999 | $0.02 |
| THANH TIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1340041640549 | $1.42 |
| THANH TOAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021631296938 | $0.04 |
| THANH TORAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073946132653 | $0.00 |
| THANH TORAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047582053584 | $0.00 |
| THANH TORAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028006880093 | $0.03 |
| THANH TORAYFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016290254116 | $0.01 |
| THANH TRA MAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,126.30 |
| THANH TRA MAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19056043 | $7,856.99 |
| THANH TRA MAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.639079 | $1,987.70 |
| THANH TRA MAC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4382453232) | ($0.44) |
| THANH TRA MAC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4382453232 | $0.44 |
| THANH TRA MAC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 15.0 | $1,166.03 |
| THANH TRA MAC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (12.746569193) | ($993.85) |
| THANH TRA MAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 3.82603 | $256.61 |
| THANH TRA MAC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 2.99863 | $194.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THANH TRA MAC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (7.388158482) | ($483.26) |
| THANH TRA MAC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 12.0 | $614.04 |
| THANH TRA MAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | LTC | (12.769777602) | ($653.36) |
| THANH TRA MAC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50670747) | ($13,493.62) |
| THANH TRA MAC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50670747 | $13,493.62 |
| THANH TRA MAC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.666674925) | ($2,326.99) |
| THANH TRA MAC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.666674925 | $2,326.99 |
| THANH TRA MAC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.636564494) | ($420.92) |
| THANH TRA MAC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.636564494 | $420.92 |
| THANH TRA MAC | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03123935811) | ($33.27) |
| THANH TRA MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303238626048569 | $102.20 |
| THANH TRA MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016357414226194 | $36.75 |
| THANH TRA MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000673819386174 | $0.00 |
| THANH TRA MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119403276651 | $0.09 |
| THANH TRA MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033441574492602 | $2.94 |
| THANH TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016766191398 | $0.00 |
| THANH TRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9473713399 | $3.95 |
| THANH TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($12,880.78) |
| THANH TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5 | $12,880.78 |
| THANH TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($12,671.18) |
| THANH TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,669.00) |
| THANH TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,669.00 |
| THANH TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.3) | ($47,832.36) |
| THANH TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.3 | $47,832.36 |
| THANH TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (23.3) | ($48,293.44) |
| THANH TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| THANH TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| THANH TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,652.00) |
| THANH TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.389) | ($11,422.54) |
| THANH TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.389 | $11,422.54 |
| THANH TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.389) | ($11,426.10) |
| THANH TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THANH TRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,590.0) | ($1,590.00) |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500526097345 | $155.03 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083383803826 | $167.03 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140255623692 | $0.00 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061986943344 | $0.07 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017934109026 | $0.00 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022672223163 | $68.43 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014629821713 | $28.55 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10369556119999 | $5.63 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018720434364 | $0.00 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059270741436 | $0.00 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027773029859 | $8.22 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036502026036 | $7.12 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.082284399 | $434.08 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.06745518559999 | $4.02 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72257269719999 | $3.72 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046484523697 | $162.97 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173468705882999 | $441.93 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00751488377269999 | $0.01 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103061517319999 | $0.00 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026826213855 | $0.05 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004369477471 | $0.00 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000362990334229999 | $0.00 |
| THANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0151488159029999 | $0.02 |
| THANH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006105528816 | $0.00 |
| THANH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082019056749 | $0.01 |
| THANH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01857492291197 | $501.68 |
| THANH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,735.903602392 | $1,735.90 |
| THANH TRUC TRAN DANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00160598712) | ($4.66) |
| THANH TRUC TRAN DANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124393) | ($49.07) |
| THANH TRUC TRAN DANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9995) | ($390.65) |
| THANH TRUC TRAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243935401 | $50.00 |
| THANH TRUC TRAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706721869107802 | $1.50 |
| THANH TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165725536808 | $0.00 |
| THANH TRUNG TIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021131936483 | $6.25 |
| THANH TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02326868087) | ($450.00) |
| THANH TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7756226958) | ($15,000.00) |
| THANH TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9562514941 | $18,493.23 |
| THANH TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00116732084) | ($22.50) |
| THANH TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03922440281) | ($750.00) |
| THANH TRUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04883267871 | $933.72 |
| THANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465944152757999 | $10.04 |
| THANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.868958716 | $17.87 |
| THANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196442327039999 | $0.58 |
| THANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122278552366 | $2.40 |
| THANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.954096250789999 | $0.76 |
| THANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.687235271 | $2.35 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008594702653 | $25.44 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146626182499999 | $28.61 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8067400516 | $7.77 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.16738801759999 | $3.24 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.836009007249999 | $9.29 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09041413289999 | $1.09 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33186620985 | $27.14 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032577272327 | $3.58 |
| THANH TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127656595293 | $0.29 |
| THANH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000904090541616999 | $0.04 |
| THANH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000978136768468 | $0.41 |
| THANH TUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026415534168 | $7.82 |
| THANH TUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.018780829212 | $1.99 |
| THANH TUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.885252136669999 | $9.84 |
| THANH TUONG NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029564206372 | $8.75 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.58023368 | $23,217.47 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($100.17) |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $100.17 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175898154649 | $328.24 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.376734411296 | $147.57 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026400944199 | $0.56 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155106324619999 | $0.16 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.064004825 | $32.00 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77888045199999 | $21.00 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090139677531 | $0.09 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022005578409 | $0.01 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000030370590902 | $0.00 |
| THANH VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008812265186 | $0.00 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 479,060.88523 | $86.28 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 22.3272643 | $43,271.53 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.01674595 | $3,901.74 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.04751515 | $1,437.98 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 2.9609413 | $89,961.73 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.02 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 24.02030345 | $7,623.94 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 7,160.559862 | $7,160.56 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 7,165.817 | $7,165.82 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013038794927 | $307.42 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02260062691829 | $0.02 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135936496725 | $193.66 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.528516372 | $103.53 |
| THANH VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.11874888263 | $29.26 |
| THANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010202662033 6 | $0.00 |
| THANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024330830136 | $0.00 |
| THANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014630182742 | $0.00 |
| THANH VO PHUONG TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 9.547247 | $785.18 |
| THANH VO PHUONG TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 4.932 | $73.05 |
| THANH VO PHUONG TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0124 | $445.67 |
| THANH VO PHUONG TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MANA | 60.59770643 | $87.44 |
| THANH VO PHUONG TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0134 | $482.63 |
| THANH VO PHUONG TRAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0258) | ($753.10) |
| THANH VO PHUONG TRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (4.932) | ($48.93) |
| THANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002560007774 3 | $0.00 |
| THANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040106174753 | $0.00 |
| THANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047601419196 | $0.00 |
| THANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005708316092 | $0.00 |
| THANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161290515882999 | $4.77 |
| THANH VUONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.06 |
| THANH VUONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.206944458 | $643.13 |
| THANH VUONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $35.82 |
| THANH VUONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 51.686 | $969.90 |
| THANH VUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055485) | ($100.10) |
| THANH VUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003298) | ($100.09) |
| THANH VUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.765492377) | ($6,781.81) |
| THANH VUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24198927) | ($7,301.78) |
| THANH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017760858940267 | $61.09 |
| THANH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95648140374 | $1.12 |
| THANH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032199223887305 | $76.17 |
| THANH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.1525333389999 | $23.90 |
| THANH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96952377853 | $9.40 |
| THANH VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070150572359 | $5.13 |
| THANH VY TAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006623706825) | ($197.68) |
| THANH VY TAT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006623706825 | $197.68 |
| THANH VY TAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,621.61) | ($3,621.61) |
| THANH VY TAT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,621.61 | $3,621.61 |
| THANH VY TAT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0066237) | ($198.18) |
| THANH VY TAT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,571.61) | ($3,571.61) |
| THANH VY TAT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THANH VY TAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THANH VY TAT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THANH VY TAT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| THANH VY TAT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,015.239328007) | ($4,015.24) |
| THANH VY TAT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,015.239328007 | $4,015.24 |
| THANH VY TAT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THANH VY TAT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,995.239328) | ($3,995.24) |
| THANH VY TAT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2202457191) | ($443.62) |
| THANH VY TAT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2202457191 | $443.62 |
| THANH VY TAT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2202457191) | ($442.90) |
| THANH VY TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004052670096289 | $1.48 |
| THANH VY TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015457163237889 | $3.88 |
| THANH VY TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.088652850499 | $110.09 |
| THANH VY TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085034834309 | $0.07 |
| THANH VYTUYEN LE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 5.0 | $352.55 |
| THANH VYTUYEN LE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 23.5 | $1,603.88 |
| THANH VYTUYEN LE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 2.4 | $168.02 |
| THANH VYTUYEN LE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | LTC | (28.560651793) | ($2,000.00) |
| THANH VYTUYEN LE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| THANH VYTUYEN LE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THANH VYTUYEN LE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | LTC | 28.560651793 | $1,983.17 |
| THANHDAT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.69680002 | $8.48 |
| THANHDAT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0461056511 | $1.91 |
| THANH-THAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256487989749999 | $0.76 |
| THANH-THAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059448697101 | $0.01 |
| THANH-THAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021330945376 | $0.16 |
| THANI AL SHAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041574419323 | $0.01 |
| THANI AL SHAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011439367977 | $0.00 |
| THANI AL SHAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088886448848 | $0.01 |
| THANI AL SHAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015966954415 | $0.00 |
| THANIA GUARDINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| THANID SERMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9307050333246 | $57.61 |
| THANID SERMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07008156319 | $0.38 |
| THANIDA HOMTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33409771892 | $4.30 |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01647650782) | ($656.39) |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01647650782 | $656.39 |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (233.52034966) | ($233.52) |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 233.52034966 | $233.52 |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016476) | ($656.73) |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (233.52) | ($233.52) |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.599982366) | ($46.60) |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.599982366 | $46.60 |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (46.6) | ($46.60) |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222275631313 | $0.89 |
| THANIHARAN THANIGASALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.7669590120187 | $46.77 |
| THANISORN SAELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,963.48964719586 | $2,031.45 |
| THANISORN THONGTHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093363240441005 | $0.01 |
| THANKAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003093760885 | $0.00 |
| THANKAM NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018603525482 | $0.00 |
| THANNIRU KASI VENKATA NARAYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039183324348128 | $0.00 |
| THANONGSINE CHANTHAKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166670309489999 | $0.49 |
| THANOS ATHANASIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000033005574431 | $0.00 |
| THANOS KONSTANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3977795543338 | $1.41 |
| THANOS LAGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034191601045 | $10.12 |
| THANOS LAGIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000704763421429999 | $1.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THANOS MASOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296646844 | $0.42 |
| THANOS MASOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0434574265989999 | $0.04 |
| THANOS MITOUSOUDIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001051 | $0.31 |
| THANOS MITOUSOUDIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011989 | $0.02 |
| THANOS MITOUSOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061741407749 | $0.18 |
| THANOS MITOUSOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030634718616999 | $0.00 |
| THANOS MITOUSOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045373895569999 | $0.00 |
| THANOS MITOUSOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000138682397254 | $0.00 |
| THANSUDA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032898006984 | $0.10 |
| THANSUDA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1503591989227 | $0.15 |
| THANSUDA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07912643609999 | $2.08 |
| THANT ZIN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001910478968951 | $0.00 |
| THANT ZIN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015877743863 | $0.00 |
| THANU ARAMWONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.68425133 | $1,621.44 |
| THANU ARAMWONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03431119 | $1,074.30 |
| THANU ARAMWONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 463.64 | $264.24 |
| THANU ARAMWONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 5.41 | $60.86 |
| THANU ARAMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020441111985 | $60.65 |
| THANU ARAMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857719346067866 | $0.60 |
| THANU ARAMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025504356614 | $47.02 |
| THANU ARAMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4852051312 | $5.64 |
| THANU ARAMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017460890134 | $5.56 |
| THANUJA DARSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007763920809265 | $0.00 |
| THANUJAN THANANCHAYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.17805996 | $523.55 |
| THANUJAN THANANCHAYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0131975 | $522.46 |
| THANUJAN THANANCHAYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.43321688 | $1,247.95 |
| THANUJAN THANANCHAYAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01339818 | $519.86 |
| THANUJAN THANANCHAYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.614308) | ($1,107.75) |
| THANUJAN THANANCHAYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028451) | ($842.35) |
| THANUJAN THANANCHAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188382155404134 | $55.57 |
| THANUJAN THANANCHAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035594857189121 9 | $7.77 |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13499751 | $5,467.40 |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.452897) | ($5,171.05) |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.365) | ($11,130.68) |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00066767) | ($19.94) |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.002584606698) | ($5.29) |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128335810121526 | $48.20 |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021781762425 | $0.00 |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123987436405433 | $34.07 |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000730288390499999 | $0.00 |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034615622369 | $0.00 |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000822649200459999 | $0.00 |
| THANUPONG SUWINYATICHAIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092020941807 | $0.00 |
| THANURA RAVEEN KALUAPPUWA HANNADIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.960769) | ($402.96) |
| THANURA RAVEEN KALUAPPUWA HANNADIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156523) | ($43.51) |
| THANURA RAVEEN KALUAPPUWA HANNADIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156575445264905 | $50.02 |
| THANURA RAVEEN KALUAPPUWA HANNADIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4182388554652 | $2.42 |
| THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129368) | ($49.07) |
| THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($336.30) |
| THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293687087 | $50.00 |
| THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639466349848052 | $1.34 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105448) | ($3,153.33) |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000002) | ($3,023.80) |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050863 | $15.10 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0005899 | $17.44 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00053499 | $16.15 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00035681 | $10.49 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00034913 | $10.41 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00030723 | $9.08 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00032276 | $9.24 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00032843 | $9.51 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0006218 | $18.89 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0003275 | $10.51 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00062155 | $18.84 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054625 | $16.30 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00034794 | $10.36 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00034354 | $10.80 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00033358 | $9.88 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00032872 | $10.01 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00035139 | $10.60 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00036538 | $10.80 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00034946 | $10.02 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00038039 | $10.55 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00028051 | $6.42 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105679202455 | $38.14 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.786839859 | $12.52 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042006296542 | $0.00 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057534635493 | $0.00 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028130983079 | $0.00 |
| THANUT TRITASAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047358752963 | $0.00 |
| THANYALAK CHAIBORIPUNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128728498681 | $0.38 |
| THANYALAK CHAIBORIPUNTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00240177558689999 | $0.00 |
| THANYALUCK LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (798.067346) | ($752.91) |
| THANYALUCK LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 361.0 | $361.00 |
| THANYALUCK LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001020588133 | $0.04 |
| THANYALUCK LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57303771658689 | $5.01 |
| THANYALUCK LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6103613061 | $0.58 |
| THAO DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058189241758 | $17.22 |
| THAO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014920658116 | $0.00 |
| THAO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000202779870649999 | $0.00 |
| THAO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045831338127 | $0.00 |
| THAO HOANG THI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005499883674 | $0.00 |
| THAO HOANG THI THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088071035874 | $0.01 |
| THAO L N NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0113 | $405.84 |
| THAO L N NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01293837) | ($406.55) |
| THAO L N NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165844937775268 | $51.77 |
| THAO LE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (995.791938) | ($995.79) |
| THAO LE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 712.864 | $1,524.73 |
| THAO LE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 251,000.0 | $251,000.00 |
| THAO LE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,000.0) | ($149,000.00) |
| THAO LE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102,000.0) | ($102,000.00) |
| THAO LE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001094) | ($33.16) |
| THAO LE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (780.0) | ($499.11) |
| THAO LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THAO LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (140,900.0) | ($140,900.00) |
| THAO LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (110,000.0) | ($110,000.00) |
| THAO LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,767.3058) | ($1,350.39) |
| THAO LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (471.8314) | ($364.18) |
| THAO LE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.066671 | $1,995.13 |
| THAO LE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06667124) | ($1,995.53) |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30066569599 | $0.30 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,528.33175703629 | $2,363.64 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 663.567814847 | $663.57 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002771786824 | $8.20 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.124838715999 | $457.12 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004064553768 | $1.20 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.941702383 | $37.94 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2364456006 | $1.40 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000571058977909999 | $0.00 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017681766398 | $1.29 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071203649975 | $0.54 |
| THAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83992128537 | $0.45 |
| THAO LE DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146324529509999 | $0.17 |
| THAO NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390342457209999 | $0.00 |
| THAO NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $41,656.60 |
| THAO NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,032.42) |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50737474023 | $0.07 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080479767129 | $249.37 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055954278611 | $111.88 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006165669137 | $189.64 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000185635942 | $0.00 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067375908951 | $0.01 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171742915089999 | $51.20 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.243924988 | $15.22 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6376988218 | $51.54 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05243628422 | $3.84 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.221585541199999 | $13.25 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131008960619 | $3.88 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034455955056 | $0.00 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041577934634 | $8.10 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0193606323 | $1.90 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.97660051689999 | $1.90 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029857671956 | $0.00 |
| THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097300339038 | $0.01 |
| THẢO NGUYỄN LÂM HIẾU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144241000343 | $0.43 |
| THẢO NGUYỄN LÂM HIẾU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049207983635 | $0.00 |
| THẢO NGUYỄN LÂM HIẾU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000109989345697999 | $0.00 |
| THAO NHI THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008655100056 | $0.00 |
| THAO NHI THAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014860625432 | $0.00 |
| THAO SICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016481535439 | $0.49 |
| THAO SICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7032394249 | $8.70 |
| THAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017644009339 | $3.44 |
| THAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6628770577 | $5.68 |
| THAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62771323137 | $0.50 |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,003.683514467) | ($539.10) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,003.683514467 | $539.10 |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.110823663) | ($653.53) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.110823663 | $653.53 |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2892534117) | ($8,739.21) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2892534117 | $8,739.21 |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.113984741) | ($191.98) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.113984741 | $191.98 |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.723967349) | ($5,638.15) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.723967349 | $5,638.15 |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.20005768) | ($563.26) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.20005768 | $563.26 |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.57) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.28) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (0.2) | ($12.21) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.2) | ($13.55) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.713967349) | ($5,575.60) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (993.683514) | ($523.26) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (2.91398474) | ($177.29) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05) | ($10.49) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (8.00005767) | ($542.88) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (3.06082366) | ($644.31) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.93) |
| THAO UYEN DO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28825341) | ($8,628.29) |
| THAO UYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012316167292823 | $46.05 |
| THAO UYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144933477101659 | $39.38 |
| THAO UYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0408368545108 | $3.21 |
| THAO UYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014433676906178 | $1.39 |
| THAO UYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00579508855628139 | $1.78 |
| THAO UYEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071303079856453 | $0.67 |
| THAO VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121614738839 | $0.24 |
| THAO VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.499832271359999 | $0.50 |
| THAO VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102092500637999 | $0.08 |
| THAO VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.91) |
| THAO VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.903370332) | ($9,406.14) |
| THAO VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25340057) | ($7,196.83) |
| THAO VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.84) |
| THAO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.4825732147451 | $124.90 |
| THAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394378419 | $0.49 |
| THAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.145741676 | $23.11 |
| THAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67461787514 | $0.87 |
| THAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16950278513 | $3.98 |
| THAPANEE RUENGLERDPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.896947802 | $8.07 |
| THAPELO CLIFFORD MOKOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05493332301781 | $0.05 |
| THAPELO KGALEMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 91.332989 | $71.33 |
| THAPELO KGALEMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 5.35211867 | $84.42 |
| THAPELO KGALEMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.17341664 | $462.49 |
| THAPELO KGALEMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 715.729956 | $426.57 |
| THAPELO KGALEMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 77.16386091 | $822.97 |
| THAPELO KGALEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017270515314 | $2.67 |
| THAPELO KGALEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087620123996 | $0.79 |
| THAPELO KGALEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228624746959999 | $1.61 |
| THAPELO KGALEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.52532185376 | $1.38 |
| THAPELO MOTUBANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.80) |
| THAPELO MOTUBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79840920515799 | $5.60 |
| THAPELO NCHABELENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000078315955084 | $0.00 |
| THAPELO RAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000705141255024 | $0.00 |
| THAPODHA HETTIARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024588048753 | $7.28 |
| THARA PHANICHPATOM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 4,344.97272499999 | $4,344.97 |
| THARA PHANICHPATOM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.9) | ($17.90) |
| THARA PHANICHPATOM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| THARA PHANICHPATOM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.4454342984 | $17,922.49 |
| THARA PHANICHPATOM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (27.072725) | ($27.07) |
| THARA PHANICHPATOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00740692867709999 | $224.98 |
| THARAKA BANDARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130687) | ($49.41) |
| THARAKA BANDARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128071) | ($49.89) |
| THARAKA BANDARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128239) | ($50.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THARAKA BANDARA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137665) | ($49.42) |
| THARAKA BANDARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170151) | ($51.47) |
| THARAKA BANDARA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169256) | ($50.23) |
| THARAKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010858378446 | $350.00 |
| THARAKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267615667904102 | $0.20 |
| THARAKA RANCHIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000676674336399999 | $0.20 |
| THARAKA RANCHIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026330063727 | $0.00 |
| THARAKA RANCHIGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015474422001 | $0.30 |
| THARANA GUNAWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098745245157 | $2.92 |
| THARANA GUNAWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5061153763488 | $0.46 |
| THARANGI JAYASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001713450439018 | $0.00 |
| THARATHIP HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.9457235640999 | $99.52 |
| THAREN ABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051494294866 | $0.05 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,430.0 | $1,430.00 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 10,161.044287 | $10,161.04 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| THARIN PHENWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.4091339146 | $17,117.75 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| THARIN PHENWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | CEL | 7,843.137254902 | $17,176.47 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $887.27 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0056318 | $222.60 |
| THARIN PHENWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| THARIN PHENWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,069.532 | $900.00 |
| THARIN PHENWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| THARIN PHENWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.022582 | $700.00 |
| THARIN PHENWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,662.57) | ($1,662.57) |
| THARIN PHENWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.704382 | $1,662.57 |
| THARIN PHENWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0074915 | $237.15 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047691203209 | $120.79 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 678.961693525519 | $834.94 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117393875594 | $234.39 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000006199065385 | $0.00 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.172859262 | $19.09 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000037820424 | $0.00 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007520947808 | $0.00 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19787177799 | $4.55 |
| THARIN PHENWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000001580576 | $0.00 |
| THARINDA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015997329884481 | $50.41 |
| THARINDA SANDARUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7577878101 | $6.76 |
| THARINDU BALASOORIYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126098) | ($49.48) |
| THARINDU BALASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126106599164777 | $50.00 |
| THARINDU BALASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9753930047 | $1.24 |
| THARINDU BALASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00637836110069999 | $0.01 |
| THARINDU BALASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0120222659330999 | $0.01 |
| THARINDU CHANDRASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.208556382044 | $3.12 |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006524867993 | $0.00 |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03232202476986 | $0.03 |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029263879194 | $0.00 |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000653480598 | $0.00 |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029551426187 | $0.00 |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00260081806209999 | $0.00 |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015090637964 | $0.01 |
| THARINDU DILANTHA MAHAKUMARA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.137 | $403.84 |
| THARINDU DILANTHA MAHAKUMARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1384591276) | ($267.03) |
| THARINDU DILANTHA MAHAKUMARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165667) | ($49.11) |
| THARINDU DILANTHA MAHAKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656678292 | $50.00 |
| THARINDU DILANTHA MAHAKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67318399433289 | $1.76 |
| THARINDU DILANTHA MAHAKUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002919478764 | $0.01 |
| THARINDU GIHANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018203806809999 | $0.54 |
| THARINDU GIHANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.995265526798999 | $1.00 |
| THARINDU MADHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190278990423944 | $0.00 |
| THARINDU MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000264039291 | $0.00 |
| THARINDU MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085850063016 | $0.01 |
| THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.473308) | ($403.47) |
| THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122023) | ($46.80) |
| THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122124208133767 | $50.06 |
| THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40710156386989 | $1.41 |
| THARINDU MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000258568759 | $0.00 |
| THARINDU MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016714716816 | $0.00 |
| THARINDU NAWAGOMUWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017787935513 | $0.53 |
| THARINDU NAWAGOMUWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081269465522 | $0.01 |
| THARINDU RUKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3142840878368 | $0.31 |
| THARINDU SANDESH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164731) | ($50.12) |
| THARINDU SANDESH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.723917) | ($402.72) |
| THARINDU SANDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647310954 | $50.00 |
| THARINDU SANDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0727096726140967 | $0.06 |
| THARINDU SANDESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2552029423 | $2.26 |
| THARINEE LAOPRASERTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000269381673 | $0.00 |
| THARINEE LAOPRASERTSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060316653775 | $0.00 |
| THARMALINGAM NAVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114443904804 | $3.39 |
| THARMILA RAJASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782551526447451 | $0.80 |
| THARNYARAT KONGSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.225160912523 | $3.82 |
| THARNYARAT KONGSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3119832569 | $2.08 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232.67) | ($232.67) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 232.67 | $232.67 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.25) | ($17.25) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.23) | ($6.23) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.962033982) | ($10,324.12) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.962033982 | $10,324.12 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.952033) | ($10,004.07) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.03) | ($6.03) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.65) | ($16.65) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.75339697) | ($20,000.00) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01228220298) | ($16.65) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.404016847 | $23,593.23 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4429703752) | ($600.50) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.355879923 | $8,999.92 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.129955047) | ($7,500.00) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1840519003) | ($225.19) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005108295872) | ($6.25) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01123119139) | ($210.17) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003115397975) | ($5.83) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3740615064) | ($7,000.00) |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4655768773 | $8,712.57 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130366679111 | $37.23 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035535389783113 | $79.76 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.754070952 | $29.75 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013783368505 | $0.00 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.393422094839999 | $15.57 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.073127648184 | $0.04 |
| THARSEO INVESTMENTS LLC | MILANO DR, TRINITY, FLORIDA 34655 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00265747404139999 | $0.17 |
| THARSHA SURYA A/L NADARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3164934753895 | $1.33 |
| THARUN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9765448463357 | $27.62 |
| THARUN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27647955581 | $0.02 |
| THARUN RAMESHBABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022949087922 | $0.00 |
| THARUN RAMESHBABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041112334312 | $0.00 |
| THARUN RAMESHBABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040267793424 | $0.01 |
| THARUN RAMESHBABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000094385754056 | $0.00 |
| THARUSHA APSAL KAHAWATHTHA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021116626782 | $0.04 |
| THARUSHA CHANDRARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086441981039999 | $0.00 |
| THARUSHA CHANDRARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066300857855 | $0.00 |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.524128) | ($403.52) |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167667) | ($49.30) |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677744395273 | $50.03 |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16102261603354 | $0.10 |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5564702461 | $2.56 |
| THARVEEN KUMAR MADHAVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05393084 | $2,077.12 |
| THARVEEN KUMAR MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673426303 | $50.00 |
| THARVEEN KUMAR MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8879190517239 | $17.96 |
| THARZIV ILANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103865240382 | $30.74 |
| THARZIV ILANGOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017831470834 | $34.79 |
| THASANA INTHACHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024861868906 | $7.36 |
| THASANA INTHACHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014969594991 | $0.02 |
| THASHMIKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000705230901499999 | $0.00 |
| THASHMIKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064064244627 | $0.01 |
| THASIT PHRAEPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90898471096 | $10.10 |
| THASIT PHRAEPETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.98741982719999 | $3.34 |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01769924 | $734.96 |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0176044) | ($729.20) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0058039 | $239.85 |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00602732) | ($250.02) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048071) | ($20.00) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002525) | ($100.09) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006290402983) | ($0.25) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01872271 | $720.15 |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0190019) | ($730.55) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005939697905) | ($0.02) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 234.653912 | $234.65 |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.06) | ($0.06) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 246.913580247 | $273.58 |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.593912) | ($34.59) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($306.60) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 343.010637 | $343.01 |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 558.139534884 | $482.58 |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.260637) | ($42.26) |
| THASNEEM IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14554215709588 | $6.23 |
| THASSILO MAX HORST PIEDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00121265 | $46.94 |
| THASSILO MAX HORST PIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047359608491 | $1.46 |
| THASSILO RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075612143501 | $0.09 |
| THAT DUDE SHAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167881366229999 | $4.97 |
| THAT DUDE SHAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091238652 | $0.02 |
| THAT DUDE SHAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028581200276 | $5.58 |
| THAT DUDE SHAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054717282942 | $0.04 |
| THATCHER HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007631005742 | $0.00 |
| THATCHER HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065107208146 | $0.07 |
| THATCHER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104482256327 | $0.00 |
| THATCHER SUPERFUND | 6 MORRELL COURT, PERTH, 6024 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,401.4416462837 | $1,504.99 |
| THATHIANNY KELLY GOMES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000137795553498 | $0.00 |
| THATIPALLY DAMODAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.124242921 | $377.67 |
| THATIPALLY DAMODAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.219692998 | $659.12 |
| THATIPALLY DAMODAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6540961531) | ($1,830.12) |
| THATIPALLY DAMODAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.9988974962 | $1,734.58 |
| THATIPALLY DAMODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059761508708074 | $9.54 |
| THATO KHUMO EUSTACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046003340997125 | $0.05 |
| THATO MANARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (3,069.5007336) | ($413.23) |
| THATO MANARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000029504764 | $0.00 |
| THATO MANARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06894353232699 | $1.41 |
| THATO MANARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.4727837069999 | $0.96 |
| THATO MANYAPYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45974765724 | $0.46 |
| THATO MOTLHAPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2999147612 | $3.85 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 25.121611 | $20.32 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 15.23585758 | $17.51 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (15.5) | ($9.57) |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOGE | (27.75) | ($2.28) |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000749 | $2.28 |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000074) | ($2.24) |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.05469 | $2.24 |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000794) | ($24.99) |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 39.9 | $24.99 |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000794) | ($24.97) |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 39.904 | $24.97 |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.006427) | ($11.85) |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003766 | $11.85 |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000376) | ($11.82) |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.29036 | $11.82 |
| THATO SEBEKEDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043106) | ($12.98) |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130388112782 | $53.59 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000444830547449999 | $0.89 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68187336131 | $0.44 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.723260677999999 | $0.42 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02432130270885 | $0.02 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00339979725659999 | $0.18 |
| THATO SEBEKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.021144509503323 | $0.00 |
| THATO SEKOALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450985440527949 | $0.05 |
| THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04351703 | $77.40 |
| THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0069912 | $202.42 |
| THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.00888846 | $16.97 |
| THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00592517 | $175.11 |
| THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.49785 | $762.22 |
| THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007694379028 | $1.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THATSANAN RUANRASSAMEEPRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236975169947 | $2.76 |
| THAUANY ALMEIDA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091361676136 | $0.00 |
| THAVARAJ CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327979295710238 | $0.36 |
| THAVARAJ CHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.092299788909 | $0.00 |
| THAVEESHA DE SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (403.13728) | ($403.14) |
| THAVEESHA DE SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105899) | ($42.57) |
| THAVEESHA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009938273331 | $0.04 |
| THAVEESHA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669603516728399 | $0.13 |
| THAVEESHA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5318311028 | $0.53 |
| THAVI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032331844137 | $0.96 |
| THAVI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.389654346945 | $7.03 |
| THAVI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021471156825 | $0.07 |
| THAVIDU RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000234627541299999 | $0.07 |
| THAVIDU RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2579245624 | $4.96 |
| THAVIDU RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000566793460589999 | $0.11 |
| THAVIDU RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61480127481 | $0.61 |
| THAVIDU RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24696038043 | $0.25 |
| THAVIDU RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020548209444 | $0.02 |
| THAVISHA PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329481404830969 | $0.04 |
| THAVISHI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011075916368 | $0.00 |
| THAVISHI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051181172564 | $0.01 |
| THAVISHI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018775402772 | $0.01 |
| THAWATCHAI KERDBOONMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46319028981 | $0.54 |
| THAWATCHAI SAMPAOTONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00651065) | ($261.47) |
| THAWATCHAI SAMPAOTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127399399395006 | $0.27 |
| THAWATCHAI SRIKAJOHNRUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35840524) | ($9,871.91) |
| THAWATCHAI SRIKAJOHNRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024425100483389 | $83.50 |
| THAWATCHAI SRIKAJOHNRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015177361226 | $0.02 |
| THAWATCHAI SRIKAJOHNRUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392451889029999 | $77.64 |
| THAWATCHAI THOOPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052417313218828 | $0.00 |
| THAWATCHAI YANGSUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001778968939 | $0.05 |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01502210697) | ($457.51) |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01502210697 | $457.51 |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2037904487) | ($374.26) |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2037904487 | $374.26 |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015022) | ($451.49) |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.20379) | ($374.70) |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0124572 | $374.70 |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012457) | ($378.98) |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013305090060508 | $4.57 |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170117165842259 | $4.11 |
| THAWEESAK SRIPUNYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0454859596949999 | $2.59 |
| THAWIPARK WEERHAWANICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.17937762 | $6,925.78 |
| THAWIPARK WEERHAWANICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (13.47) | ($9.60) |
| THAWIPARK WEERHAWANICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003212 | $9.60 |
| THAWIPARK WEERHAWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285164756541 | $80.11 |
| THAWIPARK WEERHAWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.487643355692 | $9.93 |
| THAYANA DA SILVA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039553521018 | $0.00 |
| THAYANEE SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026207120356 | $7.76 |
| THAYANEE SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068329393509 | $0.00 |
| THAYANEE SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127391589336 | $24.86 |
| THAYANEE SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5358703396 | $2.22 |
| THAYANEE SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41253615913 | $4.58 |
| THAYANEE SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026199389425 | $0.00 |
| THAYANEE SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.367128127619999 | $0.67 |
| THAYER HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019006633318 | $0.00 |
| THAYER HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000110210829842 | $0.00 |
| THAZIN THAZIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.99) |
| THAZIN THAZIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000497) | ($14.63) |
| THAZIN THAZIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010754) | ($20.00) |
| THAZIN THAZIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,572.18) |
| THAZIN THAZIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,605.12) |
| THAZIN THAZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.250936332) | ($2,355.01) |
| THAZIN THAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265614828025109 | $0.36 |
| THAZIN THAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036097554909182 | $90.31 |
| THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDC | 69,990.0 | $69,990.00 |
| THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.1) | ($21,330.93) |
| THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (69,990.0) | ($69,990.00) |
| THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124582340069999 | $0.37 |
| THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.46334627215 | $14.25 |
| THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038675023818365 | $113.54 |
| THE ABILITY CORPORATION PTY LTD | TEEMER STREET, TENNYSON POINT, 2111 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.08111922227 | $19.08 |
| THE ABUNDANT SUPERANNUATION FUND | EDWARDS STREET, AYR, 4807 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022928940306 | $69.23 |
| THE ABUNDANT SUPERANNUATION FUND | EDWARDS STREET, AYR, 4807 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04012040042 | $79.44 |
| THE ABUNDANT SUPERANNUATION FUND | EDWARDS STREET, AYR, 4807 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 188.523307376999 | $90.09 |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | RY COURT, MORPHETT VALE, 5162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070509282816 | $218.35 |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | RY COURT, MORPHETT VALE, 5162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060365666446 | $11.78 |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | RY COURT, MORPHETT VALE, 5162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.721096608 | $97.72 |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | RY COURT, MORPHETT VALE, 5162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079810537249 | $0.01 |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | RY COURT, MORPHETT VALE, 5162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44161281642 | $3.90 |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | RY COURT, MORPHETT VALE, 5162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1679348537 | $31.32 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.101590725 | $309.08 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01026602 | $414.98 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01058175 | $441.51 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01050231 | $408.70 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.101590725) | ($291.05) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.101590725 | $291.05 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03135008) | ($1,224.33) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03135008 | $1,224.33 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01019482 | $406.02 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01011392 | $381.96 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02030874) | ($743.20) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02030874 | $743.20 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18597752) | ($6,790.02) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18597752 | $6,790.02 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01013026 | $365.60 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,594.62) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01010286 | $295.66 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2027286 | $419.44 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2027286) | ($423.74) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2027286 | $423.74 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10621064) | ($3,221.90) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10621064 | $3,221.90 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($37.46) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $37.46 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0102497 | $304.71 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01010812 | $296.05 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01020511 | $302.35 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01020588 | $298.77 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.109514049) | ($19,258.60) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.109514049 | $19,258.60 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2928601025) | ($8,982.70) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2928601025 | $8,982.70 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.333628) | ($10,227.72) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.109514) | ($19,804.03) |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.20732463 | $379.10 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01030069 | $306.46 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01003128 | $304.38 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017251287907734 | $61.52 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.55241894227 | $100.28 |
| THE ANALYTICS SOLUTION, INC | 3500 HULEN ST, FORT WORTH, TEXAS 76107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06627608129671 | $165.78 |
| THE ANH DO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04287846) | ($1,238.36) |
| THE ANH DO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (2,649.101133) | ($1,019.72) |
| THE ANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347489028694339 | $12.06 |
| THE ANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025192119626 | $0.05 |
| THE ANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.015926987517 | $5.16 |
| THE ANH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2368771011 | $0.21 |
| THE ANNA PISTEY FAMILY TRUST | 645 REDDING ROAD, FAIRFIELD, CONNECTICUT 06824-1957 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| THE ANNA PISTEY FAMILY TRUST | 645 REDDING ROAD, FAIRFIELD, CONNECTICUT 06824-1957 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,933.71402982499 | $4,584.58 |
| THE ANNA PISTEY FAMILY TRUST | 645 REDDING ROAD, FAIRFIELD, CONNECTICUT 06824-1957 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,734.981627093 | $7,734.98 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.9182724164) | ($2,800.00) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06913921675) | ($2,800.00) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.412344881) | ($190.26) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.412344881 | $190.26 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3073529412) | ($0.31) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 5/12/2022 | Custody | Outgoing | Collateral | AVAX | (7.412344881) | ($239.06) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6863948174) | ($0.55) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6863948174) | ($0.55) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8220027899) | ($0.31) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (13.91248093) | ($249.31) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (8.408947641) | ($150.69) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/12/2022 | Earn | Incoming | Collateral | AVAX | 20.677455816 | $370.54 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Incoming | Collateral | AVAX | 7.412344881 | $132.83 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.07533482143) | ($1.35) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.6719029018) | ($12.04) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003126034845) | ($2.93) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7468342633) | ($700.00) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9182724164 | $860.69 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02249880894) | ($21.09) |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166646040945 | $63.09 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.309178744 | $100.00 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064827432321 | $13.20 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.828986516733 | $0.83 |
| THE ARTIZENRY INC. | NORTH GOULD ST., SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.06467830007437 | $23.80 |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50,826.757429981) | ($26,731.32) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50,826.757429981 | $26,731.32 |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.387211312) | ($391,241.65) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.387211312 | $391,241.65 |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48,978.293956881) | ($31,808.47) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 48,978.293956881 | $31,808.47 |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (188.078291) | ($100.22) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003309) | ($100.13) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.709889) | ($100.28) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (50,638.679138) | ($27,019.04) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (48,825.584067881) | ($32,120.52) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (13.38390231) | ($405,048.82) |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0232882779930729 | $858.95 |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 382.33854254843 | $415.18 |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | W. SAMPLE ROAD, CORAL SPRINGS, FLORIDA 33065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 225.796877441899 | $173.66 |
| THE ASKAR FAMILY SUPER FUND | ADA ST, TELARAH, 2320 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011830092945088 | $50.31 |
| THE ASKAR FAMILY SUPER FUND | ADA ST, TELARAH, 2320 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213989275679999 | $41.75 |
| THE ATTRACTIVE MAN LLC | VILLAGE CENTER CIRCLE #3-8994, LAS VEGAS, NEVADA 89134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025966800326 | $78.75 |
| THE ATTRACTIVE MAN LLC | VILLAGE CENTER CIRCLE #3-8994, LAS VEGAS, NEVADA 89134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056649531245 | $113.30 |
| THE ATTRACTIVE MAN LLC | VILLAGE CENTER CIRCLE #3-8994, LAS VEGAS, NEVADA 89134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054578581271 | $3.99 |
| THE ATTRACTIVE MAN LLC | VILLAGE CENTER CIRCLE #3-8994, LAS VEGAS, NEVADA 89134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00059752389518 | $0.04 |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004210117864) | ($17.36) |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051432781) | ($0.83) |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $88,254.00 |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005877374141) | ($17.36) |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002802077446) | ($0.83) |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.36) | ($17.36) |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002885682575) | ($0.65) |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028827245551 | $848.35 |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49042963033 | $991.35 |
| THE B & C WARNER FAMILY TRUST | OLD NORTHERN ROAD, CASTLE HILL, 2154 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3348949659 | $5.33 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0008500660627) | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0008500660627 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000006163735466) | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000006163735466 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001272382769) | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001272382769 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002315513428) | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002315513428 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000623691362) | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000623691362 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001494891824) | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001494891824 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015246181099999 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003169875462 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000759319959559999 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000001620125297673 | $0.00 |
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | LAVERHAM CT, BAKERSFIELD, CALIFORNIA 93312 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000806243472469999 | $0.00 |
| THE BLUE RABBIT TRUST | NE 34TH ST, FORT LAUDERDALE, FLORIDA 33348-0305 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093998035129 | $2.78 |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0717776 | $2,752.41 |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0717776) | ($2,108.75) |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0717776 | $2,108.75 |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0698 | $2,128.20 |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0698) | ($2,198.56) |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0698 | $2,198.56 |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (70.422535211) | ($52.92) |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 70.422535211 | $52.92 |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030410599358 | $89.61 |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.75813995349 | $100.24 |
| THE BRIAN C. SCHUETTE REVOCABLE TRUST | 257 SUNOL ST, SAN JOSE, CALIFORNIA 95126 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.283573591 | $44.28 |
| THE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27155339839 | $5.71 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THE BUTRYN 2021 GRAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,294.749242) | ($1,967,045.28) |
| THE BUTRYN 2021 GRAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,294.749242 | $1,967,045.28 |
| THE BUTRYN 2021 GRAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1,294.749242) | ($1,890,320.95) |
| THE BUTRYN 2021 GRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.030563145525 | $18,607.55 |
| THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.77449106813 | $24,007.71 |
| THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 36.077209633 | $71,372.12 |
| THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56,990.441859561 | $56,990.44 |
| THE CAEN GROUP LLC | DETWILER ROAD, ESCONDIDO, CALIFORNIA 92029 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.581587802 | $180.58 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.18) | ($94.00) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.18 | $94.00 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.408091 | $798.35 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 1,269.4 | $812.60 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Custody | Incoming | Deposit | SOL | 13.76622 | $694.64 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4072804472) | ($797.00) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4072804472 | $797.00 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0672037 | $1,958.05 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0672037) | ($1,962.21) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0672037 | $1,962.21 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Incoming | Deposit | ETH | 3.0826 | $6,220.58 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.082163 | $2,451.66 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 2,272.276217 | $1,469.67 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 4,386.68 | $4,386.68 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.083410553) | ($6,161.49) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.083410553 | $6,161.49 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.082163) | ($2,435.97) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.082163 | $2,435.97 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,386.68) | ($4,386.68) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,386.68 | $4,386.68 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.098125913) | ($0.86) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.098125913 | $0.86 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,541.676217) | ($2,300.69) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,541.676217 | $2,300.69 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.76622) | ($699.99) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.76622 | $699.99 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 10.5 | $6.74 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10.5) | ($6.74) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10.5 | $6.74 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.194382 | $384.37 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.194382) | ($384.50) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.194382 | $384.50 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0082917 | $244.56 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0082917) | ($244.56) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0082917 | $244.56 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Incoming | Deposit | SOL | 58.675 | $3,131.48 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (58.675) | ($3,124.51) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 58.675 | $3,124.51 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 8.25215 | $5.74 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.051312 | $2.75 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.002449 | $5.07 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.002449) | ($5.05) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.002449 | $5.05 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (8.25215) | ($5.75) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 8.25215 | $5.75 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.051312) | ($2.76) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.051312 | $2.76 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00008 | $2.43 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00008) | ($2.32) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00008 | $2.32 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.120379 | $232.36 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.120379) | ($232.36) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.120379 | $232.36 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0084915 | $247.93 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0084915) | ($247.93) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0084915 | $247.93 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.128369 | $238.93 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.128369) | ($238.98) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.128369 | $238.98 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 4.61 | $4.61 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4.61) | ($4.61) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4.61 | $4.61 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Custody | Incoming | Deposit | SOL | 5.54445 | $223.94 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Custody | Incoming | Deposit | SOL | 5.54445 | $223.94 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.0889) | ($450.93) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.0889 | $450.93 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/2/2022 | Custody | Incoming | Deposit | SOL | 5.54445 | $221.63 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.54445) | ($211.08) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.54445 | $211.08 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0083916 | $248.17 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0083916) | ($246.80) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0083916 | $246.80 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.129869 | $241.21 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.129869) | ($241.21) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.129869 | $241.21 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0082917 | $250.70 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0082917) | ($250.70) |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0082917 | $250.70 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111378928197 | $27.42 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.180698337012 | $145.03 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02609449060421 | $36.76 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.394698882 | $18.52 |
| THE CHARLES W. GARDNER LIVING TRUST DATED MARCH 18, 2020 | BERKELEY AVE, ST. PAUL, MINNESOTA 55105 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47084880495 | $17.70 |
| THE CHEN CRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.100085896149 | $3,020.95 |
| THE CHEN CRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34326998488 | $700.59 |
| THE CHRIS POUNDS WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154289683059999 | $0.00 |
| THE CHRIS POUNDS WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010724072141 | $0.00 |
| THE CHRIS POUNDS WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017462924754 | $0.00 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03634732 | $111.49 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03702797 | $110.21 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.07302425 | $207.03 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03687251 | $88.27 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.09) | ($7.09) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,425.0 | $1,425.00 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.176277557 | $2,339.27 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006846 | $20.01 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($3,521.93) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33066435) | ($9,780.74) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.95 | $3,903.49 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.3207398 | $9,426.86 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.03301896 | $68.07 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.07028566 | $135.79 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.09) | ($7.09) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4206645271) | ($8,500.00) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5199969412 | $10,507.12 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003508837055) | ($7.09) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01263046232) | ($255.21) |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031946182266 | $96.37 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485831748109999 | $0.57 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227716836047 | $38.10 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.11405446109999 | $5.11 |
| THE CONSCIOUS BUILDER INC | BEECHWOOD AVENUE, OTTAWA, K1M 1L5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34442741548 | $0.34 |
| THE COSAC FOUNDATION INC | SW 136 AVENUE, DAVIE, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012817880972449 | $50.56 |
| THE COSAC FOUNDATION INC | SW 136 AVENUE, DAVIE, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 626.061898977999 | $626.06 |
| THE COSAC FOUNDATION INC | SW 136 AVENUE, DAVIE, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 537.51118931 | $537.51 |
| THE COSAC FOUNDATION INC | SW 136 AVENUE, DAVIE, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 625.906626083 | $625.91 |
| THE CUONG ARNOLD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049040818618 | $0.01 |
| THE CUONG ARNOLD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004527171695 | $0.01 |
| THE CUONG ARNOLD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042919590612 | $0.00 |
| THE CUONG ARNOLD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036756339115 | $0.00 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.2509032 | $9,718.16 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1532362 | $4,932.98 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.037742) | ($1,174.98) |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.501328 | $1,174.98 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.01879) | ($585.37) |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/10/2022 | Custody | Incoming | Swap In | DOT | 50.37 | $585.37 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.022469) | ($699.99) |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/10/2022 | Custody | Incoming | Swap In | SOL | 10.15048 | $699.99 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.3291295 | $9,693.85 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.017897) | ($534.98) |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Incoming | Swap In | ADA | 1,013.421 | $534.98 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.018734) | ($559.27) |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Incoming | Swap In | DOT | 50.3874 | $559.27 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.034334) | ($1,024.97) |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.502904 | $1,024.97 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.016748) | ($499.85) |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 5/14/2022 | Custody | Incoming | Swap In | SOL | 10.01525 | $499.85 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.702947 | $15,260.28 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026310243316 | $79.59 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021398513505 | $41.48 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.73696304 | $12.27 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09964752384 | $12.22 |
| THE D PAD LLC | W SAN ANTONIO ST, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128489442762 | $7.68 |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.12609678 | $340.89 |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01188261 | $428.77 |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.438403) | ($2,609.25) |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.266522) | ($7,864.80) |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017768593605077 | $61.36 |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01244973447162 | $29.21 |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033104514626 | $0.03 |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | HILL STREET, NORTH LAMBTON, 2299 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0140397419049999 | $0.01 |
| THE DINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032792699563 | $9.70 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,994.389943 | $3,994.39 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06869196 | $2,756.14 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $145.11 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($145.12) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.0 | $145.12 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 8.285 | $600.46 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.285) | ($601.82) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.285 | $601.82 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.440542081) | ($101.52) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.440542081 | $101.52 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01254876 | $466.26 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01254876) | ($466.30) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01254876 | $466.30 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01999535 | $726.27 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10,693.922256 | $10,693.92 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01999535) | ($725.37) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01999535 | $725.37 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,693.922256) | ($10,693.92) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,693.922256 | $10,693.92 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 10.288 | $600.65 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.288) | ($600.65) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.288 | $600.65 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.08185345 | $2,913.98 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08185345) | ($2,913.98) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08185345 | $2,913.98 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.15709153 | $4,663.10 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15709153) | ($4,663.99) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15709153 | $4,663.99 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,596.815016 | $2,596.82 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,596.815016) | ($2,596.82) |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,596.815016 | $2,596.82 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01613296586 | $482.11 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9759550596599 | $100.51 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15636218528 | $317.57 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.513737551999 | $390.51 |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE AMENDED | 1320 N VEITCH ST, ARLINGTON, VA, VIRGINIA 22201 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.189253371136 | $5.22 |
| THE FRANCES MAE GREENE REVOCABLE LIVING TRUST | OAKVIEW DRIVE, PUNTA GORDA, FLORIDA 33980-2278 | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.36 | $1,020.54 |
| THE FRANCES MAE GREENE REVOCABLE LIVING TRUST | OAKVIEW DRIVE, PUNTA GORDA, FLORIDA 33980-2278 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689621937 | $50.00 |
| THE FRANK TRUST REVOCABLE LIVING TRUST 06/30/2021 | 5 SUN HOLLOW ROAD, HOWELL, NEW JERSEY 7731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021389747961 | $6.33 |
| THE FRANK TRUST REVOCABLE LIVING TRUST 06/30/2021 | 5 SUN HOLLOW ROAD, HOWELL, NEW JERSEY 7731 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.511376231 | $445.51 |
| THE G & N INVESTMENTS TRUST | MISTY CL, FRANKSTON, 3199 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101453584323 | $310.85 |
| THE G & N INVESTMENTS TRUST | MISTY CL, FRANKSTON, 3199 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034069238893 | $67.04 |
| THE G & N INVESTMENTS TRUST | MISTY CL, FRANKSTON, 3199 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9891488987 | $1.58 |
| THE G & N INVESTMENTS TRUST | MISTY CL, FRANKSTON, 3199 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24363081317 | $2.71 |
| THE G & N INVESTMENTS TRUST | MISTY CL, FRANKSTON, 3199 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1770729128 | $1.04 |
| THE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059395443034 | $17.58 |
| THE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058142508507 | $11.34 |
| THE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4478737293 | $9.08 |
| THE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.769147279119999 | $8.55 |
| THE GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079440973819 | $0.87 |
| THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.32 |
| THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01523524 | $606.37 |
| THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $52.70 |
| THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | SOL | 14.81926688 | $795.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.18042376 | $384.05 |
| THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728070782 | $50.00 |
| THE HAYRAV SUPER FUND | TRAPPERS DRIVE, WOODVALE, 6026 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1788458366446 | $13.37 |
| THE HUB MALLORCA S.L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42328842429987 | $0.40 |
| THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | 62ND ST, BRADENTON, FLORIDA 34208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028671107897 | $99.46 |
| THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | 62ND ST, BRADENTON, FLORIDA 34208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.041937883509 | $135.23 |
| THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | 62ND ST, BRADENTON, FLORIDA 34208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.963943452999 | $226.96 |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.994474283) | ($14,321.41) |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.994474283 | $14,321.41 |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.994474) | ($14,373.01) |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8259483712) | ($23,613.57) |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8259483712 | $23,613.57 |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.024669852) | ($9,456.83) |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.024669852 | $9,456.83 |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.825948) | ($23,627.07) |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046912159258376 | $160.87 |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369597162880599 | $99.70 |
| THE JAMIE L. BRIGGS TRUST U/A/D 6/8/17 | 2665 PARLEYS WAY, SALT LAKE CITY, UTAH 84109 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.043608912782226 | $81.90 |
| THE JERILYN LECHOWICZ REVOCABLE TRUST | EAST HERON, PALATINE, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108913152124 | $332.72 |
| THE JERILYN LECHOWICZ REVOCABLE TRUST | EAST HERON, PALATINE, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067463517674 | $135.45 |
| THE JUNIPER SLAT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 329.571939579 | $955,511.45 |
| THE JUNIPER SLAT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (329.571939579) | ($631,133.56) |
| THE JUNIPER SLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 329.571939579 | $631,133.56 |
| THE JUNIPER SLAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (329.571939579) | ($675,108.34) |
| THE JUNIPER SLAT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 329.571939579 | $675,108.34 |
| THE JUNIPER SLAT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (329.571939) | ($661,388.26) |
| THE JUNIPER SLAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.066273 | $2,002.63 |
| THE JUNIPER SLAT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.066273) | ($2,020.55) |
| THE JUNIPER SLAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.066273 | $2,020.55 |
| THE JUNIPER SLAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03487580582) | ($52.97) |
| THE JUNIPER SLAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03487580582 | $52.97 |
| THE JUNIPER SLAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03482) | ($51.06) |
| THE JUNIPER SLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052507922985 | $12.78 |
| THE JUNIPER SLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349256784880366 | $71.33 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 4/30/2022 | Custody | Incoming | Deposit | USDC | 40,843.404036 | $40,843.40 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,843.404036) | ($40,843.40) |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,843.404036 | $40,843.40 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 256.011741 | $256.01 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.51131069 | $15,810.81 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.51131069) | ($14,781.01) |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.51131069 | $14,781.01 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (256.011741) | ($256.01) |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 256.011741 | $256.01 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($36.90) |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $36.90 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019170712579 | $569.77 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.674820453536 | $100.26 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 514.5082614534 | $514.51 |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | KEESHEN DR, LOS ANGELES, CALIFORNIA 90066 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033001969983 | $0.00 |
| THE KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010556192417 | $0.00 |
| THE KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051164418371 | $0.04 |
| THE KEVIN BATTEH TRUST | 2700 CHESAPEAKE ST NW, WASHINGTON, DISTRICT OF COLUMBIA 20008 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.274008973) | ($101.73) |
| THE KEVIN BATTEH TRUST | 2700 CHESAPEAKE ST NW, WASHINGTON, DISTRICT OF COLUMBIA 20008 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.274008973 | $101.73 |
| THE KEVIN BATTEH TRUST | 2700 CHESAPEAKE ST NW, WASHINGTON, DISTRICT OF COLUMBIA 20008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.073992442535 | $2,275.71 |
| THE KEVIN BATTEH TRUST | 2700 CHESAPEAKE ST NW, WASHINGTON, DISTRICT OF COLUMBIA 20008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.817409978285 | $100.54 |
| THE KEVIN BATTEH TRUST | 2700 CHESAPEAKE ST NW, WASHINGTON, DISTRICT OF COLUMBIA 20008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.050217057 | $17,920.45 |
| THE KEVIN BATTEH TRUST | 2700 CHESAPEAKE ST NW, WASHINGTON, DISTRICT OF COLUMBIA 20008 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19,429.200250039 | $19,429.20 |
| THE KID HIMSELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176686028559999 | $0.05 |
| THE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000550117537499999 | $0.00 |
| THE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000005846292052 | $0.00 |
| THE KNL FAMILY TRUST | HONEYSUCKLE DRIVE , NEWCASTLE, 2300 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,918.0250296459 | $11,918.03 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.16105 | $5,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.12895 | $5,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1593001 | $5,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.1147 | $5,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3203501) | ($9,900.82) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3203501 | $9,900.82 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.24365) | ($9,939.02) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.24365 | $9,939.02 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0835 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.139675 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.139675) | ($2,509.94) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.139675 | $2,509.94 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0835) | ($2,520.88) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0835 | $2,520.88 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 1.79289 | $50.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.312575 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0889 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,450.0) | ($2,450.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 66.0818 | $2,450.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0812001 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.17265 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (67.87469) | ($2,458.75) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 67.87469 | $2,458.75 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1701001) | ($5,238.91) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1701001 | $5,238.91 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.485225) | ($5,288.91) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.485225 | $5,288.91 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Incoming | Swap In | SOL | 45.089 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (45.089) | ($2,460.81) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 45.089 | $2,460.81 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.084275 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/16/2022 | Custody | Incoming | Swap In | ETH | 1.2409 | $2,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/16/2022 | Custody | Incoming | Deposit | USDC | 15,127.27 | $15,127.27 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/17/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.05091 | $1,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.75555 | $1,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.05124 | $1,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.755355 | $1,500.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.751805) | ($5,462.95) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.751805 | $5,462.95 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.186425) | ($5,453.25) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.186425 | $5,453.25 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/26/2022 | Custody | Incoming | Swap In | ETH | 1.08802 | $2,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.06746 | $2,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.03477 | $1,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.573021 | $1,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Incoming | Swap In | SOL | 2.37841 | $100.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 4.39175 | $100.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.661041) | ($2,922.68) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.661041 | $2,922.68 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10223) | ($2,954.67) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10223 | $2,954.67 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.39175) | ($100.49) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.39175 | $100.49 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.37841) | ($100.34) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.37841 | $100.34 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.56683 | $1,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 6/4/2022 | Custody | Incoming | Swap In | SOL | 2.70132 | $100.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.03378 | $1,000.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 4.3758 | $100.00 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370787911239 | $93.30 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075599530248 | $111.05 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.270774499999 | $263.27 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32595728954 | $12.96 |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | KETTNER BLVD SUITE 100, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50693168822 | $11.24 |
| THE LIFE VASILIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475768749055999 | $0.00 |
| THE LONG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156882064574 | $46.54 |
| THE LONG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103247988225 | $0.12 |
| THE LONG DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72242437779999 | $3.72 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (44,000.0) | ($44,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 44,000.0 | $44,000.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,000.0) | ($55,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,000.0 | $55,000.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (44,000.0) | ($44,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19,417.475728155 | $19,747.57 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004961059184) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004961059184 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003307) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003307 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01396147) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01396147 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.383524) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2.383524 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.668038) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7.668038 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.0) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.0 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2141) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2141 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.0) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.0 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.516262328) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.516262328 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3715708202) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3715708202 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.872439) | ($1.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.872439 | $1.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.080812339) | ($2,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.080812339 | $2,000.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.081) | ($1,985.27) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01375077004) | ($25.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01375077004 | $25.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0135) | ($24.55) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005502322807) | ($10.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005502322807 | $10.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0055) | ($10.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01001762217) | ($18.20) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01001762217 | $18.20 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01003) | ($18.23) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,000.0) | ($5,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,000.0 | $5,000.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (5,000.0) | ($5,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 5,000.0 | $5,000.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.978488808 | $10,041.66 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079485365085 | $246.46 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,099.98730174659 | $1,386.77 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02626430347597 | $42.40 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8908447518 | $1.89 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.334249997 | $290.42 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.007849585 | $65.47 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20417580538 | $0.20 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0544705859695999 | $3.26 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26999093064 | $0.27 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8958037175 | $1.90 |
| THE LY FAMILY TRUST | 5704 NEWFIELDS LANE, DUBLIN, CALIFORNIA 94568-8797 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 102.736025926 | $102.74 |
| THE MAGNET BOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6828017381199 | $15.17 |
| THE MAP FUNDS II LLC | 7383 GRANT RANCH BLVD, LITTLETON, COLORADO 80123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021851736573 | $0.06 |
| THE MAP FUNDS II LLC | 7383 GRANT RANCH BLVD, LITTLETON, COLORADO 80123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017235116379 | $0.02 |
| THE MOOM TRUST | CANTERBURY ST, FREMONT , CALIFORNIA 94536 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.743934699) | ($10,000.00) |
| THE MOOM TRUST | CANTERBURY ST, FREMONT , CALIFORNIA 94536 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.743934699 | $10,000.00 |
| THE MOOM TRUST | CANTERBURY ST, FREMONT , CALIFORNIA 94536 | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.740779) | ($9,994.51) |
| THE MOOM TRUST | CANTERBURY ST, FREMONT , CALIFORNIA 94536 | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.3473647 | $9,994.51 |
| THE MOOM TRUST | CANTERBURY ST, FREMONT , CALIFORNIA 94536 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235334281339999 | $6.97 |
| THE MOOM TRUST | CANTERBURY ST, FREMONT , CALIFORNIA 94536 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105610397117 | $231.43 |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 828.94 | $500.00 |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065103833642 | $201.41 |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.514216609 | $116.51 |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | W SUMMERFIELD CIRCLE, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.396880822 | $11.41 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.756388696 | $252.82 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/15/2022 | Custody | Incoming | Deposit | DOT | 13.465783664 | $243.57 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (13.465783664) | ($243.79) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 13.465783664 | $243.79 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/15/2022 | Custody | Incoming | Deposit | EOS | 100.4149 | $243.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (100.4149) | ($242.59) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/15/2022 | Earn | Incoming | Internal Account Transfer | EOS | 100.4149 | $242.59 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.056) | ($2,281.79) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.056 | $2,281.79 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.16) | ($9,630.48) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.16 | $9,630.48 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.16) | ($9,628.68) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.056) | ($2,279.13) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Custody | Incoming | Deposit | DOT | 13.94843962 | $257.76 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (13.94843962) | ($257.63) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 13.94843962 | $257.63 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/17/2022 | Custody | Incoming | Deposit | EOS | 101.7078 | $267.94 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (101.7078) | ($270.54) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/17/2022 | Earn | Incoming | Internal Account Transfer | EOS | 101.7078 | $270.54 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/17/2022 | Custody | Incoming | Deposit | DOT | 18.367776165 | $329.07 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (18.367776165) | ($327.68) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 18.367776165 | $327.68 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Incoming | Deposit | DOT | 12.063835542 | $222.70 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (12.063835542) | ($222.70) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 12.063835542 | $222.70 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,992.346469 | $2,992.35 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,992.346469) | ($2,992.35) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,992.346469 | $2,992.35 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Incoming | Deposit | DOT | 12.076271186 | $227.86 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (12.076271186) | ($228.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 12.076271186 | $228.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/21/2022 | Custody | Incoming | Deposit | DOT | 11.324394772 | $219.75 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.324394772) | ($219.81) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.324394772 | $219.81 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/22/2022 | Custody | Incoming | Deposit | SOL | 2.185358101 | $220.49 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.185358101) | ($220.66) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.185358101 | $220.66 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00065683 | $25.91 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065683) | ($26.14) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065683 | $26.14 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/23/2022 | Custody | Incoming | Deposit | DOT | 11.701414183 | $220.45 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.701414183) | ($220.10) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.701414183 | $220.10 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/25/2022 | Custody | Incoming | Deposit | EOS | 102.1664 | $241.47 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (102.1664) | ($241.81) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | EOS | 102.1664 | $241.81 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Incoming | Deposit | USDC | 2,192.398086 | $2,192.40 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,192.398086) | ($2,192.40) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,192.398086 | $2,192.40 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Incoming | Deposit | DOT | 13.34415371 | $229.65 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (13.34415371) | ($230.02) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 13.34415371 | $230.02 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 4.72586351 | $323.36 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.72586351) | ($324.18) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.72586351 | $324.18 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Incoming | Deposit | SOL | 3.504612689 | $340.80 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.504612689) | ($340.19) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.504612689 | $340.19 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Incoming | Deposit | LINK | 18.40865168 | $228.95 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (18.40865168) | ($228.82) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LINK | 18.40865168 | $228.82 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/27/2022 | Custody | Incoming | Deposit | DOT | 17.415053541 | $294.39 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (17.415053541) | ($294.05) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 17.415053541 | $294.05 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 4.23753243 | $293.95 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.23753243) | ($294.29) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.23753243 | $294.29 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/27/2022 | Custody | Incoming | Deposit | SOL | 4.21798223 | $414.87 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.21798223) | ($414.12) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.21798223 | $414.12 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/28/2022 | Custody | Incoming | Deposit | SOL | 3.497184957 | $342.54 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.497184957) | ($341.81) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.497184957 | $341.81 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 4.87661891 | $328.05 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.87661891) | ($327.95) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.87661891 | $327.95 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/29/2022 | Custody | Incoming | Deposit | SOL | 3.327664065 | $325.16 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.327664065) | ($324.82) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.327664065 | $324.82 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.056) | ($2,163.80) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.056 | $2,163.80 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.16) | ($8,919.77) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.16 | $8,919.77 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.16) | ($8,928.32) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.056) | ($2,166.49) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Incoming | Deposit | DOT | 14.670809276 | $234.10 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (14.670809276) | ($232.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 14.670809276 | $232.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Incoming | Deposit | DOT | 17.862838915 | $280.96 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Incoming | Deposit | SOL | 10.221279835 | $945.80 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.221279835) | ($945.80) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.221279835 | $945.80 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (17.862838915) | ($281.13) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 17.862838915 | $281.13 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Incoming | Deposit | SOL | 19.106417547 | $1,768.11 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.106417547) | ($1,768.68) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.106417547 | $1,768.68 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Custody | Incoming | Deposit | DOT | 14.170040486 | $208.30 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (14.170040486) | ($207.84) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 14.170040486 | $207.84 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Custody | Incoming | Deposit | DOT | 32.795698925 | $489.33 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 8.33706709 | $489.33 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (32.795698925) | ($489.33) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 32.795698925 | $489.33 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.33706709) | ($489.33) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.33706709 | $489.33 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Custody | Incoming | Deposit | DOT | 31.96347032 | $489.36 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (31.96347032) | ($489.03) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 31.96347032 | $489.03 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.0) | ($21.95) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.0 | $21.95 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (20.0) | ($22.20) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 20.0 | $22.20 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 7.95121951 | $486.69 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.95121951) | ($484.79) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.95121951 | $484.79 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/3/2022 | Custody | Incoming | Deposit | SOL | 5.635566688 | $495.43 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.635566688) | ($494.99) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.635566688 | $494.99 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($4,341.70) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $4,341.70 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,348.17) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.0) | ($627.55) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.0 | $627.55 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Incoming | Deposit | SOL | 4.144177937 | $298.79 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.144177937) | ($299.91) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.144177937 | $299.91 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 4.81796641 | $226.82 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.81796641) | ($226.44) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.81796641 | $226.44 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Incoming | Deposit | DOT | 29.379014989 | $342.85 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (29.379014989) | ($340.74) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | DOT | 29.379014989 | $340.74 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,068.324957682) | ($737.83) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,068.324957682 | $737.83 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Deposit | DOT | 26.308724832 | $292.82 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (26.308724832) | ($293.65) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 26.308724832 | $293.65 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,000.0) | ($5,115.88) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,000.0 | $5,115.88 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (9,000.0) | ($5,758.91) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (100.0) | ($90.36) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 100.0 | $90.36 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10,952.688241609) | ($9,618.09) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10,952.688241609 | $9,618.09 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,421.401963484) | ($7,535.25) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,421.401963484 | $7,535.25 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,421.401963484) | ($7,493.39) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (11,052.688241609) | ($9,744.90) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Deposit | DOT | 32.158320528 | $333.16 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (32.158320528) | ($331.05) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 32.158320528 | $331.05 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Deposit | DOT | 28.571428571 | $292.93 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (28.571428571) | ($289.14) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 28.571428571 | $289.14 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (100.0) | ($204.22) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 100.0 | $204.22 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (100.0) | ($207.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 100.0 | $207.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 8.87902330999999 | $320.09 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.87902330999999) | ($320.09) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.87902330999999 | $320.09 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (5,054.541533337) | ($9,693.54) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 5,054.541533337 | $9,693.54 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.536325335) | ($100.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.536325335 | $100.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,653.472239184) | ($19,711.14) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,653.472239184 | $19,711.14 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Withdrawal | XTZ | (5,054.541533) | ($9,553.08) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (5,068.3249576) | ($641.76) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,455.391433366) | ($3,399.86) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,455.391433366 | $3,399.86 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,667.008564518) | ($18,676.27) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Deposit | SOL | 5.520343488 | $271.84 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.520343488) | ($271.84) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.520343488 | $271.84 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Deposit | DOT | 41.237113402 | $336.49 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (41.237113402) | ($344.01) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 41.237113402 | $344.01 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Deposit | DOT | 43.296703297 | $384.04 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (43.296703297) | ($394.10) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 43.296703297 | $394.10 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Deposit | DOT | 67.261572783 | $597.96 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (67.261572783) | ($599.97) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 67.261572783 | $599.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.051427 | $1,474.67 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,050.0) | ($5,050.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,050.0 | $5,050.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051427) | ($1,498.89) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051427 | $1,498.89 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.0) | ($305.11) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.0 | $305.11 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($449.28) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $449.28 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (2,455.3914) | ($3,142.90) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05089221 | $1,481.83 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05089221) | ($1,506.46) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05089221 | $1,506.46 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,539.732666 | $1,539.73 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,539.732666) | ($1,539.73) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,539.732666 | $1,539.73 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Custody | Incoming | Deposit | DOT | 86.872443327 | $819.21 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (86.872443327) | ($819.82) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 86.872443327 | $819.82 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.0) | ($547.80) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.0 | $547.80 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.05173792 | $1,575.79 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05173792) | ($1,576.87) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05173792 | $1,576.87 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (126.051405191) | ($4,155.91) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 126.051405191 | $4,155.91 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (136.051405191) | ($4,478.81) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.16) | ($6,510.11) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.16 | $6,510.11 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,996.443858 | $1,996.44 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,996.443858) | ($1,996.44) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,996.443858 | $1,996.44 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.16) | ($6,494.57) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.11319381 | $3,343.63 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11319381) | ($3,343.63) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11319381 | $3,343.63 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($466.50) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $466.50 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (106.728255298) | ($4,973.54) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 106.728255298 | $4,973.54 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (116.728255297) | ($5,444.21) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.530364372) | ($25.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.530364372 | $25.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,196.854337 | $2,196.85 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,196.854337) | ($2,196.85) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,196.854337 | $2,196.85 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,667.0) | ($16,561.41) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,667.0 | $16,561.41 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1,669.530364372) | ($16,874.21) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,494.630409 | $2,494.63 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,494.630409) | ($2,494.63) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,494.630409 | $2,494.63 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.33763867 | $9,927.25 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33763867) | ($9,902.92) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33763867 | $9,902.92 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.08311882 | $2,503.29 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08311882) | ($2,515.84) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08311882 | $2,515.84 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.11108511 | $3,333.22 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11108511) | ($3,330.03) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11108511 | $3,330.03 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Custody | Incoming | Deposit | USDC | 997.171923 | $997.17 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (997.171923) | ($997.17) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 997.171923 | $997.17 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,277.440018619) | ($37,690.56) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,277.440018619 | $37,690.56 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (4.363002) | ($49.91) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (3,273.077016619) | ($37,313.08) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.17279078 | $36,070.35 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.17279078) | ($36,070.35) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.17279078 | $36,070.35 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.021 | $630.97 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.021) | ($630.92) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.021 | $630.92 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80,082.96071) | ($45,000.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80,082.96071 | $45,000.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (82.96071) | ($46.75) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 82.96071 | $46.75 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (80,000.0) | ($45,192.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Incoming | Deposit | USDC | 6,206.327589 | $6,206.33 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,206.327589) | ($6,206.33) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,206.327589 | $6,206.33 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 1.12048668 | $33,793.29 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.12048668) | ($33,793.29) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.12048668 | $33,793.29 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,997.419152 | $1,997.42 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,997.419152) | ($1,997.42) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,997.419152 | $1,997.42 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05464807 | $1,642.88 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05464807) | ($1,642.83) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05464807 | $1,642.83 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.10050015 | $3,041.22 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10050015) | ($3,040.46) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10050015 | $3,040.46 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,000.0) | ($6,393.22) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,000.0 | $6,393.22 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (37.470909) | ($20.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.04591626 | $1,392.94 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04591626) | ($1,393.47) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04591626 | $1,393.47 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (11,962.529091) | ($6,386.50) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.15088451 | $4,546.39 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15088451) | ($4,546.39) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15088451 | $4,546.39 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.05349736 | $1,571.03 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05349736) | ($1,571.03) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05349736 | $1,571.03 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,950.0) | ($3,950.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,950.0 | $3,950.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03233884 | $933.62 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03233884) | ($934.54) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03233884 | $934.54 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,900.0) | ($6,900.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.06187319 | $1,810.79 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06187319) | ($1,801.50) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06187319 | $1,801.50 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.066424 | $1,964.42 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.066424) | ($1,964.42) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.066424 | $1,964.42 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02595763 | $766.06 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02595763) | ($766.44) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02595763 | $766.44 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.3367 | $10,213.87 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3367) | ($10,213.87) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3367 | $10,213.87 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/23/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80,000.0) | ($41,028.56) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80,000.0 | $41,028.56 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (80,000.0) | ($40,815.44) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Custody | Incoming | Deposit | USDC | 4,991.002372 | $4,991.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,991.002372) | ($4,991.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,991.002372 | $4,991.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.17017548 | $5,016.83 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17017548) | ($5,016.83) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17017548 | $5,016.83 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.58) | ($3,087.43) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.58 | $3,087.43 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.58) | ($3,091.75) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Custody | Incoming | Deposit | USDC | 7,996.636573 | $7,996.64 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,996.636573) | ($7,996.64) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,996.636573 | $7,996.64 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,997.058163 | $10,997.06 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,997.058163) | ($10,997.06) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,997.058163 | $10,997.06 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.10040291 | $2,855.06 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10040291) | ($2,862.10) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10040291 | $2,862.10 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03056356 | $904.33 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03056356) | ($904.04) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03056356 | $904.04 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (80,836.935189601) | ($38,260.09) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 80,836.935189601 | $38,260.09 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (80,836.935189) | ($37,206.65) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Custody | Incoming | Deposit | USDC | 4,999.792633 | $4,999.79 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,999.792633) | ($4,999.79) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,999.792633 | $4,999.79 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.11436506 | $3,273.39 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11436506) | ($3,273.39) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11436506 | $3,273.39 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.06850187 | $1,985.15 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06850187) | ($1,985.15) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06850187 | $1,985.15 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.08459267 | $2,456.91 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08459267) | ($2,461.66) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08459267 | $2,461.66 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.05719191 | $1,680.34 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05719191) | ($1,679.51) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05719191 | $1,679.51 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Custody | Incoming | Deposit | USDC | 7,297.881869 | $7,297.88 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,297.881869) | ($7,297.88) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,297.881869 | $7,297.88 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Custody | Incoming | Deposit | USDC | 5,997.887147 | $5,997.89 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.10061273 | $2,943.53 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,997.887147) | ($5,997.89) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,997.887147 | $5,997.89 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10061273) | ($2,943.53) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10061273 | $2,943.53 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/31/2022 | Custody | Incoming | Deposit | USDC | 989.183403 | $989.18 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (989.183403) | ($989.18) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 989.183403 | $989.18 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.07956413 | $2,535.80 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,911.64) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06 | $1,911.64 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00056413) | ($17.97) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00056413 | $17.97 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.58) | ($2,891.52) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.58 | $2,891.52 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.58) | ($2,901.34) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019) | ($578.07) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($21,825.00) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $21,825.00 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.16) | ($5,261.04) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.16 | $5,261.04 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.16) | ($5,260.58) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($21,855.41) |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.28486026452 | $8,782.63 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 582.660821677899 | $651.56 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 20.591727427 | $40,778.12 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 942.466900489 | $942.47 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.40592522801 | $115.54 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,277.69202397122 | $947.89 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 39.94630327235 | $600.95 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2543088344708 | $50.56 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5527884017495 | $0.83 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41002096073486 | $32.52 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5682255825056 | $33.81 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 255.464985032 | $10.42 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000047580564485 | $0.01 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023829025155 | $0.02 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.501692199951 | $20.39 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.06122405216762 | $5.50 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000742208284399999 | $0.01 |
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.0406753781 | $0.67 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THE MSL FAMILY TRUST | BRICKELL AVENUE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 19.33980044336 | $52.55 |
| THE NIBBANA TRUST OF APRIL 11, 2016 TRUST | S. JONES BLVD, LAS VEGAS, NEVADA 89107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002908071049 | $0.86 |
| THE NIBBANA TRUST OF APRIL 11, 2016 TRUST | S. JONES BLVD, LAS VEGAS, NEVADA 89107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39129776486 | $0.39 |
| THE ONE TWO THREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119969349259999 | $0.23 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,280.99) | ($5,280.99) |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,280.99 | $5,280.99 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (719,205.62535889) | ($719,205.63) |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 719,205.62535889 | $719,205.63 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (719,100.625358) | ($719,100.63) |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02410513909 | $739.09 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9334309192 | $3,845.19 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,591.08418408 | $4,591.08 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,896.45882458 | $1,503.47 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 376.821193861 | $236.60 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.66914140602 | $15.67 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.7264930479 | $6.13 |
| THE PATEL COLLECTIVE, LLC | 114 GLENDALE DRIVE, CHAPEL HILL, NORTH CAROLINA 27514 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.4654513530999 | $13.56 |
| THE PINAY FRUGAL INVESTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28921506574 | $0.34 |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1.33) | ($2.76) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (191,988.67) | ($395,496.66) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (32,362.3722) | ($34,129.09) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000,000.0) | ($3,000,000.00) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000,000.0) | ($3,000,000.00) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400,000.0) | ($1,400,000.00) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27,201.6274152506 | $57,053.81 |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,218.164252675 | $14,218.16 |
| THE PRECEPT INTERNATIONAL FUND, LTD. | NEXUS WAY, GEORGE TOWN, KY1-9005 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000011558839035 | $0.00 |
| THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | 5/5/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $632.10 |
| THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.85 | $86.66 |
| THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (1.85) | ($93.02) |
| THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01026618 | $308.09 |
| THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718147894849 | $50.77 |
| THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88724145150138 | $1.45 |
| THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.896060001653 | $1.17 |
| THE PROPERT COMPANY 1 (PTY) LTD | MAIN RD ECLIPSE, CAPE TOWN, 8001 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003278192491056 | $0.02 |
| THE RADAR FUND LP | 3 GREENSPRINGS ROAD, WEST DOVER, VERMONT 5356 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030205179465 | $917.27 |
| THE RADAR FUND LP | 3 GREENSPRINGS ROAD, WEST DOVER, VERMONT 5356 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,236.552809734 | $1,441.15 |
| THE RADAR FUND LP | 3 GREENSPRINGS ROAD, WEST DOVER, VERMONT 5356 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.97752443758 | $1,954.97 |
| THE RADAR FUND LP | 3 GREENSPRINGS ROAD, WEST DOVER, VERMONT 5356 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,247.831163244 | $1,247.83 |
| THE RENTING HOUSE LLC | 6350 N PALAFOX ST PENSACOLA, PENSACOLA, FLORIDA 32503 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032263482572 | $9.55 |
| THE RENTING HOUSE LLC | 6350 N PALAFOX ST PENSACOLA, PENSACOLA, FLORIDA 32503 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.744782552 | $33.74 |
| THE RENTING HOUSE LLC | 6350 N PALAFOX ST PENSACOLA, PENSACOLA, FLORIDA 32503 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.504253406 | $26.50 |
| THE RICHARD A. STEEG LIVING TRUST | INDIAN VIEW LANE, WILSON, WYOMING 83014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028633219999 | $8.47 |
| THE RICHARD A. STEEG LIVING TRUST | INDIAN VIEW LANE, WILSON, WYOMING 83014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0688669173 | $138.33 |
| THE RICHARD A. STEEG LIVING TRUST | INDIAN VIEW LANE, WILSON, WYOMING 83014 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 771.026723143 | $771.03 |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | 2/200 STIRLING CRESCENT, HAZELMERE, WESTERN AUSTRALIA, 6055 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.20988019) | ($37,041.69) |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | 2/200 STIRLING CRESCENT, HAZELMERE, WESTERN AUSTRALIA, 6055 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397447929226 | $150.63 |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | 2/200 STIRLING CRESCENT, HAZELMERE, WESTERN AUSTRALIA, 6055 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.426051761 | $54.85 |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 9,999.0 | $9,999.00 |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 449.5170492 | $262.84 |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 5/12/2022 | Custody | Incoming | Deposit | MANA | 40.8311527 | $29.52 |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.79) | ($500.79) |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.79 | $500.79 |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,949.0) | ($9,949.00) |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016689817351 | $0.49 |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40256627892 | $5.40 |
| THE ROYAL INVESTMENT GROUP LLC | N OCEAN BLVD, FORT LAUDERDALE, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 542.524570913 | $542.52 |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | GREY OAKS ESTATES CT, GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.061015685) | ($145,691.46) |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | GREY OAKS ESTATES CT, GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.061015685 | $145,691.46 |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | GREY OAKS ESTATES CT, GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01808279016818 | $612.81 |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.061014935) | ($145,630.70) |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.061014935 | $145,630.70 |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01808602234636 | $612.81 |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SAAVI S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.059840842) | ($145,701.46) |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SAAVI S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.059840842 | $145,701.46 |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SAAVI S. PATEL | GREY OAKS ESTATES COURT, GLEN ALLEN, VIRGINIA 23059 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018006552808225 | $612.74 |
| THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022722687598 | $68.59 |
| THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0938839360439999 | $189.58 |
| THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.225267583999 | $130.99 |
| THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.233444208 | $21.49 |
| THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3575077418 | $103.99 |
| THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.452857892 | $10.73 |
| THE STA & HODL SUPERFUND | HELICIA STREET, ALGESTER, 4115 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.4949703758 | $3.23 |
| THE STATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015800288005 | $46.89 |
| THE STATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6225312593 | $73.60 |
| THE STATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.17995508766 | $40.72 |
| THE STATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45677125369 | $26.00 |
| THE SY PHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($400.79) |
| THE SY PHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.81 | $32,542.27 |
| THE SY PHUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.34999 | $14,284.84 |
| THE SY PHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.3286589579) | ($12,000.00) |
| THE SY PHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| THE SY PHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| THE SY PHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,367.736018 | $1,367.74 |
| THE SY PHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,694.4 | $1,694.40 |
| THE SY PHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.61) | ($44.61) |
| THE SY PHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| THE SY PHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3286589579 | $10,265.57 |
| THE SY PHUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.36282) | ($40,816.46) |
| THE SY PHUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (17.5) | ($17.50) |
| THE SY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053179308845487 | $194.64 |
| THE SY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319174060000719 | $0.31 |
| THE SY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022771265478 | $0.04 |
| THE SY PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020666311808 | $0.00 |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $41.26 |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 38,623.6742 | $79,608.53 |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($1.43) |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685450143818 | $50.21 |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 500.531446662 | $460.87 |
| THE TRUSTEE FOR BACKS SUPERANNUATION FUND | BORONIA RD, GREENACRE, 2190 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026497413959 | $0.08 |
| THE TRUSTEE FOR BACKS SUPERANNUATION FUND | BORONIA RD, GREENACRE, 2190 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128604637976 | $0.03 |
| THE TRUSTEE FOR BACKS SUPERANNUATION FUND | BORONIA RD, GREENACRE, 2190 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00326753950649999 | $0.00 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (526.367544) | ($7,450.55) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,335.504543) | ($24,387.39) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($78,044.43) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (20,462.74181) | ($8,576.02) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (16.522223) | ($29,331.90) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (1.001504116) | ($31,656.00) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,914.0 | $7,914.00 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $194.01 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | ETH | 6.3 | $12,222.69 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (16.399151326) | ($31,812.00) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,953.0 | $7,953.00 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3,490.538) | ($2,391.12) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.314711 | $2,391.12 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,351.55) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,865.0) | ($8,865.00) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (50.37481) | ($1,715.77) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,699.478 | $1,715.77 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (9.9) | ($762.20) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 758.339 | $762.20 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001006123407) | ($19.51) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00630830121) | ($6.65) |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 784.409512713466 | $1,120.07 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.51137315476 | $152.47 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.427998700744 | $56.58 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.2307890724659 | $33.19 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43638022329107 | $27.80 |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | PACIFIC HWY, CHATSWOOD, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.8198877441 | $159.24 |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (11.416592) | ($23,683.26) |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006527) | ($199.08) |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004384) | ($8.36) |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047470121671276 | $1.68 |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0658974239949315 | $171.84 |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.493584932 | $17.26 |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | NICHOLAS ST, ASHBURTON , 3147 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15525469952 | $12.84 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,778.113750826) | ($9,624.92) |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (97,825.036079) | ($40,762.71) |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (63.85998017) | ($4,237.42) |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $4,072.84 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | XRP | 50,000.0 | $20,336.56 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | XRP | 37,800.0 | $15,329.53 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | LTC | 63.85898 | $4,457.74 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036670502336 | $1.09 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057842612331 | $0.07 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102959618415 | $0.20 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.859664451694 | $20.71 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.239865308672345 | $17.79 |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | EASTGATE AVENUE, EAST KILLARA, 2071 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 521.76396409855 | $254.01 |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02958631151) | ($909.09) |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01657751 | $528.86 |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001076272523) | ($0.33) |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.938285343) | ($1.65) |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7215671472) | ($0.31) |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | TATONG RD, BRIGHTON EAST, 3187 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3962188176547 | $21.09 |
| THE TRUSTEE FOR GEAREDGAMBLE | PARKER RD, CANNON VALLEY, QLD 4800 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,316.779602663 | $1,297.73 |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | TAYLOR ROAD, NEDLANDS , 6009 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | BAT | 100.0 | $68.87 |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | TAYLOR ROAD, NEDLANDS , 6009 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $6.54 |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | TAYLOR ROAD, NEDLANDS , 6009 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | SOL | 805.9 | $52,721.85 |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | TAYLOR ROAD, NEDLANDS , 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016629356477659 | $50.18 |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | TAYLOR ROAD, NEDLANDS , 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.0341179948 | $244.79 |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | TAYLOR ROAD, NEDLANDS , 6009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20289915786 | $0.09 |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | XRP | 20,246.730565 | $14,770.03 |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | XRP | 20,240.995606 | $14,698.93 |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | XLM | 19,999.99 | $3,924.46 |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | XLM | 9,946.0727009 | $1,360.73 |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,840.669471 | $1,260.57 |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 142.333064 | $154.79 |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 935.694807764608 | $1,002.72 |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ESPERANCE ST, EAST VICTORIA PARK, 6101 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.340282748599999 | $0.00 |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01082208 | $447.16 |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.34823974 | $14,408.07 |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.34823974 | $12,761.59 |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | SOL | 50.08528348 | $3,274.47 |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (11.59) | ($9.27) |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003081 | $9.27 |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00569612180139999 | $157.27 |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6114984137177 | $24.45 |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | BINYA AVENUE, TWEED HEADS, 2485 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37609937925 | $15.27 |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103,783.281285) | ($103,783.28) |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (268.837174) | ($268.84) |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.346589) | ($24,425.32) |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | USDC | 168,000.0 | $168,000.00 |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005894) | ($12.00) |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.606072) | ($26.61) |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | USDC | 85,000.0 | $85,000.00 |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 26,000.0 | $26,000.00 |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,000.414326176) | ($26,000.41) |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155834845552 | $0.00 |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447906875117406 | $126.51 |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,865.10121484199 | $5,865.10 |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 832.075226771201 | $832.08 |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | O'DONNELL ST, VIEWBANK, 3084 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02420422368519 | $0.02 |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | DAVIDSON STREET, MELBOURNE, 3810 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | SOL | 65.9198654 | $6,690.87 |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | DAVIDSON STREET, MELBOURNE, 3810 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04506607 | $1,831.71 |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | DAVIDSON STREET, MELBOURNE, 3810 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01841762 | $700.02 |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | DAVIDSON STREET, MELBOURNE, 3810 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0463629 | $1,335.53 |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | DAVIDSON STREET, MELBOURNE, 3810 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015974099469 | $480.56 |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | DAVIDSON STREET, MELBOURNE, 3810 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.734262234648789 | $40.91 |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | LIND AVE, SOUTHPORT, 4215 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034630775689 | $1.03 |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | LIND AVE, SOUTHPORT, 4215 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33138175004 | $677.08 |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | LIND AVE, SOUTHPORT, 4215 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9173583819 | $4.69 |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | LIND AVE, SOUTHPORT, 4215 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9077976853 | $54.54 |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | LIND AVE, SOUTHPORT, 4215 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91091721441 | $8.04 |
| THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02705264 | $82.12 |
| THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (46.572479) | ($97,498.63) |
| THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.55016) | ($73,335.89) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,023.233984) | ($8,492.84) |
| THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006385721605015 | $241.35 |
| THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1404343915954 | $35.80 |
| THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ETON ROAD, SOMERTON PARK, 5044 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18473375045664 | $518.91 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,389.24) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.4998 | $15,347.27 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,792.413193 | $35,792.41 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 4.98910198 | $9,283.65 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,085.90) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | USDC | 23,523.234471 | $23,523.23 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,911.90) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,436.42) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,693.672987 | $7,693.67 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 5.48960186 | $10,195.85 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,792.413193) | ($35,792.41) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (6.667) | ($4.00) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.988 | $4.00 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.60454 | $18,061.63 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | ETH | 6.7391 | $12,319.01 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.005465 | $10.00 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | USDC | 18,074.753611 | $18,074.75 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.050355 | $1,500.00 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0164151 | $500.00 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01004595930217 | $324.16 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4898904359 | $2.90 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15344459623 | $341.97 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.852548089999 | $645.85 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.563582233 | $70.22 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.12165238279 | $33.12 |
| THE TRUSTEE FOR ZIGNET SMSF | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.089787731802 | $164.51 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.15133181) | ($44.67) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.311773671) | ($35.45) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,810.330326 | $30,810.33 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,100.0 | $15,100.00 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.69521462) | ($35.45) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/15/2022 | Earn | Incoming | Collateral | BTC | 4.269581368 | $133,178.20 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.503202117) | ($44.67) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (63,000.0) | ($63,000.00) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/15/2022 | Earn | Incoming | Collateral | ETH | 64.204641591 | $137,690.86 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($24,468.19) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($32,695.50) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($45,030.48) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,045.00) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($44,548.98) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,066.00) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($45,045.80) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,207.00) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($47,483.96) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.500299) | ($45,558.22) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($45,668.26) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (7.200644) | ($14,971.00) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | SNX | (131.0) | ($373.79) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (14,290.0) | ($5,665.23) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,439.0) | ($1,465.70) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (94.6) | ($655.28) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (47.73) | ($8,879.92) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.258776) | ($48.14) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,751.96) | ($1,751.96) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,021.39) | ($2,021.39) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11,302.543) | ($8,748.20) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/6/2022 | Earn | Incoming | Swap In | USDC | 8,653.137 | $8,748.20 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (10.25) | ($676.34) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,653.143395) | ($8,653.14) |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808985721084199 | $296.46 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.3461793954 | $561.02 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28812384544268 | $775.62 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.066994424663 | $18.07 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.646122816727 | $24.63 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00237238706019999 | $0.03 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.248022184767469 | $2.46 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 157.330873549561 | $157.33 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0289633329005119 | $2.44 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.59776541984699 | $10.46 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.15230088693 | $29.70 |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | FOWLER CRESCENT, SYDNEY, 2035 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.118870327528857 | $32.90 |
| THE US S.R.O. | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.71667355 | $22,699.68 |
| THE US S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.46971016773 | $56.69 |
| THE VIEN PHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.006425036) | ($53,736.78) |
| THE VIEN PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.006425036 | $53,736.78 |
| THE VIEN PHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,261.702534017) | ($30,441.77) |
| THE VIEN PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,261.702534017 | $30,441.77 |
| THE VIEN PHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.782291853) | ($1,616.84) |
| THE VIEN PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 16.782291853 | $1,616.84 |
| THE VIEN PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (30.006425036) | ($53,746.43) |
| THE VIEN PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (3,261.702534017) | ($30,485.44) |
| THE VIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069652640522 | $2.06 |
| THE VIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22514619689708 | $544.33 |
| THE VIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.722360098922 | $95.40 |
| THE VIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13626406290516 | $17.25 |
| THE VIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00030932860109 | $0.00 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.959044682) | ($5,672.53) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.959044682 | $5,672.53 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05796152508) | ($2,286.70) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05796152508 | $2,286.70 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (358.473540186) | ($358.47) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 358.473540186 | $358.47 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0135062066) | ($0.17) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0135062066 | $0.17 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (423.171233958) | ($534.51) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 423.171233958 | $534.51 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4258197605) | ($2.44) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4258197605 | $2.44 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (67.0967208) | ($550.99) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 67.0967208 | $550.99 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.37864818) | ($576.21) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.37864818 | $576.21 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.60835683) | ($417.60) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.60835683 | $417.60 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,081.97456811) | ($910.93) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,081.97456811 | $910.93 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069071) | ($199.16) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (358.47354) | ($358.47) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Outgoing | Withdrawal | UNI | (67.09672) | ($548.55) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.378648) | ($573.08) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (423.171233) | ($532.63) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057961) | ($2,276.74) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.889973) | ($5,467.61) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,081.974568) | ($911.34) |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168183743690969 | $6.74 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005578545946517 | $16.68 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6207784519319 | $2.18 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.353682262723 | $2.13 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11640977373698 | $2.07 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012833522509181 | $0.00 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3454161107135 | $1.35 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003073241671044 | $0.02 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008772004623612 | $1.52 |
| THE WALL PANEL COMPANY LLC | HOITT AVENUE, KNOXVILLE, TENNESSEE 37917 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0905298711298099 | $0.82 |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00502436 | $197.17 |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1095415066) | ($3,000.00) |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00507085 | $150.78 |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0052953 | $157.63 |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004098219558) | ($11.28) |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01359483) | ($260.92) |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063460677656969 | $23.02 |
| THE WAVE GROUP TRUST | RUPERT STREET, SUBIACO, 6008 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3283877139757 | $0.33 |
| THE WHITE COMPANY | SOUTH FLAGLER DR, WEST PALM BEACH, FLORIDA 33401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004742277277 | $0.00 |
| THE WHITE COMPANY | SOUTH FLAGLER DR, WEST PALM BEACH, FLORIDA 33401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| THE WHITE COMPANY | SOUTH FLAGLER DR, WEST PALM BEACH, FLORIDA 33401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032737351958 | $0.00 |
| THE YAWCRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003243538031314 | $0.00 |
| THE YAWCRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028992921396 | $0.00 |
| THE ZERK SUPERANNUATION FUND | SMYTHE DRIVE, HIGHFIELDS , 4352 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,001.57) |
| THE ZERK SUPERANNUATION FUND | SMYTHE DRIVE, HIGHFIELDS , 4352 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,017.91) |
| THE ZERK SUPERANNUATION FUND | SMYTHE DRIVE, HIGHFIELDS , 4352 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083327) | ($2,416.90) |
| THE ZERK SUPERANNUATION FUND | SMYTHE DRIVE, HIGHFIELDS , 4352 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010813963701757 | $39.09 |
| THEA HOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041066531634 | $0.00 |
| THEA KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006351514199 | $1.88 |
| THEA KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5272161663 | $1.79 |
| THEA KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106618958925 | $2.08 |
| THEA KALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43186319306 | $0.21 |
| THEA RASELLE NAPEÑAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07243990747) | ($105.38) |
| THEA RASELLE NAPEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.584585244904 | $13.06 |
| THEA RASELLE NAPEÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007348496833835 | $1.67 |
| THEA SEDGWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.29881273012 | $54.59 |
| THEADULPHA GRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019651072297 | $0.58 |
| THEADULPHA GRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 794.087623034999 | $794.09 |
| THEAN JIN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3847037792) | ($663.62) |
| THEAN JIN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06329228) | ($1,842.35) |
| THEAN JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019192233112715 | $71.98 |
| THEAN JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003753917972496 | $8.71 |
| THEAN TEIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002348253747 | $0.00 |
| THEAN TEIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107952717162 | $0.01 |
| THEAN TEIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032993426521999 | $0.01 |
| THEAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142470894468 | $4.22 |
| THEAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015630687298 | $0.00 |
| THEANA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034665975753 | $106.02 |
| THEANA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 764.587272079 | $764.59 |
| THEARY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298616900789999 | $90.96 |
| THEARY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15371714036 | $0.72 |
| THEARY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31082598499 | $2.74 |
| THEARY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108861512348 | $0.02 |
| THEARY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.211170177239999 | $0.01 |
| THEAU CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123224398721 | $0.00 |
| THÉAU RAVIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159) | ($6,375.52) |
| THÉAU RAVIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($34,040.76) |
| THÉAU RAVIER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| THÉAU RAVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THÉAU RAVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THÉAU RAVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (68,488.976108) | ($68,488.98) |
| THÉAU RAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018572295117 | $58.59 |
| THÉAU RAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24362830015 | $533.04 |
| THÉAU RAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 612.7102066112 | $612.71 |
| THÉAU RAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3888027136 | $1.39 |
| THEBANA GNANAKRISHNAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00023975 | $7.45 |
| THEBANA GNANAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.908163760953 | $5.66 |
| THEBIG COOKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806987176723 | $0.01 |
| THEBUWANAGE DON RANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9698312959197 | $8.06 |
| THEBUWANAGE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000251105355379999 | $0.00 |
| THEBUWANAGE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019515405233 | $0.01 |
| THED VAN HARN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.723874) | ($5,987.24) |
| THED VAN HARN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,956.084 | $5,987.24 |
| THED VAN HARN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.682419) | ($1,494.98) |
| THED VAN HARN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,496.82 | $1,494.98 |
| THED VAN HARN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| THED VAN HARN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,669.987751) | ($9,669.99) |
| THED VAN HARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6175967568217 | $51.35 |
| THED VAN HARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01695021976112 | $46.62 |
| THED VAN HARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.366115557781 | $5.37 |
| THED VAN HARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9938483953 | $2.99 |
| THED VAN HARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.202333473 | $3.20 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $139.26 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.10054915 | $3,915.19 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 10.99628288 | $1,081.32 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.9307067 | $2,666.64 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 2.71946912 | $1,069.99 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | SOL | (10.953424017) | ($1,080.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 270.0 | $270.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BNB | (2.573695189) | ($1,000.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (502.0) | ($502.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.1555686471) | ($6,060.61) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (1.606025374) | ($4,545.45) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEDIUS GODWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,998.0) | ($1,998.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003205252158) | ($11.68) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002461567796) | ($8.97) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.3012963364) | ($762.11) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 350.0 | $350.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,700.0 | $3,700.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.88) | ($44.88) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05351642055 | $1,802.63 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,562.0) | ($1,562.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.41) | ($58.41) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.235058623 | $3,044.76 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (270.0) | ($270.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.38) | ($1.38) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 10.953424017 | $830.85 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BNB | 2.573695189 | $904.86 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (663.699678) | ($663.70) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,490.0 | $3,490.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.48) | ($69.48) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1555686471 | $4,434.95 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,439.617078) | ($1,439.62) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,544.0 | $1,544.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.14) | ($37.14) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.606025374 | $3,074.84 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1489673374) | ($4,545.45) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| THEDIUS GODWIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (47.254319) | ($47.25) |
| THEDIUS GODWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003459582097) | ($8.76) |
| THEDIUS GODWIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004485478045) | ($8.76) |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123672603929 | $36.53 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285157050977 | $49.25 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.401408056600985 | $0.40 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3160628628999 | $8.18 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5371478102 | $4.73 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58142335219 | $6.46 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105585276568999 | $0.93 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22052071904733 | $0.22 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08406974019864 | $3.43 |
| THEDIUS GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02112616777019 | $5.66 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 2.293 | $6,966.25 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.64401372 | $7,693.45 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $36.77 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 298.0 | $21,810.62 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.0810104 | $5,977.14 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,674.17) |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,810.54) |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,596.62) |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (298.997388) | ($18,167.36) |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.8885535 | $5,399.91 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 157.45096536 | $9,681.03 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.298 | $5,534.92 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (157.650657) | ($4,406.34) |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.219399) | ($12,791.93) |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056922385024 | $0.00 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016464387507242 | $44.79 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004354584222 | $0.00 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000506285048049999 | $0.00 |
| THEDRIC JUN YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.827167709057379 | $51.07 |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60192592) | ($17,983.14) |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035957) | ($10.77) |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102859707826318 | $87.09 |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000707622751469999 | $0.00 |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00287842943696 | $0.00 |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001333444582 | $0.00 |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003469954328 | $0.00 |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013196320286 | $0.00 |
| THEE HENDRA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0016007013007 | $0.00 |
| THEE SAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025286378731 | $764.67 |
| THEE WATTANARAKSAKUL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 23.9 | $412.51 |
| THEE WATTANARAKSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017231597857575 | $50.30 |
| THEE WATTANARAKSAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41508191486 | $3.90 |
| THEEBIKKA VEERASINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5749117965906 | $0.55 |
| THEED LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109083114544 | $0.00 |
| THEED LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000411533705669999 | $0.00 |
| THEED LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022954488945 | $4.48 |
| THEED LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058782811973 | $0.01 |
| THEED LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000044387201331 | $0.00 |
| THEED LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002996944328 | $0.00 |
| THEED LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013183403963 | $0.00 |
| THEED LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051056088768 | $0.00 |
| THEEM BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413126347379999 | $12.23 |
| THEEM BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135943796643 | $2.65 |
| THEEM BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85066234836 | $0.85 |
| THEEM BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61175754515 | $6.80 |
| THEEM BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0135492384919999 | $0.12 |
| THEEM BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55072800883 | $0.08 |
| THEEM BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044957288965 | $0.33 |
| THEEM BREGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0686634791 | $2.42 |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2.16944 | $2.17 |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09698672 | $3,830.18 |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099136) | ($3,856.42) |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.662745) | ($13,630.10) |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11.439095) | ($11.44) |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00386) | ($8.91) |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323838767598 | $1.18 |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005319790778 | $0.00 |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178501742682994 | $52.43 |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06103711762658 | $0.06 |
| THEEPAKARAN YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00385910608239999 | $0.00 |
| THEEPAN GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135603962918 | $0.40 |
| THEEPAN GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8118080332 | $3.02 |
| THEEPAN GOPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68770995869999 | $1.69 |
| THEEPAN KUMAR SIVALOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.63073603794 | $11.88 |
| THEEPAN SELVAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (138.0) | ($105.62) |
| THEEPAN SELVAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 137.7086 | $72.90 |
| THEEPAN SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002453279225 | $0.00 |
| THEEPAN SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061329406901 | $0.00 |
| THEEPAN SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000531012399853 | $0.00 |
| THEEPAN SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000126085111285 | $0.00 |
| THEEPAN SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8513669136 | $3.25 |
| THEERAKA GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000542309789187916 | $0.00 |
| THEERAN SITHANEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,207.84) |
| THEERAN SITHANEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206747) | ($6,248.10) |
| THEERAN SITHANEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,592.72) |
| THEERAN SITHANEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.109488) | ($5,600.51) |
| THEERAN SITHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016110744466729 | $56.16 |
| THEERAN SITHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6050729914631 | $48.11 |
| THEERAN SITHANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038329156354132 | $93.67 |
| THEERAPATRA THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122930488737999 | $3.98 |
| THEERAPATRA THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08787522642045 | $1.60 |
| THEERAPATRA THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016711204283 | $3.68 |
| THEERAPATRA THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060629193659 | $0.74 |
| THEERAPATRA THONGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025388206262999 | $0.00 |
| THEERAPHAT TOBUNRUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626476773275971 | $0.01 |
| THEERAPHAT TOBUNRUEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000223833414249999 | $0.01 |
| THEERASAK THONGIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $277.47 |
| THEERASAK THONGIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 10.64286018 | $159.46 |
| THEERASAK THONGIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 265.563729 | $204.28 |
| THEERASAK THONGIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3510795 | $997.40 |
| THEERASAK THONGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($503.22) |
| THEERASAK THONGIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 4.89 | $49.05 |
| THEERASAK THONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029351509347 | $4.97 |
| THEERASAK THONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9774072041 | $1.06 |
| THEERASAK THONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223722247539999 | $1.96 |
| THEERATHORN PIANPRADITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365898678599999 | $1.08 |
| THEERATHORN PIANPRADITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01630228821 | $0.01 |
| THEERATHORN PIANPRADITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016653163318 | $0.00 |
| THEERATHORN PIANPRADITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00298864069269999 | $0.03 |
| THEERATHORN PIANPRADITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00528372080969999 | $0.01 |
| THEERATHORN PIANPRADITKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024913901395 | $0.01 |
| THEERAWAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159001381394 | $0.47 |
| THEERAWAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.862401818 | $17.86 |
| THEERAWUT KUSAKUNPIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024033049644 | $0.00 |
| THEERAWUT KUSAKUNPIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015937541366 | $0.02 |
| THEERAYUTH PHONGSILATHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887591745507136 | $0.99 |
| THEETAWAT BUAKAEW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.197096) | ($28.66) |
| THEETAWAT BUAKAEW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00029994 | $11.57 |
| THEETAWAT BUAKAEW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00089982 | $33.10 |
| THEETAWAT BUAKAEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00029994 | $10.76 |
| THEETAWAT BUAKAEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151475) | ($46.52) |
| THEETAWAT BUAKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001408396814562 | $0.05 |
| THEETAWAT BUAKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021822847464 | $0.00 |
| THEETAWAT BUAKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000079454238863697 | $0.01 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0055084 | $211.11 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055084) | ($211.55) |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00044339 | $12.94 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00041638 | $12.41 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000859) | ($26.25) |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 32.11 | $26.25 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.00572828 | $10.42 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0922217 | $167.34 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.097944) | ($177.70) |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 234.653 | $177.70 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61297462005466 | $1.19 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019897671457 | $0.00 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032161367767 | $0.00 |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000006556827856 | $0.00 |
| THEGY GERVINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128583169699999 | $0.02 |
| THEIN AUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.61559751) | ($115,225.37) |
| THEIN AUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.61559751 | $115,225.37 |
| THEIN AUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (58.615597) | ($115,190.89) |
| THEIN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017940727365 | $5.31 |
| THEIN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27893668387952 | $737.30 |
| THEIN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.435003464 | $47.12 |
| THEIN AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.071318136961 | $1.67 |
| THEIN BO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041003960921 | $12.14 |
| THEIN BO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2852808064 | $0.33 |
| THEIN BO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035987080403 | $70.97 |
| THEIN BO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033613512129 | $0.30 |
| THEIN BO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022277908952 | $0.16 |
| THEIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156962764527 | $0.46 |
| THEIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 522.345042645 | $522.35 |
| THEIN HTIKE WIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.1953357 | $2,250.34 |
| THEIN HTIKE WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488726447 | $50.00 |
| THEIN HTIKE WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2404725596 | $1.41 |
| THEIN HTIKE WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049594917614 | $0.55 |
| THEIN YIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018013899513 | $0.53 |
| THEIN YIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8311502243999 | $12.83 |
| THEINGI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,667.04780970914 | $2,822.74 |
| THEINGI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91840740076 | $36.34 |
| THEINGI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7935694549 | $45.17 |
| THEIS BRENDSTRUP HANSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.05224896 | $139.87 |
| THEIS BRENDSTRUP HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027476759129 | $5.15 |
| THEIS BRENDSTRUP HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95624878344 | $0.76 |
| THEIS BRENDSTRUP HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5685833929 | $0.98 |
| THEIS BRENDSTRUP HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0714069592849999 | $0.79 |
| THEIS BROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021418892919 | $0.00 |
| THEIS BROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014724710566 | $0.00 |
| THEIS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690555877 | $50.35 |
| THEIS GODTFREDSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0740726 | $148.48 |
| THEIS GODTFREDSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01024828 | $301.34 |
| THEIS GODTFREDSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.15539181 | $277.87 |
| THEIS GODTFREDSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00953978 | $277.74 |
| THEIS GODTFREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249535645482 | $6.56 |
| THEIS GODTFREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000457087283749999 | $0.00 |
| THEIS GODTFREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027061422948 | $4.36 |
| THEIS GODTFREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125130964835 | $1.39 |
| THEIS HVIDTFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018912905951 | $0.01 |
| THEIS HVIDTFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2108491183 | $2.21 |
| THEIS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946396880439999 | $2.80 |
| THEIS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005293616737903 | $0.16 |
| THEIS POULSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01038788 | $404.74 |
| THEIS POULSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 125.6644 | $261.47 |

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEIS POULSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 22.0016 | $43.89 |
| THEIS POULSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04795935 | $1,613.65 |
| THEIS POULSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 13.683148335 | $136.69 |
| THEIS POULSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 234.423676 | $136.85 |
| THEIS POULSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 3.83997698 | $134.63 |
| THEIS POULSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00798707 | $244.20 |
| THEIS POULSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069762) | ($2,049.12) |
| THEIS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032065049380077 | $10.93 |
| THEIS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1139241935 | $10.09 |
| THEIS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067480172871 | $14.85 |
| THEIS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.652261236 | $1.43 |
| THEIS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.99234442539999 | $4.59 |
| THEIS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66561337635 | $7.79 |
| THEIS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037761300318 | $0.36 |
| THEIS POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0443894034609999 | $1.56 |
| THEIS THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081938525867059 | $0.09 |
| THEJA INDUWARA WEERATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304521247478369 | $0.05 |
| THEJA VANGUMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021780653529185 | $0.00 |
| THEJANI WIJEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081396357201 | $0.24 |
| THEJANI WIJEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099644695998 | $0.07 |
| THEJANI WIJEWARDENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069516123217 | $0.00 |
| THEJAS MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002240301825199 | $0.00 |
| THEJASER KEVICHUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102259367804 | $3.03 |
| THEJASER KEVICHUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051417215345 | $102.58 |
| THEJASVI MARIDEVE RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016162261051 | $48.02 |
| THEJASVI MARIDEVE RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.949604661 | $173.95 |
| THEJASVI MARIDEVE RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0713471681 | $3.23 |
| THEJASVI MARIDEVE RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.335158973 | $10.88 |
| THEJASVI MARIDEVE RAMAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90881668823 | $10.10 |
| THEJASWEE VALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018311956367 | $0.54 |
| THEJASWEE VALLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.025484234427 | $6.16 |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($62.69) |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2,366.549) | ($1,483.64) |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3253) | ($2,381.91) |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (579.99) | ($231.42) |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153822) | ($4,640.05) |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152407365703 | $4.64 |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.5848203619403 | $112.75 |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015408234548709 | $2.80 |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2850546168479 | $0.12 |
| THEJASWI GAUTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.190171489 | $0.05 |
| THEKING VOBORNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.707828106997 | $42.63 |
| THEKLA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001670743839 | $0.00 |
| THEKLA SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557897969269999 | $186.51 |
| THEL DAVIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237575783128 | $0.05 |
| THELÈME NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022762916342 | $68.71 |
| THELÈME NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.161834154 | $19.16 |
| THELMA HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0017051 | $68.12 |
| THELMA HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.025623 | $77.29 |
| THELMA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017117341141 | $51.00 |
| THELMA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1533964701 | $9.61 |
| THELMA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019210931432 | $37.46 |
| THELMA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66007167262 | $5.83 |
| THELMA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35550793952 | $0.36 |
| THELMA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093598452976 | $0.58 |
| THELMA MANONGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000212141676 | $0.00 |
| THELMA MANONGYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890538175153565 | $1.04 |
| THELMA PRISCILA MENA MONTERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001654) | ($49.67) |
| THELMA PRISCILA MENA MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666054256379999 | $2.04 |
| THELSON DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98368837764 | $4.37 |
| THELSON DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 495.16708686 | $392.56 |
| THELSON DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5675924772 | $15.60 |
| THEMBA MAKHUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023249200039 | $6.88 |
| THEMBA MAKHUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000591770313469999 | $0.00 |
| THEMBA MAKHUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087671056879 | $1.71 |
| THEMBA MAKHUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117576969464999 | $0.09 |
| THEMBA MAKHUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21588599924 | $0.02 |
| THEMBEKILE CECILIA NTAKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00481286 | $185.44 |
| THEMBEKILE CECILIA NTAKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00482186) | ($152.94) |
| THEMBEKILE CECILIA NTAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011986989677417 | $0.43 |
| THEMBEKILE CECILIA NTAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037206279955425 | $0.00 |
| THEMBELIHLE NCUBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 102.44660194 | $318.61 |
| THEMBELIHLE NCUBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (102.482901066) | ($236.92) |
| THEMBELIHLE NCUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074863786483 | $0.01 |
| THEMBELIHLE NCUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095920415109999 | $0.01 |
| THEMBELIHLE NCUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041881413688 | $0.00 |
| THEMBELIHLE NCUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03109083195263 | $0.09 |
| THEMBI MILLICENT MOTLOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30377431536 | $1.41 |
| THEMBINKOSI SHANGASE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (137.678119135) | ($500.00) |
| THEMBINKOSI SHANGASE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 170.185791815 | $618.06 |
| THEMBINKOSI SHANGASE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | UNI | (4.130343574) | ($15.00) |
| THEMBINKOSI SHANGASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44301596887809 | $2.65 |
| THEMBINKOSI SHANGASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3208872343 | $0.26 |
| THEMBISA NOBETHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019197099315 | $0.00 |
| THEMISTOCLES CHILICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00927027311877 | $64.10 |
| THEMISTOCLES CHILICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073448963461 | $147.72 |
| THEMISTOCLES CHILICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3570298825 | $6.50 |
| THEMISTOCLES CHILICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14804941222 | $12.76 |
| THEMISTOCLES WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01359955 | $542.57 |
| THEMISTOCLES WALKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00125496 | $51.78 |
| THEMISTOCLES WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02050413) | ($650.00) |
| THEMISTOCLES WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02050413 | $650.00 |
| THEMISTOCLES WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02175909) | ($617.39) |
| THEMISTOCLES WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00683216358) | ($196.55) |
| THEMISTOCLES WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00683216358 | $196.55 |
| THEMISTOCLES WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166970213164069 | $5.94 |
| THEMISTOKLI NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175088914599999 | $5.18 |
| THEMISTOKLI NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79525243194126 | $0.76 |
| THEMISTOKLI NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020706146639 | $40.40 |
| THEMISTOKLI NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000149777137949999 | $0.00 |
| THEMISTOKLI NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97612037899999 | $3.15 |
| THEMISTOKLI NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014686983099 | $0.00 |
| THEMISTOKLI NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14864745996 | $0.56 |
| THEMISTOKLI NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003412462986342 | $0.03 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (611.52) | ($611.52) |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.33918 | $611.52 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01723275) | ($1.07) |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00610544) | ($1.11) |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (19.3374944) | ($2.79) |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | EOS | (1.3035) | ($1.67) |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETC | (0.493100386) | ($10.83) |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.04427018) | ($3.97) |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015774338079 | $46.81 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026503903339 | $50.50 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2793434637451 | $6.28 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0303623466788165 | $0.00 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046477622619955 | $0.00 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015450833148067 | $0.00 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0084248795312229 | $0.02 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0017944533477091 | $0.05 |
| THEMISTOKLIS BOTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000047522068359845 | $0.01 |
| THEMISTOKLIS KOURKOUMPETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059276881352 | $0.18 |
| THEMISTOKLIS KOURKOUMPETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019798844792 | $0.39 |
| THEMISTOKLIS KOURKOUMPETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016240304429 | $0.00 |
| THEMISTOKLIS TZOROS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| THEMISTOKLIS TZOROS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,740.24) | ($1,740.24) |
| THEMISTOKLIS TZOROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2.307832) | ($2.31) |
| THEMISTOKLIS TZOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177639041849999 | $0.00 |
| THEMISTOKLIS TZOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.602617325952 | $14.60 |
| THENG HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131338554943 | $0.39 |
| THENG HUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8931969278599 | $26.08 |
| THENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447407095 | $50.00 |
| THENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.840717313933 | $1.63 |
| THENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096855265024 | $0.01 |
| THENJIWE ZINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093224419907 | $0.01 |
| THENJIWE ZINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013591063626 | $0.01 |
| THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125) | ($290.26) |
| THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145146) | ($44.97) |
| THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001451460185 | $50.00 |
| THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891350818726826 | $1.66 |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 396.0 | $396.00 |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00009305 | $2.99 |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026271669004312 | $50.09 |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8376471188 | $2.84 |
| THENUSHON AMALATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043703135769 | $1.29 |
| THENUSHON AMALATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051027168751 | $101.78 |
| THENUSHON AMALATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.02761134489999 | $5.03 |
| THENUSHON AMALATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.788615837089999 | $31.20 |
| THEO ACEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192976728689589 | $0.02 |
| THEO ALEXANDRE YOHAN BELILTY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 989.428787 | $989.43 |
| THEO ALEXANDRE YOHAN BELILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016967623835582 | $50.36 |
| THEO ALEXANDRE YOHAN BELILTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9442181285 | $14.94 |
| THEO BARBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004288161411 | $0.00 |
| THEO BARTHELEMY HUGO ADDAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 22.0 | $13.58 |
| THEO BARTHELEMY HUGO ADDAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 23,205.961418 | $14,370.43 |
| THEO BARTHELEMY HUGO ADDAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.20) |
| THEO BARTHELEMY HUGO ADDAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (23,233.12574) | ($9,803.45) |
| THEO BARTHELEMY HUGO ADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.535648555309 | $9.70 |
| THÉO BASSISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1048016755253 | $0.11 |
| THEO BASTIAN BAJERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044765328608 | $13.89 |
| THÉO BELEN-HALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72136603259999 | $3.72 |
| THEO BENBEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001791109923 | $0.53 |
| THEO BENBEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021745323721 | $0.00 |
| THEO BENBEZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2942931495 | $12.29 |
| THEO BÉNÉ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.08407255 | $32.61 |
| THEO BÉNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0086510992558 | $2.73 |
| THEO BENETREAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (207.5) | ($207.50) |
| THEO BENETREAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.006806 | $207.50 |
| THEO BENETREAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02126) | ($639.16) |
| THEO BENETREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141252450632789 | $4.80 |
| THEO BENETREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1842200933303 | $2.18 |
| THÉO BERGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019656078409 | $0.58 |
| THÉO BERGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015460018865 | $0.02 |
| THÉO BERGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.19711798 | $97.20 |
| THEO BERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161263133909903 | $0.02 |
| THEO BERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1833630646 | $3.43 |
| THEO BLANC-TALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073885250972 | $8.20 |
| THEO BLANC-TALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9892183512 | $3.99 |
| THEO BLANC-TALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6681741531 | $11.67 |
| THEO BLANC-TALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26943963671 | $16.11 |
| THEO BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53759636252 | $0.55 |
| THEO BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561587146849999 | $1.66 |
| THEO BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076055917618 | $0.00 |
| THEO BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05349746755 | $0.59 |
| THEO BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32076301809 | $0.15 |
| THÉO BOUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1676114479359 | $0.19 |
| THEO BRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028440496829 | $0.00 |
| THEO BRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.21540663152 | $0.58 |
| THEO BUIJSROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021798550985 | $65.69 |
| THEO BUIJSROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2376644834 | $80.43 |
| THEO BUIJSROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4947275363 | $8.49 |
| THEO CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052422294536 | $1.55 |
| THEO CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7930599313 | $8.79 |
| THÉO CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495312768299999 | $10.29 |
| THÉO CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.2985386157 | $177.10 |
| THÉO CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005348130704 | $6.08 |
| THÉO CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.223692052 | $27.22 |
| THÉO CARROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0303618631419999 | $6.90 |
| THEO CASTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024287393848 | $0.00 |
| THEO CASTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116227488056 | $0.00 |
| THEO CASTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002548791409 | $0.00 |
| THEO CASTAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000277730566809999 | $0.01 |
| THEO CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034043398518 | $1.01 |
| THEO CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106240120435 | $0.01 |
| THEO CASTERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.575539931209999 | $0.58 |
| THEO CESARINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.998 | $3,039.21 |
| THEO CESARINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 24.45899094 | $76,009.25 |
| THEO CESARINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (25.5892) | ($45,995.41) |
| THEO CESARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677862092358 | $50.38 |
| THEO CESARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14846947111042 | $332.73 |
| THEO CHABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20433954255599 | $4.70 |
| THEO CHAUMEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5365882474 | $2.54 |
| THÉO CHEVAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487558537308 | $0.84 |
| THÉO CHEVAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031073547971 | $6.06 |
| THÉO CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002140635163 | $0.00 |
| THÉO CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035178636159 | $0.00 |
| THÉO CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131017895829999 | $0.00 |
| THÉO CLAUDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($488.72) |
| THÉO CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8185999941921 | $23.54 |
| THEO COCHETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226972375119999 | $68.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEO COCHETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014456468026 | $28.21 |
| THEO COCHETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3398171563 | $5.15 |
| THEO COCHETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0494707065529999 | $3.53 |
| THEO COCHETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0267678713939999 | $49.87 |
| THEO COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000961830882 | $0.00 |
| THEO COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339231936 | $0.40 |
| THEO COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015174063791 | $0.03 |
| THEO COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073729428636 | $0.01 |
| THEO COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016338699979 | $0.00 |
| THÉO COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093409850868 | $0.00 |
| THÉO COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077293003767 | $0.02 |
| THÉO COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.30860193607 | $1.31 |
| THEO CONCESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007687471432 | $0.00 |
| THEO CONCESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019110394475 | $0.00 |
| THEO CONCESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000660541898 | $0.00 |
| THEO CONCESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029796644181 | $0.00 |
| THEO CONCESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011479887564 | $0.00 |
| THEO CONCESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043848471313 | $0.00 |
| THEO CONCESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058170437859 | $0.00 |
| THEO CONCESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017989949987 | $0.00 |
| THEO CONDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078436828508 | $0.00 |
| THEO CONDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036289252014 | $0.01 |
| THEO CONDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002908003098999 | $0.00 |
| THEO COSTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033229411) | ($1,628.96) |
| THEO COSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044590805877 | $0.01 |
| THEO COSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078286452661 | $0.01 |
| THEO COSTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010233403503582 | $23.57 |
| THEO COUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067973835 | $0.00 |
| THEO COUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041345209475 | $0.05 |
| THEO COUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8029185783 | $1.80 |
| THEO CYRIL VALENTIN BORDERIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| THEO CYRIL VALENTIN BORDERIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.17) | ($187.17) |
| THEO CYRIL VALENTIN BORDERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000996498721599999 | $0.00 |
| THEO CYRIL VALENTIN BORDERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84926088575568 | $3.27 |
| THEO CYRIL VALENTIN BORDERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03970542195131 | $0.04 |
| THEO DAUDEBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522274472489999 | $1.55 |
| THEO DAUDEBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0799309473 | $52.29 |
| THEO DAUDEBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.626362818 | $37.63 |
| THEO DAUDEBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0579211282 | $7.97 |
| THEO DELBECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464049464429999 | $1.37 |
| THEO DELBECQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26569331331988 | $0.32 |
| THEO DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.383533284089 | $9.50 |
| THÉO DELOUHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038428949638 | $0.00 |
| THÉO DELOUHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033859858834 | $0.00 |
| THÉO DELOUHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206653169189999 | $0.04 |
| THEO DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089626627269 | $0.00 |
| THÉO DESLAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.050225728) | ($305.61) |
| THÉO DESLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018269601396 | $0.54 |
| THÉO DESLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094301449927896 | $3.35 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02615176 | $753.32 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 1.60182632 | $482.17 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DASH | 0.99599908 | $55.59 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,520.20 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,944.16) |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,945.62 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AAVE | 2.65096 | $292.72 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 5.44885212 | $339.19 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,045.82) |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002347266021 | $50.00 |
| THEO DIDIER MAVRAGANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.204011208415 | $17.24 |
| THEO DONCHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00134246 | $52.57 |
| THEO DONCHE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00111491 | $42.57 |
| THEO DONCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00107391 | $32.65 |
| THEO DONCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.046716 | $1,887.49 |
| THEO DONCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00223003 | $66.69 |
| THEO DONCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.224) | ($1.76) |
| THEO DONCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.000973 | $1.76 |
| THEO DONCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416431302289999 | $0.94 |
| THEO DONCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21102494259627 | $1.30 |
| THEO DONCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054732012316 | $6.72 |
| THEO DORION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 577.0 | $577.00 |
| THEO DORION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| THEO DORION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (577.0) | ($577.00) |
| THEO DORION | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LUNC | 24.006492733 | $2,287.75 |
| THEO DORION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (24.023686) | ($2,290.65) |
| THEO DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232850029973294 | $0.49 |
| THÉO DUBREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03008174489322 | $0.03 |
| THEO DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106484422098079 | $0.12 |
| THÉO DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348178805499999 | $6.79 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.19 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,990.0 | $1,825.75 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,439.06484 | $2,439.06 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,411.019481 | $1,411.02 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2,000.0) | ($1,590.75) |
| THEO ENZO VILLANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.81) | ($4.00) |
| THEO ENZO VILLANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.985 | $4.00 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667532306796 | $50.17 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84633169917972 | $4.02 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.009976779 | $27.01 |
| THEO ENZO VILLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7294063668 | $11.73 |
| THEO ERIK BILLY MAURITZ EDENKRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438993353026447 | $0.04 |
| THÉO ETAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1542890185401 | $0.16 |
| THEO ETILE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.228389) | ($20.00) |
| THEO ETILE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (45.787756859) | ($4,024.35) |
| THEO ETILE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01418103) | ($415.13) |
| THEO ETILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014812694199519 | $4.98 |
| THEO ETILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37688755535086 | $47.21 |
| THEO FABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000392547535319999 | $0.12 |
| THEO FABIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127685757728 | $0.00 |
| THÉO FAIREROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10067274172 | $0.12 |
| THÉO FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23343464017 | $0.27 |
| THÉO FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071469234286 | $0.00 |
| THEO FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030995749251 | $0.00 |
| THEO FRIELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05066592738223 | $0.06 |
| THEO GAIFIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004423587791 | $0.00 |
| THEO GAIFIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001594753991 | $0.00 |
| THEO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031161124629 | $0.00 |
| THEO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000231128178269999 | $0.00 |
| THÉO GALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8641605000043 | $2.91 |
| THEO GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 596.707020309129 | $644.79 |
| THEO GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170976307939999 | $0.01 |
| THEO GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054926449067 | $0.00 |
| THEO GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124049625572 | $0.00 |
| THEO GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035200063452 | $0.00 |
| THEO GENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030975540263 | $0.00 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016982411867 | $50.59 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3163166992 | $1.53 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063684985518 | $127.71 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.531887139 | $18.66 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.520737926 | $11.00 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078837309852 | $0.00 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038889504302 | $0.00 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108645666142 | $7.95 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000127740938508 | $0.00 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019926762013 | $0.00 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000075870038088 | $0.00 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014271656132 | $0.00 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.121781809272 | $0.31 |
| THEO GEORGE ECONOMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00018249742357 | $0.00 |
| THÉO GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3764067478 | $1.88 |
| THÉO GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042163254681 | $0.31 |
| THEO GHANTOUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.054212322 | $6,222.41 |
| THEO GHANTOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.199685875) | ($8,630.06) |
| THEO GHANTOUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003176057535) | ($6.50) |
| THEO GHANTOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000422223509 | $0.00 |
| THEO GHANTOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176622427265336 | $48.89 |
| THÉO GRISVARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,544.442665) | ($4,544.44) |
| THÉO GRISVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535925329 | $0.55 |
| THÉO GRISVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.306286873599 | $29.31 |
| THEO GROENEWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136009561688 | $40.26 |
| THEO GROENEWOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.59215651455 | $13.22 |
| THEO HAAMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202502829159999 | $60.84 |
| THÉO HAMARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 322.0 | $898.20 |
| THÉO HAMARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XTZ | 183.0 | $428.26 |
| THÉO HAMARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,134.7 | $2,134.70 |
| THÉO HAMARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (9.852217) | ($19.91) |
| THÉO HAMARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (1,792.631406) | ($3,907.94) |
| THÉO HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027504068874 | $8.14 |
| THÉO HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13097078087 | $0.15 |
| THÉO HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.398880706 | $13.79 |
| THÉO HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8200081286 | $20.23 |
| THÉO HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.8987125811719 | $14.90 |
| THÉO HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8810314371 | $0.71 |
| THÉO HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0336964364 | $6.95 |
| THÉO HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.573427006396 | $26.47 |
| THEO HEBERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.4924 | $19,911.18 |
| THEO HEBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073041659404 | $220.76 |
| THEO HEBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23836426685 | $0.28 |
| THEO HEBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0897261801 | $101.01 |
| THEO HEBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0092747552 | $23.95 |
| THEO HENSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.010444 | $415.20 |
| THEO HENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.103685 | $308.18 |
| THEO HENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.3113) | ($22.08) |
| THEO HENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0007215 | $22.08 |
| THEO HENSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.102901 | $203.38 |
| THEO HENSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.006805 | $199.78 |
| THEO HENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.003295 | $96.45 |
| THEO HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028557074179 | $7.12 |
| THEO HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.958125357305 | $35.97 |
| THEO HENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033818515934 | $4.98 |
| THÉO HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918112450541225 | $1.07 |
| THÉO HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020997027609 | $0.00 |
| THÉO HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069977367907 | $0.00 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 246.7 | $154.07 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01657 | $474.82 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 3.7829 | $179.29 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0122 | $24.11 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 31.1 | $15.63 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($19.93) |
| THEO HUGHES-FORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01099) | ($20.00) |
| THEO HUGHES-FORD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37755327) | ($11,259.96) |
| THEO HUGHES-FORD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.97146335) | ($12,647.77) |
| THEO HUGHES-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032185353953 | $105.72 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074641782539 | $170.92 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.599543456 | $21.53 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12622021278999 | $12.52 |
| THEO HUGHES-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025830532902 | $1.02 |
| THEO HULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043256567484 | $12.80 |
| THEO HULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212124198269999 | $4.14 |
| THEO HULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00946375818 | $0.69 |
| THEO HULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35592189919 | $0.36 |
| THEO JEFFORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02844675649 | $0.03 |
| THEO JOIGNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015046087897 | $0.00 |
| THEO JOIGNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113904752717 | $0.11 |
| THEO JUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10016313504999 | $1.28 |
| THEO KILLIAN CABROL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 2.25 | $89.26 |
| THEO KILLIAN CABROL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (2.25) | ($84.05) |
| THEO KILLIAN CABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10428997860427 | $0.06 |
| THEO KNOETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05388232843 | $1.23 |
| THEO KNOETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080437275716 | $0.01 |
| THEO KNOETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7406713535 | $9.36 |
| THEO KNOETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.075191291616 | $23.93 |
| THÉO L'HELGOUALC'H | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,063.43) | ($1,063.43) |
| THÉO L'HELGOUALC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016226067447 | $0.00 |
| THÉO L'HELGOUALC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.238602214579 | $7.24 |
| THEO LAPALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.84595310834 | $12.61 |
| THÉO LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025240543795294 | $0.00 |
| THEO LIDOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069749963727 | $0.21 |
| THEO LIDOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052717136901 | $0.01 |
| THEO LIDOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013181339467 | $2.57 |
| THEO LIDOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.243586122 | $25.24 |
| THEO MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000739385204 | $0.00 |
| THEO MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069338125884 | $0.01 |
| THEO MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004868089896 | $0.00 |
| THEO MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004218795066 | $0.00 |
| THÉO MANNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895609335783 | $0.01 |
| THEO MAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021552434348 | $4.21 |
| THEO MAPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5543992483 | $4.55 |
| THEO MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018125411625 | $54.18 |
| THEO MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8278050751 | $2.13 |
| THEO MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228859180079999 | $466.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEO MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4360163462 | $5.92 |
| THEO MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100077166961 | $0.00 |
| THEO MASSUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01073) | ($20.00) |
| THEO MASSUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000367) | ($11.52) |
| THEO MASSUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.006188 | $11.52 |
| THEO MASSUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (175.781) | ($123.00) |
| THEO MASSUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.065777 | $123.00 |
| THEO MASSUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THEO MASSUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.005374 | $10.00 |
| THEO MASSUEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010831) | ($20.01) |
| THEO MASSUEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.068201336) | ($27,643.97) |
| THEO MASSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003581026669109 | $0.12 |
| THEO MASSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6039639446821 | $2.24 |
| THEO MASSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113096654037735 | $273.99 |
| THEO MASSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11189212767853 | $0.11 |
| THÉO MATHIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 4.241 | $46.27 |
| THÉO MATHIEU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $61.13 |
| THÉO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016512844416 | $0.52 |
| THÉO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10588140874129 | $2.61 |
| THÉO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7489561434 | $4.87 |
| THÉO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34192499031 | $3.90 |
| THÉO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043790258207 | $1.66 |
| THÉO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023012280885 | $0.61 |
| THEO MEHDI BOUDHINA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.10793238 | $106.67 |
| THEO MEHDI BOUDHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017866324494 | $0.53 |
| THEO MEHDI BOUDHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021105786024 | $0.41 |
| THEO MEHDI BOUDHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9830571643 | $6.69 |
| THEO MEHDI BOUDHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068253233018 | $3.95 |
| THEO METRAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068391 | $202.68 |
| THEO METRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036409248145 | $1.08 |
| THEO METRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03234578524249 | $6.54 |
| THEO METRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031051939268 | $60.67 |
| THEO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089565555811 | $0.10 |
| THEO MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021698180092 | $0.42 |
| THÉO MEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099309765729999 | $0.39 |
| THÉO MEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8397990168 | $2.79 |
| THÉO MICHAUD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 81.0351 | $110.21 |
| THÉO MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132159065039 | $400.86 |
| THÉO MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1439906488416 | $25.81 |
| THÉO MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14212118451 | $288.40 |
| THÉO MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.633760185 | $43.96 |
| THÉO MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.04674923469999 | $44.97 |
| THÉO MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1158271181 | $63.52 |
| THEO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234159098743195 | $0.03 |
| THEO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000306615470889999 | $0.01 |
| THEO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018679576713 | $0.01 |
| THEO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115477663198 | $0.01 |
| THEO MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085703658775 | $0.03 |
| THEO MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143517347115 | $4.25 |
| THEO MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271597649145 | $0.03 |
| THEO MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095173005532 | $1.86 |
| THEO MOISSONNIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,362.307193) | ($2,362.31) |
| THEO MOISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003275498196 | $0.97 |
| THEO MOISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471757530322 | $0.05 |
| THEO MOISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.141026785509999 | $1.57 |
| THEO MOISSONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.246939236196 | $16.25 |
| THEO MOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.35067420394 | $18.95 |
| THEO MOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002239999412 | $46.45 |
| THEO MOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 843.214111248548 | $928.81 |
| THEO MOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010495215924 | $12.10 |
| THEO MOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000061727920479999 | $0.00 |
| THEO MOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9158187041 | $5.74 |
| THEO MOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3357803646 | $2.37 |
| THEO MOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.031749696 | $9.83 |
| THEO MOKGESENG SIPULA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0140208 | $418.46 |
| THEO MOKGESENG SIPULA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 308.485926 | $121.78 |
| THEO MOKGESENG SIPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007244923898 | $150.00 |
| THEO MOKGESENG SIPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8019024005169 | $3.34 |
| THÉO MONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509066876129999 | $0.50 |
| THÉO NAGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171010316909999 | $5.06 |
| THÉO NAGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022166790791 | $0.00 |
| THEO NAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333968319641061 | $0.00 |
| THEO NAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.63990301527 | $10.59 |
| THEO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067603084079 | $20.01 |
| THEO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053215882596 | $106.27 |
| THEO NICOLAS DYLAN DENIS GRESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127250902580521 | $0.13 |
| THEO PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044548105937 | $1.32 |
| THEO PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.124525147315 | $7.13 |
| THÉO PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2293740475 | $1.40 |
| THÉO PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044159286994 | $0.39 |
| THÉO PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02780026691 | $8.85 |
| THEO PASTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132305) | ($370.85) |
| THEO PASTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028019) | ($1,077.38) |
| THEO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32252988048391 | $6.69 |
| THEO PASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03079463737999 | $0.63 |
| THEO PAYELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049207668491 | $0.00 |
| THEO PAYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024952367151 | $0.07 |
| THEO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027630149062 | $8.18 |
| THÉO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033842578334 | $0.00 |
| THÉO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031714063063 | $6.19 |
| THÉO PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5553824763 | $5.20 |
| THEO PETER ZACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011429438516 | $0.00 |
| THEO PEYRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000753261649 | $0.00 |
| THEO POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01181577697 | $1.18 |
| THÉO PORTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| THÉO PORTNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36363577) | ($652.66) |
| THÉO PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6236630196271 | $11.68 |
| THEO POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.87583667 | $49.45 |
| THEO POTIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02240619061199 | $3.22 |
| THEO RATELLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1945) | ($7,711.52) |
| THEO RATELLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.99871521 | $5,877.97 |
| THEO RATELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017992755597 | $57.44 |
| THEO RATELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016493874612 | $0.00 |
| THEO RATELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020513554112 | $32.27 |
| THÉO REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016133095919 | $0.00 |
| THÉO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136437990431 | $4.04 |
| THÉO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040381075541 | $0.05 |
| THÉO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020418456112 | $3.98 |
| THÉO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064360444409 | $0.01 |
| THÉO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.1471034079999 | $76.15 |
| THEO ROBIN ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159589488629999 | $0.52 |
| THEO ROBIN ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13699106185538 | $0.11 |
| THÉO ROUSSEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014986313369 | $0.00 |
| THEO SALVO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088842098382 | $26.30 |
| THEO SALVO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014346933791 | $0.00 |
| THEO SALVO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047786986629 | $9.32 |
| THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016613749655 | $0.49 |
| THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015527889738 | $30.30 |
| THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.596454875 | $6.02 |
| THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7073451271 | $3.58 |
| THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26230465045 | $2.92 |
| THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091406851969 | $0.67 |
| THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.83375952129999 | $9.68 |
| THEO SBLENDORIOGIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0155181880265999 | $0.61 |
| THEO SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4137627886623 | $0.38 |
| THEO SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.460466714358 | $2.45 |
| THEO SKORTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0707441819 | $1.25 |
| THEO SKORTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029865448807 | $58.43 |
| THEO SKORTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00712687972109999 | $0.01 |
| THÉO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012458363625 | $0.00 |
| THÉO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021711278091 | $0.00 |
| THÉO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010342173857 | $0.00 |
| THÉO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014951892432 | $0.00 |
| THÉO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00011612833134 | $0.00 |
| THÉO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002326744654 | $0.00 |
| THEO SPARTALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.65571165679 | $96.67 |
| THEO STEVEN KIYINDU BAZABIDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033391036 | $0.04 |
| THEO SUDDUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063340301468999 | $0.19 |
| THEO SUDDUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057753310783 | $1.13 |
| THEO SUDDUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4660555804 | $1.47 |
| THEO SUGANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026257555571 | $0.78 |
| THEO SUGANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000797041845239999 | $0.00 |
| THEO TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05770887361967 | $0.07 |
| THEO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143735664825 | $0.43 |
| THEO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051566889542 | $10.06 |
| THEO VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.394057816495 | $2.30 |
| THÉO VAN DER VAEREN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2600514141 | $724.60 |
| THÉO VAN DER VAEREN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.019675 | $570.57 |
| THÉO VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002349152411 | $7.75 |
| THÉO VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1567108156226 | $10.03 |
| THÉO VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042542507447 | $9.34 |
| THÉO VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6615299518 | $1.44 |
| THÉO VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065201216173 | $0.04 |
| THÉO VAN DER VAEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6447061336 | $5.64 |
| THEO VIREFLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052420587756 | $0.00 |
| THEO VIREFLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107037454265999 | $0.00 |
| THEO VIREFLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0783667248 | $3.08 |
| THEO WERGAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00456 | $179.62 |
| THEO WERGAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00262 | $77.83 |
| THEO WERGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4109832912891 | $49.94 |
| THEO WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021863508793 | $6.47 |
| THEO WOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017190773971 | $5.09 |
| THEO WOENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051894812635 | $0.01 |
| THEO WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THEO WOLF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,475.0) | ($1,475.00) |
| THEO WOLF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.31) |
| THEO WOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($22.36) |
| THEO WOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007105881183) | ($19.99) |
| THEO WOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THEO WOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (297.123914) | ($297.12) |
| THEO WOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,332.128539655) | ($1,444.74) |
| THEO WOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.500021948) | ($7,058.31) |
| THEO WOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002511949221) | ($7.04) |
| THEO WOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.820173026) | ($1.96) |
| THEO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113795027606 | $0.00 |
| THEO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56600014819999 | $4.03 |
| THEO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00856009611058 | $25.33 |
| THEO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4858801153462 | $5.49 |
| THEO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1661699792715 | $8.08 |
| THEO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4139012607 | $4.60 |
| THEO WRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079687934843999 | $0.00 |
| THEO WRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039091973903 | $0.00 |
| THEOCHARIS DAVIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003168967887 | $0.00 |
| THEOCHARIS DAVIDOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034760556722 | $0.00 |
| THEOCHARIS GKEGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004869388009 | $14.41 |
| THEOCHARIS KALKATZIKOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (415.0) | ($415.00) |
| THEOCHARIS KALKATZIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138645269 | $50.00 |
| THEOCHARIS LIOUTAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $109.94 |
| THEOCHARIS LIOUTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (39.991514194) | ($608.40) |
| THEOCHARIS LIOUTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 48.86243929 | $721.59 |
| THEOCHARIS LIOUTAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (45.0) | ($634.32) |
| THEOCHARIS LIOUTAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 45.1 | $440.18 |
| THEOCHARIS LIOUTAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 22.9 | $214.27 |
| THEOCHARIS LIOUTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (234.236397676) | ($2,240.38) |
| THEOCHARIS LIOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7215011682605 | $35.12 |
| THEOCHARIS MIRMINGOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | TUSD | 410.0 | $410.00 |
| THEOCHARIS MIRMINGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (411.99456) | ($411.99) |
| THEOCHARIS MIRMINGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($49.33) |
| THEOCHARIS MIRMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163573407108112 | $50.00 |
| THEOCHARIS MIRMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.3591695024715 | $2.36 |
| THEOCHARIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063800205136 | $0.19 |
| THEOCHARIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000138443240109999 | $0.00 |
| THEOCHARIS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015493392992 | $30.23 |
| THEOCHARIS TZIOVARAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03820239213) | ($68.30) |
| THEOCHARIS TZIOVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031182176232999 | $0.09 |
| THEOCHARIS TZIOVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| THEOCHARIS TZIOVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030156353478659 | $0.74 |
| THEOCHARIS TZIOVARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52324194279999 | $2.21 |
| THEODASIOUS MANNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013306045444 | $0.00 |
| THEODEN MALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76178388090861 | $0.72 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (121.243558) | ($131.43) |
| THEO-DONALD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (84.699824) | ($49.50) |
| THEO-DONALD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,545.725508882) | ($2,631.07) |
| THEO-DONALD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.271039) | ($50.08) |
| THEO-DONALD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (62.023438008) | ($1,367.55) |
| THEO-DONALD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.211347) | ($50.06) |
| THEO-DONALD STEWART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (29.337216083) | ($1,213.76) |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028954651885 | $0.00 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047836685891 | $0.00 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022323889287 | $0.00 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.976874013398 | $43.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008801549351 | $0.00 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000341598040749999 | $0.04 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000322690960809999 | $0.00 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22239643171072 | $16.66 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48793397183091 | $25.34 |
| THEO-DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6608265902834 | $46.75 |
| THEODOR CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048736704876 | $1.44 |
| THEODOR CONDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094312572133 | $0.01 |
| THEODOR COSTIUC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000109415385 1) | ($0.42) |
| THEODOR COSTIUC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000141) | ($0.42) |
| THEODOR COSTIUC | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000219119307 3) | ($0.42) |
| THEODOR COSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067606180821 | $0.20 |
| THEODOR COSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1041408695597 | $2.45 |
| THEODOR COSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69582745017 | $0.44 |
| THEODOR COSTIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16315673456 | $1.81 |
| THEODOR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006899235201 | $0.00 |
| THEODOR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091120822367 | $0.01 |
| THEODOR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017108920705 | $0.00 |
| THEODOR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021314830881 | $0.01 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080315055572 | $248.89 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.30898270398 | $14.83 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43285822242 | $877.77 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.995707567 | $189.47 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113950093944 | $0.01 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016305126453 | $0.02 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4826528004 | $0.22 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036920126559 | $0.27 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2181168445 | $17.83 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8981648808 | $1.86 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3547867752 | $38.96 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29815053884 | $1.83 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24794774657 | $0.05 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0186256934449999 | $1.41 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080297705265 | $0.57 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00906099042 | $0.49 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.00418076838 | $1.30 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0139097702253 | $1.51 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.034440703603 | $0.10 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29116713507 | $0.73 |
| THEODOR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.069531989282 | $0.26 |
| THEODOR JOHN WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054035656103 | $161.92 |
| THEODOR LINDEKAER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 19.05 | $1,653.15 |
| THEODOR LINDEKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294553590909999 | $89.69 |
| THEODOR LINDEKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07972945945 | $160.33 |
| THEODOR LINDEKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.77504463137 | $43.64 |
| THEODOR LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698038058717 | $0.71 |
| THEODOR LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032077201241 | $0.06 |
| THEODOR MARCOSZNAYENKO MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $20.83 |
| THEODOR MARCOSZNAYENKO MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01316232 | $392.57 |
| THEODOR MARCOSZNAYENKO MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 38.1706008 | $5.57 |
| THEODOR MARCOSZNAYENKO MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00967057 | $302.91 |
| THEODOR MARCOSZNAYENKO MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463374676 | |
| THEODOR NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14352311922943 | $0.14 |
| THEODOR NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086460216616 | $0.17 |
| THEODOR PREDUTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015404409292 | $0.00 |
| THEODOR PREDUTOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023715677693 | $0.00 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $139.75 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.61900044 | $165.64 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $155.35 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00398997 | $155.52 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01159252 | $402.55 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01249097 | $404.07 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01354511 | $398.54 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09944359 | $203.47 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | UNI | (1.8367) | ($9.39) |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 9.35 | $9.39 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (212.35) | ($212.35) |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 93.753 | $212.35 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (0.98815) | ($72.06) |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 72.332 | $72.06 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (72.33) | ($72.33) |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 31.836 | $72.33 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (354.925) | ($180.43) |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 179.84 | $180.43 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (179.84) | ($179.84) |
| THEODOR SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 512.511 | $179.84 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308771941309999 | $78.67 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2449946116079 | $19.61 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155947647299999 | $30.00 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.54467739219999 | $4.40 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0617339229 | $2.70 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13752766485 | $1.53 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2963683318 | $10.17 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096273680129 | $5.66 |
| THEODOR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13716837533 | $7.81 |
| THEODOR STRENGELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.183418835) | ($7.08) |
| THEODOR STRENGELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.993917717) | ($10.64) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($1,063.26) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 478.0138 | $1,019.31 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (30.0) | ($2,875.37) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 979.0 | $1,991.30 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (36.57698) | ($20.60) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,000.0) | ($4,898.75) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (37.94493546) | ($2,598.60) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,940.0 | $1,983.74 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (5,728.8512) | ($4,327.58) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 26,366.805841091 | $17,091.54 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (19.314370694) | ($12.52) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (694.786045521) | ($450.38) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (23,140.220480021) | ($15,000.00) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 937.6644 | $769.05 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (1.346483994) | ($40,000.00) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.322956833) | ($7.50) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 1,334.5325 | $1,053.77 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 3,020.0 | $2,007.64 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 3,405.0 | $2,007.85 |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,149.95466) | ($2,149.95) |
| THEODOR STRENGELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 2,375.0 | $1,981.03 |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.539267 | $980.21 |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 2,799.5 | $1,994.86 |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 2,607.5 | $2,009.95 |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 2,446.0 | $1,995.01 |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,165.4286 | $870.51 |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 814.636 | $581.87 |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 698.0 | $475.52 |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($10,886.12) |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006800666188) | ($8.33) |
| THEODOR STRENGELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02009992816) | ($24.62) |
| THEODOR STRENGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243407005 | $50.00 |
| THEODOR STRENGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,756.9666726619 | $3,052.32 |
| THEODOR STRENGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.697855837 | $36.04 |
| THEODOR STRENGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.96517925 | $0.50 |
| THEODOR VARARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033376148859 | $0.00 |
| THEODOR VARARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00265438479579999 | $0.00 |
| THEODOR VARARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000052787110383999 | $0.00 |
| THEODOR VARARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044000776321999 | $0.01 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.116718092) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.116718092 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (11.11671) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 498.284 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.160253155) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.160253155 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (20.16025) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 496.667 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (804.728664623) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 804.728664623 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (804.728) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 498.48 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,021.223913) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,021.223913 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,021.223) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 498.867 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2690811502) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2690811502 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.269081) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 499.344 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01702413) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01702413 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.017024) | ($500.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 499.717 | $500.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,991.359) | ($2,991.36) |
| THEODOR WITTMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,708.874894) | ($1,000.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (1,708.874) | ($1,000.00) |
| THEODOR WITTMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,002.594 | $1,000.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,708.874894 | $1,000.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,002.594) | ($1,002.59) |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0322620839149999 | $981.22 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52627331904 | $1,063.19 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000128037520716 | $0.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.432082222 | $62.99 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 201.935298185 | $128.08 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000096317327327 | $0.01 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.490659738 | $30.59 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18580756523 | $48.87 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37153998892 | $21.15 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000097924408531 | $0.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009981460099 | $0.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21547587459 | $0.22 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014390510448 | $0.00 |
| THEODOR WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030136083501 | $0.00 |
| THEODORA FATOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290040157268999 | $0.00 |
| THEODORA LI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.825672884) | ($14,132.15) |
| THEODORA LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 5.093432855 | $14,888.95 |
| THEODORA LI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,416.016260163) | ($11,581.70) |
| THEODORA LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 9,404.61242848 | $10,765.19 |
| THEODORA LI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,791.833977) | ($5,791.83) |
| THEODORA LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.821691176) | ($14.13) |
| THEODORA LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (7.732267) | ($7.73) |
| THEODORA LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MANA | (4.460606061) | ($7.38) |
| THEODORA LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($33,628.00) |
| THEODORA LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.0) | ($28,903.77) |
| THEODORA LI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20269) | ($5,973.88) |
| THEODORA LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,414.950866) | ($6,501.00) |
| THEODORA LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (50.47) | ($5,356.32) |
| THEODORA LI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (15,000.0) | ($6,258.39) |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009519747368769 | $28.47 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.3501720920299 | $25.35 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.135814854771 | $51.15 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00719165504599999 | $0.03 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016867331508 | $0.00 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010951772983 | $0.00 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0010370129836601 | $0.00 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022112080705 | $71.28 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8743254636524 | $40.64 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0776333868699999 | $196.57 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.544296165 | $267.54 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.21853668854 | $23.85 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.71322173599999 | $63.49 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19742175648 | $10.57 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004886578295 | $0.00 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000249443899999 | $0.00 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 89.99520575 | $38.30 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22577245351 | $24.79 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0702373185 | $60.92 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030791327729 | $0.00 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0411531305608549 | $5.68 |
| THEODORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.114200276354 | $216.84 |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1244850749) | ($0.26) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3285549279) | ($0.26) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2428758739) | ($325.00) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00729232943) | ($9.76) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002017738029) | ($0.27) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3011382889 | $402.96 |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009374577512) | ($18.02) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002601881075) | ($0.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0312225729) | ($600.00) |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03898276375 | $749.13 |
| THEODORA PAPANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14879135995499 | $2.80 |
| THEODORA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051178839269 | $1.51 |
| THEODORA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158307170469999 | $3.09 |
| THEODORA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019765440617 | $0.14 |
| THEODORA TERZOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349890075279999 | $10.36 |
| THEODORA TERZOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.60819310007 | $32.30 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($58.63) |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($79.62) |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.80 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.25 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.13209973 | $3,865.90 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00128973 | $37.74 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.06607147 | $1,952.08 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018725596912 | $559.30 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31401065562 | $0.37 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088726891284 | $179.04 |
| THEODORA VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0397734159 | $0.04 |
| THEODORE AGU | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | MATIC | 97.34614845 | $43.88 |
| THEODORE AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022363976484 | $4.36 |
| THEODORE AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70888616563 | $0.56 |
| THEODORE ANAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668732507681248 | $0.68 |
| THEODORE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060959690949 | $122.13 |
| THEODORE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.18916749 | $179.32 |
| THEODORE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.5443190669999 | $37.39 |
| THEODORE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4855160983 | $27.62 |
| THEODORE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.5868875561 | $5.20 |
| THEODORE BAGATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139197185881999 | $0.04 |
| THEODORE BAGATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280326297439999 | $0.03 |
| THEODORE BAGATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134901219246 | $0.00 |
| THEODORE BAGATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00403693938589999 | $0.00 |
| THEODORE BAGATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0906863746 | $4.09 |
| THEODORE BAGATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0033507458172 | $0.00 |
| THEODORE BAGATELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.36571743134 | $0.37 |
| THEODORE BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355269401669999 | $10.52 |
| THEODORE BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015161832645 | $2.96 |
| THEODORE BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.566039346 | $211.57 |
| THEODORE BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063879207145999 | $197.57 |
| THEODORE BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074516658917 | $149.90 |
| THEODORE BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077867545779 | $0.01 |
| THEODORE BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 811.159507456 | $643.07 |
| THEODORE BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.79560208139999 | $31.07 |
| THEODORE BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3827427258 | $29.86 |
| THEODORE BARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.944635861679999 | $3.23 |
| THEODORE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143683836901 | $27.33 |
| THEODORE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8976924367 | $8.90 |
| THEODORE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5498313491 | $1.23 |
| THEODORE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.626114266509999 | $6.78 |
| THEODORE BLAKE VOEGELI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0615 | $1,894.57 |
| THEODORE BLAKE VOEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093024864752 | $27.53 |
| THEODORE BLAKE VOEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0567121295529999 | $12.85 |
| THEODORE BLASER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SGB | 163.73 | $6.24 |
| THEODORE BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017514893229 | $0.02 |
| THEODORE BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000998734862 | $0.00 |
| THEODORE BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013593390862 | $0.01 |
| THEODORE BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000083075167537 | $0.00 |
| THEODORE CAHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (224,051.360036498) | ($224,051.36) |
| THEODORE CAHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 224,051.360036498 | $224,051.36 |
| THEODORE CAHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133,096.205825346) | ($133,096.21) |
| THEODORE CAHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133,096.205825346 | $133,096.21 |
| THEODORE CAHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.254842369) | ($47,163.33) |
| THEODORE CAHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.254842369 | $47,163.33 |
| THEODORE CAHALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.306155227) | ($185,962.21) |
| THEODORE CAHALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.306155227 | $185,962.21 |
| THEODORE CAHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (6.306155) | ($191,762.06) |
| THEODORE CAHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (224,051.36) | ($224,051.36) |
| THEODORE CAHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (22.254842) | ($44,851.16) |
| THEODORE CAHALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (133,096.0) | ($133,096.00) |
| THEODORE CAHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011225870025629 | $425.75 |
| THEODORE CAHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0984179148469499 | $277.07 |
| THEODORE CAHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 840.168187066399 | $840.17 |
| THEODORE CAHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,413.7683308225 | $1,413.77 |
| THEODORE CANTOBION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4955525719102 | $1.57 |
| THEODORE CANTOBION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062185120831 | $0.46 |
| THEODORE CANTOBION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022933486647 | $0.16 |
| THEODORE CARANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020466488795 | $61.51 |
| THEODORE CARANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032214264652 | $63.24 |
| THEODORE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023186701069 | $0.01 |
| THEODORE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030657771628 | $0.01 |
| THEODORE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00218798978309999 | $0.00 |
| THEODORE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9044377235 | $7.06 |
| THEODORE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014008594366 | $0.00 |
| THEODORE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.873935177249999 | $9.71 |
| THEODORE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60806624247 | $24.06 |
| THEODORE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005177086091618 | $0.00 |
| THEODORE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103485295157 | $0.01 |
| THEODORE CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035091356841 | $1.04 |
| THEODORE CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00437856065 | $0.00 |
| THEODORE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106789193623 | $0.00 |
| THEODORE COOPER-BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.10147392 | $4,157.69 |
| THEODORE COOPER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031719199179999 | $95.40 |
| THEODORE COOPER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017815200922 | $34.76 |
| THEODORE COOPER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033565738585 | $0.03 |
| THEODORE COOPER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044073729897 | $0.00 |
| THEODORE COOPER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048824599277 | $0.00 |
| THEODORE CUTRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017834644824 | $0.00 |
| THEODORE D FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009055175417 | $0.00 |
| THEODORE D FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032894782359 | $0.00 |
| THEODORE D FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064765289808 | $0.00 |
| THEODORE D FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000986341194149999 | $0.01 |
| THEODORE D FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00035164925619 | $0.00 |
| THEODORE DAVID SIMMONS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001476426812) | ($4.17) |
| THEODORE DAVID SIMMONS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001476426812 | $4.17 |
| THEODORE DAVID SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000458409633058 | $0.01 |
| THEODORE DEMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008639373734) | ($0.27) |
| THEODORE DEMOS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000008639373734 | $0.27 |
| THEODORE DEMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01862409089) | ($0.02) |
| THEODORE DEMOS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01862409089 | $0.02 |
| THEODORE DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045301739334 | $0.00 |
| THEODORE DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |
| THEODORE DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022747215946 | $0.00 |
| THEODORE DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011734437621283 | $0.00 |
| THEODORE DITILLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001354974467) | ($39.29) |
| THEODORE DITILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001354974467 | $39.29 |
| THEODORE DITILLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7325607006) | ($1,305.00) |
| THEODORE DITILLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7325607006 | $1,305.00 |
| THEODORE DITILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011204524030299 | $0.39 |
| THEODORE DITILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043524501161 | $88.66 |
| THEODORE DRAKAKIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.075405 | $223.47 |
| THEODORE DRAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029064048383 | $0.09 |
| THEODORE DRAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025280320363 | $0.00 |
| THEODORE DRAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033373888361 | $65.41 |
| THEODORE DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.77201403149999 | $2.77 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000927195564) | ($0.07) |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000927195564 | $0.07 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001211617006) | ($49.45) |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001211617006 | $49.45 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005085409712) | ($0.16) |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005085409712 | $0.16 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09268937648) | ($0.13) |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09268937648 | $0.13 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.004595459844) | ($0.42) |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.004595459844 | $0.42 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001211) | ($49.45) |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 49.36 | $49.45 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,498.858806945) | ($5,498.86) |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,498.858806945 | $5,498.86 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,548.218806) | ($5,548.22) |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211617006 | $50.00 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078828303034 | $0.00 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.233798271717 | $11.23 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000193180885837669 | $0.00 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000154079685839199 | $0.00 |
| THEODORE E HENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000801756702758499 | $0.00 |
| THEODORE EDMUND BLUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.62282323 | $1,245.48 |
| THEODORE EDMUND BLUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1100835 | $3,234.63 |
| THEODORE EDMUND BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139164603419 | $211.17 |
| THEODORE EDMUND BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042867959218 | $85.07 |
| THEODORE ELONIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 129.071074 | $129.07 |
| THEODORE ELONIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.88) | ($1.88) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,418.269298 | $9,418.27 |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 457.142857143 | $4,178.54 |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2204957866 | $6,471.91 |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.170183369 | $6,689.35 |
| THEODORE ELONIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,276.700372) | ($1,276.70) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2454208744) | ($7,295.17) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2454208744 | $7,295.17 |
| THEODORE ELONIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.17186637) | ($6,398.72) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.17186637 | $6,398.72 |
| THEODORE ELONIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (630.171797108) | ($6,857.26) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 630.171797108 | $6,857.26 |
| THEODORE ELONIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.17186637) | ($6,483.01) |
| THEODORE ELONIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24542087) | ($7,357.48) |
| THEODORE ELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002532362312586 | $8.59 |
| THEODORE ELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019967923203 44 | $4.06 |
| THEODORE ELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062263100964 | $0.00 |
| THEODORE ELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.05234771504979 | $28.36 |
| THEODORE ELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000175988788569999 | $0.00 |
| THEODORE EUGENE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141738465864 | $4.15 |
| THEODORE FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008180478356 | $0.00 |
| THEODORE FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014498547332 | $0.01 |
| THEODORE FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018948364253 | $0.56 |
| THEODORE FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00745059052889999 | $0.01 |
| THÉODORE FOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271463626500099 | $0.03 |
| THÉODORE FOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.900264513649999 | $0.71 |
| THÉODORE FOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027738988342 | $0.03 |
| THEODORE FRONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334593086 | $0.48 |
| THEODORE FRONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1086375081 | $3.21 |
| THEODORE GAGNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002381718316) | ($0.48) |
| THEODORE GAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002381718316 | $0.48 |
| THEODORE GAGNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00921977703) | ($0.63) |
| THEODORE GAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00921977703 | $0.63 |
| THEODORE GAGNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.24015798) | ($3.24) |
| THEODORE GAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.24015798 | $3.24 |
| THEODORE GAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049425492643 | $152.27 |
| THEODORE GAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055632580398 | $111.22 |
| THEODORE GAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033025819030121 | $0.03 |
| THEODORE GAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.186793663 | $28.19 |
| THEODORE GAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000239105937053409 | $0.00 |
| THEODORE GAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005850644413464 | $0.00 |
| THEODORE GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017849579988 | $3.48 |
| THEODORE GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5005875863 | $6.59 |
| THEODORE GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32758665956 | $2.89 |
| THEODORE GERRING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.877492123) | ($18,370.00) |
| THEODORE GERRING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.877492123 | $18,370.00 |
| THEODORE GERRING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,104.377222503) | ($1,104.38) |
| THEODORE GERRING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,104.377222503 | $1,104.38 |
| THEODORE GERRING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (196.84) | ($196.84) |
| THEODORE GERRING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (383.34) | ($383.34) |
| THEODORE GERRING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.877492123) | ($15,939.71) |
| THEODORE GERRING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 1,400.0 | $1,400.00 |
| THEODORE GERRING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 118,000.0 | $118,000.00 |
| THEODORE GERRING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (393.68) | ($393.68) |
| THEODORE GERRING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (118,000.0) | ($118,000.00) |
| THEODORE GERRING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 11.712564212 | $338,180.64 |
| THEODORE GERRING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.69421599) | ($252,000.00) |
| THEODORE GERRING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.69421599 | $252,000.00 |
| THEODORE GERRING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (4.0) | ($116,253.27) |
| THEODORE GERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (4.69421599) | ($140,262.61) |
| THEODORE GERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01017402457399 | $252.18 |
| THEODORE GERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035500935087964 | $99.77 |
| THEODORE GERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.952003955936 | $6.95 |
| THEODORE GUNTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017277531423 | $0.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEODORE GUNTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286407005599999 | $0.00 |
| THEODORE GUNTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000863945155089999 | $0.02 |
| THEODORE GUNTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0601775008499999 | $0.05 |
| THEODORE GUNTREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017257351786 | $0.00 |
| THEODORE HACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10147466203409 | $0.10 |
| THEODORE HADJIMARKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105378784101999 | $0.21 |
| THEODORE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062507373419 | $193.27 |
| THEODORE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021854011853 | $42.53 |
| THEODORE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3879515877 | $9.82 |
| THEODORE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028991483654 | $0.00 |
| THEODORE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080086719876 | $248.22 |
| THEODORE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04353344582 | $86.43 |
| THEODORE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 810.484403046 | $810.48 |
| THEODORE HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.42474786 | $21.61 |
| THEODORE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040798152912 | $0.01 |
| THEODORE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014984364053 | $0.00 |
| THEODORE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000546488292009999 | $0.00 |
| THEODORE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011776799915 | $34.86 |
| THEODORE HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000293050982999999 | $0.57 |
| THEODORE HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4866097385 | $3.49 |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.690646893) | ($8.06) |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01666702 | $639.05 |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00892359 | $338.75 |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.01797435464) | ($656.86) |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01309892 | $379.39 |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02020490253) | ($587.70) |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003542243311) | ($10.75) |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002485279776) | ($44.49) |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002402046086) | ($43.00) |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08044061312) | ($1,440.00) |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09901338555 | $1,772.48 |
| THEODORE HENRY BURACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.559017201354 | $2.85 |
| THEODORE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234087978557999 | $81.05 |
| THEODORE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015000662982 | $29.27 |
| THEODORE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.7826467309999 | $33.92 |
| THEODORE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61001739172 | $5.39 |
| THEODORE HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076640806116 | $0.00 |
| THEODORE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153189653092 | $45.38 |
| THEODORE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014376974985 | $2.81 |
| THEODORE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6741485147 | $2.91 |
| THEODORE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075596714943 | $0.67 |
| THEODORE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100160932161 | $0.73 |
| THEODORE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029056264534 | $1.74 |
| THEODORE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0400744051199999 | $1.59 |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (5.216476) | ($561.50) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.284616773) | ($12,378.55) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.284616773 | $12,378.55 |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004067001707) | ($126.38) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004067001707 | $126.38 |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.284616) | ($11,069.31) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,071.874075497) | ($3,208.78) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,071.874075497 | $3,208.78 |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004067) | ($123.57) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,207.773848076) | ($43.43) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,207.773848076 | $43.43 |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01877333433) | ($3.51) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01877333433 | $3.51 |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6151924089) | ($1.83) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6151924089 | $1.83 |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (0.018773) | ($3.51) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XRP | (8,071.874075) | ($3,419.37) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SGB | (1,207.773848) | ($47.07) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (0.615192) | ($1.92) |
| THEODORE JAMES HUETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4179285095517 | $74.95 |
| THEODORE JAMESALEXANDER IGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $401.94 |
| THEODORE JAMESALEXANDER IGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673136126 | $50.00 |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 79.98 | $1,538.82 |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SNX | 546.199 | $2,567.14 |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.886241995) | ($4.50) |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.886241995 | $4.50 |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (1.252348) | ($18.14) |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (78.727652) | ($1,141.66) |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($4.53) |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (546.085241) | ($2,473.77) |
| THEODORE JOSEPH SISUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00877639490111999 | $0.05 |
| THEODORE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003266970175 | $0.00 |
| THEODORE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094092337255903 | $0.01 |
| THEODORE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124952337396 | $0.00 |
| THEODORE JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019144170332 | $0.00 |
| THEODORE JUSTIN STELIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $141.00 |
| THEODORE JUSTIN STELIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 886.0 | $1,254.45 |
| THEODORE JUSTIN STELIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0272508 | $1,120.87 |
| THEODORE JUSTIN STELIGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.81442126 | $11,541.37 |
| THEODORE JUSTIN STELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393881128264 | $11.41 |
| THEODORE JUSTIN STELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0441767249768 | $84.22 |
| THEODORE JUSTIN STELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1795203356 | $12.11 |
| THEODORE KARNEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471402938189999 | $13.95 |
| THEODORE KARNEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22882215826 | $465.39 |
| THEODORE KARNEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.953534284999 | $167.24 |
| THEODORE KARNEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3876250725 | $70.99 |
| THEODORE KARNEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02535741336999 | $9.05 |
| THEODORE KARNEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.331677329639999 | $24.28 |
| THEODORE KARNEZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6720178572 | $12.55 |
| THEODORE KERDEMELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01797091894 | $0.02 |
| THEODORE KESSEBEH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| THEODORE KESSEBEH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THEODORE KESSEBEH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| THEODORE KESSEBEH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| THEODORE KESSEBEH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| THEODORE KESSEBEH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3490228814 | $427.18 |
| THEODORE KESSEBEH | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| THEODORE KESSEBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107808083316 | $19.92 |
| THEODORE KESSEBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017449716509 | $0.00 |
| THEODORE KESSEBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0333073906039999 | $0.29 |
| THEODORE KESSEBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070809743393 | $2.80 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079393753581 | $246.19 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.158449428 | $43.32 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14502305161 | $294.34 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2849955466 | $2.28 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.615664669 | $52.02 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30782692639999 | $1.45 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24282480682999 | $4.25 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.327144268396 | $7.28 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02876687848 | $3.16 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.11039376159999 | $0.09 |
| THEODORE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035004966597 | $1.99 |
| THEODORE KONTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177886291006214 | $0.02 |
| THEODORE KUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081275780386 | $251.70 |
| THEODORE KUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80169393703 | $0.93 |
| THEODORE KUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040013106885 | $79.22 |
| THEODORE KUTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.549084237 | $35.55 |
| THEODORE LEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00652536 | $269.96 |
| THEODORE LEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| THEODORE LEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| THEODORE LEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 53.68631686 | $35.39 |
| THEODORE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604136975289999 | $17.88 |
| THEODORE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005753020436 | $10.97 |
| THEODORE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1469898975 | $4.07 |
| THEODORE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6502898742 | $5.43 |
| THEODORE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94386200651 | $10.49 |
| THEODORE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0318571095519999 | $2.33 |
| THEODORE LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31065788798 | $1.06 |
| THEODORE LEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.030402119) | ($5,610.79) |
| THEODORE LEFER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 3.030402119 | $5,610.79 |
| THEODORE LEFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.009385218) | ($5,743.20) |
| THEODORE LEFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.009385218 | $5,743.20 |
| THEODORE LEFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01056) | ($20.79) |
| THEODORE LEFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.998825218) | ($5,891.91) |
| THEODORE LEFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.376596586) | ($1.95) |
| THEODORE LEFER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 100.376596586 | $1.95 |
| THEODORE LEFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004510028827) | ($13.66) |
| THEODORE LEFER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004510028827 | $13.66 |
| THEODORE LEFER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | PAXG | (3.030402119) | ($5,498.15) |
| THEODORE LEFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,443.982369002) | ($60.08) |
| THEODORE LEFER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 2,443.982369002 | $60.08 |
| THEODORE LEFER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000451) | ($13.64) |
| THEODORE LEFER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | SGB | (2,443.982369002) | ($82.52) |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002671339118195 | $0.10 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012681791559843 | $34.65 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000127853548000999 | $0.00 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000107028065715 | $0.00 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087914564237 | $0.03 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014284599575 | $0.01 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.757068428233 | $0.59 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4817641710176 | $32.46 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00118842879659 | $0.00 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000071724436288 | $0.00 |
| THEODORE LEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012907235918015 | $24.59 |
| THEODORE LENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.33851501) | ($99.14) |
| THEODORE LENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.33851501 | $99.14 |
| THEODORE LENG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.013622 | $408.91 |
| THEODORE LENG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013622) | ($408.48) |
| THEODORE LENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013622 | $408.48 |
| THEODORE LENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00283142 | $82.14 |
| THEODORE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081742429765 | $23.60 |
| THEODORE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.880622280335 | $100.54 |
| THEODORE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029489932033 | $57.66 |
| THEODORE LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023617183419 | $0.00 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 1.06567 | $40.28 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BSV | 0.64126141 | $54.67 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027534810382 | $8.15 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030972101443 | $60.48 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.823566534 | $1.82 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.50302848129999 | $5.16 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4663869124 | $2.18 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22213271208 | $2.47 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004375291292 | $0.04 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7681459228 | $1.77 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025074679266 | $0.00 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043716075494 | $0.32 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49694251116 | $1.70 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123193427314 | $0.74 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044636081405 | $1.77 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00112347859357 | $0.12 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022873311826 | $0.02 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062134578373 | $0.04 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.080828168758 | $0.00 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037381397492 | $0.85 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0081268386641 | $0.44 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033719611526 | $0.03 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020235575085 | $0.03 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021375275938 | $0.15 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050154714445 | $0.00 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067374256033 | $0.00 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17618822091 | $0.18 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0149744952553999 | $0.01 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27046214428 | $6.35 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000128644792723 | $0.01 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013584601032 | $0.25 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0012513805201 | $0.00 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0150836456579999 | $0.94 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0125177548401 | $0.00 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0102760617043 | $0.02 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02109692408 | $0.04 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0124603037094 | $0.01 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0025063473226 | $0.01 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.05460728963 | $0.07 |
| THEODORE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000033318820082 | $1.00 |
| THEODORE LIGETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001864374466 | $3.89 |
| THEODORE LIGETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517198238 | $5.95 |
| THEODORE LLEWELLYN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (11.667911) | ($11.46) |
| THEODORE LLEWELLYN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.174736704) | ($31,940.74) |
| THEODORE LLEWELLYN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05217325) | ($43,575.65) |
| THEODORE LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008157120814763 | $32.63 |
| THEODORE LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008678004131083 | $26.22 |
| THEODORE LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075708445009 | $0.01 |
| THEODORE LOW SI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.20376661481 | $37.47 |
| THEODORE LUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117724657189 | $34.85 |
| THEODORE LUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1040472677 | $4.10 |
| THEODORE LUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013392014316 | $0.05 |
| THEODORE LUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000290134992639999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEODORE MACCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002015807417 | $0.60 |
| THEODORE MACCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025311668887 | $0.00 |
| THEODORE MACCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021294979772 | $0.00 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04187746 | $1,725.81 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04006786 | $1,600.74 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003218673456) | ($10.00) |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003218673456 | $10.00 |
| THEODORE MANICKAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.497471892) | ($50.00) |
| THEODORE MANICKAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 7.497471892 | $50.00 |
| THEODORE MANICKAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | UNI | (7.497471892) | ($49.71) |
| THEODORE MANICKAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (310.175542996) | ($2,051.03) |
| THEODORE MANICKAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 310.175542996 | $2,051.03 |
| THEODORE MANICKAM | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | UNI | (310.175542996) | ($2,113.18) |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046249733056 | $140.93 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061423812331 | $0.01 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19760604257 | $402.07 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 512.66297176 | $406.43 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3799082134 | $59.79 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3168179264 | $11.62 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033183106696 | $0.11 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21976814765 | $24.13 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67550262183234 | $5.55 |
| THEODORE MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000050436819428 | $0.00 |
| THEODORE MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016764935542999 | $49.91 |
| THEODORE MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.163042357 | $490.16 |
| THEODORE MARKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123516817146 | $0.90 |
| THEODORE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122691242375 | $0.01 |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,989.0) | ($4,989.00) |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,001.0) | ($15,001.00) |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| THEODORE MATTHEW FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.207926066 | $343.21 |
| THEODORE NATANIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.114398) | ($48.53) |
| THEODORE NATANIEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.741626) | ($585.74) |
| THEODORE NATANIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.301143) | ($90.48) |
| THEODORE NATANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002520692846 | $0.01 |
| THEODORE NATANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068145653271999 | $0.00 |
| THEODORE NATANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000336522271 | $0.00 |
| THEODORE NATANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000024616392009999 | $0.00 |
| THEODORE NATANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05948453378462 | $5.02 |
| THEODORE NATANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020643240375782 | $0.80 |
| THEODORE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028855142747999 | $87.81 |
| THEODORE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112399640932 | $21.93 |
| THEODORE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058637725937 | $3.51 |
| THEODORE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098882160978 | $0.00 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 56.985 | $4,588.43 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0219651 | $885.63 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00967784 | $348.15 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 167.41801113 | $1,791.12 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (139.085334993) | ($1,488.00) |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (4.17256005) | ($44.64) |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.2717690022) | ($20.04) |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (9.05896674) | ($668.00) |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 10.2603987149999 | $756.59 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.57913068 | $1,174.82 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.120153657) | ($12,201.69) |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.120153657 | $12,201.69 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.681625529) | ($13,321.09) |
| THEODORE NOUTSOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1032222547 | $1,847.82 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08379230533) | ($1,500.00) |
| THEODORE NOUTSOS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00251376916) | ($45.00) |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002509890664 | $75.76 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22810885597 | $484.94 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042718405347 | $0.04 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.561717732 | $28.99 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9235569913 | $31.59 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8426640511 | $16.23 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1158577762 | $4.12 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01860105594 | $3.48 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47729578108 | $28.54 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54243875137 | $21.46 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00632788441206 | $0.53 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028869139427 | $0.00 |
| THEODORE NOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056445738905 | $0.00 |
| THEODORE PANAGIOTOPOULOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BUSD | 479.56 | $479.56 |
| THEODORE PANAGIOTOPOULOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BUSD | (479.56) | ($479.56) |
| THEODORE PANAGIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166382006 | $50.00 |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.72) | ($0.72) |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.72 | $0.72 |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (425.0) | ($425.00) |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 425.0 | $425.00 |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (425.0) | ($425.00) |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,240.875912409 | $645.45 |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,252.397245406) | ($651.22) |
| THEODORE PASHKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,252.397245406 | $651.22 |
| THEODORE PASHKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (42.123484) | ($20.00) |
| THEODORE PASHKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,210.273761) | ($596.54) |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114646447) | ($34.74) |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00114646447 | $34.74 |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001145) | ($34.70) |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 61.926 | $34.70 |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.80382916) | ($12.80) |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.80382916 | $12.80 |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (12.8) | ($12.80) |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 22.801 | $12.80 |
| THEODORE PASHKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (84.727) | ($46.14) |
| THEODORE PASHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010178256785133 | $0.35 |
| THEODORE PASHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.82105275453169 | $2.82 |
| THEODORE PASHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04347645803147 | $0.04 |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.332753704) | ($7,199.24) |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.332753704 | $7,199.24 |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9197152) | ($27,541.53) |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9197152 | $27,541.53 |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (235.021855761) | ($127.68) |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 235.021855761 | $127.68 |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (235.021855) | ($124.48) |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.919715) | ($26,399.80) |
| THEODORE PAULSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.332753) | ($6,989.58) |
| THEODORE PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031715837677417 | $121.40 |
| THEODORE PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015961024832575 | $44.45 |
| THEODORE PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8689183891064 | $0.71 |
| THEODORE PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018590722063 | $0.00 |
| THEODORE PECKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.511686252 | $18.51 |
| THEODORE PITTAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.4733227559 | $1,355.19 |
| THEODORE PITTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.70) |
| THEODORE PITTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 184.9 | $184.90 |
| THEODORE PITTAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 180.21 | $180.21 |
| THEODORE PITTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | GUSD | 236.62 | $236.62 |
| THEODORE PITTAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | GUSD | 180.15 | $180.15 |
| THEODORE PITTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (781.93) | ($781.93) |
| THEODORE PITTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.850683) | ($1,701.72) |
| THEODORE PITTAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009539932259) | ($1.95) |
| THEODORE PITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148985239499 | $0.00 |
| THEODORE PITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034993020638 3679 | $9.18 |
| THEODORE PITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.572852554399999 | $0.45 |
| THEODORE PITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063359713052 | $0.06 |
| THEODORE PITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078961673428 | $0.01 |
| THEODORE PITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00284810207799999 | $0.31 |
| THEODORE PITTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.770837371218 | $0.77 |
| THEODORE PREAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001328697214) | ($41.95) |
| THEODORE PREAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001328697214 | $41.95 |
| THEODORE PREAUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132869) | ($39.08) |
| THEODORE PREAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066732135 89122 | $0.25 |
| THEODORE PREAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.643230261 | $88.64 |
| THEODORE PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66921454305 | $0.67 |
| THEODORE PRINCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (13.3027) | ($29.40) |
| THEODORE PRINCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (19.18782155) | ($363.03) |
| THEODORE PRINCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,198.8819) | ($1,690.42) |
| THEODORE PRINCE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00071315 | $29.32 |
| THEODORE PRINCE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (38.42291003) | ($524.47) |
| THEODORE PRINCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (24.697) | ($53.80) |
| THEODORE PRINCE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00134418 | $53.51 |
| THEODORE PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (9.5726) | ($16.31) |
| THEODORE PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 67.83336253 | $4,762.41 |
| THEODORE PRINCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00049751 | $16.09 |
| THEODORE PRINCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (17.4111) | ($15.07) |
| THEODORE PRINCE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00049608 | $14.96 |
| THEODORE PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 242.632563036429 | $241.56 |
| THEODORE PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006376980042 | $0.61 |
| THEODORE RABKE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00042179 | $17.02 |
| THEODORE RABKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.231697907) | ($257.23) |
| THEODORE RABKE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 257.231697907 | $257.23 |
| THEODORE RABKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09184770933) | ($3,861.09) |
| THEODORE RABKE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09184770933 | $3,861.09 |
| THEODORE RABKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006370965233) | ($0.20) |
| THEODORE RABKE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00006370965233 | $0.20 |
| THEODORE RABKE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THEODORE RABKE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000528) | ($19.96) |
| THEODORE RABKE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00026) | ($9.83) |
| THEODORE RABKE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (237.231697) | ($237.23) |
| THEODORE RABKE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09148149) | ($3,454.10) |
| THEODORE RABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015276545880055 | $6.15 |
| THEODORE RABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113110190735 | $0.00 |
| THEODORE RABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6016332939552 | $0.60 |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017346) | ($67.00) |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0017346 | $67.00 |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001725289353) | ($66.64) |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10002118) | ($3,000.00) |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10002118 | $3,000.00 |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.09467638719) | ($2,839.69) |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002097446368) | ($66.64) |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.537422329) | ($10,000.00) |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.007162764801) | ($133.28) |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01633755282) | ($304.00) |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5721314758 | $10,645.84 |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.09467638719 | $1,761.68 |
| THEODORE RASCHAD CEASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144912701223999 | $45.29 |
| THEODORE RAVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016351378206 | $0.48 |
| THEODORE RAVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054779650907 | $0.01 |
| THEODORE RENCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184823196787333 | $0.19 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024217378016 | $0.72 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051295256327 | $0.00 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109012175084 | $0.02 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032421032268 | $0.03 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004057676966 4 | $0.00 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061616858054 | $0.00 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027727726764 | $0.00 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000230843275709999 | $0.00 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00147485853909999 | $0.00 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018726905219 | $0.00 |
| THEODORE ROBERT SPENCER HENDERSON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000139939863755 | $0.00 |
| THEODORE ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027083866371 | $82.25 |
| THEODORE ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047431326673 | $0.93 |
| THEODORE RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038667562525 | $118.56 |
| THEODORE RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108246130404 | $219.00 |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.009525016847 | $28.86 |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001376237624) | ($4.17) |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002044829328) | ($4.17) |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.006103949896) | ($12.30) |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.437290018) | ($5,000.00) |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002866699875) | ($4.17) |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.265771909 | $6,205.14 |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.006103949896 | $8.88 |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1032047015) | ($150.13) |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185312861 | $0.02 |
| THEODORE RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063650668883 | $125.79 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.499328 | $4,682.84 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,864.16 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.6) | ($3,068.16) |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.6 | $3,068.16 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.885001349) | ($117.15) |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.885001349 | $117.15 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.39517 | $2,728.50 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.39517) | ($2,546.16) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.39517 | $2,546.16 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150156657888999 | $238.70 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.895017497006 | $100.73 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056435371251 | $101.69 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.645943278 | $202.65 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.467123824 | $22.57 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2126601214 | $35.70 |
| THEODORE SAMUEL BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.62933449055 | $95.29 |
| THEODORE SAPPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020987907753 | $6.21 |
| THEODORE SAPPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19681219276 | $0.23 |
| THEODORE SAPPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006066182186 | $11.84 |
| THEODORE SAPPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11824132871 | $0.70 |
| THEODORE SAPPINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76364220872 | $0.11 |
| THEODORE SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364005398359999 | $10.78 |
| THEODORE SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040068920195 | $7.82 |
| THEODORE SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077407540061 | $0.01 |
| THEODORE SCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093745418908 | $0.28 |
| THEODORE SCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.034798787 | $417.03 |
| THEODORE SIERMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046294667999 | $0.01 |
| THEODORE SIERMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044482714671 | $0.01 |
| THEODORE SIERMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06570338499 | $0.73 |
| THEODORE SIERMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01493934129 | $0.13 |
| THEODORE SIERMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000088098070248 | $0.00 |
| THEODORE SIERMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000012918652856 | $0.00 |
| THEODORE SIERMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000035225120129 | $0.00 |
| THEODORE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.65625160139999 | $5.66 |
| THEODORE SPENCER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001221589611) | ($33.03) |
| THEODORE SPENCER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001221589611 | $33.03 |
| THEODORE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013187303502905 | $0.44 |
| THEODORE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.432396774 | $143.84 |
| THEODORE STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028060454316 | $8.30 |
| THEODORE STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015383954626 | $0.02 |
| THEODORE STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266585080219999 | $52.02 |
| THEODORE STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.559918065 | $21.06 |
| THEODORE STADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43906267965 | $3.88 |
| THEODORE STOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131912641215999 | $0.00 |
| THEODORE STRATTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.351619484) | ($51,661.98) |
| THEODORE STRATTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.351619484 | $51,661.98 |
| THEODORE STRATTON | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.351619) | ($52,970.99) |
| THEODORE STRATTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33.06) | ($33.06) |
| THEODORE STRATTON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 33.06 | $33.06 |
| THEODORE STRATTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047089) | ($18.28) |
| THEODORE STRATTON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00047089 | $18.28 |
| THEODORE STRATTON | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | GUSD | (33.06) | ($33.06) |
| THEODORE STRATTON | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00047103) | ($18.21) |
| THEODORE STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254878690477638 | $102.57 |
| THEODORE STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080105973294 | $0.00 |
| THEODORE STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15108031632623 | $0.15 |
| THEODORE STROM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.117381888) | ($10,174.17) |
| THEODORE STROM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.117381888 | $10,174.17 |
| THEODORE STROM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.1) | ($9,934.95) |
| THEODORE STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030193667742 | $0.89 |
| THEODORE STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036079931267459 | $89.62 |
| THEODORE STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18554625265 | $0.19 |
| THEODORE TALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117669758842999 | $0.35 |
| THEODORE TALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17853609387 | $0.21 |
| THEODORE TALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128049466712 | $0.25 |
| THEODORE TANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5291269271 | $0.37 |
| THEODORE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148790678799 | $0.04 |
| THEODORE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003594685445 | $0.07 |
| THEODORE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4042134756 | $9.40 |
| THEODORE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018097950167 | $0.00 |
| THEODORE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001951812612 | $0.00 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032578071406 | $9.64 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019040408001 | $3.72 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95856872446 | $0.96 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.451773075 | $17.80 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7753334245 | $3.00 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055418497287 | $0.62 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048394560784 | $0.04 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.682484547629999 | $0.68 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53582750439 | $0.08 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050275072745 | $0.04 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48479752311 | $1.66 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00142491406228 | $0.16 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13981306168 | $0.14 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063561286343 | $0.04 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002832723144 | $0.02 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1645516285 | $0.25 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027111118287 | $0.02 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01526544008 | $0.01 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023864517977 | $0.03 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.47254348956 | $0.47 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00111372502361 | $2.07 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0053111740276 | $0.02 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018823150121 | $0.05 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.031080683474 | $0.06 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1761162566 | $0.17 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.681461607029999 | $0.68 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.3105127313 | $0.31 |
| THEODORE TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.092208189862 | $0.12 |
| THEODORE TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134780189467 | $0.40 |
| THEODORE TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8180183439 | $1.82 |
| THEODORE TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27351192355 | $1.01 |
| THEODORE TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37669392249999 | $0.86 |
| THEODORE TSAKIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.2581964949999 | $48.71 |
| THEODORE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020443048394 | $0.01 |
| THEODORE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018359533282 | $0.02 |
| THEODORE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000278869149859999 | $0.00 |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (170.068027211) | ($250.00) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 186.717792747 | $274.48 |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (1.272108844) | ($1.87) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | EOS | (5.140204082) | ($7.56) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | EOS | (10.2374) | ($15.66) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (1.87702882) | ($2.61) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (251.708845656) | ($350.00) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 304.314184461 | $423.15 |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | EOS | (7.607576234) | ($10.58) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (43.2206) | ($48.71) |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003513126016 | $0.00 |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311004634738999 | $0.03 |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048104427216 | $0.00 |
| THEODORE VAIDHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.138070360952402 | $0.17 |
| THEODORE VAN DYCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1189836885) | ($3,656.53) |
| THEODORE VAN DYCK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1189836885 | $3,656.53 |
| THEODORE VAN DYCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9661233448) | ($1,860.36) |
| THEODORE VAN DYCK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9661233448 | $1,860.36 |
| THEODORE VAN DYCK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.41) |
| THEODORE VAN DYCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10898368) | ($3,271.39) |
| THEODORE VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093902610842893 | $32.52 |
| THEODORE VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776526125620419 | $18.94 |
| THEODORE VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9212215663 | $8.92 |
| THEODORE VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.440294787659999 | $4.89 |
| THEODORE VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048521078639 | $0.04 |
| THEODORE VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024754283941 | $0.98 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $5.78 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,535.85) |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 76.35277 | $76.35 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3280238176) | ($587.32) |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 528.485975 | $528.49 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09786201) | ($2,954.65) |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (9.52) | ($86.19) |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 117.123448 | $117.12 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 695.000557 | $695.00 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.695540932 | $79,130.30 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.69554093) | ($77,081.69) |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178166195775619 | $59.07 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 455.999088330415 | $528.25 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013502428024 | $3.95 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.208133311 | $40.21 |
| THEODORE VAN HOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00101442005778 | $0.00 |
| THEODORE VASSILAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140608251386 | $41.62 |
| THEODORE VASSILAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00834731800569999 | $0.01 |
| THEODORE VERVERIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01376696675) | ($405.28) |
| THEODORE VERVERIS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01376696675 | $405.28 |
| THEODORE VERVERIS | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01376696) | ($410.85) |
| THEODORE VERVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009621112643485 | $3.42 |
| THEODORE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023459532663 | $0.05 |
| THEODORE WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000091030640336 | $0.00 |
| THEODORE WILHLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050128581196 | $0.01 |
| THEODORE WILHLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037259450994 | $0.01 |
| THEODORE WILHLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00200003350049999 | $0.00 |
| THEODORE WILLIAM LANDRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346196313626 | $102.58 |
| THEODORE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090168177078 | $2.67 |
| THEODORE ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028481034045 | $0.00 |
| THEODORO F AMAZONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035016344785 | $6.83 |
| THEODORO F AMAZONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3439984915 | $4.34 |
| THEODORO F AMAZONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07174389009 | $3.66 |
| THEODOROS ASMANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649848687544999 | $0.64 |
| THEODOROS BOGIATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020823874637 | $0.01 |
| THEODOROS BOGIATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144889047729999 | $0.00 |
| THEODOROS BOGIATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117606976047 | $0.00 |
| THEODOROS CHANIOTAKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00616551) | ($249.35) |
| THEODOROS CHANIOTAKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,101.404965) | ($5,101.40) |
| THEODOROS CHANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849083234144425 | $1.12 |
| THEODOROS CHANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.04959784207999 | $8.05 |
| THEODOROS CHANIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040310172699 | $0.00 |
| THEODOROS CHRISTOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014269621581 | $0.00 |
| THEODOROS CHRISTOFIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00351233505309999 | $0.00 |
| THEODOROS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024110359423999 | $0.00 |
| THEODOROS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015255067244 | $0.02 |
| THEODOROS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0686180193179999 | $0.05 |
| THEODOROS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000036080073144 | $0.00 |
| THEODOROS GKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021091479704 | $0.06 |
| THEODOROS GKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100891310295 | $0.02 |
| THEODOROS GKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097441623183 | $0.08 |
| THEODOROS GKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078682665922 | $0.03 |
| THEODOROS GKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070565767255 | $0.01 |
| THEODOROS GKOUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0027792097672 | $0.00 |
| THEODOROS GRUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034161222986 | $104.43 |
| THEODOROS GRUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076728928453 | $0.09 |
| THEODOROS GRUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418587769249999 | $83.00 |
| THEODOROS GRUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9764043 | $19.80 |
| THEODOROS KANAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080116303979 | $23.71 |
| THEODOROS KANAKARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129272878443 | $0.15 |
| THEODOROS KARAKOSTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.126086331) | ($10,701.73) |
| THEODOROS KARAKOSTAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10317007) | ($33,095.10) |
| THEODOROS KARAKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037752319701952 | $143.19 |
| THEODOROS KARAKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249179378759419 | $68.85 |
| THEODOROS KARAKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120088952897999 | $0.01 |
| THEODOROS KARAKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008031889104 | $0.09 |
| THEODOROS KARAKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021517700955 | $0.02 |
| THEODOROS KOLETSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022993869767 | $0.68 |
| THEODOROS KONDYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075357381334 | $0.22 |
| THEODOROS KONDYLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008856432388047 | $0.01 |
| THEODOROS KOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000348353794679999 | $0.00 |
| THEODOROS KYRIAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00931981956 | $2.23 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.527 | $45.94 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.9957 | $83.13 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 1.383 | $83.88 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $46.73 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 39.55 | $31.55 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.1504 | $12.36 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.0595 | $4.88 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.0676 | $5.18 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.1682 | $4.71 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 19.5 | $10.41 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 101.047 | $0.02 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 0.2232 | $7.60 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.0879 | $4.87 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.0795 | $4.45 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 56.51 | $29.75 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $53.20 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 1.516 | $46.94 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 43.24 | $22.51 |
| THEODOROS LAGOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 2.823 | $28.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEODOROS LAGOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.300729 | $541.64 |
| THEODOROS LAGOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 22.7 | $12.69 |
| THEODOROS LAGOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.595 | $13.53 |
| THEODOROS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002405443644603 | $50.14 |
| THEODOROS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341063691297305 | $0.24 |
| THEODOROS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019110624772 | $2.54 |
| THEODOROS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.489466913369 | $0.77 |
| THEODOROS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117530771496 | $0.49 |
| THEODOROS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0255339610816999 | $0.58 |
| THEODOROS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013786371679 | $0.02 |
| THEODOROS LOIZOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($53,482.36) |
| THEODOROS LOIZOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (21.966601001) | ($36,815.58) |
| THEODOROS LOIZOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01515187) | ($28,550.87) |
| THEODOROS LOIZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059681041412397 | $205.66 |
| THEODOROS LOIZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5488680211999 | $26.85 |
| THEODOROS LOIZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3239807971221 8 | $793.78 |
| THEODOROS LOLAKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000192) | ($5.98) |
| THEODOROS LOLAKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016641) | ($519.33) |
| THEODOROS LOLAKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (7.626529) | ($83.36) |
| THEODOROS LOLAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001008632104881 3 | $3.69 |
| THEODOROS LOLAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129139375837999 | $0.01 |
| THEODOROS LOLAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95211592718 | $1.55 |
| THEODOROS LOLAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07132539275542 | $1.06 |
| THEODOROS MAROULIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00566487) | ($221.11) |
| THEODOROS MAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169719650147 45 | $0.68 |
| THEODOROS MAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00512780604351263 | $0.01 |
| THEODOROS MAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065184572368 | $0.72 |
| THEODOROS MAROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000305733554789999 | $0.00 |
| THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00609884 | $235.34 |
| THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01359742 | $426.30 |
| THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 452.783414 | $452.78 |
| THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423136316338 | $139.37 |
| THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9496226013561 | $17.67 |
| THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010286032405 | $2.01 |
| THEODOROS NIKOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011887753483 2 | $0.00 |
| THEODOROS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579893140893599 | $0.59 |
| THEODOROS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238432094861599 | $51.34 |
| THEODOROS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470753166029999 | $0.05 |
| THEODOROS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39719547549999 | $7.40 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,449.20) |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,477.09 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.99165976 | $24.36 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0310918166659999 | $944.78 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114317357139 | $0.13 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53675686872 | $1,083.26 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09621644054 | $0.85 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82834813791 | $2.83 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0084863339915 | $0.00 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0752560258178 | $0.05 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015909525314 | $0.00 |
| THEODOROS PAPATHEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022538415043 | $0.05 |
| THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.039133093) | ($5,635.55) |
| THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (53.042774133) | ($472.50) |
| THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003282419642 | $0.00 |
| THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008242314182856 | $24.10 |
| THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025714682924 | $0.03 |
| THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.425092383726199 | $6.68 |
| THEODOROS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00070996450453 | $0.00 |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 0.7125 | $0.53 |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000498) | ($1.55) |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000057) | ($2.35) |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 6.5 | $2.14 |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000515109897309999 | $0.00 |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000456648537043999 | $0.00 |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040469982141 | $0.00 |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000011208217724 | $0.00 |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000072913136363 | $0.00 |
| THEODOROS PAVLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.042080077172 | $0.02 |
| THEODOROS PERTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243800751 | $73.78 |
| THEODOROS PERTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076280699675 | $0.00 |
| THEODOROS PERTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045397131763 | $90.25 |
| THEODOROS PERTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55517715738 | $1.90 |
| THEODOROS PERTSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 152.559046375 | $152.56 |
| THEODOROS POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000948337702 9 | $0.00 |
| THEODOROS POULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231712251699999 | $0.02 |
| THEODOROS RALLIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,901.0 | $1,901.00 |
| THEODOROS RALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.542288080292 | $9.86 |
| THEODOROS RALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.507857692 | $2.51 |
| THEODOROS ROUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002248745099999 | $0.00 |
| THEODOROS ROUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004179115846 | $0.00 |
| THEODOROS ROUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000018392864535999 | $0.00 |
| THEODOROS SOURMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601841606319287 | $0.87 |
| THEODOROS SPANOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.07060448976 | $202.79 |
| THEODOROS SPANOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0457476222 | $117.27 |
| THEODOROS SPANOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.000501) | ($0.93) |
| THEODOROS SPANOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1.242 | $0.93 |
| THEODOROS SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004065110001 | $0.00 |
| THEODOROS SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00722930448830508 | $0.01 |
| THEODOROS SPANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025923382829 | $50.20 |
| THEODOROS SPATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048262401792 9 | $0.00 |
| THEODOROS THEODOROPOULOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.368012467) | ($3.12) |
| THEODOROS THEODOROPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.391154969) | ($2.50) |
| THEODOROS THEODOROPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.751609765) | ($3.12) |
| THEODOROS THEODOROPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.548491125) | ($2.50) |
| THEODOROS THEODOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.89976028043161 | $10.34 |
| THEODOROS THEOPHILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128632491859 | $0.38 |
| THEODOROS THEOPHILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01679062817 | $0.02 |
| THEODOROS THEOPHILOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034218372975 | $0.00 |
| THEODOROS THERMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267029838539999 | $7.90 |
| THEODOROS THERMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018415754749 | $3.59 |
| THEODOROS THERMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040566252387 | $0.00 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (24,664.776992) | ($24,664.78) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,573.83 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,993.65) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($3,959.42) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5633120978) | ($1,561.23) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07048477) | ($2,217.27) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,449.725927456) | ($1,344.01) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,530.40 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,189.29 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,460.10) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,799.41) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,342.14) |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357075671531409 | $13.47 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021483905894359 | $39.06 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.3767267913 5 | $33.38 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.03417510145399 | $10.78 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2045708453 | $1.38 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026629715253 | $0.03 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.389928013789999 | $0.39 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014295840306 | $0.05 |
| THEODOROS TSANTALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006328559641 6 | $0.00 |
| THEODOROS VAGENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010210466158 | $0.00 |
| THEODOROS VAGENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018592899755 | $0.02 |
| THEODOROS VAGENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002458895042 | $0.00 |
| THEODOROS VAGENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048611785929 | $0.00 |
| THEODOROS VAGENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000161767124205 | $0.01 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15508413 | $4,809.13 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00791141 | $245.33 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06533825) | ($1,977.38) |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022856810699764 9 | $78.17 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035529176370422 | $0.04 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008677443997 | $0.01 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5309293835 | $1.59 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041600739722 | $0.05 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5044598845 | $0.37 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061375648358 | $0.00 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000759018316369 | $0.31 |
| THEODOROS VARNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023261844978999 | $0.00 |
| THEODOROS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025674476105 | $0.76 |
| THEODOROS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103376035522 | $0.01 |
| THEODOROS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068535729668 | $13.37 |
| THEODOROS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17129620184 | $1.51 |
| THEODOROS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14473388576 | $10.59 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (3.85637) | ($300.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 299.289 | $300.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 104.954 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BAT | 68.682 | $50.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AAVE | 0.57664 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (49.6) | ($49.60) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 52.047 | $49.60 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.075519) | ($2,999.99) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,979.018 | $2,999.99 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (212.765) | ($300.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 299.717 | $300.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (279.0) | ($279.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 14.5952 | $279.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.02506 | $1,000.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.562392) | ($50.16) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.276614) | ($1,710.60) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.024893) | ($999.97) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 996.946 | $999.97 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BAT | (128.08) | ($89.21) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 88.708 | $89.21 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AAVE | (0.57354) | ($100.01) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 99.578 | $100.01 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02611 | $1,000.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (157.217) | ($132.24) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 131.669 | $132.24 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AVAX | (3.22043) | ($217.74) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 216.693 | $217.74 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (14.5462) | ($248.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 247.27 | $248.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (231.663) | ($287.48) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 286.21 | $287.48 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.035386 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 6.1252 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 123.625 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ZRX | 65.25 | $50.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 0.77673 | $50.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 42.956 | $50.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.070204) | ($2,699.96) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,694.27 | $2,699.96 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0506 | $2,000.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.849225 | $2,500.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (814.0) | ($814.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | AVAX | 12.54972 | $814.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.884609) | ($2,555.01) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,608.278 | $2,555.01 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (13.33753) | ($846.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 895.588 | $846.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.051051) | ($1,999.97) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,028.631 | $1,999.97 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 0.88603 | $50.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (0.03142) | ($2.30) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2.299 | $2.30 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.103768 | $250.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.101338 | $240.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 12.01923 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (123.774) | ($60.08) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 59.423 | $60.08 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (42.848) | ($26.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 25.591 | $26.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (6.1915) | ($54.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 54.057 | $54.30 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.8872) | ($26.90) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 26.644 | $26.90 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01187281 | $356.03 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.775648 | $1,600.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | AVAX | 2.96077 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 140.466 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 1.81016 | $100.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ZRX | 80.2 | $33.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.980872) | ($1,953.14) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,949.751 | $1,953.14 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (1.80925) | ($93.68) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 93.576 | $93.68 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (2.96167) | ($94.27) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 94.05 | $94.27 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (140.939) | ($94.60) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 94.853 | $94.60 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ZRX | (145.46) | ($57.46) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 57.34 | $57.46 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (695.0) | ($695.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0235466 | $695.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.016765 | $500.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.006884 | $200.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THEODORUS B R VOORN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03537 | $1,000.00 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225900930079999 | $68.55 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006143223635896 | $0.01 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404649650169299 | $0.85 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.247421843469 | $55.25 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6635092095187 | $2.20 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4510366613656 | $0.36 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03709525622818 | $0.53 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002369159654327 | $0.01 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016415556754423 | $1.17 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000871239878229999 | $0.15 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07245521564272 | $4.82 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.043918978614294 | $0.03 |
| THEODORUS B R VOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0178162255711747 | $0.01 |
| THEODORUS KLINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (410.9927) | ($3,966.21) |
| THEODORUS KLINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1179343 | $3,966.21 |
| THEODORUS KLINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.117935) | ($3,467.05) |
| THEODORUS KLINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 6,092.589 | $3,467.05 |
| THEODORUS KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040049699731933 | $1.22 |
| THEODORUS KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038973576003 | $0.00 |
| THEODORUS KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.513181145 | $19.89 |
| THEODORUS KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61280487534412 | $7.50 |
| THEODORUS KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000065139469374 | $0.00 |
| THEODORUS KNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009586353793 | $0.03 |
| THEODORUS KNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129946421887 | $0.03 |
| THEODORUS REUWER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,495.67 | $8,495.67 |
| THEODORUS REUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THEODORUS REUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.03286 | $1,000.00 |
| THEODORUS REUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THEODORUS REUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.478841 | $1,000.00 |
| THEODORUS REUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THEODORUS REUWER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 10.10591 | $500.00 |
| THEODORUS REUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031096261254 | $94.08 |
| THEODORUS REUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30003700506945 | $3.03 |
| THEODORUS REUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073517156767 | $146.24 |
| THEODORUS REUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.799183266 | $66.80 |
| THEODORUS VAN DEN BIEZENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094337206878 | $289.99 |
| THEODORUS VAN DEN BIEZENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.851301117 | $21.98 |
| THEODORUS VAN DEN BIEZENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79129154307 | $1,586.65 |
| THEODOSIOS SARIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054974664419 | $0.16 |
| THEODOSIOS SARIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018517881824 | $0.00 |
| THEODOULOS ELEFTHERIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008036942809 | $249.05 |
| THEODOULOS ELEFTHERIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.42245496096 | $27.79 |
| THEODOULOS ELEFTHERIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28741990108 | $586.67 |
| THEODOULOS ELEFTHERIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0143836697 | $8.28 |
| THEODOULOS ELEFTHERIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.532123306 | $7.69 |
| THEODOULOS ELEFTHERIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3453864275 | $1.76 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 260.902981946 | $362.66 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 86.731016 | $81.94 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $157.33 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 426.33317938 | $598.99 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 3.58301785 | $264.82 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 9.981422 | $9.02 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00248468 | $98.92 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.14953655 | $429.91 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 19.98613195 | $336.57 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 9.03164 | $7.64 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 133.35380824 | $165.62 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 8.222299862 | $808.85 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 10.521102 | $1,035.19 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 1.77724052 | $119.92 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 884.674677142 | $1,096.06 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01603918 | $638.37 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 8.0 | $132.65 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $193.47 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $133.08 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 1.99 | $127.12 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (105.744078) | ($85.89) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 105.744078 | $85.89 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.35025837) | ($722.23) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.35025837 | $722.23 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01852386) | ($718.23) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01852386 | $718.23 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (27.98613195) | ($452.81) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | DOT | 27.98613195 | $452.81 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.14953655) | ($423.10) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.14953655 | $423.10 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,705.264646708) | ($1,955.52) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,705.264646708 | $1,955.52 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.743401862) | ($1,956.60) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.743401862 | $1,956.60 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $188.85 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.0) | ($188.27) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.0 | $188.27 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.669876003) | ($97.66) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.669876003 | $97.66 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 19.98403883 | $300.28 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (19.98403883) | ($302.85) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 19.98403883 | $302.85 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $291.62 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 10.663572 | $8.52 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10.663572) | ($8.52) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10.663572 | $8.52 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($286.15) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.0 | $286.15 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 16.006329 | $12.48 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 14.268721 | $1,340.70 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 322.79758 | $379.26 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 6.69423469 | $451.31 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 162.18898868 | $191.20 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16.006329) | ($14.36) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16.006329 | $14.36 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.69423469) | ($451.07) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.69423469 | $451.07 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.268721) | ($1,342.97) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.268721 | $1,342.97 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 11.99796 | $9.37 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 20.36297012 | $20.20 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 45.284892287 | $613.20 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 6.59144541 | $348.26 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01511199 | $519.10 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01171353 | $402.36 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 8.121219 | $6.08 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 22.72890146 | $20.29 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 9.400482 | $5.92 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 249.44813861 | $219.40 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 2.390018396 | $158.96 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 2.855311 | $190.72 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00315088 | $99.54 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (29.519661) | ($18.69) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 29.519661 | $18.69 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.59144541) | ($254.10) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.59144541 | $254.10 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0299764) | ($950.64) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0299764 | $950.64 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (45.284892287) | ($482.28) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 45.284892287 | $482.28 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (777.52657887) | ($659.17) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 777.52657887 | $659.17 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.245329396) | ($328.67) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.245329396 | $328.67 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 9.012058 | $4.58 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 9.031628 | $4.78 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 15.233987936 | $175.04 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 9.69444593 | $345.61 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 134.64190904 | $95.65 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01082825 | $335.17 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (134.64190904) | ($95.80) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 134.64190904 | $95.80 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (15.233987936) | ($174.73) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 15.233987936 | $174.73 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.69444593) | ($345.51) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.69444593 | $345.51 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01082825) | ($335.20) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01082825 | $335.20 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (18.043686) | ($10.53) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 18.043686 | $10.53 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 8.180344 | $4.60 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 26.48104035 | $19.21 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 12.057147 | $6.41 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 24.12121338 | $15.19 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 11.04186 | $6.01 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 22.93311759 | $14.79 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 8.557101 | $4.44 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 23.10250468 | $13.74 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 8.705901 | $4.12 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.349693094) | ($620.58) |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.349693094 | $620.58 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 8.521677 | $4.99 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 20.95207053 | $12.76 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 8.818603 | $5.48 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 23.49054057 | $11.36 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MATIC | 23.54417833 | $10.26 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ADA | 8.761843 | $3.96 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | MATIC | 20.88197811 | $7.73 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ADA | 8.874767 | $4.18 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | MATIC | 21.37147001 | $12.72 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ADA | 8.668364 | $4.19 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ADA | 8.008943 | $3.59 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015252621283 | $6.11 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.847944970328 | $274.54 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049485433342 | $1.48 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8008642642 | $3.76 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4644273223 | $26.05 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05268565317 | $5.31 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04477699874 | $3.30 |
| THEODROS MANAYE FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0136927985379999 | $1.19 |
| THEOFANIS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018433993298 | $0.55 |
| THEOFANIS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652268829955 | $0.07 |
| THEOFANIS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002313770128 | $4.51 |
| THEOFANIS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50012191697 | $0.31 |
| THEOFANIS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133702637275 | $0.53 |
| THEOFANIS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008955373738 | $0.51 |
| THEOFANIS DIMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0084246157449 | $0.01 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,047.50) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,022.12) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.009468818) | ($2,000.82) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5121905206) | ($1,000.78) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.024502301) | ($2,000.25) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.52643455) | ($2,982.16) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.032407264) | ($2,000.37) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1035270837) | ($199.77) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01297663) | ($501.71) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57) | ($22,306.43) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.107462624) | ($204.56) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1050376035) | ($200.26) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126568) | ($50.24) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,056.34) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0623826) | ($2,509.32) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.31232218) | ($2,510.75) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.052704357) | ($2,006.72) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 2.659277238 | $4,979.95 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6360966833) | ($1,200.00) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5386862791) | ($1,000.00) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.134535935) | ($249.44) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.255792537) | ($7,932.28) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.069737343) | ($1,993.86) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.217219) | ($8.22) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3636860362) | ($111.37) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0231344) | ($159.56) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (5.062277727) | ($51.48) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 1.0567886 | $1,970.81 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,973.17 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03141095) | ($999.78) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($365.87) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (118.5736) | ($94.17) |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316065684583999 | $115.82 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.9431177274741 | $121.24 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024240172635 | $48.00 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05369404398862 | $0.76 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059887907229529 | $0.06 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019897517143272 | $1.56 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065881654310999 | $0.00 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023869505794219 | $0.90 |
| THEOFANIS INEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.29661582841 | $552.29 |
| THEOFANIS PORTOKALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063838162965 | $0.00 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,500.0) | ($7,500.00) |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,897.231996 | $2,897.23 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (80.28) | ($80.28) |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315362375749999 | $96.21 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0497850789 | $2.39 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125297055736999 | $253.93 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.12370432948 | $149.12 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035660613455 | $0.02 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.064728154392 | $0.03 |
| THEOFANIS SFIRTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 930.702314262 | $930.70 |
| THEOFANIS TSAKOUMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038821498959 | $11.49 |
| THEOFANIS TSAKOUMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.922610503989 | $10.31 |
| THEOFANIS TSAKOUMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142332024617 | $0.03 |
| THEOFANIS TSAKOUMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8981677238 | $5.90 |
| THEOFANIS-RIZOS VARDATSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016648954981 | $0.00 |
| THEOFILOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080751642156 | $0.24 |
| THEOFILOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084448599235 | $1.65 |
| THEOFILOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.510434057399999 | $0.51 |
| THEOFILOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020315200193 | $0.02 |
| THEOFILOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028186554206 | $8.34 |
| THEOFILOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 968.42437851 | $968.42 |
| THEOFILOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.630448164 | $3.54 |
| THEOFILOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2100676184 | $0.47 |
| THEOFILOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16019518973 | $11.73 |
| THEOFILOS LOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82998570794 | $0.83 |
| THEOFILOS PSOMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467754908229 | $182.82 |
| THEOFILOS PSOMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220763124595456 | $0.03 |
| THEOFILOS PSOMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107807720289 | $0.00 |
| THEOFILOS PSOMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000785533191 | $0.00 |
| THEOFILOS PSOMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000258985149999999 | $0.00 |
| THEOKLITOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010839951476 | $0.00 |
| THEOKLITOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078118219999 | $0.00 |
| THEOKLITOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039216035453 | $0.00 |
| THEOKLITOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000899747367489999 | $0.00 |
| THEOKLITOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028906314385 | $0.00 |
| THEOLOGOS LIAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48703516037 | $1.47 |
| THEON PSIAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128538404179999 | $0.00 |
| THEON PSIAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526768775629999 | $0.06 |
| THEON PSIAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037429599608 | $0.00 |
| THEON PSIAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0090870002513 | $0.21 |
| THEON PSIAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.926276826 | $17.93 |
| THEONE ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360059711309999 | $10.66 |
| THEONE ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038580631775 | $0.04 |
| THEONE ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020949355428 | $40.88 |
| THEONI ATHANASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9333858542 | $86.12 |
| THEONI NASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014915660898399 | $0.00 |
| THEONI NASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002456053751 | $0.00 |
| THEONI NASTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116850500732 | $0.00 |
| THÉOO ROUGIIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016371327997 | $0.00 |
| THEOPHANA SHANIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.420014790514 | $51.55 |
| THÉOPHANE BADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439964249 | $50.00 |
| THÉOPHANE BADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210843079572158 | $0.15 |
| THEOPHANIS PHOKOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 8,011.6793 | $5,986.58 |
| THEOPHANIS PHOKOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 2,115.2816 | $1,174.29 |
| THEOPHANIS PHOKOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (10,127.718631) | ($5,419.51) |
| THEOPHANIS PHOKOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 8,757.1863 | $3,426.55 |
| THEOPHANIS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022483799639 | $0.76 |
| THEOPHANIS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7096637711652 | $68.02 |
| THEOPHANIS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002315392739 | $0.00 |
| THEOPHANIS PHOKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049710910939 | $0.00 |
| THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.42) |
| THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.059067) | ($5,945.70) |
| THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.79) |
| THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245391) | ($7,278.52) |
| THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.17) |
| THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (190.337702) | ($1,365.49) |
| THEOPHANIS THEOPHANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.562213939718 | $187.50 |
| THEOPHILE CAILLIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019598473263 | $0.00 |
| THÉOPHILE CAILLIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4535243371 | $0.45 |
| THÉOPHILE CHARMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191791628751999 | $5.59 |
| THÉOPHILE CHARMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133814421468 | $0.26 |
| THEOPHILE DRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001770748798 | $0.52 |
| THEOPHILE DRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869083760245275 | $1.79 |
| THEOPHILE DRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8677661266 | $1.87 |
| THÉOPHILE GRIMAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7148549683 | $23.23 |
| THÉOPHILE GROSSET-JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016974447459 | $0.01 |
| THÉOPHILE GROSSET-JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050703739396916 | $0.00 |
| THÉOPHILE HEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033103268659 | $0.04 |
| THEOPHILE PIERRE ALEXANDRE MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023165017033 | $0.01 |
| THEOPHILE PIERRE ALEXANDRE MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24694921472935 | $2.62 |
| THEOPHILE PIERRE ALEXANDRE MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112132502109 | $0.00 |
| THEOPHILE PIERRE ALEXANDRE MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15446922984 | $0.02 |
| THEOPHILE PLANCKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (16.5816) | ($150.89) |
| THEOPHILE PLANCKE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0049416 | $150.89 |
| THEOPHILE PLANCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (6.3451) | ($49.87) |
| THEOPHILE PLANCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017796 | $49.87 |
| THEOPHILE PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053647462632 | $1.31 |
| THEOPHILE PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49861085564 | $6.12 |
| THEOPHILE PLANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2024218243 | $9.20 |
| THEOPHILE ROZAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THEOPHILE ROZAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,295.0) | ($6,295.00) |
| THEOPHILE ROZAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 6,274.732056 | $6,274.73 |
| THEOPHILE ROZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033434228497 | $0.99 |
| THEOPHILE ROZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.671310806 | $213.67 |
| THÉOPHILE TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022565169378 | $0.67 |
| THÉOPHILE TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.414689508387 | $6.86 |
| THÉOPHILE TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015204109079 | $29.67 |
| THÉOPHILE TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3006838067 | $2.07 |
| THEOPHILES JOHANNES J WIJFFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109741444411224 | $0.01 |
| THEOPHILOS CONSTANTINIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017861155125 | $0.02 |
| THEOPHILUS ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007193610766927 | $0.01 |
| THEOPHILUS AUGUR CHANDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.329895 | $996.18 |
| THEOPHILUS AUGUR CHANDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.050018 | $1,998.56 |
| THEOPHILUS AUGUR CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296258524761 | $100.51 |
| THEOPHILUS AUGUR CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139550230159999 | $26.88 |
| THEOPISTER NAMAZZI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01063097 | $421.76 |
| THEOPISTER NAMAZZI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01063097) | ($427.08) |
| THEOPISTER NAMAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003341865300196 | $0.01 |
| THEOREN WEIGEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.047911 | $141.19 |
| THEOREN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049389044873 | $14.60 |
| THEOREN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57679097443146 | $2.77 |
| THEOREN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064055293028 | $12.38 |
| THEOREN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042230758251 | $2.45 |
| THEOREN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02847888447 | $1.08 |
| THEORIA BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033874805653 | $0.01 |
| THEORIA BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120976728457 | $0.00 |
| THEORIA BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137076718409 | $0.27 |
| THEORIA BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059754232855 | $0.01 |
| THEORIA BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023073981572 | $0.20 |
| THEORIA BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015795655802 | $0.05 |
| THEORIA BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8506486038 | $0.44 |
| THEOTIME AUGUSTIN CHOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033398383295 | $0.00 |
| THEOTIME DANEYROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143216434295 | $0.42 |
| THEOTIME DANEYROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059336856459 | $0.01 |
| THEOTIME DANEYROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062022352128 | $1.21 |
| THEOTIME DANEYROLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22637605536 | $0.11 |
| THEOTIME SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050141014549 | $154.52 |
| THEOTIME SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018441322304 | $35.98 |
| THEOTIME SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9930645988 | $7.92 |
| THEOTIME SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24447035102 | $2.16 |
| THEOTIME SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046241276635 | $5.08 |
| THEOTIME SICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046121651713 | $0.35 |
| THEOTIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27477671939 | $0.27 |
| THEOTIS SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020084496499 | $0.59 |
| THEOTIS SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094725746207 | $0.18 |
| THEOTIS SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33161231324 | $0.33 |
| THEOTIS SISTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.34796574371 | $0.35 |
| THEP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020855341604 | $0.62 |
| THEP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069952016413 | $1.36 |
| THEP SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.777021477 | $510.78 |
| THEPAUT MADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165307229769999 | $0.05 |
| THEPAUT MADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88529662361904 | $2.20 |
| THEPAUT MADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097540765081 | $0.02 |
| THEPAUT MADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101174364086 | $0.10 |
| THEREASA MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025877188875 | $78.47 |
| THEREASA MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087602668346 | $1.71 |
| THEREASA MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4960220521 | $3.56 |
| THEREASA MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69543306839999 | $1.06 |
| THEREN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091396943213 | $281.37 |
| THEREN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110402105475 | $223.42 |
| THERESA A PETTERSEN-CHU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 7,995.0 | $7,995.00 |
| THERESA A PETTERSEN-CHU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 18,402.0 | $18,402.00 |
| THERESA A PETTERSEN-CHU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,397.0) | ($26,397.00) |
| THERESA A PETTERSEN-CHU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,397.0 | $26,397.00 |
| THERESA A PETTERSEN-CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032439478933 | $99.04 |
| THERESA A PETTERSEN-CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.591496631 | $100.00 |
| THERESA A PETTERSEN-CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115798668964 | $22.59 |
| THERESA A PETTERSEN-CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.515368197 | $209.52 |
| THERESA A WAPASS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.00036 | $1.00 |
| THERESA A WAPASS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.062 | $172.41 |
| THERESA A WAPASS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06236) | ($183.28) |
| THERESA A WAPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04842315955169 | $0.10 |
| THERESA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413521650439999 | $12.24 |
| THERESA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041489922258 | $8.10 |
| THERESA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120453667475 | $0.11 |
| THERESA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8286406162 | $0.71 |
| THERESA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086366963293 | $0.63 |
| THERESA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46282305234 | $0.46 |
| THERESA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034484066995 | $0.78 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070381279219 | $20.83 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0137619699 | $2.35 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104832356204 | $20.46 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.35989715 | $17.36 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.197323622 | $14.43 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.546576458 | $34.25 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41417794816 | $4.60 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16193860745 | $1.43 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33247890655 | $0.33 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53132226658 | $0.08 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000854186838579999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139451176867 | $15.31 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.5503940918 | $3.55 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.0962539519999 | $0.90 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000115158442839999 | $0.00 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03966142999 | $3.00 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0647175949339999 | $4.61 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.94357387 | $10.09 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00055235860591 | $0.01 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016277589097 | $1.76 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0146646873449999 | $27.32 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000492865104659999 | $0.00 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.95528974112 | $2.41 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.906266682 | $7.76 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 26.483260681 | $35.40 |
| THERESA BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000172749708449999 | $5.18 |
| THERESA BERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026473090597 | $7.84 |
| THERESA BERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047791363117 | $0.00 |
| THERESA BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047943487412 | $9.35 |
| THERESA BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.749727519 | $59.75 |
| THERESA BOLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90094095909999 | $2.30 |
| THERESA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021188298343 | $63.78 |
| THERESA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053225678199 | $10.39 |
| THERESA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86245254199999 | $3.86 |
| THERESA BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000977434537039999 | $0.07 |
| THERESA CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142848704909999 | $0.00 |
| THERESA CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154732379079999 | $0.02 |
| THERESA CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.293562054 | $112.81 |
| THERESA CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040324123631 | $0.01 |
| THERESA CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028915430137 | $0.00 |
| THERESA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016639513753 | $0.49 |
| THERESA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071712070575 | $13.99 |
| THERESA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.650103534 | $40.15 |
| THERESA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146707453923 | $4.34 |
| THERESA CHIEKWU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,745.87755334) | ($5,745.88) |
| THERESA CHIEKWU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,745.87755334 | $5,745.88 |
| THERESA CHIEKWU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| THERESA CHIEKWU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,645.877553) | ($5,645.88) |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008533727907 | $263.61 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34774520402 | $709.44 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.923279132 | $12.92 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.407255629 | $199.31 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.341221809 | $5.24 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6016036313 | $17.80 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.573141593106 | $42.57 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078402080642 | $0.03 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0357217865099999 | $3.92 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068753232054 | $0.00 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016414643488 | $0.00 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000124125134256 | $0.00 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000107950981822 | $0.00 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41030623708 | $0.22 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37511507274 | $8.80 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020342960525 | $0.00 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000004579380058 | $0.00 |
| THERESA CHIEKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0049992530688 | $0.01 |
| THERESA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017505181316 | $0.52 |
| THERESA CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.31907395281 | $63.26 |
| THERESA COKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.63 |
| THERESA COKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,013.78 |
| THERESA COKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.199 | $7,941.25 |
| THERESA COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022216754733 | $65.24 |
| THERESA COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04992836792 | $99.53 |
| THERESA CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184660874319999 | $0.55 |
| THERESA CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59092809785 | $6.57 |
| THERESA CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032168866729 | $6.28 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($68.46) |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $68.46 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.878381506) | ($27,873.62) |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.878381506 | $27,873.62 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.19162272) | ($784.76) |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.19162272 | $784.76 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($67.89) |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $67.89 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($98.16) |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($68.54) |
| THERESA FITZPATRICK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.5) | ($34.18) |
| THERESA FITZPATRICK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (36.1863011) | ($2,336.89) |
| THERESA FITZPATRICK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 36.1863011 | $2,336.89 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051195497245 | $1.52 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01512022311 | $0.02 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068732074237999 | $187.20 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11390404333 | $1.11 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.678978497 | $140.86 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.195415240711995 | $2.20 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098071119732286 | $8.47 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1383245153 | $17.55 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03785420835 | $0.04 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0140152226529999 | $0.00 |
| THERESA FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25428923686 | $0.64 |
| THERESA GALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077376096328 | $0.00 |
| THERESA GALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017426284227 | $0.00 |
| THERESA GALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010476651832799 | $0.00 |
| THERESA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129454747558 | $3.83 |
| THERESA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00639847216959999 | $0.00 |
| THERESA GOMEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.169) | ($492.40) |
| THERESA GOMEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.169 | $492.40 |
| THERESA GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007728598817) | ($2.39) |
| THERESA GOMEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007728598817 | $2.39 |
| THERESA GOMEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004) | ($1.23) |
| THERESA GOMEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1693728599) | ($523.06) |
| THERESA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211956272 | $50.00 |
| THERESA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254931728079779 | $0.77 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (27.419573654) | ($262.95) |
| THERESA GREINEDER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 27.419573654 | $262.95 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (167.214150549) | ($119.42) |
| THERESA GREINEDER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 167.214150549 | $119.42 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | UNI | (27.419573654) | ($263.39) |
| THERESA GREINEDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($2.13) |
| THERESA GREINEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $2.13 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3710042863) | ($0.79) |
| THERESA GREINEDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2838) | ($1.00) |
| THERESA GREINEDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2838 | $1.00 |
| THERESA GREINEDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.0122987) | ($0.79) |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020531676978 | $61.72 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22041616247 | $0.26 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022806378736 | $0.02 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061615387523 | $0.07 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027628283403 | $0.00 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01732329963359 | $0.17 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055985032814999 | $0.00 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0797942534619999 | $0.04 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.061545450830621 | $0.05 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021842462958 | $0.01 |
| THERESA GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020066066682 | $0.00 |
| THERESA HANELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125256597586 | $0.37 |
| THERESA HANELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7158422799 | $7.72 |
| THERESA HART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,135.99) |
| THERESA HART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,135.99 |
| THERESA HART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($273.42) |
| THERESA HART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $273.42 |
| THERESA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197183165453 | $61.97 |
| THERESA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1870427212 | $4.19 |
| THERESA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404741413346 | $1.20 |
| THERESA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.416484682 | $351.42 |
| THERESA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029572132031 | $8.75 |
| THERESA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034598455277 | $6.75 |
| THERESA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19014506901 | $1.17 |
| THERESA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024183833697 | $73.16 |
| THERESA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029087601035 | $56.84 |
| THERESA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.085495939 | $18.26 |
| THERESA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013365429472 | $0.98 |
| THERESA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61171975827 | $2.09 |
| THERESA KOTULSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006674723912 | $19.76 |
| THERESA KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008133458078 | $251.88 |
| THERESA KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32703353392 | $668.49 |
| THERESA KREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025163820994 | $2.73 |
| THERESA LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142496874594 | $4.22 |
| THERESA LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,454.0526376) | ($32,454.05) |
| THERESA LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,454.0526376 | $32,454.05 |
| THERESA LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (32,454.052637) | ($32,454.05) |
| THERESA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241216304 | $7.14 |
| THERESA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026735910691 | $5.19 |
| THERESA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.020056683327 | $232.02 |
| THERESA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1941288733 | $1.38 |
| THERESA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022688574668 | $68.48 |
| THERESA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7516259263 | $0.40 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 660.816955 | $660.82 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $304.45 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,500.0 | $1,175.74 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00507832 | $150.37 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00063725 | $18.53 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05022500804 | $99.92 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 9.031429492 | $17,993.15 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00501698 | $151.37 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171341611860699 | $50.71 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4233962465 | $46.11 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109419835929999 | $19.71 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.44691833563999 | $4.45 |
| THERESA LIM BASIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0265222126 | $2.07 |
| THERESA LOVRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003456) | ($99.71) |
| THERESA LOVRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14138037) | ($3,877.50) |
| THERESA LOVRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013124925694272 | $44.03 |
| THERESA LOVRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181889774319999 | $0.21 |
| THERESA LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017725713773 | $52.92 |
| THERESA LUZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01787032098) | ($530.52) |
| THERESA LUZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01787032098 | $530.52 |
| THERESA LUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001087810673683 | $3.97 |
| THERESA LUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.522012185 | $64.52 |
| THERESA MAPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79059952319 | $3.04 |
| THERESA MARGARET WEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024210633044 | $73.25 |
| THERESA MARIE LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023085867435 | $0.05 |
| THERESA MARIE SUDDARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000487852522 | $0.00 |
| THERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054121729593 | $16.02 |
| THERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0670864382 | $2.41 |
| THERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017617227333 | $34.38 |
| THERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.776104574 | $123.78 |
| THERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14107490988 | $0.09 |
| THERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5549234032 | $6.17 |
| THERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 106.009582608 | $75.38 |
| THERESA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2400424688 | $6.53 |
| THERESA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048801615868 | $150.32 |
| THERESA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129075206073 | $261.67 |
| THERESA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.366031016 | $232.37 |
| THERESA OKURIBIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.954569281751 | $7.00 |
| THERESA OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002602857903999 | $0.00 |
| THERESA OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113145482895 | $0.13 |
| THERESA OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091847976546 | $17.92 |
| THERESA OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0486960887429999 | $0.43 |
| THERESA OKWUOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34908175543 | $0.35 |
| THERESA OLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,048.216565813) | ($814.22) |
| THERESA OLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,048.216565813 | $814.22 |
| THERESA OLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (2,048.216565) | ($797.87) |
| THERESA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015407030205 | $0.02 |
| THERESA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1634234477 | $0.17 |
| THERESA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5018524278108 | $0.48 |
| THERESA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029524394204 | $5.76 |
| THERESA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000287304880039999 | $0.01 |
| THERESA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0499803509282 | $0.05 |
| THERESA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023263796705 | $0.21 |
| THERESA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043085177713 | $0.00 |
| THERESA ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0636847128139999 | $0.39 |
| THERESA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069625474382 | $0.21 |
| THERESA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.896975104487 | $0.13 |
| THERESA PLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123449123572 | $0.38 |
| THERESA POWLES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (36,744.64) | ($36,744.64) |
| THERESA POWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177119500001 | $0.52 |
| THERESA POWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.8875394774 | $270.89 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0114832 | $474.65 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00011034 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00005628 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 6.485 | $526.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00005946 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00006174 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00011661 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000978 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00005532 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002984 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00004962 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00005586 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00005868 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00005298 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00009564 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.000117 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00005706 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000612 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000543 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000678 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00006264 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00012747 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00021474 | $0.03 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00007752 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00105797 | $0.14 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000657 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00007512 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 0.25254304 | $0.26 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00007476 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00015599 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00026922 | $0.03 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00007854 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00010386 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00010038 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00008952 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00008406 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0001672 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00017028 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00008112 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00007596 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000756 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004311 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00008178 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00007956 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00015746 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0001761 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00008382 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00008856 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0001035 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00009354 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00009234 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00018944 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00026802 | $0.03 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00008514 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00008802 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000903 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000901 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 0.25362318 | $0.15 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00157546 | $0.14 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00019542 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0003171 | $0.03 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00008412 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00010416 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00008526 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0000915 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00009336 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00020542 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0002412 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00013152 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00013674 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00024432 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00014274 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00026031 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0003123 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004711 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0001413 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00014124 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | MATIC | 0.2537752 | $0.11 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00012432 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00014478 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00011496 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00024936 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0003861 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00013164 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00013434 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00016026 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00016968 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0001503 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00033038 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0005613 | $0.03 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00106236 | $0.06 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00013656 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0001413 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00015018 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00014244 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00015324 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00024339 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0002856 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00014322 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00017622 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | MATIC | 0.2576064 | $0.14 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00015402 | $0.01 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256349749 | $77.63 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5938535969 | $7.69 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200491959684 | $270.98 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1405465535973 | $0.14 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.048830899 | $12.72 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6767594778 | $2.31 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13413392708 | $1.49 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000060894413162 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06125277836 | $3.63 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0492180428499999 | $1.88 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042852547071 | $0.47 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00177357016667 | $0.02 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000140477823282 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022099060389 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022460126895 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053581237427 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0006008786323618 | $0.09 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039242645239 | $0.00 |
| THERESA REHM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000017846676671 | $0.00 |
| THERESA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015942160961 | $0.02 |
| THERESA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00509148016989999 | $9.49 |
| THERESA ROCKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.111256493 | $95.11 |
| THERESA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030344286819 | $0.90 |
| THERESA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13276263203 | $0.15 |
| THERESA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000927180598499999 | $1.81 |
| THERESA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001735119434 | $0.00 |
| THERESA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016370575801 | $0.14 |
| THERESA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40297240722 | $0.06 |
| THERESA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027091121787 | $0.11 |
| THERESA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002430578202 | $0.00 |
| THERESA SABATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.56228714) | ($13,000.00) |
| THERESA SABATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 15.510211386 | $16,050.64 |
| THERESA SABATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3786899965) | ($390.97) |
| THERESA SABATINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03146914106) | ($32.49) |
| THERESA SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149924137923 | $22.78 |
| THERESA SCARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080572684749 | $0.24 |
| THERESA SCARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0298007103109999 | $0.00 |
| THERESA SCARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00108153958662 | $0.00 |
| THERESA SCARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000131899465201 | $0.00 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 2.90650649 | $241.44 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (758.695359) | ($758.70) |
| THERESA SCHACHINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.94) |
| THERESA SCHACHINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10462597) | ($3,110.01) |
| THERESA SCHACHINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (2.90691141) | ($207.91) |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063235013148987 | $23.05 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52794304340092 | $6.73 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040507768299 | $0.08 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62170760259 | $0.62 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011239279251787 | $0.08 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019831728671 | $0.00 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18663564533 | $0.19 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0124530337211 | $0.01 |
| THERESA SCHACHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.5570425444 | $0.56 |
| THERESA THOMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00011584 | $3.41 |
| THERESA THOMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00015645 | $4.93 |
| THERESA THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043170874633 | $1.27 |
| THERESA THOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5403957181 | $6.54 |
| THERESA TIRTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137901893065 | $4.08 |
| THERESA TIRTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4855052840179 | $8.52 |
| THERESA TIRTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0268146065 | $12.03 |
| THERESA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050930777136 | $15.07 |
| THERESA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.300960614 | $48.30 |
| THERESA TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033742119982 | $1.00 |
| THERESA TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083139150485 | $16.22 |
| THERESA TUMINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.760720564 | $18.76 |
| THERESA VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125387660012 | $37.11 |
| THERESA VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.421314816 | $12.23 |
| THERESA VARA-DANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027066761495 | $0.01 |
| THERESA VARA-DANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018401756871 | $0.02 |
| THERESA VARA-DANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033755324219 | $0.00 |
| THERESA VARA-DANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004022009069 | $0.00 |
| THERESA VARA-DANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000147020522777299 | $0.00 |
| THERESA VARA-DANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00063244087243 | $0.00 |
| THERESA VARA-DANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027338963338 | $0.00 |
| THERESA VARA-DANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016778406884 | $0.00 |
| THERESA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082509806333 | $0.24 |
| THERESA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010267512737 | $0.00 |
| THERESA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019821879428 | $38.68 |
| THERESA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081298975172 | $0.28 |
| THERESA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31707145212 | $1.95 |
| THERESA WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080237001436 | $0.00 |
| THERESA WILLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037095876978 | $0.00 |
| THERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082899061432 | $0.25 |
| THERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037949992596 | $7.40 |
| THERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.902698365 | $8.64 |
| THERESA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019427146273 | $1.42 |
| THERESA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140121460712 | $211.43 |
| THERESA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131052538769999 | $265.72 |
| THERESA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 418.516885111 | $331.79 |
| THERESA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.591042059 | $58.14 |
| THERESA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6397784692 | $23.30 |
| THERESE ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031817802428 | $0.94 |
| THERESE ALMAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.675272122 | $177.68 |
| THERESE BJARUP CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.91882538728 | $22.67 |
| THERESE BOTHA-SWART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00213014 | $63.62 |
| THERESE BOTHA-SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011267993611 | $0.24 |
| THERESE BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1156672475 | $4.17 |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,095.9535022) | ($1,095.95) |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,095.9535022 | $1,095.95 |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,026.656856209) | ($1,026.66) |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,026.656856209 | $1,026.66 |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,026.65) | ($1,026.65) |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,172.01445827) | ($2,172.01) |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,172.01445827 | $2,172.01 |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,095.9535022) | ($1,095.95) |
| THERESE DRAPEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,172.014458) | ($2,172.01) |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020367381531 | $61.20 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036560583329 | $72.14 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.215903556907 | $14.22 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08731196189999 | $4.03 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036802022145 | $0.00 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119353368056 | $8.74 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07245485982 | $3.66 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6370005001767 | $4.64 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030153261809 | $0.00 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00055771520807 | $0.00 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.620312041938 | $6.62 |
| THERESE DRAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000080201376155 | $0.00 |
| THERESE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345927096889999 | $105.79 |
| THERESE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04639624087 | $92.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**SOFA 3 Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THERESE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0740634475 | $1.93 |
| THERESE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045391007137 | $3.32 |
| THERESE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038675740904999 | $0.88 |
| THERESE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.1876039345319 | $95.06 |
| THERESE HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016431445708 | $0.49 |
| THERESE HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.4466382902 | $4.51 |
| THERESE KAY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023745074778 | $0.05 |
| THERESE KJELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8729254475386 | $1.02 |
| THERESE KLAUSSEN-PIIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003309219097 | $0.00 |
| THERESE LINSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001882676376 | $5.57 |
| THERESE LINSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7794386109 | $3.78 |
| THERESE MARIA EFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.0678235542479 | $22.73 |
| THERESE MARIA EFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27940864379 | $0.95 |
| THERESE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036043291838 | $0.00 |
| THERESE MCCUSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000128971720846 | $0.00 |
| THERESE NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,033.608458 | $4,033.61 |
| THERESE NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| THERESE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025921736516 | $78.61 |
| THERESE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.399067095662 | $242.40 |
| THERESE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.53343867 | $241.53 |
| THERESE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.588696067 | $84.57 |
| THERESE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000160885213402 | $0.00 |
| THERESE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055244302320135 | $0.00 |
| THERESE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030647960897 | $0.91 |
| THERESE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2281204868 | $7.23 |
| THERESE WIAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0182720151192 | $0.91 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00858 | $26.76 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.48246 | $7,741.20 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,639.65 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,282.98 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 359.1 | $513.51 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,123.96 |
| THERESE WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.4) | ($12,100.70) |
| THERESE WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.4 | $12,100.70 |
| THERESE WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00695) | ($9.99) |
| THERESE WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.39305) | ($12,145.43) |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122053250853 | $130.59 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076591184873 | $169.51 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 587.591107698 | $587.59 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.91659502844 | $4.44 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064372104099 | $0.01 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142110309129999 | $1.04 |
| THERESE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| THERESIA AURELIA RASCH-SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056229970401 | $17.44 |
| THERESIA HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66855010735 | $3.05 |
| THERESIA HANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.84044815869999 | $20.45 |
| THERESIA SURYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367348013869999 | $1.09 |
| THERESIA SURYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029912054873 | $0.00 |
| THERESIA SURYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00849776419449999 | $0.01 |
| THERESIA SUSANTI-TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.33079620356 | $69.77 |
| THERESIA SUSANTI-TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2190052849 | $3.93 |
| THERESIA YUNITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017830250838 | $0.53 |
| THERESIA YUNITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132651452379 | $4.22 |
| THERIN CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028067427355 | $85.34 |
| THERIN CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044156312024 | $0.32 |
| THERIN CORVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050964010684 | $1.15 |
| THERION ELLIS COBBS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124101117965 | $36.73 |
| THEROME BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020711295032 | $622.73 |
| THEROME BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18433353784 | $374.28 |
| THEROME BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99081310473 | $0.62 |
| THEROME BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2014879495 | $2.24 |
| THEROME BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124461033866 | $1.10 |
| THEROME BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.658917675729999 | $26.07 |
| THEROME BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073024762063 | $0.09 |
| THERON DEPUSOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171237983459999 | $0.51 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00048871 | $20.30 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01064566 | $441.87 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.17 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0249 | $792.75 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 118.3944 | $96.13 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $183.37 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.1120547473 | $205.48 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01602665 | $472.27 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01793294 | $559.83 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180071395345 | $54.60 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8815014120016 | $10.68 |
| THERON GEORGE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002377459956 | $0.43 |
| THERON HOGG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000706) | ($25.40) |
| THERON HOGG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 25.359 | $25.40 |
| THERON HOGG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,785.0 | $2,785.00 |
| THERON HOGG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,780.0) | ($2,780.00) |
| THERON HOGG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 399.888451979 | $4,273.32 |
| THERON HOGG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.35) | ($25.35) |
| THERON HOGG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 2.481 | $25.35 |
| THERON HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16107299526993 | $0.20 |
| THERON HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1978037567767 | $8.46 |
| THERON JR. ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159460229442 | $0.47 |
| THERON JR. ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028791646556 | $0.21 |
| THERON LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150096808634 | $44.42 |
| THERON LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041384706486 | $82.03 |
| THERON LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6405309945 | $3.68 |
| THERON LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.026546432 | $11.41 |
| THERON LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14169574731 | $1.25 |
| THERON VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058478527629 | $0.02 |
| THERON VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114893598871999 | $0.02 |
| THERON VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087170228139 | $0.01 |
| THERON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069972931388 | $2.07 |
| THERON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028835997645 | $0.00 |
| THERRIE MAY BELENO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (3.78) | ($7.95) |
| THERRIE MAY BELENO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0002011 | $7.95 |
| THERRIE MAY BELENO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063506) | ($24.53) |
| THERRIE MAY BELENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0498244233632096 | $0.11 |
| THERRY VAN VREDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024482104316 | $7.60 |
| THERY J VAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008960430237326 | $0.00 |
| THERY LEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1611998267205 | $0.16 |
| THERY VANN MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013926394639 | $0.38 |
| THERY VANN MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06777471494762 | $0.14 |
| THERY VANN MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.471736928 | $16.47 |
| THESEUS DANGER SCHULZE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| THESHIGEN A/L V MANOGARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 4.967741 | $2.99 |
| THESHIGEN A/L V MANOGARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $299.91 |
| THESHIGEN A/L V MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002844790961339 | $101.25 |
| THESHIGEN A/L V MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075268580831 | $0.14 |
| THESHIGEN A/L V MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.225291129198 | $0.86 |
| THESIS BOONRUNGSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539967851703767 | $0.55 |
| THESSO GUSTAFSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.01134) | ($22.00) |
| THESSO GUSTAFSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 28.0 | $22.00 |
| THESSO GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9996921807268 | $1.10 |
| THESTER CARRIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016787644552548 | $0.00 |
| THET AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055678279078 | $0.02 |
| THET AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040608312446999 | $0.01 |
| THET AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012255739423 | $0.01 |
| THET HTAR OO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| THET HTAR OO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | GUSD | 390.0 | $390.00 |
| THET HTAR OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344902259 | $50.00 |
| THET HTAR OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7350059987 | $3.95 |
| THET NYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $149.20 |
| THET NYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16017617404236 | $1.42 |
| THET ZIN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188554815 | $0.63 |
| THET ZIN MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101468503967 | $1.98 |
| THETHANI SHADRACK MOCHOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46087933733489 | $1.38 |
| THEUNIS DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009515512291 | $0.00 |
| THEUNIS DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161340720202 | $0.02 |
| THEUNIS DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073412650929 | $0.00 |
| THEUNIS DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019719332371 | $0.00 |
| THEUNIS JAN BENDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.035 | $0.83 |
| THEUNIS JAN BENDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.935288 | $135.21 |
| THEUNIS JAN BENDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.3066 | $68.63 |
| THEUNIS JAN BENDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 19.985 | $66.91 |
| THEUNIS JAN BENDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 49.985 | $51.48 |
| THEUNIS JAN BENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086067122618 | $2.55 |
| THEUNIS JAN BENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086028265008 | $0.00 |
| THEUNIS JAN BENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.136296332637999 | $1.56 |
| THEUNIS KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015714788289 | $0.47 |
| THEUNIS KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.200466742 | $41.02 |
| THEUNIS KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015296113787 | $0.03 |
| THEUNIS KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.128745157916 | $9.42 |
| THEUNIS KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041434925322 | $0.00 |
| THEUNIS PAPA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.536784574) | ($1,064.53) |
| THEUNIS PAPA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (639.520359) | ($409.71) |
| THEUNIS PAPA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (44.593531) | ($310.93) |
| THEUNIS PAPA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THEUNIS PAPA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (409,382.517098) | ($169,324.29) |
| THEUNIS PAPA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 15,359.689731 | $5,938.50 |
| THEUNIS PAPA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (15,359.68973) | ($5,934.01) |
| THEUNIS PAPA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (15,689.88) | ($8,752.07) |
| THEUNIS PAPA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 8,708.602 | $8,752.07 |
| THEUNIS PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,665.62286791963 | $2,125.73 |
| THEUNIS POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.33495234947 | $21.34 |
| THEUNIS VAN SCHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2225906119 | $2.22 |
| THEUNS PETRUS DE BRUIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 26,867.891 | $16,650.98 |
| THEUNS PETRUS DE BRUIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05143831 | $2,008.41 |
| THEUNS PETRUS DE BRUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 17,249.75 | $8,935.37 |
| THEUNS PETRUS DE BRUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.16) |
| THEUNS PETRUS DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.126750146974 | $95.63 |
| THEVACARSON NATKUNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016671228296 | $0.49 |
| THEVACARSON NATKUNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014999844448 | $0.00 |
| THEVACARSON NATKUNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002715549493 | $5.30 |
| THEVARACK DITTHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158370228202 | $0.47 |
| THEVARACK DITTHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086767340541 | $0.02 |
| THEVARAJAH SRIANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016792846821 | $0.50 |
| THEVARAJAH SRIANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.004512655 | $14.00 |
| THEVIN KRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023300172846 | $0.00 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 1.23528746 | $513.35 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.175 | $59.25 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $78.20 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.23 | $55.68 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.23 | $55.59 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001646) | ($49.93) |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 86.723 | $49.93 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (86.723) | ($49.06) |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (2.125396371) | ($637.90) |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645440472632131 | $150.31 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633578896291599 | $0.01 |
| THEVIN RAINER TEDJASUKMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006483450183585 | $2.33 |
| THEWARASIGE CHAMITH DARSHANA FERNANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.1 | $410.10 |
| THEWARASIGE CHAMITH DARSHANA FERNANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.476376) | ($410.48) |
| THEWARASIGE CHAMITH DARSHANA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1828820629 | $1.18 |
| THI AI HANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019063925513 | $0.00 |
| THI AI HANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039409739337 | $0.00 |
| THI AI HANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061696840471 | $0.00 |
| THI AI HANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004690137789 | $0.00 |
| THI ANH HONG PHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (14,025.96466) | ($14,025.96) |
| THI ANH HONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137702551134 | $4.08 |
| THI ANH HONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019831742849 | $3.87 |
| THI ANH HONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.48014619518 | $152.48 |
| THI BACH YEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017587180383 | $0.00 |
| THI BACH YEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095694864048 | $0.00 |
| THI BE N NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19897517947909 | $0.18 |
| THI CAM THU DUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01680303) | ($526.67) |
| THI CAM THU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008802872175741 | $3.30 |
| THI CAM THU DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125992353525 | $0.02 |
| THI CAM VAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919407555323 | $0.95 |
| THI DANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $985.57 |
| THI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019819508859 | $0.59 |
| THI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658997878799999 | $10.77 |
| THI DIEM TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004064359644 | $0.00 |
| THI DIEM TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033245892209 | $0.00 |
| THI HAI QUYNH VU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $61.14 |
| THI HAI QUYNH VU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $1,223.80 |
| THI HAI QUYNH VU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $1,176.45 |
| THI HAI QUYNH VU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 30.0 | $794.67 |
| THI HAI QUYNH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126663468665964 | $50.52 |
| THI HAI QUYNH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.20650198372 | $188.73 |
| THI HANG NY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005265746403 | $0.00 |
| THI HANG NY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052933885967 | $0.00 |
| THI HOAI PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040504659452 | $0.00 |
| THI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137924340153999 | $0.04 |
| THI HONG HANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001743605167 | $0.52 |
| THI HONG HANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4912628133999 | $14.28 |
| THI HONG HANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040187752465 | $7.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THI HONG HANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.334117038 | $3.33 |
| THI HUONG NHU TRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| THI HUONG NHU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174973494051 | $50.30 |
| THI HUONG NHU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03869130726399 | $0.02 |
| THI HUONG NHU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6627540329 | $5.66 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020931826141 | $6.20 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493279009189999 | $0.01 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045850772453 | $0.00 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076847880282 | $22.75 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098823858343 | $19.28 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.232839846 | $5.73 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17516616489 | $1.55 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.18095883 | $0.32 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3644518244 | $4.66 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562931018 | $0.36 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13275732204 | $0.82 |
| THI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000095004785416 | $0.00 |
| THI KH TRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.641227) | ($401.64) |
| THI KH TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00291673) | ($103.51) |
| THI KH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277716555928457 | $100.03 |
| THI KH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2577933139857 | $2.26 |
| THI KHOI ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015755867364 | $475.32 |
| THI KHOI ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17053397315 | $346.61 |
| THI KIM CUONG DINH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2514428713 | $448.66 |
| THI KIM CUONG DINH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02077735 | $638.65 |
| THI KIM CUONG DINH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2514428713) | ($478.11) |
| THI KIM CUONG DINH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.079 | $2,510.07 |
| THI KIM CUONG DINH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00007561778019) | ($0.14) |
| THI KIM CUONG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066192339602 | $15.42 |
| THI KIM CUONG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000756390940637949 | $0.14 |
| THI KIM LAN NATHALIE NGUYEN BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056220506916 | $0.00 |
| THI KIM LAN NATHALIE NGUYEN BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072781180246 | $0.00 |
| THI KIM NGAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4368634057844 | $0.42 |
| THI KIM NGAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083813961688 | $0.01 |
| THI KIM NGAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088112115498 | $0.78 |
| THI KIM THOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617796334809999 | $1.83 |
| THI KIM THOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016098691041 | $31.41 |
| THI KIM TUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128331374160999 | $3.80 |
| THI LE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,281.682612 | $6,281.68 |
| THI LE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,290.490943 | $7,290.49 |
| THI LE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,224.0) | ($13,224.00) |
| THI LE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01524685465) | ($586.91) |
| THI LE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.01524685465 | $586.91 |
| THI LE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.5862011563 | $22,565.13 |
| THI LE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.586201) | ($22,152.88) |
| THI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07096112616245 | $2.15 |
| THI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043936992696 | $0.01 |
| THI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6214779414 | $5.62 |
| THI LE HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088613968264 | $285.55 |
| THI LE HANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32112689201 | $656.80 |
| THI LE THU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105422425938 | $0.03 |
| THI LE THU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030143838376 | $0.01 |
| THI LE THU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132269588279999 | $0.01 |
| THI LE THU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0140853147569999 | $0.01 |
| THI LE THU VUONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| THI LE THU VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022204870527236 | $50.18 |
| THI LE THU VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9725237437 | $3.97 |
| THI LOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005769156694 | $0.00 |
| THI LOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067545023113 | $0.01 |
| THI MAI DUONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $454.03 |
| THI MAI DUONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012705) | ($370.96) |
| THI MAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040731298464374 | $102.16 |
| THI MAI LAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073165094462 | $2.17 |
| THI MAI NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035886922067 | $1.06 |
| THI MAI NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119384223245 | $0.01 |
| THI MINH KHUE LE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THI MINH KHUE LE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| THI MINH KHUE LE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| THI MINH KHUE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131137454941 | $0.39 |
| THI MINH KHUE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084445248972 | $0.10 |
| THI MINH KHUE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9014532445 | $5.90 |
| THI MY UYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015877869477 | $47.13 |
| THI MY UYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035865268642 | $0.00 |
| THI MY UYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014505547994 | $28.30 |
| THI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141518958499999 | $0.00 |
| THI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025615276918 | $0.00 |
| THI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01397363504 | $0.01 |
| THI NGOC ANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007458037987 | $0.00 |
| THI NGOC ANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071397841437 | $0.00 |
| THI NGOC ANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020564604409 | $0.04 |
| THI NGOC ANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00282032434109999 | $0.00 |
| THI NGOC ANH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021885669857 | $0.01 |
| THI NGOC HUYEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71024688075 | $0.68 |
| THI NGOC HUYEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5078369 | $13.88 |
| THI NGOC HUYEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110750758112 | $0.98 |
| THI NGOC LOI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027869460558 | $0.00 |
| THI NGOC LOI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054098846461 | $0.01 |
| THI NGOC TRAM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193919894039999 | $0.57 |
| THI NGOC TRAM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001712643836 | $0.00 |
| THI NGOC TRAM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.57578719829999 | $9.58 |
| THI NGOC TRAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022733104882 | $68.62 |
| THI NGOC TRAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128071545497 | $0.15 |
| THI NGOC TRAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.645343883 | $12.96 |
| THI NGOC TRAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.06293346509999 | $0.74 |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($200.90) |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (35.655758) | ($71,316.96) |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 119,990.0 | $119,990.00 |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 5,040.0 | $5,040.00 |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 80,024.67 | $80,024.67 |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013094310089423 | $50.40 |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17875728652386 | $452.93 |
| THI NGOC TUYET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,282.58072953 | $1,282.58 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011291795442 | $0.04 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090766179686 | $0.10 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000837241 | $0.00 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000037646803362 | $0.00 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2886008767799 | $41.83 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036561730829 | $111.96 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340170134709999 | $66.93 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024931919656 | $0.00 |
| THI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000973770308629999 | $0.01 |
| THI NHAI HOANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (99.176391) | ($99.18) |
| THI NHAI HOANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001594) | ($4.58) |
| THI NHAI HOANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (113.0) | ($113.00) |
| THI NHAI HOANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($48.35) |
| THI NHAI HOANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| THI NHAI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012378354188847 | $50.02 |
| THI NHAI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000436931787385699 | $0.01 |
| THI NHAI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6036829523242 | $1.60 |
| THI NU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022935341565 | $0.00 |
| THI NU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160741524439999 | $0.02 |
| THI NU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117588285687 | $0.00 |
| THI NU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115853889783 | $0.00 |
| THI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015785413320626 | $0.00 |
| THI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046290997038 | $1.37 |
| THI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013422393325 | $0.00 |
| THI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009868368754 | $1.93 |
| THI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56734619226 | $0.08 |
| THI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054735916922 | $0.40 |
| THI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173201115479999 | $51.65 |
| THI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034150991766 | $67.21 |
| THI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149542439919 | $4.43 |
| THI PHUONG THAO NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 204.94989179 | $139.60 |
| THI PHUONG THAO NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 266.0 | $266.00 |
| THI PHUONG THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002246797116393 | $50.19 |
| THI PHUONG THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.123359855 | $1.20 |
| THI PHUONG THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.70010130719999 | $2.70 |
| THI QUYNH ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016875541097 | $0.50 |
| THI QUYNH ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021521639809 | $0.00 |
| THI QUYNH ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090734454086 | $0.07 |
| THI QUYNH ANH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103513086654 | $0.10 |
| THI SONE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.350057736096 | $3.93 |
| THI SONE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414658226899999 | $0.81 |
| THI SONE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.667292328469999 | $0.10 |
| THI THACH THAO TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 1.3995 | $415.97 |
| THI THACH THAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568577157 | |
| THI THACH THAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033186274602 | $0.80 |
| THI THANG DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097667031304 | $0.00 |
| THI THANG DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000198374450669999 | $0.00 |
| THI THANH GIANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164353373679999 | $48.88 |
| THI THANH MY DOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00743182376 | $0.01 |
| THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049804) | ($20.76) |
| THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006671) | ($20.06) |
| THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (12.692232071) | ($38,133.71) |
| THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01263488836) | ($35.86) |
| THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000833563272623 | $0.03 |
| THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020676973352 | $0.02 |
| THI THANH NHA NGUYEN BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253513413738095 | $76.65 |
| THI THANH VAN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 11.454638 | $426.89 |
| THI THANH VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439769605 | |
| THI THANH VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03202856118 | $1.13 |
| THI THAO NHU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000594903340399999 | $1.24 |
| THI THAO NHU CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9522018303175 | $5.34 |
| THI THU HA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560814491977 | $0.54 |
| THI THU HA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124918154185 | $3.98 |
| THI THU HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137092926289599 | $51.99 |
| THI THU HIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034590276693 | $6.75 |
| THI THU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043540166645 | $1.29 |
| THI THU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151946551579999 | $0.02 |
| THI THU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028705070845999 | $0.01 |
| THI THU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00329419723829999 | $0.00 |
| THI THU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025538195315 | $0.03 |
| THI THU HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327934243483 | $51.71 |
| THI THU HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288572781919999 | $5.63 |
| THI THU LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027982502352 | $0.83 |
| THI THU LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006948890435 | $0.01 |
| THI THU LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114161839488 | $0.00 |
| THI THU LAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109167673546 | $0.00 |
| THI THU PHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 534.348523 | $534.35 |
| THI THU PHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| THI THU PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (421.337591) | ($421.34) |
| THI THU PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($50.50) |
| THI THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172405190044121 | $50.02 |
| THI THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6618871722318 | $2.66 |
| THI THUC LINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (186.307546) | ($186.31) |
| THI THUC LINH NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (201.414924) | ($201.41) |
| THI THUC LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020201639632 | $0.60 |
| THI THUC LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5567867810167 | $1.56 |
| THI THUY DUNG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02134194938) | ($643.46) |
| THI THUY DUNG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02134194938 | $643.46 |
| THI THUY DUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002585659242) | ($0.78) |
| THI THUY DUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002585659242 | $0.78 |
| THI THUY DUNG NGUYEN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.021367) | ($654.46) |
| THI THUY DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012685322569867 | $4.65 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133005423889999 | $0.00 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021322074861 | $0.00 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.670774049992899 | $0.93 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111455693148 | $0.01 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00735745446179999 | $0.08 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000722850012249999 | $0.00 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000017442755768 | $0.00 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000089144094407 | $0.00 |
| THI THUY LINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016448359078 | $0.00 |
| THI TON NU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017747433766 | $52.99 |
| THI TON NU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.2077843749999 | $32.15 |
| THI TON NU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.667080708 | $18.67 |
| THI TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 11,871.648995 | $11,871.65 |
| THI TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.06377698 | $1,895.15 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003939002104 | $1.17 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081939878824 | $253.65 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54941008003 | $10.02 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21659552893 | $440.97 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022748432602 | $1.67 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6054123114 | $16.03 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128582863576 | $0.92 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020586034605 | $3.72 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373167306262663 | $8.34 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000127588363571 | $0.00 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.5623759019977 | $90.56 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104080857256 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000062386756367 | $0.00 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024040850457 | $0.01 |
| THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0115106402677 | $0.01 |
| THI TRUC MAI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05711197591786 | $0.06 |
| THI TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124401633244 | $36.82 |
| THI TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118723877 | $0.02 |
| THI TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312421969579999 | $6.08 |
| THI TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.315150227 | $69.32 |
| THI TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.50830928019999 | $5.34 |
| THI TUYET NHUNG BOGHOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18329393966 | $1.13 |
| THI VAN HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251832005969999 | $761.47 |
| THI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053742721916 | $1.59 |
| THI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7623289746 | $0.26 |
| THI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8731516971 | $1.87 |
| THI XUAN MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505325255119999 | $155.74 |
| THI XUAN MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026839749777 | $0.00 |
| THI XUAN MAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28555021685 | $3.17 |
| THI XUYEN TRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 1.3115 | $408.82 |
| THI XUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233586107528299 | $50.11 |
| THI XUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0071745430482 | $1.81 |
| THI YEN NHI NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.297 | $121.61 |
| THI YEN NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477917037627799 | $0.01 |
| THI YEN NHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023936693133 | $0.64 |
| THIA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41359494555 | $7.61 |
| THIAGALINGAM SARUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18791950554 | $0.15 |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 137.7456 | $286.51 |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (46.6779) | ($99.89) |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (48.543) | ($99.85) |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.036334 | $99.85 |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.036334) | ($87.70) |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (43.077) | ($33.50) |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.016489 | $33.50 |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016489) | ($33.54) |
| THIAGARAJAN A/L VIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626426285396089 | $1.07 |
| THIAGO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083014632359 | $0.07 |
| THIAGO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0990654363619999 | $0.34 |
| THIAGO ALCÂNTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03829232854408 | $0.04 |
| THIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163247641499999 | $4.83 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.361449) | ($14,480.44) |
| THIAGO BRAGA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.361449 | $14,480.44 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.361449) | ($14,425.54) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004027971) | ($3,148.07) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004027971 | $3,148.07 |
| THIAGO BRAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.576163325) | ($12,917.90) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.576163325 | $12,917.90 |
| THIAGO BRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,240.85) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,278.24) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.576163) | ($5,334.47) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100402) | ($3,089.18) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,012.80 |
| THIAGO BRAGA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.000000325) | ($4,012.80) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.000000325 | $4,012.80 |
| THIAGO BRAGA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.127654517) | ($101.30) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.127654517 | $101.30 |
| THIAGO BRAGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $320.06 |
| THIAGO BRAGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.099 | $3,177.80 |
| THIAGO BRAGA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1090007971) | ($3,475.60) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1090007971 | $3,475.60 |
| THIAGO BRAGA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (250.151577049) | ($785.65) |
| THIAGO BRAGA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 250.151577049 | $785.65 |
| THIAGO BRAGA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (250.151577049) | ($716.87) |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002033483776982 | $68.91 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.053414793092 | $100.66 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413646902599999 | $94.08 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113142452785 | $0.11 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.1660826699999 | $44.53 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0530290557679999 | $0.03 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031804623855 | $0.04 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.806401594214 | $19.52 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.79960534593 | $31.64 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000869075233019999 | $0.01 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022684581635 | $1.72 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00106964523285 | $0.00 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10384105885 | $0.10 |
| THIAGO BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028214909158 | $0.00 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02289734 | $941.77 |
| THIAGO CALACHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,060.0) | ($1,060.00) |
| THIAGO CALACHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 5.5 | $478.63 |
| THIAGO CALACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,951.84) |
| THIAGO CALACHE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 0.7116596896 | $1,316.59 |
| THIAGO CALACHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,027.09) |
| THIAGO CALACHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.768411267) | ($5,448.60) |
| THIAGO CALACHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3.997) | ($3.10) |
| THIAGO CALACHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.001578 | $3.10 |
| THIAGO CALACHE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 4,995.0 | $4,995.00 |
| THIAGO CALACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THIAGO CALACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THIAGO CALACHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THIAGO CALACHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,927.713121) | ($1,927.71) |
| THIAGO CALACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.06) |
| THIAGO CALACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.056685281) | ($1,087.65) |
| THIAGO CALACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.894720463) | ($5,356.94) |
| THIAGO CALACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (267.294218622) | ($163.59) |
| THIAGO CALACHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.525432344) | ($189.91) |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330886518677 | $9.59 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5151794876042 | $12.08 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02779345304254 | $72.66 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.62153875 | $78.62 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9147151062 | $2.78 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254323444799999 | $1.27 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000035207756384 | $0.00 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08046773232 | $10.47 |
| THIAGO CALACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019364051623 | $36.61 |
| THIAGO CORDEIRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00023965 | $9.71 |
| THIAGO CORDEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00070045 | $21.06 |
| THIAGO CORDEIRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001997) | ($60.01) |
| THIAGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055940403471 | $0.00 |
| THIAGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000985516858199999 | $0.00 |
| THIAGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001126503170209999 | $0.00 |
| THIAGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146684627665089 | $0.49 |
| THIAGO CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.469451835 | $25.47 |
| THIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341617337331 | $0.04 |
| THIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009939481447 | $0.00 |
| THIAGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001672367091 1 | $0.00 |
| THIAGO DE ARAUJO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580141513279999 | $1.72 |
| THIAGO DE ARAUJO FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.9517425195 | $4.95 |
| THIAGO DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112284255490999 | $0.00 |
| THIAGO DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030502575543 | $0.00 |
| THIAGO DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000072037259314 | $0.00 |
| THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140166123366 | $0.41 |
| THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155290935029999 | $0.00 |
| THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1566714545 | $4.16 |
| THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000010135521 | $0.00 |
| THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000030291615 | $0.00 |
| THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005392615174 | $0.00 |
| THIAGO DE SA EARP PAGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000448631677849999 | $0.00 |
| THIAGO DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031793072583 | $0.94 |
| THIAGO DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.170285226 | $44.17 |
| THIAGO DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.919339236182 | $24.08 |
| THIAGO DIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067574491712 | $2.00 |
| THIAGO DIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019396742831 | $0.01 |
| THIAGO DIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002424937721 | $0.00 |
| THIAGO DILAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022768846477 | $6.74 |
| THIAGO DILAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155118085719999 | $0.02 |
| THIAGO DILAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099319082408 | $1.09 |
| THIAGO DILAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030842417719 | $0.23 |
| THIAGO DILAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022583500774 | $1.61 |
| THIAGO DO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.619273960295 | $264.38 |
| THIAGO DO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7044226073 | $20.00 |
| THIAGO EMILIO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063294866253 | $0.00 |
| THIAGO FELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463100593713 | $0.05 |
| THIAGO FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.011) | ($564.02) |
| THIAGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049378363356 | $14.62 |
| THIAGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066023850972 | $12.88 |
| THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (0.505) | ($1.05) |
| THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000283 | $1.05 |
| THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131896) | ($47.46) |
| THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.272953) | ($404.27) |
| THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003407217102 | $100.00 |
| THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08541577775379 | $1.85 |
| THIAGO FERREIRA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5326266608 | $0.53 |
| THIAGO FERREIRA NUNES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3554935001185 | $0.40 |
| THIAGO FERREIRA NUNES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007890097742 | $0.09 |
| THIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182047052929999 | $0.02 |
| THIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016941655941 | $0.01 |
| THIAGO FUJISAKA TANAKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($7,018.55) |
| THIAGO FUJISAKA TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037029955663 | $113.43 |
| THIAGO FUJISAKA TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39494098321 | $808.63 |
| THIAGO GABRIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051786842137 | $10.10 |
| THIAGO GADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003669108016 | $0.00 |
| THIAGO GADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045434379808999 | $0.00 |
| THIAGO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (12.0) | ($787.44) |
| THIAGO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25678287) | ($7,584.60) |
| THIAGO GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.481900055) | ($5,022.00) |
| THIAGO GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.073542964) | ($211.99) |
| THIAGO GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($1,993.92) |
| THIAGO GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (351.4686) | ($293.52) |
| THIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.3246104307863 | $131.37 |
| THIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03957233516495 | $2.43 |
| THIAGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003086789369 | $0.00 |
| THIAGO GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24273296273209 | $1.22 |
| THIAGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.3689597592 | $242.15 |
| THIAGO GONCALVES PEREIRA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092719239703 | $285.25 |
| THIAGO GONCALVES PEREIRA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069860017885 | $140.15 |
| THIAGO GONCALVES PEREIRA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.355963361 | $4.36 |
| THIAGO GONCALVES PEREIRA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3644881843 | $5.25 |
| THIAGO HENRIQUE PALONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083244696862 | $0.00 |
| THIAGO HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489564614 12 | $14.49 |
| THIAGO HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45339388307 | $0.53 |
| THIAGO HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048431358651 | $9.45 |
| THIAGO HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002107087158 | $0.00 |
| THIAGO KIMURA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01360741 | $526.12 |
| THIAGO KIMURA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04155593 | $1,230.51 |
| THIAGO KIMURA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.20121298 | $355.40 |
| THIAGO KIMURA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02393471 | $708.31 |
| THIAGO KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119685286087 | $32.65 |
| THIAGO KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075761548095 | $14.03 |
| THIAGO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000093461254134 | $0.00 |
| THIAGO LIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02905244254) | ($58.90) |
| THIAGO LIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| THIAGO LIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,850.0) | ($4,850.00) |
| THIAGO LIMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,157.5141514) | ($2,157.51) |
| THIAGO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.1924632007 | $232.47 |
| THIAGO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041439042149 | $5.87 |
| THIAGO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.022159112 | $58.26 |
| THIAGO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037255340506 | $1.10 |
| THIAGO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008703182724 | $0.01 |
| THIAGO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10127634739999 | $5.63 |
| THIAGO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08309603506 | $0.73 |
| THIAGO MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18920865053 | $0.09 |
| THIAGO MAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046724445347 | $0.00 |
| THIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009739893636 | $0.00 |
| THIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001639858569 | $0.00 |
| THIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006433455875199999 | $0.00 |
| THIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066271762937 | $0.00 |
| THIAGO MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016595725488 | $0.05 |
| THIAGO MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325663796729999 | $0.38 |
| THIAGO MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034756560566 | $0.01 |
| THIAGO MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048390592464 | $0.04 |
| THIAGO MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030610523044 | $0.00 |
| THIAGO MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000627565008239999 | $0.00 |
| THIAGO MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023240768935 | $0.00 |
| THIAGO MAYORCA MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000207237002764 | $0.00 |
| THIAGO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.379235097873 | $4.20 |
| THIAGO MENDONÇA DA COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00052589 | $16.73 |
| THIAGO MENDONÇA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003503566708 | $1.01 |
| THIAGO MENDONÇA DA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000171572077154 | $0.00 |
| THIAGO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029895082874 | $0.09 |
| THIAGO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019319022123 | $0.04 |
| THIAGO MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023557940713 | $0.00 |
| THIAGO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000590876162 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIAGO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129595588262 | $0.00 |
| THIAGO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005384291783 | $0.00 |
| THIAGO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037737280762 | $0.00 |
| THIAGO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133495606435 | $0.00 |
| THIAGO NIEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122341845976 | $0.00 |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0002196 | $8.74 |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.11243912) | ($3.11) |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.11243912 | $3.11 |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002196) | ($6.66) |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3.112439) | ($3.11) |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412385769259999 | $12.21 |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02154446152954 | $0.02 |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7594019516 | $1.39 |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00279102838239999 | $0.00 |
| THIAGO OLMOS PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060585073999 | $0.01 |
| THIAGO PARLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017091266962 | $0.01 |
| THIAGO PARLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025375667253 | $0.00 |
| THIAGO PEREIRA NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05637834577 | $0.07 |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002522190425) | ($1.04) |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001090196503) | ($0.45) |
| THIAGO PROMICIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000352100755) | ($1.04) |
| THIAGO PROMICIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001523512882) | ($0.45) |
| THIAGO PROMICIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (200.78466066) | ($1,517.93) |
| THIAGO PROMICIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001992009821) | ($0.45) |
| THIAGO PROMICIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004572697003) | ($1.03) |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055280411185 | $170.63 |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,350.84909386498 | $1,715.11 |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29871130429 | $378.55 |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.4364647839999 | $17.23 |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6613580496 | $0.66 |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 201.769864641 | $689.33 |
| THIAGO PROMICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0613782757599999 | $0.02 |
| THIAGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00845462581199974 | $0.01 |
| THIAGO RANDAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54750675272 | $5.61 |
| THIAGO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022475365662 | $0.00 |
| THIAGO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022072357485 | $0.00 |
| THIAGO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004283685318 | $0.00 |
| THIAGO RODRIGUES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03843319 | $1,553.16 |
| THIAGO RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03843319) | ($1,482.69) |
| THIAGO RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.06456589 | $2,512.87 |
| THIAGO RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06603027 | $2,021.20 |
| THIAGO RODRIGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,070.90) |
| THIAGO RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03059616) | ($854.22) |
| THIAGO RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06723111 | $2,006.38 |
| THIAGO RODRIGUES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06903454) | ($2,014.01) |
| THIAGO RODRIGUES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03242747 | $1,010.47 |
| THIAGO RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03242747) | ($1,020.10) |
| THIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001803429184 | $50.00 |
| THIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7333373949112 | $26.01 |
| THIAGO RODRIGUES DA SILVA BORGES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.49329554) | ($457.46) |
| THIAGO RODRIGUES DA SILVA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716874512707 | $50.52 |
| THIAGO RODRIGUES DA SILVA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09444354889211 | $0.20 |
| THIAGO RODRIGUES DA SILVA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011349308636752 | $4.14 |
| THIAGO SALDANHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009701312663) | ($27.54) |
| THIAGO SALDANHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009701312663 | $27.54 |
| THIAGO SALDANHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001861187827) | ($71.47) |
| THIAGO SALDANHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001861187827 | $71.47 |
| THIAGO SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005033004038012 | $0.20 |
| THIAGO SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000260482890479849 | $0.08 |
| THIAGO SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035133484251 | $0.00 |
| THIAGO SALDANHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000173017038209999 | $0.00 |
| THIAGO SANTAREM BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002708688541 | $0.00 |
| THIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259996399999999 | $78.86 |
| THIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26889558849 | $0.31 |
| THIAGO SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005923 | $23.98 |
| THIAGO SILVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 7.71469651 | $148.74 |
| THIAGO SILVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 3.52416238 | $67.55 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053776144546 | $0.16 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055404542866 | $0.01 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113080273576 | $0.22 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0819767501829999 | $0.08 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9318729639 | $13.43 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108264532566 | $0.01 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017662897967 | $0.00 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084263977948 | $0.24 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036871337638065 | $0.04 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.253188445148 | $2.56 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067214326848 | $0.00 |
| THIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034138344605 | $0.00 |
| THIAGO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,965.0) | ($3,965.00) |
| THIAGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017318922568 | $0.51 |
| THIAGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.99509258977 | $79.82 |
| THIAGO SOUZA LEAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00261243 | $100.93 |
| THIAGO SOUZA LEAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00261243) | ($75.87) |
| THIAGO SOUZA MACHADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (210.797047) | ($210.80) |
| THIAGO SOUZA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095845732138 | $2.84 |
| THIAGO SOUZA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042068471394 | $0.00 |
| THIAGO SOUZA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026644927296 | $0.00 |
| THIAGO SOUZA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.376251936583 | $1.38 |
| THIAGO TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563010203134501 | $0.01 |
| THIAGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30098866684199 | $1.47 |
| THIAGO TEIXEIRA DE CARVALHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057092540745 | $16.90 |
| THIAGO TEIXEIRA DE CARVALHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83411420928 | $0.97 |
| THIAGO TEIXEIRA DE CARVALHO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032764354014 | $6.39 |
| THIAGO THAYLOR DA SILVA FREITAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.071283 | $200.10 |
| THIAGO THAYLOR DA SILVA FREITAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2495) | ($9,624.18) |
| THIAGO THAYLOR DA SILVA FREITAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (68.7659) | ($145.48) |
| THIAGO THAYLOR DA SILVA FREITAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.690815234) | ($7,665.16) |
| THIAGO THAYLOR DA SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1741523420362 | $63.29 |
| THIAGO THAYLOR DA SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000032018376 | $0.00 |
| THIAGO VIEIRA DE ARAUJO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 412.429028 | $412.43 |
| THIAGO VIEIRA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010209248393 | $200.00 |
| THIAGO VIEIRA DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8938422188573 | $3.38 |
| THIAM BENG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $633.48 |
| THIAM BENG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 11,657.0 | $7,388.89 |
| THIAM BENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.600911894228 | $231.43 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075240054063 | $233.18 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001238702257 | $2.42 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7087006653 | $8.71 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.778430648 | $37.53 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228991287109999 | $2.54 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.53797621269999 | $3.60 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.659918908 | $210.02 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.842279798 | $54.84 |
| THIAM BENG YAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087427955201 | $2.05 |
| THIAM CHOON LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 4,430.0 | $3,583.96 |
| THIAM CHOON LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 16,507.0 | $9,833.15 |
| THIAM CHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3849450479 | $58.36 |
| THIAM CHOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 288.298233969999 | $202.11 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 76.366 | $400.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 431.075 | $600.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 4.82705 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (120.0) | ($240.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.081468 | $240.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (32.918) | ($204.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 200.964 | $204.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (28.45) | ($202.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 200.97 | $202.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 31.334 | $200.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 34.082 | $202.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 359.16 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 70.553 | $90.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (112.0) | ($233.60) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 231.716 | $233.60 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 177.187 | $230.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (31.796) | ($200.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 202.127 | $200.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 36.173 | $200.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (4.83099) | ($471.17) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 470.461 | $471.17 |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (476.17) | ($476.17) |
| THIAM CHYE LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 387.093 | $476.17 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (975.0) | ($975.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 214.806 | $975.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 912.035 | $1,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,795.0) | ($1,795.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 858.076 | $1,795.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,770.863947 | $1,770.86 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,106.859248 | $3,106.86 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 423.82 | $2,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 480.493 | $1,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 1,269.358 | $1,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,082.72) | ($1,082.72) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 224.521 | $1,082.72 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (98.452) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 500.628 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (556.073) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 498.63 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($218.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 217.35 | $218.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 44.934 | $200.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,016.61) | ($1,016.61) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 967.362 | $1,016.61 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 7,715.270683 | $7,715.27 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 1,950.24 | $2,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (713.288) | ($532.58) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 528.974 | $532.58 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 502.235 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 1,106.734 | $1,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.20996 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 140.214 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 151.7 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,103.619 | $1,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 180.051 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (160.0) | ($509.22) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 502.719 | $509.22 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,411.652 | $1,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 189.394 | $500.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (738.0) | ($738.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,012.152 | $738.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (60,000.0) | ($44,524.90) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.611511) | ($5,000.38) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,950.854 | $5,000.38 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,959.0) | ($2,959.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 3,683.736 | $2,959.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 2,548.593 | $2,000.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (535.744) | ($505.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 500.492 | $505.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (501.31) | ($501.31) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 608.165 | $501.31 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,500.88 | $2,500.88 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 1,895.059 | $1,450.00 |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.88) | ($1,050.88) |
| THIAM CHYE LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | MATIC | 1,631.719 | $1,050.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,434.0 | $8,434.00 |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,796.0 | $5,796.00 |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (14,209.0) | ($14,209.00) |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5253611969) | ($482.13) |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.512039897) | ($16,071.00) |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 21.340308254 | $19,584.25 |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048479408270146 | $168.61 |
| THIANPHAT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030476671108532 | $66.17 |
| THIANRAK PALAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010634822052538 | $0.01 |
| THIAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018375353186 | $0.54 |
| THIAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6095723611862 | $0.60 |
| THIAUX MICKAEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 49.286761 | $47.24 |
| THIAUX MICKAEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06604706 | $157.60 |
| THIAUX MICKAEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2243165815) | ($440.37) |
| THIAUX MICKAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.564372730929 | $9.50 |
| THIBAGARAN KARUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093148788657 | $2.76 |
| THIBAGARAN KARUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193934832909999 | $3.78 |
| THIBAGARAN KARUNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0506594327 | $0.01 |
| THIBAUD AGUETTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90139024818 | $2.99 |
| THIBAUD BAUDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 3.0968 | $32.45 |
| THIBAUD BAUDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (4.749621) | ($43.65) |
| THIBAUD BAUDIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.73659829) | ($45.33) |
| THIBAUD BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811268413092 | $0.81 |
| THIBAUD BRUGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085269058086 | $0.01 |
| THIBAUD CONRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00883628711086354 | $0.01 |
| THIBAUD CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17170045422 | $0.20 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003886260779099999 | $0.00 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019255490672 | $0.00 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067300285247 | $0.00 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013774065875 | $0.00 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0268179697279999 | $0.02 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021264025661 | $0.00 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039913676853 | $0.00 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049227641305 | $0.00 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00063585534715 | $0.00 |
| THIBAUD CUVELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00038953392563 | $0.00 |
| THIBAUD FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000488620958673099 | $0.00 |
| THIBAUD FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096448438783 | $0.00 |
| THIBAUD GAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108823338376 | $0.00 |
| THIBAUD GEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067116247 | $0.00 |
| THIBAUD GEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078519160386 | $0.00 |
| THIBAUD GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043047548303 | $12.74 |
| THIBAUD GOUALARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (457.067591) | ($457.07) |
| THIBAUD GOUALARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 437.0676 | $437.07 |
| THIBAUD GOUALARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (437.0676) | ($437.07) |
| THIBAUD GOUALARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 140.3508 | $140.35 |
| THIBAUD GOUALARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026047412) | ($2,090.97) |
| THIBAUD GOUALARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33446284) | ($9,883.71) |
| THIBAUD GOUALARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 191.2623 | $191.26 |
| THIBAUD GOUALARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.16722 | $5,224.15 |
| THIBAUD GOUALARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02145837 | $671.13 |
| THIBAUD GOUALARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18898519) | ($5,943.02) |
| THIBAUD GOUALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146690759653005 | $54.37 |
| THIBAUD GOUALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005576033754342 | $15.15 |
| THIBAUD GOUALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6614751627306 | $4.66 |
| THIBAUD LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016001155719 | $47.52 |
| THIBAUD LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019262578951 | $37.59 |
| THIBAUD LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53489803101 | $5.94 |
| THIBAUD LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046987914983 | $0.41 |
| THIBAUD LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7635453293 | $0.70 |
| THIBAUD LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8608887149 | $2.32 |
| THIBAUD LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0661214742029999 | $21.04 |
| THIBAUD LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29955292723 | $0.46 |
| THIBAUD LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002783225718 | $0.01 |
| THIBAUD LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014635447585 | $0.00 |
| THIBAUD LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041046643241 | $0.04 |
| THIBAUD LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033006515345 | $0.00 |
| THIBAUD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313447687242947 | $0.04 |
| THIBAUD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006368276802 | $0.01 |
| THIBAUD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093256036 | $0.54 |
| THIBAUD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.569518824 | $22.57 |
| THIBAUD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9304442459 | $1.93 |
| THIBAUD MICHAUD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($399.05) |
| THIBAUD MICHAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,737.39) |
| THIBAUD MICHAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,075.25) |
| THIBAUD MICHAUD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,191.49) |
| THIBAUD MICHAUD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.061899269) | ($8,957.37) |
| THIBAUD MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020592411757 | $0.02 |
| THIBAUD MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105571501072474 | $283.14 |
| THIBAUD MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001831900204 | $0.00 |
| THIBAUD MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048995480002 | $0.17 |
| THIBAUD NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026172361902 | $0.05 |
| THIBAUD NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014994400229 | $0.00 |
| THIBAUD NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012581781999 | $0.01 |
| THIBAUD NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019066030783 | $0.02 |
| THIBAUD NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00990007096999999 | $0.01 |
| THIBAUD NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017485912247 | $0.02 |
| THIBAUD PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,879.81) | ($12,879.81) |
| THIBAUD PEREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.735311) | ($13.74) |
| THIBAUD PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001283) | ($41.15) |
| THIBAUD PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.991548) | ($3,672.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIBAUD PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011151274689399 | $0.38 |
| THIBAUD PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036535939441 | $0.04 |
| THIBAUD PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018189256354634 | $42.56 |
| THIBAUD PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.5886619264551 | $64.59 |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009518) | ($20.05) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.49) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033184) | ($10.00) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (29.747117194) | ($61,643.17) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96238944) | ($29,018.93) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.01 |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $30,296.70 |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011227) | ($20.01) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.043403421) | ($26,814.38) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,587.742866) | ($2,587.74) |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034465023020446 | $130.85 |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02627782335125 | $4.57 |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164801343580935 | $431.49 |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.997259694867 | $10.00 |
| THIBAUD PIECHACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000854606468199999 | $0.00 |
| THIBAUD PROUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003270339867 | $0.01 |
| THIBAUD PROUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2713507534 | $2.65 |
| THIBAUD REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037242454078 | $1.10 |
| THIBAUD REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00900996393 | $1.18 |
| THIBAUD REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020614146482 | $0.00 |
| THIBAUD ROUZAUD-DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.80209045048 | $93.76 |
| THIBAUD SAÏDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00325466 | $99.25 |
| THIBAUD SAÏDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000617751716799999 | $1.69 |
| THIBAUD SAÏDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005586002818 | $0.01 |
| THIBAUD SAÏDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040143767936 | $2.29 |
| THIBAUD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103302024666 | $0.00 |
| THIBAUD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003005281003 | $0.00 |
| THIBAUD SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135376420594999 | $4.31 |
| THIBAUD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015685988194 | $0.00 |
| THIBAUD SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4378773503 | $7.44 |
| THIBAUD THEURILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000970153846152 | $0.00 |
| THIBAUD VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681229842119999 | $0.79 |
| THIBAUD VEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2437769937) | ($6,707.15) |
| THIBAUD VEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2437769937 | $6,707.15 |
| THIBAUD VEIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.563820599) | ($118.24) |
| THIBAUD VEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.563820599 | $118.24 |
| THIBAUD VEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,746.93) |
| THIBAUD VEIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143776) | ($3,949.38) |
| THIBAUD VEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183678001842179 | $62.33 |
| THIBAUD VEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168493087679999 | $0.02 |
| THIBAUD VEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.246682413159999 | $1.52 |
| THIBAUD VEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00184850022233168 | $0.23 |
| THIBAUD VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013831382356 | $40.94 |
| THIBAUD VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015171620513 | $0.02 |
| THIBAUD VERNAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00102 | $40.18 |
| THIBAUD VERNAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00059 | $17.53 |
| THIBAUD VERNAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03431998) | ($990.20) |
| THIBAUD VERNAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35937692) | ($566.24) |
| THIBAUD VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003517800158471 | $11.75 |
| THIBAUD VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21969914522 | $0.25 |
| THIBAUD VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035581200173722 | $8.20 |
| THIBAUD VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068384480709 | $0.76 |
| THIBAUD VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972317 | $0.36 |
| THIBAULT ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.251531) | ($529.42) |
| THIBAULT ALEXANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118) | ($36.20) |
| THIBAULT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067178204115 | $0.25 |
| THIBAULT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260927351839999 | $0.03 |
| THIBAULT ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001334877099177 | $3.65 |
| THIBAULT ALLANIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 21.2122 | $45.61 |
| THIBAULT ALLANIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 99.989822 | $59.72 |
| THIBAULT ALLANIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0016091 | $50.72 |
| THIBAULT ALLANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.39153953912 | $16.82 |
| THIBAULT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345823636333 | $1.35 |
| THIBAULT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.491575683977 | $7.64 |
| THIBAULT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098383100139999 | $3.98 |
| THIBAULT BOISDENGHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455316833519999 | $0.01 |
| THIBAULT BOISDENGHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096627608395 | $1.89 |
| THIBAULT BOUCHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606709044763999 | $0.01 |
| THIBAULT BOURHIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 897.45737 | $897.46 |
| THIBAULT BOURHIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THIBAULT BOURHIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (896.45737) | ($896.46) |
| THIBAULT BOURHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5657722920156 | $0.57 |
| THIBAULT BRILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.50996956344 | $114.51 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.11949 | $107.54 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $87.93 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.0829688 | $108.34 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022091229551 | $0.03 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0569943948089999 | $0.06 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.797041514049999 | $0.45 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055321635997 | $0.06 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104008539897 | $0.50 |
| THIBAULT BUFFIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0044125018943 | $0.15 |
| THIBAULT BUHAGIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2094223797529 | $11.38 |
| THIBAULT CAMBUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51781895492 | $6.07 |
| THIBAULT CASSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.467278719698 | $4.05 |
| THIBAULT CAVROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014412671442 | $0.00 |
| THIBAULT CAVROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051849067213 | $0.06 |
| THIBAULT CAVROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000347514307159999 | $0.07 |
| THIBAULT CAVROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081686373126 | $0.08 |
| THIBAULT CAVROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013974781846 | $0.00 |
| THIBAULT CHARRIERE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BUSD | 2,073.23 | $2,073.23 |
| THIBAULT CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| THIBAULT CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016127341556 | $3.15 |
| THIBAULT CHARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.6548640754 | $27.65 |
| THIBAULT CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012150822448 | $0.00 |
| THIBAULT CONINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.92062758509 | $103.63 |
| THIBAULT CROMBEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.781424160128 | $1.81 |
| THIBAULT DAHURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.92478461461 | $13.77 |
| THIBAULT DAHURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094727154688 | $1.85 |
| THIBAULT DAOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625170811859999 | $193.30 |
| THIBAULT DAOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45859372079 | $928.67 |
| THIBAULT DAOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,085.024154228 | $1,085.02 |
| THIBAULT DAOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.177231220189999 | $0.18 |
| THIBAULT DAOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0195399378099999 | $1.43 |
| THIBAULT DAOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 209.224296395 | $209.22 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006125 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002072 | $0.00 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001905 | $0.00 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005374 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007235 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006089 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006936 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007033 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00017118 | $0.02 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00015584 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001064 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00005788 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00005764 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00006276 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000614 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001745 | $0.00 |
| THIBAULT DE KEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005786 | $0.00 |
| THIBAULT DE KEE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0001099 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013226 | $0.01 |
| THIBAULT DE KEE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00036899 | $0.02 |
| THIBAULT DE KEE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004513 | $0.00 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87202666716659 | $1.48 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010025471031 | $0.00 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3195918061 | $0.32 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4069300164 | $0.08 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000439779929499999 | $0.00 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000004379456 | $0.00 |
| THIBAULT DE KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018956872606 | $0.00 |
| THIBAULT DE LACHEZE-MUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00597777422759999 | $0.01 |
| THIBAULT DECHATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235210865855352 | $0.00 |
| THIBAULT DELANNOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.098268) | ($216.10) |
| THIBAULT DELANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3004863100979 | $0.30 |
| THIBAULT DELILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030923506785 | $0.09 |
| THIBAULT DELILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031724271825 | $0.00 |
| THIBAULT DELILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086976051469 | $0.00 |
| THIBAULT DELILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054826552261 | $0.00 |
| THIBAULT DEMONCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179639980096337 | $50.44 |
| THIBAULT DEMONCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.322361392 | $96.32 |
| THIBAULT DOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53015837909199 | $2.29 |
| THIBAULT DOMINIQUE BERNARD BARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013714763677743 | $0.02 |
| THIBAULT DOMINIQUE BERNARD BARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150356883189999 | $0.02 |
| THIBAULT EMMANUEL PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002151025697 | $0.04 |
| THIBAULT FAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000816503329019999 | $2.42 |
| THIBAULT FAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33278448282 | $0.39 |
| THIBAULT FAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021323463009 | $4.16 |
| THIBAULT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014884265153 | $44.05 |
| THIBAULT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014770013944 | $28.82 |
| THIBAULT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017061561838 | $0.51 |
| THIBAULT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.4746259669999 | $32.88 |
| THIBAULT FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003151575497 | $0.00 |
| THIBAULT FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098203525563 | $0.01 |
| THIBAULT FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30309896367 | $0.30 |
| THIBAULT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022542291347 | $0.00 |
| THIBAULT FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038246219927 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022905688592 | $0.01 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1209435798 | $3.68 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014498926778 | $0.03 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.571754423 | $71.57 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061126911317 | $0.01 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059836381897 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020518369337 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032275842275 | $0.01 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94519556665 | $0.45 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004497405726 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000202697500089999 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000057556405993999 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46875480995 | $0.72 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000100661471238 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079638482683 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001696952606 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001762330087 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000939537029749999 | $0.00 |
| THIBAULT FONTANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017483576619 | $0.00 |
| THIBAULT GENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4918112111214 | $0.47 |
| THIBAULT GENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8519283091 | $7.85 |
| THIBAULT GENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92932796896 | $0.14 |
| THIBAULT GENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090149373323 | $0.66 |
| THIBAULT GENÈVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043438833505 | $0.27 |
| THIBAULT GEOFFROY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (26.049369) | ($240.70) |
| THIBAULT GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060668090137 | $0.02 |
| THIBAULT GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382577251857159 | $4.92 |
| THIBAULT GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000134775773559999 | $0.00 |
| THIBAULT GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075054439875 | $2.22 |
| THIBAULT GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361196536979999 | $0.43 |
| THIBAULT GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000802894589049999 | $1.57 |
| THIBAULT GERMINAL DELCROIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| THIBAULT GERMINAL DELCROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4293242964504 | $0.73 |
| THIBAULT GERMINAL DELCROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24679765589 | $0.12 |
| THIBAULT GEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154532411897 | $0.46 |
| THIBAULT GEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025159576003 | $0.05 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (13.434) | ($30.90) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 30.742 | $30.90 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (48,401.88649) | ($48,401.89) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.21) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (3.183524) | ($133,772.39) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (47.954213) | ($47.95) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118199) | ($45.70) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,424.844271 | $17,424.84 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 36,092.46742 | $36,092.47 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,424.851659) | ($17,424.85) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $22.33 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 143,958.843517 | $143,958.84 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0008) | ($22.77) |
| THIBAULT GIFFARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22.942 | $22.77 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274598691390811 | $110.82 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2551582570457 | $31.68 |
| THIBAULT GIFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,052.77139410007 | $2,052.77 |
| THIBAULT GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323897078656773 | $0.04 |
| THIBAULT GOURLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594521153766999 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIBAULT GOURLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.88210055709999 | $1.88 |
| THIBAULT GOUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626293344 | $0.49 |
| THIBAULT GOUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90092358042 | $1.05 |
| THIBAULT GOUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.900728406 | $49.90 |
| THIBAULT GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1345624882 | $3.71 |
| THIBAULT GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5156973146999 | $10.52 |
| THIBAULT GUY GRANDIN--LEMONNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.15813766 | $292.16 |
| THIBAULT GUY GRANDIN--LEMONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076995975619 | $0.91 |
| THIBAULT HENRI NICOLAS MARIE MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013696887374 | $0.00 |
| THIBAULT HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016634251626 | $0.49 |
| THIBAULT HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01815973426 | $35.43 |
| THIBAULT HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055245451026 | $1.08 |
| THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010271866933 | $0.00 |
| THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022407260819 | $67.60 |
| THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124138348 | $24.22 |
| THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.194346638 | $40.19 |
| THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014742956889 | $1.08 |
| THIBAULT ITART-LONGUEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054321341452 | $0.00 |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280544063 | $50.00 |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507162890808542 | $0.38 |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7124336065 | $7.71 |
| THIBAULT JULIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5769768746) | ($1.25) |
| THIBAULT JULIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (4,367.415484066) | ($4,244.25) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (4.61095) | ($187.39) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0061767 | $187.39 |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.780104256) | ($1.42) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01263) | ($19.99) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000695) | ($19.97) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.567463578) | ($22,997.80) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (258.57869214) | ($1,940.85) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02765662) | ($29,235.64) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (835.7) | ($438.18) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 829.4809075 | $447.92 |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,232.150542482) | ($1,289.84) |
| THIBAULT JULIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 8,232.150542482 | $1,289.84 |
| THIBAULT JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 682.867729029855 | $835.72 |
| THIBAULT LACOURT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 125.890825 | $67.63 |
| THIBAULT LACOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.064 | $116.62 |
| THIBAULT LACOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26.1944 | $26.19 |
| THIBAULT LACOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00346 | $105.31 |
| THIBAULT LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2431805006117 | $13.30 |
| THIBAULT LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065824298814399 | $0.01 |
| THIBAULT LALLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000280104965743 | $0.01 |
| THIBAULT LALLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110947589476 | $0.01 |
| THIBAULT LALLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0509021391265999 | $0.05 |
| THIBAULT LAMARLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038685571104 | $0.04 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 25,745.564436 | $25,745.56 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 115,859.0 | $115,859.00 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 390.125421 | $390.13 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1546969) | ($4,860.73) |
| THIBAULT LANTHIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 224.627926 | $224.63 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (142,768.185848) | ($142,768.19) |
| THIBAULT LANTHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (91.46) | ($91.46) |
| THIBAULT LANTHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0030402 | $91.46 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.041188) | ($73.80) |
| THIBAULT LANTHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0024448 | $73.80 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10601737) | ($3,192.08) |
| THIBAULT LANTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015099657885525 | $53.40 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039556441919443 | $0.92 |
| THIBAULT LANTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.123067730561 | $545.12 |
| THIBAULT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347955485193959 | $0.00 |
| THIBAULT LE FLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207714402176133 | $0.21 |
| THIBAULT LE GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25039325474 | $0.29 |
| THIBAULT LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000674210485 | $0.00 |
| THIBAULT LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025728314132 | $0.00 |
| THIBAULT LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056572919982 | $0.01 |
| THIBAULT LECOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063292833325 | $0.01 |
| THIBAULT LEGRENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425018918384072 | $0.05 |
| THIBAULT LUDOVIC JACQUES MAURY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $26.74 |
| THIBAULT LUDOVIC JACQUES MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3273128594428 | $0.23 |
| THIBAULT MAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29606661348 | $0.29 |
| THIBAULT MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016659383215 | $0.00 |
| THIBAULT MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037615560168 | $0.00 |
| THIBAULT MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029829125499 | $0.88 |
| THIBAULT MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020257953966 | $0.00 |
| THIBAULT MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014790329181 | $0.29 |
| THIBAULT MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065907797441 | $0.73 |
| THIBAULT MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036137804999999 | $0.00 |
| THIBAULT MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14664302632 | $0.07 |
| THIBAULT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8207332172099 | $0.95 |
| THIBAULT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.244423096589999 | $0.14 |
| THIBAULT MOUTAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178587208759166 | $0.00 |
| THIBAULT NOYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (29.136066) | ($29.14) |
| THIBAULT NOYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302239) | ($90.55) |
| THIBAULT NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85596757788019 | $3.49 |
| THIBAULT NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23740071112688 | $0.24 |
| THIBAULT NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099768111666 | $0.10 |
| THIBAULT PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1624461803674 | $10.37 |
| THIBAULT PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038838901688 | $0.00 |
| THIBAULT PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006820131605 | $0.00 |
| THIBAULT PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016927467583 | $0.00 |
| THIBAULT PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016789238496999 | $0.00 |
| THIBAULT POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048745127823999 | $14.43 |
| THIBAULT POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077838201626 | $156.50 |
| THIBAULT POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.828513537 | $453.83 |
| THIBAULT PONCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409560555909999 | $125.73 |
| THIBAULT PONCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8123023982 | $2.11 |
| THIBAULT PONCELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15042463058 | $305.41 |
| THIBAULT PORTERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0747591674745999 | $0.08 |
| THIBAULT POSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003450911951836 | $0.14 |
| THIBAULT POSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081634876748 | $0.10 |
| THIBAULT POSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005303943907581 | $0.16 |
| THIBAULT RENAUDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 51.95699 | $51.93 |
| THIBAULT RENAUDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01231997961) | ($23.21) |
| THIBAULT RENAUDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (51.965205) | ($20.66) |
| THIBAULT RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00005010589027354 | $0.10 |
| THIBAULT RENAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1094601847621 | $0.02 |
| THIBAULT ROUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142873762639999 | $27.88 |
| THIBAULT SABATIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.67177060084 | $80.05 |
| THIBAULT SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164950189489999 | $0.49 |
| THIBAULT SEGHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.044002458 | $82.04 |
| THIBAULT SPITONI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (16.349795) | ($9.93) |
| THIBAULT SPITONI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (3,254.526731) | ($1,968.75) |
| THIBAULT SPITONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29046748773802 | $7.67 |
| THIBAULT VAN-ELSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01421010652194 | $0.02 |
| THIBAULT VERBIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073351198157 | $227.26 |
| THIBAULT VERBIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01748535625 | $0.02 |
| THIBAULT VERBIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091443369456 | $184.58 |
| THIBAULT VIELCAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016578736849 | $0.00 |
| THIBAULT ZICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.440439025005 | $4.10 |
| THIBAULT ZICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412244419949999 | $81.70 |
| THIBAUT ALLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01093279 | $443.39 |
| THIBAUT ALLAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $286.52 |
| THIBAUT ALLAIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,246.5) | ($532.18) |
| THIBAUT ALLAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.24) | ($250.24) |
| THIBAUT ALLAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 31.2176 | $250.24 |
| THIBAUT ALLAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2488839) | ($7,548.40) |
| THIBAUT ALLAIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (55.414605147) | ($472.43) |
| THIBAUT ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017001911695284 | $58.46 |
| THIBAUT ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023854487254 | $0.00 |
| THIBAUT ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7732524466749 | $2.77 |
| THIBAUT ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07627776354442 | $0.75 |
| THIBAUT ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.19747011950499 | $2.00 |
| THIBAUT BEGHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THIBAUT BEGHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (76,593.19) | ($76,593.19) |
| THIBAUT BEGHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (92.23) | ($92.23) |
| THIBAUT BEGHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($38.89) |
| THIBAUT BEGHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.73) | ($3.73) |
| THIBAUT BEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010791379702506 | $0.37 |
| THIBAUT BEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017711998026 | $0.00 |
| THIBAUT BEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.240429962318 | $495.24 |
| THIBAUT BEGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0367959366728709 | $0.04 |
| THIBAUT BLAEVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9899390098 | $3.18 |
| THIBAUT BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118263848318 | $3.70 |
| THIBAUT BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9560173547 | $30.22 |
| THIBAUT BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102651058754 | $223.41 |
| THIBAUT BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056227434316 | $0.41 |
| THIBAUT BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.03781363049999 | $2.89 |
| THIBAUT BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0381205396529999 | $12.13 |
| THIBAUT BONNEFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73584867488 | $0.35 |
| THIBAUT BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427150232779999 | $0.01 |
| THIBAUT BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5225814607117 | $0.47 |
| THIBAUT BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030385649089 | $0.01 |
| THIBAUT BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121051331448 | $0.00 |
| THIBAUT BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025513063964999 | $0.00 |
| THIBAUT BUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057933430522 | $17.15 |
| THIBAUT BUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1497539957 | $36.01 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.571327014) | ($3.32) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.502336) | ($19,263.38) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.405500816) | ($4.49) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.309013425) | ($3.35) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,238.9 | $878.38 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (1,841.728882775) | ($1,257.17) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.222346668) | ($3.32) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.148145176) | ($4.72) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.792938934) | ($3.35) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.512478472) | ($1,840.41) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (11,473.769197003) | ($4,200.00) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (345.080165039) | ($126.32) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (28.902970977) | ($10.58) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 13,672.714798268 | $5,004.93 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005065190137) | ($5.08) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1796271968) | ($180.15) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.982508036) | ($6,000.00) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.425701918 | $7,447.41 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00352096403) | ($3.49) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.127223528) | ($126.10) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.237263302) | ($4,200.00) |
| THIBAUT CARRABIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.281789776 | $5,235.34 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011655391129924 | $46.87 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.463979708046 | $44.77 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003026225331 | $9.15 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.247884430308 | $9.76 |
| THIBAUT CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9483183963 | $1.22 |
| THIBAUT CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160586102925 | $0.48 |
| THIBAUT CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.923704388 | $39.92 |
| THIBAUT CHAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040957233799 | $1.21 |
| THIBAUT CHAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.694506547 | $37.69 |
| THIBAUT CHESSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030871200504 | $0.00 |
| THIBAUT CHESSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112814096332999 | $0.00 |
| THIBAUT CHESSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15096015784 | $0.52 |
| THIBAUT CHESSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094466002131 | $0.00 |
| THIBAUT COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023587819648 | $0.70 |
| THIBAUT COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38469863443 | $2.45 |
| THIBAUT DE LA VILLARMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006118046158 | $0.00 |
| THIBAUT DE LA VILLARMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032215495041 | $0.00 |
| THIBAUT DE LA VILLARMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000004100022025 | $0.00 |
| THIBAUT DENONAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0240378645 | $72.02 |
| THIBAUT DUMONT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005409115646) | ($11.20) |
| THIBAUT DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008889802884681 | $0.02 |
| THIBAUT DUNOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84071373027499 | $3.93 |
| THIBAUT DUNOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| THIBAUT FRACHON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00056069 | $22.41 |
| THIBAUT FRACHON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00056514 | $21.66 |
| THIBAUT FRACHON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00074175 | $22.26 |
| THIBAUT FRACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069622567317 | $2.00 |
| THIBAUT FRACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000480478567539999 | $0.00 |
| THIBAUT GUIBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028437) | ($80.90) |
| THIBAUT GUIBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.328883266) | ($428.65) |
| THIBAUT GUIBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (274.273616) | ($167.00) |
| THIBAUT GUIBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.089841) | ($210.09) |
| THIBAUT GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703220111 | $50.00 |
| THIBAUT GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29030938338197 | $9.04 |
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00982814 | $287.07 |
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03599353 | $1,071.42 |
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01247748 | $292.85 |
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.01453448 | $289.55 |
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161104699006 | $46.46 |
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033075023545 | $0.00 |
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116355715595999 | $22.70 |
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85408577522 | $9.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIBAUT GUYOTJEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080298817865 | $4.80 |
| THIBAUT HERENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (3.756784571) | ($1,066.36) |
| THIBAUT HERENS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66217012) | ($49,944.89) |
| THIBAUT HERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.508138651197 | $310.81 |
| THIBAUT HERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083519438941 | $0.00 |
| THIBAUT HERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0878455782579999 | $0.09 |
| THIBAUT HERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032893923142843 | $11.72 |
| THIBAUT HERMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8433011571 | $6.84 |
| THIBAUT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015886606066 | $4.70 |
| THIBAUT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.323779164486 | $4.42 |
| THIBAUT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065940874698 | $0.48 |
| THIBAUT JEAN-MARIE-ALPHONSINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 692.9963172 | $95.36 |
| THIBAUT JEAN-MARIE-ALPHONSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99699780572 | $0.12 |
| THIBAUT JEAN-MARIE-ALPHONSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67291549278 | $0.32 |
| THIBAUT KAROL F BOMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53608701598999 | $6.67 |
| THIBAUT KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082038845152 | $24.28 |
| THIBAUT KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01485419025 | $28.98 |
| THIBAUT KUBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16014278876 | $12.89 |
| THIBAUT LANOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693971491147588 | $0.70 |
| THIBAUT LAPEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012562642548 | $0.37 |
| THIBAUT LAPEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072368137194 | $0.08 |
| THIBAUT LAPEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.934661907999 | $116.93 |
| THIBAUT LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129279030288 | $3.83 |
| THIBAUT LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43525984761399 | $1.67 |
| THIBAUT LEFEBVRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00382404 | $7.71 |
| THIBAUT LEFEBVRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.01956999183 | $38.64 |
| THIBAUT LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150834062674999 | $0.20 |
| THIBAUT LEFORT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($272.51) |
| THIBAUT LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623709201145152 | $1.12 |
| THIBAUT LEGENDRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (123.922061) | ($123.92) |
| THIBAUT LEGENDRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (881.2511275) | ($111.02) |
| THIBAUT LEGENDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018098) | ($4.98) |
| THIBAUT LEGENDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01916525) | ($531.82) |
| THIBAUT LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020770934991783 | $6.90 |
| THIBAUT LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02887835418022 | $2.09 |
| THIBAUT LEMAIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.629022275) | ($925.19) |
| THIBAUT LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633798457061699 | $14.43 |
| THIBAUT LERMYTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036411189062 | $0.04 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000136627361 | $0.00 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056337650627 | $0.07 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4342475289 | $2.78 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27649000498 | $2.44 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.204530072 | $0.47 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062406350109 | $4.57 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.51106957098 | $0.51 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.521004010529999 | $3.21 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0608866029 | $117.32 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4333031717 | $0.67 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029226915099 | $0.01 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118571261425 | $0.28 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000049630201281 | $0.01 |
| THIBAUT LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25870287482 | $0.54 |
| THIBAUT LONGEPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015607708952 | $0.00 |
| THIBAUT LONGEPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035615331797 | $0.00 |
| THIBAUT LONGEPEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028690383453 | $0.00 |
| THIBAUT LOURIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107316375368 | $0.01 |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,157.88) |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44445731) | ($13,016.03) |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,115.01) |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,970.40) |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6570736608) | ($1,049.05) |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,058.210704) | ($1,058.21) |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032259894348852 | $123.69 |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01011866319 | $1.15 |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258480118005563 | $68.45 |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.933717272732 | $109.93 |
| THIBAUT MARHUENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000113978303999 | $0.00 |
| THIBAUT MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009906884543 | $0.00 |
| THIBAUT MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001450246844 | $0.00 |
| THIBAUT MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000056797458249 | $0.00 |
| THIBAUT MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000056525376001 | $0.00 |
| THIBAUT MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018017191606 | $0.00 |
| THIBAUT MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000038782094536 | $0.00 |
| THIBAUT MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000101617371976 | $0.00 |
| THIBAUT MARIE CHRISTIAN MOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096257689959 | $30.10 |
| THIBAUT MARIE CHRISTIAN MOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132758068795 | $261.60 |
| THIBAUT MATTEO PAUL RENEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00067201 | $25.69 |
| THIBAUT MATTEO PAUL RENEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00163762 | $47.83 |
| THIBAUT MATTEO PAUL RENEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00173658 | $50.41 |
| THIBAUT MATTEO PAUL RENEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01790078) | ($490.41) |
| THIBAUT MATTEO PAUL RENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144103604585989 | $55.43 |
| THIBAUT MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050983388484 | $157.16 |
| THIBAUT MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43724826604999 | $2.69 |
| THIBAUT MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094956133162 | $191.78 |
| THIBAUT MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064423611883 | $4.72 |
| THIBAUT MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0089597029309999 | $0.00 |
| THIBAUT MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027510519239 | $0.03 |
| THIBAUT MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15861172278 | $50.48 |
| THIBAUT MOISANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705056245279548 | $0.01 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $126.16 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($20.02) |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13102682) | ($3,817.86) |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (33.341558) | ($20.00) |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,765.137474) | ($1,615.60) |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6150493392) | ($973.22) |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (62.385184517) | ($522.35) |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14.753719) | ($14.75) |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (417.215036669) | ($233.58) |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012216128117544 | $41.16 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106339133312999 | $0.12 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060930609307979 | $14.03 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17808771984325 | $0.18 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1385039138143 | $4.67 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.938020508549 | $12.97 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9469317247828 | $12.03 |
| THIBAUT MOUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064545225009 | $0.00 |
| THIBAUT NANIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162715876102999 | $0.48 |
| THIBAUT NANIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017917912986 | $3.50 |
| THIBAUT NICOLAS GASPARD LEFEBVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THIBAUT NICOLAS GASPARD LEFEBVRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003335 | $100.00 |
| THIBAUT NICOLAS GASPARD LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6269582048677 | $20.26 |
| THIBAUT NYKIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $87.99 |
| THIBAUT NYKIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00922 | $342.57 |
| THIBAUT NYKIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.019 | $34.04 |
| THIBAUT NYKIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00539 | $160.66 |
| THIBAUT NYKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.674850224556 | $36.66 |
| THIBAUT OOSTERLINCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,859.60) |
| THIBAUT OOSTERLINCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($7,920.33) |
| THIBAUT OOSTERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.580604965799 | $261.16 |
| THIBAUT PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020933654327 | $0.62 |
| THIBAUT PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097300045721 | $3.10 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($14,236.52) |
| THIBAUT PAUWELS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.3700874 | $14,236.52 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($8,166.90) |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.2250543 | $8,166.90 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,970.83) |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.057146 | $1,970.83 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.187655) | ($10,645.24) |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.307471 | $10,645.24 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (3,075.29) | ($3,045.53) |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,043.896 | $3,045.53 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.804) | ($24,955.55) |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,043.9) | ($3,043.90) |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01899 | $578.09 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58408599) | ($17,105.54) |
| THIBAUT PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022710884493616 | $81.10 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044420750613062 | $130.11 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70997823247148 | $1.71 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.76607457454 | $36.46 |
| THIBAUT PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000201182773559999 | $0.00 |
| THIBAUT PIERRE NICOLAS VERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018101590758 | $6.11 |
| THIBAUT PIERRE NICOLAS VERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.654696926226 | $1.86 |
| THIBAUT PINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018109532871 | $0.54 |
| THIBAUT PINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.683040147 | $19.68 |
| THIBAUT RAMON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $95.34 |
| THIBAUT RAMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.87) |
| THIBAUT RAMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.12) |
| THIBAUT RAMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012292) | ($368.22) |
| THIBAUT RAMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (267.102761) | ($165.69) |
| THIBAUT RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92043127700939 | $7.62 |
| THIBAUT RANJANORO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (219.18) | ($219.18) |
| THIBAUT RANJANORO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0074018 | $219.18 |
| THIBAUT RANJANORO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00946641) | ($279.87) |
| THIBAUT RANJANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020369656357874 | $0.69 |
| THIBAUT RANJANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48802851002 | $0.57 |
| THIBAUT RANJANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009325601481599999 | $0.00 |
| THIBAUT RANJANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4731285819755 | $2.47 |
| THIBAUT RANJANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125084369856 | $0.00 |
| THIBAUT RANJANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087672994425 | $0.00 |
| THIBAUT RANJANORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000180264025339999 | $0.00 |
| THIBAUT REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019884654792 | $0.00 |
| THIBAUT REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02176032968 | $0.03 |
| THIBAUT SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.495105367769 | $1.63 |
| THIBAUT SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4231842004 | $1.13 |
| THIBAUT SAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0455590769109999 | $0.51 |
| THIBAUT SAGUET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,943.08) |
| THIBAUT SAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032616905641 | $992.96 |
| THIBAUT SAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122583930037 | $0.12 |
| THIBAUT SALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185076349429999 | $0.55 |
| THIBAUT SALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024769411038853 | $0.03 |
| THIBAUT SALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006118374103 | $0.00 |
| THIBAUT SALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006456293816 | $0.00 |
| THIBAUT SANTANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13088301343 | $0.15 |
| THIBAUT SANTANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054771398736 | $1.07 |
| THIBAUT SANTANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4003513459 | $5.40 |
| THIBAUT SANTANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52316524796 | $0.41 |
| THIBAUT SCHLAEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.78316460054 | $176.36 |
| THIBAUT SCHLAEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5491941841 | $0.10 |
| THIBAUT SERGE MICHEL GUERIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 148.578001 | $142.22 |
| THIBAUT SERGE MICHEL GUERIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01906839866) | ($53.69) |
| THIBAUT SERGE MICHEL GUERIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (148.672942) | ($114.64) |
| THIBAUT SERGE MICHEL GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006259312066503 | $0.19 |
| THIBAUT SERGE MICHEL GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26690556102999 | $1.00 |
| THIBAUT SERGE MICHEL GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2473262120528 | $0.21 |
| THIBAUT SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013839791108 | $0.00 |
| THIBAUT SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0047739147717 | $0.00 |
| THIBAUT SIKORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019418278062 | $5.75 |
| THIBAUT TABURIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124641587508 | $3.69 |
| THIBAUT TRÉZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071026131789 | $21.02 |
| THIBAUT TRÉZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444087879105 | $0.41 |
| THIBAUT TRÉZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074344070525 | $1.45 |
| THIBAUT VALENTIN NITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019611788998 | $0.06 |
| THIBAUT VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002311315391 | $6.84 |
| THIBAUT ZSCHIESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089738932022 | $26.56 |
| THIBAUT ZSCHIESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564008844135999 | $0.58 |
| THIBAUT ZSCHIESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141722890775999 | $27.65 |
| THIBAUT ZSCHIESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8470831848 | $7.01 |
| THIBEAULT JAIGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374224722772056 | $0.44 |
| THIBO DE WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080611866502063 | $0.01 |
| THICHANONT PAYACHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000333825239569999 | $0.00 |
| THICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236959958029999 | $0.70 |
| THICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024018407579 | $0.02 |
| THICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042640981086 | $0.00 |
| THICK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111765429215 | $0.06 |
| THIDA HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2069423863638 | $4.27 |
| THIDA NIAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000167130911 | $0.00 |
| THIDA NIAMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065208794884 | $0.00 |
| THIDAPHORN WIJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070348232854 | $0.02 |
| THIDAPHORN WIJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.155495058 | $3.68 |
| THIDASA PARANAVITHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4528763268673 | $0.43 |
| THIDASA PARANAVITHARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5370249407 | $1.59 |
| THIEM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017839880498 | $5.28 |
| THIEMAN GANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000251096213 | $0.00 |
| THIEMAN GANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062488022819 | $0.00 |
| THIEMAN GANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000214906930889999 | $0.00 |
| THIEMAN GANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0388767370659999 | $0.04 |
| THIEMAN GANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080395926143 | $0.00 |
| THIEMEN PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00578725858763637 | $0.01 |
| THIEMO VAN DAMME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,979.72) |
| THIEMO VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017514754303 | $54.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIEMO VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139499020639999 | $0.01 |
| THIEMO VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003457795105 | $0.03 |
| THIEN AN TRAN-CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7224676433 | $2.01 |
| THIEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016858716659 | $50.21 |
| THIEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103415679589 | $0.31 |
| THIEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.405063101 | $16.18 |
| THIEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.64520132389999 | $12.45 |
| THIEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023305546201 | $6.90 |
| THIEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061722844203 | $0.06 |
| THIEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.056454385 | $80.91 |
| THIEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2782560789 | $24.87 |
| THIEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47990324587 | $52.69 |
| THIEN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15230503505 | $10.86 |
| THIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002707362851 | $0.01 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,000.0 | $12,000.00 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.348496964) | ($3.38) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 13,595.539589031 | $13,703.15 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.455986573) | ($7.52) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SNX | 1,634.752203675 | $4,023.04 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.824454627) | ($3,082.37) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13,649.3074) | ($13,729.83) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (100.151688112) | ($664.01) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (2,000.637777475) | ($5,021.60) |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016333679845 | $0.05 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.047816507065 | $97.37 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019038674625 | $0.04 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122592532529 | $0.10 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054585413318 | $0.00 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162407300199599 | $1.92 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000123485885071999 | $0.01 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.522384482704159 | $33.32 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000571908565l4 | $0.03 |
| THIEN HUU JOHN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013763838758999 | $0.00 |
| THIEN JEE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1169777187959 | $27.83 |
| THIEN JEE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002173794417 | $4.24 |
| THIEN JEE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00162946666809999 | $0.12 |
| THIEN KIM DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119602319953999 | $0.35 |
| THIEN KIM DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.335607805 | $3.03 |
| THIEN LE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| THIEN LE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03099071) | ($1,200.00) |
| THIEN LE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03099071 | $1,200.00 |
| THIEN LE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,358.286301) | ($5,358.29) |
| THIEN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| THIEN LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (559.838047) | ($559.84) |
| THIEN LE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03099071) | ($857.40) |
| THIEN LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.51413628 | $3,129.82 |
| THIEN LE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,070.06 |
| THIEN LE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,669.747036) | ($2,669.75) |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016381773731 | $49.37 |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000279176244919999 | $0.01 |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036183471302 | $0.00 |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074003525961 | $0.00 |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043893986306 | $134.94 |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05485846637016 | $8.28 |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021014271919 | $31.29 |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 603.864567486 | $603.86 |
| THIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.769405438 | $0.85 |
| THIEN LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033728760548 | $1.00 |
| THIEN LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950735443379999 | $1.12 |
| THIEN LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07732874761 | $1.08 |
| THIEN LONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.87518095119 | $0.88 |
| THIEN LOONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146355752611491 | $0.00 |
| THIEN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8538124103 | $11.00 |
| THIEN MINH CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177591340957374 | $50.44 |
| THIEN MINH CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.821979238689999 | $4.90 |
| THIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061787456079 | $18.29 |
| THIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204739832419999 | $0.24 |
| THIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085720932857 | $172.78 |
| THIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101825318822 | $0.00 |
| THIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.523774702 | $21.03 |
| THIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10198735140999 | $0.10 |
| THIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.07784175079999 | $0.13 |
| THIEN NGON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024113682225 | $0.00 |
| THIEN NGON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00559431781429999 | $0.01 |
| THIEN NGON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143903461159999 | $0.00 |
| THIEN NGON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045055708875 | $0.00 |
| THIEN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.031473) | ($37,075.27) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.481351) | ($1,295.41) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (294.003002645) | ($2,193.26) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 294.003002645 | $2,193.26 |
| THIEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.1743581) | ($20,493.17) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.1743581 | $20,493.17 |
| THIEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2107428692) | ($6,240.44) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2107428692 | $6,240.44 |
| THIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (2.649007) | ($20.03) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009768) | ($20.07) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,059.72) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.1645901) | ($18,882.26) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21074286) | ($6,350.58) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (0.7211873185) | ($5.00) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (290.632808326) | ($2,008.27) |
| THIEN NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (71.472132) | ($6,505.05) |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022023162291 | $6.52 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.772203214603 | $6.90 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01571294722 | $474.06 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014775585906 | $0.00 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030657470078 | $60.05 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022323232978 | $1.63 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001005815979846 | $37.14 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051659926011897 | $140.53 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.0980359 | $76.18 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.802358232 | $27.50 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2723860152 | $25.25 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54205736576484 | $6.10 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.651550716069999 | $38.96 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036066716261 | $1.07 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005936655021 | $0.01 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031381070654635 | $122.87 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021019408351831 | $6.04 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.88001783689999 | $3.69 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9026269138 | $13.33 |
| THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39888946651475 | $55.28 |
| THIỆN NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066159810644 | $0.01 |
| THIEN PHUNG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| THIEN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082446524548 | $0.24 |
| THIEN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139440966252 | $0.00 |
| THIEN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0037483891073 | $0.19 |
| THIEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040428713822 | $0.01 |
| THIEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010031787462 | $0.01 |
| THIEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9466277213 | $1.22 |
| THIEN THANH LY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43,000.0) | ($43,000.00) |
| THIEN THANH LY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,384.447786 | $3,384.45 |
| THIEN THANH LY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,235.0) | ($4,235.00) |
| THIEN THANH LY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,487.574399) | ($1,487.57) |
| THIEN THANH LY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 5,267.42312526 | $5,267.42 |
| THIEN THANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024530905109 | $7.26 |
| THIEN THANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18855672817 | $383.53 |
| THIEN THANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.9916888222379 | $91.99 |
| THIEN THANH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.32702663 | $36.33 |
| THIEN TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| THIEN TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.138166311) | ($1,587.51) |
| THIEN TRAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.138166311 | $1,587.51 |
| THIEN TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01418534) | ($1.00) |
| THIEN TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (177.394985619) | ($23.57) |
| THIEN TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 177.394985619 | $23.57 |
| THIEN TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (23.12398097) | ($1,628.50) |
| THIEN TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (177.3949856) | ($22.39) |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029790173378 | $90.74 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 466.446148689 | $369.79 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018162460173 | $0.00 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.227794304582218 | $0.04 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047361310684885 | $4.37 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.23695021874 | $1.91 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021640501474 | $0.02 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0441725572859999 | $1.04 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034543321876 | $105.63 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154330059879999 | $313.01 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0475979866 | $33.87 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3276865915 | $21.62 |
| THIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016348476647 | $4.84 |
| THIEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033688331605 | $9.97 |
| THIEN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104601323766 | $211.53 |
| THIENAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121904895512 | $0.36 |
| THIENAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014976872987 | $29.22 |
| THIENAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055119617981 | $0.00 |
| THIENAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052921198236 | $0.47 |
| THIENPHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.21025359 | $3,781.44 |
| THIENPHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708280441258 | $50.41 |
| THIENPHUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162715959604 | $30.63 |
| THIEN-TAM DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27093731533999 | $3.48 |
| THIERNO DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.030822774575 | $1.01 |
| THIERRY ABDOULHAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00616251803705059 | $0.01 |
| THIERRY ABDOULHAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110819957383 | $0.01 |
| THIERRY ABDOULHAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027439412214 | $0.00 |
| THIERRY ABDOULHAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00230684423859999 | $0.01 |
| THIERRY ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.05034423642 | $19.93 |
| THIERRY ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016647973373 | $3.25 |
| THIERRY ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.531388782 | $15.53 |
| THIERRY ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6080758004 | $5.61 |
| THIERRY ALIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6029359638059 | $17.88 |
| THIERRY ARMANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033515246085 | $13.09 |
| THIERRY ARMANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9091741797055 | $27.98 |
| THIERRY ARMANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150917797969999 | $29.45 |
| THIERRY ASSI-BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106341818779 | $3.15 |
| THIERRY ASSI-BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.268275725986 | $10.25 |
| THIERRY ASSI-BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022136132372 | $4.32 |
| THIERRY ASSI-BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.151243478319999 | $1.68 |
| THIERRY ASSI-BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69064163491 | $0.10 |
| THIERRY ASSI-BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48635729134 | $0.23 |
| THIERRY ASSI-BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036441335836 | $2.07 |
| THIERRY AVALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125407723 | $0.00 |
| THIERRY AVALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5707043871 | $0.67 |
| THIERRY AVALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020498943785 | $0.00 |
| THIERRY AVALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063112047021 | $0.01 |
| THIERRY BAILLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (24.95) | ($34.68) |
| THIERRY BAILLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.999) | ($72.19) |
| THIERRY BAILLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BCH | (0.3999) | ($83.40) |
| THIERRY BAILLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000583) | ($17.81) |
| THIERRY BAILLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.02885) | ($94.55) |
| THIERRY BAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27029616287934 | $3.28 |
| THIERRY BAKUATSHILELA KATUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519383652069 | $0.01 |
| THIERRY BAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160973549111 | $0.48 |
| THIERRY BAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.365996264 | $56.37 |
| THIERRY BARBOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020471750981 | $0.01 |
| THIERRY BARBOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002381739165 | $0.00 |
| THIERRY BASHONGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| THIERRY BASHONGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,000.0) | ($34,000.00) |
| THIERRY BASHONGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,000.0) | ($41,000.00) |
| THIERRY BASHONGA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,837.0) | ($19,837.00) |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012208187644 | $371.32 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31246071979 | $5.30 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.95707749 | $17.96 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 919.310796561599 | $919.31 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017653240124 | $0.01 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103314146958 | $6.18 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066914093525 | $2.65 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 5.2685685795 | $1,676.76 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6237095545 | $35.51 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.261354992589999 | $19.78 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9851978542 | $3.19 |
| THIERRY BASHONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.56133185893 | $0.78 |
| THIERRY BAUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016438389307 | $0.49 |
| THIERRY BAUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037729849947 | $0.00 |
| THIERRY BAUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027208159106 | $0.00 |
| THIERRY BAUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52980348788 | $5.89 |
| THIERRY BAUDAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016986479114 | $5.41 |
| THIERRY BEAUCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038315532306 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIERRY BEZIER-MEMBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190840321889999 | $0.22 |
| THIERRY BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016471921472 | $32.14 |
| THIERRY BODAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.2977) | ($553.99) |
| THIERRY BODAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 906.517 | $553.99 |
| THIERRY BODAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,098.512943) | ($665.41) |
| THIERRY BODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009467481201 | $0.00 |
| THIERRY BODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027331717474472 | $6.45 |
| THIERRY BODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065102991439 | $0.01 |
| THIERRY BODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25199997720863 | $0.87 |
| THIERRY BODAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014480596609 | $0.00 |
| THIERRY BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007092238383 | $25.50 |
| THIERRY BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.17753284154 | $38.10 |
| THIERRY BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036173648292 | $9.46 |
| THIERRY BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41259959137 | $5.73 |
| THIERRY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222316662 | $0.00 |
| THIERRY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520891498880599 | $0.06 |
| THIERRY BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000009243039541 | $0.00 |
| THIERRY BOUHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212141847504615 | $0.00 |
| THIERRY BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016215912334 | $0.00 |
| THIERRY BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.23036416579999 | $2.23 |
| THIERRY BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448660646 | $0.42 |
| THIERRY BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4482255027 | $9.08 |
| THIERRY BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043723651226 | $0.01 |
| THIERRY BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022160544081 | $0.24 |
| THIERRY CARADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642378328359 | $0.64 |
| THIERRY CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3591456887 | $5.36 |
| THIERRY CAYOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04982599 | $1,560.50 |
| THIERRY CAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.7505446397 | $172.73 |
| THIERRY CHAPEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.766) | ($3.41) |
| THIERRY CHAPEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001866 | $3.41 |
| THIERRY CHAPEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001866) | ($3.31) |
| THIERRY CHAPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549864111305547 | $0.07 |
| THIERRY CHOUQUET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.244852) | ($215.24) |
| THIERRY CHOUQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3087459524833 | $0.31 |
| THIERRY COLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32790778297499 | $3.40 |
| THIERRY CORTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08374583748099 | $7.98 |
| THIERRY COSME | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0426956671) | ($132.01) |
| THIERRY COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033483159788 | $0.99 |
| THIERRY COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211930656033599 | $0.22 |
| THIERRY COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003884889243093 | $0.12 |
| THIERRY COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37177180947 | $0.29 |
| THIERRY COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011069155522 | $0.01 |
| THIERRY COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.45534073929999 | $39.33 |
| THIERRY COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027095755998 | $0.03 |
| THIERRY DAGNELIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THIERRY DAGNELIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| THIERRY DAGNELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13207533855 | $1.13 |
| THIERRY DANDOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.987878501) | ($122.30) |
| THIERRY DANDOIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.860572687) | ($72.32) |
| THIERRY DANDOIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (127.53) | ($127.53) |
| THIERRY DANDOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.175174909) | ($71.59) |
| THIERRY DANDOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1510262282) | ($150.72) |
| THIERRY DANDOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.026412999) | ($13,000.00) |
| THIERRY DANDOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.105680286 | $16,073.02 |
| THIERRY DANDOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3953231768) | ($394.52) |
| THIERRY DANDOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03771689285) | ($667.65) |
| THIERRY DANDOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01440881413) | ($255.06) |
| THIERRY DANDOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.242820948) | ($22,000.00) |
| THIERRY DANDOIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.509644713 | $26,723.22 |
| THIERRY DANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2664036637 | $32.43 |
| THIERRY DANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,232.474195148 | $773.86 |
| THIERRY DANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010089) | ($304.58) |
| THIERRY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669944662046699 | $2.41 |
| THIERRY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061387086522 | $0.00 |
| THIERRY DE KRAMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.89 |
| THIERRY DE KRAMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.061503 | $2,374.82 |
| THIERRY DE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780223735598 | $20.98 |
| THIERRY DE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165221489229999 | $0.00 |
| THIERRY DE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133349178326 | $26.02 |
| THIERRY DE WAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025632004 | $0.00 |
| THIERRY DE WAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416812620959999 | $0.00 |
| THIERRY DE WAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 840.121327712 | $840.12 |
| THIERRY DE WAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.710539189 | $148.02 |
| THIERRY DESSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543795514829999 | $0.01 |
| THIERRY DESSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040389618804 | $0.00 |
| THIERRY DESSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006132638237 | $0.00 |
| THIERRY DESSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043613600264 | $0.00 |
| THIERRY DJEUPA TAPET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01442874 | $406.40 |
| THIERRY DJEUPA TAPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002522781906 | |
| THIERRY DJEUPA TAPET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8894897000321 | $1.36 |
| THIERRY DONGIER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199,668.371966 | $199,668.37 |
| THIERRY DONGIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,965.57) |
| THIERRY DONGIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (39.191260185) | ($76,928.52) |
| THIERRY DONGIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70948451) | ($21,088.07) |
| THIERRY DONGIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| THIERRY DONGIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,001.920354) | ($200,001.92) |
| THIERRY DONGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332894326802119 | $120.06 |
| THIERRY DONGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828104347726 | $0.94 |
| THIERRY DONGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21861706154608 | $566.71 |
| THIERRY DONGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67101540841 | $7.46 |
| THIERRY DONGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 786.7332259856 | $786.73 |
| THIERRY DONGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00177201319629999 | $0.00 |
| THIERRY D'ORLEANS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,442.67) | ($1,442.67) |
| THIERRY D'ORLEANS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,642.67) |
| THIERRY D'ORLEANS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (336.92684) | ($194.28) |
| THIERRY D'ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024999422988 | $0.07 |
| THIERRY D'ORLEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2121485514872 | $42.35 |
| THIERRY DU BOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.229512922286 | $8.88 |
| THIERRY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073073005718 | $14.26 |
| THIERRY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.72143581779999 | $1.36 |
| THIERRY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14617309299 | $1.62 |
| THIERRY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23696958978 | $0.81 |
| THIERRY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070020016857 | $0.53 |
| THIERRY DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00139096387716 | $0.15 |
| THIERRY DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081067710796 | $2.40 |
| THIERRY DUMESNIL-LAMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032804060629 | $0.10 |
| THIERRY DUMESNIL-LAMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016008325870999 | $0.00 |
| THIERRY DUMESNIL-LAMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016418480557 | $0.00 |
| THIERRY DUMESNIL-LAMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023070373327 | $0.00 |
| THIERRY ELLENA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($1.32) |
| THIERRY ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020356526195039 | $0.08 |
| THIERRY EVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000963930249399999 | $0.00 |
| THIERRY EVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027506565332 | $0.03 |
| THIERRY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009700517283 | $20.00 |
| THIERRY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87778950587478 | $4.52 |
| THIERRY FREDERIC ERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023208571793 | $7.20 |
| THIERRY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84201420899999 | $8.45 |
| THIERRY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008841611382 | $1.02 |
| THIERRY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.543904194299999 | $0.26 |
| THIERRY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.061633743 | $2.21 |
| THIERRY GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005760108 | $0.00 |
| THIERRY GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201203538609 | $0.02 |
| THIERRY GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00138316793979999 | $0.00 |
| THIERRY GAUDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003642) | ($99.73) |
| THIERRY GAUDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097048) | ($2,649.60) |
| THIERRY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004174883104581 | $0.86 |
| THIERRY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6120764607993 | $60.71 |
| THIERRY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018351886065 | $2.09 |
| THIERRY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011530742846 | $0.06 |
| THIERRY GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004904821365 | $0.00 |
| THIERRY GECZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009854456627375 | $0.01 |
| THIERRY GLEIZES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,877.745164) | ($6,877.75) |
| THIERRY GLEIZES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024982) | ($71.66) |
| THIERRY GLEIZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025758419883 | $0.87 |
| THIERRY GLEIZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87188352021 11 | $2.17 |
| THIERRY GLEIZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.230971586 | $81.23 |
| THIERRY GREGOIRE HENRY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00035382 | $10.41 |
| THIERRY GREGOIRE HENRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03403024 | $1,033.94 |
| THIERRY GREGOIRE HENRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.40207098 | $834.38 |
| THIERRY GREGOIRE HENRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.66577421 | $1,289.37 |
| THIERRY GREGOIRE HENRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06798526 | $2,147.50 |
| THIERRY GREGOIRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736333320903 | $17.57 |
| THIERRY GREGOIRE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073131676122 | $10.00 |
| THIERRY HAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.255921) | ($488.39) |
| THIERRY HAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.253) | ($0.85) |
| THIERRY HAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 0.836 | $0.85 |
| THIERRY HAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (274.976936) | ($168.71) |
| THIERRY HAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (5.14252508) | ($321.87) |
| THIERRY HAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17597211) | ($5,273.00) |
| THIERRY HAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.212248346) | ($3,993.77) |
| THIERRY HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136965078150139 | $47.02 |
| THIERRY HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112117739722039 | $0.02 |
| THIERRY HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020160543435785 | $47.54 |
| THIERRY HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049577868552 | $0.00 |
| THIERRY HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8109704534183 | $1.26 |
| THIERRY HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0148319136887807 | $1.24 |
| THIERRY HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014790011132573 | $1.29 |
| THIERRY HANDLEY-MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018536478258 | $0.55 |
| THIERRY HANDLEY-MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038485132944 | $0.04 |
| THIERRY HANDLEY-MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.684095066239999 | $7.60 |
| THIERRY HARMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.417284827374 | $6.73 |
| THIERRY HARMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.3173370913 | $6.32 |
| THIERRY HESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011938) | ($18.33) |
| THIERRY HESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19965172) | ($3,384.82) |
| THIERRY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016183789287 | $0.00 |
| THIERRY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015798374404 | $0.00 |
| THIERRY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021385377377315 | $49.18 |
| THIERRY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051745706944 | $0.01 |
| THIERRY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18848724884 | $0.94 |
| THIERRY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020302357808 | $0.00 |
| THIERRY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00530127203859999 | $0.01 |
| THIERRY HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058849678761 | $3.47 |
| THIERRY HIRATA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104281) | ($41.26) |
| THIERRY HIRATA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (117.6326) | ($248.20) |
| THIERRY HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032461723046 | $0.13 |
| THIERRY HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450734988957953 | $0.94 |
| THIERRY HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000007241098483 | $0.00 |
| THIERRY HIRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000782398539 | $0.00 |
| THIERRY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014009012059 | $0.04 |
| THIERRY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074102628997 | $0.01 |
| THIERRY JACQUES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.33835522 | $937.49 |
| THIERRY JACQUES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.05541547 | $1,909.85 |
| THIERRY JACQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04867824 | $1,469.32 |
| THIERRY JACQUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4452314106 | $978.80 |
| THIERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069198793173 | $211.84 |
| THIERRY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027694604664 | $51.37 |
| THIERRY JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103172337965 | $3.05 |
| THIERRY JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025414907988 | $0.00 |
| THIERRY JEAN HENRI LAFARGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 430.0 | $430.00 |
| THIERRY JEAN HENRI LAFARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002593770027782 | $0.06 |
| THIERRY JEAN HENRI LAFARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8916966037 | $2.89 |
| THIERRY JEAN MAURICE BARRAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002421895748 | $0.05 |
| THIERRY JEAN-BART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (123.0) | ($272.53) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($491.23) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,509.61) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (132.0) | ($287.89) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($3,004.07) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.03) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.69) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($33,975.70) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (353.9608) | ($126.93) |
| THIERRY JEAN-BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016685876327 | $0.49 |
| THIERRY JEAN-BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.28647159628 | $826.85 |
| THIERRY JEAN-BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8279376837 | $33.10 |
| THIERRY KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089108246537 | $0.26 |
| THIERRY KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.626461146694 | $1.68 |
| THIERRY LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023297789367 | $70.39 |
| THIERRY LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03280419109 | $0.04 |
| THIERRY LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016858327057 | $0.03 |
| THIERRY LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118600618337 | $0.01 |
| THIERRY LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097952730914 | $28.99 |
| THIERRY LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90067857864 | $1.05 |
| THIERRY LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031767331871 | $62.33 |
| THIERRY LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009636103646 | $0.00 |
| THIERRY LAMAIGNERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045088432685 | $0.00 |
| THIERRY LEHOUSSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $89.47 |
| THIERRY LEHOUSSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.27) |
| THIERRY LEHOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09148139937 | $0.98 |
| THIERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011235881767 | $0.00 |
| THIERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028686539394 | $0.01 |
| THIERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015372004879 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070627347684 | $0.01 |
| THIERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017666165101 | $0.01 |
| THIERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036844181956 | $0.00 |
| THIERRY MAEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00520392610063 | $0.01 |
| THIERRY MAEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1651275765 | $0.33 |
| THIERRY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121310978257 | $0.36 |
| THIERRY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42126456509763 | $2.63 |
| THIERRY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19375703487 | $394.18 |
| THIERRY MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7815493181 | $6.96 |
| THIERRY MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.731273735067 | $3.67 |
| THIERRY MONGERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.186101036384 | $2.28 |
| THIERRY MONSERIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9779786908213 | $1.13 |
| THIERRY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004787790497 | $0.00 |
| THIERRY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013586207102 | $0.00 |
| THIERRY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000115812638 | $0.00 |
| THIERRY MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021140651456 | $0.00 |
| THIERRY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007386905012 | $0.01 |
| THIERRY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344339622569999 | $0.04 |
| THIERRY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.900513472 | $267.90 |
| THIERRY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017537648199 | $0.00 |
| THIERRY NOTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.11719525148 | $12.34 |
| THIERRY NURDIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $122.69 |
| THIERRY NURDIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $54.79 |
| THIERRY NURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7630301542499 | $32.75 |
| THIERRY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00917595822983905 | $0.01 |
| THIERRY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032834398044 | $0.00 |
| THIERRY PALTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0032945 | $137.92 |
| THIERRY PALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0089302 | $284.52 |
| THIERRY PALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001481069423 | $0.45 |
| THIERRY PALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49523273201204 | $3.36 |
| THIERRY PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170133518189999 | $0.50 |
| THIERRY PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017952417999 | $0.02 |
| THIERRY PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020188637197 | $0.00 |
| THIERRY PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0897288522759999 | $0.79 |
| THIERRY PARAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.217312636336 | $11.05 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01890361896) | ($600.00) |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (254.06) | ($254.06) |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.08161962 | $25.47 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00201673 | $57.93 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01649566164) | ($5.00) |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.001913289) | ($2.12) |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178964577605 | $5.99 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20774257586 | $0.25 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003439625491 | $6.71 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.679328816991 | $0.68 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72042294811 | $0.57 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099426802687 | $1.10 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0169350696231 | $0.00 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031507763872 | $0.00 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40730078488 | $0.19 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004954397672086 | $0.13 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078680070864 | $0.12 |
| THIERRY PASCAL LIM SHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000040580677867 | $0.00 |
| THIERRY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001135501266 | $0.00 |
| THIERRY PERRET-ELLENA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000082) | ($3.37) |
| THIERRY PERRET-ELLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082611331546748 | $3.32 |
| THIERRY PHILIPPE ERMEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 479.163119 | $479.16 |
| THIERRY PHILIPPE ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172028677 | $50.00 |
| THIERRY PHILIPPE ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34445566736509 | $7.11 |
| THIERRY PHILIPPE ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03528015505 | $0.04 |
| THIERRY PHIMPHACHANH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.0) | ($1,756.89) |
| THIERRY PHIMPHACHANH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (538.398651) | ($206.13) |
| THIERRY PHIMPHACHANH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.02275) | ($171.72) |
| THIERRY PHIMPHACHANH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (220.511875) | ($128.80) |
| THIERRY PHIMPHACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017440502579 | $0.01 |
| THIERRY PHIMPHACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38007163884286 | $7.50 |
| THIERRY PHIMPHACHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031194796816 | $0.00 |
| THIERRY PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005626355578 | $16.65 |
| THIERRY PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212939503879999 | $0.00 |
| THIERRY PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085787775712 | $16.74 |
| THIERRY PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04446210063 | $0.49 |
| THIERRY PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004910912131 | $0.04 |
| THIERRY PIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014098563654 | $0.09 |
| THIERRY POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66492806421 | $2.41 |
| THIERRY POUPLIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (11.685798243) | ($205.32) |
| THIERRY POUPLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78018512776446 | $5.93 |
| THIERRY POUPLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01873700231666 | $0.34 |
| THIERRY PRADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.45139371017 | $139.88 |
| THIERRY QUERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033458852291 | $0.04 |
| THIERRY QUERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065543837661 | $0.73 |
| THIERRY QUERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69317535931 | $6.12 |
| THIERRY RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4192503233 | $34.18 |
| THIERRY RAVIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,043.913176 | $1,043.91 |
| THIERRY RAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016958635009 | $0.50 |
| THIERRY RAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.875863164 | $30.88 |
| THIERRY RICHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (17.663) | ($12.66) |
| THIERRY RICHARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.006685 | $12.66 |
| THIERRY RICHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3199222339) | ($572.86) |
| THIERRY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142487536 | $0.00 |
| THIERRY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156555455213164 | $0.22 |
| THIERRY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029687075053448 | $6.95 |
| THIERRY RIJCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112526412132 | $33.31 |
| THIERRY RIJCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015592811226 | $0.00 |
| THIERRY RIJCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5145299845 | $8.51 |
| THIERRY RIJCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.291042119 | $3.23 |
| THIERRY ROBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($14,300.00) |
| THIERRY ROBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $10,464.01 |
| THIERRY ROBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1798031162 | $423.10 |
| THIERRY ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 750.772749818897 | $869.60 |
| THIERRY RUBIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05442346911067 | $0.97 |
| THIERRY RUBIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028881394447 | $0.06 |
| THIERRY SEBAICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169409289329999 | $0.50 |
| THIERRY SEBAICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.627152124063 | $10.50 |
| THIERRY SERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000361557550579999 | $0.01 |
| THIERRY SERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104669174377 | $0.01 |
| THIERRY SERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000411663560289999 | $0.00 |
| THIERRY SERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000237275126659999 | $0.00 |
| THIERRY SERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000278659377689999 | $0.01 |
| THIERRY SERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022037417321 | $0.00 |
| THIERRY SERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018459258385 | $0.00 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 281.22839 | $5,112.73 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (716.117049469) | ($7,940.72) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (60.70731) | ($5,061.25) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (1,072.67612226) | ($4,997.70) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | COMP | (38.740894197) | ($4,008.43) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (31.12553487) | ($4,539.73) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (281.525197207) | ($4,208.17) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (65.988070297) | ($3,992.12) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 8,926.0 | $8,931.89 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,691.274137699) | ($3,986.89) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 39,094.0 | $39,193.63 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($37,757.81) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (66,630.4596771) | ($66,630.46) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 154,281.386615 | $154,397.71 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (81,921.035563981) | ($81,921.04) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.11055109) | ($96,654.58) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (73.567341502) | ($73.57) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (24.950103269) | ($59,911.04) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 155,547.941635 | $155,547.94 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (202,352.665917) | ($124,248.24) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (59.068782595) | ($59.07) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($92,654.45) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (34.285570985) | ($63,651.36) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (170,118.7816) | ($170,118.78) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | UST | (402.795862) | ($7.34) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012018575) | ($21.31) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (55.3773) | ($45.08) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.085475896) | ($159.01) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083747) | ($24.92) |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762997149374688 | $291.97 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47671956660241 | $0.68 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0976507347265391 | $275.92 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,062.0089451694 | $2,062.01 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.880823063464 | $19.10 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.544445327266699 | $8.60 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7139907088964 | $9.22 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.092191744362 | $44.30 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.212266541095019 | $14.89 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08473294220107 | $14.13 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20371889550361 | $17.70 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036615350879325 | $4.64 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 336.630175266726 | $336.63 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.607584143712955 | $1,151.86 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 490.014198850275 | $490.01 |
| THIERRY ST-ONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 454.0751647447 | $91.74 |
| THIERRY TAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6296819651439 | $0.57 |
| THIERRY TEE TAK TANG KAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.010672 | $429.29 |
| THIERRY TEE TAK TANG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018660483165713 | $53.82 |
| THIERRY TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022496048992 | $6.66 |
| THIERRY TESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39654374488 | $0.47 |
| THIERRY THOMAS JEAN CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542316648138 | $0.05 |
| THIERRY TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239564114534162 | $0.28 |
| THIERRY TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065587375033 | $0.01 |
| THIERRY TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000121736035086999 | $0.01 |
| THIERRY TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023331834378 | $0.01 |
| THIERRY TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0074693893488 | $0.00 |
| THIERRY TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043075067515 | $0.33 |
| THIERRY TRANCHINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (164.289) | ($80.00) |
| THIERRY TRANCHINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 79.269 | $80.00 |
| THIERRY TRANCHINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,244.0) | ($2,244.00) |
| THIERRY TRANCHINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001595) | ($43.70) |
| THIERRY TRANCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010310163309777 | $0.30 |
| THIERRY TRANCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27693037279699 | $16.18 |
| THIERRY TRANCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40899734796 | $0.41 |
| THIERRY TRANCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.791918749076 | $15.79 |
| THIERRY TRANCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.312619043489999 | $0.31 |
| THIERRY TROLLÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (12,013.642762548) | ($12,013.64) |
| THIERRY TROLLÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (103.410185376) | ($206,742.29) |
| THIERRY TROLLÉ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06685053406) | ($133.61) |
| THIERRY TROLLÉ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9.242998334) | ($9.24) |
| THIERRY TROLLÉ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120323) | ($35.22) |
| THIERRY TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008826376966702 | $0.31 |
| THIERRY TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63435833512 | $0.71 |
| THIERRY TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.374849397967442 | $1,042.77 |
| THIERRY TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 50.7430764027452 | $50.74 |
| THIERRY TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000426570647 | $0.00 |
| THIERRY TUTUNCIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THIERRY TUTUNCIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,148.95) | ($6,148.95) |
| THIERRY TUTUNCIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066684344357 | $0.02 |
| THIERRY TUTUNCIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.387688186706 | $7.39 |
| THIERRY TUTUNCIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.125960864932 | $0.06 |
| THIERRY VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648365608 | $50.00 |
| THIERRY VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72444457350393 | $1.52 |
| THIERRY VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.37239294 | $0.22 |
| THIERRY VAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THIERRY VAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.002574 | $100.00 |
| THIERRY VAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THIERRY VAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003312 | $100.00 |
| THIERRY VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881471642 | $25.86 |
| THIERRY VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7547219211 | $36.61 |
| THIERRY VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071667544501 | $0.00 |
| THIERRY VERNAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16659497302599 | $5.14 |
| THIERRY VISIEDO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00228 | $87.42 |
| THIERRY VISIEDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00131 | $38.92 |
| THIERRY VISIEDO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00087 | $17.56 |
| THIERRY VISIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027207124636 | $7.90 |
| THIERRY VISIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042719590754 | $0.00 |
| THIERRY VISIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121345008921 | $0.09 |
| THIERRY VISIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000358818416879999 | $0.00 |
| THIERRY VOURIOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (211.450113) | ($211.45) |
| THIERRY VOURIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.44855318347539 | $2.45 |
| THIERRY ZERBIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643327261109967 | $0.75 |
| THIES HENSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006325405109 | $0.00 |
| THIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00591952015539999 | $0.00 |
| THIEU HOANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0004776 | $18.68 |
| THIEU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006058602443912 | $0.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIEU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015576612783 | $0.00 |
| THIEU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106388340252999 | $0.01 |
| THIEU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078618428534 | $0.01 |
| THIEU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000485685806039999 | $0.00 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 26,992.499054 | $26,992.50 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172010367989999 | $517.69 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097524762576 | $197.04 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.143965645 | $453.14 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.37361771399999 | $9.37 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090007687222 | $277.30 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067471874353 | $208.83 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413513318389999 | $81.96 |
| THIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109571966334 | $0.11 |
| THIJME WEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095201040338 | $0.00 |
| THIJMEN BANTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.284279691594 | $9.81 |
| THIJMEN C DEN BODE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.3307498 | $10,139.49 |
| THIJMEN C DEN BODE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,580.0 | $2,580.00 |
| THIJMEN C DEN BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376394555109999 | $79.90 |
| THIJMEN C DEN BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.875371938 | $18.88 |
| THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.005168 | $200.00 |
| THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01386 | $500.00 |
| THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070238518983 | $20.05 |
| THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063433778237 | $0.07 |
| THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.746689376 | $20.75 |
| THIJMEN CORNELIS JOHANNES CALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6171769584 | $15.77 |
| MIDDLE_PLACEHOLDER |
| THIJS KURSTJENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (2,379.524) | ($1,227.00) |
| THIJS KURSTJENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,220.847 | $1,227.00 |
| THIJS KURSTJENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00050772 | $14.89 |
| THIJS KURSTJENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00050435 | $14.96 |
| THIJS KURSTJENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.03) |
| THIJS KURSTJENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21939852) | ($6,024.24) |
| THIJS KURSTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018326480409 | $63.70 |
| THIJS KURSTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.0123248539636 | $69.42 |
| THIJS KURSTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02342297441 | $55.82 |
| THIJS KURSTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.18269046983 | $57.18 |
| THIJS KURSTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0829767517392 | $11.70 |
| THIJS KURSTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053274900028 | $0.01 |
| THIJS KURSTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.39633286868 | $5.15 |
| THIJS LAMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004541343768 | $1.34 |
| THIJS LAMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099482300946 | $0.01 |
| THIJS LAMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023558927118 | $4.60 |
| THIJS LAMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71088197839999 | $1.71 |
| THIJS LAMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015522892871 | $0.00 |
| THIJS LAMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.6181229143 | $12.62 |
| THIJS LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018678953805 | $55.91 |
| THIJS LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026080339976 | $0.00 |
| THIJS LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.4550635979999 | $21.01 |
| THIJS LIEVEN DHULSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.663771144 | $22.32 |
| THIJS MAATHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099424944194 | $0.29 |
| THIJS MAATHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300814010699999 | $0.35 |
| THIJS MAATHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014441317677 | $28.18 |
| THIJS MANGELSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.918293434732 | $40.70 |
| THIJS MANGELSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.140097806 | $7.98 |
| THIJS MELIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011072) | ($331.68) |
| THIJS MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007062627540335 | $2.55 |
| THIJS MENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079324753 | $15.48 |
| THIJS MENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35585453551 | $0.36 |
| THIJS MERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($231.05) |
| THIJS MERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 230.784 | $231.05 |
| THIJS MERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,575.0 | $4,575.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 72.1549 | $1,100.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 1,083.033 | $900.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.05552 | $2,000.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (3,822.546) | ($3,768.78) |
| THIJS MERTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,738.697 | $3,768.78 |
| THIJS MERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 126.7714 | $1,500.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,875.0) | ($1,875.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 200.0074 | $1,875.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 1,077.919 | $700.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (471.5) | ($471.50) |
| THIJS MERTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 128.931 | $471.50 |
| THIJS MERTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.3967573513) | ($12,000.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 100.888 | $250.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.100237 | $202.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 1.00239 | $53.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 10.03404 | $510.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 12.05328 | $600.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| THIJS MERTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0100389 | $295.00 |
| THIJS MERTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,961.18 | $1,961.18 |
| THIJS MERTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (178.0) | ($178.00) |
| THIJS MERTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 25.0775 | $178.00 |
| THIJS MERTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (188.0) | ($188.00) |
| THIJS MERTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 4.99907 | $188.00 |
| THIJS MERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| THIJS MERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| THIJS MERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 10.0947 | $96.00 |
| THIJS MERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| THIJS MERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 3.01857 | $120.00 |
| THIJS MERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (500.1) | ($322.99) |
| THIJS MERTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 323.614 | $322.99 |
| THIJS MERTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (175.0) | ($1,662.50) |
| THIJS MERTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,648.614 | $1,662.50 |
| THIJS MERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.99852459 | $2,956.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIJS MERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| THIJS MERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 5.00973 | $170.00 |
| THIJS MERTON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.39) | ($7.39) |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027617838488999 | $90.23 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034479971227 | $0.00 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008830591523865 | $10.27 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3156735849052 | $24.32 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.429279012532 | $27.46 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0282262781999 | $6.85 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.00372298546 | $25.62 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37489649853 | $2.74 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15292288362 | $0.15 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.2386924645999 | $44.61 |
| THIJS MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167643114649999 | $6.24 |
| THIJS NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088815484061 | $0.00 |
| THIJS NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075664456082 | $0.00 |
| THIJS NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024401698575 | $0.00 |
| THIJS NIEUWENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018376742975999 | $0.00 |
| THIJS NOTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26489828707999 | $0.31 |
| THIJS NOTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038639961506 | $76.40 |
| THIJS NOTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105729108494 | $0.07 |
| THIJS NOTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89584963747 | $7.91 |
| THIJS PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061565821212 | $0.00 |
| THIJS PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021165134343 | $0.00 |
| THIJS PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02038557432 | $0.02 |
| THIJS PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021074322089 | $0.00 |
| THIJS PUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119032520941 | $3.79 |
| THIJS RHIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021815446371 | $65.73 |
| THIJS RHIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719035458889999 | $14.03 |
| THIJS RHIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9554074102 | $4.72 |
| THIJS RHIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03015052082 | $11.45 |
| THIJS SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018169090262 | $0.54 |
| THIJS SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097238920445 | $0.71 |
| THIJS VAN DEN BROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.460516655275 | $3.54 |
| THIJS VAN DER AA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159709094049 | $0.47 |
| THIJS VAN DER AA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2938113751 | $7.29 |
| THIJS VAN DER LUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.84499642319 | $54.99 |
| THIJS VAN DER MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070591608302 | $20.89 |
| THIJS VAN EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020641151949999 | $0.06 |
| THIJS VAN LAMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007825247395 | $0.00 |
| THIJS VAN LAMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086780985873 | $0.01 |
| THIJS VAN LAMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034621829126 | $0.00 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.97 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.09749204 | $3,961.30 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.41938005 | $10,285.46 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0996 | $4,046.45 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.6496 | $26,332.19 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (4.138313103) | ($12,400.00) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,100.0 | $3,100.00 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,100.006229) | ($3,100.01) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001087394096) | ($3.78) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 10.55 | $10.55 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.22482143) | ($2.46) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 26,318.01 | $26,318.01 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.542125) | ($18,797.10) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 7.318692 | $18,797.10 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 15.76 | $15.76 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 26,236.851509 | $26,236.85 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (17,000.0) | ($17,000.00) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.61625 | $17,000.00 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 6.93043 | $13,000.00 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10.41 | $10.41 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 20,169.0 | $20,169.00 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 25,975.0 | $25,975.00 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012397914) | ($3.78) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.95) | ($12.95) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.138313103 | $5,047.46 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003747607056 | $100.71 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 623.969286558066 | $617.30 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12877869515 | $204.55 |
| THIJS VAN LEUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.763061016999 | $518.76 |
| THIJS VAN ZOEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858715350001 | $0.01 |
| THIJS VAN ZOEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049803956763 | $0.00 |
| THIJS VANBRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185475673689999 | $5.49 |
| THIJS VANBRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30304661108 | $0.35 |
| THIJS VANBRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140013915378 | $2.73 |
| THIJS VANBRABANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046983573957 | $0.34 |
| THIJS VERIJDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134938071391 | $39.94 |
| THIJS VERIJDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007395128635 | $0.00 |
| THIJS VERSLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015643136237 | $0.46 |
| THIJS VOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.026893578102 | $7.85 |
| THIJS WIERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.67042993771 | $34.71 |
| THIJS WIJNHEIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028596655717 | $0.01 |
| THIJS WIJNHEIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858515537621144 | $0.01 |
| THIJS WIJNHEIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035832524627 | $0.00 |
| THIJS WIJNHEIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084383900022 | $0.01 |
| THIJS WIJNHEIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032915799736 | $0.02 |
| THIJS WIJNHEIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000018178784785 | $0.00 |
| THIJS WIJNHEIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015153133641 | $0.00 |
| THIJS WIJNHEIJMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000150340160239999 | $0.00 |
| THIJS WUYTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.0) | ($151.00) |
| THIJS WUYTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THIJS WUYTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| THIJS WUYTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,999.999588) | ($2,000.00) |
| THIJS WUYTENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $28.99 |
| THIJS WUYTENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02449 | $718.63 |
| THIJS WUYTENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02449 | $717.61 |
| THIJS WUYTENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.874785) | ($5.87) |
| THIJS WUYTENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02499 | $732.43 |
| THIJS WUYTENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02499 | $732.18 |
| THIJS WUYTENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.24) |
| THIJS WUYTENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0421887) | ($1,224.48) |
| THIJS WUYTENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($725.22) |
| THIJS WUYTENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($734.47) |
| THIJS WUYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001552782191816 | $4.65 |
| THIJS WUYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.9754003694715 | $32.98 |
| THIKHEDZO SIDIMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26032261845061 | $4.63 |
| THILAGAVATHI MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017262381624 | $0.51 |
| THILAGAVATHI MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5809454295 | $4.13 |
| THILAGAVATHY KS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172773402002276 | $0.00 |
| THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012246499738182 | $50.31 |
| THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024433324511 | $1.46 |
| THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128018458175 | $4.07 |
| THILAKAVATHI SUBRAMANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150521386610178 | $0.01 |
| THILAKAVATHI THIRUMENI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,151.56) |
| THILAKAVATHI THIRUMENI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (21.485867) | ($43,364.14) |
| THILAKAVATHI THIRUMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079623467446 | $246.86 |
| THILAKAVATHI THIRUMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157020960952 | $404.44 |
| THILAKSHAN MAHENTHIRARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021360695489 | $0.06 |
| THILAKSHAN MAHENTHIRARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20579497248 | $0.24 |
| THILAKSHAN MAHENTHIRARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007545572509 | $0.01 |
| THILAKSHAN MAHENTHIRARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070075819425 | $0.01 |
| THILAKSHAN MAHENTHIRARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000121479988 | $0.00 |
| THILAKSHAN MAHENTHIRARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0074513415893 | $0.01 |
| THILAN CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002624607885359 | $0.00 |
| THILAN WICKRAMATHUNGA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.19666686) | ($17.77) |
| THILAN WICKRAMATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201645995120206 | $0.03 |
| THILANGA GANIMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026891494229 | $0.00 |
| THILANGA GANIMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019377914365 | $0.01 |
| THILANKA DHANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189182097855151 | $0.02 |
| THILINA CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142186680089999 | $0.42 |
| THILINA CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103680861701 | $0.00 |
| THILINA CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162949814909999 | $3.18 |
| THILINA CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072374288277 | $0.01 |
| THILINA HANSAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249124589969999 | $7.37 |
| THILINA HANSAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161588523159445 | $0.00 |
| THILINA HANSAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001759268306789 | $0.14 |
| THILINA HAPUARACHCHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.12702581 | $5,151.15 |
| THILINA HAPUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245218883724999 | $56.87 |
| THILINA HAPUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.720811841566 | $7.74 |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $128.41 |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001964) | ($80.01) |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001136) | ($44.92) |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.826311) | ($403.83) |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176878992503668 | $50.45 |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2944120195447 | $0.62 |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0976004195056 | $2.10 |
| THILINA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007395817290603 | $0.01 |
| THILINA LAKSHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002246439682 | $100.00 |
| THILINA LAKSHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4908119623326 | $4.06 |
| THILINA MADUWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093649586825 | $0.00 |
| THILINA MADUWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037391054465 | $0.00 |
| THILINA MADUWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121743034773 | $0.01 |
| THILINA NANAYAKKARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 210.0 | $210.00 |
| THILINA NANAYAKKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45826416139138 | $1.05 |
| THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.0 | $3.00 |
| THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010209 | $2.99 |
| THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004753459498 | $0.01 |
| THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015214117584 | $0.02 |
| THILINI KOSWATTAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.637266978141 | $176.34 |
| THILINI THURESHIKA ALAGEWATHTHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013206401603 | $0.00 |
| THILINI THURESHIKA ALAGEWATHTHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056426726613 | $0.01 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 719.648028 | $638.60 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (168.523905) | ($150.85) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (525.0) | ($441.64) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (25.243) | ($19.97) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 19.959 | $19.97 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 0.6674 | $10.00 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 2.07 | $9.94 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 25.1483 | $53.17 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (25.245) | ($25.82) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25.204 | $25.82 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.6671) | ($6.03) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.855 | $6.03 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (2.068) | ($5.17) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.998 | $5.17 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (36.06) | ($36.06) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 14.677 | $36.06 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (14.677) | ($36.24) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 35.988 | $36.24 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 73.156 | $36.00 |
| THILIVHALI MUDAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (74.037123) | ($35.75) |
| THILIVHALI MUDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148003714154723 | $0.25 |
| THILL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497581397822979 | $0.06 |
| THILL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034564753087 | $0.00 |
| THILO ALEXANDER LEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050443856158 | $0.16 |
| THILO BUCHHOLZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000482) | ($14.54) |
| THILO BUCHHOLZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 18.49 | $14.54 |
| THILO BUCHHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1628363846667 | $1.21 |
| THILO CARSTEN MACHOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055831077573 | $0.00 |
| THILO HAARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019325243236 | $0.00 |
| THILO HACKENBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (7.384386783) | ($14,545.10) |
| THILO HACKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.06247802368 | $235.84 |
| THILO HACKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011404192516 | $0.06 |
| THILO JOSEPH ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071153335913 | $0.22 |
| THILO KONRAD MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016014063332 | $0.50 |
| THILO SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091676194693 | $0.00 |
| THILO SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113278231053999 | $22.10 |
| THILO SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| THILO SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015618382184 | $1.11 |
| THILO SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346067926399999 | $1.07 |
| THILO STRACHOTTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03062349) | ($923.48) |
| THILO STRACHOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419487795382029 | $1.57 |
| THIM BÉRÉNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02665217243 | $0.03 |
| THIM ENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559097812847 | $0.06 |
| THIM ENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55303056273 | $0.35 |
| THIM ENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7461951636 | $0.83 |
| THIM ENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002557748045 | $0.02 |
| THIM FATT YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154435127365 | $0.46 |
| THIM FATT YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039698688718 | $0.04 |
| THIM WAH MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054801288738 | $16.22 |
| THIMÉ MIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (121.327) | ($255.00) |
| THIMÉ MIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0065591 | $255.00 |
| THIMÉ MIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.902) | ($4.06) |
| THIMÉ MIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001059 | $4.06 |
| THIMÉ MIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00873367) | ($334.07) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THIMÉ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003112959995471 | $0.11 |
| THIMÉ MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67055882842731 | $1.42 |
| THIMIRA KUMARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124639) | ($51.56) |
| THIMIRA KUMARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163164) | ($51.40) |
| THIMIRA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007871717258 | $200.00 |
| THIMIRA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345228872613506 | $0.27 |
| THIMIRA PERERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003906) | ($157.47) |
| THIMIRA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000453476621345999 | $0.18 |
| THIMIRA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017152203578 | $0.32 |
| THIMIRA SANDEEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177048886079999 | $0.00 |
| THIMIRA SANDEEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036249499806 | $0.00 |
| THIMO ALEXANDER SCHEIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001933084673 | $0.00 |
| THINA BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263850292109999 | $7.81 |
| THINA BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.362714294 | $186.36 |
| THINAKARAN KANNAPIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154542513391 | $0.00 |
| THINAKARAN KANNAPIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027681619364999 | $0.08 |
| THINAKARAN KANNAPIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033504600315 | $0.03 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (237.0) | ($237.00) |
| THINAROM QUINTANAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (914.372380392) | ($6,537.76) |
| THINAROM QUINTANAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (237.507369137) | ($1,901.83) |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017472224292 | $525.64 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220981384469999 | $0.26 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.147737059039999 | $0.09 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6127963608208 | $45.86 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8136647677577 | $27.39 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037545442782 | $0.13 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.371158548529999 | $40.75 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015703808556 | $0.00 |
| THINAROM QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.3186728921999 | $10.32 |
| THINAWAT THANARAKKIAT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00330025 | $95.13 |
| THINAWAT THANARAKKIAT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033) | ($95.25) |
| THINAWAT THANARAKKIAT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.13362481 | $238.33 |
| THINAWAT THANARAKKIAT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13362481) | ($244.70) |
| THINAWAT THANARAKKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041637428284 | $0.00 |
| THINEJAN THILAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090532693547 | $0.00 |
| THINESH MOGHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0201223416079 | $1.91 |
| THINESH TTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110494403379219 | $0.00 |
| THINESH TTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084557451323 | $0.01 |
| THING THING KHOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,140.53 | $7,140.53 |
| THING THING KHOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 8,320.62 | $8,320.62 |
| THING THING KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031555759288 | $0.00 |
| THING THING KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00834275846249999 | $0.01 |
| THING THING KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316794396 | $50.00 |
| THING THING KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.38376721318 | $390.10 |
| THING YEW WEI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.914369) | ($1,644.27) |
| THING YEW WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032701797575 | $0.04 |
| THING YEW WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008732699604036 | $20.41 |
| THING-HAN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00836 | $20.08 |
| THING-HAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.151 | $311.20 |
| THING-HAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4.561683) | ($4.56) |
| THING-HAN LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.82514) | ($1.83) |
| THING-HAN LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,327.9385 | $25,327.94 |
| THING-HAN LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,327.940966) | ($25,327.94) |
| THING-HAN LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.218604) | ($8.22) |
| THING-HAN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.053 | $98.67 |
| THING-HAN LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.86761) | ($11.87) |
| THING-HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078394444695 | $23.20 |
| THING-HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90011020588098 | $11.74 |
| THING-HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105983106111 | $17.36 |
| THING-HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030212319942688 | $0.03 |
| THING-HAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.1072837790348 | $20.11 |
| THINH DOAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.101653763) | ($3,980.25) |
| THINH DOAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.101653763 | $3,980.25 |
| THINH DOAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.101653) | ($4,017.94) |
| THINH DOAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,983.112 | $4,017.94 |
| THINH DOAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THINH DOAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,978.112) | ($3,978.11) |
| THINH DOAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100.372551 | $100.37 |
| THINH DOAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.37) | ($100.37) |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060029456658 | $1.78 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03486683849999 | $8.20 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010870951316634 | $30.08 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 605.676141577 | $605.68 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2784916668 | $1.43 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021403599041 | $0.00 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117553519509 | $0.68 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102858440905 | $4.07 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.67851506209 | $0.68 |
| THINH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00707315199929999 | $13.18 |
| THINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041897235782 | $1.24 |
| THINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026915227803 | $5.25 |
| THINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031644929172 | $0.00 |
| THINH NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 114.75 | $84.49 |
| THINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $70.49 |
| THINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (208.424006576) | ($208.42) |
| THINH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 208.424006576 | $208.42 |
| THINH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (208.424006) | ($208.42) |
| THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649349519189999 | $19.22 |
| THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53542753849999 | $2.22 |
| THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3389248857901 | $1.34 |
| THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126178164354 | $0.37 |
| THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019880058021 | $0.01 |
| THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.2025448174 | $5.25 |
| THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174759004749999 | $0.00 |
| THINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015626178393 | $0.00 |
| THINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000148893030999999 | $0.00 |
| THINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85355707769999 | $1.47 |
| THINH TRUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001923743197) | ($0.08) |
| THINH TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.15) |
| THINH TRUONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.506461) | ($15,183.70) |
| THINH TRUONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000272461004) | ($0.08) |
| THINH TRUONG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003785187776) | ($0.08) |
| THINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020112706487374 | $75.51 |
| THINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039625391162 | $0.00 |
| THINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019731280325 | $0.04 |
| THINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87581900037 | $0.88 |
| THINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017938664987 | $0.01 |
| THINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031909612625 | $0.04 |
| THINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016723090084 | $0.01 |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005348865803) | ($11.85) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007323883721) | ($16.23) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02387805916) | ($529.00) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0296260004 | $656.34 |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001714131946) | ($38.22) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002349490963) | ($52.39) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07660223348) | ($1,708.00) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09565434106 | $2,132.80 |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001107323855) | ($24.69) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001517275867) | ($33.83) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04946853837) | ($1,103.00) |
| THINH VO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06177224383 | $1,377.34 |
| THINH VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001707136237) | ($36.84) |
| THINH VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07627432808) | ($1,646.00) |
| THINH VO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09218226218 | $1,989.29 |
| THINH VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00233944393) | ($50.49) |
| THINH VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006599356592) | ($14.25) |
| THINH VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009048065222) | ($19.54) |
| THINH VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02950028175) | ($637.00) |
| THINH VO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03637055936 | $785.35 |
| THINH VO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001216217442) | ($24.60) |
| THINH VO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001667997727) | ($33.74) |
| THINH VO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05438370678) | ($1,100.00) |
| THINH VO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06782256735 | $1,371.82 |
| THINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103024972183999 | $314.67 |
| THINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259832780599999 | $0.77 |
| THINH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025799170338 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022102067881 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040274026363 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018728159239 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067606094021 | $0.08 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000881973901889999 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012084232414 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000053740729356 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071958333953 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019849943367 | $0.00 |
| THINHES SELVARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00290427126699999 | $0.00 |
| THINHINANE SEBTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3724324641) | ($702.42) |
| THINHINANE SEBTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01281523) | ($389.15) |
| THINHINANE SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012441451538391 | $53.64 |
| THINHINANE SEBTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029654853199034 | $7.25 |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003960439327) | ($12.08) |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001652368726) | ($5.04) |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006150367592) | ($12.08) |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.28) | ($5.28) |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.963976604 | $7,386.85 |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.925001017) | ($6,100.00) |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1478730748) | ($183.15) |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004101476257) | ($5.08) |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01260776087) | ($12.08) |
| THINISH SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.914082204728 | $15.27 |
| THINLEY DORJI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| THINLEY DORJI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (29.150543763) | ($475.00) |
| THINLEY DORJI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 30.812400607 | $502.08 |
| THINLEY DORJI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04909565265) | ($0.80) |
| THINLEY DORJI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.8759891825) | ($14.27) |
| THINLEY DORJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05375347046 | $100.89 |
| THINLEY DORJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49.565207) | ($49.57) |
| THINLEY DORJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.19721675 | $2,325.77 |
| THINLEY DORJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05186036079 | $100.71 |
| THINLEY DORJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7779054119 | $1,514.60 |
| THINLEY DORJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.061194007) | ($3,974.25) |
| THINLEY DORJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.069996177 | $1,900.70 |
| THINLEY DORJI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,438.781755 | $1,438.78 |
| THINLEY DORJI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.089538163) | ($1,930.54) |
| THINLEY DORJI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| THINLEY DORJI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (356.45) | ($356.45) |
| THINLEY DORJI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 320.0 | $320.00 |
| THINLEY DORJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| THINLEY DORJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,850.0 | $4,850.00 |
| THINLEY DORJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,284.769146 | $1,284.77 |
| THINLEY DORJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| THINLEY DORJI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,215.0 | $1,215.00 |
| THINLEY DORJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (71.29) | ($71.29) |
| THINLEY DORJI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,550.0) | ($9,550.00) |
| THINLEY DORJI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.995511683 | $13,496.92 |
| THINLEY DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.306550862304 | $48.92 |
| THINLEY NORBU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129) | ($5,128.03) |
| THINLEY NORBU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1007333045) | ($3,932.00) |
| THINLEY NORBU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 983.0 | $983.00 |
| THINLEY NORBU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THINLEY NORBU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| THINLEY NORBU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| THINLEY NORBU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 247.2933 | $191.96 |
| THINLEY NORBU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| THINLEY NORBU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003906084371) | ($75.06) |
| THINLEY NORBU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001087586289) | ($2.09) |
| THINLEY NORBU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1300940537) | ($2,500.00) |
| THINLEY NORBU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1573762236 | $3,024.28 |
| THINLEY NORBU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| THINLEY NORBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622969232839599 | $23.48 |
| THINLEY NORBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1441829977 | $5.97 |
| THINLEY NORBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687627584069999 | $13.42 |
| THINLEY YOEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052476496502 | $0.00 |
| THINLEY YOEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00269373618155 | $0.00 |
| THINNAKONE SVENGSUKSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($26.30) |
| THINNAKONE SVENGSUKSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.887120011) | ($8,875.59) |
| THINNAKONE SVENGSUKSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005901058912) | ($0.18) |
| THINNAKONE SVENGSUKSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007108730337) | ($0.18) |
| THINNAKONE SVENGSUKSA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009216735709) | ($0.18) |
| THINNAKONE SVENGSUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056949122638 | $0.02 |
| THINNAKONE SVENGSUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527368015998 | $0.59 |
| THINNAKONE SVENGSUKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017835759782368 | $50.17 |
| THINUS NEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (2,326.0601461) | ($332.34) |
| THINUS NEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (2,491.0) | ($1,053.06) |
| THINUS NEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 298.97999 | $75.01 |
| THINUS NEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (298.97999) | ($38.70) |
| THINUS NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.042093622206 | $5.05 |
| THINZAR HTUN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 6.8700685 | $648.12 |
| THINZAR HTUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3.492549) | ($3.49) |
| THINZAR HTUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,020,108.93 | $229.08 |
| THINZAR HTUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (977.998168) | ($978.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THINZAR HTUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (82.133051) | ($43.26) |
| THINZAR HTUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (9.431247336) | ($470.15) |
| THINZAR HTUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,020,108.93) | ($115.99) |
| THINZAR HTUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00563269) | ($165.63) |
| THINZAR HTUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002536597825909 | $51.36 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5916523188948 | $16.29 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225865777749319 | $0.02 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37645981178 | $0.29 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.71577882599999 | $7.72 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00288325969079999 | $0.00 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036011334251 | $2.49 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 629.537175611 | $0.09 |
| THINZAR HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000083005149 | $0.00 |
| THIO JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124232888148999 | $0.14 |
| THIONG KIEN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.6274395081 | $215.43 |
| THIPPARAT YINGNAIKIAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9819277 | $2,266.08 |
| THIPPARAT YINGNAIKIAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,806.51 |
| THIPPARAT YINGNAIKIAT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.09890884 | $2,108.04 |
| THIPPARAT YINGNAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269020676703 | $75.18 |
| THIPPARAT YINGNAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156987919402 | $22.40 |
| THIRAN RAMATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152417166273999 | $0.45 |
| THIRAN RAMATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201410580439999 | $0.00 |
| THIRAN RAMATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000554716489229999 | $0.11 |
| THIRANAI KEATPIMOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4.366) | ($1.82) |
| THIRANAI KEATPIMOL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000616 | $1.82 |
| THIRANAI KEATPIMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005793346619 | $1.20 |
| THIRANAI KEATPIMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2565096762702 | $4.55 |
| THIRATH MARK LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.107394472944 | $0.01 |
| THIRAVUT KARBDECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286953952699999 | $0.00 |
| THIRAVUT KARBDECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092169499522 | $0.01 |
| THIRAYUTH BOONHLEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00729861 | $286.90 |
| THIRAYUTH BOONHLEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00759855 | $299.42 |
| THIRAYUTH BOONHLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005463277478 | $15.74 |
| THIRAYUTH BOONHLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045050075916 | $0.01 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000,000.0) | ($7,000,000.00) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000,000.0 | $7,000,000.00 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000,000.0) | ($7,000,000.00) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (900.0) | ($900.00) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 900.0 | $900.00 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,029,516.20840085) | ($1,029,516.21) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,029,516.20840085 | $1,029,516.21 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,029,516.2084) | ($1,029,516.21) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,213,276.34127815) | ($1,213,276.34) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,213,276.34127815 | $1,213,276.34 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,213,276.3412) | ($1,213,276.34) |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41,391.224269451 | $41,391.22 |
| THIRD HAVEN DIGITAL YIELD FUND LLC | SWEDESFORD RD, WAYNE, PENNSYLVANIA 19087-1623 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7,923.809989828 | $7,923.81 |
| THIRU MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069830370723 | $20.67 |
| THIRU MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112007436796 | $21.86 |
| THIRU MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6676894481 | $3.67 |
| THIRU MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.865172085469999 | $9.61 |
| THIRU MANICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9881591198 | $0.73 |
| THIRU SELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058160525066 | $0.00 |
| THIRU SELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004983861222399999 | $0.00 |
| THIRUMALAIVELU ALAGIANAMBI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01023944 | $305.64 |
| THIRUMALAIVELU ALAGIANAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098380779569 | $29.12 |
| THIRUMALAIVELU ALAGIANAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105919525563 | $20.67 |
| THIRUMALAIVELU ALAGIANAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022255720516 | $0.20 |
| THIRUVAISHINI D/O THARRMARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013249450033 | $0.00 |
| THIRUVAISHINI D/O THARRMARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378901026169999 | $0.00 |
| THIRUVAISHINI D/O THARRMARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4129250463 | $0.68 |
| THIRUVARASU A/L MUTHUSAMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00064314 | $21.75 |
| THIRUVARASU A/L MUTHUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067115706347999 | $0.17 |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332115) | ($100.00) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332115 | $100.00 |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.351237276) | ($40,683.05) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.351237276 | $40,683.05 |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.862926938) | ($14,135.43) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.862926938 | $14,135.43 |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009742) | ($20.04) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.95) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.35389442) | ($40,526.12) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (6.853184938) | ($13,975.28) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007170690976) | ($21.27) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007170690976 | $21.27 |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005908206447) | ($11.88) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005908206447 | $11.88 |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005908206447) | ($11.87) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071707) | ($21.29) |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044176914763997 | $165.96 |
| THIS GUY GARDENS TRUST | POPPYFIELDS DRIVE, ALTADENA, CALIFORNIA 91001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033940525086608 | $93.18 |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3673892623) | ($11,162.48) |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3673892623 | $11,162.48 |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.61284965) | ($7,512.83) |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.61284965 | $7,512.83 |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.61284965) | ($7,507.18) |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002481637454) | ($7.38) |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002481637454 | $7.38 |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003458148189) | ($6.94) |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003458148189 | $6.94 |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003458148189) | ($6.92) |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024816) | ($7.37) |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36738926) | ($10,699.49) |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015366850093039 | $57.34 |
| THIS GUY INVESTS LLC | POPPYFIELDS DR, ALTADENA, CALIFORNIA 91001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192024803518279 | $52.02 |
| THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($11,892.30) |
| THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $11,892.30 |
| THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($11,928.35) |
| THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12639034) | ($5,000.00) |
| THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12639034 | $5,000.00 |
| THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12639) | ($5,000.58) |
| THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155885466309999 | $473.48 |
| THIS IS THE WAY LLC | CLAYTON AVE, CELEBRATION, FLORIDA 34747 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00041361407328 | $0.02 |
| THISANKYA DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000668806742395823 | $0.00 |
| THISARA NISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000477561592951716 | $0.00 |
| THISARA NISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000613223432119999 | $0.00 |
| THISARA NISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119827377612 | $0.00 |
| THISARU MADUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238605375542153 | $0.00 |
| THISUM NALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004050583575 | $0.00 |
| THISUM NALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070298229774 | $0.01 |
| THISURI THILAKAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004847223142 | $0.00 |
| THISURI THILAKAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00231000565949999 | $0.00 |
| THISURI THILAKAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038380573239 | $0.00 |
| THITA WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (5.301) | ($5.00) |
| THITA WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001238 | $5.00 |
| THITA WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (6.491) | ($5.00) |
| THITA WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001314 | $5.00 |
| THITA WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (13.0) | ($8.12) |
| THITA WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002642 | $8.12 |
| THITA WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (5.0) | ($3.11) |
| THITA WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001377 | $3.11 |
| THITA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241382719359999 | $7.13 |
| THITA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000855595709866 | $0.00 |
| THITA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282963801302 | $0.55 |
| THITA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6854815724 | $10.69 |
| THITA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1359492794 | $1.36 |
| THITEE WONGMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014026945125709 | $0.00 |
| THI-THANH-HUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797559547299999 | $23.61 |
| THI-THANH-HUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765250804379999 | $14.93 |
| THI-THANH-HUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.983626608 | $8.78 |
| THI-THANH-HUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.127756417 | $56.99 |
| THITHIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043356546582 | $86.07 |
| THITIMA PITINANONDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238569885004 | $0.71 |
| THITIMA PITINANONDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019581216388 | $0.00 |
| THITIMA PITINANONDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222740933797 | $0.04 |
| THITIMA PITINANONDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00780000157535 | $0.00 |
| THITIMA PITINANONDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027426212236 | $0.02 |
| THITIMA PITINANONDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026378553318 | $0.01 |
| THITIMA RUNGARUNANOTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187154616029999 | $0.55 |
| THITIMA RUNGARUNANOTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028220311506 | $0.00 |
| THITIMA RUNGARUNANOTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031507183464 | $10.03 |
| THITIPHAN SRIKULMONTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072396846333 | $21.43 |
| THITIPHAN SRIKULMONTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.704788166 | $52.70 |
| THITIPORN CHOBARPORN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0118741 | $351.28 |
| THITIPORN CHOBARPORN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0179024 | $516.56 |
| THITIPORN CHOBARPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148625440909 | $53.22 |
| THITIPORN CHOBARPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2379370698097 | $10.63 |
| THITITA BUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196594788832 | $0.58 |
| THITITA BUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133427379089 | $26.03 |
| THITIWAN PRIYABAMRUNGCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102955591437 | $30.47 |
| THITIWORRADA PONGPUNPURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147823896379999 | $0.05 |
| THIVAGARAN KESAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105176222875 | $31.13 |
| THIVAGARAN KESAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47127491763 | $4.53 |
| THIVAGARAN KESAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4418057775 | $4.91 |
| THIVANI SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000437580884379999 | $0.09 |
| THIVHULAWI MPHIGALALE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (7.926) | ($6.39) |
| THIVHULAWI MPHIGALALE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002124 | $6.39 |
| THIVHULAWI MPHIGALALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140013678957642 | $0.16 |
| THIVHULAWI MPHIGALALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66982654945 | $0.03 |
| THIVIRU DILMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001865150237 | $0.00 |
| THIYAGARAJAH KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022398830741 | $0.00 |
| THIYAGARAJAH KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416962695459999 | $0.00 |
| THIYAGARAJAH KAMALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060869683878 | $0.01 |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.31139586) | ($2,000.00) |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.31139586 | $2,000.00 |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02736883159) | ($41.74) |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.264305462) | ($25,000.00) |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0169166422) | ($20.87) |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.728697816 | $30,507.70 |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6084366631) | ($750.63) |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05010180009) | ($62.55) |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092445285924 | $284.45 |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0731228544959999 | $139.60 |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.173813012 | $111.13 |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5439047198 | $29.19 |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.84002546979999 | $110.02 |
| THIYAGHU MUTHUSWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057578097064 | $6.32 |
| THIYAKESHAN THIYAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016593733771 | $0.49 |
| THIYAKESHAN THIYAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063835474239 | $0.01 |
| THIYAKESHAN THIYAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8481310834 | $10.19 |
| THIYAKESHAN THIYAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.778645098179999 | $8.65 |
| THIYAKESHAN THIYAGALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044539258993 | $0.33 |
| THIYANA ULAGANATHAN MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349405946669999 | $0.41 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.060337) | ($2,477.92) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,467.514 | $2,477.92 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 11.53736 | $2,000.00 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,452.6) | ($2,452.60) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0613641 | $2,452.60 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2099744397) | ($8,440.34) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2099744397 | $8,440.34 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (26.140036841) | ($4,455.74) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 26.140036841 | $4,455.74 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.602081329) | ($789.38) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.602081329 | $789.38 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (26.139993) | ($4,477.78) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.820416657) | ($1.82) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.820416657 | $1.82 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (43.601433) | ($791.24) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.209974) | ($8,449.18) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAX | (1.820416657) | ($1.82) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 5,971.068729 | $5,971.07 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 1.07298 | $3,000.00 |
| THKISHA SANOGO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THKISHA SANOGO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 947.419 | $1,000.00 |
| THKISHA SANOGO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,971.0) | ($1,971.00) |
| THKISHA SANOGO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AAVE | 13.61483 | $1,971.00 |
| THKISHA SANOGO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (13.614873841) | ($1,956.68) |
| THKISHA SANOGO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.07298) | ($2,973.92) |
| THKISHA SANOGO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (947.419) | ($1,046.94) |
| THKISHA SANOGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,518.040617 | $2,518.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THKISHA SANOGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,562.140742 | $1,562.14 |
| THKISHA SANOGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| THKISHA SANOGO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (80.250088) | ($80.25) |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183400034527499 | $7.34 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001378606858309 | $4.16 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.676778412703 | $5.68 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.923136793284 | $1.27 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00466721333459999 | $0.00 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0584392680649999 | $1.05 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00223347343481279 | $0.03 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0495730596829099 | $0.01 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026918978762 | $0.00 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01552571091681 | $0.08 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01590817204916 | $1.23 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02063391192453 | $3.60 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00992930082338599 | $0.10 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0105006676433979 | $0.01 |
| THKISHA SANOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.002564974636272 | $0.00 |
| THNAYAN ALONAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52997167913 | $7.47 |
| THNG HOCK MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.746998763342 | $5.63 |
| THNG HOCK MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029565958606 | $0.58 |
| THNG HOCK MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0106983835 | $1.89 |
| THO DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019944965635 | $59.88 |
| THO DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141172075958 | $27.55 |
| THO DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022829747777 | $0.02 |
| THO LE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000308822296) | ($1.25) |
| THO LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004220510582) | ($1.25) |
| THO LE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01033778) | ($308.15) |
| THO LE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.21790501) | ($1,500.00) |
| THO LE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.47629587 | $1,818.24 |
| THO LE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03656759794) | ($45.04) |
| THO LE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001014920842) | ($1.25) |
| THO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097079090816499 | $3.31 |
| THO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008791734843632 | $1.01 |
| THO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068257671034 | $0.01 |
| THO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052803530357 | $0.00 |
| THO NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 1,842.7474649 | $358.48 |
| THO NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.657845279 | $67.03 |
| THO NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 425.97068438 | $57.72 |
| THO NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1484495943) | ($0.03) |
| THO NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1484495943 | $0.03 |
| THO NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (1,842.8959144) | ($343.97) |
| THO NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.657845279) | ($63.80) |
| THO NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (425.97068438) | ($54.52) |
| THO NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1284460183) | ($4,911.52) |
| THO NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1284460183 | $4,911.52 |
| THO NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.601982203) | ($4,471.08) |
| THO NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.601982203 | $4,471.08 |
| THO NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12844601) | ($4,959.29) |
| THO NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.601982203) | ($4,553.55) |
| THO NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| THO NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5111791749) | ($15,584.83) |
| THO NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5111791749 | $15,584.83 |
| THO NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.449981177) | ($71,890.22) |
| THO NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.449981177 | $71,890.22 |
| THO NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (34.449981177) | ($70,665.18) |
| THO NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51117917) | ($15,327.34) |
| THO NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001821667081) | ($5.31) |
| THO NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001821667081 | $5.31 |
| THO NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002238340592) | ($4.41) |
| THO NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002238340592 | $4.41 |
| THO NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002238340592) | ($4.41) |
| THO NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018217) | ($5.28) |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043289773155999 | $1.28 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072930380983 | $14.23 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019081755825512 | $72.39 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15076466227595 | $420.79 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018550939101 | $0.55 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041306180911 | $0.08 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027406693238 | $0.00 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063241048219099 | $0.00 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020382057454 | $0.00 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00653233295909999 | $0.01 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021524184384 | $0.01 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131270528879 | $0.39 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050187766005 | $100.06 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.233264526 | $163.23 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064142856924 | $18.98 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7328376259999 | $8.62 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423083644529866 | $16.79 |
| THO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00422250440934163 | $12.41 |
| THO TRUONG | ADDRESS REDACTED | 4/4/2022 | Earn | Outgoing | Withdrawal | USDC | (69.0) | ($69.00) |
| THO TRUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THO TRUONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THO TRUONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THO TRUONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.767035726) | ($30.00) |
| THO TRUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.767035726 | $30.00 |
| THO TRUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (4.767) | ($30.00) |
| THO TRUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 29.827 | $30.00 |
| THO TRUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| THO TRUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | 1INCH | 11.148 | $15.00 |
| THO TRUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (14.82) | ($14.82) |
| THO TRUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 0.21508 | $14.82 |
| THO TRUONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.8) | ($101.80) |
| THO TRUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.8 | $101.80 |
| THO TRUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (51.8) | ($51.80) |
| THO TRUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SNX | 10.931 | $51.80 |
| THO TRUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THO TRUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | 1INCH | 8.68 | $10.00 |
| THO TRUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| THO TRUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 3.5556 | $40.00 |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | 1INCH | (0.977) | ($1.27) |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1.237 | $1.27 |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.404468328) | ($200.40) |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.404468328 | $200.40 |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | 1INCH | 15.417 | $20.00 |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 0.98243 | $80.00 |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0011017 | $40.00 |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.010971 | $30.00 |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (31.64) | ($31.64) |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 7.028 | $31.64 |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (0.0138) | ($1.14) |
| THO TRUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1.135 | $1.14 |
| THO TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | 1INCH | (7.572) | ($10.00) |
| THO TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.037 | $10.00 |
| THO TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (11.18) | ($11.18) |
| THO TRUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.14195 | $11.18 |
| THO TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.001101) | ($37.92) |
| THO TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 3.7663 | $37.92 |
| THO TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.01097) | ($27.88) |
| THO TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 27.87 | $27.88 |
| THO TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (27.86) | ($27.76) |
| THO TRUONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.42432 | $27.76 |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | 1INCH | (26.696) | ($21.88) |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 22.181 | $21.88 |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6756266372) | ($20.67) |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6756266372 | $20.67 |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.89048) | ($27.24) |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 28.104 | $27.24 |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (6.034) | ($15.18) |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 15.374 | $15.18 |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (2.6995) | ($17.76) |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 17.986 | $17.76 |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0016935 | $50.00 |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (33.64) | ($33.64) |
| THO TRUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.016573 | $33.64 |
| THO TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (11.925) | ($34.80) |
| THO TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 34.153 | $34.80 |
| THO TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.016573) | ($35.37) |
| THO TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 35.205 | $35.37 |
| THO TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001694) | ($52.28) |
| THO TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 51.903 | $52.28 |
| THO TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (121.266468) | ($121.27) |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (131.839441354) | ($69.31) |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 131.839441354 | $69.31 |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.848343626) | ($58.49) |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.848343626 | $58.49 |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.000511895) | ($77.09) |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.000511895 | $77.09 |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.805101274) | ($57.92) |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.805101274 | $57.92 |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5056477321) | ($26.02) |
| THO TRUONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5056477321 | $26.02 |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (131.826) | ($68.32) |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 68.444 | $68.32 |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (5.848) | ($56.76) |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 56.836 | $56.76 |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (15.6226) | ($107.85) |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 107.983 | $107.85 |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SNX | (22.803) | ($57.06) |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 57.075 | $57.06 |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.50552) | ($25.58) |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 25.812 | $25.58 |
| THO TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (316.15) | ($316.15) |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102313) | ($30.00) |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00102313 | $30.00 |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009854732446) | ($19.49) |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009854732446 | $19.49 |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001023) | ($30.09) |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 29.998 | $30.09 |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.009854) | ($19.46) |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 19.412 | $19.46 |
| THO TRUONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (49.41) | ($49.41) |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01396524) | ($447.50) |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01396524 | $447.50 |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1116810984) | ($219.10) |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1116810984 | $219.10 |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00295838) | ($93.90) |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00295838 | $93.90 |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04991612022) | ($96.90) |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04991612022 | $96.90 |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.002958) | ($93.89) |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 93.736 | $93.89 |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.058467) | ($113.35) |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 113.154 | $113.35 |
| THO TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (206.89) | ($206.89) |
| THO TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103131951) | ($190.64) |
| THO TRUONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01396595) | ($421.56) |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487891103919999 | $15.18 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028338917785 | $6.18 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.24440880112489 | $2.24 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58437083220456 | $0.45 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05099202554436 | $0.73 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200180154531033 | $0.22 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3344571133984 | $1.53 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027363970488553 | $0.22 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031774124583519 | $0.20 |
| THO TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083733371642 | $0.00 |
| THO VU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| THO VU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001202) | ($47.79) |
| THO VU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (191.8) | ($191.80) |
| THO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120273484314484 | $50.02 |
| THO VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34856776512639 | $1.35 |
| THOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154172962138 | $45.69 |
| THOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0551207211179999 | $4.03 |
| THOA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3694268461 | $14.93 |
| THOA TÔNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302833649979999 | $0.00 |
| THOA TÔNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123211312218 | $0.01 |
| THOAI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153784181042 | $0.05 |
| THOAI TUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.211363761411 | $1.22 |
| THOAN DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165719129921999 | $65.42 |
| THOBANI NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1224875198348 | $0.13 |
| THOBANI RADEBE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07839805825) | ($0.16) |
| THOBANI RADEBE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ADA | (353.232809634) | ($303.03) |
| THOBANI RADEBE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| THOBANI RADEBE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOBANI RADEBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (27.373018) | ($14.15) |
| THOBANI RADEBE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2123379526) | ($0.16) |
| THOBANI RADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071485057800996 | $0.01 |
| THOBANI RADEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.806832833676585 | $0.71 |
| THOBEKA MTSHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025664263591617 | $0.00 |
| THOBIAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031845944625 | $0.94 |
| THOBILE BUTHELEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05429312397935 | $0.05 |
| THOBILE MAKHAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029900553568 | $0.00 |
| THOBILE MAKHAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002819982078 | $0.00 |
| THOBILE PRETTY ZIBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648882654531312 | $0.76 |
| THOBILE YVONNE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19658667017 | $2.38 |
| THOBILE YVONNE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59396092888 | $0.59 |
| THOBILE YVONNE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0924314153 | $5.62 |
| THOBILE YVONNE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09362031096 | $12.15 |
| THOBILE YVONNE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5668482525 | $22.44 |
| THOBILE YVONNE KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.63482246939999 | $0.63 |
| THODORIS NIKOLOVGENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117545869726 | $0.35 |
| THODORIS NIKOLOVGENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58197497396 | $0.37 |
| THODORIS NIKOLOVGENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0133230377 | $0.12 |
| THODORIS NIKOLOVGENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036706723715 | $0.02 |
| THODORIS SANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008475194663 | $0.21 |
| THODORIS SANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174066168077279 | $0.25 |
| THOEUN HAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.080764685) | ($2,179.43) |
| THOEUN HAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.080764685 | $2,179.43 |
| THOEUN HAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (748.466505608) | ($500.00) |
| THOEUN HAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 748.466505608 | $500.00 |
| THOEUN HAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.15336) | ($20.11) |
| THOEUN HAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,924.258283755) | ($2,600.00) |
| THOEUN HAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,924.258283755 | $2,600.00 |
| THOEUN HAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,642.571429363) | ($3,064.06) |
| THOEUN HAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001211703479) | ($2.45) |
| THOEUN HAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001211703479 | $2.45 |
| THOEUN HAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009904) | ($20.02) |
| THOEUN HAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.072072389) | ($2,155.96) |
| THOEUN HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466526118629999 | $13.81 |
| THOEUN HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7134159160999 | $12.21 |
| THOEUN HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060038615846229 | $16.22 |
| THOEUN HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6517005669999 | $54.49 |
| THOEUN HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26162701937 | $2.31 |
| THOEUN HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077949696692 | $0.01 |
| THOEUN HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127120910996 | $0.50 |
| THOEUN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057802055303 | $17.11 |
| THOEUN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036803417561 | $7.18 |
| THOEUN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003260609897 | $0.97 |
| THOEUN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000648299617509999 | $0.00 |
| THØGER KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091310325118 | $2.74 |
| THØGER KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021799040815 | $0.44 |
| THØGER KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0481925075 | $1.29 |
| THØGER KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140798043269999 | $1.59 |
| THØGER KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032707752981 | $0.20 |
| THØGER KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0042211312242 | $0.17 |
| THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.8427 | $52.11 |
| THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.8427) | ($48.18) |
| THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211775) | ($84.86) |
| THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02399567468) | ($67.69) |
| THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00254697 | $73.50 |
| THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00191468 | $55.56 |
| THOLF KENNETH MOYLAND LASKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82122241393276 | $1.68 |
| THOM CHRISTIAANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000441812567869999 | $0.00 |
| THOM CHRISTIAANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041161687041 | $0.00 |
| THOM CHRISTIAANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49200224516 | $5.47 |
| THOM DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134595023569999 | $0.00 |
| THOM DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031177517332 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078101512308 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145701094469999 | $0.02 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013117170351899 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9938549629 | $1.58 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9082119212 | $98.99 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063982046125 | $0.56 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072665502337 | $0.07 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.45583762699999 | $0.79 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024249402748 | $1.77 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48569837739999 | $5.08 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01575848818 | $0.10 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000560259095309999 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020160200076 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038375695901 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002482863547 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00011226479376 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019656098843 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000394757211359999 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000183402575819999 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000151697990849999 | $0.00 |
| THOM DGINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000078007623097 | $0.00 |
| THOM ENGSTRÖM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THOM ENGSTRÖM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOM ENGSTRÖM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOM ENGSTRÖM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (318.69) | ($318.69) |
| THOM ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143239118697 | $0.42 |
| THOM ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0434502398035 | $4.04 |
| THOM FAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0727149469 | $9.36 |
| THOM GROTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563077281509999 | $1.67 |
| THOM GROTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015842192783 | $0.00 |
| THOM GROTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132040561457 | $4.20 |
| THOM HEEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079206658285 | $0.01 |
| THOM HEEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133451261903 | $0.00 |
| THOM HEEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29367019502 | $0.04 |
| THOM HEEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000834531727389999 | $0.00 |
| THOM HEEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000094874049528 | $0.00 |
| THOM HEEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20511400778 | $0.01 |
| THOM HEEMSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000034589030359 | $0.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002502 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.002492 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0024791 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0012465 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0012375 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002565 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 72.363744 | $53.47 |
| THOM JOSTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012845 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.002427 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002516 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002531 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.002528 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.001276 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002576 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.00262 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 118.456 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 119.646 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 121.877 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.001293 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 61.851 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 84.065201 | $51.78 |
| THOM JOSTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.002604 | $100.00 |
| THOM JOSTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 63.284 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 64.45 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.001298 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOM JOSTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 63.308 | $50.00 |
| THOM JOSTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (128.76) | ($128.76) |
| THOM JOSTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0034186 | $128.76 |
| THOM JOSTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 241.508 | $99.40 |
| THOM JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00943904239689999 | $62.85 |
| THOM JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8897342029112 | $6.89 |
| THOM JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.67020625917 | $2.54 |
| THOM JOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.714198327 | $13.59 |
| THOM MENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16690872385 | $0.19 |
| THOM NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74.443463267) | ($50.00) |
| THOM NGUYEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 74.443463267 | $50.00 |
| THOM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (74.443463267) | ($53.91) |
| THOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303713906623 | $1.18 |
| THOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136836694322 | $2.67 |
| THOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.865071052999 | $38.12 |
| THOM OEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160923339603 | $0.48 |
| THOM OEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034428297305 | $67.78 |
| THOM OEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3934702252 | $3.39 |
| THOM RODIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01478523702 | $33.77 |
| THOM RODIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.20874899 | $476.73 |
| THOM RODIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00865961 | $254.34 |
| THOM RODIJK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.11630653 | $234.16 |
| THOM RODIJK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00551243 | $156.75 |
| THOM RODIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.08765146 | $154.60 |
| THOM RODIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.85) |
| THOM RODIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,880.60) |
| THOM RODIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,458.74) |
| THOM RODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115923611236 | $37.84 |
| THOM RODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.572167317043 | $5.47 |
| THOM RODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031975220588 | $64.06 |
| THOM RODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16958660436 | $1.24 |
| THOM RODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0372499757029999 | $0.33 |
| THOM RODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.1330463599999 | $28.13 |
| THOM RODIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00761030021187 | $0.30 |
| THOM SANTISAKULTARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,508.064636916 | $1,508.06 |
| THOM VAN DER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000900515145634999 | $0.00 |
| THOM VAN OORSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184485735 | $0.00 |
| THOM VAN OORSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000148259538299 | $0.00 |
| THOM VAN OORSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025663363428 | $0.00 |
| THOM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121875341772 | $2.38 |
| THOM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68620965848 | $0.54 |
| THOMA BANI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2881944444) | ($0.62) |
| THOMA BANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001443033268) | ($0.58) |
| THOMA BANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001226361875) | ($0.50) |
| THOMA BANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001639937297) | ($0.68) |
| THOMA BANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000794032738) | ($0.33) |
| THOMA BANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001031693319) | ($0.42) |
| THOMA BANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001916099069) | ($0.74) |
| THOMA BANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004122337143) | ($1.67) |
| THOMA BANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2985781991) | ($0.63) |
| THOMA BANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.394763994) | ($2.81) |
| THOMA BANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002276592243) | ($0.83) |
| THOMA BANI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277213664) | ($0.83) |
| THOMA BANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001435763794) | ($0.50) |
| THOMA BANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001639721255) | ($0.57) |
| THOMA BANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3978334984) | ($0.62) |
| THOMA BANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000434150084) | ($0.14) |
| THOMA BANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001932817915) | ($0.58) |
| THOMA BANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001706453477) | ($0.50) |
| THOMA BANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002267820177) | ($0.68) |
| THOMA BANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001125538289) | ($0.33) |
| THOMA BANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001427821177) | ($0.42) |
| THOMA BANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002686406899) | ($0.80) |
| THOMA BANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00065877 | $19.60 |
| THOMA BANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005622895623) | ($1.67) |
| THOMA BANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.778649673) | ($0.63) |
| THOMA BANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002650825588) | ($0.83) |
| THOMA BANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.725815806) | ($2.91) |
| THOMA BANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002651318883) | ($0.83) |
| THOMA BANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001639935715) | ($0.50) |
| THOMA BANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001935124143) | ($0.59) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMA BANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016399) | ($5.00) |
| THOMA BANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAX | 205.0 | $205.00 |
| THOMA BANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3893144627) | ($0.27) |
| THOMA BANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (170.0) | ($170.00) |
| THOMA BANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.01617622571 | $489.91 |
| THOMA BANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01673767) | ($513.49) |
| THOMA BANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| THOMA BANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03409006761) | ($700.00) |
| THOMA BANI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04235237173 | $869.66 |
| THOMA BANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002824605602) | ($0.58) |
| THOMA BANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00102354941) | ($21.02) |
| THOMA BANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007807055121) | ($15.01) |
| THOMA BANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002184140756) | ($0.42) |
| THOMA BANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02600167566) | ($500.00) |
| THOMA BANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03150300854 | $605.79 |
| THOMA BANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001518976978) | ($27.02) |
| THOMA BANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004215867272) | ($0.75) |
| THOMA BANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05059040726) | ($900.00) |
| THOMA BANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06154372169 | $1,094.86 |
| THOMA BANI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002729093777) | ($0.50) |
| THOMA BANI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003381471075) | ($0.68) |
| THOMA BANI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001561389958) | ($0.33) |
| THOMA BANI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007774073659) | ($1.67) |
| THOMA BANI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004147457077) | ($0.83) |
| THOMA BANI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004147457077) | ($0.83) |
| THOMA BANI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002291685764) | ($0.50) |
| THOMA BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000810111835364 | $1.75 |
| THOMA BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5632752189881 | $0.53 |
| THOMA ZIOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 19.1872419 | $272.27 |
| THOMA ZIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00502958 | $153.34 |
| THOMA ZIOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 213.5407095 | $140.89 |
| THOMA ZIOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 139.173 | $132.38 |
| THOMA ZIOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (43.998302762) | ($291.06) |
| THOMA ZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348011892299999 | $10.08 |
| THOMA ZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58650106770071 | $3.53 |
| THOMA ZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009556381828 | $18.65 |
| THOMA ZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.218378439 | $7.59 |
| THOMA ZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56231598775 | $6.25 |
| THOMA ZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129994124042 | $1.22 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (68.93998352) | ($1,646.82) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 68.93998352 | $1,646.82 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (68.93998352) | ($1,645.75) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETC | 68.93998352 | $1,645.75 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (68.93998352) | ($1,310.55) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 68.93998352 | $1,310.55 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,415.73698402) | ($851.95) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,415.73698402 | $851.95 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.830763279) | ($1,604.24) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.830763279 | $1,604.24 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012803) | ($3.73) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012803 | $3.73 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,088.417249) | ($7,088.42) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,088.417249 | $7,088.42 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,415.736) | ($851.91) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0291443 | $851.91 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (35.78186) | ($1,594.44) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.054841 | $1,594.44 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.24108 | $7,000.00 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32519333) | ($9,443.94) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32519333 | $9,443.94 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (68.93998352) | ($1,311.24) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETC | 68.93998352 | $1,311.24 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.00098402) | $0.00 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.00098402 | $0.00 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.048903279) | ($2.18) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.048903279 | $2.18 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (88.417249) | ($88.42) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 88.417249 | $88.42 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.38889427 | $11,603.64 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.38889427) | ($11,481.54) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.38889427 | $11,481.54 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (68.999125492) | ($1,518.67) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETC | 68.999125492 | $1,518.67 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/3/2022 | Custody | Outgoing | Withdrawal | ETC | (68.0) | ($1,460.64) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.999125492) | ($21.46) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.999125492 | $21.46 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.65068839) | ($88.65) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.65068839 | $88.65 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0029867) | ($88.79) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (88.65) | ($88.65) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0029867 | $88.79 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0029867 | $88.65 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.04826528 | $1,432.88 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04826528) | ($1,429.83) |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04826528 | $1,429.83 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032835780327 | $82.17 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 651.7779075974 | $794.42 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3727276170109 | $0.37 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000010643619696 | $0.00 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00034373496396 | $0.01 |
| THOMAHAWK DAIRY LLC | 620 DUX LANDING, CAPE GIRARDEAU, MISSOURI 63701 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0855466597201 | $1.86 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.731206552 | $4,916.44 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.352452) | ($1,003.48) |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,792.16) |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037746) | ($110.34) |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.340725) | ($996.62) |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030190727603 | $91.99 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410793865829999 | $81.40 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.048367874 | $18.05 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.533805539 | $53.54 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.884778274649999 | $7.81 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8346565984 | $0.56 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022151640611 | $1.62 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26034196266 | $15.57 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022503198233 | $2.47 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038037601998 | $0.86 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016262750994 | $0.00 |
| THOMAS 2ND O'SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139364217505999 | $0.18 |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (100.68) | ($19.49) |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19.421 | $19.49 |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (27.5) | ($27.50) |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 29.485 | $27.50 |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176800649549999 | $5.23 |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28891257918 | $0.34 |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028305301392 | $5.52 |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117783900212999 | $0.01 |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2227043074 | $3.27 |
| THOMAS A BRINZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017961757798545 | $0.00 |
| THOMAS A BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 740.99 | $79,790.40 |
| THOMAS A BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.06977 | $7.46 |
| THOMAS A BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 10,824.791778 | $10,261.73 |
| THOMAS A BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ADA | (10,798.84520533) | ($10,264.00) |
| THOMAS A BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | SOL | (741.05977) | ($79,775.08) |
| THOMAS A BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,566.0 | $2,566.00 |
| THOMAS A BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,960.0 | $19,960.00 |
| THOMAS A BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (22,526.0) | ($22,526.00) |
| THOMAS A BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.5412998 | $22,526.00 |
| THOMAS A BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.5402542373) | ($22,440.00) |
| THOMAS A BROWN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000206088114) | ($7.85) |
| THOMAS A BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000344629134) | ($11.98) |
| THOMAS A BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.21568 | $35,668.05 |
| THOMAS A BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21617484) | ($35,960.58) |
| THOMAS A BROWN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (25.946572) | ($14.70) |
| THOMAS A BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | SOL | 741.05977 | $24,865.96 |
| THOMAS A BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (594.851581289) | ($19,960.00) |
| THOMAS A BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (2.982304496) | ($100.07) |
| THOMAS A BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | SOL | (17.935016574) | ($601.80) |
| THOMAS A BROWN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (125.290867641) | ($3,864.13) |
| THOMAS A BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06075323009 | $1.06 |
| THOMAS A BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1884110883 | $1.37 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03440429849 | $1,047.54 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7965721038 | $6.73 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.3887172264 | $8,701.33 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.224235128 | $134.16 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2962278008 | $21.51 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.076084803926 | $5.76 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 36.320551004 | $56.02 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.3136429829 | $22.36 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 464.38352049 | $464.38 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 7.6083257003 | $178.54 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.6497394966 | $4.74 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18580534774 | $0.19 |
| THOMAS A LEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.8819235389999 | $19.89 |
| THOMAS A RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013883904578 | $420.45 |
| THOMAS A RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.875951903 | $17.88 |
| THOMAS A ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101497469458 | $30.03 |
| THOMAS A ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056549745866 | $11.03 |
| THOMAS A ROUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.9751682856 | $4.98 |
| THOMAS AALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023692740113 | $0.01 |
| THOMAS AALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033365853118 | $0.00 |
| THOMAS AALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0652375966079999 | $0.58 |
| THOMAS AALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110859190781 | $0.01 |
| THOMAS AALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020501026071 | $0.00 |
| THOMAS AALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060432186084 | $0.00 |
| THOMAS AALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9828284392 | $0.95 |
| THOMAS AARON KROHN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 1.998635369 | $157.71 |
| THOMAS ABBELOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9969197459324 | $48.07 |
| THOMAS ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | AVAX | 0.6 | $14.59 |
| THOMAS ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | DOT | 12.527 | $116.88 |
| THOMAS ABELN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.004286 | $127.73 |
| THOMAS ABELN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.92553232695499 | $9.10 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.357893093) | ($2,000.00) |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.357893093 | $2,000.00 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001141390187) | ($1.68) |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,896.414481 | $1,896.41 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001727222224) | ($2.52) |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.333506689 | $1,945.57 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 16.421466 | $16.42 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.342453064 | $1,971.26 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029107645449 | $88.60 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071860762748 | $141.15 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.652066463 | $87.72 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.879911444 | $8.31 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000765412060789999 | $0.06 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02628547144 | $3.51 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.82094413886 | $0.40 |
| THOMAS ABOAGYE -MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.99996684844 | $1.30 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.83) | ($0.83) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.83 | $0.83 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (558.1608) | ($1,367.49) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 558.1608 | $1,367.49 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | EOS | (558.159) | ($1,371.74) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,370.068 | $1,371.74 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,370.068) | ($1,370.07) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.05782812) | ($183.94) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.05782812 | $183.94 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.140711971) | ($155.48) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.140711971 | $155.48 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.634590659) | ($1,896.16) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.634590659 | $1,896.16 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000938680343) | ($0.16) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000938680343 | $0.16 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003708117381) | ($0.05) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003708117381 | $0.05 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04539602161) | ($0.60) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04539602161 | $0.60 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.83) | ($0.83) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.83 | $0.83 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000004285396892) | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000004285396892 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000006198304524) | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000006198304524 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000007588951973) | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000007588951973 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01) | ($0.01) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01 | $0.01 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.01) | ($0.01) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 29.000217502 | $1,396.89 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 507.433144 | $507.43 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 925.06 | $925.06 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.567069097) | ($8.57) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.567069097 | $8.57 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 68.04 | $68.04 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.81) | ($0.81) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| THOMAS ABRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | EOS | 1,568.62745098 | $1,693.34 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022303056935 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123737081043 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104133554744 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0921118646352071 | $1.28 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006390321673 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.994208091 | $61.48 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019045125026128 | $0.34 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.384003184079999 | $0.38 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075244582543757 | $0.11 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 606.641299706 | $934.01 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 5.5757433792 | $395.93 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00123727789389 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000012640570291999 | $0.00 |
| THOMAS ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10559871578133 | $0.11 |
| THOMAS ABRAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (162.008079027) | ($533.00) |
| THOMAS ABRAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SNX | 200.103106542 | $658.34 |
| THOMAS ABRAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.2743902439) | ($0.90) |
| THOMAS ABRAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | SNX | (4.883231707) | ($16.02) |
| THOMAS ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2926599825) | ($2.18) |
| THOMAS ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (174.522007894) | ($1,300.00) |
| THOMAS ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 204.802752188 | $1,525.56 |
| THOMAS ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.244440036) | ($39.07) |
| THOMAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115371636457 | $0.34 |
| THOMAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.334007424 | $31.98 |
| THOMAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068111916474902 | $0.48 |
| THOMAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.701290896257923 | $1.79 |
| THOMAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00996970973209999 | $1.09 |
| THOMAS ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015710746773 | $0.02 |
| THOMAS ABRUTIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $603.05 |
| THOMAS ABRUTIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (50.0) | ($568.50) |
| THOMAS ABRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000803617785199999 | $0.00 |
| THOMAS ABRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054202224996 | $0.04 |
| THOMAS ABRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5460819971 | $0.37 |
| THOMAS ABRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.84904517779999 | $6.32 |
| THOMAS ACHIEL L DE ZITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072517755529 | $2.25 |
| THOMAS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33934329507 | $0.40 |
| THOMAS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095305088105 | $0.00 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.658242794) | ($100.34) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.658242794 | $100.34 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.389535081) | ($774.39) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.389535081 | $774.39 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (69.3888) | ($673.58) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0228899 | $673.58 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0228899) | ($702.09) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0228899 | $702.09 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.772975134) | ($226.46) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.772975134 | $226.46 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,251.10742287) | ($2,977.99) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,251.10742287 | $2,977.99 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (146.924921076) | ($349.68) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 146.924921076 | $349.68 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (2.77075) | ($226.64) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 223.377 | $226.64 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,251.089) | ($2,984.38) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,955.53 | $2,984.38 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (146.596) | ($348.81) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 346.259 | $348.81 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (213.72505328) | ($213.73) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 213.72505328 | $213.73 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,525.166) | ($3,525.17) |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,525.166 | $3,525.17 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043107566115 | $135.09 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.690356427789 | $338.29 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09932611089 | $209.46 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.759340123843 | $17.76 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.180292378 | $35.90 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008165751222 | $0.00 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4592642265 | $7.80 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.124100846 | $1.12 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4779694489 | $7.92 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010108928665 | $1.67 |
| THOMAS ADAM ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000831928227599999 | $0.00 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143434656137 | $4.25 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045725787461 | $0.00 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013692600783 | $40.53 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4039306138 | $8.25 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21984445001 | $2.44 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01766703112 | $34.47 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.87334275549999 | $2.43 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066860863141 | $0.01 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106577020506 | $0.78 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041948176765 | $0.00 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065747486413 | $19.46 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009156284142 | $0.00 |
| THOMAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000133828757938 | $0.03 |
| THOMAS ADDISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14042789) | ($5,565.81) |
| THOMAS ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005264365166263 | $20.65 |
| THOMAS ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1650322818207 | $0.16 |
| THOMAS ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042280428767 | $0.01 |
| THOMAS ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035137698608 | $0.01 |
| THOMAS ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216428598609999 | $0.03 |
| THOMAS ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090402734457 | $0.01 |
| THOMAS ADDISON BOWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00024674 | $10.01 |
| THOMAS ADDISON BOWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00982952 | $400.11 |
| THOMAS ADDISON BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698569131 | $50.00 |
| THOMAS ADELINO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.820732251743049 | $0.84 |
| THOMAS ADJI-ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162335310917999 | $4.80 |
| THOMAS ADJI-ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00811580085499999 | $0.01 |
| THOMAS ADJI-ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4094668105 | $5.41 |
| THOMAS ADJI-ANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19188910553 | $2.13 |
| THOMAS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042667085136 | $0.00 |
| THOMAS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008036666477 | $0.02 |
| THOMAS ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023869994843 | $0.02 |
| THOMAS ADY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,020.51694068) | ($1,020.52) |
| THOMAS ADY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,020.51694068 | $1,020.52 |
| THOMAS ADY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001158739892) | ($36.88) |
| THOMAS ADY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001158739892 | $36.88 |
| THOMAS ADY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,020.51694) | ($1,020.52) |
| THOMAS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010145374911058 | $0.35 |
| THOMAS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.326748782139 | $10.33 |
| THOMAS AEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102011366477999 | $3.02 |
| THOMAS AEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151472785139999 | $0.02 |
| THOMAS AEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17947952939 | $0.05 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,790.77) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.325) | ($12,928.82) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (13.56) | ($38,273.24) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.0) | ($37,653.01) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00195151 | $70.76 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.0) | ($11,324.91) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.0) | ($5,609.50) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.0) | ($7,443.94) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,682.87) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.0) | ($27,582.60) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 14.9810032 | $27,825.90 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.0) | ($27,821.18) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,481.33) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,049.87) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.2) | ($18,862.91) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | PAXG | 10.183882816 | $18,986.08 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,615.0755 | $839.44 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 14.9810032 | $27,883.84 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01) | ($18.86) |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025899789206 | $91.78 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 876.699913427074 | $645.52 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063213589253 | $166.88 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018535375021 | $0.00 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000726786627599999 | $0.00 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00411636622499999 | $0.02 |
| THOMAS AFFENTRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.6401421843 | $3,072.64 |
| THOMAS AGUECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111503462374 | $3.30 |
| THOMAS AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100224094049 | $2.97 |
| THOMAS AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104146657289 | $2.03 |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000328) | ($10.00) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.163917) | ($5,012.23) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.237565) | ($7,163.89) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004843) | ($9.97) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.06) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.423371) | ($17,407.57) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.436957) | ($13,286.55) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007251) | ($14.99) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.679407) | ($17,989.72) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000527) | ($15.99) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.438465) | ($13,300.93) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001012) | ($30.70) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.844673) | ($5,040.02) |
| THOMAS AHLBOM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.196364) | ($5,729.04) |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208591015240149 | $75.62 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048547023838255 | $125.96 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002087937065449 | $75.69 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049984147092928 | $129.71 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001935879249776 | $70.12 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127372653237 | $0.02 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120452023776959 | $42.53 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9549343383 | $3.44 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020067598879427 | $50.27 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.107627439 | $65.11 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.616413977 | $17.14 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.943879994 | $48.31 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.39324652679999 | $26.60 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21799406141 | $1.92 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.020585991 | $13.74 |
| THOMAS AHLBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22881414836 | $13.68 |
| THOMAS AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028739854724 | $0.09 |
| THOMAS AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024287234345 | $73.49 |
| THOMAS AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.26262081953 | $16.64 |
| THOMAS AKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37559498769999 | $5.05 |
| THOMAS AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3774570861 | $5.10 |
| THOMAS AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.57068563009999 | $0.31 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0979) | ($45,984.44) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0979 | $45,984.44 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0979) | ($46,134.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 140.96183 | $140.96 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.96) | ($240.96) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.96 | $240.96 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (718.108574133) | ($718.11) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 718.108574133 | $718.11 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($49.72) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $49.72 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,391.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,391.00 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,386.10) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,190.03) | ($1,190.03) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,190.03 | $1,190.03 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (345.0) | ($345.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 345.0 | $345.00 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (345.0) | ($345.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,008.0) | ($1,008.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 34.44381 | $1,008.00 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (34.44381) | ($1,007.14) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 34.44381 | $1,007.14 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.44381) | ($1,008.43) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.44381 | $1,008.43 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (34.44381) | ($1,019.02) |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 34.44381 | $1,019.02 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084839004379 | $268.24 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 509.88458518 | $637.73 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26834021919 | $580.16 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8011475813 | $8.80 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,052.701961038 | $834.56 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.474523511 | $63.71 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33230053622 | $2.93 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058145002934 | $0.43 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.62906341149999 | $32.90 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20521917923 | $4.30 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037532136351 | $4.12 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473550167749999 | $0.47 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32654977895 | $2.01 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6400305862 | $0.07 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0131001602479999 | $0.99 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31932110576 | $0.49 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019725433456 | $1.41 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.77749146299999 | $1.82 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.19557461799999 | $2.84 |
| THOMAS ALAN DUNKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,069.170643561 | $3,069.17 |
| THOMAS ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185744546219999 | $55.58 |
| THOMAS ALAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083841164567 | $3.24 |
| THOMAS ALAN MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216960852549999 | $0.04 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (13.37038) | ($396.57) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 420.792 | $396.57 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (421.05) | ($421.05) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 952.171 | $421.05 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,125.0 | $929.67 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,504.852) | ($1,533.35) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,506.034 | $1,533.35 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,128.205128205 | $2,265.19 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017613) | ($500.21) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 495.438 | $500.21 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,697.955953976 | $795.52 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.21) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($43.00) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (9,800.0) | ($4,213.27) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.11 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 7,036.01 | $3,917.28 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (35.276476) | ($20.09) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (7,200.0) | ($4,129.63) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,203.5 | $4,203.50 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (6,629.781) | ($3,775.59) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,767.743 | $3,775.59 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.188261266 | $3,819.68 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5352677463 | $934.33 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.735555) | ($4,785.11) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.164519 | $4,785.11 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0416 | $1,241.43 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.082 | $2,566.54 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,223.76 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (970.0) | ($970.00) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08365494491 | $1,980.11 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09319664492 | $2,244.65 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753533982849 | $20.95 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.209688571532 | $39.73 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121258929162 | $0.29 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.5598518858095 | $35.56 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000222050465054 | $0.00 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.375393394812 | $4.37 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004611682624 | $0.01 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.612943352 | $25.91 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06879716621032 | $4.41 |
| THOMAS ALBARRACIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01907223017 | $0.03 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (639,421.138418355) | ($643,897.09) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 639,421.138418355 | $643,897.09 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (639,421.1384) | ($654,127.82) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 269.59943453 | $7,674,134.51 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (12.086) | ($343,272.66) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (1.010054618) | ($29,915.06) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (1.521106053) | ($45,056.50) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,141,263.81167904) | ($640,912.82) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (639,421.138418355) | ($359,087.18) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 1,208,459.21450151 | $678,648.52 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 639,421.1384 | $359,087.18 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (890.841066835) | ($500.28) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (53,447.273734927) | ($30,015.01) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.4865689265) | ($15,338.38) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (5.017019768) | ($149,166.70) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02768191904) | ($817.40) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (100.0) | ($2,412,691.45) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (30.0) | ($723,807.44) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (15.0) | ($362,265.00) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (29.668057223) | ($716,513.25) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (4.78294602) | ($115,889.91) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (67.5) | ($1,515,172.50) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (2.5) | ($56,050.00) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (3.313095861) | ($60,897.45) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (1.6275141) | ($29,915.06) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (78.809014606) | ($1,448,575.10) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (30.000000003) | ($551,424.90) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 103.694102517 | $1,905,983.67 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 30.0 | $551,424.90 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (164.298162861) | ($3,000,000.00) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 168.768860493 | $3,081,632.64 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 32.168057223 | $587,372.19 |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (4.9657098) | ($90,671.25) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (1.225390465) | ($22,375.00) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.3926647754) | ($7,669.19) |
| THOMAS ALBERT DIFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,497.60545655741 | $7,824.53 |
| THOMAS ALBERT J POELAERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03574463449 | $108.06 |
| THOMAS ALBERT J POELAERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.037314) | ($113.60) |
| THOMAS ALBERT J POELAERT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 113.45 | $113.60 |
| THOMAS ALBERT J POELAERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (522.931837) | ($522.93) |
| THOMAS ALBERT J POELAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123892075685299 | $0.04 |
| THOMAS ALBERT J POELAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9760074296527 | $0.98 |
| THOMAS ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148806872591 | $4.40 |
| THOMAS ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408256703489999 | $7.97 |
| THOMAS ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7194539882 | $5.33 |
| THOMAS ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2601629084 | $25.12 |
| THOMAS ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.6450970229999 | $4.62 |
| THOMAS ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042994032662 | $3.15 |
| THOMAS ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5415972217 | $29.18 |
| THOMAS ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.58404124766 | $1.07 |
| THOMAS ALBIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000748838362879999 | $0.00 |
| THOMAS ALCORN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018906147) | ($28,932.86) |
| THOMAS ALCORN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.018906147 | $28,932.86 |
| THOMAS ALCORN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000704) | ($20.13) |
| THOMAS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059024871455709 | $204.50 |
| THOMAS ALCORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34342654333 | $700.90 |
| THOMAS ALDENDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081252424604 | $0.01 |
| THOMAS ALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000589566751898 | $0.00 |
| THOMAS ALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000237584126049999 | $0.00 |
| THOMAS ALESBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003961060197 | $0.00 |
| THOMAS ALEXANDER BETZ-MORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022548083898 | $0.70 |
| THOMAS ALEXANDER EMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1100223758 | $298.94 |
| THOMAS ALEXANDER EMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1260906714 | $283.21 |
| THOMAS ALEXANDER EMOND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1866632807 | $326.90 |
| THOMAS ALEXANDER EMOND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.01) |
| THOMAS ALEXANDER EMOND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.949927133) | ($5,776.35) |
| THOMAS ALEXANDER EMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020765475008061 | $50.62 |
| THOMAS ALEXANDER GÖTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116440612005 | $36.13 |
| THOMAS ALEXANDER KEOGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01478739 | $591.73 |
| THOMAS ALEXANDER KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191377407536809 | $56.56 |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (500.0) | ($4,205.00) |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,000.0) | ($3,888.50) |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48,940.0 | $48,940.00 |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,121.7818 | $1,137.56 |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2,946.1873 | $1,594.27 |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056884879327 | $16.84 |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.005146158505 | $245.33 |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.41353705 | $37.89 |
| THOMAS ALEXANDER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.15850384819999 | $120.25 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.755765682) | ($99.55) |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.755765682 | $99.55 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06504849) | ($2,500.00) |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06504849 | $2,500.00 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06504849) | ($2,532.49) |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 35.0 | $1,029.84 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.932746641) | ($36.15) |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.932746641 | $36.15 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019521939777 | $59.99 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9612897201779 | $100.26 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014374710735 | $28.05 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.656200441 | $262.66 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072749274932 | $0.01 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043968099136 | $0.02 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21116203801 | $8.35 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003924661889 | $0.00 |
| THOMAS ALEXANDER REVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023876669341 | $0.00 |
| THOMAS ALEXANDER WRUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055701229331 | $0.17 |
| THOMAS ALEXANDRE LETELLIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| THOMAS ALEXANDRE LETELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708148517 | $50.00 |
| THOMAS ALEXANDRE LETELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0010834574899 | $16.26 |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001100510154) | ($44.87) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001874321767) | ($74.27) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001533990822) | ($44.87) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002437531469) | ($74.27) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.609899829 | $7,413.40 |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.349691501) | ($6,000.00) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1616909483) | ($181.35) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04000677628) | ($44.87) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01638099499) | ($301.33) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00403751425) | ($74.27) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.541995652) | ($9,970.00) |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6696369352 | $12,317.96 |
| THOMAS ALEXANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.471888027706 | $19.37 |
| THOMAS ALFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,189.845514476) | ($668.79) |
| THOMAS ALFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,189.845514476 | $668.79 |
| THOMAS ALFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (115.175167858) | ($273.33) |
| THOMAS ALFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 115.175167858 | $273.33 |
| THOMAS ALFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,189.845514476) | ($622.80) |
| THOMAS ALFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (115.175167858) | ($262.04) |
| THOMAS ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002145851548 | $0.00 |
| THOMAS ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.666317336896 | $13.31 |
| THOMAS ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021552902559 | $0.00 |
| THOMAS ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6583642189926 | $10.15 |
| THOMAS ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.146101595051 | $4,496.96 |
| THOMAS ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.678284024 | $22.68 |
| THOMAS ALFRED HEISIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042987703187 | $133.36 |
| THOMAS ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591969639426 | $0.59 |
| THOMAS ALLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8558157702 | $1.86 |
| THOMAS ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,332.768464988) | ($7,851.47) |
| THOMAS ALLEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 12,332.768464988 | $7,851.47 |
| THOMAS ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,031.030573284) | ($1,612.19) |
| THOMAS ALLEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 4,031.030573284 | $1,612.19 |
| THOMAS ALLEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (12,332.768464988) | ($6,446.16) |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116704184562 | $0.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.44201042049 | $136.51 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056558321709999 | $174.93 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029604783012 | $57.89 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030297526838 | $0.00 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2440297007 | $3.36 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20205044281 | $2.25 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069253563274 | $0.00 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024377676731 | $0.01 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088210212168 | $0.00 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026379272884 | $1.88 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017336231488 | $0.00 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020712012567 | $0.00 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000269284170029999 | $0.00 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059090697722 | $0.01 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079259069369 | $0.00 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000051544336276 | $0.00 |
| THOMAS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000115599887769 | $0.00 |
| THOMAS ALLEN 3RD HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002316432571 | $0.00 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,250.0) | ($2,250.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.060525 | $2,250.00 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,628.787878788) | ($7,000.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,526.88172043 | $7,948.39 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (198.863636364) | ($210.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.62633998) | ($18,500.00) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.62633998 | $18,500.00 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($20,250.75) |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 3,920.0 | $649.53 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217319754366 | $79.92 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.481130569 | $69.79 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131621947155 | $0.03 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.1232229463 | $45.12 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.580575095 | $58.76 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620715623 | $0.36 |
| THOMAS ALLEN COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003051076277 | $0.07 |
| THOMAS ALLEN CROW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 33,601.62 | $33,601.62 |
| THOMAS ALLEN CROW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,102.980278795) | ($15,102.98) |
| THOMAS ALLEN CROW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,102.980278795 | $15,102.98 |
| THOMAS ALLEN CROW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.081349891) | ($18.08) |
| THOMAS ALLEN CROW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.081349891 | $18.08 |
| THOMAS ALLEN CROW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (48,722.681628) | ($48,722.68) |
| THOMAS ALLEN CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.329189125498 | $117.33 |
| THOMAS ALLEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238490206278 | $72.12 |
| THOMAS ALLEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.205913963 | $17.71 |
| THOMAS ALLEN STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.513422293 | $53.51 |
| THOMAS ALLEN V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6624745955 | $0.19 |
| THOMAS ALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.666214592877 | $5.45 |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,384.293480285) | ($25,384.29) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,384.293480285 | $25,384.29 |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3124005414) | ($9,325.78) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3124005414 | $9,325.78 |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (21,084.29) | ($21,084.29) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.444892812) | ($5,000.00) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.444892812 | $5,000.00 |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005) | ($153.49) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.80) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.024531) | ($49.94) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.674224984) | ($25,859.60) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.674224984 | $25,859.60 |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.420361812) | ($4,943.20) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.674224984) | ($25,969.99) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20740054) | ($6,230.31) |
| THOMAS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013297589450995 | $49.29 |
| THOMAS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07675732331184 | $207.30 |
| THOMAS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.10299376573 | $189.10 |
| THOMAS ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141221035082999 | $0.42 |
| THOMAS ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029514597237 | $0.06 |
| THOMAS ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073482880975 | $0.07 |
| THOMAS ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.528595275119999 | $5.87 |
| THOMAS ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31200212245 | $4.48 |
| THOMAS ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000148065945049999 | $0.00 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101552220517 | $30.06 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024227699368 | $4.73 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3186669609 | $5.32 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.282703567 | $16.87 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.375595279 | $0.86 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22319625562 | $2.48 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019036003444 | $0.17 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09075555946 | $3.73 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064802378786 | $0.39 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331973058 | $0.47 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005102062652 | $0.00 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5485099157 | $0.85 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19754724745 | $0.26 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00993687544589999 | $18.51 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.58703500156 | $1.22 |
| THOMAS AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.5410281094 | $3.54 |
| THOMAS AMENDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,025.0 | $7,025.00 |
| THOMAS AMENDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 7,467.5 | $7,467.50 |
| THOMAS AMENDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 7,525.0 | $7,525.00 |
| THOMAS AMENDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 7,792.175 | $7,792.18 |
| THOMAS AMENDT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| THOMAS AMENDT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.039880867 | $32,527.10 |
| THOMAS AMENDT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| THOMAS AMENDT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 7,578.423709 | $7,578.42 |
| THOMAS AMENDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,734.99113 | $6,734.99 |
| THOMAS AMENDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| THOMAS AMENDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.575825874 | $70,837.79 |
| THOMAS AMENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149612348647 | $415.02 |
| THOMAS AMENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.7647874230793 | $84.76 |
| THOMAS AMENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000216514272849999 | $0.02 |
| THOMAS AMOUT HUISMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (512.114391) | ($460.94) |
| THOMAS AMOUT HUISMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($47.88) |
| THOMAS AMOUT HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121148765166883 | $50.00 |
| THOMAS AMOUT HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8857678029768 | $0.82 |
| THOMAS AN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($195.94) |
| THOMAS AN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $195.94 |
| THOMAS AN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($176.02) |
| THOMAS AN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.055775587) | ($49,376.79) |
| THOMAS AN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.055775587 | $49,376.79 |
| THOMAS AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005192254818 | $1.54 |
| THOMAS AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24621512645057 | $585.04 |
| THOMAS AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30396227551 | $0.30 |
| THOMAS AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000093694934029 | $0.00 |
| THOMAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021579469877 | $0.01 |
| THOMAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024590142775 | $0.00 |
| THOMAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000606212146329999 | $0.01 |
| THOMAS ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 649.050202 | $268.29 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011452225987 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039319843388 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000100781468643 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100848363236 | $0.01 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045628617701 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091554065104 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00494135650559999 | $0.02 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038236461718 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001714050012 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003451115981 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000276653920479999 | $0.00 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137096417909 | $40.58 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027525968765 | $53.71 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033504794135 | $0.99 |
| THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4881503999 | $9.49 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LTC | (1.825808194) | ($200.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050142 | $20.04 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029856) | ($12.35) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($6.22) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002726275563) | ($1.08) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001135654657) | ($4.50) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | LTC | (0.4503220029) | ($45.63) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1403067098) | ($54.95) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1033758939) | ($40.09) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (119.63268) | ($100.28) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (100.18179509) | ($13.70) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.371386) | ($49.48) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (80.913765) | ($65.34) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.61263004) | ($75.87) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051989) | ($20.04) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091133) | ($34.83) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091542) | ($35.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.07975812) | ($8.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000197057278) | ($0.75) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05528997) | ($6.72) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01752659) | ($1.69) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.512386564) | ($100.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 1.825808194 | $120.72 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.0470730318) | ($3.11) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.05671449614) | ($3.75) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20965855) | ($13.91) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1.759132976) | ($100.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 1.973783307 | $112.20 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.05277398929) | ($3.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.16187635) | ($9.25) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001204531025) | ($3.24) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004015103416) | ($108.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.005020920502 | $135.05 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005614390419) | ($1.50) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001131003756) | ($3.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003770012519) | ($100.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.004706599014 | $124.84 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003850448577) | ($100.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.004800076801 | $124.66 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001155134573) | ($3.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009399321223) | ($2.38) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001241721854) | ($3.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000127897351) | ($3.09) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004139072848) | ($100.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.00500678699 | $120.96 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000561665172) | ($1.19) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007551800632) | ($160.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.009346863278 | $198.03 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002282390145) | ($4.84) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.05672052252) | ($3.30) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (1.890684084) | ($110.00) |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZEC | 2.30511316 | $134.11 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002910628377215 | $0.78 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162527765769999 | $0.00 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125712839072 | $0.00 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01209497095642 | $0.01 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023239740197 | $0.00 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3563327708018 | $0.32 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000628837395181756 | $0.07 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000529992629689999 | $0.00 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006520966259525 | $0.27 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028717085809 | $0.00 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000499797945017974 | $0.06 |
| THOMAS ANDRÉ LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0288110056477356 | $0.00 |
| THOMAS ANDRE MOLVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055472585947 | $16.42 |
| THOMAS ANDRE MOLVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046445111904 | $9.06 |
| THOMAS ANDRE MOLVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6657764528 | $2.67 |
| THOMAS ANDRE MOLVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081283098912 | $0.90 |
| THOMAS ANDRE MOLVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086052672015 | $0.63 |
| THOMAS ANDRÉ NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042835651477676 | $0.05 |
| THOMAS ANDRÉ NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27242327916 | $0.01 |
| THOMAS ANDREAS GÖTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047534708079 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS ANDREAS LAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013838318157 | $0.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00048 | $19.41 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 12.9311 | $522,043.65 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MANA | 5.0 | $10.35 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MANA | 29,106.89105 | $60,251.26 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 58,883.5473 | $58,883.55 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (12.93158) | ($526,961.89) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 12.93158 | $526,961.89 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.669554131) | ($97.07) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.669554131 | $97.07 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (29,111.89105) | ($60,552.73) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | MANA | 29,111.89105 | $60,552.73 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (58,903.5473) | ($58,903.55) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 58,903.5473 | $58,903.55 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,653.0) | ($52,653.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,653.0 | $52,653.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (52,652.0) | ($52,652.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 24,954.0 | $57,132.35 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.93158) | ($535,232.66) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.93158 | $535,232.66 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (12.93158) | ($535,933.73) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 134,132.0 | $134,132.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (138,632.0) | ($138,632.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 138,632.0 | $138,632.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LINK | 1.0 | $14.24 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1.0) | ($14.23) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1.0 | $14.23 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (139,990.0) | ($139,990.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 148.60023995 | $446,998.17 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 19,254.1913936 | $266,506.20 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (148.600239) | ($445,704.96) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 148.600239 | $445,704.96 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (19,254.1913936) | ($264,937.67) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | LINK | 19,254.1913936 | $264,937.67 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 6.48761 | $250,420.46 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (6.48761) | ($249,779.47) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 6.48761 | $249,779.47 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.48761) | ($248,962.03) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.48761 | $248,962.03 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (6.487575987) | ($249,088.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 62,272.0 | $62,272.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (22,200.0) | ($22,200.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (381.5473) | ($381.55) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 381.5473 | $381.55 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (40,453.54) | ($40,453.54) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 1.056242 | $40,453.54 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (1.056276) | ($40,511.08) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 40,091.45 | $40,511.08 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (40,091.45) | ($40,171.63) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 40,091.45 | $40,171.63 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,018.83) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $30,018.83 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (15.0) | ($29,975.55) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29,707.077 | $29,975.55 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,707.0843) | ($29,707.08) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,707.0843 | $29,707.08 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112.0) | ($112.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112.0 | $112.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.78) | ($111.78) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10,000.0) | ($68,754.11) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10,000.0 | $68,754.11 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($20,747.36) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 20,661.349 | $20,747.36 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($20,747.36) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 20,680.351 | $20,747.36 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($20,792.04) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 20,677.75 | $20,792.04 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (1,000.0) | ($6,930.68) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 6,912.153 | $6,930.68 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68,931.823) | ($68,931.82) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68,931.823 | $68,931.82 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (153.09) | ($153.09) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,000.0) | ($98,000.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,000.0 | $98,000.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (98,000.0) | ($98,000.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36.91) | ($36.91) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36.91 | $36.91 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 5.95999 | $187,066.21 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.959990013) | ($186,911.25) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.959990013 | $186,911.25 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9,255.1913936) | ($80,149.96) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9,255.1913936 | $80,149.96 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($25,980.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 25,515.071 | $25,980.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($25,980.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 25,541.413 | $25,980.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($25,978.41) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 25,574.643 | $25,978.41 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,190.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,190.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($30,189.56) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 30,082.728 | $30,189.56 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (106,713.855) | ($106,713.86) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 106,713.855 | $106,713.86 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,109.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,109.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($30,125.23) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 30,017.264 | $30,125.23 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,017.264) | ($30,017.26) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,017.264 | $30,017.26 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122,094.9363) | ($122,094.94) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122,094.9363 | $122,094.94 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (133.600239) | ($203,800.48) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 133.600239 | $203,800.48 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.959990013) | ($112,218.32) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.959990013 | $112,218.32 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.78) | ($111.78) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (3.0) | ($85,218.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 84,901.677 | $85,218.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.958707) | ($27,291.51) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 27,174.003 | $27,291.51 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001283) | ($36.52) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 36.422 | $36.52 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (133.600239) | ($205,197.94) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (234,095.25) | ($234,095.25) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 64,980.0 | $64,980.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (765.45) | ($765.45) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (62,272.0) | ($62,272.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 6.487575987 | $182,495.51 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.03) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (29,111.89105) | ($24,382.32) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 29,111.89105 | $24,382.32 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 133,980.0 | $133,980.00 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (447.12) | ($447.12) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (134,132.0) | ($134,132.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 12.93158 | $356,885.74 |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,494.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,468.00) |
| THOMAS ANDREAS MATKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,944.46102163823 | $2,912.62 |
| THOMAS ANDREAS SCHWINDKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024203674251 | $0.00 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1716528778) | ($0.36) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (49.81) | ($49.81) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 29.401 | $49.81 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000956) | ($29.78) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 17.593 | $29.78 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000481) | ($14.98) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 8.784 | $14.98 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (753.593060294) | ($1,270.77) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00145351 | $44.92 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.129251) | ($250.00) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 250.807 | $250.00 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008763) | ($249.99) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 250.055 | $249.99 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6085702142) | ($0.38) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.6085702142 | $0.38 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,185.434251359 | $736.31 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.1) | ($70.25) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 69.333 | $70.25 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 133.258 | $70.00 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001742) | ($49.99) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 158.278 | $49.99 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.038595) | ($60.03) |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 190.97 | $60.03 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.458179868807 | $136.80 |
| THOMAS ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5810478827 | $0.15 |
| THOMAS ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17313811104 | $0.20 |
| THOMAS ANDREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.3) | ($116,188.36) |
| THOMAS ANDREW | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 57.3 | $116,188.36 |
| THOMAS ANDREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.069217617) | ($3,947.44) |
| THOMAS ANDREW | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.069217617 | $3,947.44 |
| THOMAS ANDREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8344772094) | ($23,414.39) |
| THOMAS ANDREW | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8344772094 | $23,414.39 |
| THOMAS ANDREW | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8344772) | ($23,666.79) |
| THOMAS ANDREW | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.36921762) | ($763.85) |
| THOMAS ANDREW | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (58.999999997) | ($122,566.01) |
| THOMAS ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.623672949241 | $20.16 |
| THOMAS ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38679021764 | $0.04 |
| THOMAS ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029335322267968 | $111.95 |
| THOMAS ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23897367456 | $1.39 |
| THOMAS ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22738646187555 | $636.37 |
| THOMAS ANDREW AVILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,500.0 | $24,500.00 |
| THOMAS ANDREW AVILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| THOMAS ANDREW CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013297043258645 | $50.45 |
| THOMAS ANDREW CORNELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041260963369 | $8.05 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.83 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 4.282325 | $402.59 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.012189 | $380.00 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02560857 | $811.49 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.012658 | $390.10 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.013181 | $394.71 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.748182728) | ($229.30) |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036608369445 | $110.50 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026992377155 | $0.00 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019231955325 | $3.75 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062332319654665 | $4.12 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02322241016 | $0.92 |
| THOMAS ANDREW O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021056784134 | $0.96 |
| THOMAS ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1511719645599 | $50.50 |
| THOMAS ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.444587234 | $0.63 |
| THOMAS ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000587981964879999 | $0.02 |
| THOMAS ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017827965012 | $0.03 |
| THOMAS ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022642852200999 | $0.00 |
| THOMAS ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21637841844 | $0.01 |
| THOMAS ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006650524451 | $0.00 |
| THOMAS ANGELO TOMASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227706894629999 | $0.04 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | COMP | 2.69815 | $400.00 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066941786179 | $19.81 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062628061846 | $0.01 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.775379242 | $104.78 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.804095616 | $64.85 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.449590346 | $0.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018561215189 | $0.02 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50260069453 | $4.44 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.5276746809999 | $83.80 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.415272936729999 | $24.83 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.599590198379999 | $23.72 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.192614636379999 | $21.15 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0463537712289999 | $3.46 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038594722185 | $0.00 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.088390667713 | $6.30 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000031690223785 | $0.00 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.05684172049999 | $1.63 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0067475500576 | $0.73 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.50251304615 | $1.44 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000045413664889999 | $0.00 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.37927442999999 | $6.19 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.1511361048 | $4.08 |
| THOMAS ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.80998194599999 | $3.76 |
| THOMAS ANGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016567206235 | $0.49 |
| THOMAS ANGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4783161081 | $7.48 |
| THOMAS ANGULO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.797088918) | ($387.16) |
| THOMAS ANGULO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.797088918 | $387.16 |
| THOMAS ANGULO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (38.0) | ($372.40) |
| THOMAS ANGULO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05738659711) | ($0.56) |
| THOMAS ANGULO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05738659711 | $0.56 |
| THOMAS ANGULO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (2.854475515) | ($27.74) |
| THOMAS ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013394786493 | $3.96 |
| THOMAS ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017746457101 | $3.46 |
| THOMAS ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.528796491037208 | $7.05 |
| THOMAS ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155272597944999 | $46.03 |
| THOMAS ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017003192724 | $0.00 |
| THOMAS ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070840093989 | $13.82 |
| THOMAS ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90091822365 | $0.71 |
| THOMAS ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033154506934 | $0.00 |
| THOMAS ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0775117001 | $0.86 |
| THOMAS ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261171896709999 | $0.23 |
| THOMAS ANNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00557277720059999 | $0.61 |
| THOMAS ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000238966878929999 | $0.00 |
| THOMAS ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016723735894 | $0.02 |
| THOMAS ANTONIUS WILHELMUS JOHANNES PLATJOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165011585591854 | $0.00 |
| THOMAS APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1251596814399 | $19.55 |
| THOMAS APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23754446898 | $2.64 |
| THOMAS APRILYANTO SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796646719 | $0.53 |
| THOMAS APRILYANTO SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039158198351 | $0.76 |
| THOMAS APRILYANTO SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022852668165 | $7.27 |
| THOMAS ARBOGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156734351049999 | $0.00 |
| THOMAS ARDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106147372284 | $3.14 |
| THOMAS ARDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016990580574 | $3.32 |
| THOMAS ARDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038019324556 | $0.00 |
| THOMAS ARENA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 723.4 | $484.03 |
| THOMAS ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238932179579999 | $7.07 |
| THOMAS ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009980020173 | $1.95 |
| THOMAS ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7521919512 | $10.11 |
| THOMAS ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058596441738 | $0.52 |
| THOMAS ARILDTOFT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 378.943193 | $196.10 |
| THOMAS ARILDTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023125407857 | $0.00 |
| THOMAS ARILDTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119862732033063 | $0.10 |
| THOMAS ARILDTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000308224719699999 | $0.00 |
| THOMAS ARILDTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.465265860935 | $0.75 |
| THOMAS ARMELIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (456.01) | ($456.01) |
| THOMAS ARMELIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 753.923 | $456.01 |
| THOMAS ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139402956839999 | $39.18 |
| THOMAS ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 962.80245712302 | $961.56 |
| THOMAS ARMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4101048654 | $0.09 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 39.01097729 | $3,111.91 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (6.89839) | ($550.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 549.001 | $550.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0133925 | $550.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01339771) | ($548.85) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,386.014568 | $1,386.01 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.010056 | $400.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (3.6794) | ($258.74) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 256.774 | $258.74 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (258.0) | ($258.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0066023 | $258.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.010304 | $400.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (586.98) | ($586.98) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0152967 | $586.98 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042259) | ($1,618.72) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.196545) | ($500.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0145726 | $500.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0145726) | ($499.50) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.929703) | ($2,190.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0696198 | $2,190.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (28.40524) | ($920.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 921.551 | $920.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010056 | $300.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.011322 | $300.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0909978) | ($2,541.19) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,946.76) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0673808 | $1,946.76 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (322.0) | ($322.00) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0112024 | $322.00 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0785832) | ($2,226.42) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024651) | ($50.14) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9702767) | ($12,461.64) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (824.554959747) | ($534.70) |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001188884655675 | $0.36 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.732560925834 | $180.92 |
| THOMAS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2961567659488 | $2.30 |
| THOMAS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051367563312 | $1.00 |
| THOMAS ARNOUD DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026124880946 | $7.72 |
| THOMAS ARNOUD DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23815740640299 | $0.77 |
| THOMAS ARNOUD DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.241334633 | $19.24 |
| THOMAS ARNOUT HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122352657 | $50.00 |
| THOMAS ARNOUT HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227655957 | $50.00 |
| THOMAS ARRHENIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 99.98 | $1,770.65 |
| THOMAS ARRHENIUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 99.98 | $1,828.63 |
| THOMAS ARRHENIUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($15.14) |
| THOMAS ARRHENIUS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (98.98) | ($1,483.54) |
| THOMAS ARRHENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102614219685999 | $314.11 |
| THOMAS ARRHENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049162533655 | $96.05 |
| THOMAS ARRHENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.693046112 | $141.66 |
| THOMAS ARRHENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3674929909 | $68.78 |
| THOMAS ARSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021881907115 | $65.95 |
| THOMAS ARSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1511916131 | $2.51 |
| THOMAS ARSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030131582232 | $58.97 |
| THOMAS ARSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.9209513999999 | $14.94 |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($718.49) |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.25 | $718.49 |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.25) | ($573.35) |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4982448785) | ($1,000.00) |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4982448785 | $1,000.00 |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4982448785) | ($1,003.79) |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.308394022) | ($10,941.38) |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.308394022 | $10,941.38 |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.308393) | ($10,977.28) |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032702510225271 | $83.96 |
| THOMAS ARTHUR BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.214771496609 | $8.13 |
| THOMAS ARTHUR GENET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.09696498 | $3,049.26 |
| THOMAS ARTHUR GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244869974 | |
| THOMAS ARTHUR GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.079927552801 | $12.46 |
| THOMAS ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012720233936 | $0.38 |
| THOMAS ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002827624971 | $0.00 |
| THOMAS ASKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032373779752 | $7.75 |
| THOMAS ASKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.408647586482 | $23.12 |
| THOMAS ASKERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027644701015 | $3.76 |
| THOMAS ASSERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.55881761443 | $14.84 |
| THOMAS ATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024639740214 | $74.59 |
| THOMAS ATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064547483208 | $129.48 |
| THOMAS ATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8411255489999 | $17.84 |
| THOMAS ATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5648877979 | $1.61 |
| THOMAS ATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049351010778 | $2.95 |
| THOMAS ATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.947221486149999 | $0.95 |
| THOMAS ATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.210739973 | $89.21 |
| THOMAS ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418923559679999 | $8.17 |
| THOMAS ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.530322336 | $14.69 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9489651922) | ($1,810.27) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9489651922 | $1,810.27 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09752433554) | ($2,686.91) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09752433554 | $2,686.91 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (981.732597942) | ($981.73) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 981.732597942 | $981.73 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 7.511943991 | $15,653.35 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9489651922) | ($1,984.65) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9489651922 | $1,984.65 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09752433554) | ($2,981.12) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09752433554 | $2,981.12 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 1.93236715 | $57,412.56 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97897423) | ($30,000.00) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.97897423 | $30,000.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.978974) | ($29,999.99) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 29,916.631 | $29,999.99 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (29,800.0) | ($29,800.00) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.478382739) | ($12,411.00) |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.478382739 | $12,411.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449781751002 | $117.75 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03052778188884 | $58.45 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.687341992675 | $6.69 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.207665364 | $12.85 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3130963703 | $3.34 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000737576458579999 | $0.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.134857327108 | $14.81 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086534311052 | $0.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082042551284 | $0.00 |
| THOMAS AUBREY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.231738077150469 | $0.17 |
| THOMAS AUCKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.448576380398 | $3.67 |
| THOMAS AUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635155200049999 | $1.88 |
| THOMAS AUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00555179331 | $1.18 |
| THOMAS AUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544018104199999 | $10.62 |
| THOMAS AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061473389563 | $18.20 |
| THOMAS AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464655725589999 | $0.54 |
| THOMAS AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116718418138999 | $2.28 |
| THOMAS AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58286360163 | $0.58 |
| THOMAS AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.482312387769999 | $0.23 |
| THOMAS AUGUSTO DEANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01276131089) | ($503.15) |
| THOMAS AUGUSTO DEANE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01276131089 | $503.15 |
| THOMAS AUGUSTO DEANE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012761) | ($492.66) |
| THOMAS AUGUSTO DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144611789985899 | $0.57 |
| THOMAS AUGUSTO DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04335725611 | $86.07 |
| THOMAS AUGUSTO DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.221246826 | $525.22 |
| THOMAS AUGUSTO DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 527.575382344 | $527.58 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081722072428 | $0.02 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028954592975 | $0.00 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000053709097297 | $0.00 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063318090711 | $0.00 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00368729526439999 | $0.00 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019712008699 | $0.00 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058982623074 | $0.00 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000128925933275 | $0.00 |
| THOMAS AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005196177354 | $0.00 |
| THOMAS AVASOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096366085586 | $2.99 |
| THOMAS AVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026540389768 | $0.01 |
| THOMAS AVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070839700475 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS AVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059551092285 | $0.05 |
| THOMAS AVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006558957379 | $0.05 |
| THOMAS AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114188000563 | $0.34 |
| THOMAS AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7261892041 | $2.01 |
| THOMAS AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027553978354 | $0.03 |
| THOMAS AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17188358822 | $0.14 |
| THOMAS AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045512856239 | $0.00 |
| THOMAS AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00535269061009999 | $0.02 |
| THOMAS AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084943202957 | $0.01 |
| THOMAS AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053347851102 | $0.00 |
| THOMAS BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.139970546701 | $3.75 |
| THOMAS BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025199377528 | $49.17 |
| THOMAS BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129705651479 | $0.15 |
| THOMAS BACHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470394091309999 | $144.80 |
| THOMAS BACHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097371993154 | $196.72 |
| THOMAS BACHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0492609802 | $5.05 |
| THOMAS BACHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.012910783 | $57.88 |
| THOMAS BACHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7171038241 | $9.28 |
| THOMAS BACHORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032939901975 | $6.14 |
| THOMAS BACKAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.243968981) | ($15,520.10) |
| THOMAS BACKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389939728 | $50.00 |
| THOMAS BACKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.73440498129 | $187.27 |
| THOMAS BACOTE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014353761564 | $0.42 |
| THOMAS BACOTE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073346792953 | $14.31 |
| THOMAS BACOTE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5843279832 | $2.84 |
| THOMAS BACOTE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5815247888 | $0.99 |
| THOMAS BACOTE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1554505365 | $1.73 |
| THOMAS BACOTE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2938667004 | $2.59 |
| THOMAS BACOTE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.488262532449999 | $0.07 |
| THOMAS BACOTE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025390191763 | $1.52 |
| THOMAS BAE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 327.0 | $327.00 |
| THOMAS BAE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (327.0) | ($327.00) |
| THOMAS BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2241529642 | $5.22 |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.52) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.608018) | ($17,013.22) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($151.75) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($68.30) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (10.0) | ($43.40) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.024157) | ($1.18) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.15163) | ($7.77) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07175) | ($3,143.16) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (785.457448) | ($5,378.53) |
| THOMAS BAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (497.627954) | ($2,158.46) |
| THOMAS BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038580032070642 | $132.35 |
| THOMAS BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021573822913504 | $49.26 |
| THOMAS BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4912818331897 | $24.11 |
| THOMAS BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047480582247014 | $0.04 |
| THOMAS BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2557846983807 | $14.80 |
| THOMAS BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000088415770514886 | $0.01 |
| THOMAS BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000478992338729999 | $0.14 |
| THOMAS BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4218806616 | $1.66 |
| THOMAS BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109363505602 | $0.02 |
| THOMAS BAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9172109317 | $1.92 |
| THOMAS BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020759922825 | $62.43 |
| THOMAS BAGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355863642509999 | $0.36 |
| THOMAS BAHMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081101001307 | $251.19 |
| THOMAS BAHMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074426167579 | $149.72 |
| THOMAS BAHMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.538088208 | $23.42 |
| THOMAS BAHMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.719152300869999 | $7.99 |
| THOMAS BAHMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023632411393 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6551200124) | ($19,052.65) |
| THOMAS BAHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6551200124 | $19,052.65 |
| THOMAS BAHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.290571622) | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.290571622 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,578.088534218) | ($14,578.09) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,578.088534218 | $14,578.09 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.035928016) | ($5,829.59) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.035928016 | $5,829.59 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.220980331) | ($1,159.23) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.220980331 | $1,159.23 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,856.892346627) | ($1,449.76) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,856.892346627 | $1,449.76 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (109.973644986) | ($539.97) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 109.973644986 | $539.97 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.474844597) | ($163.06) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.474844597 | $163.06 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.817533918) | ($352.76) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 36.817533918 | $352.76 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2,856.892346) | ($1,454.72) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.460452536) | ($364.19) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.460452536 | $364.19 |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (109.973644986) | ($542.17) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (53.460452536) | ($366.87) |
| THOMAS BAHN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (36.817533918) | ($354.85) |
| THOMAS BAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS BAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.198214951) | ($9.93) |
| THOMAS BAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005074653971) | ($9.96) |
| THOMAS BAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034414) | ($10.08) |
| THOMAS BAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (14,568.088534) | ($14,568.09) |
| THOMAS BAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.030853362) | ($5,954.48) |
| THOMAS BAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (23.022765379) | ($1,154.82) |
| THOMAS BAHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65477587) | ($19,213.56) |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003167476484) | ($9.69) |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003167476484 | $9.69 |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.921712011) | ($15.92) |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.921712011 | $15.92 |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002503838941) | ($5.21) |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002503838941 | $5.21 |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01982563901) | ($1.08) |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01982563901 | $1.08 |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.811631051) | ($1.00) |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.811631051 | $1.00 |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05071868131) | ($0.53) |
| THOMAS BAHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05071868131 | $0.53 |
| THOMAS BAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15.921712) | ($15.92) |
| THOMAS BAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002503838941) | ($4.88) |
| THOMAS BAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.019825639) | ($0.98) |
| THOMAS BAHN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031675) | ($9.30) |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153513099649999 | $0.05 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369237249741696 | $119.98 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176337294811413 | $46.82 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.711501330729 | $111.71 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7203293979082 | $9.78 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.355108427784548 | $5.23 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10422115072812 | $1.15 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00140176403999999 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096693251718 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053805081856 | $0.02 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139143390320705 | $11.38 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034241837433316 | $1.99 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000251246857859999 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30426483943637 | $2.29 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3934747753 | $0.34 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039520155548 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19892819633 | $11.67 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002103791851 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050950254427 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038551875166 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030996982469 | $0.00 |
| THOMAS BAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037944014285999 | $0.00 |
| THOMAS BAILEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $21.70 |
| THOMAS BAILEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 481.3385 | $1,010.81 |
| THOMAS BAILEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.067621 | $200.92 |
| THOMAS BAILEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.010188 | $20.51 |
| THOMAS BAILEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.007191) | ($214.56) |
| THOMAS BAILEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 5.52895 | $214.56 |
| THOMAS BAILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TAUD | (20.0) | ($14.41) |
| THOMAS BAILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TAUD | (20.0) | ($14.41) |
| THOMAS BAILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TAUD | (60.0) | ($43.24) |
| THOMAS BAILEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (5.52895) | ($217.18) |
| THOMAS BAILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (124.032) | ($81.51) |
| THOMAS BAILEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 81.414 | $81.51 |
| THOMAS BAILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,000.0) | ($7,192.00) |
| THOMAS BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0410909842 | $49.37 |
| THOMAS BAILEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.558697523 | $1,811.97 |
| THOMAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71436375612 | $8.39 |
| THOMAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017254722604 | $37.96 |
| THOMAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,187.11776838179 | $1,329.86 |
| THOMAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000049375969192 | $0.00 |
| THOMAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 108.010327398999 | $77.38 |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (34.404017) | ($20.29) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,057.58) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.074304) | ($3,648.97) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,677.53) | ($7,677.53) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.246807) | ($265.20) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (11.566025) | ($439.57) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (11.098661) | ($99.86) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (183.458489) | ($108.18) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.224276) | ($197.26) |
| THOMAS BAILLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019685) | ($539.27) |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021118716550172 | $7.02 |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023385644990723 | $55.48 |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.890912756641 | $86.89 |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.11595457161709 | $1.97 |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22595646210759 | $0.16 |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15780590333408 | $2.05 |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092810794923999 | $0.78 |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102256648930262 | $7.03 |
| THOMAS BAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85213360589566 | $24.57 |
| THOMAS BAKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.874397313) | ($20.87) |
| THOMAS BAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.874397313 | $20.87 |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 3,980.0 | $3,980.00 |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.1317) | ($40.00) |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.1317 | $40.00 |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.016737487) | ($5.99) |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | MATIC | 8,333.333333569 | $8,740.15 |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,381.685677802) | ($8,790.94) |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,381.685677802 | $8,790.94 |
| THOMAS BAKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,381.685677802) | ($8,774.68) |
| THOMAS BAKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.027265806) | ($7.51) |
| THOMAS BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37.8407) | ($30.00) |
| THOMAS BAKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37.8407 | $30.00 |
| THOMAS BAKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.48722025) | ($20.74) |
| THOMAS BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.61) | ($5,513.16) |
| THOMAS BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.61 | $5,513.16 |
| THOMAS BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.599070764) | ($5,505.41) |
| THOMAS BAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2518542095) | ($5,346.76) |
| THOMAS BAKER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2518542095 | $5,346.76 |
| THOMAS BAKER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.2518542) | ($5,237.56) |
| THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019707406322762 | $65.69 |
| THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.242801896 | $30.71 |
| THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0674269546659999 | $144.79 |
| THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.290219364589 | $0.35 |
| THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.922924112 | $55.83 |
| THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015172065162 | $0.00 |
| THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07326458714833 | $0.07 |
| THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1246309295 | $0.17 |
| THOMAS BAKOYANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359524305598728 | $0.04 |
| THOMAS BALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00052392742609 | $0.17 |
| THOMAS BALIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (765.0) | ($1,101.60) |
| THOMAS BALIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (427.345815137) | ($594.79) |
| THOMAS BALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.241845233944 | $137.89 |
| THOMAS BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147846856019999 | $0.01 |
| THOMAS BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074166495347 | $0.00 |
| THOMAS BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.061680320218 | $0.06 |
| THOMAS BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01798299772 | $0.02 |
| THOMAS BANSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050874634252 | $15.06 |
| THOMAS BANSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029378662539 | $5.73 |
| THOMAS BANSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026338244104 | $8.38 |
| THOMAS BÄNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112064799125 | $0.00 |
| THOMAS BANZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039218141224 | $11.61 |
| THOMAS BARBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088020736076 | $0.01 |
| THOMAS BARBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112669055419 | $0.01 |
| THOMAS BARBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163363675659999 | $0.16 |
| THOMAS BARBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030926120539 | $0.00 |
| THOMAS BARBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017859058173 | $0.53 |
| THOMAS BARBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.281181663649999 | $0.43 |
| THOMAS BARBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16197509245 | $11.55 |
| THOMAS BARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053427902956 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS BARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19339623557 | $0.19 |
| THOMAS BARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19672242255 | $0.20 |
| THOMAS BARKATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005769790573 | $0.12 |
| THOMAS BARKATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.067088655419 | $8.28 |
| THOMAS BARKATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.216245363319999 | $3.22 |
| THOMAS BARNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000346364535639999 | $0.01 |
| THOMAS BARNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133511772584 | $0.03 |
| THOMAS BARNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021508789869 | $0.00 |
| THOMAS BARNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013895939843 | $0.00 |
| THOMAS BARNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018559135685 | $0.00 |
| THOMAS BARNAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000277824192789999 | $0.00 |
| THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016336238665 | $0.02 |
| THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2225934038 | $6.42 |
| THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124154815253 | $0.37 |
| THOMAS BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.508394956 | $49.56 |
| THOMAS BARNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089994327058 | $0.11 |
| THOMAS BARNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.36211288059 | $0.36 |
| THOMAS BARNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000027762112392999 | $0.05 |
| THOMAS BARNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.118488428782 | $0.12 |
| THOMAS BARR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0014282 | $57.08 |
| THOMAS BARR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00212401 | $75.08 |
| THOMAS BARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002123) | ($66.25) |
| THOMAS BARR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 102.561 | $66.25 |
| THOMAS BARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (102.561) | ($65.93) |
| THOMAS BARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0334191) | ($1,000.00) |
| THOMAS BARR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0334191 | $1,000.00 |
| THOMAS BARR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.03342) | ($998.89) |
| THOMAS BARR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 1,758.948 | $998.89 |
| THOMAS BARR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,758.948) | ($996.14) |
| THOMAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024863690945 | $76.04 |
| THOMAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064100014372 | $0.00 |
| THOMAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000028431269193 | $0.00 |
| THOMAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015965079999 | $0.00 |
| THOMAS BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000122314799495 | $0.00 |
| THOMAS BARRAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $415.35 |
| THOMAS BARRAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $41,109.75 |
| THOMAS BARRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| THOMAS BARRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 23,980.0 | $23,980.00 |
| THOMAS BARRAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| THOMAS BARRAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 12,092.0 | $12,092.00 |
| THOMAS BARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063949745174 | $184.02 |
| THOMAS BARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112591022901999 | $227.18 |
| THOMAS BARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.105162423 | $430.11 |
| THOMAS BARRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.923937119 | $174.10 |
| THOMAS BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44620083567499 | $2.36 |
| THOMAS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074928629805 | $22.18 |
| THOMAS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016141251855 | $31.50 |
| THOMAS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014186596016 | $0.01 |
| THOMAS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083167512582 | $0.00 |
| THOMAS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00121846345406999 | $0.00 |
| THOMAS BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.02073330117 | $0.02 |
| THOMAS BARYSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00142161 | $42.74 |
| THOMAS BARYSCH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00137265 | $41.46 |
| THOMAS BARYSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383038944259999 | $1.17 |
| THOMAS BASCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095881014412 | $29.75 |
| THOMAS BASMAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018769001693 | $56.19 |
| THOMAS BASMAJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179382590129999 | $0.00 |
| THOMAS BASTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012667992475 | $0.00 |
| THOMAS BASTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037846308157 | $0.01 |
| THOMAS BASTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.740190027299999 | $6.53 |
| THOMAS BATESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (31.81) | ($347.05) |
| THOMAS BATESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7236418197) | ($1,479.06) |
| THOMAS BATESON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09536581) | ($2,839.33) |
| THOMAS BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005789950083134 | $21.12 |
| THOMAS BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39998570285 | $0.45 |
| THOMAS BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041694810531879 | $11.16 |
| THOMAS BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28813256866639 | $4.33 |
| THOMAS BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018195670164999 | $0.05 |
| THOMAS BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17995170846 | $0.18 |
| THOMAS BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047505977016 | $0.05 |
| THOMAS BATTERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016936014582 | $0.00 |
| THOMAS BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143041470699 | $0.00 |
| THOMAS BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21128543177 | $0.25 |
| THOMAS BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032286330856 | $63.39 |
| THOMAS BATTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058905510368 | $17.43 |
| THOMAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061259021398 | $1.90 |
| THOMAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030203865514 | $0.01 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058879533242 | $181.90 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051278698017 | $102.30 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.26068521 | $12.89 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21935966715 | $1.94 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104469075619 | $0.00 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014339612756 | $0.00 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.921186326979999 | $3.15 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042858792309 | $1.70 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020736694223 | $2.28 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11302640722 | $6.85 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000150115173102999 | $0.00 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088888693366 | $0.67 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131236556142 | $0.00 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0495439142549999 | $3.53 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7733611555 | $0.85 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9629618492 | $1.04 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005326171501 | $0.00 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0068878670638 | $0.75 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000024263178401 | $0.00 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000050759148473 | $0.00 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.296557351639999 | $0.75 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.432363143899999 | $0.79 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4811534639 | $1.45 |
| THOMAS BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.006078471183 | $0.01 |
| THOMAS BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010022191356 | $0.00 |
| THOMAS BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683022106 | $0.49 |
| THOMAS BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02771907836 | $54.09 |
| THOMAS BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2109802832 | $8.40 |
| THOMAS BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038363019521 | $0.02 |
| THOMAS BAWEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023455464984 | $0.00 |
| THOMAS BAWEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027546339717 | $0.00 |
| THOMAS BAWEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021566218197 | $0.00 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0313218336551 | $473.09 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33582962246 | $685.88 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049369505302 | $0.05 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120564027092999 | $0.00 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37168048276 | $3.28 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113019521716 | $0.11 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.818041083 | $5.53 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115107460073 | $8.43 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0417991272 | $5.75 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117750193688 | $3.75 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.99417775379999 | $114.03 |
| THOMAS BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.17777187998 | $13.45 |
| THOMAS BAY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.99582568354 | $26.51 |
| THOMAS BAYLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018755737) | ($2,114.73) |
| THOMAS BAYLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04091331) | ($1,207.43) |
| THOMAS BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217400508012799 | $8.13 |
| THOMAS BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513777105328999 | $14.22 |
| THOMAS BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000666350076409999 | $0.00 |
| THOMAS BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030032449295 | $0.00 |
| THOMAS BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006317492451 | $0.00 |
| THOMAS BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000116999010262 | $0.00 |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (416.906560279) | ($323.62) |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 416.906560279 | $323.62 |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01247303197) | ($483.73) |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01247303197 | $483.73 |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.234879932) | ($665.36) |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.234879932 | $665.36 |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (188.90869955) | ($203.95) |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 188.90869955 | $203.95 |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03505510521) | ($0.04) |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.03505510521 | $0.04 |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (49.690655757) | ($123.28) |
| THOMAS BEACH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 49.690655757 | $123.28 |
| THOMAS BEACH | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.234879932) | ($668.98) |
| THOMAS BEACH | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (416.90656) | ($346.77) |
| THOMAS BEACH | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | XTZ | (49.690655) | ($126.02) |
| THOMAS BEACH | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (188.90869955) | ($208.54) |
| THOMAS BEACH | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01247303) | ($486.93) |
| THOMAS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046010929956093 | $1.82 |
| THOMAS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008363727541358 | $2.47 |
| THOMAS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016156072143842 | $0.00 |
| THOMAS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.888385183467599 | $1.16 |
| THOMAS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1149661193783 | $0.99 |
| THOMAS BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13890862936188 | $0.41 |
| THOMAS BEAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006525103775) | ($2.58) |
| THOMAS BEAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008886380749) | ($2.58) |
| THOMAS BEAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,520.58 |
| THOMAS BEAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,965.0 | $2,965.00 |
| THOMAS BEAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.0 | $150.00 |
| THOMAS BEAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,100.0) | ($3,100.00) |
| THOMAS BEAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.58) | ($2.58) |
| THOMAS BEAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.798661157 | $4,227.80 |
| THOMAS BEAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129254040962 | $0.39 |
| THOMAS BEAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194330918998484 | $0.02 |
| THOMAS BEAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136664017136682 | $15.57 |
| THOMAS BEAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.355689727 | $3.36 |
| THOMAS BEAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092597750238 | $0.07 |
| THOMAS BEAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1762118849 | $2.18 |
| THOMAS BEATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,901.0) | ($6,901.00) |
| THOMAS BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7823245717229 | $60.59 |
| THOMAS BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047804730253 | $0.01 |
| THOMAS BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000262327132239999 | $0.00 |
| THOMAS BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046010016278 | $0.00 |
| THOMAS BEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000069185853104 | $0.00 |
| THOMAS BEAUVIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.06883 | $201.88 |
| THOMAS BEAUVIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.128208852) | ($8,786.61) |
| THOMAS BEAUVIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008713) | ($2.61) |
| THOMAS BEAUVIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001443170657) | ($2.57) |
| THOMAS BEAUVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000861625480519 | $0.03 |
| THOMAS BEAUVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000867187445929999 | $0.00 |
| THOMAS BEAUVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106264025275282 | $31.42 |
| THOMAS BEAUVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052776617432 | $0.01 |
| THOMAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4348038107 | $2.72 |
| THOMAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7928566146 | $6.13 |
| THOMAS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014035320406 | $0.11 |
| THOMAS BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4273923472 | $4.30 |
| THOMAS BECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29731250926 | $1.02 |
| THOMAS BEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.096406871403 | $1.04 |
| THOMAS BEJRHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028263566677 | $0.84 |
| THOMAS BEJRHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06751879616 | $0.01 |
| THOMAS BELANGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.770134187) | ($519.82) |
| THOMAS BELANGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.770134187 | $519.82 |
| THOMAS BELANGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (407.889654559) | ($310.84) |
| THOMAS BELANGER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 407.889654559 | $310.84 |
| THOMAS BELANGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (407.889654) | ($280.06) |
| THOMAS BELANGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (37.770134187) | ($456.22) |
| THOMAS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015575626159 | $46.19 |
| THOMAS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149398869749999 | $29.15 |
| THOMAS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3288720927391 | $1.14 |
| THOMAS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2674122769809 | $4.42 |
| THOMAS BELDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6015573256 | $50.01 |
| THOMAS BELHASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4267028580936 | $0.41 |
| THOMAS BELHASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.495652119 | $42.50 |
| THOMAS BELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.718025149075 | $2.62 |
| THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029115447076 | $0.00 |
| THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003336102264 | $0.00 |
| THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017335487045 | $51.70 |
| THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8903193104 | $1.50 |
| THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080629937451 | $0.02 |
| THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5751167647 | $0.58 |
| THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00144042127659999 | $0.00 |
| THOMAS BELLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6072240840078 | $24.62 |
| THOMAS BELWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140798146834 | $41.67 |
| THOMAS BELWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087047677 | $0.02 |
| THOMAS BELWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030294796483 | $0.06 |
| THOMAS BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.06371530126 | $70.99 |
| THOMAS BENGTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.08227784713 | $243.58 |
| THOMAS BENGTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00797376 | $240.38 |
| THOMAS BENGTSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| THOMAS BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084965581435 | $25.15 |
| THOMAS BENGTSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 92.1734 | $192.64 |
| THOMAS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192388410629999 | $0.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6319367863 | $4.11 |
| THOMAS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119451474008999 | $23.31 |
| THOMAS BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447486080839999 | $0.33 |
| THOMAS BENJAMIN CLIFFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| THOMAS BENJAMIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002323317666 | |
| THOMAS BENJAMIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.22093571414 | $2.22 |
| THOMAS BENNEDBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037545118952 | $11.11 |
| THOMAS BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.176426569) | ($118.13) |
| THOMAS BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.176426569 | $118.13 |
| THOMAS BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.144709133) | ($321.30) |
| THOMAS BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.144709133 | $321.30 |
| THOMAS BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,208.959252408) | ($718.87) |
| THOMAS BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,208.959252408 | $718.87 |
| THOMAS BENNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (3.17642656) | ($107.49) |
| THOMAS BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (37.14470913) | ($298.64) |
| THOMAS BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,208.959252) | ($656.40) |
| THOMAS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.674205019137 | $13.35 |
| THOMAS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5530572743577 | $7.02 |
| THOMAS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0296110443236659 | $1.99 |
| THOMAS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17131223128 | $348.20 |
| THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850754626869999 | $25.18 |
| THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034233296898 | $0.01 |
| THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051890490695 | $0.01 |
| THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017592879166 | $0.00 |
| THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016979836449 | $0.00 |
| THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70559771079 | $2.41 |
| THOMAS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004582543855 | $0.00 |
| THOMAS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021682287688 | $0.64 |
| THOMAS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.550800816 | $289.80 |
| THOMAS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.967612078 | $4.82 |
| THOMAS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 390.936437241 | $15.94 |
| THOMAS BERGADANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001392) | ($48.11) |
| THOMAS BERGADANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001605) | ($50.18) |
| THOMAS BERGADANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299694950888746 | $100.01 |
| THOMAS BERGADANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113663521493 | $0.01 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003545074811 | $11.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143719936352 | $0.43 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017235144156 | $0.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040672973601 | $0.01 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1826332806 | $0.14 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019092581147 | $0.02 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000241398576589999 | $0.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014044138968 | $0.05 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049510908554 | $0.01 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004248773192 | $0.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050342045056 | $0.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000450145747429999 | $0.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002800734749 | $0.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000080873314382 | $0.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000082264752322 | $0.00 |
| THOMAS BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126291347976415 | $0.12 |
| THOMAS BERGERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03362546) | ($996.89) |
| THOMAS BERGERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.57422013 | $36,416.43 |
| THOMAS BERGERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02900618165) | ($671.00) |
| THOMAS BERGERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03977564518) | ($920.13) |
| THOMAS BERGERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.296848658) | ($30,000.00) |
| THOMAS BERGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.8342544909 | $131.76 |
| THOMAS BERGMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00261506 | $94.26 |
| THOMAS BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058040283506 | $1.78 |
| THOMAS BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0930703257175703 | $0.10 |
| THOMAS BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00108992226612999 | $0.00 |
| THOMAS BERNARD MARIE EUGENE VALENTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.19166801 | $542.98 |
| THOMAS BERNARD MARIE EUGENE VALENTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.598) | ($3.29) |
| THOMAS BERNARD MARIE EUGENE VALENTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001096 | $3.29 |
| THOMAS BERNARD MARIE EUGENE VALENTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02371923 | $741.84 |
| THOMAS BERNARD MARIE EUGENE VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8672725013945 | $11.14 |
| THOMAS BERNARDUS JOHANNES FRANCISCUS WAIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049932578042107 | $0.05 |
| THOMAS BERNHARD LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061556436995 | $0.19 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,503.033324747) | ($3,503.03) |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,503.033324747 | $3,503.03 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,503.033324) | ($3,503.03) |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,563.591104337) | ($11,563.59) |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,563.591104337 | $11,563.59 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (13,424.283099777) | ($5,447.51) |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 13,424.283099777 | $5,447.51 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003275) | ($1.00) |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003275 | $1.00 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (41.553400994) | ($2,558.44) |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 41.553400994 | $2,558.44 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZRX | (13,424.283099777) | ($5,211.72) |
| THOMAS BERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089288308417 | $275.19 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01300565594362 | $25.38 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.277118839419 | $132.28 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.144533082688 | $39.14 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122972414923498 | $10.21 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| THOMAS BERNTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.5666172266703 | $9.00 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002499 | $10.00 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020726856823999 | $0.01 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035028691315 | $0.00 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000097936289745 | $0.00 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036951394946 | $10.93 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136789570462 | $26.69 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6808870692 | $5.68 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2524973319 | $4.16 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.835607631 | $13.08 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114657119027 | $1.27 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209107450149999 | $1.85 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060608503011 | $3.62 |
| THOMAS BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0954249999599999 | $5.43 |
| THOMAS BERTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455311524937623 | $0.49 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.22348617 | $3,998.79 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (2.223486) | ($4,161.17) |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,139.941 | $4,161.17 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,139.94) | ($4,139.94) |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.355875 | $4,139.94 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.355875) | ($4,339.50) |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4,332.897 | $4,339.50 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,332.89) | ($4,332.89) |
| THOMAS BERTOMEU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.584656 | $4,332.89 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240739340659999 | $0.71 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5926889189 | $7.87 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168180777637 | $24.73 |
| THOMAS BERTOMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.934138482744 | $2.93 |
| THOMAS BERTRAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (34.265) | ($24.41) |
| THOMAS BERTRAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 24.218 | $24.41 |
| THOMAS BERTRAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,601.95) |
| THOMAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049469632709 | $157.45 |
| THOMAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278311033673039 | $0.41 |
| THOMAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029219381146 | $57.11 |
| THOMAS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1787777559001 | $0.18 |
| THOMAS BEVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092598522959 | $73.04 |
| THOMAS BEVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014430830623 | $28.16 |
| THOMAS BEVERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076738256799 | $0.01 |
| THOMAS BIELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136127947808 | $4.22 |
| THOMAS BIERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288097084) | ($5.24) |
| THOMAS BIERI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (0.03465128544) | ($68.03) |
| THOMAS BIERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001781852375) | ($5.24) |
| THOMAS BIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4870852817) | ($700.00) |
| THOMAS BIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5994553308 | $861.49 |
| THOMAS BIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01472194389) | ($21.16) |
| THOMAS BIERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003646181251) | ($5.24) |
| THOMAS BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009666093127 | $2.31 |
| THOMAS BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2068701702404 | $4.87 |
| THOMAS BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225864018934 | $0.59 |
| THOMAS BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1222541037 | $4.12 |
| THOMAS BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9586039793 | $1.55 |
| THOMAS BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19199500121 | $2.13 |
| THOMAS BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0094174360549999 | $0.22 |
| THOMAS BIEROCHS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (103.0653) | ($936.88) |
| THOMAS BIEROCHS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 934.493 | $936.88 |
| THOMAS BIEROCHS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (935.17) | ($935.17) |
| THOMAS BIEROCHS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 1,428.613 | $935.17 |
| THOMAS BIEROCHS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,428.847686) | ($934.94) |
| THOMAS BIEROCHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1050087) | ($3,078.23) |
| THOMAS BIEROCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010789191859879 | $36.20 |
| THOMAS BIEROCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183637195963796 | $0.02 |
| THOMAS BIEROCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004622211758842 | $0.00 |
| THOMAS BIEROCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4957020443245 | $19.31 |
| THOMAS BIEROCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.327310087 | $76.28 |
| THOMAS BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3761171279999 | $20.25 |
| THOMAS BILINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018335522512 | $5.69 |
| THOMAS BILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050862362854999 | $1.51 |
| THOMAS BILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0071058554999 | $1.17 |
| THOMAS BILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.026328771 | $54.64 |
| THOMAS BILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056448232929 | $0.01 |
| THOMAS BILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016331806104 | $0.48 |
| THOMAS BILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26453537414 | $0.17 |
| THOMAS BIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090499415859 | $26.79 |
| THOMAS BIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087159984356 | $17.01 |
| THOMAS BIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2289038712 | $9.23 |
| THOMAS BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066605233671 | $19.71 |
| THOMAS BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70785700301 | $0.83 |
| THOMAS BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021955626344 | $42.84 |
| THOMAS BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.918564677 | $15.00 |
| THOMAS BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92536842684 | $0.58 |
| THOMAS BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| THOMAS BINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0020254975851 | $0.00 |
| THOMAS BING LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,012.79) | ($3,012.79) |
| THOMAS BING LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001945) | ($59.61) |
| THOMAS BING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016488573042856 | $0.57 |
| THOMAS BING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29953160668 | $0.34 |
| THOMAS BING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.55530344157 | $29.56 |
| THOMAS BING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000095496187 51 | $0.00 |
| THOMAS BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000021899973 | $0.00 |
| THOMAS BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003092851024 | $0.00 |
| THOMAS BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048060634614 | $0.00 |
| THOMAS BINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000108092781566 | $0.00 |
| THOMAS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006556060502 | $19.40 |
| THOMAS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003393079415 | $0.00 |
| THOMAS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.158390122 | $1.71 |
| THOMAS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077520122061 | $0.00 |
| THOMAS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000567628593809999 | $0.00 |
| THOMAS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86476928929999 | $6.37 |
| THOMAS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02841506281 | $1.69 |
| THOMAS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037102697297 | $0.00 |
| THOMAS BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242811900509999 | $0.28 |
| THOMAS BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025735411028 | $7.62 |
| THOMAS BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57949851849 | $8.29 |
| THOMAS BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.706423648999 | $83.80 |
| THOMAS BJERRING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (71.5) | ($126,619.21) |
| THOMAS BJERRING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1) | ($177.16) |
| THOMAS BJERRING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1 | $177.42 |
| THOMAS BJERRING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.445) | ($44,457.31) |
| THOMAS BJERRING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2603) | ($387.50) |
| THOMAS BJERRING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001269) | ($35.02) |
| THOMAS BJERRING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001269 | $34.99 |
| THOMAS BJERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013673557916184 | $0.45 |
| THOMAS BJERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23730189049931 | $563.28 |
| THOMAS BJERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427861801989999 | $1.22 |
| THOMAS BJERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.478122485840829 | $1,136.02 |
| THOMAS BLABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151422653709999 | $0.18 |
| THOMAS BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143419150865 | $4.25 |
| THOMAS BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071972344809 | $1.40 |
| THOMAS BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65156571768 | $0.41 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063913773137 | $18.92 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030592987431 | $59.92 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5655949625 | $2.57 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8473364196 | $1.46 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0877811889889999 | $0.01 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093153436096 | $0.68 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024267097774 | $0.15 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040778206511 | $0.31 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2153564613 | $3.42 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17654460378 | $0.09 |
| THOMAS BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.037495927256 | $0.09 |
| THOMAS BLADE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000538) | ($20.01) |
| THOMAS BLADE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02385739) | ($856.73) |
| THOMAS BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010335963017038 | $4.04 |
| THOMAS BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035097959861 | $107.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029794813407 | $58.28 |
| THOMAS BLAKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023931489301 | $2.63 |
| THOMAS BLANCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| THOMAS BLANCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THOMAS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043329291266 | $12.82 |
| THOMAS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025852505313 | $0.01 |
| THOMAS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028470175667 | $0.84 |
| THOMAS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.834146457 | $1.83 |
| THOMAS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018140166384 | $0.00 |
| THOMAS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000229738213469999 | $0.00 |
| THOMAS BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000053270553635 | $0.00 |
| THOMAS BLAND | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $793.63 |
| THOMAS BLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01999998 | $773.82 |
| THOMAS BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103516425859 | $104.10 |
| THOMAS BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020365192556 | $39.74 |
| THOMAS BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6877843963 | $11.69 |
| THOMAS BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.02021964919999 | $0.59 |
| THOMAS BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013744706727 | $437.21 |
| THOMAS BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.0479089510999 | $68.30 |
| THOMAS BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092499487866 | $19.44 |
| THOMAS BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014318104416 | $27.94 |
| THOMAS BLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025998803787 | $64.33 |
| THOMAS BLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105738069323 | $0.01 |
| THOMAS BLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8508779045 | $1.79 |
| THOMAS BLAUSCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002469542409999 | $0.00 |
| THOMAS BLEDSOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (20.5087) | ($362.80) |
| THOMAS BLEDSOE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.120201 | $362.80 |
| THOMAS BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044554874229 | $137.01 |
| THOMAS BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053694360743 | $10.36 |
| THOMAS BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.938727018 | $89.94 |
| THOMAS BLEDSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03239664470982 | $0.58 |
| THOMAS BLEIMUTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006401720783) | ($25.00) |
| THOMAS BLEIMUTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (38.4745) | ($80.00) |
| THOMAS BLEIMUTH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (38.4044) | ($79.11) |
| THOMAS BLEIMUTH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1761077842) | ($0.36) |
| THOMAS BLEIMUTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008368578712) | ($25.00) |
| THOMAS BLEIMUTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4628751724) | ($0.38) |
| THOMAS BLEIMUTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001297701563) | ($25.00) |
| THOMAS BLEIMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.67970509826 | $570.63 |
| THOMAS BLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506109554952268 | $0.01 |
| THOMAS BLOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 210.368743 | $118.55 |
| THOMAS BLOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00101852 | $30.56 |
| THOMAS BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005921052199 | $1.77 |
| THOMAS BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54701126038199 | $7.03 |
| THOMAS BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8104522293 | $1.00 |
| THOMAS BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0479217363069999 | $3.24 |
| THOMAS BLONDIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,860.81 |
| THOMAS BLONDIAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.86420332 | $24,764.61 |
| THOMAS BLONDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043552873088788 | $110.84 |
| THOMAS BLONDIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033343380792 | $0.19 |
| THOMAS BLOSS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,615.980384623) | ($6,024.39) |
| THOMAS BLOSS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 11,615.980384623 | $6,024.39 |
| THOMAS BLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080434234005 | $249.24 |
| THOMAS BLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222263642629999 | $452.58 |
| THOMAS BLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0951359324 | $9.10 |
| THOMAS BLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.705041612 | $42.58 |
| THOMAS BLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.31254923244 | $56.63 |
| THOMAS BLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315720308889999 | $2.79 |
| THOMAS BLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29024669019 | $77.14 |
| THOMAS BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053498249411 | $0.00 |
| THOMAS BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603353108794357 | $0.01 |
| THOMAS BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022829497104 | $0.00 |
| THOMAS BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020047412799 | $0.51 |
| THOMAS BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.29707883943 | $9.97 |
| THOMAS BLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022963801613 | $69.34 |
| THOMAS BLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0509212294 | $4.00 |
| THOMAS BLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.6599661309999 | $43.74 |
| THOMAS BLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29130766223999 | $14.35 |
| THOMAS BLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9806322683 | $0.87 |
| THOMAS BLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18354579872 | $10.97 |
| THOMAS BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158314901548 | $4.69 |
| THOMAS BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513437993785 | $0.46 |
| THOMAS BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0715034304359999 | $0.63 |
| THOMAS BOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719519137059999 | $21.30 |
| THOMAS BOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6818358653788 | $22.33 |
| THOMAS BOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15812248444 | $321.18 |
| THOMAS BOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.77429895 | $14.09 |
| THOMAS BOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129105562275 | $0.01 |
| THOMAS BOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128040585557999 | $0.00 |
| THOMAS BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132145947908 | $0.00 |
| THOMAS BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018140235438 | $0.00 |
| THOMAS BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067245603355 | $0.01 |
| THOMAS BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036601422868 | $0.04 |
| THOMAS BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030313200636 | $0.00 |
| THOMAS BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098896953957 | $0.01 |
| THOMAS BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0564139169 | $0.33 |
| THOMAS BOCHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (8.458328638) | ($152.29) |
| THOMAS BOCHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (1,200.1057391) | ($169.95) |
| THOMAS BOCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.039235568519 | $1.05 |
| THOMAS BOCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03551940375341 | $0.64 |
| THOMAS BOCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072573428615 | $0.00 |
| THOMAS BODEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248922668439999 | $7.37 |
| THOMAS BODEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2958916401 | $2.68 |
| THOMAS BODEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.235636814 | $32.69 |
| THOMAS BODEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21632441986 | $1.91 |
| THOMAS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048283686437 | $1.43 |
| THOMAS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223027915949999 | $4.35 |
| THOMAS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17206378019 | $1.52 |
| THOMAS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083102376389 | $0.00 |
| THOMAS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019548738164 | $2.15 |
| THOMAS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015794332522 | $0.01 |
| THOMAS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27773128972 | $6.52 |
| THOMAS BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.13048858247 | $1.51 |
| THOMAS BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0905496157 | $15.51 |
| THOMAS BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.567362915999 | $90.83 |
| THOMAS BOEMAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018521901905 | $0.55 |
| THOMAS BOEMAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017236772769 | $0.02 |
| THOMAS BOEMAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.3977258169999 | $53.40 |
| THOMAS BOETTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079792662243 | $0.00 |
| THOMAS BOGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129086633929 | $0.38 |
| THOMAS BOGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276756373619999 | $54.00 |
| THOMAS BOGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29446180156 | $3.27 |
| THOMAS BOGEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (1,091.881582) | ($429.32) |
| THOMAS BOGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000459174134341899 | $0.18 |
| THOMAS BOGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077484380052 | $0.00 |
| THOMAS BOGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001536606813 | $0.00 |
| THOMAS BOGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000395046735609999 | $0.00 |
| THOMAS BOGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000718111773979999 | $0.00 |
| THOMAS BOGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055459355339 | $0.00 |
| THOMAS BOGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3373389339968 | $2.33 |
| THOMAS BOGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046450910576 | $0.00 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,261.132786959) | ($102,261.13) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102,261.132786959 | $102,261.13 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.18467921) | ($15,250.60) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.18467921 | $15,250.60 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017529582) | ($31,464.17) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017529582 | $31,464.17 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (237.239963262) | ($1,845.55) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 237.239963262 | $1,845.55 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,674.001083859) | ($6,223.61) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,674.001083859 | $6,223.61 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,936.579254418) | ($1,132.26) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,936.579254418 | $1,132.26 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (113.960175976) | ($4,062.43) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 113.960175976 | $4,062.43 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01369841688) | ($0.07) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01369841688 | $0.07 |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.0) | ($16.58) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($15.60) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (235.239963) | ($1,825.46) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,936.579254) | ($1,130.90) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (91,236.132786) | ($91,236.13) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,651.001083) | ($5,804.10) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($202.88) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.084679) | ($14,433.12) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.016529) | ($30,591.42) |
| THOMAS BOHAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (113.960175) | ($3,793.80) |
| THOMAS BOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377429018585359 | $141.98 |
| THOMAS BOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362395873914749 | $98.91 |
| THOMAS BOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.6801306261 | $725.68 |
| THOMAS BOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.83023320383 | $70.37 |
| THOMAS BOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.97512715588 | $6.29 |
| THOMAS BOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.427094185195799 | $4.85 |
| THOMAS BOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6589418170667 | $39.80 |
| THOMAS BOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035508665034901 | $0.00 |
| THOMAS BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046329785300999 | $0.14 |
| THOMAS BOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069970846024 | $0.08 |
| THOMAS BOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017155943718 | $0.03 |
| THOMAS BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033370609692 | $0.10 |
| THOMAS BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.198911701719999 | $0.16 |
| THOMAS BOLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3149039647) | ($9,101.83) |
| THOMAS BOLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3149039647 | $9,101.83 |
| THOMAS BOLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.841945029) | ($7,557.37) |
| THOMAS BOLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.841945029 | $7,557.37 |
| THOMAS BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013063610767684 | $48.99 |
| THOMAS BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195475834927929 | $53.50 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (526.0) | ($526.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 99.981 | $526.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (355.0) | ($355.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0100146 | $355.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.101645 | $270.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 1.01175 | $81.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 90.844 | $94.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 10.51359 | $200.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 57.41627 | $300.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.75) | ($50.75) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.75 | $50.75 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (950.0) | ($950.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 950.0 | $950.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (288.0) | ($288.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0100224 | $288.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 394.714 | $250.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.120675 | $250.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (212.75) | ($212.75) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 7.33141 | $212.75 |
| THOMAS BOLLING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.76) | ($78.76) |
| THOMAS BOLLING | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.76 | $78.76 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | AVAX | 3.07857 | $75.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.259588 | $400.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (108.76) | ($108.76) |
| THOMAS BOLLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AVAX | 5.36583 | $108.76 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 13.0175 | $100.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| THOMAS BOLLING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS BOLLING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 12.31262 | $400.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017514246646 | $52.15 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018157630034 | $35.28 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.153190764 | $115.15 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.00276427 | $23.63 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234017607239999 | $2.58 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000616621564099999 | $0.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5083419492 | $31.93 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093272537659 | $5.53 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056877174413 | $2.21 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036329251208 | $2.07 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030839339341 | $0.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000398832322201 | $0.00 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067058262715 | $0.09 |
| THOMAS BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016470550644 | $0.00 |
| THOMAS BONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000308015569698 | $0.00 |
| THOMAS BONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053953772221 | $166.47 |
| THOMAS BONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022068401849 | $43.06 |
| THOMAS BONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.966664838 | $16.93 |
| THOMAS BONNIÈRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,531.333385) | ($6,531.33) |
| THOMAS BONNIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029506995434 | $8.73 |
| THOMAS BONNIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16726826667 | $0.20 |
| THOMAS BONNIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003384272208 | $6.60 |
| THOMAS BONNIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.77461574884 | $59.77 |
| THOMAS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019159130865 | $0.06 |
| THOMAS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01556388083 | $30.37 |
| THOMAS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| THOMAS BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002980967548 | $0.00 |
| THOMAS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009680783854 | $28.65 |
| THOMAS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135130158952 | $25.80 |
| THOMAS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000537449725 | $0.01 |
| THOMAS BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00704148421899999 | $0.01 |
| THOMAS BOREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127782549 | $0.00 |
| THOMAS BOREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064100320181 | $0.01 |
| THOMAS BOREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15967013643 | $0.13 |
| THOMAS BOREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039639183426 | $0.04 |
| THOMAS BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024517254919999 | $74.21 |
| THOMAS BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048701243929 | $0.01 |
| THOMAS BORNAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.416092640806 | $5.21 |
| THOMAS BOROWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007662192216) | ($2.58) |
| THOMAS BOROWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004454762917) | ($1.50) |
| THOMAS BOROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.36334298 | $6,439.34 |
| THOMAS BOROWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.706610652) | ($2.45) |
| THOMAS BOROWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.155006193) | ($1.43) |
| THOMAS BOROWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005222258034) | ($92.78) |
| THOMAS BOROWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001452231441) | ($2.58) |
| THOMAS BOROWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1739300447) | ($3,090.00) |
| THOMAS BOROWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2124056508 | $3,773.55 |
| THOMAS BOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.5960496564827 | $47.34 |
| THOMAS BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001565583151199 | $0.00 |
| THOMAS BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051447197919 | $0.00 |
| THOMAS BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016909423739 | $0.00 |
| THOMAS BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007853281762 | $0.00 |
| THOMAS BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000059858376628 | $0.00 |
| THOMAS BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050423556424 | $0.00 |
| THOMAS BOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1.099) | ($10.26) |
| THOMAS BOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (400.00031) | ($3,724.00) |
| THOMAS BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.95986862705 | $14.97 |
| THOMAS BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043226774 | $0.53 |
| THOMAS BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.9006970119999 | $45.90 |
| THOMAS BOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103405921298 | $0.00 |
| THOMAS BOUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027238566119 | $82.74 |
| THOMAS BOUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20040034154 | $0.23 |
| THOMAS BOUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469634741839999 | $93.46 |
| THOMAS BOUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00296740914139999 | $0.03 |
| THOMAS BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015482575476 | $0.00 |
| THOMAS BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89170059413 | $0.89 |
| THOMAS BOUGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28112469186 | $0.33 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.875286752) | ($34.32) |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.875286752 | $34.32 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003602096385) | ($106.68) |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003602096385 | $106.68 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1107092902) | ($223.51) |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1107092902 | $223.51 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115.979534362) | ($76.98) |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 115.979534362 | $76.98 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020888349240975 | $0.77 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6139156457 | $10.04 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000610360209217199 | $1.65 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8172909803493 | $0.93 |
| THOMAS BOUNAUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085377874769175 | $0.10 |
| THOMAS BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126458467263 | $0.37 |
| THOMAS BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45379607691 | $5.04 |
| THOMAS BOURGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022620116947 | $68.26 |
| THOMAS BOURGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017578119071 | $0.03 |
| THOMAS BOURGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.737185604 | $460.74 |
| THOMAS BOURIGAULT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,216.56) |
| THOMAS BOURIGAULT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,282.08) |
| THOMAS BOURIGAULT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,945.33) |
| THOMAS BOURIGAULT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (94.647352) | ($100.14) |
| THOMAS BOURIGAULT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,906.018754501) | ($21,143.60) |
| THOMAS BOURIGAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,741.68) |
| THOMAS BOURIGAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,732.26) |
| THOMAS BOURIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,145.81896107258 | $1,333.65 |
| THOMAS BOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003866807276199999 | $0.00 |
| THOMAS BOURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119136718491 | $0.00 |
| THOMAS BOUSSEMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029794207995 | $90.75 |
| THOMAS BOUSSEMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01778631636 | $6.80 |
| THOMAS BOUSSEMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015399564333 | $0.00 |
| THOMAS BOUTEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07916085754 | $3.25 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919007801239999 | $0.96 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244815388209999 | $7.25 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014543751362 | $28.38 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08937468153999 | $0.86 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26508326885 | $2.95 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013982947457 | $1.02 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3393921894 | $4.58 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016623620872 | $1.83 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056763597569 | $0.35 |
| THOMAS BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0185206581639999 | $0.02 |
| THOMAS BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.429231722 | $34.43 |
| THOMAS BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081203495221999 | $0.00 |
| THOMAS BOYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0004963 | $18.67 |
| THOMAS BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019204265875 | $0.57 |
| THOMAS BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034380485217 | $0.67 |
| THOMAS BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084632758991 | $0.94 |
| THOMAS BOYES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| THOMAS BOYES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (537.263232) | ($537.26) |
| THOMAS BOYES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0041726 | $168.69 |
| THOMAS BOYES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.06539763376 | $167.58 |
| THOMAS BOYES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0046542 | $161.90 |
| THOMAS BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003507164806 | $10.14 |
| THOMAS BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033415866608 | $6.26 |
| THOMAS BOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.644965634616 | $1.64 |
| THOMAS BOYETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.026431 | $1,092.83 |
| THOMAS BOYETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09680666361) | ($3,717.17) |
| THOMAS BOYETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09680666361 | $3,717.17 |
| THOMAS BOYETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09680666) | ($3,775.88) |
| THOMAS BOYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003055816703142 | $12.13 |
| THOMAS BOYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142272592371 | $0.03 |
| THOMAS BOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133784532523 | $3.96 |
| THOMAS BOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341209721239999 | $0.67 |
| THOMAS BOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.81420166 | $14.81 |
| THOMAS BOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87584486401 | $2.99 |
| THOMAS BOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35031166884 | $0.45 |
| THOMAS BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034553860959 | $10.23 |
| THOMAS BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045905406901 | $8.96 |
| THOMAS BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004829879991 | $0.14 |
| THOMAS BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056217032409 | $0.11 |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05780117611) | ($100.00) |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05780117611 | $100.00 |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.057801) | ($99.89) |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.171342184) | ($10,665.64) |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.171342184 | $10,665.64 |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00348975) | ($100.00) |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00348975 | $100.00 |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.171342) | ($10,667.95) |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003489) | ($99.97) |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029785356) | ($29,507.11) |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.029785356 | $29,507.11 |
| THOMAS BRADLEY | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.029786) | ($29,547.90) |
| THOMAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071682088609 | $0.21 |
| THOMAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047677798998522 | $171.33 |
| THOMAS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040772179784488 | $102.93 |
| THOMAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109985254877 | $3.26 |
| THOMAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000794119558699999 | $1.55 |
| THOMAS BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543927963 | $0.49 |
| THOMAS BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050984713974 | $0.00 |
| THOMAS BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| THOMAS BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.678673518 | $30.68 |
| THOMAS BRAGHIERI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.015886 | $646.88 |
| THOMAS BRAGHIERI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($98.43) |
| THOMAS BRAGHIERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0059973) | ($179.49) |
| THOMAS BRAGHIERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00783461) | ($238.04) |
| THOMAS BRAGHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085797021078802 | $2.96 |
| THOMAS BRANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00875984984489999 | $270.24 |
| THOMAS BRANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16004873725 | $325.13 |
| THOMAS BRANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.556981216 | $35.51 |
| THOMAS BRANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7951727528 | $19.95 |
| THOMAS BRANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4098794269 | $24.51 |
| THOMAS BRANDHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134354362 | $0.00 |
| THOMAS BRANDLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061037926931 | $0.06 |
| THOMAS BRANDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172454681899999 | $0.01 |
| THOMAS BRANKAER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (791.0771) | ($1,536.87) |
| THOMAS BRANKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274261523189999 | $0.01 |
| THOMAS BRANKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.191425591681 | $8.51 |
| THOMAS BRANKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118302918851 | $0.00 |
| THOMAS BRANKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117908242671 | $0.01 |
| THOMAS BRANKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055493945314 | $0.01 |
| THOMAS BRANKAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107257259644 | $0.01 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136413271828 | $0.04 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26433386475 | $1.47 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064389164658 | $0.01 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.020797451999 | $169.02 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2628511679999 | $15.27 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013333343235 | $0.01 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2414386222 | $0.33 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.566330861 | $0.10 |
| THOMAS BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040180355386 | $0.06 |
| THOMAS BREINER AASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017038310545 | $5.04 |
| THOMAS BREINER AASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002736377453 | $5.34 |
| THOMAS BREINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000946935866899999 | $0.00 |
| THOMAS BREINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020636026891 | $0.00 |
| THOMAS BREINIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060163278613 | $0.00 |
| THOMAS BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.526180373 | $153.42 |
| THOMAS BREKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065825931731 | $0.01 |
| THOMAS BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257596834139999 | $0.01 |
| THOMAS BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112423587655999 | $0.01 |
| THOMAS BRETERNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074797097431 | $0.01 |
| THOMAS BRETERNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472034263589999 | $0.47 |
| THOMAS BRETTNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01435298939 | $434.20 |
| THOMAS BRETTNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000274052498769999 | $0.05 |
| THOMAS BRETTNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.921912994 | $359.92 |
| THOMAS BREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016010564983 | $0.00 |
| THOMAS BREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029571051422 | $0.01 |
| THOMAS BRIAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120323475427 | $35.61 |
| THOMAS BRIAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.273953148 | $173.27 |
| THOMAS BRIAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.722536341 | $15.64 |
| THOMAS BRIAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6536142112 | $4.81 |
| THOMAS BRIAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022741637869 | $1.66 |
| THOMAS BRIDGES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04125230264 | $96.38 |
| THOMAS BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8012253836 | $8.80 |
| THOMAS BRISBOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000632) | ($19.11) |
| THOMAS BRISBOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 27.736 | $19.11 |
| THOMAS BRISBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320217860779239 | $0.31 |
| THOMAS BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015514347239 | $0.02 |
| THOMAS BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.16483240084 | $85.26 |
| THOMAS BRO THOMSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00023009 | $9.36 |
| THOMAS BRO THOMSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.07133506 | $2,785.58 |
| THOMAS BRO THOMSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001659 | $50.41 |
| THOMAS BRO THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878951833657699 | $23.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS BROADFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448044070689999 | $13.26 |
| THOMAS BROADFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002539329154 | $4.92 |
| THOMAS BROCHMANN OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019861810739 | $0.59 |
| THOMAS BROCHMANN OVERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4193281491 | $3.40 |
| THOMAS BRONKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014103785363 | $0.41 |
| THOMAS BRONKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015456503137 | $0.00 |
| THOMAS BRONKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6121194128 | $1.01 |
| THOMAS BRONKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04567126905148 | $0.01 |
| THOMAS BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001884254859999 | $0.00 |
| THOMAS BROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009575754738 | $0.01 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01335925595) | ($415.09) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01335925595 | $415.09 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.604616193) | ($117.01) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 11.604616193 | $117.01 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3933711507) | ($910.32) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3933711507 | $910.32 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.317195193) | ($9.32) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.317195193 | $9.32 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.241104385) | ($1.24) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1.241104385 | $1.24 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (550.700716041) | ($75.96) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 550.700716041 | $75.96 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,269.952970567) | ($600.55) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,269.952970567 | $600.55 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003395672513) | ($0.70) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003395672513 | $0.70 |
| THOMAS BROOKS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | XRP | (20.0) | ($8.57) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | XRP | (1,249.95297) | ($548.26) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (11.604616193) | ($128.70) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | XLM | (550.700716) | ($78.67) |
| THOMAS BROOKS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01335925) | ($410.09) |
| THOMAS BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.393710718) | ($737.55) |
| THOMAS BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1.241104) | ($1.24) |
| THOMAS BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.317195) | ($9.32) |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001250531018) | ($0.38) |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001250531018 | $0.38 |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01491900533) | ($0.14) |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01491900533 | $0.14 |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000245512722) | $0.00 |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000000245512722 | $0.00 |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009502026191) | ($0.01) |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.009502026191 | $0.01 |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.001265779303) | $0.00 |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.001265779303 | $0.00 |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.08160153223) | ($0.01) |
| THOMAS BROOKS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.08160153223 | $0.01 |
| THOMAS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069809810352162 | $2.62 |
| THOMAS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195904472695472 | $5.44 |
| THOMAS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0585182223809482 | $0.06 |
| THOMAS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0917491654669309 | $1.45 |
| THOMAS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00779502325461498 | $0.01 |
| THOMAS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.505028614980985 | $0.09 |
| THOMAS BROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113254784243 | $0.04 |
| THOMAS BROSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025613385652 | $77.65 |
| THOMAS BROSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052848133645 | $105.51 |
| THOMAS BROSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.347131323889999 | $38.12 |
| THOMAS BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.710017146 | $366.71 |
| THOMAS BROUWERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.38767176 | $11,240.24 |
| THOMAS BROUWERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02305519 | $669.13 |
| THOMAS BROUWERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 1.09931981 | $31,928.64 |
| THOMAS BROUWERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.20) |
| THOMAS BROUWERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.510333) | ($45,889.56) |
| THOMAS BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.1059415257654 | $106.27 |
| THOMAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $2.25 |
| THOMAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.32 | $2,959.73 |
| THOMAS BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03033329945) | ($832.59) |
| THOMAS BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03033329945 | $832.59 |
| THOMAS BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.497884184) | ($2,221.17) |
| THOMAS BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.497884184 | $2,221.17 |
| THOMAS BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,357.519344652) | ($710.15) |
| THOMAS BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,357.519344652 | $710.15 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024689902128 | $7.31 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14409280629 | $0.17 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050439317506 | $9.84 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006666899612 | $19.73 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187685059459999 | $0.04 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00029734734772 | $0.00 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032695577060151 | $10.85 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015164447429783 | $34.52 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.066311923455 | $15.32 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016939007712 | $0.01 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263514761057629 | $0.25 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012524509635 | $0.00 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015385900267 | $0.00 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049057792283 | $0.00 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067406003482 | $0.00 |
| THOMAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024757046448 | $0.03 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7217398867) | ($28,233.02) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7217398867 | $28,233.02 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,563.187593179) | ($64,563.19) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,563.187593179 | $64,563.19 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,017.73146868) | ($3,017.73) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,017.73146868 | $3,017.73 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.96) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,917.73) | ($2,917.73) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.720739) | ($29,904.90) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (64,363.187593) | ($64,363.19) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,629.033573 | $19,629.03 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,844.976418 | $5,844.98 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (25,574.009991) | ($25,574.01) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 25,574.009991 | $25,574.01 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.120354542) | ($100.68) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.120354542 | $100.68 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.24962762 | $9,746.69 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2496285067) | ($9,714.79) |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2496285067 | $9,714.79 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,776.454437 | $3,776.45 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219082728592339 | $74.42 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.068112931068 | $226.21 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359899913143799 | $10.89 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.75302644641 | $110.75 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035305203337 | $0.03 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00248392848 | $0.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00142574912189999 | $0.02 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013776156288 | $0.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 211.153320491 | $211.15 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097246229643 | $0.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035654723599 | $0.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000879489787999999 | $0.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030760225973 | $0.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017845189789 | $0.00 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.838415582723 | $5.84 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00049968876558 | $0.01 |
| THOMAS BRUCE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000041978812377 | $0.00 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,108.664749427) | ($1,733.09) |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,108.664749427 | $1,733.09 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4254172021) | ($12,089.93) |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4254172021 | $12,089.93 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.910512296) | ($2,929.31) |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.910512296 | $2,929.31 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027932293263725 | $95.81 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019071192582103 | $43.74 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.399761497 | $33.61 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.960595753526 | $15.12 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99970874664 | $11.11 |
| THOMAS BRUCE O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015375206683 | $0.96 |
| THOMAS BRUCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041663817657 | $0.01 |
| THOMAS BRUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044823033318 | $0.00 |
| THOMAS BRUCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972317 | $0.36 |
| THOMAS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138590941519999 | $419.72 |
| THOMAS BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50681625298 | $0.51 |
| THOMAS BRUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109017601129999 | $0.03 |
| THOMAS BRUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000855750735979999 | $0.02 |
| THOMAS BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119396282298 | $35.34 |
| THOMAS BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00383621449749999 | $0.00 |
| THOMAS BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000207768804599999 | $0.01 |
| THOMAS BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013678639308 | $0.01 |
| THOMAS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05163569135123 | $0.05 |
| THOMAS BRYFOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008645006828263 | $3.46 |
| THOMAS BRYFOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120718291954 | $3.65 |
| THOMAS BRYFOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000893527755573 | $0.09 |
| THOMAS BRYFOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001732237228822 | $0.13 |
| THOMAS BUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40890850759999 | $3.97 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134076298743 | $39.68 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141805276387999 | $27.67 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4477931947 | $9.87 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.196133081569999 | $2.18 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74262677804 | $0.11 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13859848233 | $0.47 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00366329372 | $0.40 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072557167787 | $0.45 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00153231628509999 | $0.12 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32038492119 | $0.15 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27269991896 | $0.35 |
| THOMAS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4767202769 | $2.43 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140552312237 | $41.60 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035423791359 | $69.82 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.50090423 | $88.50 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.687280539 | $33.84 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9504472577 | $1.85 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72696716555 | $8.08 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15408369135 | $1.36 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4321414687 | $7.43 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081346001257 | $0.60 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062876626539 | $6.90 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63855689258 | $3.93 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034261975739 | $2.44 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1493363614 | $2.00 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052827565759 | $1.24 |
| THOMAS BUCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.28382845278 | $0.52 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.97 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $453.86 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.56 | $22,391.06 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,032.251324067) | ($32,032.25) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,032.251324067 | $32,032.25 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (26.7) | ($26.70) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 14.998090087 | $42,544.83 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 1.230270241 | $47,100.98 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91569632) | ($35,000.00) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.91569632 | $35,000.00 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.559297907) | ($30,000.00) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.559297907 | $30,000.00 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($283.00) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($38.10) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.91469632) | ($35,037.18) |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.459297907) | ($29,732.57) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.529560071) | ($9.90) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 9.529560071 | $9.90 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.934981984) | ($28.38) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.934981984 | $28.38 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (988.021324) | ($988.02) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9.529560071) | ($10.64) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (585.692473292) | ($6,354.76) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 585.692473292 | $6,354.76 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52254794) | ($20,000.00) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.52254794 | $20,000.00 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.948770081) | ($25,000.00) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.948770081 | $25,000.00 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | LINK | (585.692473292) | ($6,372.33) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.948770081) | ($25,048.86) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.52254794) | ($20,088.60) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS BUCKLER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.934981984) | ($28.85) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.153112112) | ($79,675.91) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.153112112 | $79,675.91 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.843693947) | ($57,328.91) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.843693947 | $57,328.91 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($27,527.91) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($37,074.22) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.843693947) | ($30,002.35) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.15311211) | ($42,848.36) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.808294948) | ($27.81) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27.808294948 | $27.81 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (27.808295) | ($27.81) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114264413) | ($35.65) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00114264413 | $35.65 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01846370457) | ($42.89) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01846370457 | $42.89 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00114264) | ($35.97) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01846370457) | ($42.77) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001067172851) | ($0.03) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001067172851 | $0.03 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.004060644668) | ($0.04) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.004060644668 | $0.04 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001595880729) | ($0.03) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00001595880729 | $0.03 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09965477923) | ($0.76) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.09965477923 | $0.76 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01619268935) | ($0.01) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.01619268935 | $0.01 |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03415674726) | ($0.03) |
| THOMAS BUCKLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.03415674726 | $0.03 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00488744585164953 | $191.91 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0959208448258658 | $282.18 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.244053367235 | $112.24 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0418091603357506 | $0.06 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104783699303277 | $0.18 |
| THOMAS BUCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68722439964574 | $8.99 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,782.933) | ($5,782.93) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.703968821) | ($188.11) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.703968821 | $188.11 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (1.70396882) | ($192.09) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.666532336) | ($577.54) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.666532336 | $577.54 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (105.264195296) | ($232.81) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 105.264195296 | $232.81 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.549186274) | ($249.41) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.549186274 | $249.41 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (222.784191497) | ($163.07) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 222.784191497 | $163.07 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.03251895156) | ($0.21) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.03251895156 | $0.21 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2624384561) | ($0.38) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2624384561 | $0.38 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.112073925) | ($1.11) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.112073925 | $1.11 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009454191712) | ($3.92) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009454191712 | $3.92 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ZRX | (13.65) | ($10.00) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 9.949 | $10.00 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (11.06) | ($11.06) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | MATIC | 7.664 | $11.06 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (7.923) | ($11.41) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0002752 | $11.41 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0008028843777) | ($0.27) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0008028843777 | $0.27 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ZRX | (13.65) | ($9.99) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 9.944 | $9.99 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BCH | 0.02938 | $9.94 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BCH | (0.03016) | ($10.22) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 10.175 | $10.22 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ZRX | (195.48) | ($143.02) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 142.485 | $143.02 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LINK | (17.5489) | ($249.55) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 249.282 | $249.55 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000369) | ($15.28) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 15.269 | $15.28 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (417.216073) | ($417.22) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.66653233) | ($599.10) |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094050373728433 | $3.78 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2167101673136 | $0.46 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11314901342861 | $1.11 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006117270438473 | $0.00 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010124144092531 | $0.14 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005743167899294 | $0.06 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000819039790647999 | $0.00 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033716745024 | $0.00 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0904325822296739 | $0.07 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00166426873087817 | $0.25 |
| THOMAS BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000010777532096725 | $0.00 |
| THOMAS BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108599217076 | $0.32 |
| THOMAS BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.710417411 | $18.71 |
| THOMAS BUETIKOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113735298333 | $12.49 |
| THOMAS BUFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00810524 | $236.63 |
| THOMAS BUFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,165.59 |
| THOMAS BUFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00815 | $255.58 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 1.4 | $41,878.92 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.462228151) | ($45,687.22) |
| THOMAS BUFORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.462228151 | $45,687.22 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.454385881) | ($158,815.36) |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.454385881 | $158,815.36 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.60532 | $17,688.39 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.1142124 | $3,338.45 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.93577718 | $27,343.50 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.258269 | $7,376.39 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (590.197691561) | ($20,432.64) |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 590.197691561 | $20,432.64 |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,540.74) |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,077.42) |
| THOMAS BUFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.462228151) | ($35,889.94) |
| THOMAS BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017899728633655 | $606.79 |
| THOMAS BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20336948588728 | $488.40 |
| THOMAS BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.909909389 | $153.91 |
| THOMAS BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.020530094 | $99.11 |
| THOMAS BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00774965741159999 | $0.09 |
| THOMAS BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.5611670396158 | $371.62 |
| THOMAS BÜGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088094127605 | $0.27 |
| THOMAS BUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (5,000.0) | ($45,350.00) |
| THOMAS BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.9654166961 | $415.48 |
| THOMAS BUKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012128746206 | $0.00 |
| THOMAS BUKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02629297653 | $0.02 |
| THOMAS BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088714251624319 | $0.01 |
| THOMAS BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090212834106 | $0.01 |
| THOMAS BULL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (43.205316247) | ($80,229.11) |
| THOMAS BULL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (4.292455017) | ($108,760.00) |
| THOMAS BULL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 4.292455017 | $108,759.99 |
| THOMAS BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019200426019 | $615.96 |
| THOMAS BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.58511379735 | $99.39 |
| THOMAS BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084568865924 | $183.65 |
| THOMAS BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.21460806792678 | $411.07 |
| THOMAS BULLOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01102503 | $1.22 |
| THOMAS BULLOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 5.23513111 | $460.66 |
| THOMAS BULLOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (1.13783) | ($99.82) |
| THOMAS BULLOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0025624 | $99.82 |
| THOMAS BULLOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002567) | ($99.96) |
| THOMAS BULLOCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.034965 | $99.96 |
| THOMAS BULLOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002774) | ($100.00) |
| THOMAS BULLOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.036962 | $100.00 |
| THOMAS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117193881 | $34.70 |
| THOMAS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013089791699 | $0.00 |
| THOMAS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176304034773 | $3.16 |
| THOMAS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056595067687 | $0.01 |
| THOMAS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044162158901313 | $0.00 |
| THOMAS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17039178225 | $0.08 |
| THOMAS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0340906422939999 | $1.45 |
| THOMAS BULMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,058.05) |
| THOMAS BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024117987843 | $728.42 |
| THOMAS BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2336029899 | $527.36 |
| THOMAS BULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.4428968751999 | $138.28 |
| THOMAS BUNCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2677444839) | ($499.27) |
| THOMAS BUNCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2677444839 | $499.27 |
| THOMAS BUNCH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.2677444839) | ($498.20) |
| THOMAS BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059271899969 | $17.54 |
| THOMAS BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104641724587 | $2.04 |
| THOMAS BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017839932575237 | $3.39 |
| THOMAS BUNDSBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169710150469999 | $0.50 |
| THOMAS BUNDSBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014792555339 | $28.86 |
| THOMAS BUNDSBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6963423918 | $2.32 |
| THOMAS BUNDSBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015033947569 | $1.10 |
| THOMAS BUNDSBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7813544327 | $1.81 |
| THOMAS BURCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BAT | 1,400.87011 | $515.57 |
| THOMAS BURCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MANA | 723.00341 | $691.89 |
| THOMAS BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753812524599 | $0.86 |
| THOMAS BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01519130711 | $29.64 |
| THOMAS BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052797329087 | $0.00 |
| THOMAS BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.51713607812797 | $0.60 |
| THOMAS BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.195648032688558 | $0.18 |
| THOMAS BURGESS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00243351 | $100.69 |
| THOMAS BURGESS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (695.273910084) | ($655.72) |
| THOMAS BURGESS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 695.273910084 | $655.72 |
| THOMAS BURGESS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023993) | ($9.99) |
| THOMAS BURGESS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000526) | ($20.12) |
| THOMAS BURGESS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (24.130195) | ($19.97) |
| THOMAS BURGESS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (671.143715) | ($568.02) |
| THOMAS BURGESS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09956059984) | ($3,781.51) |
| THOMAS BURGESS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09956059984 | $3,781.51 |
| THOMAS BURGESS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($20.13) |
| THOMAS BURGESS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002614) | ($100.41) |
| THOMAS BURGESS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001206214956) | ($4.64) |
| THOMAS BURGESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001206214956 | $4.64 |
| THOMAS BURGESS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09808617) | ($3,769.40) |
| THOMAS BURGESS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012063) | ($4.64) |
| THOMAS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966249856347 | $0.96 |
| THOMAS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353795599582079 | $14.01 |
| THOMAS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080460016453 | $0.00 |
| THOMAS BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0000825208776 | $0.93 |
| THOMAS BURLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519004404848115 | $0.60 |
| THOMAS BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067924237598 | $20.10 |
| THOMAS BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2439857966 | $6.24 |
| THOMAS BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010298932598 | $0.00 |
| THOMAS BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03287564081 | $0.82 |
| THOMAS BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0322501016 | $13.78 |
| THOMAS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040435779682 | $0.00 |
| THOMAS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058077423741 | $0.01 |
| THOMAS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058269641138 | $0.00 |
| THOMAS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002588878134 | $0.00 |
| THOMAS BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041112490811 | $0.01 |
| THOMAS BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133583716168 | $0.03 |
| THOMAS BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.931363645069999 | $0.93 |
| THOMAS BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017755695783 | $0.53 |
| THOMAS BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.712724692 | $57.71 |
| THOMAS BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115054656789 | $0.00 |
| THOMAS BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016879066918 | $0.00 |
| THOMAS BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000216437306399999 | $0.00 |
| THOMAS BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000970316464799999 | $0.00 |
| THOMAS BUSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008066808475 | $0.00 |
| THOMAS BUSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513479255303916 | $0.46 |
| THOMAS BUSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000535870627069999 | $0.00 |
| THOMAS BUSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021402647092 | $0.00 |
| THOMAS BUSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00142506344729999 | $0.00 |
| THOMAS BUSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014136247869 | $0.00 |
| THOMAS BUSIGNANI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001668921973) | ($4.94) |
| THOMAS BUSIGNANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377613) | ($149.47) |
| THOMAS BUSIGNANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.787821) | ($408.79) |
| THOMAS BUSIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106708984287258 | $300.42 |
| THOMAS BUSIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000375768203835699 | $0.01 |
| THOMAS BUSIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2958771632176 | $1.30 |
| THOMAS BUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205329147290549 | $0.02 |
| THOMAS BUSTARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.976637813 | $104.52 |
| THOMAS BUSTARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00015439 | $6.20 |
| THOMAS BUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022601692104 | $6.69 |
| THOMAS BUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091590704219 | $17.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS BUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8445437319 | $0.67 |
| THOMAS BUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083891391186 | $0.00 |
| THOMAS BUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002892102679 | $0.00 |
| THOMAS BUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139810861515999 | $8.32 |
| THOMAS BUSTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00416894056399999 | $0.46 |
| THOMAS BUTALID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00038945 | $15.57 |
| THOMAS BUTALID | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00042711 | $16.81 |
| THOMAS BUTALID | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00044605 | $17.61 |
| THOMAS BUTALID | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00087316) | ($35.01) |
| THOMAS BUTALID | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00038221 | $15.26 |
| THOMAS BUTALID | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00038221) | ($14.66) |
| THOMAS BUTALID | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | ETH | 0.200887651 | $419.87 |
| THOMAS BUTALID | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.200887651) | ($410.03) |
| THOMAS BUTALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020890319822 | $6.18 |
| THOMAS BUTALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073966498847 | $14.43 |
| THOMAS BUTALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048562827136 | $0.01 |
| THOMAS BUTLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05662049081) | ($2,310.17) |
| THOMAS BUTLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05662049081 | $2,310.17 |
| THOMAS BUTLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05662049) | ($2,255.17) |
| THOMAS BUTLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.998066037) | ($1,098.83) |
| THOMAS BUTLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.998066037 | $1,098.83 |
| THOMAS BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (78.671) | ($50.00) |
| THOMAS BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 48.739 | $50.00 |
| THOMAS BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (48.73) | ($48.73) |
| THOMAS BUTLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0016807 | $48.73 |
| THOMAS BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288350039219999 | $0.85 |
| THOMAS BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.2384813669999 | $1.93 |
| THOMAS BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000844625416635 | $3.40 |
| THOMAS BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8878836951094 | $6.36 |
| THOMAS BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110077171058999 | $0.97 |
| THOMAS BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002672245088 | $81.12 |
| THOMAS BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023187845953 | $4.52 |
| THOMAS BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014008663019 | $0.00 |
| THOMAS BYRNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000522) | ($20.01) |
| THOMAS BYRNE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4866569287) | ($1,416.15) |
| THOMAS BYRNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03749929) | ($1,499.41) |
| THOMAS BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33494293063142 | $10.72 |
| THOMAS C SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.15363055) | ($32,132.07) |
| THOMAS C SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.15363055 | $32,132.07 |
| THOMAS C SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.324935602) | ($42,798.69) |
| THOMAS C SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.324935602 | $42,798.69 |
| THOMAS C SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($56.18) |
| THOMAS C SCAGLIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15163054) | ($32,394.22) |
| THOMAS C SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00652617967521299 | $224.10 |
| THOMAS C SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22285378518151 | $527.25 |
| THOMAS CABARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186978497459999 | $0.00 |
| THOMAS CABARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028869932421 | $0.00 |
| THOMAS CABRAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.099791 | $64.81 |
| THOMAS CABRAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00241869 | $91.45 |
| THOMAS CABRAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 10.8971 | $23.43 |
| THOMAS CABRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 63.0 | $34.63 |
| THOMAS CABRAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02499905 | $48.48 |
| THOMAS CABRAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 94.0 | $7.63 |
| THOMAS CABRAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001343) | ($40.00) |
| THOMAS CABRAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 39.94 | $40.00 |
| THOMAS CABRAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00134515 | $40.07 |
| THOMAS CABRAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| THOMAS CABRAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 24.51 | $20.00 |
| THOMAS CABRAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.76 |
| THOMAS CABRAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.28253139 | $81.99 |
| THOMAS CABRAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.292031) | ($83.58) |
| THOMAS CABRAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 79.960567 | $79.96 |
| THOMAS CABRAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| THOMAS CABRAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 38.295 | $15.00 |
| THOMAS CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008801682425 | $0.26 |
| THOMAS CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5137957539546 | $2.59 |
| THOMAS CACHIA WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021466615808 | $64.65 |
| THOMAS CACHIA WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293712590882999 | $0.30 |
| THOMAS CACHIA WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032037195228 | $62.88 |
| THOMAS CACHIA WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.091099602 | $37.33 |
| THOMAS CACHIA WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8125467465 | $42.37 |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.114728693) | ($10,000.00) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2139758923) | ($300.75) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01780105119) | ($25.02) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.664122303 | $12,177.73 |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.683132725) | ($5,000.00) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1107704377) | ($150.38) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009215198079) | ($12.51) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.597510908 | $6,241.30 |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.068010779) | ($1,200.00) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.277849805 | $1,435.77 |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03212042417) | ($36.09) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002670026947) | ($3.00) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008382278278) | ($150.38) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006973372705) | ($12.51) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2787119387) | ($5,000.00) |
| THOMAS CADOLINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3398342681 | $6,096.51 |
| THOMAS CADOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227299636882 | $5.20 |
| THOMAS CADOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102070731701999 | $12.89 |
| THOMAS CAHALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039244688179 | $1,197.70 |
| THOMAS CAHALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| THOMAS CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001857116687 | $0.55 |
| THOMAS CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000599917137389999 | $1.17 |
| THOMAS CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20487716927 | $0.16 |
| THOMAS CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049010317421 | $0.05 |
| THOMAS CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000684338309729999 | $0.01 |
| THOMAS CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025387852376 | $0.02 |
| THOMAS CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030814966846 | $0.00 |
| THOMAS CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000048921825289 | $0.00 |
| THOMAS CAILLAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202144) | ($57.71) |
| THOMAS CAILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021391445447275 | $0.71 |
| THOMAS CAILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172300766679999 | $0.00 |
| THOMAS CAILLAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000480200106539999 | $0.00 |
| THOMAS CALDOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001097) | ($31.85) |
| THOMAS CALDOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.077826) | ($3,709.36) |
| THOMAS CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087374544448377 | $0.30 |
| THOMAS CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015494930000459 | $38.50 |
| THOMAS CALKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (423.164872) | ($423.16) |
| THOMAS CALKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 423.164872 | $423.16 |
| THOMAS CALKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (423.164872) | ($423.16) |
| THOMAS CALKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7673023701) | ($23,276.88) |
| THOMAS CALKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7673023701 | $23,276.88 |
| THOMAS CALKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76730237) | ($23,364.36) |
| THOMAS CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026087097466076 | $97.24 |
| THOMAS CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22259850518 | $453.27 |
| THOMAS CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2002322272738 | $0.20 |
| THOMAS CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86296472492 | $51.60 |
| THOMAS CALKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.1399865293319 | $0.14 |
| THOMAS CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05092943444 | $0.05 |
| THOMAS CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159728636594999 | $0.05 |
| THOMAS CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002374611543 | $0.05 |
| THOMAS CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659556643958 | $19.52 |
| THOMAS CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081296315218 | $15.86 |
| THOMAS CALVERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2492015443) | ($434.46) |
| THOMAS CALVERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2492015443 | $434.46 |
| THOMAS CALVERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (710.708284529) | ($710.71) |
| THOMAS CALVERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 710.708284529 | $710.71 |
| THOMAS CALVERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.066721048) | ($75.08) |
| THOMAS CALVERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.066721048 | $75.08 |
| THOMAS CALVERT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2492015443) | ($435.12) |
| THOMAS CALVERT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (710.708284) | ($710.71) |
| THOMAS CAMAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033189693506 | $0.98 |
| THOMAS CAMAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.733794306586 | $5.19 |
| THOMAS CAMAYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00821587260079999 | $16.00 |
| THOMAS CAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149447534123 | $0.44 |
| THOMAS CAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020197571578 | $0.00 |
| THOMAS CAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017480135 | $0.00 |
| THOMAS CAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6995878235 | $4.31 |
| THOMAS CAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85765036235 | $0.86 |
| THOMAS CAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054849356711 | $0.61 |
| THOMAS CAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4122876953 | $0.20 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,207.168069103) | ($100,207.17) |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100,207.168069103 | $100,207.17 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (100,207.168069) | ($100,207.17) |
| THOMAS CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (114,219.091325765) | ($120,000.00) |
| THOMAS CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 114,219.091325765 | $120,000.00 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (114,219.091325765) | ($120,085.91) |
| THOMAS CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (141.9544022) | ($250,024.29) |
| THOMAS CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 141.9544022 | $250,024.29 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (141.9544022) | ($250,394.79) |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061542788935 | $0.02 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014047189833 | $0.02 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128709694262 | $0.00 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00955195005959999 | $0.01 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088877468206 | $0.00 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00114847705505 | $0.08 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053900401504 | $0.00 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.436314337369999 | $0.44 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034114174875 | $1.01 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 593.493048103 | $691.69 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8050157691599 | $1,959.01 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.1078165424 | $355.11 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,230.526529194 | $2,042.53 |
| THOMAS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.411614097 | $6.41 |
| THOMAS CANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.875229 | $3,684.91 |
| THOMAS CANE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (5.606) | ($4.31) |
| THOMAS CANE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.002345 | $4.31 |
| THOMAS CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400726361819999 | $99.54 |
| THOMAS CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.831348911759 | $7.55 |
| THOMAS CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010547839807 | $13.37 |
| THOMAS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.007487782 | $18.78 |
| THOMAS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008090079807 | $0.01 |
| THOMAS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.597282716 | $87.68 |
| THOMAS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.278345668 | $86.36 |
| THOMAS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002858710731 | $0.00 |
| THOMAS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000057244314008 | $0.00 |
| THOMAS CAPELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| THOMAS CAPELLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.28335) | ($409.28) |
| THOMAS CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028779661855 | $0.85 |
| THOMAS CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017347720989 | $0.00 |
| THOMAS CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.153645150689 | $5.15 |
| THOMAS CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017565705236 | $0.52 |
| THOMAS CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060757611599 | $0.01 |
| THOMAS CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051255711302 | $10.00 |
| THOMAS CARDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311559626275 | $0.93 |
| THOMAS CARDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00766681520569999 | $0.01 |
| THOMAS CARDAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044502733849 | $0.01 |
| THOMAS CAREY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07359777 | $2,163.02 |
| THOMAS CAREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33749578) | ($10,000.00) |
| THOMAS CAREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33749578 | $10,000.00 |
| THOMAS CAREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.338651218) | ($10,750.00) |
| THOMAS CAREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.338651218 | $10,750.00 |
| THOMAS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027471181889999 | $91.12 |
| THOMAS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040647279037 | $100.06 |
| THOMAS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6413032962 | $8.44 |
| THOMAS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61048298621 | $6.78 |
| THOMAS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742285895299999 | $21.97 |
| THOMAS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041916507337 | $83.12 |
| THOMAS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088877157963999 | $0.01 |
| THOMAS CARIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0272 | $1,076.78 |
| THOMAS CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080537957469999 | $23.13 |
| THOMAS CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.474814889 | $19.47 |
| THOMAS CARL DIEHL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 496.987468 | $384.03 |
| THOMAS CARL DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019019324421 | $56.98 |
| THOMAS CARL DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041732867597 | $8.14 |
| THOMAS CARL DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.93026398139999 | $4.98 |
| THOMAS CARL DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091079903563 | $0.67 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016955781715 | $50.46 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020237113423 | $39.20 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.099572408 | $17.36 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.417323449 | $20.98 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7355395752 | $30.40 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32856980059 | $2.90 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05691508121 | $4.17 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123085449255 | $7.38 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5519683362 | $21.84 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49639598276 | $3.06 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.84067967996 | $0.41 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17721105858 | $0.23 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.41669091549999 | $0.76 |
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.9607189164 | $6.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS CARL GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.5787317577 | $1.55 |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.26) | ($7.26) |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.26 | $7.26 |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.26) | ($7.26) |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.26) | ($7.26) |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.26 | $7.26 |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.26) | ($7.26) |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012867307295284 | $50.23 |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055536237631 | $111.02 |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.788030832 | $0.55 |
| THOMAS CARL MANEMEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.890731833 | $78.89 |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.99801 | $6,077.07 |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 699.9 | $976.35 |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $385.46 |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 50.0 | $5,079.61 |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 6,999.0 | $6,720.95 |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 6.29796545 | $89.12 |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MANA | 17.97054904 | $38.82 |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.74) |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($60.30) |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.955) | ($3,997.25) |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.44) |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (6,988.0) | ($3,806.78) |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($39.07) |
| THOMAS CARL THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (49.0) | ($1,901.20) |
| THOMAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933920499 | $19.46 |
| THOMAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.537281036899 | $219.85 |
| THOMAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010363473494 | $11.93 |
| THOMAS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9559928449 | $0.53 |
| THOMAS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017519057822 | $5.19 |
| THOMAS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002261483256 | $0.00 |
| THOMAS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000201749760179999 | $0.00 |
| THOMAS CAROSSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17512994) | ($5,092.88) |
| THOMAS CAROSSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.543432107) | ($14,033.83) |
| THOMAS CAROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011153248022644 | $39.29 |
| THOMAS CAROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1656433943 | $6.98 |
| THOMAS CAROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031562374493 | $0.06 |
| THOMAS CAROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5643884698 | $3.56 |
| THOMAS CAROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0545361161424209 | $103.38 |
| THOMAS CARPENTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (244.450963136) | ($25,000.00) |
| THOMAS CARPENTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 244.450963136 | $25,000.00 |
| THOMAS CARPENTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (244.29524) | ($25,000.00) |
| THOMAS CARPENTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.6153284 | $25,000.00 |
| THOMAS CARPENTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (376.772782857) | ($12,708.55) |
| THOMAS CARPENTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 376.772782857 | $12,708.55 |
| THOMAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013177347492283 | $50.45 |
| THOMAS CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.85245820417979 | $268.84 |
| THOMAS CARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.144515791) | ($60,076.47) |
| THOMAS CARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.144515791 | $60,076.47 |
| THOMAS CARR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,422.93) | ($3,422.93) |
| THOMAS CARR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,422.93 | $3,422.93 |
| THOMAS CARR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.144515) | ($63,145.69) |
| THOMAS CARR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,422.93) | ($3,422.93) |
| THOMAS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571607300002299 | $215.69 |
| THOMAS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.36571548343 | $29.37 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (518.01194299) | ($492.44) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 518.01194299 | $492.44 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (160.764185741) | ($3,073.43) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 160.764185741 | $3,073.43 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (518.011942) | ($488.79) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (160.764185741) | ($3,107.57) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,577.622369891) | ($3,634.45) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,577.622369891 | $3,634.45 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.64568443) | ($7,828.82) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.64568443 | $7,828.82 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,577.622369891) | ($3,634.70) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.648468815) | ($277.24) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.648468815 | $277.24 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (428.300656) | ($305.32) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 428.300656 | $305.32 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.64568443) | ($7,859.20) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2886982689) | ($0.25) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2886982689 | $0.25 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003011131424) | ($0.12) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003011131424 | $0.12 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1954812985) | ($3.41) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1954812985 | $3.41 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002650772276) | ($7.60) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002650772276 | $7.60 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.291224669) | ($4.27) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.291224669 | $4.27 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.291224669) | ($4.31) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (20.648468815) | ($270.29) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002650772276) | ($7.65) |
| THOMAS CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000742849220599999 | $0.00 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00554249326024 | $16.73 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030535386312 | $0.00 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7586070884122 | $9.46 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.684981029743068 | $0.64 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.462313717042353 | $8.43 |
| THOMAS CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015502572306977 | $0.21 |
| THOMAS CARRETERO SEINHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050595819405999 | $0.15 |
| THOMAS CARRETERO SEINHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00841887824679999 | $0.00 |
| THOMAS CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001494489866 | $0.00 |
| THOMAS CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.191111736069999 | $0.15 |
| THOMAS CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103380252183999 | $0.00 |
| THOMAS CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000314095942399999 | $0.00 |
| THOMAS CARRIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00582053 | $233.78 |
| THOMAS CARRIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03580563104) | ($1,439.05) |
| THOMAS CARRIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03580563104 | $1,439.05 |
| THOMAS CARRIER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04162616) | ($1,673.52) |
| THOMAS CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003359653965293 | $1.34 |
| THOMAS CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70385716402 | $0.81 |
| THOMAS CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42901631025 | $0.43 |
| THOMAS CARRIERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (25,000.0) | ($19,550.00) |
| THOMAS CARRIERE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (19,718.550867697) | ($15,400.19) |
| THOMAS CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076422299675 | $0.00 |
| THOMAS CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00166677591769999 | $0.00 |
| THOMAS CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016604772691 | $0.12 |
| THOMAS CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013292893956 | $0.00 |
| THOMAS CARRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 327.620256375053 | $256.67 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130251141917 | $0.39 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088809574807 | $179.18 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035578235319 | $0.00 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020494895407 | $0.00 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069923986691 | $0.00 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54098639032 | $0.43 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114694951413 | $0.00 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050831605631 | $0.00 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084603379976 | $0.00 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041016856954 | $0.00 |
| THOMAS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.094110455028 | $0.09 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085912561207 | $265.30 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23274034452 | $474.04 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3726986745 | $6.64 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.10632366 | $56.58 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3090308314 | $3.43 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104720520365 | $0.09 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097593641358 | $0.33 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.188847477 | $2.96 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0175793743619999 | $1.05 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127719376381999 | $0.79 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06169375707 | $3.51 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17970993693 | $0.23 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.48661762682 | $0.89 |
| THOMAS CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13699736133 | $0.28 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 3,587.776128 | $353.05 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08223153 | $161.54 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00564393 | $164.04 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018208699491 | $54.28 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065530040498 | $131.17 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7987637181 | $4.60 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.527424685 | $11.63 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21226781424 | $2.36 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059084040681 | $0.52 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.65579577179999 | $2.22 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.48739024599999 | $0.00 |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | FORMOSA STREET , DRUMMOYNE, 2047 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043902774787 | $0.06 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097828863829 | $300.23 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153119967089999 | $0.02 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107508380181 | $217.49 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.203924735 | $12.85 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.37720631009999 | $20.99 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.47560389899999 | $0.51 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096620359572 | $0.71 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.168410376 | $6.29 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.8236471633999 | $11.82 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.21820390589999 | $0.17 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00159378924939999 | $0.36 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060507795062 | $0.46 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45919904661 | $0.71 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.9477133184 | $2.87 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.487518162409999 | $0.26 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.104356808419 | $2.45 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.05397803104 | $0.16 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.84644146037 | $2.13 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109186202661 | $3.23 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.614856604 | $10.79 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00129602942963 | $0.08 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023461342621 | $70.90 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128335086439 | $0.38 |
| THOMAS CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036225539697 | $0.07 |
| THOMAS CARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020899341487 | $0.62 |
| THOMAS CARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07224440469999 | $7.07 |
| THOMAS CARVILLE MC CORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.387913579 | $100.00 |
| THOMAS CASABURO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332225) | ($100.00) |
| THOMAS CASABURO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332225 | $100.00 |
| THOMAS CASABURO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332) | ($99.87) |
| THOMAS CASABURO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06012353) | ($1,786.09) |
| THOMAS CASABURO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06012353 | $1,786.09 |
| THOMAS CASABURO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060125) | ($1,750.27) |
| THOMAS CASABURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065789139043759 | $22.16 |
| THOMAS CASABURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416283195409999 | $8.12 |
| THOMAS CASABURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.297315895 | $7.37 |
| THOMAS CASABURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4953528033 | $2.19 |
| THOMAS CASABURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0435988336859999 | $0.38 |
| THOMAS CASANOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00287 | $114.84 |
| THOMAS CASANOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00657889 | $208.30 |
| THOMAS CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.11698838212 | $13.79 |
| THOMAS CASATEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17713900331 | $0.21 |
| THOMAS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004575324793 | $13.54 |
| THOMAS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.01535561039999 | $4.02 |
| THOMAS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.370164856 | $85.91 |
| THOMAS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5780773369999 | $16.06 |
| THOMAS CASHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037330354759 | $0.01 |
| THOMAS CASHWELL LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023005397719 | $0.00 |
| THOMAS CASPAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,108.80) |
| THOMAS CASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080186511491 | $271.71 |
| THOMAS CASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56534703559999 | $5.32 |
| THOMAS CASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01864238246 | $1.33 |
| THOMAS CASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.51758336563 | $12.15 |
| THOMAS CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020329455611 | $0.00 |
| THOMAS CASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019569872147 | $0.00 |
| THOMAS CASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039997007246 | $0.04 |
| THOMAS CASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135303711 | $0.00 |
| THOMAS CASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054030573624 | $0.01 |
| THOMAS CASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00971970541 | $0.01 |
| THOMAS CASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030679019979 | $0.00 |
| THOMAS CASTIGLIONI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02263845) | ($814.26) |
| THOMAS CASTIGLIONI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (5.8727) | ($11.31) |
| THOMAS CASTIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66145043252062 | $11.98 |
| THOMAS CASTIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006351519497 | $0.00 |
| THOMAS CASTIGLIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001685689106 | $0.00 |
| THOMAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133115055048999 | $0.39 |
| THOMAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.60259401279999 | $2.60 |
| THOMAS CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145664010459 | $43.11 |
| THOMAS CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039609909621 | $78.39 |
| THOMAS CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9187004055 | $5.48 |
| THOMAS CASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00714212558439999 | $0.52 |
| THOMAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089611257935 | $0.27 |
| THOMAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0993300744979999 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133431570829999 | $0.01 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169583838999 | $0.50 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029279110443 | $57.23 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5496443098 | $5.99 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23636202391 | $2.63 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136768924914 | $0.40 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052117835613 | $104.02 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3778979099999 | $16.95 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026541037118 | $0.29 |
| THOMAS CATALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2902651903 | $0.15 |
| THOMAS CAZAYOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176266901512 | $0.52 |
| THOMAS CAZAYOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.215459753 | $119.16 |
| THOMAS CAZAYOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.791125312349999 | $1,473.81 |
| THOMAS CAZERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001822369405 | $0.54 |
| THOMAS CAZERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00407868772 | $0.00 |
| THOMAS CEFALIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.274175063537 | $2.30 |
| THOMAS CHAKAHWATA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.29136879 | $8,634.94 |
| THOMAS CHAKAHWATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.7673183922 | $79.46 |
| THOMAS CHAMBERLAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.586514717) | ($73,744.54) |
| THOMAS CHAMBERLAIN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.586514717 | $73,744.54 |
| THOMAS CHAMBERLAIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.58651471) | ($75,092.77) |
| THOMAS CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00940943675449299 | $331.39 |
| THOMAS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022595937154 | $0.07 |
| THOMAS CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018677083606 | $0.02 |
| THOMAS CHAMFRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.240909822699 | $126.92 |
| THOMAS CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10474680662457 | $2.03 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062146013051 | $192.14 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7994034703803 | $38.20 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26578862951 | $541.75 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,216.674609954 | $1,216.67 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.560838498999999 | $4.95 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.00390556837 | $319.50 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 49.972903653 | $4.73 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1,166.070841409 | $1,166.07 |
| THOMAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,372.739307119 | $1,372.74 |
| THOMAS CHAN CUSIC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.7013646 | $239.04 |
| THOMAS CHAN CUSIC | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.548293) | ($190.46) |
| THOMAS CHAN CUSIC | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.1530716) | ($53.17) |
| THOMAS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37572057848 | $2.25 |
| THOMAS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017853332186 | $0.03 |
| THOMAS CHAPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026282347199999 | $0.00 |
| THOMAS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432644707859 | $12.60 |
| THOMAS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000579152947179999 | $0.00 |
| THOMAS CHAPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052238225209 | $0.00 |
| THOMAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006106290277 | $188.75 |
| THOMAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015349559276 | $0.02 |
| THOMAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14828945832 | $301.04 |
| THOMAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.10629579 | $126.14 |
| THOMAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01957024138 | $9.00 |
| THOMAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072164908132 | $5.28 |
| THOMAS CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0546188072689999 | $0.04 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1,412.7197 | $2,996.51 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 667.4812 | $1,521.33 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.23452603) | ($18.77) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.397049) | ($75.07) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.280227461) | ($11.26) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.800379102) | ($18.77) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.840682383) | ($33.78) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.056521739) | ($18.75) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.326007203) | ($11.25) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.345041974) | ($11.25) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.091872868) | ($33.78) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.030624289) | ($11.26) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 2,409.41191386 | $2,409.41 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 8,014.23258 | $8,014.23 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 4,311.449144715 | $4,311.45 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,463.03047541 | $1,463.03 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.02) | ($25.02) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,699.055330634 | $23,723.18 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.51) | ($18.77) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (99.308743217) | ($8,528.06) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 99.308743217 | $8,528.06 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,173.104113985) | ($1,173.10) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (99.308743217) | ($7,583.22) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 14,066.10694 | $14,066.11 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,994.0 | $1,994.00 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 4,070.905081013 | $26,082.32 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (1,047.60694) | ($1,047.61) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 1,047.60694 | $1,047.61 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,047.90650543) | ($1,047.91) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,047.90650543 | $1,047.91 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,047.90650543) | ($1,047.91) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 2,725.0705 | $2,158.67 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,044.2249) | ($1,613.75) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,044.2249 | $1,613.75 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.576853341) | ($18.77) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (95.5316101) | ($75.07) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.681229545) | ($18.77) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (44.460542083) | ($33.78) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.648294722) | ($18.75) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.595868654) | ($11.25) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (51.136905564) | ($33.78) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.022930079) | ($11.26) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.190454599) | ($18.77) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,940.567960397 | $2,940.57 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 8,223.78704838 | $8,223.79 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 20,977.59303 | $20,977.59 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 8,979.645792243 | $8,979.65 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 4,118.79223749 | $4,118.79 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (45,000.0) | ($45,000.00) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (104.625066549) | ($33.78) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 42.792241291 | $67,396.50 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,572.082635033) | ($1,450.35) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,572.082635033 | $1,450.35 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,287.999072732 | $1,288.00 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 22,638.27106616 | $22,638.27 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,336.898395722) | ($10,000.00) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,336.898395722 | $10,000.00 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.580344904) | ($130,744.73) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.580344904 | $130,744.73 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,819.874570694) | ($43,448.80) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,819.874570694 | $43,448.80 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2471196595) | ($7,072.32) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2471196595 | $7,072.32 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8780354667) | ($7.25) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8780354667 | $7.25 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.07249845044) | ($5.83) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.07249845044 | $5.83 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.7864454442) | ($0.27) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.7864454442 | $0.27 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01548342526) | ($0.04) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01548342526 | $0.04 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032076) | ($50.02) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00176422) | ($50.12) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 9,921.31 | $9,921.31 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (44.776226348) | ($18.75) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 25.422586947 | $38,624.54 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (0.07237) | ($5.41) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.358 | $5.41 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.8772) | ($6.86) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6.793 | $6.86 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 15,076.19 | $15,076.19 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.837412628) | ($5.84) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.837412628 | $5.84 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (17.98) | ($17.98) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006693 | $17.98 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (83.548268904) | ($100,311.39) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.453330353) | ($100,000.00) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.445638117) | ($3,002.50) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06794022285) | ($83.41) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 101.690347825 | $124,844.92 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (138.001279628) | ($37.53) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 29.743226724 | $35,897.10 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.57833295) | ($64,369.56) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.57833295 | $64,369.56 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (25.235400657) | ($25,000.00) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.32756884 | $31,035.34 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7595875786) | ($752.50) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08418529659) | ($83.40) |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018338302548236 | $62.52 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.119067163252 | $136.73 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42968011838 | $873.20 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.84822869036507 | $5.85 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0133325695978499 | $0.17 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.1537928080229 | $85.30 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003570563613864 | $0.00 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.434606632143055 | $65.91 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00138402665193039 | $0.00 |
| THOMAS CHARLES COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00138909479357519 | $0.00 |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00947 | $28.66 |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00011146 | $4.50 |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01319115 | $40.01 |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00205 | $6.27 |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001478943114) | ($4.50) |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001478943114 | $4.50 |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026169) | ($79.63) |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002346436736221 | $0.01 |
| THOMAS CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114025829194999 | $0.01 |
| THOMAS CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2808396259999 | $13.28 |
| THOMAS CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854999603842799 | $0.80 |
| THOMAS CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081128873672 | $0.24 |
| THOMAS CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166536815 | $0.02 |
| THOMAS CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4862948375 | $9.49 |
| THOMAS CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311324258849999 | $94.94 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 79.0 | $79.00 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000323) | ($9.69) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.005296 | $9.69 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.006606) | ($12.08) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004019 | $12.08 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000402) | ($12.05) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 20.048 | $12.05 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (21.973) | ($13.26) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004399 | $13.26 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00044) | ($13.19) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 18.535 | $13.19 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (19.098) | ($13.54) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 13.496 | $13.54 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (13.5) | ($13.50) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.00045 | $13.50 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00045) | ($13.48) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 13.467 | $13.48 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (13.47045) | ($13.47) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79.001917) | ($79.00) |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124348970712676 | $0.15 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002949562918113 | $0.00 |
| THOMAS CHAUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002277302112316 | $0.00 |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (9.83) | ($9.83) |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 0.6207 | $9.83 |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.6207) | ($9.15) |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9.106 | $9.15 |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9.114019) | ($9.11) |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004025681876999999 | $0.00 |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03682725780788 | $0.04 |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000163343119738 | $0.00 |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005453688441652 | $0.00 |
| THOMAS CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000095307785572 | $0.00 |
| THOMAS CHAZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005866601665 | $0.00 |
| THOMAS CHAZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104386398212 | $0.00 |
| THOMAS CHAZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120024788682 | $0.00 |
| THOMAS CHAZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011686972016 | $0.00 |
| THOMAS CHECKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086963284785 | $0.00 |
| THOMAS CHECKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20238632648 | $0.20 |
| THOMAS CHECKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033825988698 | $0.05 |
| THOMAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051784974021 | $15.33 |
| THOMAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.841253499 | $3.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1550641339 | $4.88 |
| THOMAS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.001080436 | $1.26 |
| THOMAS CHEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (190.161547) | ($101.78) |
| THOMAS CHEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (194.804323) | ($135.01) |
| THOMAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158146343992 | $0.00 |
| THOMAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35698966582 | $0.41 |
| THOMAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014271094187 | $0.00 |
| THOMAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68830987759307 | $0.57 |
| THOMAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000369348284579999 | $0.00 |
| THOMAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000408502539069999 | $0.03 |
| THOMAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4171130743453 | $0.27 |
| THOMAS CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095138569923 | $0.15 |
| THOMAS CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071315782818 | $220.88 |
| THOMAS CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132515468787 | $268.72 |
| THOMAS CHERBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20414658529 | $1.80 |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017565) | ($5.00) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00017565 | $5.00 |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17420995) | ($5,000.00) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.17420995 | $5,000.00 |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.1686624159) | ($4,840.78) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.00572318) | ($171.05) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03770227) | ($30,000.00) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.03770227 | $30,000.00 |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Collateral | BTC | (1.02334878) | ($29,585.04) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69269998) | ($20,000.00) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.69269998 | $20,000.00 |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Collateral | BTC | (0.5854707193) | ($16,904.02) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27321459) | ($7,900.00) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.27321459 | $7,900.00 |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Collateral | BTC | (0.3884418252) | ($11,220.14) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28741566) | ($8,302.00) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.28741566 | $8,302.00 |
| THOMAS CHERNAIK | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Collateral | BTC | (0.2937445596) | ($8,484.81) |
| THOMAS CHERNAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098969466362 | $341.45 |
| THOMAS CHERRIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.00110257 | $2.27 |
| THOMAS CHERRIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (335.539858) | ($335.54) |
| THOMAS CHERRIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.16725901 | $331.04 |
| THOMAS CHERRIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 67.8089 | $38.56 |
| THOMAS CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000056834632 | $0.00 |
| THOMAS CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470352606631366 | $0.35 |
| THOMAS CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012978686819458 | $1.83 |
| THOMAS CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022474582499 | $0.00 |
| THOMAS CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000454816575359999 | $0.01 |
| THOMAS CHERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7214794423363 | $2.72 |
| THOMAS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265853553669999 | $80.69 |
| THOMAS CHIKANE QUIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07101587528 | $1.25 |
| THOMAS CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011432683252 | $3.38 |
| THOMAS CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140955144938 | $41.72 |
| THOMAS CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.571800534639999 | $5.05 |
| THOMAS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294062280019999 | $0.87 |
| THOMAS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030169002452 | $0.06 |
| THOMAS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056253269845 | $0.05 |
| THOMAS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068093470456 | $0.00 |
| THOMAS CHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 1.2730775 | $93.93 |
| THOMAS CHONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 52.701676 | $22.44 |
| THOMAS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093519411168 | $0.00 |
| THOMAS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095757458765 | $0.65 |
| THOMAS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1625218062 | $1.01 |
| THOMAS CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465892686309499 | $0.05 |
| THOMAS CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141741152974999 | $0.03 |
| THOMAS CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35184476266 | $3.91 |
| THOMAS CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025604895047 | $4.77 |
| THOMAS CHOY BING SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584057820888 | $0.57 |
| THOMAS CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027214311623 | $82.66 |
| THOMAS CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101232145621999 | $204.63 |
| THOMAS CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.066333009 | $0.99 |
| THOMAS CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084386888121 | $3.34 |
| THOMAS CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0454987265111 | $5.00 |
| THOMAS CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0587940883149999 | $0.36 |
| THOMAS CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019059959828 | $0.43 |
| THOMAS CHRETIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01616330249 | $1.57 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016516 | $4.88 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028377950731 | $0.92 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08723587268 | $3.26 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034868380446 | $7.67 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1751929888 | $6.22 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3218558608 | $0.22 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014422838503 | $0.00 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202221407571 | $0.59 |
| THOMAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076931910445 | $0.01 |
| THOMAS CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018601610357 | $0.55 |
| THOMAS CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026465404999 | $5.16 |
| THOMAS CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8382111964 | $1.84 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017073920028 | $5.05 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.287060337 | $27.14 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015407711516 | $0.00 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015720993766 | $0.00 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108669091293 | $0.01 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000888137585 | $0.00 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.140752425969999 | $0.02 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00279191156695 | $0.01 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101048011889 | $1.11 |
| THOMAS CHRISTIAN CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057830991981 | $0.00 |
| THOMAS CHRISTIAN GRAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000181933222599999 | $0.00 |
| THOMAS CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149485054557 | $34.90 |
| THOMAS CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003758218489 | $0.00 |
| THOMAS CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1322914547 | $1.69 |
| THOMAS CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000055643165166 | $0.00 |
| THOMAS CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014803256752 | $0.00 |
| THOMAS CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100387914942 | $0.00 |
| THOMAS CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000045794635363 | $0.00 |
| THOMAS CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0748705465 | $4.26 |
| THOMAS CHRISTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136003227035 | $0.40 |
| THOMAS CHRISTOPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92998192159999 | $21.45 |
| THOMAS CHRISTOPH STEINWENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006395819262 | $0.20 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.901614802) | ($54,823.55) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.901614802 | $54,823.55 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9016148) | ($54,763.48) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,000.0 | $35,000.00 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 3.235584372 | $95,382.11 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.235584372) | ($95,382.11) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.235584372 | $95,382.11 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.973230567) | ($11.97) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.973230567 | $11.97 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (11.97323) | ($11.97) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (3.23558437) | ($95,487.82) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.677162294) | ($55,000.00) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.32321264 | $68,272.55 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08031486883) | ($1,650.00) |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758644936505229 | $261.75 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| THOMAS CHRISTOPHER BURDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9928744573047 | $11.99 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.09573085 | $189.41 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.551388 | $22,733.18 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 18.89 | $257.85 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 49.622 | $469.92 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075845000886 | $228.75 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059888557268 | $116.61 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054915506992 | $0.01 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.21516392 | $32.16 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0762166519871999 | $0.64 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2844272964722 | $1.67 |
| THOMAS CHRISTOPHER HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00120480027883 | $2.23 |
| THOMAS CHRISTOPHER KEILBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016156859978 | $5.01 |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01966071054) | ($574.37) |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01966071054 | $574.37 |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1260146025) | ($212.20) |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1260146025 | $212.20 |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.289563031) | ($28.99) |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.289563031 | $28.99 |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020508779546085 | $6.89 |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012352386657555 | $2.86 |
| THOMAS CHRISTOPHER LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012515076071843 | $0.57 |
| THOMAS CHRISTOPHER PRUCHINSKI | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | USDC | 500.0 | $500.00 |
| THOMAS CHRISTOPHER PRUCHINSKI | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS CHRISTOPHER PRUCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023872652427 | $0.05 |
| THOMAS CICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000621059454339999 | $0.18 |
| THOMAS CICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176087008319999 | $34.36 |
| THOMAS CINDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076323419634 | $22.59 |
| THOMAS CLAIRE FAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143919088043999 | $55.69 |
| THOMAS CLAIRE FAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039215890992 | $7.50 |
| THOMAS CLARKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.60) |
| THOMAS CLARKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.197191) | ($2,133.41) |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000458402126522 | $0.00 |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112235825118141 | $26.40 |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08636983008 | $0.09 |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00009105916901 | $0.00 |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065605388109 | $19.42 |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31434080233 | $0.37 |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099546962783 | $19.42 |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041545772482 | $1.23 |
| THOMAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031451697573 | $6.14 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,803.17) |
| THOMAS CLAUDEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,092.161246395) | ($1,092.16) |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109518392566 | $34.35 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12556720675874 | $5.72 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082399822194 | $16.08 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3178286591 | $6.32 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223540602389999 | $1.97 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000182823935 | $0.00 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000036658325863 | $0.00 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00046717500444 | $0.00 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.4583740159999 | $11.46 |
| THOMAS CLAUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00371897382399999 | $6.93 |
| THOMAS CLAUSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,055.92) |
| THOMAS CLAUSER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,055.92 |
| THOMAS CLAUSER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,056.63) |
| THOMAS CLAUSER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.20508787999999) | ($4,046.15) |
| THOMAS CLAUSER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.20508787999999 | $4,046.15 |
| THOMAS CLAUSER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.20508787999999) | ($4,039.70) |
| THOMAS CLAUSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (205.843883145) | ($1,053.92) |
| THOMAS CLAUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 205.843883145 | $1,053.92 |
| THOMAS CLAUSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | UNI | (205.843883145) | ($1,054.95) |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133650544837 | $0.04 |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61932714139999 | $5.32 |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023196370517141 | $57.52 |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.18159724 | $0.76 |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030147436361 | $2.21 |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.84293751394682 | $5.68 |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011736940564 | $2.66 |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00260157235519999 | $0.28 |
| THOMAS CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015395425977 | $0.96 |
| THOMAS CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102284032396 | $0.00 |
| THOMAS CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019676537463 | $59.04 |
| THOMAS CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029634591156 | $57.96 |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,673.56) |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,673.56 |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,831.24) |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,692.181732703) | ($40,692.18) |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,692.181732703 | $40,692.18 |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (30,692.181732) | ($30,692.18) |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014780232461 | $0.00 |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125535907683 | $258.45 |
| THOMAS CLAYTON GUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.02920700589 | $465.03 |
| THOMAS CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360675156919999 | $10.67 |
| THOMAS CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51326612976 | $5.70 |
| THOMAS CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158602694219999 | $1.40 |
| THOMAS CLIFFORD MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154476959325 | $58.81 |
| THOMAS CLIFFORD MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097984745404 | $1.91 |
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 30.883246144 | $51,803.64 |
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056929638379 | $173.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205438830022 | $346.43 |
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065260771447 | $0.07 |
| THOMAS CLINTON CHARLES DANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00637585196579999 | $0.00 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127788 | $50.32 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.12 | $350.99 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $20.93 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($355.27) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $20.97 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4938118812) | ($1.00) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 27.0 | $26.97 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 179.5042 | $193.46 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007044) | ($217.85) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 215.347 | $217.85 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (415.199796979) | ($430.99) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.03924) | ($1,196.75) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.576221 | $1,196.75 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6762209361) | ($1,400.77) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $197.44 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (25.1317) | ($19.17) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007044571685) | ($1.33) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (696.570783884) | ($218.02) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 696.570783884 | $218.02 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 7.8174 | $2.55 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09929554283) | ($155.35) |
| THOMAS CLOCHERET | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.57 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00615860138599999 | $200.00 |
| THOMAS CLOCHERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5312421148676 | $22.20 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,014.51 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 95.04629903 | $864.92 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 8,000.0 | $4,105.67 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 977.5618 | $978.54 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,674.576428 | $1,674.58 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,345.5663 | $1,069.70 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 95.9 | $1,000.24 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,674.576428) | ($1,674.58) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,633.88) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | DOT | (184.186288752) | ($2,000.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 46.5596409 | $496.27 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $2,901.75 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (3,427.501346977) | ($2,000.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $2,616.32 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 942.197632 | $510.76 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ADA | (3,624.93630223) | ($2,000.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 912.463442 | $502.67 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 3,228.853865 | $1,701.99 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 21.39816638 | $218.69 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 50.5066 | $504.56 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ADA | (3,897.53702866) | ($2,000.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2538006598) | ($0.19) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | DOT | 184.186288752 | $1,783.71 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (309.41070631) | ($2,986.16) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 5,910.237175 | $2,971.76 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (10,043.777436) | ($5,749.30) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $2,857.65 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,275.9069 | $1,035.47 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.455501834) | ($1.89) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 3,897.537029 | $2,433.82 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.782902079) | ($2.14) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.782902079) | ($2.14) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 3,624.936302 | $2,263.59 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 3,427.501347 | $2,140.30 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (5,949.974678) | ($3,688.77) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,281.3135 | $990.34 |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,963.23) |
| THOMAS CLOUGH-MACREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.014686071588 | $52.43 |
| THOMAS CLUDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121466519125 | $3.60 |
| THOMAS CLUDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8034742386 | $1.13 |
| THOMAS CLUDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.366675349509999 | $0.05 |
| THOMAS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313905042629999 | $9.29 |
| THOMAS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015170737355 | $2.96 |
| THOMAS COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065844264484 | $0.00 |
| THOMAS COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00727591346819999 | $0.01 |
| THOMAS COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043302224901 | $0.00 |
| THOMAS COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109790204806 | $0.04 |
| THOMAS COGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0140957588039999 | $0.01 |
| THOMAS COHEN III JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001591313583) | ($4.86) |
| THOMAS COHEN III JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (127.1239) | ($120.37) |
| THOMAS COHEN III JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148190810925299 | $0.00 |
| THOMAS COHEN III JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0902800132488899 | $0.09 |
| THOMAS COKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SNX | 37.868990701 | $90.89 |
| THOMAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159298244882 | $0.47 |
| THOMAS COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9246459468 | $8.92 |
| THOMAS COKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024539079686 | $74.28 |
| THOMAS COKINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017957537403 | $35.04 |
| THOMAS COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.695019307) | ($37,190.30) |
| THOMAS COLE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 23.695019307 | $37,190.30 |
| THOMAS COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030600349) | ($29,627.19) |
| THOMAS COLE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.030600349 | $29,627.19 |
| THOMAS COLE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (23.695019) | ($36,982.47) |
| THOMAS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059428633313468 | $205.92 |
| THOMAS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18594477306823 | $442.57 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85) | ($32,755.02) |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85 | $32,755.02 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (76.001863261) | ($22,109.64) |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 76.001863261 | $22,109.64 |
| THOMAS COLEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002599) | ($99.84) |
| THOMAS COLEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.847401) | ($32,117.24) |
| THOMAS COLEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BCH | (0.355599) | ($100.02) |
| THOMAS COLEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (75.64626426) | ($21,567.65) |
| THOMAS COLEMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.942164705) | ($60,875.12) |
| THOMAS COLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.942164705 | $60,875.12 |
| THOMAS COLEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($42.68) |
| THOMAS COLEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (29.922164705) | ($64,173.17) |
| THOMAS COLEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02859353) | ($50.86) |
| THOMAS COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02859353 | $50.86 |
| THOMAS COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02859353) | ($50.86) |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126848004781 | $0.00 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036554937994 | $130.09 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95013089259999 | $2.27 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14123400930017 | $390.42 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.127076335 | $63.52 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.007624493 | $49.61 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69460124645 | $0.69 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.104354954251657 | $34.55 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41970488168 | $9.85 |
| THOMAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101296843568 | $1.10 |
| THOMAS COLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 2.995 | $204.95 |
| THOMAS COLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 15.002225 | $33.60 |
| THOMAS COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039181016282599 | $0.00 |
| THOMAS COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0283647600515999 | $0.80 |
| THOMAS COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31390372207 | $2.42 |
| THOMAS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114707345044 | $33.95 |
| THOMAS COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016723825709 | $0.49 |
| THOMAS COLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00697967715 4263 | $21.09 |
| THOMAS CONIBEAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.18202865) | ($7,985.09) |
| THOMAS CONIBEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106103945955 | $3.14 |
| THOMAS CONIBEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37850288387 | $0.44 |
| THOMAS CONIBEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444261144659079 | $104.12 |
| THOMAS CONLON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00391543 | $154.16 |
| THOMAS CONLON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00361403 | $144.05 |
| THOMAS CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151114124251999 | $44.73 |
| THOMAS CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002220093638 | $4.33 |
| THOMAS CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.33331771 | $26.33 |
| THOMAS CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05089884247 | $11.68 |
| THOMAS CONLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061971702657 | $3.71 |
| THOMAS CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128222261811 | $3.80 |
| THOMAS CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.358036672 | $25.36 |
| THOMAS CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.002639523 | $14.27 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (6.706130017) | ($123.74) |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0395) | ($1.52) |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03842117 | $1,206.51 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202251572149999 | $4.35 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096904716324037 | $0.19 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01112400992 | $0.20 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193677114094 | $56.26 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115790315385 | $2.26 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46161617306 | $0.37 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045799503899 | $0.51 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9014747937 | $1.86 |
| THOMAS CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073310269545 | $0.44 |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 5.03279324 | $9,467.33 |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 123.9 | $189.63 |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,065.22 |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 2.23525286 | $4,141.90 |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $381.68 |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,715.96) |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.268352) | ($13,453.21) |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.540903440672 | $78.50 |
| THOMAS CONSTANTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003066613859 | $0.58 |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 11.779241 | $9.76 |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01330213 | $517.28 |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6269497985) | ($0.52) |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6269497985 | $0.52 |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.728788773) | ($0.73) |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.728788773 | $0.73 |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.013302) | ($518.87) |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 514.529 | $518.87 |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (515.25) | ($515.25) |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 620.261 | $515.25 |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0196806834) | ($764.53) |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0196806834 | $764.53 |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.01968) | ($764.50) |
| THOMAS CONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 918.768 | $764.50 |
| THOMAS CONTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,551.43519) | ($1,237.73) |
| THOMAS CONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000189960799) | ($0.56) |
| THOMAS CONTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000189960799 | $0.56 |
| THOMAS CONTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (65.721095125) | ($2,135.28) |
| THOMAS CONTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 65.721095125 | $2,135.28 |
| THOMAS CONTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (65.721) | ($2,135.93) |
| THOMAS CONTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,132.611 | $2,135.93 |
| THOMAS CONTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,132.61) | ($2,132.61) |
| THOMAS CONTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 201.5161 | $2,132.61 |
| THOMAS CONTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (201.5161) | ($2,189.05) |
| THOMAS CONTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00362875 | $108.92 |
| THOMAS CONTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.003648) | ($109.69) |
| THOMAS CONTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 164.192 | $109.69 |
| THOMAS CONTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0351356132) | ($1.12) |
| THOMAS CONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0351356132 | $1.12 |
| THOMAS CONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (164.192) | ($112.32) |
| THOMAS CONTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,207.71174189) | ($16,042.35) |
| THOMAS CONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,207.71174189 | $16,042.35 |
| THOMAS CONTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,207.71174189) | ($15,990.69) |
| THOMAS CONTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03523073807) | ($1.02) |
| THOMAS CONTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.198912521) | ($9.57) |
| THOMAS CONTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.198912521 | $9.57 |
| THOMAS CONTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.198912521) | ($9.64) |
| THOMAS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000786176138638539 | $3.08 |
| THOMAS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003650190216134 | $0.00 |
| THOMAS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.775507433546 | $209.05 |
| THOMAS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182143402848199 | $0.00 |
| THOMAS CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.387268441551927 | $23.16 |
| THOMAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018220499025 | $0.54 |
| THOMAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6641159592 | $3.56 |
| THOMAS COOPER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.02485836 | $48.92 |
| THOMAS COOPER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00192328 | $55.55 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136294274794 | $40.26 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072574523578 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033103614421 | $64.98 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.95247119199999 | $2.34 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.291237713199999 | $0.18 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044124614846 | $0.49 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020995140666 | $0.19 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022687715879 | $1.66 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95613023924 | $0.46 |
| THOMAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044916541465 | $1.02 |
| THOMAS COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020153840173 | $60.53 |
| THOMAS COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054104446003 | $108.09 |
| THOMAS COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.1412322849999 | $47.68 |
| THOMAS COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144829392833 | $5.73 |
| THOMAS COQUEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00215565500369999 | $0.00 |
| THOMAS CORBISIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 11.9 | $1,273.18 |
| THOMAS CORBISIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.6 | $152.69 |
| THOMAS CORBISIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.38 | $138.55 |
| THOMAS CORBISIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.8 | $177.94 |
| THOMAS CORBISIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (18.381603124) | ($1,830.99) |
| THOMAS CORBISIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (227.18979624) | ($147.19) |
| THOMAS CORBISIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24379822) | ($406.88) |
| THOMAS CORBISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8323755862805 | $11.07 |
| THOMAS CORBISIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001603124127 | $0.16 |
| THOMAS CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012191725113 | $0.00 |
| THOMAS CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022038673111 | $0.00 |
| THOMAS CORNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86652547685691 | $2.11 |
| THOMAS CORNELIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.992239) | ($20.99) |
| THOMAS CORNELIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.706548) | ($8.71) |
| THOMAS CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011501929154 | $0.00 |
| THOMAS CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09771322138856 | $0.10 |
| THOMAS CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04273684668347 | $0.04 |
| THOMAS CORNELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001806840798 | $0.00 |
| THOMAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015855369707 | $4.69 |
| THOMAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029527319391 | $5.76 |
| THOMAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.234696362 | $4.23 |
| THOMAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016006613516 | $1.76 |
| THOMAS CORTESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3272758507) | ($9,378.74) |
| THOMAS CORTESI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3272758507 | $9,378.74 |
| THOMAS CORTESI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32727585) | ($9,488.05) |
| THOMAS CORTESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,145.155596151) | ($917.36) |
| THOMAS CORTESI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,145.155596151 | $917.36 |
| THOMAS CORTESI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (1,145.1555) | ($878.37) |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012601706129737 | $47.92 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.798197044594 | $12.53 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190330001229999 | $0.04 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124323083610999 | $0.00 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029399100612 | $0.02 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035582493584 | $0.02 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039384390721 | $0.04 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045456703518 | $0.00 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01335368393 | $0.05 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000124724760737 | $0.01 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000230770473799999 | $0.03 |
| THOMAS CORTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000124284597715 | $0.00 |
| THOMAS COSGRAVE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,583.6692) | ($3,341.94) |
| THOMAS COSGRAVE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,649.295017 | $3,649.30 |
| THOMAS COSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2665292873904 | $37.17 |
| THOMAS COSSUET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| THOMAS COSSUET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS COSSUET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20501) | ($6,122.30) |
| THOMAS COSSUET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,778.26714) | ($10,778.27) |
| THOMAS COSSUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014745677717362 | $50.97 |
| THOMAS COSSUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.52982437604 | $118.53 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023332419222 | $70.50 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25411488909 | $517.83 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3840316979999 | $24.09 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.948485731369999 | $10.54 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.667578927449999 | $5.89 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0283047897 | $1.47 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20130112745 | $14.73 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124612920672 | $13.68 |
| THOMAS COSTA DOCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28407047695 | $0.15 |
| THOMAS COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085488660198 | $0.25 |
| THOMAS COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026116924217 | $5.10 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136272605151 | $4.03 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023197512186 | $4.53 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8647748278 | $3.68 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26801928691 | $2.98 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075153741067 | $4.49 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.45853328329 | $0.95 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13510139663 | $0.13 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262171563339999 | $79.54 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085507022142 | $172.42 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.770731372 | $38.66 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4581076468 | $38.43 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5463779332 | $13.65 |
| THOMAS COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 23.761282884 | $31.76 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 499.0115 | $1,113.97 |
| THOMAS COTTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| THOMAS COTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 46.47299 | $46.57 |
| THOMAS COTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| THOMAS COTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $1,024.34 |
| THOMAS COTTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 146.448293 | $146.74 |
| THOMAS COTTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 696.261 | $1,413.37 |
| THOMAS COTTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XTZ | (211.70974) | ($530.88) |
| THOMAS COTTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 598.3066 | $1,222.73 |
| THOMAS COTTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 534.0 | $534.42 |
| THOMAS COTTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 499.9881 | $1,029.98 |
| THOMAS COTTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 300.0 | $300.30 |
| THOMAS COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 368.434596 | $66.75 |
| THOMAS COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (592.990003) | ($25.58) |
| THOMAS COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (70.425677525) | ($3,242.40) |
| THOMAS COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.081569171) | ($2,154.09) |
| THOMAS COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50883523) | ($14,904.50) |
| THOMAS COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (100.340943596) | ($691.35) |
| THOMAS COTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (6,544.8117) | ($4,799.09) |
| THOMAS COTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.003401562) | ($3,632.78) |
| THOMAS COTTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,588.555 | $1,588.56 |
| THOMAS COTTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 1,634.9 | $1,327.50 |
| THOMAS COTTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,915.7 | $1,003.95 |
| THOMAS COTTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.9995 | $5,314.23 |
| THOMAS COTTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| THOMAS COTTON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 2,492.5 | $1,296.72 |
| THOMAS COTTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 5,507.1 | $3,029.42 |
| THOMAS COTTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,997.5 | $1,997.50 |
| THOMAS COTTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| THOMAS COTTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.000623) | ($5,400.59) |
| THOMAS COTTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5,384.877 | $5,400.59 |
| THOMAS COTTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 8,027.940279 | $8,027.94 |
| THOMAS COTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (21,003.997764) | ($21,004.00) |
| THOMAS COTTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (11,588.6868) | ($5,878.12) |
| THOMAS COTTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAXG | 9.9994997 | $18,848.22 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018640568662978 | $70.86 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.667337239175 | $273.17 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007521457593177 | $18.89 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.44441431153 | $35.44 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000146755199999999 | $0.00 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079975852 | $0.00 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001562648998 | $0.00 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0957857198 | $0.05 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0274337162341602 | $49.79 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00003156795808 | $0.00 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46960932043 | $4.15 |
| THOMAS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069999951224 | $7.69 |
| THOMAS COUAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9239881474 | $2.92 |
| THOMAS COUALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019141677272 | $0.00 |
| THOMAS COUALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000175872778949999 | $0.00 |
| THOMAS COUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00122269072134 | $0.13 |
| THOMAS COULL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 257.18914704 | $120.59 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018521119609 | $54.03 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.34313340067 | $43.73 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016385548817 | $30.63 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.767184886 | $42.77 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.013078676 | $10.42 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76224088772 | $8.03 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77878128843 | $6.54 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.722438544 | $0.67 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106571369332999 | $0.75 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0300790352 | $1.37 |
| THOMAS COULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7807645324 | $0.34 |
| THOMAS COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035012569956 | $10.36 |
| THOMAS COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018435052866 | $0.02 |
| THOMAS COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017979456934 | $0.00 |
| THOMAS COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134129910944 | $0.39 |
| THOMAS CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143427872637999 | $0.42 |
| THOMAS CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026138446013 | $0.00 |
| THOMAS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091066828006 | $0.00 |
| THOMAS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343650502269999 | $1.02 |
| THOMAS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029403133301 | $0.00 |
| THOMAS CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038913142664 | $7.59 |
| THOMAS CRAWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198607898339999 | $0.20 |
| THOMAS CREW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00259497 | $102.43 |
| THOMAS CREW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259513) | ($102.45) |
| THOMAS CREW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00252464 | $102.09 |
| THOMAS CREW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252464) | ($102.65) |
| THOMAS CREW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00259396 | $101.43 |
| THOMAS CREW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259396) | ($101.02) |
| THOMAS CREW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00260583 | $100.13 |
| THOMAS CREW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026059) | ($99.68) |
| THOMAS CREW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00255765 | $101.15 |
| THOMAS CREW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255765) | ($101.21) |
| THOMAS CREW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00323431 | $100.34 |
| THOMAS CREW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00323443) | ($101.02) |
| THOMAS CREW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.003159 | $100.74 |
| THOMAS CREW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003159) | ($100.27) |
| THOMAS CREW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00333762 | $103.98 |
| THOMAS CREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333762) | ($105.47) |
| THOMAS CREW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00344574 | $99.07 |
| THOMAS CREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344574) | ($99.08) |
| THOMAS CREW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00342082 | $99.52 |
| THOMAS CREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342082) | ($102.07) |
| THOMAS CREW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00341089 | $98.81 |
| THOMAS CREW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341089) | ($98.03) |
| THOMAS CREW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0033567 | $99.54 |
| THOMAS CREW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335676) | ($99.94) |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.48084895 | $14,493.75 |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.480848) | ($14,473.14) |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 14,470.31 | $14,473.14 |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,459.0) | ($14,459.00) |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.033895368 | $31,145.21 |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (11.31) | ($11.31) |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003746 | $11.31 |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03389632) | ($31,196.57) |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00299881 | $90.66 |
| THOMAS CREW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337341) | ($101.66) |
| THOMAS CREW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00725564 | $210.45 |
| THOMAS CREW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00725564) | ($210.14) |
| THOMAS CREW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00333299 | $101.66 |
| THOMAS CREW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333467) | ($101.40) |
| THOMAS CREW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00353776 | $102.72 |
| THOMAS CREW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00353776) | ($103.81) |
| THOMAS CREW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0034261 | $101.80 |
| THOMAS CREW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034261) | ($101.56) |
| THOMAS CREW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00353979 | $102.39 |
| THOMAS CREW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00353979) | ($103.57) |
| THOMAS CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021812248662 26 | $0.07 |
| THOMAS CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000613031882259999 | $0.00 |
| THOMAS CREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002042609861095 | $0.00 |
| THOMAS CRILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00525891827259999 | $0.00 |
| THOMAS CRILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019712023362 | $0.01 |
| THOMAS CRISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05602873282) | ($1,534.91) |
| THOMAS CRISS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05602873282 | $1,534.91 |
| THOMAS CRISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (549.995702147) | ($282.61) |
| THOMAS CRISS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 549.995702147 | $282.61 |
| THOMAS CRISS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05602873) | ($1,529.70) |
| THOMAS CRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006010563197583 | $19.98 |
| THOMAS CRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000825845357429999 | $0.16 |
| THOMAS CRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.883279736916 | $6.19 |
| THOMAS CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7013270159 | $5.59 |
| THOMAS CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26092650603 | $0.01 |
| THOMAS CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030111503469 9999 | $0.00 |
| THOMAS CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047560600538 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011842968303 | $0.00 |
| THOMAS CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000453042836189999 | $0.00 |
| THOMAS CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077717944704 | $0.00 |
| THOMAS CROSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| THOMAS CROSS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| THOMAS CROSS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS CROSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126,653.083231434) | ($126,653.08) |
| THOMAS CROSS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 126,653.083231434 | $126,653.08 |
| THOMAS CROSS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THOMAS CROSS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (126,633.083231) | ($126,633.08) |
| THOMAS CROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (167.085013457) | ($167.09) |
| THOMAS CROSS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 167.085013457 | $167.09 |
| THOMAS CROSS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (167.085013) | ($167.09) |
| THOMAS CROSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.52370784) | ($20.52) |
| THOMAS CROSS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.52370784 | $20.52 |
| THOMAS CROSS | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.523708) | ($20.52) |
| THOMAS CROSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000055507680856) | ($0.01) |
| THOMAS CROSS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0000055507680856 | $0.01 |
| THOMAS CROSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000032) | ($0.01) |
| THOMAS CROSS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000032 | $0.01 |
| THOMAS CROSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.015263) | ($0.01) |
| THOMAS CROSS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.015263 | $0.01 |
| THOMAS CROSS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01622009109) | ($0.01) |
| THOMAS CROSS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.01622009109 | $0.01 |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,389.412973904) | ($1,424.77) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,389.412973904 | $1,424.77 |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.6) | ($0.95) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,387.829193) | ($1,430.63) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000342) | ($1.00) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000342 | $1.00 |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.11590269) | ($1,874.20) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.11590269 | $1,874.20 |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000595) | ($1.00) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4828793615) | ($14,111.79) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4828793615 | $14,111.79 |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.115313) | ($1,872.89) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,652.211288729) | ($2,708.44) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4,652.211288729 | $2,708.44 |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.717671) | ($1.00) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.482879) | ($14,114.41) |
| THOMAS CROSS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (4,650.50888) | ($2,703.44) |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026480025859 | $80.36 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22205802676 | $452.16 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.474008878 | $24.79 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030581244616219 | $105.62 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010970769856078 | $25.36 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,019.75635255782 | $1,019.76 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.1872335825369 | $26.63 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.394652347512 | $22.40 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012107843128 | $0.00 |
| THOMAS CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026443103519 | $0.78 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (13.8147) | ($235.54) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.081119 | $235.54 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.081119) | ($233.11) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (98.418) | ($200.60) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 200.3 | $200.60 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | CEL | 244.326051406 | $498.00 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (467.405) | ($900.50) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 900.408 | $900.50 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 1.533638148 | $3,872.34 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.926021514) | ($4,000.00) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.361793 | $750.00 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.8) | ($250.80) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 34.617 | $250.80 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9235255239) | ($1,538.73) |
| THOMAS CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20570218782459 | $8.89 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010398178794772 | $23.79 |
| THOMAS CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005797152218612 | $0.01 |
| THOMAS CROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140827849038 | $4.17 |
| THOMAS CROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015881673161 | $3.10 |
| THOMAS CROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9391661699 | $1.22 |
| THOMAS CROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63979385675 | $0.31 |
| THOMAS CROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028169630819 | $1.68 |
| THOMAS CROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012093087269999 | $0.48 |
| THOMAS CROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010495992157 | $0.33 |
| THOMAS CROUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041049307053 | $0.23 |
| THOMAS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074814539763999 | $231.01 |
| THOMAS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101856870516 | $205.91 |
| THOMAS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078908460057 | $0.08 |
| THOMAS CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.108771691107 | $0.11 |
| THOMAS CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017414522493 | $0.02 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.31922837) | ($53,000.00) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.31922837 | $53,000.00 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.31922837) | ($53,040.90) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.342845889) | ($240,343.08) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 8.342845889 | $240,343.08 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,941.15442966) | ($3,643.09) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 8,941.15442966 | $3,643.09 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,979.615091913) | ($13,549.91) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,979.615091913 | $13,549.91 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | XRP | (235.13125) | ($100.18) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | XRP | (8,706.023179) | ($3,686.33) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | LINK | (13.895522) | ($99.61) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003301) | ($99.64) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,965.719569913) | ($14,038.59) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (8.33954488) | ($244,713.27) |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016722853379864 | $616.14 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041516609151 | $82.30 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8575689057404 | $42.57 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.826246211 | $3.92 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027457805554 | $2.01 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.168932517 | $0.74 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6544153753 | $0.88 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097888039682 | $0.00 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016816795045 | $0.00 |
| THOMAS CRUMPTON HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020950220661 | $0.00 |
| THOMAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005573150147675 | $0.22 |
| THOMAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003767015390539 | $1.14 |
| THOMAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5287950317922 | $0.53 |
| THOMAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0316749776694 | $0.03 |
| THOMAS CRUZ ROBINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.05 |
| THOMAS CRUZ ROBINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.007372 | $222.52 |
| THOMAS CRUZ ROBINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.008163 | $232.70 |
| THOMAS CRUZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035960553792 | $11.31 |
| THOMAS CRUZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.415838903147 | $5.65 |
| THOMAS CRUZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057617251894999 | $12.68 |
| THOMAS CRUZ ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033210390015 | $0.41 |
| THOMAS CUCCHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085995569392 | $2.55 |
| THOMAS CUENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039668117482 | $1.17 |
| THOMAS CUENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48794465283 | $0.57 |
| THOMAS CUENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015266261241 | $29.79 |
| THOMAS CUENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.464739415 | $162.89 |
| THOMAS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047881149505 | $9.34 |
| THOMAS CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43489860126 | $0.43 |
| THOMAS CUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003110268819999 | $0.00 |
| THOMAS CUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078348083167 | $0.01 |
| THOMAS CUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031465943044 | $0.00 |
| THOMAS CUGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000110028021961 | $0.00 |
| THOMAS CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052922111382 | $0.02 |
| THOMAS CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10823453682966 | $0.12 |
| THOMAS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118750439066 | $35.15 |
| THOMAS CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.085211143993 | $0.09 |
| THOMAS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153016889190999 | $45.33 |
| THOMAS CUSIMANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006300393933) | ($255.60) |
| THOMAS CUSIMANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006300393933 | $255.60 |
| THOMAS CUSIMANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0478006131) | ($145.51) |
| THOMAS CUSIMANO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0478006131 | $145.51 |
| THOMAS CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006678417351957 | $0.27 |
| THOMAS CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005404065225955999 | $0.16 |
| THOMAS CUTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.870983760309999 | $7.69 |
| THOMAS CZARTORYSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022696411953 | $0.04 |
| THOMAS D'HUYVETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34545607528 | $0.40 |
| THOMAS DAHL SJÖDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031093190908 | $9.20 |
| THOMAS DAHL SJÖDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127868642518 | $0.00 |
| THOMAS DAHL SJÖDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051798200763 | $0.00 |
| THOMAS DAHL SJÖDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040255954736999 | $0.00 |
| THOMAS DAHL SJÖDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000275946952849999 | $0.00 |
| THOMAS DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131373486935 | $3.89 |
| THOMAS DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022731538603 | $44.35 |
| THOMAS DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62582967369999 | $3.63 |
| THOMAS DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9146207178 | $1.83 |
| THOMAS DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40283703885 | $4.48 |
| THOMAS DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5935334926 | $5.44 |
| THOMAS DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016338671732 | $1.79 |
| THOMAS DAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.050778885 | $188.05 |
| THOMAS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165642562044611 | $0.03 |
| THOMAS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95057572696 | $0.95 |
| THOMAS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024149355183 | $0.00 |
| THOMAS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067798288614 | $0.01 |
| THOMAS DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000283986085679999 | $0.01 |
| THOMAS DALGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022234816993 | $0.64 |
| THOMAS DALGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044180095535 | $0.08 |
| THOMAS DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038843966593 | $1.15 |
| THOMAS DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.795506881 | $188.80 |
| THOMAS DAMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160234308756342 | $0.18 |
| THOMAS DANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6418995638) | ($246.04) |
| THOMAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019352915971 | $0.57 |
| THOMAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000827542643209999 | $0.00 |
| THOMAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042285716661 | $0.47 |
| THOMAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027925142979084 | $1.14 |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37,564.566718605) | ($25,000.00) |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37,564.566718605 | $25,000.00 |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (37,564.566718605) | ($24,967.26) |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 37,564.566718605 | $24,967.26 |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74,898.3682809) | ($50,000.00) |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74,898.3682809 | $50,000.00 |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (74,898.3682809) | ($50,067.94) |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 74,898.3682809 | $50,067.94 |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036215093392 | $917.65 |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,697.75516433823 | $8,262.34 |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.7822462868 | $4,148.15 |
| THOMAS DANIEL PAHOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,390.805914704 | $788.61 |
| THOMAS DANIELSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (160.167069) | ($151.97) |
| THOMAS DANIELSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188043) | ($76.41) |
| THOMAS DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002683469036318 | $0.11 |
| THOMAS DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054765710416 | $0.00 |
| THOMAS DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1621693034664 | $0.15 |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.006932 | $200.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.101546 | $200.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 2.12441 | $100.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 200.121 | $100.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 154.236 | $100.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS DANIELSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 2.64754 | $100.00 |
| THOMAS DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005495671362 | $16.27 |
| THOMAS DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053223036985 | $10.39 |
| THOMAS DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.544215461 | $35.54 |
| THOMAS DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.21524191849999 | $3.34 |
| THOMAS DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0696353192 | $3.18 |
| THOMAS DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35646830724 | $3.96 |
| THOMAS DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4108419085 | $4.82 |
| THOMAS DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041390086687 | $2.47 |
| THOMAS DANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033978771 | $0.00 |
| THOMAS DAPOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003930259345134 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS DARBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| THOMAS DARBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| THOMAS DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043800493974 | $0.01 |
| THOMAS DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.11932719 | $376.12 |
| THOMAS DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17,408.14147793 | $17,408.14 |
| THOMAS DARCY CLEARY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (100.257928) | ($74.50) |
| THOMAS DARCY CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017501102733999 | $0.05 |
| THOMAS DARCY CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06993028093305 | $0.05 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00921 | $361.26 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,441.817249 | $1,441.82 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,980.22) | ($50,980.22) |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,980.22 | $50,980.22 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (51,321.037249) | ($51,321.04) |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 51,321.037249 | $51,321.04 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00921) | ($273.96) |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00921 | $273.96 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.5832044) | ($98.34) |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.5832044 | $98.34 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048382154005 | $13.94 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.44064221178 | $100.62 |
| THOMAS DARREN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 739.46963609794 | $739.47 |
| THOMAS DAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023701531678 | $0.70 |
| THOMAS DAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083232939597 | $5.93 |
| THOMAS DAUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025691794129 | $7.60 |
| THOMAS DAUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019287283917 | $0.02 |
| THOMAS DAUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22918694541 | $2.55 |
| THOMAS DAUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9051132454 | $3.91 |
| THOMAS DAVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2613760601) | ($441.01) |
| THOMAS DAVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2613760601 | $441.01 |
| THOMAS DAVEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,510.59349786) | ($909.76) |
| THOMAS DAVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,510.59349786 | $909.76 |
| THOMAS DAVEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,510.59349786) | ($909.16) |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161386959839999 | $486.54 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015580365426 | $0.02 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47538770339 | $961.88 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.158803704 | $20.16 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0822781537 | $97.83 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22311622891 | $16.33 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0354008925 | $0.33 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.16629623947 | $12.58 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 44.396964188 | $21.39 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.89400278017 | $2.57 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 11.7752208649 | $29.65 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002557045490538 | $5.93 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.372175814565 | $16.80 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046954773834 | $0.05 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00912233501099999 | $0.03 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034122828387 | $0.00 |
| THOMAS DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020251987637 | $0.00 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.103819223 | $320.59 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.30729425 | $9.67 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00100633) | ($36.30) |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00100633 | $36.30 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.61) |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.61 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.205658721 | $526.51 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025832999072 | $78.36 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147277847472 | $28.64 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.032696469 | $12.71 |
| THOMAS DAVID CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057749298888 | $0.14 |
| THOMAS DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193934887944 | $0.06 |
| THOMAS DAVID KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001329047948 | $0.00 |
| THOMAS DAVID LINDSAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01325798 | $518.05 |
| THOMAS DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189648133488 | $54.65 |
| THOMAS DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0778316487141199 | $0.16 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.03617033 | $4.03 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.0361) | ($4.02) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 3.987 | $4.02 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3.987) | ($3.99) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (714.637333873) | ($4,373.58) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 714.637333873 | $4,373.58 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (714.637333873) | ($4,364.35) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5,147.668442735) | ($5,713.91) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 5,147.668442735 | $5,713.91 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (18.0083) | ($19.99) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (5,129.6601) | ($5,732.18) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (418.421366841) | ($3,238.58) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 418.421366841 | $3,238.58 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (418.421366841) | ($3,238.58) |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005299911369638 | $0.21 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077527345483 | $0.00 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059724436516 | $0.05 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.38720639320699 | $80.43 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049278711287599 | $0.00 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.06551561438399 | $17.10 |
| THOMAS DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 37.096575701079 | $65.26 |
| THOMAS DAVID SCHRECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00323913 | $94.90 |
| THOMAS DAVID SCHRECK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00835556 | $246.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS DE MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| THOMAS DE MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| THOMAS DE MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DASH | 4.313302031 | $333.27 |
| THOMAS DE MEYER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002727549193) | ($0.08) |
| THOMAS DE MEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.006921) | ($199.98) |
| THOMAS DE MEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 199.298 | $199.98 |
| THOMAS DE MEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.170893) | ($300.00) |
| THOMAS DE MEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 298.435 | $300.00 |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000564402955) | ($0.17) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,603.50) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.063828 | $100.00 |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003481 | $100.00 |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.03299 | $50.00 |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.017053 | $25.00 |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009068 | $25.00 |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| THOMAS DE MEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3365043949 | $305.07 |
| THOMAS DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103403846258 | $32.22 |
| THOMAS DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19714561396785 | $0.20 |
| THOMAS DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175827019334 | $41.17 |
| THOMAS DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79545799703 | $1.80 |
| THOMAS DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071724455311 | $0.01 |
| THOMAS DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00453313068279999 | $1.44 |
| THOMAS DE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0153605919309 | $0.94 |
| THOMAS DE MOOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.73696 | $4,930.64 |
| THOMAS DE MOOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.3799 | $2,526.17 |
| THOMAS DE MOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39881701) | ($10,982.62) |
| THOMAS DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026693622168796 | $91.24 |
| THOMAS DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800120763781609 | $0.93 |
| THOMAS DE MOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115830524319 | $224.75 |
| THOMAS DE NEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011936190725 | $4.07 |
| THOMAS DE NEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36369854361129 | $4.89 |
| THOMAS DE NEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0793583402 | $1.08 |
| THOMAS DE PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163944446495 | $0.49 |
| THOMAS DE PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9827817397 | $55.95 |
| THOMAS DE SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (901.554497) | ($901.55) |
| THOMAS DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259154854469999 | $7.67 |
| THOMAS DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.417028203301 | $5.75 |
| THOMAS DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01906255371 | $37.20 |
| THOMAS DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.67997607995 | $5.30 |
| THOMAS DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056250072629 | $0.50 |
| THOMAS DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02279622029 | $0.14 |
| THOMAS DE VRIES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,026.530993 | $9,026.53 |
| THOMAS DE VRIES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,026.530993) | ($9,026.53) |
| THOMAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121014425608 | $3.58 |
| THOMAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037944613168 | $7.40 |
| THOMAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00170251155839999 | $0.00 |
| THOMAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1041697096 | $1.01 |
| THOMAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019419549257 | $5.75 |
| THOMAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033877955351 | $6.61 |
| THOMAS DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7668331506999 | $10.77 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9909289815) | ($28,641.77) |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9909289815 | $28,641.77 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99092898) | ($29,077.54) |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | PAXG | 15.57398458 | $28,860.31 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (15.57398458) | ($28,839.90) |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 15.57398458 | $28,839.90 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (252.113206515) | ($476,779.82) |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 252.113206515 | $476,779.82 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040741887234055 | $150.44 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.986373295 | $100.00 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048050859453 | $0.00 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000874178475579999 | $0.00 |
| THOMAS DEAN FIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.3073968379397 | $4,349.89 |
| THOMAS DEAN HELMHOLDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 7.90141528 | $505.09 |
| THOMAS DEAN HELMHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170039958100059 | $50.05 |
| THOMAS DEAN HELMHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123755940048 | $0.02 |
| THOMAS DEBLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936083926 | $0.02 |
| THOMAS DEBOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13327048899999 | $1.14 |
| THOMAS DEBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.26340509156 | $67.59 |
| THOMAS DECONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016063357887 | $31.34 |
| THOMAS DEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037430066824 | $0.00 |
| THOMAS DEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000287910731809999 | $0.00 |
| THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (773,080.161705283) | ($773,080.16) |
| THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 773,080.161705283 | $773,080.16 |
| THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (930.711663384) | ($930.71) |
| THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 930.711663384 | $930.71 |
| THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (773,910.873368) | ($773,910.87) |
| THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128098176972199 | $51.15 |
| THOMAS DEIBLER-EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,997.38277419882 | $4,997.38 |
| THOMAS DEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075103359032 | $232.75 |
| THOMAS DEILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3672024961 | $5.25 |
| THOMAS DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020660463282 | $62.12 |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.111482058) | ($38.87) |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.111482058 | $38.87 |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.11136) | ($38.87) |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0013483 | $38.87 |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003334154436) | ($88.93) |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003334154436 | $88.93 |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.004682) | ($125.05) |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 124.263 | $125.05 |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036011483304548 | $1.19 |
| THOMAS DEL GAIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104321786796079 | $0.70 |
| THOMAS DELAEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (88.0) | ($88.00) |
| THOMAS DELAEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (24,500.012335) | ($24,500.01) |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038218383495 | $117.15 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.714405635459 | $9.99 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045271709188 | $89.99 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 357.020260302 | $283.04 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024640339218 | $0.03 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16581413601 | $12.14 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63846282845 | $25.26 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.70434237269 | $224.16 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098156776627 | $2.22 |
| THOMAS DELAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 185.25701087832 | $185.26 |
| THOMAS DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588680490078999 | $0.54 |
| THOMAS DELAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376308708799999 | $7.34 |
| THOMAS DELANEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0068 | $214.82 |
| THOMAS DELANEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00639227 | $200.23 |
| THOMAS DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352616325449999 | $107.88 |
| THOMAS DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057397013452 | $1.12 |
| THOMAS DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5768162973 | $2.04 |
| THOMAS DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30754036745 | $0.04 |
| THOMAS DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83188786648 | $0.83 |
| THOMAS DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000077429363316 | $0.02 |
| THOMAS DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039406358737 | $0.06 |
| THOMAS DELECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.6765778081 | $75.92 |
| THOMAS DELECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.2864207109999 | $24.29 |
| THOMAS DELECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.926721861819999 | $0.93 |
| THOMAS DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021383563533 | $64.39 |
| THOMAS DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107367490239 | $0.13 |
| THOMAS DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024408604662 | $47.63 |
| THOMAS DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.579945631 | $48.58 |
| THOMAS DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62893564859999 | $2.28 |
| THOMAS DELPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000096980019404 | $0.00 |
| THOMAS DEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475801304193599 | $0.00 |
| THOMAS DEMARCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,809.51) |
| THOMAS DEMARCO | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,809.51 |
| THOMAS DEMARCO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,775.59) |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263188300939999 | $7.79 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002963672586 | $5.78 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8694269207 | $1.48 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111384597758 | $1.24 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25418346536 | $0.18 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051453696372 | $0.38 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0153408385742999 | $0.61 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00109592222873 | $0.25 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015298988949 | $0.87 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049812626352 | $0.04 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057849648181 | $0.14 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031197401025 | $95.15 |
| THOMAS DEMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084748938334 | $173.64 |
| THOMAS DEMETRIADES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1.894) | ($3.91) |
| THOMAS DEMETRIADES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.000101 | $3.91 |
| THOMAS DEMETRIADES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172209) | ($65.27) |
| THOMAS DEMETRIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124548745472112 | $0.26 |
| THOMAS DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064839540376 | $200.58 |
| THOMAS DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038432624622 | $0.00 |
| THOMAS DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0469875882459999 | $3.44 |
| THOMAS DENIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63144518294999 | $6.56 |
| THOMAS DENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033086610102 | $0.10 |
| THOMAS DESCOTEAUX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.101546566 | $315.27 |
| THOMAS DESCOTEAUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.203679659 | $556.49 |
| THOMAS DESCOTEAUX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.210342704 | $417.52 |
| THOMAS DESCOTEAUX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.209346977 | $277.56 |
| THOMAS DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8339379176999 | $9.34 |
| THOMAS DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08405251911 | $172.92 |
| THOMAS DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.609315218 | $3.61 |
| THOMAS DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5772109105 | $2.58 |
| THOMAS DESEGAULX DE NOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230215746009999 | $0.68 |
| THOMAS DESEGAULX DE NOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091495206916 | $0.11 |
| THOMAS DESEGAULX DE NOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051994598529 | $0.05 |
| THOMAS DESSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.828097436459999 | $0.83 |
| THOMAS DESSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035401027174 | $0.80 |
| THOMAS DETOISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089139920372 | $0.00 |
| THOMAS DETOISIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8221044629 | $1.82 |
| THOMAS DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029223362738 | $0.86 |
| THOMAS DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029681657721 | $5.79 |
| THOMAS DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4153470986 | $0.89 |
| THOMAS DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.74349051809999 | $6.74 |
| THOMAS DEZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813816926069999 | $252.01 |
| THOMAS DEZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32077733629 | $656.11 |
| THOMAS DEZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.091489865999 | $454.09 |
| THOMAS DEZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 277.513083932 | $220.01 |
| THOMAS DEZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064488395354 | $0.07 |
| THOMAS DEZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15695688181 | $292.40 |
| THOMAS DEZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.27021492015 | $0.27 |
| THOMAS DHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 545.656856146099 | $580.04 |
| THOMAS DHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017660893912 | $19.42 |
| THOMAS DI LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025392414565 | $76.95 |
| THOMAS DI LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032223699316 | $63.26 |
| THOMAS DI LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9890091666 | $8.71 |
| THOMAS DI LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001821507311 | $0.02 |
| THOMAS DI LEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.448121652419999 | $3.96 |
| THOMAS DI MICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3490357646147 | $24.41 |
| THOMAS DIANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00126667 | $51.53 |
| THOMAS DIANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01707522 | $48.14 |
| THOMAS DIANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00566523 | $230.00 |
| THOMAS DIANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.07927764 | $238.40 |
| THOMAS DIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652848939 | $50.00 |
| THOMAS DIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03615105395735 | $6.02 |
| THOMAS DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082325937511 | $0.24 |
| THOMAS DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00498161214459999 | $0.01 |
| THOMAS DIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115003389917 | $0.12 |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.386080499) | ($10,377.52) |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (36,554.368569) | ($36,554.37) |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (431.05) | ($171.50) |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2,066.2078) | ($1,528.90) |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09579839) | ($2,845.29) |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.19973046) | ($60.63) |
| THOMAS DIBLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | OMG | (11.205610898) | ($26.79) |
| THOMAS DIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.225394508497 | $431.34 |
| THOMAS DIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.6651267395799 | $90.67 |
| THOMAS DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054013496061 | $15.99 |
| THOMAS DICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084835118942 | $0.00 |
| THOMAS DICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017795010491 | $0.02 |
| THOMAS DICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028529926496 | $0.03 |
| THOMAS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002675400072 | $0.01 |
| THOMAS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081342939862 | $15.87 |
| THOMAS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085406121051 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016325685277 | $0.00 |
| THOMAS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067973353808 | $0.00 |
| THOMAS DIEHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.84) |
| THOMAS DIEHL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3847596178) | ($149.17) |
| THOMAS DIEHL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01784232 | $531.64 |
| THOMAS DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071845489846 | $20.51 |
| THOMAS DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092215290291 | $18.04 |
| THOMAS DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017332595671756 | $0.70 |
| THOMAS DIETMAR KNOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087374943899999 | $0.00 |
| THOMAS DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003229021102 | $0.00 |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.53264052217999 | $16,504.63 |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,880.77515434099 | $4,522.88 |
| THOMAS DIGIUSEPPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01130207985) | ($10.14) |
| THOMAS DIGIUSEPPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.135763392) | ($121.80) |
| THOMAS DIGIUSEPPE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.514144319) | ($4,050.00) |
| THOMAS DIGIUSEPPE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.424591481 | $4,866.83 |
| THOMAS DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016555372837 | $0.49 |
| THOMAS DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082435819598 | $14.19 |
| THOMAS DIGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049312292084 | $0.00 |
| THOMAS DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036295782358 | $111.12 |
| THOMAS DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3663321137 | $1.59 |
| THOMAS DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029899121573 | $58.50 |
| THOMAS DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031690069602 | $0.00 |
| THOMAS DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.8266082639999 | $9.31 |
| THOMAS DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30072970899 | $17.12 |
| THOMAS DILLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,396.5974 | $2,396.60 |
| THOMAS DILLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.13) |
| THOMAS DILLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9228759252) | ($1,899.96) |
| THOMAS DILLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.10) |
| THOMAS DILLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2,110.962387) | ($1,158.05) |
| THOMAS DILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.617766) | ($19.89) |
| THOMAS DILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,402.545184891) | ($2,140.95) |
| THOMAS DILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0781143) | ($2,282.74) |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058476470116354 | $20.55 |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063915855108949 | $16.27 |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.0710861473086 | $26.07 |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.619674126934 | $31.38 |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4938680113301 | $7.75 |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116779103389 | $4.62 |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527376759 | $0.36 |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065040790727 | $2.07 |
| THOMAS DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0164972869082 | $0.02 |
| THOMAS DIMACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001813727579 | $0.54 |
| THOMAS DIMACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.291426932 | $44.29 |
| THOMAS DIMATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015711561048 | $0.01 |
| THOMAS DIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054132152075 | $0.02 |
| THOMAS DIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079391497423 | $0.02 |
| THOMAS DIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000496729655857 | $0.00 |
| THOMAS DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060950619758 | $1.80 |
| THOMAS DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074462404049 | $1.45 |
| THOMAS DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28280304025 | $0.28 |
| THOMAS DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.191048054879999 | $0.12 |
| THOMAS DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110417050191 | $1.23 |
| THOMAS DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25196096888 | $0.04 |
| THOMAS DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81377772037 | $2.78 |
| THOMAS DIPLACIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42914054229999 | $1.43 |
| THOMAS DIQUARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000493929588449999 | $0.00 |
| THOMAS DIQUARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014765683264 | $0.00 |
| THOMAS DIQUARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109303875213 | $0.00 |
| THOMAS DIQUARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033208423562 | $0.01 |
| THOMAS DIQUARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018603942016 | $0.00 |
| THOMAS DIQUARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000011924968777 | $0.00 |
| THOMAS DISMAS CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042419278127 | $0.01 |
| THOMAS DIXON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00579879) | ($159.50) |
| THOMAS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062050900034136 | $2.06 |
| THOMAS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076657212666 | $0.00 |
| THOMAS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000325301399859999 | $0.06 |
| THOMAS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034153991423 | $0.00 |
| THOMAS DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115733358266 | $0.03 |
| THOMAS DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042706037948 | $0.08 |
| THOMAS DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048570507843 | $0.00 |
| THOMAS DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000397836882489999 | $0.00 |
| THOMAS DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014916124319 | $0.01 |
| THOMAS DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088186341112 | $0.03 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.989 | $53.86 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.151 | $89.48 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0030092 | $120.73 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013839486456 | $4.07 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001465941246 | $2.86 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14423322456 | $0.09 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0602028456054 | $0.63 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037128221718 | $2.22 |
| THOMAS DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01330196686779 | $0.48 |
| THOMAS DOBEREINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS DOBEREINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (15.105650955) | ($261.66) |
| THOMAS DOBEREINER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221526) | ($85.48) |
| THOMAS DOBEREINER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (23,512.977781) | ($23,512.98) |
| THOMAS DOBEREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005414020455473 | $0.22 |
| THOMAS DOBEREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.40784438738 | $94.41 |
| THOMAS DOBEREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0621547749681999 | $1.11 |
| THOMAS DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131114193689999 | $0.39 |
| THOMAS DODSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001522403366) | ($61.51) |
| THOMAS DODSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001522403366 | $61.51 |
| THOMAS DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016712005966 | $0.00 |
| THOMAS DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000197308287893799 | $0.08 |
| THOMAS DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35885886639 | $3.99 |
| THOMAS DOERING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.0525) | ($20.04) |
| THOMAS DOERING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (629.152866459) | ($893.40) |
| THOMAS DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.799185611522999 | $1.10 |
| THOMAS DOERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13851292914 | $1.54 |
| THOMAS DOGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,602.407111) | ($1,130.35) |
| THOMAS DOGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.22725) | ($3.35) |
| THOMAS DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148091469027 | $0.44 |
| THOMAS DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6240972835454 | $13.02 |
| THOMAS DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056700525436 | $0.00 |
| THOMAS DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87637198294 | $9.74 |
| THOMAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007939376134 | $0.00 |
| THOMAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032784646596 | $0.00 |
| THOMAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000196097119149999 | $0.00 |
| THOMAS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000336370715936 | $0.00 |
| THOMAS DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050529039497 | $0.32 |
| THOMAS DOLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017661233838 | $5.23 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041377970395 | $1.22 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.780888575 | $2.78 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.767989562 | $44.21 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2809351582 | $0.48 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7649904016 | $10.86 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0110025534205999 | $0.83 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74525631172 | $0.40 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50474147766 | $1.27 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.55731393719999 | $2.85 |
| THOMAS DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.17529077054 | $1.15 |
| THOMAS DONEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027543128 | $0.00 |
| THOMAS DONNELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000393149625239999 | $0.00 |
| THOMAS DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000883103572359999 | $0.26 |
| THOMAS DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110965565485 | $0.01 |
| THOMAS DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027368567048 | $0.01 |
| THOMAS DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021873528084 | $0.00 |
| THOMAS DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00341246717479999 | $0.04 |
| THOMAS DOOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016800748014 | $0.00 |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000392) | ($15.86) |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 15.821 | $15.86 |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (15.82) | ($15.82) |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 10.919 | $15.82 |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000618) | ($24.97) |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 17.225 | $24.97 |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (36.095) | ($77.14) |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0018909 | $77.14 |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00189) | ($76.37) |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 52.651 | $76.37 |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | PAX | (43.22760128) | ($43.23) |
| THOMAS DORNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.795) | ($116.34) |
| THOMAS DORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210138189708617 | $0.45 |
| THOMAS DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.909197111 | $169.58 |
| THOMAS DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3286096865 | $25.88 |
| THOMAS DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8335503923 | $13.10 |
| THOMAS DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24835276703 | $14.85 |
| THOMAS DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.60559725616 | $29.95 |
| THOMAS DOSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35620236241 | $0.36 |
| THOMAS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226114395909999 | $68.24 |
| THOMAS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014790201993 | $0.00 |
| THOMAS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067285075142 | $1.99 |
| THOMAS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018149242527 | $3.54 |
| THOMAS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48263821587 | $0.38 |
| THOMAS DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73980229519999 | $1.72 |
| THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.039258 | $67.88 |
| THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 9.5 | $5.59 |
| THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0019986 | $59.03 |
| THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.16190266 | $1,760.21 |
| THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 189.5 | $108.51 |
| THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245594781648999 | $0.20 |
| THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005123296913 | $5.83 |
| THOMAS DOUGLAS CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5763782113 | $0.28 |
| THOMAS DOUMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097948864803 | $0.00 |
| THOMAS DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036997173452 | $0.11 |
| THOMAS DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107592298774 | $217.66 |
| THOMAS DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.786133102 | $343.79 |
| THOMAS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020202504878 | $0.00 |
| THOMAS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123461765214 | $0.00 |
| THOMAS DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0222804689399999 | $0.02 |
| THOMAS DOWNS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.0019 | $55.58 |
| THOMAS DOWNS | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0019) | ($56.81) |
| THOMAS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007794786962 | $23.07 |
| THOMAS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128427051482 | $0.00 |
| THOMAS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0269031558399999 | $0.02 |
| THOMAS DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00150457119729999 | $0.02 |
| THOMAS DRAPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,548.629723539) | ($5,000.00) |
| THOMAS DRAPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 8,928.571428571 | $5,914.03 |
| THOMAS DRAPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (226.834360549) | ($150.25) |
| THOMAS DRAPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.515628082) | ($8.29) |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078964520965 | $244.85 |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053748245252 | $107.36 |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095727624934 | $0.01 |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.459747338 | $129.15 |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6600109106 | $1.66 |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093707307949 | $0.00 |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4470302215 | $8.36 |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.374278668 | $0.71 |
| THOMAS DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023440454162 | $0.00 |
| THOMAS DREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040800424536 | $0.00 |
| THOMAS DREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024100623272999 | $0.00 |
| THOMAS DREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015133155864 | $0.00 |
| THOMAS DREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112116631156 | $0.01 |
| THOMAS DREVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014050826477 | $0.01 |
| THOMAS DRIMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| THOMAS DRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273309242279999 | $83.03 |
| THOMAS DRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036852296033 | $72.74 |
| THOMAS DRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8187678811 | $8.82 |
| THOMAS DRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3649207537 | $2.11 |
| THOMAS DRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022695192468 | $1.66 |
| THOMAS DRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016815530276 | $5.35 |
| THOMAS DRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.849195587 | $21.85 |
| THOMAS DRURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2632176890025 | $63.68 |
| THOMAS DRURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.475147844 | $22.48 |
| THOMAS DRURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.185906695 | $13.19 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.585907546) | ($104.82) |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.585907546 | $104.82 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 3.09348103 | $9,301.94 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.09348103) | ($9,281.22) |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.09348103 | $9,281.22 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 95,975.0 | $95,975.00 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (95,975.0) | ($95,975.00) |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 95,975.0 | $95,975.00 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.16533559 | $3,050.28 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.16533559) | ($3,030.42) |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.16533559 | $3,030.42 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.01905846 | $2,050.89 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.01905846) | ($2,057.10) |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.01905846 | $2,057.10 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 2.57974084 | $76,846.61 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.57974084) | ($76,589.93) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.57974084 | $76,589.93 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 17.45510324 | $31,475.91 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (17.45510324) | ($31,483.09) |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 17.45510324 | $31,483.09 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113900335935 | $299.49 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.57748799914 | $242.26 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.266976886807999 | $453.81 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,155.30635392599 | $1,155.31 |
| THOMAS DUANE PFAFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.747294859 | $207.09 |
| THOMAS DUBANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001233713164 | $0.00 |
| THOMAS DUBÉ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00097828 | $39.54 |
| THOMAS DUBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117119041783999 | $367.41 |
| THOMAS DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029056187146 | $56.76 |
| THOMAS DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.350148678319999 | $19.93 |
| THOMAS DUBICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045744293154 | $1.35 |
| THOMAS DUBICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023183135146 | $4.52 |
| THOMAS DUBICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31714873199999 | $1.45 |
| THOMAS DUBICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050122224461 | $0.05 |
| THOMAS DUBICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135658877499 | $4.32 |
| THOMAS DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039705176709 | $1.18 |
| THOMAS DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038744540138 | $0.05 |
| THOMAS DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3754106007 | $9.38 |
| THOMAS DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057342600983 | $0.17 |
| THOMAS DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17736535352 | $0.21 |
| THOMAS DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020506849027 | $40.01 |
| THOMAS DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91879869921999 | $0.58 |
| THOMAS DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.35785958852 | $2.36 |
| THOMAS DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000779526378759999 | $2.31 |
| THOMAS DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089599995343 | $17.48 |
| THOMAS DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013995375781 | $0.12 |
| THOMAS DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002820372684 | $0.21 |
| THOMAS DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006765151727999 | $0.00 |
| THOMAS DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027696474823 | $0.00 |
| THOMAS DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036295985479 | $0.00 |
| THOMAS DUCHENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100382328199 | $0.00 |
| THOMAS DUCHON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0842716 | $2,614.48 |
| THOMAS DUCHON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00337455 | $104.69 |
| THOMAS DUCHON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088015) | ($2,662.19) |
| THOMAS DUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043985257301734 | $13.17 |
| THOMAS DUCROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079927560679999 | $0.01 |
| THOMAS DUCROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031971025115 | $6.24 |
| THOMAS DUCROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.74142918309999 | $1.31 |
| THOMAS DUDKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001084050034) | ($43.13) |
| THOMAS DUDKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001084050034 | $43.13 |
| THOMAS DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000446589789997799 | $0.17 |
| THOMAS DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027288205048 | $0.00 |
| THOMAS DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84636790042 | $2.89 |
| THOMAS DUDKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087520415891 | $0.66 |
| THOMAS DUERK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | EOS | 2.4779 | $6.52 |
| THOMAS DUERK | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | EOS | (2.4779) | ($5.77) |
| THOMAS DUERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072906886506 | $21.56 |
| THOMAS DUERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139016533221999 | $2.65 |
| THOMAS DUERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.3731649479999 | $53.37 |
| THOMAS DUERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.177671490907 | $10.38 |
| THOMAS DUERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015736974731 | $0.00 |
| THOMAS DUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049742903947 | $0.02 |
| THOMAS DUESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007925637741 | $0.00 |
| THOMAS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023427872371 | $0.07 |
| THOMAS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01698384306 | $0.02 |
| THOMAS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.15400324479 | $29.10 |
| THOMAS DUNCAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037539441208 | $1.11 |
| THOMAS DUNCAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064627413533 | $0.01 |
| THOMAS DUNCAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06747957799 | $1.07 |
| THOMAS DUNCAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018816365982 | $0.00 |
| THOMAS DUNCAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006783497384 | $0.00 |
| THOMAS DUNCAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024748456063 | $0.00 |
| THOMAS DUNCAN-WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000103300591109 | $0.00 |
| THOMAS DUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267614241089999 | $0.00 |
| THOMAS DUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44999943628 | $0.45 |
| THOMAS DUPONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017582) | ($497.66) |
| THOMAS DUPONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035298) | ($1,003.08) |
| THOMAS DUPONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036023) | ($992.22) |
| THOMAS DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009387622349832 | $31.25 |
| THOMAS DUPRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035703501659999 | $0.00 |
| THOMAS DUPRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8775361041 | $3.88 |
| THOMAS DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014576184534 | $0.03 |
| THOMAS DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59464432259999 | $2.59 |
| THOMAS DUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021780655528 | $0.00 |
| THOMAS DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087007487352 | $0.26 |
| THOMAS DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044430764763 | $0.00 |
| THOMAS DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119932331167 | $2.34 |
| THOMAS DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0470888198789999 | $0.04 |
| THOMAS DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016870693984 | $0.02 |
| THOMAS DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013415879237 | $0.00 |
| THOMAS DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027307651413 | $0.01 |
| THOMAS DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041751842397 | $0.00 |
| THOMAS DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028462264017 | $0.00 |
| THOMAS DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029927121618 | $0.00 |
| THOMAS DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5684112206 | $1.57 |
| THOMAS DYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985277271149999 | $2.92 |
| THOMAS DYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015397348948 | $0.96 |
| THOMAS DYSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017008416156999 | $50.68 |
| THOMAS DYSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014911752072 | $29.10 |
| THOMAS DYSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18304051041 | $2.03 |
| THOMAS DYSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079790735369 | $0.70 |
| THOMAS DYSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016842281619 | $1.85 |
| THOMAS E BENDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00697341 | $286.50 |
| THOMAS E BENDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00697341) | ($203.18) |
| THOMAS E BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018769895457 | $0.56 |
| THOMAS E BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176508518059999 | $3.44 |
| THOMAS E BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3316450311 | $5.81 |
| THOMAS E BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144396997944 | $1.59 |
| THOMAS E BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13841466482 | $0.25 |
| THOMAS EAMON O'MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015339194466 | $0.45 |
| THOMAS EAMON O'MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112261568404 | $0.01 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039267408825 | $1.16 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3219918047 | $3.43 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098645512188 | $0.06 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69008075867 | $7.67 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.16323273979999 | $0.32 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0304212023031999 | $1.73 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086175896492 | $3.41 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03969456949 | $4.36 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006679755339 | $0.51 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0078802501035 | $0.56 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1787163602 | $0.10 |
| THOMAS EARL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.049512934741 | $0.09 |
| THOMAS EASTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102928925152999 | $3.05 |
| THOMAS EASTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117205920674999 | $0.14 |
| THOMAS EASTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008546661365 | $0.02 |
| THOMAS EASTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1924709623 | $0.19 |
| THOMAS EASTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066398061882 | $0.00 |
| THOMAS EASTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00085137858337 | $0.06 |
| THOMAS EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16638433796 | $338.11 |
| THOMAS EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.697479288 | $23.54 |
| THOMAS EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89351923469999 | $21.04 |
| THOMAS EAVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190000997664999 | $3.59 |
| THOMAS EBERL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 30.0 | $28.80 |
| THOMAS EBERL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 60.0 | $48.39 |
| THOMAS EBERL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (59.38) | ($48.00) |
| THOMAS EBERL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 47.492 | $48.00 |
| THOMAS EBERL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| THOMAS EBERL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 22.676 | $48.00 |
| THOMAS EBERL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 23.0 | $17.84 |
| THOMAS EBERL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (21.944) | ($17.00) |
| THOMAS EBERL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 16.907 | $17.00 |
| THOMAS EBERL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 47.460844 | $31.27 |
| THOMAS EBERL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (47.523) | ($31.02) |
| THOMAS EBERL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 30.809 | $31.02 |
| THOMAS EBERL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| THOMAS EBERL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 19.508 | $30.00 |
| THOMAS EBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017572305089 | $0.52 |
| THOMAS EBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.570009471818 | $1.34 |
| THOMAS EBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41852035208 | $0.88 |
| THOMAS EBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.396377194229999 | $4.40 |
| THOMAS EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017967088803 | $0.53 |
| THOMAS EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000321289175209999 | $0.06 |
| THOMAS EDELBURG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01394417 | $417.52 |
| THOMAS EDELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064897945121 | $15.98 |
| THOMAS EDELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.376659807111 | $16.89 |
| THOMAS EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000499391999889999 | $0.00 |
| THOMAS EDWARD DURICHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 1,680.0 | $1,680.00 |
| THOMAS EDWARD DURICHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165595) | ($49.15) |
| THOMAS EDWARD DURICHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,680.0) | ($1,680.00) |
| THOMAS EDWARD DURICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655958 | $50.00 |
| THOMAS EDWARD KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051320689167 | $15.18 |
| THOMAS EDWARD KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384922191599999 | $7.48 |
| THOMAS EDWARD KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.58232403409999 | $0.67 |
| THOMAS EDWARD KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038451829114 | $0.28 |
| THOMAS EDWARD MANSKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00034591 | $13.44 |
| THOMAS EDWARD MANSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156543077907 | $55.26 |
| THOMAS EDWARD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18709348103672 | $3.03 |
| THOMAS EENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027287645545 | $0.00 |
| THOMAS EENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022223259126 | $0.04 |
| THOMAS EENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115318427044 | $0.01 |
| THOMAS EGAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115885674684 | $353.16 |
| THOMAS EGAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28106646826 | $573.43 |
| THOMAS EGAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5860873355 | $3.59 |
| THOMAS EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016412041185 | $0.49 |
| THOMAS EGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060233731191 | $0.00 |
| THOMAS ELDRIDGE MC LENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228818830039999 | $0.04 |
| THOMAS ELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139044756669 | $4.12 |
| THOMAS ELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.88877426197 | $41.52 |
| THOMAS ELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019857252774 | $38.75 |
| THOMAS ELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069711325663 | $0.01 |
| THOMAS ELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000122778735308 | $0.00 |
| THOMAS ELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 31.514321083 | $31.51 |
| THOMAS EMILE THEISSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.137787219 | $429.72 |
| THOMAS EMILE THEISSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $101.58 |
| THOMAS EMILE THEISSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.00053) | ($40.84) |
| THOMAS EMILE THEISSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0013649 | $40.84 |
| THOMAS EMILE THEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171189404036299 | $50.23 |
| THOMAS EMILE THEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7953175713411 | $3.33 |
| THOMAS EMILE THEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006261880769 | $0.97 |
| THOMAS EMILE THEISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00103025439558253 | $0.08 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.23263415 | $682.71 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.79 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00761572 | $302.68 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01019197 | $307.75 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.33926876 | $687.04 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002040518609581 | $5.35 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103353022661999 | $0.00 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110596706037 | $19.45 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9924953198 | $1.91 |
| THOMAS EMILIO PAPARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00120711223812999 | $0.38 |
| THOMAS EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100276735099 | $29.68 |
| THOMAS EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043410423542 | $8.47 |
| THOMAS EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001828277035 | $0.00 |
| THOMAS EMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006417462785 | $0.00 |
| THOMAS ENDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027365837297 | $8.10 |
| THOMAS ENDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.73601081036 | $62.10 |
| THOMAS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016480529756 | $0.49 |
| THOMAS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049930737754 | $99.54 |
| THOMAS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.377144122 | $181.38 |
| THOMAS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018723045461 | $0.55 |
| THOMAS ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092418820018 | $186.58 |
| THOMAS ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555539573667 | $2.74 |
| THOMAS ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114248015525999 | $0.01 |
| THOMAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014223853121 | $51.37 |
| THOMAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17208806521 | $349.79 |
| THOMAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.200900186 | $29.49 |
| THOMAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44531861099 | $3.93 |
| THOMAS ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115903458013 | $12.73 |
| THOMAS ENRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007772493072 | $0.00 |
| THOMAS ENRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023136754317 | $0.00 |
| THOMAS ENRICO HOBBING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (94,319.0) | ($94,319.00) |
| THOMAS ENRICO HOBBING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001255) | ($37.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS ENRICO HOBBING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (59.89) | ($59.89) |
| THOMAS ENRICO HOBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256505496981 | $50.23 |
| THOMAS ENRICO HOBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043077256029 | $0.05 |
| THOMAS ENRICO HOBBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 679.248207990609 | $679.25 |
| THOMAS ENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.350469) | ($19,104.80) |
| THOMAS ENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.853888) | ($25,777.17) |
| THOMAS ENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032912123727869 | $123.24 |
| THOMAS ENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047700914806712 | $129.64 |
| THOMAS ENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32242326792 | $19.28 |
| THOMAS ENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167227763812 | $6.62 |
| THOMAS ENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.415247106343 | $23.64 |
| THOMAS ENSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089264078724 | $26.42 |
| THOMAS ERIK BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191916552873 | $0.57 |
| THOMAS ERIK BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39126106855 | $795.51 |
| THOMAS ERIK BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.177214316 | $75.45 |
| THOMAS ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118703167929999 | $0.31 |
| THOMAS ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7368775961883 | $4.88 |
| THOMAS ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535636285561 | $0.05 |
| THOMAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00708327 | $292.04 |
| THOMAS ERIKSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.0792 | $33.18 |
| THOMAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001990655032853 | $59.57 |
| THOMAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227294496527547 | $0.22 |
| THOMAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274080314008 | $5.17 |
| THOMAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6554796557 | $1.66 |
| THOMAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014140459832 | $0.03 |
| THOMAS ERNST MITTELSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018013568163 | $0.06 |
| THOMAS ERWIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015166127447 | $0.02 |
| THOMAS ERWIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16694237501 | $339.25 |
| THOMAS ERWIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9681584891 | $3.97 |
| THOMAS ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065240121331 | $0.19 |
| THOMAS ESPRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020689975239 | $6.12 |
| THOMAS ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000762344751209999 | $0.02 |
| THOMAS ESRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1955115844883 | $11.09 |
| THOMAS ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006483284572 | $0.00 |
| THOMAS EUDALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029444323292 | $0.57 |
| THOMAS EUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023384265206 | $0.69 |
| THOMAS EUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031001595125 | $0.00 |
| THOMAS EUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025884722476 | $0.51 |
| THOMAS EUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127848289284 | $0.01 |
| THOMAS EUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000507422564489999 | $0.01 |
| THOMAS EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6063445223) | ($932.66) |
| THOMAS EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6063445223 | $932.66 |
| THOMAS EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01871110016) | ($534.77) |
| THOMAS EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01871110016 | $534.77 |
| THOMAS EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.823455766) | ($329.93) |
| THOMAS EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.823455766 | $329.93 |
| THOMAS EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (45.823455766) | ($291.05) |
| THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019855676178647 | $6.63 |
| THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060446935677887 | $13.87 |
| THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.141560146418943 | $1.38 |
| THOMAS EXLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014384) | ($30.28) |
| THOMAS EXLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (30.161874) | ($63,823.30) |
| THOMAS EXLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006) | ($29,557.58) |
| THOMAS EXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006958036365266 | $248.44 |
| THOMAS EXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13783105306302 | $384.17 |
| THOMAS EYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210050890269999 | $0.62 |
| THOMAS EYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516893661419999 | $10.09 |
| THOMAS F MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003283432342 | $9.72 |
| THOMAS FAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.1096200411 | $79.01 |
| THOMAS FAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88015124842 | $3.01 |
| THOMAS FABIAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095946630322 | $0.03 |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $4,878.08 |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027795207863 | $86.74 |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.26873309085 | $22.01 |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02860960197 | $60.33 |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0829910843289999 | $27.60 |
| THOMAS FACCHINELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00528569 | $215.75 |
| THOMAS FACCHINELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0151843 | $442.08 |
| THOMAS FACCHINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180300600605999 | $4.63 |
| THOMAS FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022163856051 | $66.83 |
| THOMAS FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114534598268 | $231.88 |
| THOMAS FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2350400123 | $7.24 |
| THOMAS FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.110784101 | $10.74 |
| THOMAS FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2768643037 | $25.30 |
| THOMAS FAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0661134451 | $6.27 |
| THOMAS FAHRNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000235) | ($6.90) |
| THOMAS FAHRNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005573) | ($9.99) |
| THOMAS FAHRNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.230809) | ($19,405.84) |
| THOMAS FAHRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001726105726715 | $0.06 |
| THOMAS FAHRNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0892224870743799 | $213.19 |
| THOMAS FAIR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.54174955 | $15,859.72 |
| THOMAS FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020773247435 | $0.06 |
| THOMAS FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017249067 | $519.09 |
| THOMAS FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121835377768 | $246.84 |
| THOMAS FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2614913531 | $25.13 |
| THOMAS FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27198365195 | $76.05 |
| THOMAS FALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000639133329999999 | $0.00 |
| THOMAS FALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65022505609 | $0.76 |
| THOMAS FALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019385898131 | $0.00 |
| THOMAS FALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040802365789 | $0.00 |
| THOMAS FALCEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $204.03 |
| THOMAS FALCEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00699 | $282.68 |
| THOMAS FALCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129884956103 | $38.34 |
| THOMAS FALCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.937189031 | $52.27 |
| THOMAS FALCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272354538 | $0.03 |
| THOMAS FALK NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 911.1546 | $317.14 |
| THOMAS FALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8061563322 | $3.94 |
| THOMAS FALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.085429857 | $30.15 |
| THOMAS FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024822860769 | $75.17 |
| THOMAS FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0026448869 | $2.33 |
| THOMAS FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126042311383 | $255.32 |
| THOMAS FANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316038904519999 | $9.81 |
| THOMAS FARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032002956845 | $0.09 |
| THOMAS FARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016654622344 | $0.00 |
| THOMAS FARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021481678581 | $0.00 |
| THOMAS FARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15068697285 | $1.15 |
| THOMAS FARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14450073848 | $0.49 |
| THOMAS FARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.502592738169999 | $0.24 |
| THOMAS FARFELEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68920769370699 | $6.09 |
| THOMAS FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053434973248 | $0.00 |
| THOMAS FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119774290354 | $242.62 |
| THOMAS FARRUGIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (132.9534817) | ($17.98) |
| THOMAS FARRUGIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (7.017676) | ($14.25) |
| THOMAS FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141296566647414 | $0.16 |
| THOMAS FASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054056673384 | $16.00 |
| THOMAS FASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185010296039999 | $36.10 |
| THOMAS FASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9985183128 | $4.00 |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9937351434) | ($39,279.81) |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9937351434 | $39,279.81 |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.99373514) | ($38,839.17) |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009325822086) | ($36.61) |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009325822086 | $36.61 |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00093258) | ($36.46) |
| THOMAS FAULKNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001407586234) | ($5.48) |
| THOMAS FAULKNER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001407586234 | $5.48 |
| THOMAS FAULKNER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00014076) | ($5.48) |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054970218706037 | $0.01 |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033570761398 | $0.04 |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006147560407 | $0.00 |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200513210941645 | $80.87 |
| THOMAS FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042897086215 | $0.00 |
| THOMAS FAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.579852964 | $13.94 |
| THOMAS FAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1875428768 | $1.52 |
| THOMAS FEDORAWIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51390434249656 | $0.49 |
| THOMAS FEDORAWIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000637277881279999 | $0.00 |
| THOMAS FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025070431497 | $0.00 |
| THOMAS FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077308313376 | $0.00 |
| THOMAS FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00132994263909999 | $0.00 |
| THOMAS FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021521709205 | $0.00 |
| THOMAS FELIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.957445834) | ($1,800.00) |
| THOMAS FELIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.188754565 | $2,234.86 |
| THOMAS FELIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03000922478) | ($56.42) |
| THOMAS FELIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0428616585) | ($80.58) |
| THOMAS FELIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 22.79124258 | $36,444.79 |
| THOMAS FELIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.760904776) | ($30,000.00) |
| THOMAS FELIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5754204006) | ($920.14) |
| THOMAS FELIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4197752444) | ($671.25) |
| THOMAS FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077613884035 | $2.30 |
| THOMAS FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01387571176098 | $17.89 |
| THOMAS FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85278534064 | $1.85 |
| THOMAS FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028511442705 | $0.32 |
| THOMAS FELPETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091634142819 | $282.07 |
| THOMAS FELPETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051893363861 | $103.56 |
| THOMAS FENSLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027063545036 | $0.00 |
| THOMAS FENSLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023635876965 | $0.00 |
| THOMAS FENSLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015985108999 | $0.00 |
| THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069242778114 | $214.38 |
| THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141630227868 | $27.64 |
| THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1649784169 | $2.62 |
| THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07633911377 | $0.01 |
| THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014140087585 | $0.01 |
| THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047200401319 | $0.51 |
| THOMAS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070974020478 | $0.20 |
| THOMAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059556154912 | $17.63 |
| THOMAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236815921069999 | $0.00 |
| THOMAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141794920096 | $27.67 |
| THOMAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9364828652 | $5.61 |
| THOMAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41045060678 | $3.62 |
| THOMAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00044567855765 | $0.03 |
| THOMAS FERRARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16255534) | ($4,769.98) |
| THOMAS FERRARI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (138.069652886) | ($1,033.76) |
| THOMAS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922899231291299 | $33.32 |
| THOMAS FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50535453791999 | $4.55 |
| THOMAS FERRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 94.999693 | $95.00 |
| THOMAS FERRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.600061 | $48.05 |
| THOMAS FERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02243805 | $43.24 |
| THOMAS FERRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049257) | ($101.52) |
| THOMAS FERRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (419.24515) | ($419.25) |
| THOMAS FERRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002076) | ($62.65) |
| THOMAS FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012857644410477 | $0.47 |
| THOMAS FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059137100458 | $0.00 |
| THOMAS FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178362989590969 | $0.46 |
| THOMAS FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6783116041449 | $2.68 |
| THOMAS FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0104018662989999 | $0.53 |
| THOMAS FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000640243703349999 | $0.00 |
| THOMAS FEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270898011109999 | $0.00 |
| THOMAS FFRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.55521044338 | $36.57 |
| THOMAS FFRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120426181485 | $23.50 |
| THOMAS FIAMMARELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THOMAS FIAMMARELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THOMAS FIAMMARELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (822.262446) | ($822.26) |
| THOMAS FIAMMARELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132014) | ($36.50) |
| THOMAS FIAMMARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112534480145439 | $0.36 |
| THOMAS FIAMMARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13655969347842 | $2.38 |
| THOMAS FIAMMARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003336530526 | $0.00 |
| THOMAS FIAMMARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.94054745176199 | $7.94 |
| THOMAS FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006480075364 | $0.00 |
| THOMAS FILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78650576413 | $1.94 |
| THOMAS FILIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059131952 | $0.00 |
| THOMAS FILIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018465239613 | $0.00 |
| THOMAS FILIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044332952784 | $0.00 |
| THOMAS FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000615834771699999 | $0.13 |
| THOMAS FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55028218204 | $3.70 |
| THOMAS FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.2555657342 | $1.26 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.04226 | $1,710.40 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04226) | ($1,709.92) |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04226 | $1,709.92 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02087 | $845.76 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02087) | ($845.99) |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02087 | $845.99 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (165.3) | ($165.30) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (300.82) | ($300.82) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,912.08) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,912.08 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,261.91) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.0) | ($261,207.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS FINDLAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.0 | $261,207.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (25.0) | ($726,738.42) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 25.0 | $726,738.42 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,282.00) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,353.90) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,446.12) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,309.81) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,572.00) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,933.88) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,106.00) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,339.68) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,174.24) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,978.79) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.281701083) | ($19.95) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.281701083 | $19.95 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (34.281) | ($19.95) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0006809 | $19.95 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,936.00) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,863.30) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,126.51) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,063.25) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,999.40) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,897.12) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,897.12) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,179.89) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.089077497) | ($146,675.84) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.089077497 | $146,675.84 |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0006809) | ($28,891.10) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,134.66) |
| THOMAS FINDLAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,440.67) |
| THOMAS FINDLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| THOMAS FINDLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (300.82) | ($300.82) |
| THOMAS FINDLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.65) | ($82.65) |
| THOMAS FINDLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.648518427 | $123,431.34 |
| THOMAS FINDLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.38641027) | ($100,000.00) |
| THOMAS FINDLAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1615923081) | ($3,000.00) |
| THOMAS FINDLAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.65) | ($82.65) |
| THOMAS FINDLAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (300.82) | ($300.82) |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.070407038947419 | $2,516.74 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 519.383241986 | $605.35 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026675928691 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,221.586674071 | $1,221.59 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.3268285254886 | $47.59 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000189571052249999 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060676610525 | $0.01 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005234199562 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070718026653999 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000310868237159999 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096095762754 | $0.01 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000067918987018999 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1986054984 | $0.13 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000524940178999999 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0171590477539999 | $0.01 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031115588227 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00051957382059 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014037111831999 | $0.00 |
| THOMAS FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.026245416977 | $0.03 |
| THOMAS FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001854267549 | $0.55 |
| THOMAS FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1043034041 | $9.60 |
| THOMAS FIRESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101547334359 | $0.03 |
| THOMAS FIRESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074923510691 | $0.01 |
| THOMAS FIRESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000966300917481 | $0.00 |
| THOMAS FIRESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020839738367 | $0.00 |
| THOMAS FIRESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001711885267 | $0.00 |
| THOMAS FIRMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017548337896999 | $0.00 |
| THOMAS FIRMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124071248746 | $0.00 |
| THOMAS FISCHER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00321641 | $122.33 |
| THOMAS FISCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00053897 | $15.71 |
| THOMAS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000851187278892 | $0.02 |
| THOMAS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046241200995 | $1.41 |
| THOMAS FISH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.990958815) | ($6,000.00) |
| THOMAS FISH | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.990958815 | $6,000.00 |
| THOMAS FISH | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001707) | ($5.04) |
| THOMAS FISH | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.989251) | ($5,941.75) |
| THOMAS FISH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001086963569) | ($32.73) |
| THOMAS FISH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001086963569 | $32.73 |
| THOMAS FISH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.487693501) | ($9,315.82) |
| THOMAS FISH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.487693501 | $9,315.82 |
| THOMAS FISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001316898165) | ($0.04) |
| THOMAS FISH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001316898165 | $0.04 |
| THOMAS FISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004117645859) | ($8.48) |
| THOMAS FISH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004117645859 | $8.48 |
| THOMAS FISH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002427688137) | ($5.00) |
| THOMAS FISH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.489384273) | ($9,311.88) |
| THOMAS FISH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00092276) | ($28.06) |
| THOMAS FISH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016552) | ($5.03) |
| THOMAS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006461100625684 | $0.24 |
| THOMAS FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270868335567639 | $74.92 |
| THOMAS FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152893702033 | $0.45 |
| THOMAS FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5244113561 | $1.59 |
| THOMAS FITCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,733.938832724) | ($2,833.44) |
| THOMAS FITCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,733.938832724 | $2,833.44 |
| THOMAS FITCH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.20) |
| THOMAS FITCH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,731.938832724) | ($2,838.12) |
| THOMAS FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.62472015131 | $45.89 |
| THOMAS FITZEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017939324839 | $0.53 |
| THOMAS FITZEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00675153090939999 | $0.01 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| THOMAS FITZGERALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003738 | $11.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037386) | ($11.02) |
| THOMAS FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003475 | $10.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003475) | ($9.87) |
| THOMAS FITZGERALD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS FITZGERALD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003354 | $10.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003354) | ($9.99) |
| THOMAS FITZGERALD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS FITZGERALD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $10.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003369) | ($9.93) |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059042789439 | $0.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00937568266341199 | $0.01 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012959972342 | $0.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031532942399 | $0.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038481466572 | $0.00 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.136451916 | $15.78 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024917963771 | $0.03 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103535785629999 | $6.15 |
| THOMAS FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40697110868 | $0.02 |
| THOMAS FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017505410702 | $0.34 |
| THOMAS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014342015744 | $27.98 |
| THOMAS FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2973985901 | $35.18 |
| THOMAS FLEMING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($608.53) |
| THOMAS FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076108818175 | $0.23 |
| THOMAS FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076080524682 | $0.01 |
| THOMAS FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9741131649999 | $27.12 |
| THOMAS FLETCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.05860728047) | ($0.06) |
| THOMAS FLETCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.05860728047 | $0.06 |
| THOMAS FLETCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 498.789056943 | $498.79 |
| THOMAS FLETCHER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (133.34) | ($133.34) |
| THOMAS FLETCHER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (66.67) | ($66.67) |
| THOMAS FLETCHER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (66.63) | ($66.63) |
| THOMAS FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001243359195 | $3.68 |
| THOMAS FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037833418475161 | $0.00 |
| THOMAS FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031390629252 | $95.75 |
| THOMAS FLEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163871499499999 | $0.00 |
| THOMAS FLORENT HUGUES OLCINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (156.6333) | ($120.52) |
| THOMAS FLORENT HUGUES OLCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001782325023818 | $50.37 |
| THOMAS FLORENT HUGUES OLCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0596696376118 | $1.74 |
| THOMAS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074487937717 | $0.22 |
| THOMAS FLORIAN GENTNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02898839 | $890.48 |
| THOMAS FLORIAN GENTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030909660566 | $0.72 |
| THOMAS FLYNN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00694 | $207.11 |
| THOMAS FLYNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006939) | ($198.87) |
| THOMAS FLYNN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 197.884 | $198.87 |
| THOMAS FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83549428004 | $10.64 |
| THOMAS FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000829220001258 | $0.23 |
| THOMAS FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9853931047 | $0.99 |
| THOMAS FOLKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,218.470607865) | ($11,638.00) |
| THOMAS FOLKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,218.470607865 | $11,638.00 |
| THOMAS FOLKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.527338) | ($4.84) |
| THOMAS FOLKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,211.938539) | ($9,350.65) |
| THOMAS FOLKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.26586959824 | $104.08 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226973468879999 | $6.72 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.23922671409999 | $9.63 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30731647163 | $0.31 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6743128605 | $1.33 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.042745814 | $19.04 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 74.134391577 | $253.27 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19404448764 | $0.19 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.24223057377 | $0.24 |
| THOMAS FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.555272169809999 | $0.56 |
| THOMAS FONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113886717631959 | $0.01 |
| THOMAS FONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17021330245 | $0.02 |
| THOMAS FOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| THOMAS FOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.05) | ($60.05) |
| THOMAS FOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.09) | ($100.09) |
| THOMAS FOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.04) | ($40.04) |
| THOMAS FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (116.77) | ($116.77) |
| THOMAS FOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| THOMAS FOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.05) | ($60.05) |
| THOMAS FOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.09) | ($100.09) |
| THOMAS FOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.04) | ($40.04) |
| THOMAS FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (116.77) | ($116.77) |
| THOMAS FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (7.496828425) | ($166,999.35) |
| THOMAS FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,248.00 |
| THOMAS FOO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (5.286625474) | ($118,843.46) |
| THOMAS FOO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48,490.0 | $48,490.00 |
| THOMAS FOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (48,000.0) | ($48,000.00) |
| THOMAS FOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.04) | ($40.04) |
| THOMAS FOO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 8.540916487 | $190,009.77 |
| THOMAS FOO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (7.971023461) | ($177,134.08) |
| THOMAS FOO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| THOMAS FOO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.05) | ($60.05) |
| THOMAS FOO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.09) | ($100.09) |
| THOMAS FOO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (116.77) | ($116.77) |
| THOMAS FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,476.955834022 | $3,981.89 |
| THOMAS FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,109.329403354 | $3,117.84 |
| THOMAS FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.941708461 | $25.97 |
| THOMAS FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.502118856 | $44.50 |
| THOMAS FOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.073074871862 | $6.19 |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (932.488403925) | ($7,467.09) |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 932.488403925 | $7,467.09 |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5946315365) | ($0.32) |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5946315365 | $0.32 |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006539480095) | ($0.02) |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006539480095 | $0.02 |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03599866628) | ($0.04) |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03599866628 | $0.04 |
| THOMAS FORBES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (932.488403924) | ($7,476.95) |
| THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006958797851 | $0.00 |
| THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027857026177 | $0.00 |
| THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043815049968077 | $0.00 |
| THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023577015599 | $0.00 |
| THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042067290267996 | $0.00 |
| THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.27795887855 | $180.72 |
| THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000008594807897 | $0.00 |
| THOMAS FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018424932149 | $35.95 |
| THOMAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259612443839 | $76.02 |
| THOMAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014958545423 | $0.44 |
| THOMAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047366100324 | $9.24 |
| THOMAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024605755745 | $0.18 |
| THOMAS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018877015526 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012508 | $5.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012508) | ($5.00) |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030649642 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041623855766 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000059183703184 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000126731165442999 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001182219801448 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000878134667049999 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000077608281924 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000009363623757 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001617303147 | $0.01 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000070846750626999 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015029617198 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022548308423 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041106094489 | $0.00 |
| THOMAS FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000187644932542799 | $0.04 |
| THOMAS FORSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (182.498) | ($177.00) |
| THOMAS FORSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 172.533 | $177.00 |
| THOMAS FORSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,029.16 |
| THOMAS FORSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.379873) | ($787.00) |
| THOMAS FORSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 785.364 | $787.00 |
| THOMAS FORSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (956.0) | ($956.00) |
| THOMAS FORSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.879929906 | $3,894.91 |
| THOMAS FORSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999701603) | ($4,040.45) |
| THOMAS FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0735495048794 | $2.90 |
| THOMAS FOSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| THOMAS FOSS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,350.0) | ($2,350.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,528.55635) | ($5,528.56) |
| THOMAS FOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (391.0) | ($391.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (546.0) | ($546.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| THOMAS FOSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| THOMAS FOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,037.963643) | ($1,037.96) |
| THOMAS FOSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.228231) | ($6.23) |
| THOMAS FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099273682472 | $0.04 |
| THOMAS FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0802322720682 | $26.40 |
| THOMAS FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.345209168 | $98.35 |
| THOMAS FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.870782413 | $48.87 |
| THOMAS FOSSØY LYSEGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3489407697186 | $0.37 |
| THOMAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166920376968637 | $0.02 |
| THOMAS FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106908696367378 | $0.01 |
| THOMAS FOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106787770292575 | $0.12 |
| THOMAS FOX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.36 |
| THOMAS FOX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.31164641 | $6,699.68 |
| THOMAS FOX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00268971 | $81.59 |
| THOMAS FOX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1369633 | $4,139.85 |
| THOMAS FOX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04580684606 | $89.60 |
| THOMAS FOX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.831717 | $3,583.38 |
| THOMAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042122113262 | $126.25 |
| THOMAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471682442939999 | $81.76 |
| THOMAS FOXFARRELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007646951629) | ($229.76) |
| THOMAS FOXFARRELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007646951629 | $229.76 |
| THOMAS FOXFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005085319119982 | $1.83 |
| THOMAS FOXFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015352747202 | $0.02 |
| THOMAS FOXFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1714610864 | $0.26 |
| THOMAS FOXFARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000063515594141 | $0.00 |
| THOMAS FRAI EMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145701446206 | $0.43 |
| THOMAS FRAI EMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084325884374 | $0.01 |
| THOMAS FRANCIS ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045950462786 | $0.14 |
| THOMAS FRANÇOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00076985 | $24.06 |
| THOMAS FRANÇOIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00086112 | $26.21 |
| THOMAS FRANÇOIS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.0011419 | $24.92 |
| THOMAS FRANÇOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061456830417 | $189.95 |
| THOMAS FRANCOIS FALHUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (9.135914117) | ($24,239.56) |
| THOMAS FRANCOIS FALHUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007621689081) | ($18.67) |
| THOMAS FRANCOIS FALHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019575007102 | $0.01 |
| THOMAS FRANCOIS FALHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345818743332226 | $101.13 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003081746596) | ($124.57) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003081746596 | $124.57 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002892100642) | ($0.11) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002892100642 | $0.11 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00308463) | ($126.12) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.506126375) | ($17,000.00) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.506126375 | $17,000.00 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.506126375) | ($17,000.27) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.577541009) | ($22,500.00) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.577541009 | $22,500.00 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (7.577541009) | ($22,441.83) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (242.175020998) | ($8,650.49) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 242.175020998 | $8,650.49 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.03384315) | ($4,000.00) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.03384315 | $4,000.00 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.03384315) | ($3,993.80) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (242.175020998) | ($7,006.12) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2730563874) | ($8.77) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2730563874 | $8.77 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2730563874) | ($8.76) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014298448) | ($2,010.00) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014298448 | $2,010.00 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014298448) | ($2,007.45) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.023834524) | ($4,000.00) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.023834524 | $4,000.00 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.023834524) | ($3,996.26) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.62714475) | ($4,907.11) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.62714475 | $4,907.11 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.62714475) | ($4,909.32) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002715078339) | ($5.18) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002715078339 | $5.18 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002715078339) | ($5.10) |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000364883372912999 | $0.15 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076925436133832 | $207.07 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020958732142 | $0.00 |
| THOMAS FRANK LISNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31175624184442 | $81.95 |
| THOMAS FRANK PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060940351604 | $0.38 |
| THOMAS FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979074769 | $0.56 |
| THOMAS FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002935807986 | $0.00 |
| THOMAS FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051995197051999 | $0.00 |
| THOMAS FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024880499086 | $0.02 |
| THOMAS FRANKLIN MEREDITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.109889628) | ($54,938.00) |
| THOMAS FRANKLIN MEREDITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.109889628 | $54,938.00 |
| THOMAS FRANKLIN MEREDITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 9,832.069520231 | $74,822.05 |
| THOMAS FRANKLIN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02721824521 | $2,041.34 |
| THOMAS FRANKLIN MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 27.204834052603 | $191.81 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02066691117 | $621.35 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 979.763807453 | $1,141.87 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15593699368 | $316.70 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,988.79372506599 | $3,988.79 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.600486683 | $59.40 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062799645292 | $0.00 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.574923586 | $46.38 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35598922356 | $21.28 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002971660182399999 | $0.00 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048628348434 | $0.00 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 301.335450446999 | $301.34 |
| THOMAS FRANKLIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014498378016 | $27.01 |
| THOMAS FRANKLIN SANGEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01228134 | $500.07 |
| THOMAS FRANKLIN SANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711029913 | $50.00 |
| THOMAS FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016953390747 | $0.00 |
| THOMAS FRANZ LÜBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130065759318 | $4.04 |
| THOMAS FRANZ NIEßLBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096254536479999 | $0.03 |
| THOMAS FRANZ SEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108268223756 | $0.34 |
| THOMAS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.426159688 | $411.39 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48 | $19,200.07 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.063369231) | ($32,348.76) |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.063369231 | $32,348.76 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06336923) | ($32,159.25) |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005787542302) | ($17.39) |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005787542302 | $17.39 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057875) | ($17.31) |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001947520825) | ($5.71) |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001947520825 | $5.71 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019475) | ($5.71) |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112260122744995 | $128.48 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086869074249 | $0.00 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126610125246 | $0.01 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083789120258 | $0.01 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000001449243606999999 | $0.00 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000084302774971 | $0.00 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0081786806238 | $0.01 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000035760980982 | $0.00 |
| THOMAS FREDRICK PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.024645457517 | $0.02 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043248079294 | $0.00 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14261344298 | $0.17 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028425572287 | $0.00 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041407104015 | $0.00 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092172685676 | $0.06 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3740936454 | $0.20 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038908460756 | $0.00 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025630930607 | $0.76 |
| THOMAS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.143478776 | $7.14 |
| THOMAS FREI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.191803365) | ($3,933.38) |
| THOMAS FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126129566678 | $0.37 |
| THOMAS FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020702618244609 | $48.41 |
| THOMAS FREIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157651981469999 | $0.18 |
| THOMAS FRENCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05819692) | ($31,782.94) |
| THOMAS FRENCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05819692 | $31,782.94 |
| THOMAS FRENCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,939.71667449) | ($266.70) |
| THOMAS FRENCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,939.71667449 | $266.70 |
| THOMAS FRENCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (1,939.7166744) | ($244.30) |
| THOMAS FRENCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05819691) | ($30,770.25) |
| THOMAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039424732856187 | $147.61 |
| THOMAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.388450597 | $16.16 |
| THOMAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.013006317 | $11.94 |
| THOMAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94248501034 | $10.47 |
| THOMAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36805293687 | $3.25 |
| THOMAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.06402804653652 | $0.36 |
| THOMAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24332676119 | $14.55 |
| THOMAS FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.144751274529999 | $0.89 |
| THOMAS FREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| THOMAS FREW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| THOMAS FREW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 443.4761329 | $62.00 |
| THOMAS FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,404.88882863569 | $1,453.63 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.6428073324 | $157.52 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154287239009999 | $30.10 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118889007488 | $0.87 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9696935458 | $1.90 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2708467369 | $0.05 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019700552703 | $1.40 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0143475159 | $0.97 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106411355231999 | $2.50 |
| THOMAS FRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00676916777539999 | $0.73 |
| THOMAS FRIEDRICH JOSEF GLEIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015258730698 | $0.47 |
| THOMAS FRIEDRICH SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045809267455 | $14.21 |
| THOMAS FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000729059589395 | $0.00 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 3,312.33977968 | $3,646.85 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,559.014258 | $1,559.01 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,990.0) | ($9,990.00) |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023400283728 | $706.15 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.356855307775 | $199.64 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95821679613 | $1,916.69 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.775902730999 | $227.78 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 470.905284914 | $365.22 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.04479725499999 | $20.27 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.477395368 | $64.05 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 72.6775248289999 | $34.73 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35963260432 | $39.49 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 240.91191274 | $240.91 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15452802907 | $287.88 |
| THOMAS FRIIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005044215748 | $0.29 |
| THOMAS FRITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002481219941) | ($102.39) |
| THOMAS FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $1,017.59 |
| THOMAS FRITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4354190462) | ($798.18) |
| THOMAS FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4354190462 | $798.18 |
| THOMAS FRITZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04724821736) | ($99.26) |
| THOMAS FRITZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05011134222) | ($102.39) |
| THOMAS FRITZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009386448241) | ($1.96) |
| THOMAS FRITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.62) |
| THOMAS FRITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (133.530225353) | ($1,416.60) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS FRITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002870103255) | ($5.84) |
| THOMAS FRITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.3342507385) | ($652.62) |
| THOMAS FRITZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (20.0) | ($966.58) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 13.942767161 | $20,386.09 |
| THOMAS FRITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.3342507385 | $488.72 |
| THOMAS FRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.626901278) | ($17,000.00) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3508436611) | ($512.98) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06788742475) | ($99.26) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.542114799) | ($179.73) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.542114799 | $179.73 |
| THOMAS FRITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (118.864584039) | ($3,500.00) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 148.385660906 | $4,369.26 |
| THOMAS FRITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.2975010732) | ($8.76) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (3.574862553) | ($105.26) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08359186206) | ($102.39) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005066631325) | ($102.39) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02618435959) | ($529.15) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8677453551) | ($17,536.00) |
| THOMAS FRITZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.072303479 | $21,669.85 |
| THOMAS FRITZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008871588286) | ($0.98) |
| THOMAS FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010756428936 | $28.35 |
| THOMAS FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104384326118135 | $15.50 |
| THOMAS FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129093304106 | $6.22 |
| THOMAS FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13726900902963 | $2.41 |
| THOMAS FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.274516772757 | $18.88 |
| THOMAS FROGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00065407 | $26.09 |
| THOMAS FROGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (785.288504) | ($1,088.34) |
| THOMAS FROGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00062724 | $26.07 |
| THOMAS FROGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00065154 | $26.11 |
| THOMAS FROGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00066645 | $23.89 |
| THOMAS FROGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00090438 | $25.80 |
| THOMAS FROGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00085783 | $25.79 |
| THOMAS FROGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0009112 | $26.93 |
| THOMAS FROGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.070785042) | ($2,112.60) |
| THOMAS FROGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.35479229) | ($14.04) |
| THOMAS FROGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0839) | ($1.62) |
| THOMAS FROGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.243365) | ($1.24) |
| THOMAS FROGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09814168) | ($3,109.47) |
| THOMAS FROGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.450729272) | ($0.98) |
| THOMAS FROGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007093160478) | ($1.35) |
| THOMAS FROGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007047) | ($2.22) |
| THOMAS FROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082144058778 | $28.25 |
| THOMAS FROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214894299557675 | $0.29 |
| THOMAS FROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869567491879999 | $21.15 |
| THOMAS FROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.451927972877 | $2.02 |
| THOMAS FRÖHLICH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00261226 | $108.07 |
| THOMAS FRÖHLICH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00335964 | $99.88 |
| THOMAS FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113072602919 | $0.31 |
| THOMAS FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057223809327 | $180.74 |
| THOMAS FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.236529633 | $24.92 |
| THOMAS FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126832557431 | $265.05 |
| THOMAS FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.781906971 | $46.01 |
| THOMAS FROJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056387318399 | $16.69 |
| THOMAS FROJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062356491765 | $0.01 |
| THOMAS FROJD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019894101831 | $0.04 |
| THOMAS FROMM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $2.26 |
| THOMAS FROMM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $113.10 |
| THOMAS FROMM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05417118093) | ($1.00) |
| THOMAS FROMM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($92.22) |
| THOMAS FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087425870041 | $0.26 |
| THOMAS FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523261384312 | $0.55 |
| THOMAS FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027658517694 | $0.00 |
| THOMAS FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01160015192038 | $0.27 |
| THOMAS FRONTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000958651891698999 | $0.00 |
| THOMAS FRUNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016826) | ($513.16) |
| THOMAS FRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183915611099125 | $53.18 |
| THOMAS FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019476822682 | $0.00 |
| THOMAS FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014976670174 | $0.00 |
| THOMAS FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000069613786903 | $0.02 |
| THOMAS FUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085362028208 | $0.25 |
| THOMAS FUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8489418999 | $3.85 |
| THOMAS G KOELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029183158024 | $0.01 |
| THOMAS G SIPPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.042995324) | ($10.08) |
| THOMAS G SIPPLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.042995324 | $10.08 |
| THOMAS G SIPPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.631392498) | ($410.62) |
| THOMAS G SIPPLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.631392498 | $410.62 |
| THOMAS G SIPPLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.119199022) | ($224.95) |
| THOMAS G SIPPLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.119199022 | $224.95 |
| THOMAS G SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019699245202 | $0.58 |
| THOMAS G SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0202107965617959 | $1.79 |
| THOMAS G SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06463061260818 | $4.15 |
| THOMAS G SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0270529729632879 | $1.94 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1242075412) | ($3,799.04) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1242075412 | $3,799.04 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.49712538) | ($3,344.80) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.49712538 | $3,344.80 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,971.420146122) | ($4,971.42) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,971.420146122 | $4,971.42 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.49712538) | ($3,103.77) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12420754) | ($3,699.89) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,971.420146) | ($4,971.42) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001042045358) | ($3.13) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001042045358 | $3.13 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001318627789) | ($2.70) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001318627789 | $2.70 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.152504273) | ($5.15) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.152504273 | $5.15 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001318627789) | ($2.69) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.152504) | ($5.15) |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601682881300944 | $22.64 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748192896241314 | $20.77 |
| THOMAS GAETANO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3031996927746 | $31.30 |
| THOMAS GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788346135 | $28.86 |
| THOMAS GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639428107429999 | $18.93 |
| THOMAS GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061656279222 | $123.56 |
| THOMAS GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.3475588 | $113.64 |
| THOMAS GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068246225658 | $0.50 |
| THOMAS GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016604958628 | $1.82 |
| THOMAS GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118692027801 | $0.73 |
| THOMAS GAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017793938581 | $1.27 |
| THOMAS GAJDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015627711213 | $0.30 |
| THOMAS GAJDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5226692076 | $3.52 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214315312229999 | $645.08 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83778491193 | $1,678.60 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,156.375773257 | $916.75 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65772555201 | $5.81 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.71181415512 | $52.10 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6053852794 | $103.09 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.7300251181 | $299.76 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.38515415098 | $29.14 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.2306990789 | $4.23 |
| THOMAS GALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00043240767722 | $0.00 |
| THOMAS GALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024876530528 | $0.74 |
| THOMAS GALE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6749919628 | $0.67 |
| THOMAS GALIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023720621467 | $71.71 |
| THOMAS GALIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15883520644 | $0.19 |
| THOMAS GALIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13784895752 | $279.65 |
| THOMAS GALIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051242731019 | $0.01 |
| THOMAS GALIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90970259386 | $0.72 |
| THOMAS GALIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020236177437 | $0.02 |
| THOMAS GALIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028393088492 | $0.00 |
| THOMAS GALIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.05652783379 | $1.94 |
| THOMAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000371074123619999 | $0.11 |
| THOMAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018081853493 | $0.04 |
| THOMAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.62669003 | $180.63 |
| THOMAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5117399243 | $4.37 |
| THOMAS GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093916773233 | $6.87 |
| THOMAS GALLERY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (515.8488437) | ($515.16) |
| THOMAS GALLERY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (53.219227835) | ($720.63) |
| THOMAS GALLERY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (12.823518701) | ($86.94) |
| THOMAS GALLERY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.163456723) | ($6,395.52) |
| THOMAS GALLERY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45781424) | ($13,387.66) |
| THOMAS GALLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (62.08) | ($44.77) |
| THOMAS GALLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 44.312 | $44.77 |
| THOMAS GALLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000325) | ($9.78) |
| THOMAS GALLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.73 | $9.78 |
| THOMAS GALLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.002981) | ($5.42) |
| THOMAS GALLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.382 | $5.42 |
| THOMAS GALLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.1154) | ($1.10) |
| THOMAS GALLERY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.089 | $1.10 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205427724012395 | $75.31 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16129982335565 | $1.20 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186883498064683 | $49.40 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99488971334 | $3.68 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.380601669020366 | $6.26 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022228416640688 | $0.26 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081737750259 | $0.00 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014578569126 | $0.00 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078540820474 | $0.00 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22441497944 | $12.77 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000023590389904 | $0.00 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001622344598 | $0.00 |
| THOMAS GALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0055353413449 | $0.01 |
| THOMAS GALLINARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1489150659) | ($226.60) |
| THOMAS GALLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011761739743 | $0.00 |
| THOMAS GALLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012761964753 | $3.06 |
| THOMAS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.408659147 | $310.41 |
| THOMAS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1000954339999 | $33.38 |
| THOMAS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.763454851 | $3.18 |
| THOMAS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000127459870933999 | $0.01 |
| THOMAS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0272556887959999 | $2.06 |
| THOMAS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0125932881369 | $0.90 |
| THOMAS GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134990261274 | $0.40 |
| THOMAS GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125775882788 | $0.01 |
| THOMAS GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000394988099229999 | $0.00 |
| THOMAS GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016697011384 | $0.00 |
| THOMAS GANTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3744101497) | ($1,084.96) |
| THOMAS GANTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3744101497 | $1,084.96 |
| THOMAS GANTT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.374404) | ($1,085.40) |
| THOMAS GANTT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,082.411 | $1,085.40 |
| THOMAS GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106995772820439 | $3.20 |
| THOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241126828339999 | $0.05 |
| THOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091862960159 | $0.00 |
| THOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016563626176 | $0.01 |
| THOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007836346286 | $0.00 |
| THOMAS GARDNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.563917844) | ($996.86) |
| THOMAS GARDNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368218) | ($395.15) |
| THOMAS GARDNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 65.714107 | $25.54 |
| THOMAS GARDNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 42.458435 | $17.10 |
| THOMAS GARDNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.452) | ($1.14) |
| THOMAS GARDNER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.000624 | $1.14 |
| THOMAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141101912464 | $0.42 |
| THOMAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3611439637 | $12.36 |
| THOMAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110877463508189 | $3.85 |
| THOMAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011929416544263 | $0.02 |
| THOMAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004314699984718 | $10.66 |
| THOMAS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9027179103 | $3.26 |
| THOMAS GARETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017215551809 | $0.05 |
| THOMAS GARETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0678377233969999 | $0.05 |
| THOMAS GARGANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5312618883) | ($15,146.81) |
| THOMAS GARGANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5312618883 | $15,146.81 |
| THOMAS GARGANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003507) | ($99.98) |
| THOMAS GARGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033573713799131 | $115.46 |
| THOMAS GARGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24556258484 | $499.77 |
| THOMAS GARGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.147296016 | $1.70 |
| THOMAS GARGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9755104797 | $3.75 |
| THOMAS GARGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079468864553 | $0.01 |
| THOMAS GARGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 101.654467861999 | $101.65 |
| THOMAS GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024864666815 | $75.30 |
| THOMAS GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040243376037 | $79.69 |
| THOMAS GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.1292891259999 | $32.10 |
| THOMAS GARUCCIO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.122) | ($2,265.11) |
| THOMAS GARUCCIO | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.122 | $2,265.11 |
| THOMAS GARUCCIO | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Collateral | BTC | (0.122) | ($2,365.68) |
| THOMAS GARUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013221709123829 | $42.53 |
| THOMAS GARUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.172285601689999 | $0.17 |
| THOMAS GASPARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4377804130442 | $0.42 |
| THOMAS GASSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121986 | $49.33 |
| THOMAS GASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00263781 | $105.77 |
| THOMAS GASSER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00140764 | $55.70 |
| THOMAS GASSER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00480063 | $138.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024645896398 | $7.57 |
| THOMAS GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106159837728 | $3.14 |
| THOMAS GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75005043083 | $0.59 |
| THOMAS GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073774922352 | $0.82 |
| THOMAS GATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007108076566 | $0.01 |
| THOMAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103037180331 | $0.00 |
| THOMAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015988604607999 | $0.00 |
| THOMAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013357754571 | $0.01 |
| THOMAS GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091128788915 | $0.00 |
| THOMAS GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058871591800999 | $0.01 |
| THOMAS GAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593510834929999 | $1.76 |
| THOMAS GAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007549293223 | $1.47 |
| THOMAS GAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4447047347 | $4.32 |
| THOMAS GAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059401768156 | $0.00 |
| THOMAS GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089257702467 | $0.26 |
| THOMAS GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016016285214 | $0.00 |
| THOMAS GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.560124572759999 | $0.56 |
| THOMAS GAVIN LÖHMER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00411862 | $160.74 |
| THOMAS GAVIN LÖHMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00607447 | $209.58 |
| THOMAS GAVIN LÖHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072099656095 | $2.17 |
| THOMAS GAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3804249837 | $1.61 |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.06) |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,104.27) |
| THOMAS GAZZONI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| THOMAS GAZZONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.77) |
| THOMAS GAZZONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (69.0) | ($25.95) |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031979872697 | $101.47 |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69697004331361 | $0.92 |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081758916358 | $164.76 |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.03975832 | $447.04 |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7948842459999 | $4.27 |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000095213253 | $0.00 |
| THOMAS GAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5241544193 | $0.18 |
| THOMAS GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044874125765 | $1.33 |
| THOMAS GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550559374 | $0.02 |
| THOMAS GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018928787921 | $0.00 |
| THOMAS GEBHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000507705199 | $0.00 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020846535608 | $6.17 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9507749364 | $4.65 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016817948174 | $32.82 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4868985094 | $0.51 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014688886155 | $0.00 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23471316621 | $0.80 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116796660139 | $1.28 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65933878564 | $0.66 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0270139549699999 | $0.17 |
| THOMAS GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115174395161 | $0.18 |
| THOMAS GEE-HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045191910783 | $13.38 |
| THOMAS GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030010028342 | $91.42 |
| THOMAS GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038053372670985 | $0.04 |
| THOMAS GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8437816771 | $0.08 |
| THOMAS GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000269881447139999 | $0.00 |
| THOMAS GEELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1042932570227 | $0.10 |
| THOMAS GEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702854921069999 | $20.80 |
| THOMAS GEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.725943351 | $40.73 |
| THOMAS GEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001484555574 | $0.05 |
| THOMAS GEIGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.08) |
| THOMAS GEIGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($904.75) |
| THOMAS GEIGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($452.24) |
| THOMAS GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017564951509 | $0.52 |
| THOMAS GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008115765867448 | $18.99 |
| THOMAS GELSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9100120662 | $1.91 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.085077 | $2,014.20 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,546.032908 | $2,546.03 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.9163284279 | $1,130.09 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,122.583705 | $3,122.58 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,633.0) | ($5,633.00) |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3577669027 | $8,157.09 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 5,863.617525 | $5,863.62 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1,671.908675 | $1,671.91 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 656.315668 | $656.32 |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| THOMAS GEMMILL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.675936991 | $13,266.04 |
| THOMAS GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037495379253 | $98.39 |
| THOMAS GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49350490905 | $0.58 |
| THOMAS GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003571517804 | $4.08 |
| THOMAS GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.791380085538 | $0.79 |
| THOMAS GEMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4587034204 | $0.46 |
| THOMAS GENDUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114208456963 | $0.00 |
| THOMAS GENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010999338836 | $34.13 |
| THOMAS GENTIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (613.416300483) | ($8,504.83) |
| THOMAS GENTIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.30336783 | $8,789.02 |
| THOMAS GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012561047522 | $427.05 |
| THOMAS GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.98819115856 | $144.48 |
| THOMAS GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.728917483 | $50.32 |
| THOMAS GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026019980687 | $0.00 |
| THOMAS GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21680795894683 | $3.02 |
| THOMAS GEORG GEISELHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006376724393 | $0.00 |
| THOMAS GEORG TAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001252073577 | $0.00 |
| THOMAS GEORG VIERLING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0007738 | $32.02 |
| THOMAS GEORG VIERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178922354782 | $0.05 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 733.2185 | $733.22 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 131.6679 | $274.78 |
| THOMAS GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.203 | $419.29 |
| THOMAS GEORGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.70432455) | ($20,000.00) |
| THOMAS GEORGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.70432455 | $20,000.00 |
| THOMAS GEORGE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70432455) | ($19,357.87) |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7243900857 | $2.16 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108449194721 | $342.18 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494199787739999 | $98.49 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031242512295 | $0.03 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5396264363 | $2.81 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.009126797 | $10.05 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6456775867 | $40.51 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21232530694 | $1.87 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.78427716496 | $11.78 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004104956664 | $0.00 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086911497571 | $3.44 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024116890489 | $2.65 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8044164548 | $0.44 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0122573895058 | $0.02 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33923149484 | $0.03 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001194857245 | $0.05 |
| THOMAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4222014562699 | $53.83 |
| THOMAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001782964681 | $0.53 |
| THOMAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0342296363409999 | $0.03 |
| THOMAS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038208190683 | $0.00 |
| THOMAS GERARDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01000366) | ($300.00) |
| THOMAS GERARDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01000366 | $300.00 |
| THOMAS GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024262238354 | $73.61 |
| THOMAS GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048239381531 | $96.07 |
| THOMAS GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1616726906 | $2.51 |
| THOMAS GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8881066621 | $3.70 |
| THOMAS GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044700511523 | $0.39 |
| THOMAS GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037792198053 | $2.26 |
| THOMAS GERARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.88530638095 | $0.43 |
| THOMAS GERHARD EHRENHÖFER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01558078 | $599.19 |
| THOMAS GERHARD EHRENHÖFER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01793812 | $529.39 |
| THOMAS GERHARD EHRENHÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020558769023 | $6.09 |
| THOMAS GERHARD WUNDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00151309 | $45.19 |
| THOMAS GERHARD WUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028496429361 | $0.08 |
| THOMAS GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.191914833 | $76.26 |
| THOMAS GEROLD MANDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064944340595 | $0.20 |
| THOMAS GEVING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (14,076.95115) | ($14,076.95) |
| THOMAS GEVING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.002205) | ($67.21) |
| THOMAS GEVING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.032365 | $67.21 |
| THOMAS GEVING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.63) | ($10.63) |
| THOMAS GEVING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.00556 | $10.63 |
| THOMAS GEVING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,371.05) |
| THOMAS GEVING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($26,850.81) |
| THOMAS GEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016023124556318 | $0.57 |
| THOMAS GEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016509969735 | $0.00 |
| THOMAS GEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.270145659394 | $605.57 |
| THOMAS GEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.7119894142439 | $47.71 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00079431 | $32.34 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00178904 | $68.03 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00243704 | $71.13 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01006069) | ($300.06) |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639651306859999 | $19.18 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0792055657 | $1.26 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115538089872999 | $2.25 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0358284303 | $6.37 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1494424849 | $1.35 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.01835848979999 | $3.35 |
| THOMAS GIANTOMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002255294083 | $0.14 |
| THOMAS GIARDINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016788) | ($510.27) |
| THOMAS GIARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180113590556229 | $53.10 |
| THOMAS GIBBINGS-JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01291465969961 | $8.61 |
| THOMAS GIBBINGS-JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068366732695 | $0.00 |
| THOMAS GIBBINGS-JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062687125225 | $0.00 |
| THOMAS GIBBINGS-JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021182075894 | $0.00 |
| THOMAS GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165356961169999 | $0.49 |
| THOMAS GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.835308186 | $17.84 |
| THOMAS GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016768560406 | $0.00 |
| THOMAS GIBNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 7.83965859 | $141.27 |
| THOMAS GIBNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (76.599722613) | ($847.60) |
| THOMAS GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09740616318 | $0.11 |
| THOMAS GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0177242562479999 | $0.01 |
| THOMAS GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6518574060903 | $9.87 |
| THOMAS GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052839031244 | $0.00 |
| THOMAS GIBNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098525054264 | $0.00 |
| THOMAS GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $47.38 |
| THOMAS GIBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 658.121 | $622.91 |
| THOMAS GIBSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 37.5 | $35.84 |
| THOMAS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174180475772399 | $50.41 |
| THOMAS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.57631575249 | $3.97 |
| THOMAS GIESELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089799435235 | $0.01 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1319444444) | ($0.29) |
| THOMAS GIESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 43.510305 | $43.51 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 16.73328 | $16.73 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01352656932) | ($0.03) |
| THOMAS GIESEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 28.490862 | $28.49 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 13.75298 | $13.75 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 25.030267 | $25.03 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 2.44 | $5.00 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 31.441761 | $31.44 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.93 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS GIESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| THOMAS GIESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3821527447) | ($0.32) |
| THOMAS GIESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (34.969953) | ($34.97) |
| THOMAS GIESEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 146.5 | $79.06 |
| THOMAS GIESEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| THOMAS GIESEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| THOMAS GIESEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 32.3131 | $26.29 |
| THOMAS GIESEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 16.3073 | $11.09 |
| THOMAS GIESEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 24.5015 | $10.71 |
| THOMAS GIESEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| THOMAS GIESEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 501.871773 | $501.87 |
| THOMAS GIESEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THOMAS GIESEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THOMAS GIESEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.03600530056 | $793.34 |
| THOMAS GIESEN | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | CEL | 7.3263 | $5.27 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156410571339 | $45.77 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.918447332783 | $208.29 |
| THOMAS GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.31323750049999 | $0.06 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019932354793 | $0.59 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140320669082 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000170252540509999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036463476889 | $0.03 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130591408025 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001997083163 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013832550113 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065084365079999 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046907911982 | $0.02 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30086990857 | $11.90 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113594987452999 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007434441128899 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000009358733263099 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038591770729 | $0.00 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00080267023609 | $0.06 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044571998312 | $0.10 |
| THOMAS GIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013416486566 | $0.00 |
| THOMAS GILBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.001 | $0.08 |
| THOMAS GILBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 107.35046992 | $8,609.51 |
| THOMAS GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00065) | ($1.00) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (0.14) | ($0.99) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.8) | ($0.97) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.028) | ($0.95) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.013) | ($1.00) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1.8) | ($0.97) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($0.98) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (894.439129) | ($438.47) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.20) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (64.159341) | ($386.88) |
| THOMAS GILBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (69.349911) | ($501.40) |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087485524216 | $269.91 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013893804873 | $0.02 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029422822340999 | $57.52 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.29607496928 | $10.13 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9066643875 | $4.34 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9349505257579 | $13.75 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.202138245125069 | $1.95 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85042698972 | $34.95 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041094077502 | $4.51 |
| THOMAS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1738342037 | $9.90 |
| THOMAS GILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.039024 | $98.37 |
| THOMAS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027666221334 | $8.19 |
| THOMAS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571674156809999 | $11.15 |
| THOMAS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060473614393 | $0.44 |
| THOMAS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26308364028 | $0.26 |
| THOMAS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8757854331 | $1.88 |
| THOMAS GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131317777097 | $0.39 |
| THOMAS GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8115603489999 | $34.74 |
| THOMAS GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2084180664 | $7.30 |
| THOMAS GINOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166668) | ($50.00) |
| THOMAS GINOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166668 | $50.00 |
| THOMAS GINOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166668) | ($48.96) |
| THOMAS GINOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1507743624) | ($4,616.50) |
| THOMAS GINOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1507743624 | $4,616.50 |
| THOMAS GINOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001633) | ($50.18) |
| THOMAS GINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108509549010267 | $37.81 |
| THOMAS GINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000658449243239999 | $0.13 |
| THOMAS GINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2752533675 | $4.28 |
| THOMAS GIOVINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018629477794 | $0.00 |
| THOMAS GIOVINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045540002967 | $0.05 |
| THOMAS GIOVINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015430152253 | $0.01 |
| THOMAS GIURIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.7123911101399 | $83.08 |
| THOMAS GIUSTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.792549) | ($2,395.80) |
| THOMAS GIUSTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07663) | ($3,066.20) |
| THOMAS GIUSTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (4.393345) | ($469.17) |
| THOMAS GIUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000675082497103499 | $2.70 |
| THOMAS GIUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074452203826199 | $2.25 |
| THOMAS GIUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013670764644653 | $0.15 |
| THOMAS GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005063567065 | $1.50 |
| THOMAS GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017714882186999 | $0.35 |
| THOMAS GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8703984502 | $1.17 |
| THOMAS GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088437378039 | $0.98 |
| THOMAS GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123241167084 | $0.74 |
| THOMAS GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037917347615 | $1.50 |
| THOMAS GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027235793183 | $8.06 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($59.84) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($595.47) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($102.57) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.29660207 | $685.34 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.300746) | ($686.23) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 677.604 | $686.23 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 159.23566879 | $166.98 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1657129488 | $377.04 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (247.0) | ($247.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02272988704 | $705.59 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 427.35042735 | $246.31 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.165714) | ($371.52) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 370.859 | $371.52 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 23.697625319 | $221.02 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (146.0) | ($146.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 411.267605634 | $302.78 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MANA | 71.543 | $90.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 168.629 | $96.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 1,999.5 | $808.88 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.462834216 | $2,848.99 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.385093) | ($750.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0257296 | $750.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.385093) | ($750.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 750.738 | $750.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 51.2446 | $350.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 10.337 | $100.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 158.529 | $100.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 1.96398 | $100.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AAVE | 0.59221 | $50.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MANA | 49.611 | $51.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 31.0031 | $290.81 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (21.1416) | ($199.54) |
| THOMAS GLEESON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (199.48) | ($199.48) |
| THOMAS GLEESON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.112222 | $199.48 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 199.111 | $199.54 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 56.4612 | $554.39 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (26.2329) | ($250.27) |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0079199 | $250.27 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (17.7139) | ($168.64) |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.090411 | $168.64 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (163.581) | ($100.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.489 | $100.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (99.49) | ($99.49) |
| THOMAS GLEESON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 145.135 | $99.49 |
| THOMAS GLEESON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (21.8579) | ($200.00) |
| THOMAS GLEESON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0066664 | $200.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052882048717981 | $13.01 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06771242631886 | $1.51 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006644349684579 | $9.30 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152196060818421 | $0.15 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.12463010174099 | $3.48 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1279461235005 | $1.63 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473063394438284 | $3.97 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122273907277876 | $0.86 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00145319972029999 | $0.00 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.6278231699 | $8.21 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120188182211 | $0.46 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0085163547337 | $0.34 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063046718145 | $0.59 |
| THOMAS GLEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0816005306819999 | $0.09 |
| THOMAS GLEN ISBISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.10 |
| THOMAS GLEN ISBISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0004959 | $20.05 |
| THOMAS GLEN ISBISTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.92 |
| THOMAS GLEN ISBISTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| THOMAS GLEN ISBISTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| THOMAS GLEN ISBISTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.01 |
| THOMAS GLEN ISBISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002317923098 | $6.84 |
| THOMAS GLENSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062535132237 | $193.36 |
| THOMAS GLENSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051833585547 | $103.43 |
| THOMAS GLENSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1120811131 | $3.84 |
| THOMAS GLENSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049019533114 | $0.11 |
| THOMAS GLENSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8501978418 | $1.86 |
| THOMAS GLOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34193592223 | $5.60 |
| THOMAS GLOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8275403885 | $4.22 |
| THOMAS GLOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085687942857 | $0.25 |
| THOMAS GLUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350146972659999 | $0.00 |
| THOMAS GLUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000302841103439999 | $0.06 |
| THOMAS GLUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013922259123 | $0.00 |
| THOMAS GLYNN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01026046 | $389.63 |
| THOMAS GLYNN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01026046) | ($301.65) |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050603747753 | $155.97 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079093770142 | $0.15 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.909325243 | $45.91 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.991797557 | $25.74 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16877615506 | $1.49 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020425476046 | $0.00 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010987442257 | $0.04 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1957239858 | $7.74 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022257257049 | $2.44 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028344831814 | $0.00 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017580353855 | $1.33 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063369224645 | $0.00 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027487105443 | $0.00 |
| THOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.45150879149999 | $1.43 |
| THOMAS GMUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (273.1) | ($273.10) |
| THOMAS GMUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 438.504 | $273.10 |
| THOMAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274107385379999 | $83.28 |
| THOMAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051175530173 | $0.01 |
| THOMAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1097905371563 | $3.11 |
| THOMAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.715338004 | $9.29 |
| THOMAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8496421976 | $4.73 |
| THOMAS GMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00329814439799999 | $1.05 |
| THOMAS GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000822030902899999 | $0.24 |
| THOMAS GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030096362516 | $58.90 |
| THOMAS GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000074630100786999 | $0.00 |
| THOMAS GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019325869912 | $4.38 |
| THOMAS GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000206232144099999 | $0.02 |
| THOMAS GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002041806777 | $0.15 |
| THOMAS GODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.74443604438 | $13.76 |
| THOMAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119155831712 | $3.53 |
| THOMAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012690671944 | $0.01 |
| THOMAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032021052853 | $6.25 |
| THOMAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5166555787 | $10.52 |
| THOMAS GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0197496090619999 | $1.45 |
| THOMAS GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000482997753 | $0.01 |
| THOMAS GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191342371639999 | $0.04 |
| THOMAS GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057267649977 | $0.00 |
| THOMAS GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120970680915999 | $0.00 |
| THOMAS GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019855039183 | $0.00 |
| THOMAS GOLACZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.833403204) | ($3.96) |
| THOMAS GOLACZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (8,923.038251366) | ($4,988.49) |
| THOMAS GOLACZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.799346816) | ($3.96) |
| THOMAS GOLACZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.542117684) | ($12,597.79) |
| THOMAS GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10189496) | ($2,985.01) |
| THOMAS GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,479.75) | ($552.69) |
| THOMAS GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (9.99985464) | ($541.89) |
| THOMAS GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (102.007) | ($30.03) |
| THOMAS GOLACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 29.816 | $30.03 |
| THOMAS GOLACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.061177227231 | $260.73 |
| THOMAS GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019026765779 | $57.00 |
| THOMAS GOODWIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.246259165) | ($9,384.30) |
| THOMAS GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.672023765474 | $131.24 |
| THOMAS GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27175592654 | $0.27 |
| THOMAS GOOKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019640646478 | $0.00 |
| THOMAS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149930300842 | $44.38 |
| THOMAS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020171469089 | $39.36 |
| THOMAS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.129224634 | $18.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072142799222 | $2.14 |
| THOMAS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098163464466 | $1.92 |
| THOMAS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24589549027 | $0.15 |
| THOMAS GORELYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071482088664 | $0.00 |
| THOMAS GORENC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 264.1145 | $200.85 |
| THOMAS GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021754052584 | $0.64 |
| THOMAS GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.651073804726 | $5.39 |
| THOMAS GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476697826 | $9.30 |
| THOMAS GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0888397018469999 | $0.99 |
| THOMAS GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0226496339719999 | $0.20 |
| THOMAS GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589812444221 | $1.75 |
| THOMAS GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017609379738 | $3.44 |
| THOMAS GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646448307 | $0.36 |
| THOMAS GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032572964774 | $9.64 |
| THOMAS GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112799799252 | $2.20 |
| THOMAS GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6529626648 | $4.18 |
| THOMAS GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2872280261 | $9.29 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03921598259) | ($4.01) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03921598259 | $4.01 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.110930032) | ($1.20) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.110930032 | $1.20 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4129119228) | ($0.07) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4129119228 | $0.07 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00004765215331) | $0.00 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00004765215331 | $0.00 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47796258) | ($14,868.46) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47796258 | $14,868.46 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000161) | ($5.04) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.080068) | ($2,502.45) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.397733) | ($12,388.59) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4785087217) | ($14,913.20) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4785087217 | $14,913.20 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.478509) | ($14,896.94) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005279777136) | ($15.85) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005279777136 | $15.85 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.44423461) | ($21,300.91) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.44423461 | $21,300.91 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($15.86) |
| THOMAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357538757666879 | $134.47 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052558742967461 | $143.29 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.914985195999 | $138.91 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005287000875704 | $0.01 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000280834597960164 | $0.00 |
| THOMAS GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000047678741296879 | $0.00 |
| THOMAS GOUVERNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006698263095 | $0.14 |
| THOMAS GOUVERNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.929091784202 | $2.22 |
| THOMAS GOUVERNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1852125787 | $0.40 |
| THOMAS GOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55086878891 | $0.53 |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001146273152) | ($24.79) |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00142156829) | ($30.74) |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.046239336562) | ($1,000.00) |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05770825255 | $1,248.03 |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000466128129689 | $1.05 |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196034622779999 | $3.83 |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3128273867 | $2.08 |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7701119421 | $7.77 |
| THOMAS GRADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0001681820734 | $0.02 |
| THOMAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082379902345 | $254.94 |
| THOMAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054908318296 | $109.73 |
| THOMAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36556754613 | $0.37 |
| THOMAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.776335806 | $64.83 |
| THOMAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18017445516 | $1.59 |
| THOMAS GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0877576761179999 | $9.64 |
| THOMAS GRAFF-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015965439919 | $4.73 |
| THOMAS GRANSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379642613799999 | $11.24 |
| THOMAS GRANSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97925383126 | $1.09 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,995.809354 | $9,995.81 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,214.97 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 20,781.4538 | $20,781.45 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,565.4919 | $4,565.49 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,459.72) | ($45,459.72) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,026.49) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.318343) | ($564.88) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023493) | ($720.20) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,817.252052) | ($497.52) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (39.448761) | ($404.22) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00399) | ($7.51) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (31.411059) | ($31.41) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (6.979129) | ($315.36) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (680.651316) | ($378.28) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.110647) | ($268.28) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (412.192526) | ($250.63) |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019905508421432 | $6.87 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7052578040468 | $114.48 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227754882249952 | $54.09 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.463242689223 | $125.46 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65834762642659 | $2.11 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5205616148 | $0.50 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29236160934268 | $3.35 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032260444191572 | $1.90 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057224002892711 | $2.19 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08291157857 | $4.72 |
| THOMAS GRANT HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5892973801 | $0.08 |
| THOMAS GRATEPANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019398309907 | $0.02 |
| THOMAS GRAUPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000783769884999999 | $0.00 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159212550621 | $0.00 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1988868852 | $0.23 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090343616297 | $0.02 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063544955 | $0.01 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024499770282 | $0.02 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016507523113 | $0.00 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000313992359419999 | $0.00 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016495218021 | $0.00 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047282795084 | $0.00 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126303148314 | $0.04 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00382279930929999 | $0.87 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078918211266 | $0.00 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060736272628999 | $0.00 |
| THOMAS GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00001878964797 | $0.00 |
| THOMAS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039790476535 | $122.08 |
| THOMAS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047972858793 | $95.52 |
| THOMAS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22894552372 | $0.23 |
| THOMAS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.223741698 | $61.67 |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (741.597238158) | ($741.60) |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 741.597238158 | $741.60 |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (195.739097122) | ($195.74) |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 195.739097122 | $195.74 |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (741.59) | ($741.59) |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 1,249.31 | $741.59 |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001787326983) | ($54.11) |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001787326983 | $54.11 |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.955743432) | ($76.50) |
| THOMAS GREENE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.955743432 | $76.50 |
| THOMAS GREENE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (195.73) | ($195.73) |
| THOMAS GREENE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,249.31) | ($694.48) |
| THOMAS GREENE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00178732) | ($52.81) |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01235555361) | ($0.11) |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01235555361 | $0.11 |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2370803017) | ($0.24) |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2370803017 | $0.24 |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001998358304) | ($0.06) |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001998358304 | $0.06 |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8981814764) | ($0.90) |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8981814764 | $0.90 |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (7.9677) | ($74.26) |
| THOMAS GREENE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0024755 | $74.26 |
| THOMAS GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016119819198853 | $0.55 |
| THOMAS GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.71164983597687 | $7.71 |
| THOMAS GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104294106936667 | $1.39 |
| THOMAS GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.03544480374354 | $2.04 |
| THOMAS GREENHILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1,147.0 | $1,098.02 |
| THOMAS GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031819605618 | $9.42 |
| THOMAS GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019464139643 | $37.98 |
| THOMAS GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2652408095 | $8.14 |
| THOMAS GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.8278864389999 | $14.96 |
| THOMAS GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.636610872619999 | $7.07 |
| THOMAS GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046583827568 | $1.06 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 8.97317481 | $959.68 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1301449243) | ($4,991.55) |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1301449243 | $4,991.55 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.536590738) | ($4,328.15) |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.536590738 | $4,328.15 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (15,188.756517265) | ($2,012.50) |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 15,188.756517265 | $2,012.50 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.976362493) | ($889.29) |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.976362493 | $889.29 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002037734044063 | $66.28 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004894372908096 | $14.42 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007376111313921 | $0.77 |
| THOMAS GREGORY CLEARWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.5542766231673 | $0.64 |
| THOMAS GREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001381633636 | $0.00 |
| THOMAS GREVECKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 134.8651 | $277.67 |
| THOMAS GREVECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004406695114 | $9.14 |
| THOMAS GREVECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.41095527796 | $147.21 |
| THOMAS GREVECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3201009512 | $1.32 |
| THOMAS GREVECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.033925154 | $4.03 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.194894925) | ($1.18) |
| THOMAS GRIFFIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.194894925 | $1.18 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (2.194894) | ($1.18) |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182296529979999 | $54.50 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108880330156 | $2.12 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.069220684 | $147.51 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106792492847129 | $0.01 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5114226267 | $50.14 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1542653374 | $45.67 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133068191857 | $0.00 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002577500158 | $0.00 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000257247452379999 | $0.01 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021575868405 | $0.00 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000015162236 | $0.00 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000130224580019 | $0.00 |
| THOMAS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034610551116 | $0.01 |
| THOMAS GRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021965448453 | $0.65 |
| THOMAS GRISELL-ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048748427529 | $9.51 |
| THOMAS GROENBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235970189039999 | $6.98 |
| THOMAS GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.81125694251 | $11.60 |
| THOMAS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047692329039 | $1.41 |
| THOMAS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17851733227 | $0.18 |
| THOMAS GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.24542628562 | $77.13 |
| THOMAS GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019674506624 | $59.03 |
| THOMAS GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.534585488999 | $497.53 |
| THOMAS GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6762501311 | $0.68 |
| THOMAS GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044367400142 | $136.42 |
| THOMAS GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031745355012 | $6.19 |
| THOMAS GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022826933294 | $0.02 |
| THOMAS GROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027976999505 | $8.28 |
| THOMAS GROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087346564606 | $17.04 |
| THOMAS GROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071943141057 | $0.64 |
| THOMAS GRÜNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083930761812 | $0.00 |
| THOMAS GRUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005218660813 | $0.00 |
| THOMAS GRUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004407698685 | $0.09 |
| THOMAS GRUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003021022837 | $0.00 |
| THOMAS GRUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0148142451979999 | $0.01 |
| THOMAS GSCHWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001113114718 | $50.00 |
| THOMAS GSCHWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4760452426964 | $0.40 |
| THOMAS GSCHWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,872.22655667 | $1,872.23 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00161217 | $0.18 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00025233 | $0.08 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00022198 | $0.07 |
| THOMAS GUELKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00115275 | $0.12 |
| THOMAS GUELKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.000214 | $0.06 |
| THOMAS GUELKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00022722 | $0.05 |
| THOMAS GUELKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00119245 | $0.08 |
| THOMAS GUELKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00026975 | $0.06 |
| THOMAS GUELKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00025268 | $0.05 |
| THOMAS GUELKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00116116 | $0.08 |
| THOMAS GUELKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00038071 | $0.08 |
| THOMAS GUELKE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0003063 | $9.09 |
| THOMAS GUELKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00028126 | $0.05 |
| THOMAS GUELKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0016577 | $0.07 |
| THOMAS GUELKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0003061 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS GUELKE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.0003958 | $0.05 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054819094318 | $16.21 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97320218371799 | $4.68 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039862024628 | $0.78 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.030628203 | $38.03 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9881367855 | $2.50 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067889197306 | $0.07 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057174058019999 | $0.00 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051185757136 | $0.37 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019743601039 | $0.01 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044648035072 | $0.00 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042138600384 | $0.00 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032172361570999 | $0.07 |
| THOMAS GUELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095914011214 | $0.68 |
| THOMAS GUEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369292443222501 | $0.38 |
| THOMAS GUENTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TCAD | (13,630.715232847) | ($10,622.42) |
| THOMAS GUENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.7430906671 | $505.53 |
| THOMAS GUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165203) | ($66.92) |
| THOMAS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000357871653 | $0.01 |
| THOMAS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001436041155893 | $0.06 |
| THOMAS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033417035455999 | $0.00 |
| THOMAS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027127432487689 | $0.49 |
| THOMAS GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000093339034027 | $0.00 |
| THOMAS GUGGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,451.0 | $1,451.00 |
| THOMAS GUGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (658.7) | ($658.70) |
| THOMAS GUGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0168891 | $658.70 |
| THOMAS GUGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.017472) | ($681.19) |
| THOMAS GUGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 680.91 | $681.19 |
| THOMAS GUGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (50.08) | ($50.00) |
| THOMAS GUGGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0012821 | $50.00 |
| THOMAS GUGGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| THOMAS GUGGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 14,945.5195 | $14,945.52 |
| THOMAS GUGGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,953.0) | ($12,953.00) |
| THOMAS GUGGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 12,908.400979 | $12,908.40 |
| THOMAS GUGGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| THOMAS GUGGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| THOMAS GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016747337464 | $0.47 |
| THOMAS GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3053564405743 | $38.74 |
| THOMAS GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.504056595017 | $218.50 |
| THOMAS GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,293.31237101299 | $1,293.31 |
| THOMAS GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000058728063262 | $0.00 |
| THOMAS GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.669568861 | $0.43 |
| THOMAS GUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0042570610633 | $7.94 |
| THOMAS GUICHON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003309) | ($1.00) |
| THOMAS GUICHON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04513834) | ($1,361.64) |
| THOMAS GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046375117267999 | $15.66 |
| THOMAS GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094310077937 | $0.11 |
| THOMAS GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076168044659 | $0.00 |
| THOMAS GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039679887841 | $0.00 |
| THOMAS GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018598695197 | $0.00 |
| THOMAS GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068714360858 | $2.03 |
| THOMAS GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024763971787 | $0.03 |
| THOMAS GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031038362342 | $6.06 |
| THOMAS GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08409919239999 | $2.97 |
| THOMAS GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.093238176 | $21.09 |
| THOMAS GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073074051082 | $226.39 |
| THOMAS GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073275113605 | $147.36 |
| THOMAS GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6791312155 | $2.92 |
| THOMAS GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0068136613999 | $8.17 |
| THOMAS GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07867415968 | $11.99 |
| THOMAS GULSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.490857318 | $29.86 |
| THOMAS GÜNTHER ALFRED WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083098294561 | $2.58 |
| THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017836560703 | $0.53 |
| THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6988666791999 | $9.27 |
| THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.670132581559999 | $0.42 |
| THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055955354661 | $6.14 |
| THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040349644976 | $0.91 |
| THOMAS GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102180686796 | $0.64 |
| THOMAS GUTTSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057578101909999 | $1.79 |
| THOMAS GUY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.244 | $702.82 |
| THOMAS GUY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.08923488 | $184.36 |
| THOMAS GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083421979114 | $257.99 |
| THOMAS GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084376087989 | $169.07 |
| THOMAS GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8442231909 | $4.84 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147165503174 | $4.36 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70351875064 | $0.82 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011845322432 | $0.02 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.267253932 | $74.73 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1765917064 | $2.95 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031649107363 | $0.72 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.33120167517 | $2.05 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014347521663699 | $0.42 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.48295225362 | $31.56 |
| THOMAS GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.909841212 | $163.91 |
| THOMAS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083676568245 | $0.25 |
| THOMAS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078865997659999 | $158.81 |
| THOMAS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044010985965 | $0.04 |
| THOMAS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7328766539 | $1.86 |
| THOMAS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.901455774 | $102.16 |
| THOMAS GYMOESE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 589.233623 | $380.28 |
| THOMAS GYMOESE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02668773 | $803.85 |
| THOMAS GYMOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131352883974 | $2.75 |
| THOMAS GYMOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89412877687 | $0.92 |
| THOMAS GYSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017373744139 | $33.90 |
| THOMAS HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065824053468 | $19.48 |
| THOMAS HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5274579493 | $4.73 |
| THOMAS HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042126532325 | $1.67 |
| THOMAS HAANSBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96254300953999 | $6.58 |
| THOMAS HAASE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.171405) | ($16,473.29) |
| THOMAS HAASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| THOMAS HAASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.615763) | ($18,709.18) |
| THOMAS HAASE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (12.923415) | ($853.97) |
| THOMAS HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316633124973029 | $112.73 |
| THOMAS HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.555381354273 | $4.41 |
| THOMAS HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060741342432699 | $152.74 |
| THOMAS HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8103836433 | $2.81 |
| THOMAS HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010797237391482 | $0.71 |
| THOMAS HABICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52439003904 | $8.81 |
| THOMAS HABICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050536687236 | $0.05 |
| THOMAS HABICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6886359305 | $2.13 |
| THOMAS HABICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085325562665 | $0.00 |
| THOMAS HABICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013431640346 | $0.01 |
| THOMAS HABICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92461153174999 | $3.16 |
| THOMAS HACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7806641292 | $1.78 |
| THOMAS HACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122392021075 | $140.55 |
| THOMAS HACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084879491114 | $171.13 |
| THOMAS HACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34126928545 | $0.34 |
| THOMAS HACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2388112831 | $1.41 |
| THOMAS HACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051034550574 | $0.00 |
| THOMAS HADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084510572679999 | $2.62 |
| THOMAS HADDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019381823663 | $6.27 |
| THOMAS HADDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7826762554947 | $14.07 |
| THOMAS HADDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016518030434 | $3.64 |
| THOMAS HADDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.95380681249999 | $1.95 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.05379079508) | ($1,604.00) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 401.0 | $401.00 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0096012 | $270.00 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (131.0) | ($131.00) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.068734 | $131.00 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.009634) | ($284.54) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 282.868 | $284.54 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.059731) | ($121.92) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 120.819 | $121.92 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (401.0) | ($401.00) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.05379079508 | $1,587.80 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($50.12) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 6.5838 | $50.12 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (6.5835) | ($46.48) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.001588 | $46.48 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.053775) | ($1,609.75) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,607.181 | $1,609.75 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,609.9) | ($1,609.90) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0546562 | $1,609.90 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05465704) | ($1,607.69) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (2.812) | ($2.13) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000729 | $2.13 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.009031) | ($17.76) |
| THOMAS HADLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006055 | $17.76 |
| THOMAS HADLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072953) | ($21.39) |
| THOMAS HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339539902921223 | $12.30 |
| THOMAS HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194695908143299 | $0.03 |
| THOMAS HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036713128795866 | $0.07 |
| THOMAS HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7071221630444 | $0.71 |
| THOMAS HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003025111240499 | $0.00 |
| THOMAS HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000552084200529999 | $0.00 |
| THOMAS HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003065529127 | $0.00 |
| THOMAS HAGEDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224661274789999 | $0.00 |
| THOMAS HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016982679842 | $52.69 |
| THOMAS HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91990219324 | $0.92 |
| THOMAS HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45821915288 | $5.09 |
| THOMAS HALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1257288026181 | $20.05 |
| THOMAS HALFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001789881188 | $5.30 |
| THOMAS HALFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033793980756 | $0.00 |
| THOMAS HALFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.949368925 | $12.64 |
| THOMAS HALFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115373251867 | $0.02 |
| THOMAS HALFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00651000065519999 | $0.48 |
| THOMAS HALFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00133901356869999 | $0.00 |
| THOMAS HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (28,810.348269) | ($28,810.35) |
| THOMAS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019068790839 | $5.64 |
| THOMAS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.604948141099 | $180.60 |
| THOMAS HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131573836899 | $0.00 |
| THOMAS HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01365873644 | $0.00 |
| THOMAS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301716908309999 | $0.00 |
| THOMAS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3927294166 | $5.86 |
| THOMAS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018575295236 | $0.00 |
| THOMAS HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033047056563 | $0.01 |
| THOMAS HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020498784502 | $0.61 |
| THOMAS HAMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.859004236 | $41.86 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006807814246) | ($24.78) |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002068597358) | ($0.62) |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 15,100.0 | $15,100.00 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.197036272) | ($11.88) |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (15,000.0) | ($15,000.00) |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.9442276218 | $27,576.22 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047267089925 | $127.02 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5808029288099 | $100.43 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9106002146 | $4.69 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00688237581029999 | $0.02 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019970969915 | $2.19 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069528178542 | $0.00 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5231862388 | $0.52 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000143955849639 | $0.00 |
| THOMAS HAMILTON LEWIS VI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000100442250241 | $0.00 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (5,079.33) | ($7,314.24) |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,292.172 | $7,314.24 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7,310.47) | ($7,310.47) |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 68.32029 | $7,310.47 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (74.13694) | ($5,827.16) |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,822.473 | $5,827.16 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.069132 | $2,800.00 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,022.47) | ($3,022.47) |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 29.32924 | $3,022.47 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $105.28 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $105.28 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.091741 | $220.49 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.174125021) | ($10.00) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.174125021 | $10.00 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (125.0) | ($6,326.25) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 125.0 | $6,326.25 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (125.17407) | ($6,335.06) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.2166675 | $6,335.06 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.384) | ($755.25) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.384 | $755.25 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.475737) | ($935.68) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0321288 | $935.68 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03816338486) | ($0.02) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03816338486 | $0.02 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0732452805) | ($2.22) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0732452805 | $2.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03483112483) | ($0.03) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03483112483 | $0.03 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0347775244) | ($0.24) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0347775244 | $0.24 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.778718432) | ($3.75) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.778718432 | $3.75 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.087632853) | ($1.09) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.087632853 | $1.09 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.07316) | ($2.24) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2.223 | $2.24 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (5.763) | ($3.74) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3.724 | $3.74 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.39) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2477963) | ($7,301.19) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72) | ($21,964.70) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72 | $21,964.70 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,125.13) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (150.777050958) | ($7,969.64) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 150.777050958 | $7,969.64 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (150.77709) | ($7,969.64) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.2625089 | $7,969.64 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4825089) | ($14,638.33) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2464539572) | ($12.99) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2464539572 | $12.99 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (0.24642) | ($12.94) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 12.942 | $12.94 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.384) | ($11,129.12) |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.384 | $11,129.12 |
| THOMAS HAMLETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.384) | ($11,094.53) |
| THOMAS HAMLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.013761614) | ($7,665.82) |
| THOMAS HAMLETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.013761614 | $7,665.82 |
| THOMAS HAMLETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.013765) | ($7,640.68) |
| THOMAS HAMLETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,592.914 | $7,640.68 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067470673647 | $243.51 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2507079814 | $13.12 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045187845186772 | $106.44 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0272291504896348 | $0.03 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.78318684736718 | $8.03 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000168782169333289 | $0.00 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067290838397632 | $0.00 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.57762343279328 | $127.02 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0732529637934433 | $5.70 |
| THOMAS HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00828370186752 | $0.01 |
| THOMAS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003635126655 | $0.00 |
| THOMAS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9018576579999 | $29.02 |
| THOMAS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00944744538699999 | $0.01 |
| THOMAS HAMMERL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THOMAS HAMMERL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,035.43) | ($20,035.43) |
| THOMAS HAMMERL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.09) | ($25.09) |
| THOMAS HAMMERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.751481486799 | $135.75 |
| THOMAS HANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| THOMAS HANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000693966467049999 | $0.01 |
| THOMAS HANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081579405755 | $0.00 |
| THOMAS HANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.068514810543 | $0.20 |
| THOMAS HANNUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.440002985 | $153.10 |
| THOMAS HANNUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.99877687 | $3,114.47 |
| THOMAS HANNUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $620.03 |
| THOMAS HANNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312192640739999 | $94.99 |
| THOMAS HANNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03962282557 | $77.29 |
| THOMAS HANNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.3619013959999 | $40.72 |
| THOMAS HANNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3341946161 | $78.68 |
| THOMAS HANS GUSTAV HÄRTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101458046188 | $0.03 |
| THOMAS HANSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153157941932 | $45.37 |
| THOMAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053294195105 | $15.77 |
| THOMAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056169035576 | $0.04 |
| THOMAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224829053339999 | $6.66 |
| THOMAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.497356698107 | $6.64 |
| THOMAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191463529879999 | $0.57 |
| THOMAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042025180361 | $0.82 |
| THOMAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068688877357 | $0.23 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 19,514.2338549999 | $19,514.23 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (485.77) | ($485.77) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 485.77 | $485.77 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 1.207857111 | $47,091.26 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56433194) | ($22,000.00) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56433194 | $22,000.00 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($9,753.25) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9,729.256 | $9,753.25 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,829.363000925) | ($2,829.36) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,829.363000925 | $2,829.36 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.19) | ($7,493.03) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 7,476.314 | $7,493.03 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.216397032 | $48,051.81 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12433194) | ($4,911.53) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12433194 | $4,911.53 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34.936855925) | ($34.94) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34.936855925 | $34.94 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,716.13) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,716.13 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,357.90) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 7,305.574 | $7,357.90 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,305.574) | ($7,305.57) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,305.574 | $7,305.57 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,136.59) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,136.59 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,068.29) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 8,999.604 | $9,068.29 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,999.604) | ($8,999.60) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,999.604 | $8,999.60 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.125) | ($3,937.75) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,908.12 | $3,937.75 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($4,867.52) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4,838.043 | $4,867.52 |
| THOMAS HARBERT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,746.163) | ($8,746.16) |
| THOMAS HARBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,746.163 | $8,746.16 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.125) | ($3,937.79) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 3,910.766 | $3,937.79 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (2.499998) | ($4,838.63) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,802.893 | $4,838.63 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,064.40) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,064.40 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,022.69) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,022.69 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.000002) | ($18,150.90) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.014009998) | ($18,279.47) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.014009998 | $18,279.47 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.01401) | ($18,301.56) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,623.00) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 7,601.073 | $7,623.00 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.249999) | ($7,557.00) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 7,518.858 | $7,557.00 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,086.277855925) | ($25,086.28) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,086.277855925 | $25,086.28 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.130836075) | ($31,791.19) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.130836075 | $31,791.19 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,119.338248863) | ($2,574.48) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,119.338248863 | $2,574.48 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (128.05620807) | ($901.52) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 128.05620807 | $901.52 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,069.831909914) | ($963.15) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,069.831909914 | $963.15 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.358593791) | ($0.17) |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.358593791 | $0.17 |
| THOMAS HARBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (48,919.867855) | ($48,919.87) |
| THOMAS HARBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 921.38280167993 | $1,026.15 |
| THOMAS HARDISKY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0398198 | $1,179.76 |
| THOMAS HARDISKY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.033399593 | $1,974.36 |
| THOMAS HARDISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.597248413769999 | $0.60 |
| THOMAS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159934076336 | $0.47 |
| THOMAS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000781177735624 | $0.15 |
| THOMAS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.574988974 | $15.52 |
| THOMAS HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0753296489339999 | $8.27 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3,992.73327 | $7,689,602.92 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.43663991 | $900.78 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3,993.16990991) | ($8,091,537.95) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3,993.16990991 | $8,091,537.95 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,995.655875304) | ($7,832,490.99) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,995.655875304 | $7,832,490.99 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3,995.655875304) | ($7,795,649.11) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.56976151 | $1,102.18 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 3,995.50897 | $7,756,082.01 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3,996.07873515) | ($7,809,607.17) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3,996.07873515 | $7,809,607.17 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,996.07873515) | ($7,236,237.12) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,996.07873515 | $7,236,237.12 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3,996.07873515) | ($7,261,990.46) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 3,996.09414 | $7,109,890.66 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3,996.09414) | ($7,094,076.57) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3,996.09414 | $7,094,076.57 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.6498888) | ($107.22) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.6498888 | $107.22 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.53676259 | $952.62 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.53676259) | ($960.59) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.53676259 | $960.59 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,998.505740477) | ($6,704,374.55) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,998.505740477 | $6,704,374.55 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3,998.50574) | ($6,650,807.83) |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020661504695 | $0.74 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.025683416004 | $157.69 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.9886457545603 | $10,562.88 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.94717441849999 | $4.95 |
| THOMAS HARDY HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,171.45073214 | $58.36 |
| THOMAS HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.263951980931 | $1.26 |
| THOMAS HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3812473631 | $4.24 |
| THOMAS HARPER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00798 | $325.40 |
| THOMAS HARPER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1965 | $591.73 |
| THOMAS HARPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2965 | $613.65 |
| THOMAS HARPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01195 | $363.36 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105408446964 | $322.22 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37546807982 | $1.60 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048461226033 | $95.27 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94822945359999 | $3.13 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000151352498 | $0.00 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18183325199 | $1.61 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.98673381549999 | $6.99 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.29269438059999 | $14.67 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0969827574259999 | $0.60 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34897483005 | $1.86 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0694368571 | $5.07 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0618954255249999 | $0.69 |
| THOMAS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032996376036 | $1.31 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 37.051202003 | $3,944.04 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 11,027.36 | $1,556.83 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.00367205) | ($86,299.77) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.00367205 | $86,299.77 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.955425579) | ($39,577.06) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.955425579 | $39,577.06 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (263.996399138) | ($14,662.36) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 263.996399138 | $14,662.36 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (11,034.94465669) | ($802.55) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 11,034.94465669 | $802.55 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.325279313) | ($1,330.59) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.325279313 | $1,330.59 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,052.759098234) | ($899.56) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,052.759098234 | $899.56 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.82708237) | ($395.05) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.82708237 | $395.05 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($20.00) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.00294604) | ($82,660.24) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014325) | ($19.62) |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137897466925532 | $466.50 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19535161517501 | $465.37 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6254679655 | $17.63 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3533794296999 | $9.79 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.249590448 | $17.11 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00538484738 | $0.06 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000091718778594 | $0.00 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.81051223304462 | $66.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31771494679909 | $20.17 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0402080906387919 | $5.04 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.751703041 | $3.50 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.515526819320059 | $0.75 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.828874170859999 | $0.44 |
| THOMAS HARPOINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.8444269933823 | $0.91 |
| THOMAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047433343709 | $1.40 |
| THOMAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044248757025 | $0.05 |
| THOMAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001902244417 | $0.00 |
| THOMAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9624631754 | $6.96 |
| THOMAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041993525459 | $0.03 |
| THOMAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102226854949 | $0.30 |
| THOMAS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046047080708 | $0.05 |
| THOMAS HARRY HUDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 15.274 | $158.54 |
| THOMAS HARRY HUDSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.04116979 | $1,300.47 |
| THOMAS HARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174091319832 | $61.76 |
| THOMAS HARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073206846377 | $14.28 |
| THOMAS HARRY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133579902459 | $1.04 |
| THOMAS HART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (726.839951056) | ($520.00) |
| THOMAS HART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 726.839951056 | $520.00 |
| THOMAS HART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (726.839) | ($520.28) |
| THOMAS HART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 520.387 | $520.28 |
| THOMAS HART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THOMAS HART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS HART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (415.387) | ($415.39) |
| THOMAS HART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (562.229316137) | ($392.53) |
| THOMAS HART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 562.229316137 | $392.53 |
| THOMAS HART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (561.083) | ($392.50) |
| THOMAS HART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 392.168 | $392.50 |
| THOMAS HART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (392.168) | ($392.17) |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184876692682 | $0.55 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.80885233 | $15.70 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020937688247 | $0.01 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047914868258 | $0.00 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116944233105999 | $0.00 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.530300761576 | $10.58 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104945959934 | $0.01 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000124546662424 | $0.00 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277257916359999 | $0.82 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117100942787 | $0.70 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072943178354 | $0.22 |
| THOMAS HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28584100526 | $0.33 |
| THOMAS HARTIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($50.07) |
| THOMAS HARTIG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012045) | ($359.77) |
| THOMAS HARTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008677563564925 | $3.14 |
| THOMAS HARTLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161027) | ($49.20) |
| THOMAS HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278121353593759 | $0.41 |
| THOMAS HARTMUT SCHMIDT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00179396 | $51.79 |
| THOMAS HARTMUT SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019468321942 | $0.59 |
| THOMAS HARTUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018156628637 | $0.54 |
| THOMAS HARTUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096925691847 | $195.59 |
| THOMAS HARTVIG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128289614758 | $3.80 |
| THOMAS HARTVIG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.067415377146 | $0.12 |
| THOMAS HARTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093643981212 | $2.77 |
| THOMAS HASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105621668564 | $0.31 |
| THOMAS HASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041046272242 | $0.00 |
| THOMAS HASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059954133571 | $0.04 |
| THOMAS HATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025786856017 | $7.63 |
| THOMAS HATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021265998592 | $0.00 |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004078201023) | ($11.22) |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004078201023 | $11.22 |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007094097454) | ($10.44) |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007094097454 | $10.44 |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,906.634915014) | ($33,168.85) |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,906.634915014 | $33,168.85 |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.158681495) | ($52.16) |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.158681495 | $52.16 |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4,906.634915014) | ($32,867.01) |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (52.158681) | ($52.16) |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007094097454) | ($10.40) |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040782) | ($11.20) |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004370268769234 | $0.15 |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000714110144227899 | $0.16 |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6393471271912 | $0.64 |
| THOMAS HAUBENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.3006819786835 | $148.29 |
| THOMAS HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030519160309 | $9.03 |
| THOMAS HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0084724769999 | $21.01 |
| THOMAS HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13447198565 | $1.49 |
| THOMAS HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017775638391 | $1.30 |
| THOMAS HAUGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.88 |
| THOMAS HAUGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SNX | 9.5344726 | $24.41 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027654545458999 | $84.04 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39005401645 | $4.01 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197103952849 | $37.00 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6060734635999 | $7.92 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060271842368 | $0.01 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066218436706 | $0.48 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.707709145 | $1.29 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017289972617 | $1.03 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.21766305552999 | $1.22 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264882476829 | $57.41 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6069816645156 | $4.16 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077337213041 | $0.13 |
| THOMAS HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.165343454469999 | $0.42 |
| THOMAS HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (577.0) | ($577.00) |
| THOMAS HAUWAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 887.693 | $577.00 |
| THOMAS HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.47766279742 | $53.64 |
| THOMAS HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.169991957 | $141.17 |
| THOMAS HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6260987751 | $2.91 |
| THOMAS HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7730569512 | $19.70 |
| THOMAS HAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0842965643439999 | $157.04 |
| THOMAS HAWKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 45.9626 | $93.27 |
| THOMAS HAWKER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.517739088) | ($94.33) |
| THOMAS HAWKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15967059 | $4,402.50 |
| THOMAS HAWKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1322091341) | ($3,690.92) |
| THOMAS HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.032040415833 | $7.82 |
| THOMAS HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755631969 | $52.39 |
| THOMAS HAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3215271629) | ($489.24) |
| THOMAS HAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3215271629 | $489.24 |
| THOMAS HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017900256139 | $53.47 |
| THOMAS HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032132823612801 | $7.36 |
| THOMAS HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.122692647 | $67.48 |
| THOMAS HAZARD GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095198125543 | $2.82 |
| THOMAS HAZENOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25378) | ($8,049.32) |
| THOMAS HAZENOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009624893169099 | $36.96 |
| THOMAS HAZENOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45962862457 | $0.54 |
| THOMAS HAZENOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038319856206 | $75.75 |
| THOMAS HEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3717792265445 | $0.43 |
| THOMAS HEATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1870870599) | ($0.40) |
| THOMAS HEATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2449265476) | ($0.52) |
| THOMAS HEATH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1675536 | $6,660.16 |
| THOMAS HEATH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000515938438) | ($2.04) |
| THOMAS HEATH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000015123399) | ($0.59) |
| THOMAS HEATH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007946192696) | ($0.31) |
| THOMAS HEATH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003895556778) | ($0.15) |
| THOMAS HEATH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 134.2986048 | $99.23 |
| THOMAS HEATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2680925248) | ($0.29) |
| THOMAS HEATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (369.0) | ($369.00) |
| THOMAS HEATH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 776.510400136 | $541.65 |
| THOMAS HEATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (792.0) | ($792.00) |
| THOMAS HEATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007026440592) | ($2.04) |
| THOMAS HEATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000179010839) | ($0.55) |
| THOMAS HEATH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001366991862) | ($0.42) |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.1076630044) | ($3,200.00) |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.228169592) | ($1.60) |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (504.0) | ($504.00) |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.04273745308 | $1,270.80 |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2254695421) | ($0.16) |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (185.0) | ($185.00) |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.01308726476 | $389.15 |
| THOMAS HEATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7808930593) | ($0.56) |
| THOMAS HEATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.06289937 | $1,842.85 |
| THOMAS HEATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0970702905) | ($2,844.00) |
| THOMAS HEATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0475316 | $73.15 |
| THOMAS HEATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 619.398635 | $619.40 |
| THOMAS HEATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.03184247) | ($0.56) |
| THOMAS HEATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (711.0) | ($711.00) |
| THOMAS HEATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6528745765 | $1,002.95 |
| THOMAS HEATH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0970702905 | $2,844.00 |
| THOMAS HEATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6300554055) | ($657.00) |
| THOMAS HEATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0189649554) | ($19.78) |
| THOMAS HEATH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002109774569) | ($2.20) |
| THOMAS HEATH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7722059578 | $805.23 |
| THOMAS HEATH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.07102) | ($1,500.11) |
| THOMAS HEATH | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.10748312) | ($2,197.12) |
| THOMAS HEATH | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001817985375) | ($2.04) |
| THOMAS HEATH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001868774945) | ($1.97) |
| THOMAS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012901142513 | $0.01 |
| THOMAS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3683050731623 | $54.97 |
| THOMAS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005517426924 | $0.02 |
| THOMAS HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00963887855 | $0.01 |
| THOMAS HEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020941827538 | $0.62 |
| THOMAS HEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0109459299535 | $20.39 |
| THOMAS HEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483317060459999 | $1.43 |
| THOMAS HEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1704007611 | $11.17 |
| THOMAS HEDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3850151242 | $7.39 |
| THOMAS HEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090225119214 | $0.01 |
| THOMAS HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031403420914 | $0.61 |
| THOMAS HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041474999934 | $0.00 |
| THOMAS HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110694188541999 | $0.07 |
| THOMAS HEGEDOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563628052389999 | $16.68 |
| THOMAS HEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.38924797 | $44.70 |
| THOMAS HEIFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113931257669 | $0.34 |
| THOMAS HEIFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01181308757 | $1.18 |
| THOMAS HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030273850799 | $0.34 |
| THOMAS HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022503667182 | $0.70 |
| THOMAS HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077544796894 | $0.00 |
| THOMAS HEINRICH MARKUS BÜTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104245032039 | $0.00 |
| THOMAS HELMUT GEMMRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077357892363 | $24.00 |
| THOMAS HEMERKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004113 | $161.70 |
| THOMAS HEMERKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00355) | ($99.99) |
| THOMAS HEMERKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.332 | $99.99 |
| THOMAS HEMERKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (99.33) | ($99.33) |
| THOMAS HEMERKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0035461 | $99.33 |
| THOMAS HEMERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017629742492 | $44.67 |
| THOMAS HEMERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.23393470654 | $98.83 |
| THOMAS HEMERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021392264469 | $31.89 |
| THOMAS HEMERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000147085597743 | $0.00 |
| THOMAS HEMERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.765249604 | $6.58 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071038015840999 | $0.21 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5688858679999 | $15.82 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117723658304 | $238.42 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093417173042 | $0.09 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.158926336 | $39.76 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0151846677369999 | $0.17 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.30244703578 | $11.50 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01498638824 | $0.05 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00073508763778 | $0.08 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049173024065 | $0.00 |
| THOMAS HEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129730730793 | $0.00 |
| THOMAS HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004511325691 | $0.00 |
| THOMAS HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037604192898999 | $0.00 |
| THOMAS HENDRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010321621839 | $0.01 |
| THOMAS HENDRIK KLAUß | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03108574) | ($937.61) |
| THOMAS HENDRIK KLAUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042581525875881 | $1.59 |
| THOMAS HENFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023300230746 | $72.29 |
| THOMAS HENNER TEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144557875294999 | $4.48 |
| THOMAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67033980575899 | $2.42 |
| THOMAS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112125442393999 | $3.32 |
| THOMAS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006654898652 | $1.30 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 25.398 | $133.09 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.36 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036627159949 | $112.03 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048072295198 | $95.66 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1433541688999 | $8.78 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1681683739 | $3.25 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15268199378 | $12.81 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120623607441 | $1.06 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2859562167 | $7.69 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57796976359 | $34.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127562539394999 | $5.05 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023018448835 | $2.53 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3473165135 | $0.17 |
| THOMAS HERBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016274441103 | $0.38 |
| THOMAS HERBERT PLÖGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027782122358 | $0.09 |
| THOMAS HERCOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072725539576 | $0.01 |
| THOMAS HEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019467373554 | $0.01 |
| THOMAS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015186023791 | $0.00 |
| THOMAS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.05950474789999 | $2.43 |
| THOMAS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021725977668 | $0.00 |
| THOMAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063013215796 | $0.02 |
| THOMAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039351405671 | $0.01 |
| THOMAS HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141338142748 | $0.42 |
| THOMAS HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.940393934 | $277.94 |
| THOMAS HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95547407329999 | $1.23 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $100.28 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $92.11 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 39.985 | $50.56 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $173.62 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,359.49) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.77886182 | $22,449.71 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.70) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,896.20) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,025.07) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 3.995 | $117.41 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $151.77 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09687912) | ($2,845.82) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,965.20) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $149.83 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 1.409 | $41.90 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076433) | ($22.64) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,829.69) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,853.27) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.68456137) | ($5,383.66) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.45) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,215.28) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072) | ($1,971.56) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.237992) | ($6,519.79) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.09) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004674268175) | ($90.00) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1558089392) | ($3,000.00) |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1946945729 | $3,748.72 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006240590333 | $209.68 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19556983129656 | $2.24 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050716230565 | $111.07 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.322205476 | $58.92 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.094924927 | $23.28 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000031583740679999 | $0.00 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30738515966 | $17.00 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17271851434 | $6.24 |
| THOMAS HETHERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1248185904 | $3.91 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 23.987531 | $23.35 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,020.85) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.1478303 | $6,020.85 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.689) | ($2,073.57) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0509467 | $2,073.57 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,848.92) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,846.056 | $2,848.92 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 20.43996 | $2,000.00 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (19.0) | ($238.54) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 237.804 | $238.54 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 98.975 | $83.00 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,002.54) | ($1,002.54) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.416476 | $1,002.54 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.028549) | ($50.00) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49.949 | $50.00 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.55) | ($50.55) |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 85.737 | $50.55 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00163323 | $48.20 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161197085624999 | $53.07 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2426667222812 | $24.94 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01181655511101 | $33.07 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.30781732179551 | $2.31 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.607231404477 | $0.37 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17018972488 | $1.73 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132628812747 | $7.03 |
| THOMAS HEUSEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016263966185 | $2.06 |
| THOMAS HEYDEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | ETH | 0.2946710452 | $917.33 |
| THOMAS HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083553096121 | $258.38 |
| THOMAS HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140657058316 | $27.45 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 21.998 | $66,609.24 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $1,013.70 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 228.86089 | $23,241.26 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $778.05 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 141.06877 | $10,979.38 |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (239.0) | ($16,906.93) |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,867.096 | $16,906.93 |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.58) | ($41.03) |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 40.931 | $41.03 |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (150.0) | ($7,297.38) |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,210.522 | $7,297.38 |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.31541) | ($754.65) |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 749.079 | $754.65 |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (10.467009) | ($25,000.00) |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 24,821.977 | $25,000.00 |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.281919993) | ($26,911.55) |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.54107) | ($54.40) |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 56.077 | $54.40 |
| THOMAS HEYTENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (35,730.48) | ($35,730.48) |
| THOMAS HEYTENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 24,266.51179124 | $24,266.51 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358944683661 | $0.11 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071616906116251 | $199.16 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.81919919012 | $263.82 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010778442149599 | $0.00 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.7839004655899 | $40.78 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012905846656 | $0.00 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02532061582799 | $0.09 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000963867303949999 | $0.00 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.853906564953742 | $75.13 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5635810363859 | $35.20 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002307188187 | $0.00 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.17515194 | $0.74 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000211613889419999 | $0.00 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033768796107 | $0.00 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000299929729596 | $0.00 |
| THOMAS HEYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 168.169694415041 | $168.17 |
| THOMAS HICKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02265287 | $908.42 |
| THOMAS HICKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.304086435) | ($0.79) |
| THOMAS HICKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.304086435 | $0.79 |
| THOMAS HICKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02415145493) | ($728.96) |
| THOMAS HICKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02415145493 | $728.96 |
| THOMAS HICKS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($19.96) |
| THOMAS HICKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000713) | ($20.03) |
| THOMAS HICKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02275045) | ($639.85) |
| THOMAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022532872305521 | $7.48 |
| THOMAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008634984133475 | $0.01 |
| THOMAS HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004126188367 | $12.21 |
| THOMAS HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0011709275 | $2.36 |
| THOMAS HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.4668803119999 | $2.55 |
| THOMAS HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0053921452362 | $0.00 |
| THOMAS HILFIKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (6.33921491) | ($184,006.83) |
| THOMAS HILFIKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001712) | ($49.96) |
| THOMAS HILFIKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.68502419) | ($77,896.13) |
| THOMAS HILFIKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001349) | ($40.77) |
| THOMAS HILFIKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 72.527 | $40.77 |
| THOMAS HILFIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885997433353999 | $329.43 |
| THOMAS HILFIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100101182267462 | $350.94 |
| THOMAS HILFIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.68598121561 | $14.73 |
| THOMAS HILFIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.289454319709999 | $0.15 |
| THOMAS HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105423827079999 | $0.33 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.29303 | $885.66 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01538 | $614.28 |
| THOMAS HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2947262258) | ($695.04) |
| THOMAS HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2947262258 | $695.04 |
| THOMAS HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.324911454) | ($41,896.82) |
| THOMAS HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.324911454 | $41,896.82 |
| THOMAS HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2947262258) | ($683.07) |
| THOMAS HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003162) | ($97.44) |
| THOMAS HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.32174945) | ($40,087.62) |
| THOMAS HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000544167332) | ($16.29) |
| THOMAS HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000544167332 | $16.29 |
| THOMAS HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002555701601) | ($0.52) |
| THOMAS HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002555701601 | $0.52 |
| THOMAS HILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054417) | ($16.16) |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399657727852826 | $152.69 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118526013595086 | $3.22 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095040042891 | $0.01 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001593120866 | $0.02 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092533446696 | $0.00 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000879869163639999 | $0.00 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044300422786 | $0.00 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019068315685 | $0.00 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000398266971509999 | $0.00 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023608558348 | $0.70 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016712897551 | $0.01 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077436086375 | $0.03 |
| THOMAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017201861604 | $0.00 |
| THOMAS HILLEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436969574 | $13.56 |
| THOMAS HIMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 2.67732975 | $271.93 |
| THOMAS HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319662630439999 | $9.43 |
| THOMAS HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050103559057 | $9.76 |
| THOMAS HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.494621039 | $5.11 |
| THOMAS HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2822569951 | $2.05 |
| THOMAS HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70534241946 | $0.06 |
| THOMAS HINDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164377109059999 | $0.49 |
| THOMAS HINDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049727286057 | $0.00 |
| THOMAS HINDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000449900845749999 | $0.88 |
| THOMAS HINDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,259.59612644399 | $4,259.60 |
| THOMAS HINIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 5.77385756 | $94.30 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118459953535 | $3.51 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70170363904 | $0.82 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029429462944 | $5.74 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.904316054 | $4.90 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.737620099 | $1.38 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103772535477 | $0.00 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28536341095 | $2.97 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072363967316 | $0.64 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01406370682 | $1.03 |
| THOMAS HINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27153496787 | $0.42 |
| THOMAS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021347911249 | $0.01 |
| THOMAS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122793152782 | $0.00 |
| THOMAS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09094061377 | $1.09 |
| THOMAS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024647076945 | $0.00 |
| THOMAS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126859931823 | $0.00 |
| THOMAS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023227615306 | $0.00 |
| THOMAS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027390247722 | $0.03 |
| THOMAS HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025969438271 | $0.00 |
| THOMAS HIPPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3802417329) | ($11,635.94) |
| THOMAS HIPPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3802417329 | $11,635.94 |
| THOMAS HIPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002459717241) | ($7.24) |
| THOMAS HIPPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002459717241 | $7.24 |
| THOMAS HIPPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.87) |
| THOMAS HIPPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3802877) | ($11,183.88) |
| THOMAS HIPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.050370854) | ($1,832.81) |
| THOMAS HIPPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.050370854 | $1,832.81 |
| THOMAS HIPPER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.05) |
| THOMAS HIPPER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.045370854) | ($1,888.24) |
| THOMAS HIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222561078557164 | $78.21 |
| THOMAS HIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096653219076022 | $22.79 |
| THOMAS HOAREAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.499 | $1,548.08 |
| THOMAS HOAREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.73) |
| THOMAS HOAREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.283781) | ($2,662.42) |
| THOMAS HOAREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.50) |
| THOMAS HOAREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060274) | ($1,843.05) |
| THOMAS HOAREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000675) | ($1.25) |
| THOMAS HOAREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.10) |
| THOMAS HOAREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (30.199413) | ($283.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS HOAREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (950.874804) | ($592.34) |
| THOMAS HOAREAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (6.26) | ($4.02) |
| THOMAS HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445022578443315 | $15.73 |
| THOMAS HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583503524586314 | $0.08 |
| THOMAS HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00844209774264187 | $21.32 |
| THOMAS HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2955834754489 | $4.39 |
| THOMAS HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43255498198027 | $5.60 |
| THOMAS HOBSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,151.35) | ($1,151.35) |
| THOMAS HOBSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,151.35 | $1,151.35 |
| THOMAS HOBSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,151.33) | ($1,151.33) |
| THOMAS HOBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,003.874086943) | ($2,003.87) |
| THOMAS HOBSON | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,003.874086943 | $2,003.87 |
| THOMAS HOBSON | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,003.89) | ($2,003.89) |
| THOMAS HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6883455595175 | $24.69 |
| THOMAS HOCHHOLZER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01336243 | $519.18 |
| THOMAS HOCHHOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008702996085 | $26.90 |
| THOMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126279214846 | $37.38 |
| THOMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.726346246 | $27.66 |
| THOMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085414710928 | $172.23 |
| THOMAS HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.977205379 | $51.17 |
| THOMAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5924745781 | $1.26 |
| THOMAS HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057016811485 | $0.01 |
| THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032555975415 | $99.40 |
| THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01530282121 | $0.02 |
| THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037352408802 | $0.00 |
| THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045065014604 | $0.00 |
| THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000213995780799999 | $0.00 |
| THOMAS HOEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022479412588 | $0.00 |
| THOMAS HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060734539888 | $0.00 |
| THOMAS HOFHEINZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.13491043 | $5,287.33 |
| THOMAS HOFHEINZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.18817937 | $5,147.63 |
| THOMAS HOFHEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416010961141788 | $10.67 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02528578606 | $73.96 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0019547 | $76.46 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04480698613) | ($3.50) |
| THOMAS HOGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($39.79) |
| THOMAS HOGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($30.31) |
| THOMAS HOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.81 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $20.45 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.96484499 | $5,662.79 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 49.73 | $4,414.15 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.23 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,892.55 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.91) |
| THOMAS HOGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0099) | ($29.11) |
| THOMAS HOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.55) |
| THOMAS HOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015583) | ($6.10) |
| THOMAS HOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005380776009) | ($15.42) |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124623464852 | $33.96 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116272186786 | $0.14 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047979905615 | $90.39 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.93554968 | $70.94 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18349545789 | $5.73 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002360062381328 | $0.09 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140402733379999 | $0.00 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055878218578 | $0.15 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017885641037 | $0.01 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112412728903 | $0.12 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055570912172 | $0.00 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027122507839 | $0.01 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117187687602 | $0.01 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013588841783 | $0.03 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251370963819999 | $0.29 |
| THOMAS HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.177252462565 | $0.13 |
| THOMAS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3023112582145 | $0.31 |
| THOMAS HOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783441482 | $53.27 |
| THOMAS HOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160486321189999 | $31.31 |
| THOMAS HOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.802734356 | $56.80 |
| THOMAS HÖHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027860664565 | $0.09 |
| THOMAS HÖHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000650450325 | $0.00 |
| THOMAS HÖHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046720567832 | $0.00 |
| THOMAS HOLCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217600767189999 | $0.64 |
| THOMAS HOLCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105473775599 | $1.17 |
| THOMAS HOLLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.159568) | ($20,326.87) |
| THOMAS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017940799939 | $0.00 |
| THOMAS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01761986824708 | $52.81 |
| THOMAS HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003363006809 | $9.95 |
| THOMAS HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.685381271 | $55.69 |
| THOMAS HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022000173078 | $0.65 |
| THOMAS HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8409257015 | $8.84 |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 2,765.22477053 | $3,538.90 |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | MATIC | (2,765.229851071) | ($3,524.46) |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 883.0 | $883.00 |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (883.0) | ($883.00) |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 907.6 | $907.60 |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (883.0) | ($883.00) |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 2,765.229851071 | $3,704.89 |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,765.22985791) | ($3,705.66) |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.17) | ($20.17) |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,008.61726581 | $689.06 |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,008.632697303) | ($738.62) |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173952528600662 | $0.20 |
| THOMAS HOLLIDAY-LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.238453922864516 | $0.16 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 4,185.6122 | $2,795.16 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007238669151999999 | $0.00 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.466424536 | $34.96 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116702950357 | $236.33 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.139560731759999 | $0.14 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020036539268 | $0.00 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00223444885759999 | $0.02 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.16492044 | $62.06 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027534170284 | $0.00 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015302823215 | $1.09 |
| THOMAS HOLLINDRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033120149266 | $6.17 |
| THOMAS HOLLINGSWORTH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00105141 | $40.61 |
| THOMAS HOLLINGSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.00968139 | $20.03 |
| THOMAS HOLLINGSWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00138161 | $39.86 |
| THOMAS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076892065303 | $22.68 |
| THOMAS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594030125179999 | $11.55 |
| THOMAS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05783390067 | $0.64 |
| THOMAS HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.547135868 | $0.26 |
| THOMAS HOLLMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05077784277) | ($100.00) |
| THOMAS HOLLMAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05077784277 | $100.00 |
| THOMAS HOLLMAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02117436043) | ($41.70) |
| THOMAS HOLLMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.004761505633) | ($8.36) |
| THOMAS HOLLMAN | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01832266935) | ($20.79) |
| THOMAS HOLLMAN | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003577709337) | ($4.18) |
| THOMAS HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079567432125 | $160.42 |
| THOMAS HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17022245628 | $0.17 |
| THOMAS HOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.924550708 | $93.49 |
| THOMAS HOLM BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066613930575648 | $0.01 |
| THOMAS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107271396993 | $31.75 |
| THOMAS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96563413693785 | $3.46 |
| THOMAS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031672020227 | $62.13 |
| THOMAS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51533030243 | $0.02 |
| THOMAS HOLZAPFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207915110919999 | $0.65 |
| THOMAS HOLZKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003987595123 | $0.00 |
| THOMAS HON CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $307.93 |
| THOMAS HON CHONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098) | ($303.12) |
| THOMAS HON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004027591395 | $0.09 |
| THOMAS HONAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.00869235) | ($0.97) |
| THOMAS HONAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003726620811) | ($1.13) |
| THOMAS HONAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (9,467.61185) | ($8,184.48) |
| THOMAS HONAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.223234117) | ($19.79) |
| THOMAS HONAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,136.682197 | $18,136.68 |
| THOMAS HONAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| THOMAS HONAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| THOMAS HONAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 27.62682786 | $58,240.94 |
| THOMAS HONAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,972.40) |
| THOMAS HONAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,082.220098) | ($33,082.22) |
| THOMAS HONAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (60.33999759) | ($6,225.63) |
| THOMAS HONAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.09110136) | ($935.52) |
| THOMAS HONAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03680649) | ($1,164.33) |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002181027627 | $0.00 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000346964825332 | $0.00 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032480924492509 | $0.00 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00234917813109999 | $0.00 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000071798196901 | $0.00 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016101031443 | $0.02 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031912188830575 | $10.99 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.631228302759 | $349.87 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156029359832 | $257.38 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037746865908 | $0.00 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.87049017919999 | $14.69 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0465205253549999 | $1.84 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000510268501042499 | $0.16 |
| THOMAS HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55569633926 | $3.42 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00002032 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00008532 | $0.01 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00008756 | $0.01 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00007807 | $0.01 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000172 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00006244 | $0.01 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00009847 | $0.01 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00021104 | $0.02 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000687 | $0.01 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00003498 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00009931 | $0.01 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00033718 | $0.02 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00022175 | $0.01 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022074630239 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019373517649 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086342153632 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00277197227289999 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023358756501 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022235613863 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028596676754 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000335901279319999 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00039280137092 | $0.02 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00101690471464 | $0.04 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056372593472 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000928753832 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000069693321589 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000034064719503 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006505551594 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000082830098004 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000144862507 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000498657687219999 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00064534645931 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000361479081119999 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000788301489459999 | $0.00 |
| THOMAS HOPKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000026885352823 | $0.00 |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004620734986) | ($142.40) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004620734986 | $142.40 |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.427266424) | ($4.25) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.427266424 | $4.25 |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01206065683) | ($27.50) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01206065683 | $27.50 |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.704500987) | ($7.78) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.704500987 | $7.78 |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.77600802) | ($63.28) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.77600802 | $63.28 |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (612.375846174) | ($612.38) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 612.375846174 | $612.38 |
| THOMAS HOPPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.704500987) | ($8.48) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (2.4272) | ($4.13) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01206065683) | ($28.25) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (18.77600802) | ($61.40) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (612.375846) | ($612.38) |
| THOMAS HOPPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00462073) | ($145.98) |
| THOMAS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022702630414115 | $0.86 |
| THOMAS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056614155117303 | $0.16 |
| THOMAS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63791358636429 | $3.64 |
| THOMAS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058824962717834 | $0.07 |
| THOMAS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2136440849628 | $1.08 |
| THOMAS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0091691326785004 | $0.02 |
| THOMAS HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113566491069 | $0.00 |
| THOMAS HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025513947947 | $0.05 |
| THOMAS HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14974863482 | $0.15 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS HORMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,376.853 | $2,000.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 6,218.757 | $5,000.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,353.0) | ($5,353.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 10,051.402 | $5,353.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,104.0) | ($8,104.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 10,016.057 | $8,104.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,400.0) | ($3,400.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 5,086.071 | $3,400.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,050.0) | ($3,050.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 60.05338 | $3,050.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 3,000.827 | $1,600.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,482.0) | ($3,482.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 4,485.559 | $3,482.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,310.0) | ($4,310.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 7,388.317 | $4,310.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 650.111 | $500.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (565.21) | ($565.21) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 752.11 | $565.21 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (340.0) | ($340.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 451.828 | $340.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (392.5) | ($392.50) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 500.83 | $392.50 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 500.593 | $380.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (229.0) | ($229.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 301.079 | $229.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (517.0) | ($517.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ADA | 1,002.716 | $517.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 126.283 | $96.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 268.097 | $200.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 206.795 | $140.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (485.0) | ($485.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 1,000.826 | $485.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 521.377 | $300.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 1,085.541 | $500.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,000.193 | $520.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.3460001 | $10,000.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 7,694.535 | $4,000.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (975.0) | ($975.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 2,115.427 | $975.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (6,430.0) | ($6,430.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.2227995 | $6,430.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.10416 | $3,000.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (9,450.0) | ($9,450.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.3278205 | $9,450.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| THOMAS HORMUTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,276.048 | $545.00 |
| THOMAS HORMUTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (333.33) | ($333.33) |
| THOMAS HORMUTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,004.915 | $333.33 |
| THOMAS HORMUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (667.16) | ($667.16) |
| THOMAS HORMUTH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,593.789 | $667.16 |
| THOMAS HORMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,680.75509117769 | $1,618.03 |
| THOMAS HORMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3679220985 | $0.13 |
| THOMAS HORNSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013904539810399 | $41.15 |
| THOMAS HORNSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102460638935 | $207.02 |
| THOMAS HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004692913393799 | $13.89 |
| THOMAS HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040598591187 | $0.00 |
| THOMAS HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000979230221 | $0.00 |
| THOMAS HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008191889028571 | $0.01 |
| THOMAS HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036800206473999 | $0.03 |
| THOMAS HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121254148448 | $0.00 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 4.032201 | $149.27 |
| THOMAS HORVERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.937055) | ($8,812.25) |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003033626024 | $0.09 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039857991797171 | $95.59 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010841773957 | $0.00 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0523812804 | $17.26 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007911027339 | $0.00 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056002916412 | $0.00 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092173745899 | $0.70 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020743365559999 | $0.00 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02019637943011 | $0.43 |
| THOMAS HORVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000130716110059999 | $0.00 |
| THOMAS HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118637194199999 | $0.00 |
| THOMAS HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029661448307 | $0.00 |
| THOMAS HOUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167049721599999 | $0.02 |
| THOMAS HOUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018095538288 | $0.01 |
| THOMAS HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49437814258483 | $1.74 |
| THOMAS HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009732235972 | $0.00 |
| THOMAS HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000394300206 | $0.00 |
| THOMAS HOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004897899931 | $0.00 |
| THOMAS HOUSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01245768 | $497.88 |
| THOMAS HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029825017516 | $75.00 |
| THOMAS HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58261383171 | $0.68 |
| THOMAS HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02540405914 | $49.57 |
| THOMAS HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.3312182919999 | $81.33 |
| THOMAS HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171321970029999 | $51.06 |
| THOMAS HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01896922812 | $37.01 |
| THOMAS HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050755088077 | $0.05 |
| THOMAS HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9050713997 | $2.30 |
| THOMAS HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.192228377929999 | $2.14 |
| THOMAS HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058532310801 | $0.64 |
| THOMAS HOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95648838401999 | $2.98 |
| THOMAS HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022058791511 | $6.53 |
| THOMAS HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023399713267 | $4.57 |
| THOMAS HSU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00061635 | $25.49 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106281136344999 | $31.46 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021476415364 | $41.91 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8934951189 | $6.26 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6630377624 | $6.70 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.124279326 | $0.60 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.44168191769999 | $11.76 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042164175733 | $0.32 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062623471498 | $193.35 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036867155632 | $10.90 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074264514641 | $14.49 |
| THOMAS HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35888863652 | $0.17 |
| THOMAS HUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 273.547916 | $231.49 |
| THOMAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018384927816 | $0.54 |
| THOMAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009935322548868 | $0.02 |
| THOMAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00655506593699999 | $12.79 |
| THOMAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.528755214 | $13.35 |
| THOMAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58442812896 | $6.49 |
| THOMAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032045246693 | $1.92 |
| THOMAS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0534955097239999 | $3.05 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046071641072 | $141.76 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044828417708 | $0.05 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073206867232 | $147.22 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019439733278 | $0.02 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6080929847 | $2.86 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55853208411 | $6.21 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49173952659 | $4.34 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.065408036417 | $0.07 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021177475206 | $0.00 |
| THOMAS HUBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029891093582 | $0.02 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.076338133) | ($6,013.62) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.076338133 | $6,013.62 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006876) | ($19.81) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.382793565) | ($2.94) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.382793565 | $2.94 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.069462133) | ($5,941.94) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5021674472) | ($19,963.20) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5021674472 | $19,963.20 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.382793565) | ($2.98) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000506) | ($20.03) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000517) | ($19.97) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,862.94) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.40114444) | ($15,542.49) |
| THOMAS HUBBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00189259221) | ($5.37) |
| THOMAS HUBBLE | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00189259221 | $5.37 |
| THOMAS HUBBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002865134228) | ($11.19) |
| THOMAS HUBBLE | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002865134228 | $11.19 |
| THOMAS HUBBLE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00028652) | ($11.11) |
| THOMAS HUBBLE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00189259221) | ($5.35) |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122788695928075 | $49.37 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00604804186116725 | $18.10 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061186050413 | $0.00 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009375173445584 | $0.01 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016345633972 | $0.00 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069082765008 | $0.01 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041224982935 | $0.00 |
| THOMAS HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014504346999 | $0.00 |
| THOMAS HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($381.09) |
| THOMAS HUBER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,737.65) |
| THOMAS HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.589273) | ($5,744.57) |
| THOMAS HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.415441) | ($1,535.88) |
| THOMAS HUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (27.027775) | ($207.50) |
| THOMAS HUBER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095302) | ($2,768.71) |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089517077598999 | $0.03 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.00380013 | $72.45 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009793750041438 | $36.76 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015278412797 | $0.00 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012577646876712 | $35.01 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013346607854 | $0.00 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026212867001 | $0.00 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21802523273474 | $3.42 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0811416459759999 | $0.08 |
| THOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028901283534323 | $11.31 |
| THOMAS HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002292641681 | $0.07 |
| THOMAS HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003194329237 | $0.62 |
| THOMAS HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6845298952 | $0.68 |
| THOMAS HUBLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.340362409) | ($958.49) |
| THOMAS HUBLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (355.6575) | ($729.42) |
| THOMAS HUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64235135008828 | $5.59 |
| THOMAS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026219469746 | $0.01 |
| THOMAS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073131006938 | $0.01 |
| THOMAS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000257559435629999 | $0.00 |
| THOMAS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000034880258325 | $0.00 |
| THOMAS HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024545829349 | $0.73 |
| THOMAS HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562409906469999 | $1.58 |
| THOMAS HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08797352109823 | $1.46 |
| THOMAS HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087281451951 | $1.70 |
| THOMAS HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5901816787 | $3.59 |
| THOMAS HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240363920099999 | $0.71 |
| THOMAS HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086235458481 | $16.83 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (8.920462617) | ($376,000.00) |
| THOMAS HUGHES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (7.694874195) | ($24,000.00) |
| THOMAS HUGHES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 94,000.0 | $94,000.00 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THOMAS HUGHES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| THOMAS HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (12.879684875) | ($23,392.21) |
| THOMAS HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (60.667479) | ($60.67) |
| THOMAS HUGHES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (12.551038222) | ($14,878.31) |
| THOMAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00635741565251 | $253.25 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49345984932052 | $4.83 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52189767404 | $1,087.65 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1611128807 | $0.17 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27521096132 | $0.31 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0838909956517399 | $211.55 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.585928606006999 | $0.59 |
| THOMAS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00128586626411 | $0.01 |
| THOMAS HUGHES-GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107128881108 | $0.03 |
| THOMAS HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8145676734 | $1.81 |
| THOMAS HULTGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| THOMAS HULTGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| THOMAS HULTGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| THOMAS HULTGREN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 52.2 | $52.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS HULTGREN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103149268535 | $271.38 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33588622451 | $685.99 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110004123466 | $0.00 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.327206945 | $62.89 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1199085058 | $3.21 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59160774125 | $6.57 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.41326646 | $3.41 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3151343886 | $18.84 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25661385206 | $10.14 |
| THOMAS HULTGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.234164628559999 | $13.33 |
| THOMAS HULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148132368398901 | $0.00 |
| THOMAS HUMPHREYS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 137.77 | $1,485.16 |
| THOMAS HUMPHREYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08186787) | ($2,382.76) |
| THOMAS HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008618967314362 | $28.86 |
| THOMAS HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.917643791745 | $209.54 |
| THOMAS HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7491979248 | $59.05 |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44380733) | ($12,771.00) |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44380733 | $12,771.00 |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.653753744) | ($3,356.23) |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.653753744 | $3,356.23 |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.430420508) | ($1,112.10) |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.430420508 | $1,112.10 |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.653) | ($3,347.77) |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.22) |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44280733) | ($13,346.21) |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (22.430420508) | ($781.70) |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747171925324 | $65.73 |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00909705682141 | $24.64 |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025701288007 | $0.00 |
| THOMAS HUNGERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119183825505439 | $10.14 |
| THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126358528745 | $0.00 |
| THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118912895504 | $0.00 |
| THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000189557235969999 | $0.00 |
| THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036623455633 | $0.00 |
| THOMAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6763122091 | $6.68 |
| THOMAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728570264620882 | $0.08 |
| THOMAS HUNTER HANNAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.32 |
| THOMAS HUNTER HANNAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08059924 | $2,336.25 |
| THOMAS HUNTER HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002559986980006 | $70.49 |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (75.246077981) | ($721.36) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 75.246077981 | $721.36 |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (5.215552) | ($50.12) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02558370831) | ($50.00) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02558370831 | $50.00 |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02558370831) | ($49.94) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.918300885) | ($3,740.21) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.918300885 | $3,740.21 |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.918300885) | ($3,738.83) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (70.030525981) | ($669.85) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01029328134) | ($299.32) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01029328134 | $299.32 |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00960528) | ($280.05) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($20.06) |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000674027664396 | $2.43 |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012061365407333 | $31.72 |
| THOMAS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7307303450695 | $10.74 |
| THOMAS HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069227739375 | $20.49 |
| THOMAS HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023025898425 | $0.68 |
| THOMAS HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000845067227519999 | $1.65 |
| THOMAS HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5716163685 | $2.57 |
| THOMAS HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5577170221 | $0.08 |
| THOMAS HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036627873905999 | $0.01 |
| THOMAS HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008214474507 | $0.00 |
| THOMAS HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058392588937 | $0.05 |
| THOMAS HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081476511731 | $0.09 |
| THOMAS HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00036468313458 | $0.01 |
| THOMAS HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072037561173 | $0.01 |
| THOMAS HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027668886998 | $0.00 |
| THOMAS HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070738900213 | $0.00 |
| THOMAS HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085539734773 | $25.32 |
| THOMAS HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58663161127 | $0.68 |
| THOMAS HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002434928811 | $0.05 |
| THOMAS HUTSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014671338751 | $0.29 |
| THOMAS HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99452497189999 | $1.58 |
| THOMAS HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044211680985 | $0.49 |
| THOMAS HUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000432044289299999 | $0.00 |
| THOMAS HVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.796231600663 | $23.67 |
| THOMAS HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082942651209 | $256.59 |
| THOMAS HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14991744609 | $304.37 |
| THOMAS HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.658417561 | $81.39 |
| THOMAS HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22234232677 | $8.80 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135572069249 | $4.01 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513732228 | $0.02 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081247318802 | $15.85 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011753001352 | $0.00 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8594564807 | $0.68 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002558889795 | $0.00 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001427664116 | $0.00 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002155826922 | $0.16 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022195768391 | $2.44 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23799614465 | $1.46 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86070226219 | $0.04 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005964854413 | $0.43 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015643247648 | $0.17 |
| THOMAS I CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.079887704029 | $0.20 |
| THOMAS IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220307950482 | $0.03 |
| THOMAS IFTODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128683636133 | $0.05 |
| THOMAS IFTODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164617206029999 | $0.00 |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1350962279) | ($5,389.93) |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1350962279 | $5,389.93 |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13509622) | ($5,434.24) |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.13509641 | $5,419.91 |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001284644592) | ($3.48) |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001284644592 | $3.48 |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13522488) | ($3,634.21) |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3661209027) | ($658.06) |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3661209027 | $658.06 |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3661209027) | ($662.13) |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381808744500174 | $15.32 |
| THOMAS III O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034377486953972 | $8.07 |
| THOMAS ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116564141521 | $0.10 |
| THOMAS ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095541646894 | $28.28 |
| THOMAS ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03041020146 | $59.54 |
| THOMAS ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.111417229 | $9.11 |
| THOMAS ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8247077962 | $5.82 |
| THOMAS INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011362662848 | $38.51 |
| THOMAS INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.23901736132 | $17.87 |
| THOMAS INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095952310332 | $22.35 |
| THOMAS INGRAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.58 |
| THOMAS INGRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.68 |
| THOMAS INGRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,000.0 | $573.18 |
| THOMAS INGRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2,000.0 | $1,146.36 |
| THOMAS INGRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2,500.0 | $1,433.30 |
| THOMAS INGRAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,007.40) |
| THOMAS INGRAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,995.014 | $3,007.40 |
| THOMAS INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019752312749 | $61.56 |
| THOMAS INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015056105551 | $0.00 |
| THOMAS INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044301786297 | $88.00 |
| THOMAS INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3571734025911 | $31.36 |
| THOMAS INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.325150544 | $174.60 |
| THOMAS INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027951796187 | $0.00 |
| THOMAS INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014419497328 | $3.65 |
| THOMAS INNOCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008988937633999 | $0.01 |
| THOMAS IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026208271802 | $79.51 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 29.9945 | $90,655.79 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.40140098 | $11,582.83 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1530413795) | ($4,495.47) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1530413795 | $4,495.47 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002883402143) | ($84.43) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002883402143 | $84.43 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5479510081) | ($16,095.64) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008211530544) | ($25.02) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.619476979) | ($10,000.00) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.619476979 | $10,000.00 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (5.619476) | ($9,996.83) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.629729065) | ($51,186.52) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.629729065 | $51,186.52 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (28.603978) | ($50,874.75) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.660714753) | ($40,717.31) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.660714753 | $40,717.31 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.686466) | ($40,658.43) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.4839103065) | ($44,195.00) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0761846305) | ($1,355.52) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05557731877) | ($988.86) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.461149 | $43,790.02 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5479510081 | $9,749.42 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006082231266) | ($12.51) |
| THOMAS IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422313895579999 | $13.30 |
| THOMAS IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.406906419196 | $947.62 |
| THOMAS IRNIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133609269994999 | $405.12 |
| THOMAS IRVING EDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030948816327 | $0.01 |
| THOMAS ISTHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00078 | $24.26 |
| THOMAS ISTHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.40851423 | $2,652.48 |
| THOMAS ISTHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.247894017) | ($2,350.00) |
| THOMAS ISTHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03799534602) | ($71.55) |
| THOMAS ISTHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0186175167) | ($35.06) |
| THOMAS ISTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101686181748089 | $20.27 |
| THOMAS ISTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015796733939 | $0.02 |
| THOMAS ISTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000953678208988869 | $1.43 |
| THOMAS ISTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224310579938999 | $0.02 |
| THOMAS ISTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045303482211 | $2.58 |
| THOMAS ISTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00946120055069999 | $0.01 |
| THOMAS ISTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0064422348219 | $0.01 |
| THOMAS IVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021593005569 | $65.04 |
| THOMAS IVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6426928829 | $3.64 |
| THOMAS J CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302311465093 | $50.45 |
| THOMAS J CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023151045772 | $0.05 |
| THOMAS J CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7048423017 | $1.07 |
| THOMAS J CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40272066601 | $4.48 |
| THOMAS J CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01473242879 | $0.15 |
| THOMAS J III MYLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137169553449999 | $415.53 |
| THOMAS J III MYLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26469594567 | $15.83 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022534511796 | $68.00 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021624772611 | $42.19 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.7809603269999 | $52.78 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20976203571 | $0.96 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19991453371 | $0.75 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19407576846 | $2.16 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025929842512 | $0.23 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74499589511 | $0.11 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044446212493 | $3.25 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.360949261689999 | $1.23 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122924705008 | $4.86 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077603378673 | $0.85 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094340484887 | $0.58 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00266596898849999 | $0.60 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047054243838 | $0.36 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4258742262 | $9.43 |
| THOMAS J MACLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.34461587152 | $0.34 |
| THOMAS J OCONNOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016749060098 | $4.96 |
| THOMAS J TERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00056079 | $17.38 |
| THOMAS J TERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS J TERRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056079) | ($17.12) |
| THOMAS J TERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS J TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.198021865 | $86.20 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.656194321) | ($100.51) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.656194321 | $100.51 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 12.9925748 | $1,139.02 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.9925748) | ($1,129.11) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.9925748 | $1,129.11 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.38576) | ($1,095.23) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.38576 | $1,095.23 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.38576) | ($1,095.23) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 1,092.19 | $1,095.23 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UST | (1,092.19) | ($1,090.59) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 12.93728 | $1,090.59 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (12.93728) | ($1,091.92) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 12.93728 | $1,091.92 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,181.45) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,181.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS J WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,186.41) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,177.688 | $2,186.41 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 40.51444 | $2,100.00 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,013.68) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,013.68 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,013.68) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,009.964 | $2,013.68 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,087.65) | ($2,087.65) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 45.89179 | $2,087.65 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (86.40623) | ($3,892.75) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 86.40623 | $3,892.75 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,510.33) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,510.33 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,175.50) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,175.50 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (137.300386672) | ($7,689.30) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 137.300386672 | $7,689.30 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99996709) | ($29,978.03) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003291) | ($0.98) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,832.06) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,832.06 |
| THOMAS J WALSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (137.300386672) | ($6,706.90) |
| THOMAS J WALSH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 137.300386672 | $6,706.90 |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,817.46) |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,817.46 |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.999999) | ($1,817.46) |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,809.23 | $1,817.46 |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,809.23) | ($1,809.23) |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 45.68863 | $1,809.23 |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (45.68863) | ($1,811.77) |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 45.68863 | $1,811.77 |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 13.0 | $513.62 |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.0) | ($514.59) |
| THOMAS J WALSH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.0 | $514.59 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00598336529663 | $205.53 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.13627897774 | $100.40 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451040714039999 | $100.66 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000209254966463 | $0.00 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.199132776 | $43.76 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122629579619999 | $0.01 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000324451612599999 | $0.00 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.32446925018 | $60.70 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000680062976399999 | $0.01 |
| THOMAS J WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0348183374949 | $0.45 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.202890132) | ($47,246.38) |
| THOMAS J. EGAN III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.202890132 | $47,246.38 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($311.91) |
| THOMAS J. EGAN III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9944202326) | ($28,412.57) |
| THOMAS J. EGAN III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9944202326 | $28,412.57 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.002890132) | ($46,953.32) |
| THOMAS J. EGAN III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,427.25) |
| THOMAS J. EGAN III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94442023) | ($27,029.13) |
| THOMAS J. EGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00578243970605639 | $200.53 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23275776848576 | $555.74 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.565251551 | $145.53 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00304890341019999 | $0.03 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067815906007 | $7.45 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000299778998837 | $0.00 |
| THOMAS J. EGAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000340763097969999 | $0.00 |
| THOMAS JACK LONGBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035446584975 | $10.49 |
| THOMAS JACK LONGBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613036368379999 | $11.93 |
| THOMAS JACK LONGBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7184461765 | $2.16 |
| THOMAS JACK LONGBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068281744326 | $0.50 |
| THOMAS JACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000675543040119999 | $0.02 |
| THOMAS JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| THOMAS JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 493.172 | $260.00 |
| THOMAS JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THOMAS JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 198.492 | $200.00 |
| THOMAS JACKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| THOMAS JACKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 6,307.384 | $3,000.00 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0970765592574602 | $0.09 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677461165339999 | $2.01 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128991051429999 | $2.52 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.764971054759999 | $0.48 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04404291573 | $11.13 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01683084883 | $0.02 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030327235573 | $0.03 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125718118972 | $0.00 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016389574944 | $48.74 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 906.56323090356 | $967.35 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.6897385331 | $9.41 |
| THOMAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.30341855529999 | $0.26 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03499419 | $1,441.31 |
| THOMAS JACOB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000103613236) | ($0.42) |
| THOMAS JACOB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,364.871877735) | ($4,475.28) |
| THOMAS JACOB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,364.871877735 | $4,475.28 |
| THOMAS JACOB | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,364.871877735) | ($4,475.28) |
| THOMAS JACOB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $503.16 |
| THOMAS JACOB | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.04751466126) | ($1,840.00) |
| THOMAS JACOB | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 920.0 | $920.00 |
| THOMAS JACOB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (920.003938) | ($920.00) |
| THOMAS JACOB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001827336237) | ($7.24) |
| THOMAS JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (19.007545135) | ($500.00) |
| THOMAS JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 22.453381433 | $590.64 |
| THOMAS JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.07983168957) | ($2.10) |
| THOMAS JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5726213047) | ($15.06) |
| THOMAS JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| THOMAS JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,809.0 | $1,809.00 |
| THOMAS JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (920.0) | ($920.00) |
| THOMAS JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.16) | ($41.16) |
| THOMAS JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04751466126 | $1,372.11 |
| THOMAS JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (972.0) | ($972.00) |
| THOMAS JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.24) | ($7.24) |
| THOMAS JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7258010087 | $1,506.13 |
| THOMAS JACOB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.00719724) | ($576.00) |
| THOMAS JACOB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.00719724 | $576.00 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94631691853 | $1.11 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139224628724 | $0.00 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.738369930184 | $9.39 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024756458369 | $0.08 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031936009847 | $0.00 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054958203265 | $0.00 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00120991735824 | $0.00 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084151117904376 | $1.03 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00018953404331 | $0.00 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007991105279 | $3.21 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.7043750461142 | $74.31 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001575984806 | $0.48 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000518888458 | $0.00 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7235153767 | $1.01 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01695943529 | $0.24 |
| THOMAS JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004025290418 | $0.33 |
| THOMAS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019709928716 | $0.61 |
| THOMAS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080420730411 | $249.20 |
| THOMAS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9844945403818 | $40.20 |
| THOMAS JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102699306655999 | $20.04 |
| THOMAS JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040083454467 | $11.86 |
| THOMAS JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2569020064 | $3.93 |
| THOMAS JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.638680637499999 | $0.09 |
| THOMAS JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000222095895599999 | $0.02 |
| THOMAS JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.14754951903 | $0.20 |
| THOMAS JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067640657279999 | $0.00 |
| THOMAS JAKOB BARWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140872873190999 | $0.00 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $23.46 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00232 | $86.63 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($49.84) |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $14.65 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 227,113.8665 | $32.75 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.96 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00137 | $40.84 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111361018344 | $32.88 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.444254026612 | $1.45 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044831040146 | $8.70 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3229737156 | $4.32 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 27.521537691 | $0.00 |
| THOMAS JALLIFFIER-VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.76905897789999 | $8.77 |
| THOMAS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06025802157612 | $0.06 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.98706358 | $5,955.97 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.98706358) | ($5,969.97) |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.98706358 | $5,969.97 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.728971963) | ($101.56) |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.728971963 | $101.56 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.99362222 | $4,079.53 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.99362222) | ($4,069.79) |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.99362222 | $4,069.79 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.08309666 | $2,388.95 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08309666) | ($2,388.95) |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08309666 | $2,388.95 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075131879654 | $231.27 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.24267464678 | $100.48 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082652075524 | $155.04 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.100500532 | $24.55 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2615107443 | $47.36 |
| THOMAS JAMES ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12306545203 | $7.36 |
| THOMAS JAMES ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215149044849999 | $4.20 |
| THOMAS JAMES ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018411787949 | $553.18 |
| THOMAS JAMES ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 394.561383425999 | $312.80 |
| THOMAS JAMES CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077364178304 | $0.23 |
| THOMAS JAMES CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022204462253 | $0.04 |
| THOMAS JAMES CONANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17564921101 | $0.18 |
| THOMAS JAMES ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017591554717779 | $50.43 |
| THOMAS JAMES ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0813548942 | $16.08 |
| THOMAS JAMES FORREST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01894582 | $739.36 |
| THOMAS JAMES FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105660716799 | $31.18 |
| THOMAS JAMES FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000950638931729999 | $0.00 |
| THOMAS JAMES FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.531250932141999 | $0.53 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01042 | $31.53 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000788 | $31.57 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.336451 | $32.51 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.010881 | $31.23 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000798 | $31.21 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.011284 | $30.92 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000849 | $30.98 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000989 | $30.97 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000996 | $30.02 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.027593 | $54.09 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027385) | ($50.03) |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.159307) | ($2,120.09) |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($50.04) |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027178) | ($820.61) |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002591051064844 | $8.75 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009791413136578 | $23.48 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.50896595239999 | $1.99 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3829046321 | $1.14 |
| THOMAS JAMES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00161969307956 | $0.07 |
| THOMAS JAMES HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094716892784 | $303.45 |
| THOMAS JAMES HOLLOWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,198.164964) | ($2,198.16) |
| THOMAS JAMES HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83069141114129 | $12.22 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015456 | $501.03 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2544403296) | ($7,556.62) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2544403296 | $7,556.62 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.269463) | ($8,005.00) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.552) | ($1,125.94) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.552 | $1,125.94 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.552) | ($1,127.90) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043332) | ($12.55) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.00058) | ($20,137.52) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.00058 | $20,137.52 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.00058) | ($20,177.10) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,930.10) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,930.10 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,068.86) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001011477259) | ($3.06) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001011477259 | $3.06 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010115) | ($3.03) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.022649546) | ($15,102.80) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.022649546 | $15,102.80 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006782458871) | ($12.69) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006782458871 | $12.69 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (8.019432005) | ($14,060.41) |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001159993652174 | $42.96 |
| THOMAS JAMES MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125505172781005 | $321.36 |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28.2) | ($28.20) |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28.2 | $28.20 |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28.2) | ($28.20) |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.17) | ($50.17) |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.17 | $50.17 |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.17) | ($50.17) |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01243719514) | ($357.78) |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01243719514 | $357.78 |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000037) | ($1.07) |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0124) | ($356.89) |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010025922205999 | $3.48 |
| THOMAS JAMES O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65355242160477 | $0.65 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (66.795066238) | ($382.07) |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 66.795066238 | $382.07 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (66.795) | ($382.07) |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 375.12 | $382.07 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (375.12) | ($375.12) |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SNX | 73.238 | $375.12 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013224058833338 | $50.38 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143828919099999 | $28.06 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013392077681 | $0.00 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.449336105360099 | $2.53 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138226289188999 | $5.47 |
| THOMAS JAMES RENNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0035791819351 | $0.27 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.01228249) | ($5.00) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.01228249 | $5.00 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4496938075) | ($936.37) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4496938075 | $936.37 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05918183404) | ($1,690.50) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05918183404 | $1,690.50 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121.750030108) | ($121.75) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 121.750030108 | $121.75 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.94204929) | ($87.12) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.94204929 | $87.12 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.784035863) | ($23.72) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.784035863 | $23.72 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (2.784) | ($23.72) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008247 | $23.72 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (121.75) | ($121.75) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0042637 | $121.75 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.90168) | ($85.08) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0029367 | $85.08 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005248) | ($9.96) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005253) | ($9.89) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.439191) | ($825.68) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000353) | ($10.03) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.04036) | ($1.74) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0000609 | $1.74 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066914) | ($1,941.48) |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001525421517714 | $60.81 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022639018008194 | $6.27 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7693937092936 | $0.77 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02240283636279 | $0.35 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009622799388703 | $0.85 |
| THOMAS JAMES RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010854168697287 | $0.78 |
| THOMAS JAMES ROBERT TIVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378467425999 | $11.74 |
| THOMAS JAMES THORNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.12) |
| THOMAS JAMES THORNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008077) | ($326.15) |
| THOMAS JAMES THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110289360953 | $3.43 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002505 | $100.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.438925789) | ($99.15) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.438925789 | $99.15 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002909 | $100.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.50272 | $100.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002909) | ($99.88) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002909 | $99.88 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.50272) | ($100.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.50272 | $100.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003474 | $100.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003474) | ($99.57) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003474 | $99.57 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0012394 | $36.17 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0012394) | ($37.41) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0012394 | $37.41 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XLM | 73.2812792 | $10.11 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (73.2) | ($10.08) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 9.965 | $10.08 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.000333 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000333) | ($10.36) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000333 | $10.36 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SNX | 3.594 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3.594) | ($10.10) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3.594 | $10.10 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 73.5315745 | $10.04 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | XLM | (73.18) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9.912 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000333 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000333) | ($10.01) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000333 | $10.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 72.2253721 | $10.04 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (71.39) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 9.986 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.000328 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 0.191552063 | $9.73 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.191552063) | ($9.73) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.191552063 | $9.73 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 75.2756972 | $10.04 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (74.98) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9.943 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.005073 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005073) | ($10.01) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005073 | $10.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000328) | ($9.94) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000328 | $9.94 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 206.0777676 | $27.03 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (205.82) | ($26.97) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 26.863 | $26.97 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (26.86) | ($26.86) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | AAVE | 0.2815 | $26.86 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.2815) | ($26.82) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.2815 | $26.82 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 218.5550151 | $28.73 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (219.04) | ($28.73) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 28.335 | $28.73 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (28.33) | ($28.33) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 3.9468 | $28.33 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (3.9468) | ($28.61) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 3.9468 | $28.61 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 200.0485106 | $26.13 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (199.02) | ($25.91) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 25.789 | $25.91 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | UNI | 4.8499 | $26.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (4.8499) | ($26.05) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | UNI | 4.8499 | $26.05 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 96.8324759 | $12.31 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (95.9) | ($12.21) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 12.129 | $12.21 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (12.21) | ($12.21) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | COMP | 0.18608 | $12.21 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.18608) | ($12.19) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.18608 | $12.19 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 89.9807072 | $11.53 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (88.98) | ($11.45) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 11.275 | $11.45 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SNX | 4.313 | $11.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (4.313) | ($11.08) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 4.313 | $11.08 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0004437 | $13.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0004437) | ($13.01) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0004437 | $13.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 313.1163342 | $42.27 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (312.86) | ($42.26) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 41.857 | $42.26 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0003365 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.004934 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 18.703 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 0.19351 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (18.703) | ($9.75) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 18.703 | $9.75 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003365) | ($9.84) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003365 | $9.84 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004934) | ($9.81) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004934 | $9.81 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.19351) | ($9.72) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.19351 | $9.72 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 77.2114319 | $10.06 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (76.81) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9.973 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 15.456 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (15.456) | ($9.96) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 15.456 | $9.96 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 252.3568703 | $32.56 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | XLM | (251.98) | ($32.55) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 32.419 | $32.55 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (32.55) | ($32.55) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MANA | 32.228 | $32.55 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (32.228) | ($32.60) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MANA | 32.228 | $32.60 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 697.6392662 | $90.08 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | XLM | (697.0) | ($90.03) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 89.689 | $90.03 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | LPT | 6.7705 | $90.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (6.7705) | ($89.91) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LPT | 6.7705 | $89.91 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 299.6052701 | $40.06 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (299.17) | ($40.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 39.882 | $40.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 355.0393896 | $44.99 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (356.13) | ($45.22) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 44.911 | $45.22 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003471 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.00571 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003471) | ($10.01) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003471 | $10.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00571) | ($10.01) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00571 | $10.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XLM | 72.2598174 | $10.04 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | XLM | (71.96) | ($9.97) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.941 | $9.97 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003261 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003261) | ($9.99) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003261 | $9.99 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.227212636) | ($179.30) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.227212636 | $179.30 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (17.227212636) | ($179.05) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | DOT | 17.227212636 | $179.05 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.0) | ($84.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.0 | $84.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.0) | ($92.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.0 | $92.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (92.0) | ($92.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (6.7705) | ($87.52) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LPT | 6.7705 | $87.52 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LPT | (6.7705) | ($86.49) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 86.526 | $86.49 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (86.52) | ($86.52) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (32.228374078) | ($35.18) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 32.228374078 | $35.18 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MANA | (32.22) | ($35.17) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 35.087 | $35.17 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (35.5) | ($35.50) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (439.481240339) | ($64.03) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 439.481240339 | $64.03 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (60.0) | ($8.74) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (356.9526749) | ($51.99) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 492.3475129 | $70.47 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (490.29) | ($70.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 69.478 | $70.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005252 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003216 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 17.197 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 15.995 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (17.197) | ($9.95) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 17.197 | $9.95 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003216) | ($9.92) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003216 | $9.92 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005252) | ($9.92) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005252 | $9.92 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.2316 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.0) | ($48.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.0 | $48.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (48.0) | ($48.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (15.995) | ($9.87) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 15.995 | $9.87 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.2316) | ($9.91) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.2316 | $9.91 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 72.6002882 | $10.04 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (72.27) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9.932 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.005484 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005484) | ($10.03) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005484 | $10.03 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 82.1144104 | $11.51 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XLM | (92.7107922) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005632) | ($10.08) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005632 | $10.08 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.005632 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 368.7825566 | $52.44 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (367.7874754) | ($52.27) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 241.1140849 | $35.16 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (239.83) | ($35.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 34.825 | $35.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 68.6699995 | $10.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (68.61) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 9.988 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 17.401 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (17.401) | ($9.99) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 17.401 | $9.99 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 193.5780482 | $28.09 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (192.98) | ($27.95) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 27.85 | $27.95 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (28.0) | ($28.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.323828921) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.323828921 | $13.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.323828921) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.323828921 | $13.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.0) | ($54.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.0 | $54.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 16.723 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.00538 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 194.7006651 | $28.09 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (194.06) | ($28.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 27.898 | $28.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (28.0) | ($28.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 194.6005303 | $28.18 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (193.59) | ($27.98) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 27.929 | $27.98 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (28.0) | ($28.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 181.0521918 | $26.13 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (180.13) | ($26.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 25.933 | $26.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (26.0) | ($26.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 173.2916047 | $25.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (173.19) | ($25.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 24.928 | $25.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 145.4817524 | $21.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (145.62) | ($21.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 21.012 | $21.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 3.621 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.000331 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16.723) | ($9.77) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16.723 | $9.77 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000331) | ($10.03) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000331 | $10.03 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00538) | ($9.49) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00538 | $9.49 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 115.5764556 | $16.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (115.48) | ($16.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 15.951 | $16.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 116.3712534 | $16.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (116.26) | ($16.04) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 15.935 | $16.04 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 108.9799477 | $15.03 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (108.73) | ($15.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 14.973 | $15.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 152.774595 | $22.11 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (152.5) | ($22.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 21.995 | $22.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.72) | ($34.72) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.72 | $34.72 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (34.72) | ($34.72) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.14) | ($63.14) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.14 | $63.14 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (63.14) | ($63.14) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.0) | ($62.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.0 | $62.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (62.0) | ($62.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (31.0) | ($31.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 84.6701217 | $11.97 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XLM | (84.77) | ($12.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 12.027 | $12.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.0 | $13.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00014118 | $4.29 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00014118) | ($4.30) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00014118 | $4.30 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 70.3222517 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XLM | (91.41) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 12.939 | $13.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 63.6049145 | $9.03 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XLM | (63.48) | ($9.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 8.975 | $9.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.005525 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 35.3153484 | $5.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XLM | (35.27) | ($5.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 5.002 | $5.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005525) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005525 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3.621) | ($9.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3.621 | $9.74 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.0) | ($102.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.0 | $102.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | AVAX | 4.15818 | $102.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.15818) | ($102.12) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.15818 | $102.12 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 7.0977862 | $1.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 453.0174585 | $62.80 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (216.4) | ($30.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 29.899 | $30.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003338 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.005654 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (9.98) | ($9.98) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 16.332 | $9.98 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (16.332) | ($10.01) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 16.332 | $10.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003338) | ($10.01) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003338 | $10.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005654) | ($10.02) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005654 | $10.02 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (248.8408546) | ($34.38) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.00629 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00629) | ($10.01) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00629 | $10.01 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.001) | ($3.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003653 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.006823 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003653) | ($9.87) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003653 | $9.87 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006823) | ($9.82) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006823 | $9.82 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006634159286) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006634159286 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.007354 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006638830861) | ($9.16) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006638830861 | $9.16 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.34106412) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.34106412 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | SOL | 0.34034 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 21.151 | $10.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (21.151) | ($9.84) |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 21.151 | $9.84 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051789995323 | $14.81 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9136593426 | $100.39 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035617059591 | $6.69 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,927.962638329 | $1,927.96 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4018797064 | $4.97 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.388593247126 | $0.19 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.364116117733 | $3.99 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009181814504 | $0.06 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65351189729142 | $0.11 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053616740863 | $0.39 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.496778775639999 | $1.53 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033677768163 | $1.93 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.274221526248 | $24.08 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015733262836 | $0.13 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016021765902 | $0.08 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002748759241 | $0.00 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000429963972 | $0.02 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.09010696908 | $0.14 |
| THOMAS JAMES WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014203630364215 | $0.00 |
| THOMAS JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.536163132047 | $134.70 |
| THOMAS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013585340018999 | $0.40 |
| THOMAS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042209392927 | $8.24 |
| THOMAS JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064455179436 | $1.63 |
| THOMAS JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880237763019999 | $1.52 |
| THOMAS JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60334433173 | $0.38 |
| THOMAS JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80277396914 | $0.12 |
| THOMAS JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00438062376879999 | $0.32 |
| THOMAS JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.41534905 | $1.63 |
| THOMAS JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479918149738299 | $0.04 |
| THOMAS JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042249529841 | $0.00 |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.594417) | ($22,559.91) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 22,442.506 | $22,559.91 |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.879295) | ($2,440.09) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,427.555 | $2,440.09 |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000356) | ($13.65) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 13.583 | $13.65 |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.308262) | ($3,718.00) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,694.342 | $3,718.00 |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (19.03216) | ($1,593.94) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,585.88 | $1,593.94 |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,148.442509) | ($10,148.44) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (39.9) | ($39.90) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 58.175 | $39.90 |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000132) | ($3.98) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 5.79 | $3.98 |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (64.044) | ($36.36) |
| THOMAS JANVRIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 36.325 | $36.36 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160211653062941 | $63.90 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288480963349999 | $0.00 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007836717369272 | $23.10 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.101118139888 | $68.10 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14053435181584 | $0.09 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038560163107 | $0.00 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018090802915 | $0.00 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084263251909 | $0.08 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000090424411466 | $0.00 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000216259669319999 | $0.02 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07792960411724 | $6.70 |
| THOMAS JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000107114054749 | $0.00 |
| THOMAS JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040634081969 | $1.20 |
| THOMAS JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041797515532 | $82.87 |
| THOMAS JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35129690059999 | $3.45 |
| THOMAS JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.316672278389999 | $0.03 |
| THOMAS JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238442521509999 | $0.71 |
| THOMAS JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.951777663 | $25.33 |
| THOMAS JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8576524945 | $26.84 |
| THOMAS JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079450139975 | $8.72 |
| THOMAS JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44260134246 | $2.72 |
| THOMAS JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031436068542 | $2.38 |
| THOMAS JARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.7384355518 | $2.32 |
| THOMAS JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033757496957 | $1.00 |
| THOMAS JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083700962642 | $0.10 |
| THOMAS JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4041272262 | $15.60 |
| THOMAS JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.84355700469999 | $3.84 |
| THOMAS JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18906567637 | $0.09 |
| THOMAS JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.39154993133 | $124.61 |
| THOMAS JASON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58405032864373 | $4.88 |
| THOMAS JAY GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100845325527 | $29.85 |
| THOMAS JAY GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67436506363 | $7.49 |
| THOMAS JAY GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40258836215 | $22.83 |
| THOMAS JAY ROELLCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106968407763 | $31.66 |
| THOMAS JAY ROELLCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018531606372 | $36.16 |
| THOMAS JAY ROELLCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015395644086 | $0.00 |
| THOMAS JAY ROELLCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.08637752 | $48.40 |
| THOMAS JAY ROELLCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0222900908 | $6.91 |
| THOMAS JAY ROELLCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016674503682 | $0.00 |
| THOMAS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047845212878 | $0.14 |
| THOMAS JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032686003903 | $0.11 |
| THOMAS JEAN RAVASSEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004730204283) | ($1.34) |
| THOMAS JEAN RAVASSEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.380788481 | $6,024.97 |
| THOMAS JEAN RAVASSEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.380788) | ($6,022.87) |
| THOMAS JEAN RAVASSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003843013367455 | $0.01 |
| THOMAS JEFFERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127062324992 | $3.76 |
| THOMAS JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163145913823 | $4.83 |
| THOMAS JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22709770964 | $0.26 |
| THOMAS JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036149878065 | $7.05 |
| THOMAS JEFFRIES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.18370648 | $551.26 |
| THOMAS JEFFRIES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01704838 | $691.76 |
| THOMAS JEFFRIES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024991709433 | $75.37 |
| THOMAS JEFFRIES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34696729554 | $0.40 |
| THOMAS JEFFRIES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03651060561 | $71.59 |
| THOMAS JEFFRIES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.188763842 | $25.19 |
| THOMAS JEFFRIES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62775927813 | $6.98 |
| THOMAS JEFFRIES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032721101625 | $0.74 |
| THOMAS JELSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057030476814533 | $0.07 |
| THOMAS JELSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097142576046 | $0.02 |
| THOMAS JELSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005642251208 | $0.00 |
| THOMAS JENKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.64 |
| THOMAS JENKINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $3,211.50 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100417834409 | $0.30 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004275165042 | $0.01 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81931664517 | $0.65 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121306685909 | $0.01 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122833009271999 | $1.08 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000020845335188 | $0.00 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066751487181 | $0.00 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685695566099999 | $212.27 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29386419739 | $600.09 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.914736554 | $76.83 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.2476314816 | $7.93 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.40422219699999 | $25.30 |
| THOMAS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020165531947 | $2.21 |
| THOMAS JENS LINGSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134513791736 | $0.42 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00656254 | $275.89 |
| THOMAS JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033528) | ($951.85) |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.95650673183 | $46.79 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061295327348 | $18.14 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000210061696169999 | $0.05 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017223329082102 | $50.33 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021626417469 | $0.04 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055050745933 | $1.48 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354141113145999 | $0.73 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000443424239699999 | $0.12 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6361591987 | $1.91 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017039363391089 | $6.32 |
| THOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084438428669 | $0.00 |
| THOMAS JENTSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| THOMAS JENTSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $191.19 |
| THOMAS JENTSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.7 | $10,928.50 |
| THOMAS JENTSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (4.750254016) | ($9,897.15) |
| THOMAS JENTSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10.429629 | $10.43 |
| THOMAS JENTSCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 208.787494 | $208.79 |
| THOMAS JENTSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| THOMAS JENTSCH | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| THOMAS JENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.08426196032 | $18.74 |
| THOMAS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019163889815 | $5.67 |
| THOMAS JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023655489163 | $0.03 |
| THOMAS JEREMY TRUJILLO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068847849818 | $20.38 |
| THOMAS JEREMY TRUJILLO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062429243801 | $0.00 |
| THOMAS JEYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1168425 | $275.23 |
| THOMAS JEYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 3.384953586 | $198.19 |
| THOMAS JEYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01473326 | $463.79 |
| THOMAS JEYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001583) | ($50.08) |
| THOMAS JEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013707583005 | $3.52 |
| THOMAS JEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298664122296333 | $0.04 |
| THOMAS JEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001082153844 | $1.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS JEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024591184153 | $0.99 |
| THOMAS JIRICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116744607 | $0.00 |
| THOMAS JOANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013118993205 | $0.00 |
| THOMAS JOCHEN GRASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058833069033 | $0.00 |
| THOMAS JOHANNES AUMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00153461 | $60.44 |
| THOMAS JOHANNES AUMER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00166467 | $50.21 |
| THOMAS JOHANNES AUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005242975989 | $1.60 |
| THOMAS JOHANNES STECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034957155599 | $0.00 |
| THOMAS JOHANNES WOLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015097200759 | $0.00 |
| THOMAS JOHANNES WOLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042427584636 | $0.00 |
| THOMAS JOHANNES WOLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03854723085957 | $0.54 |
| THOMAS JOHANNES WOLVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0749268206 | $0.13 |
| THOMAS JOHANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (25.35461) | ($247.93) |
| THOMAS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57159526715412 | $4.13 |
| THOMAS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017504796462 | $0.05 |
| THOMAS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4429223034 | $0.52 |
| THOMAS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.909533345909999 | $0.91 |
| THOMAS JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178336292478099 | $0.21 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.98 | $213.96 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.98 | $298.99 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095140131899 | $70.96 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.178844679 | $71.49 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.1224769499999 | $37.12 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.356084304 | $48.27 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03391350005 | $9.13 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34147853328 | $20.29 |
| THOMAS JOHN FREISTROFFER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.673205562129999 | $26.64 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.205462402) | ($25,000.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.205462402 | $25,000.00 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,556.238642) | ($1,453.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,556.238642 | $1,453.00 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.198982402) | ($25,282.79) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 9,797.844932 | $9,797.84 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 4.16918555 | $12,089.02 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 451.88984 | $451.89 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 4.16918555 | $12,122.53 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $14,639.17 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,596.65 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.3831024861) | ($15,151.52) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.3832818586) | ($15,151.52) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.11276917) | ($29,561.08) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.11276917 | $29,561.08 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (5.186283816) | ($15,151.52) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (5.194637257) | ($15,151.52) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,277.98 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.3928109816) | ($15,151.52) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $16,947.48 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (5.361711465) | ($15,151.52) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,243.36 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4184169595) | ($16,116.39) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4184169595 | $16,116.39 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.3933665636) | ($15,151.52) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,075.363582329) | ($567.16) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,075.363582329 | $567.16 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.062143205) | ($661.50) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.062143205 | $661.50 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.376616632) | ($10,962.68) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86585506) | ($26,132.15) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.98) | ($28.98) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1288067698) | ($154.34) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1208418874) | ($144.80) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.172717106) | ($5,000.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.194637257 | $6,224.53 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.172717106) | ($5,000.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.167157547 | $6,191.60 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003471700633) | ($4.16) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1252856642) | ($150.12) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.130562372) | ($154.35) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1225711397) | ($144.90) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.229507926) | ($5,000.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.186283816 | $6,131.07 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 5.361711465 | $6,077.58 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1361746426) | ($154.36) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1280971138) | ($145.20) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.411057639) | ($5,000.00) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003771805752) | ($4.16) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003765898701) | ($4.16) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02579909489) | ($28.96) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02579909489) | ($28.96) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02768113317) | ($29.04) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02726753711) | ($29.04) |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001201164251254 | $47.71 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023651130264769 | $63.76 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5344271507 | $4.53 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.192072361806 | $5.19 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5150717398101 | $7.85 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018970664332 | $0.00 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026388415465 | $0.00 |
| THOMAS JOHN GARBARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001745559007 | $0.00 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1887186 | $5,702.70 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 37.2759 | $1,806.39 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00019534 | $5.64 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.14338796 | $9.43 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 211.020736 | $17.65 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.24408588 | $7,680.50 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.27173697 | $17.38 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 434.779152 | $35.27 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 220.06272 | $17.44 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.40531652 | $37.05 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.1375392 | $8.23 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.127229 | $7.65 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 203.5664 | $16.19 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.13443236 | $7.67 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 215.091776 | $16.34 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.14040996 | $7.18 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 224.655936 | $15.28 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.18663232 | $14.19 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.05030526 | $1,374.94 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.14318152 | $6.55 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 229.090432 | $13.97 |
| THOMAS JOHN KUBIESA CISZCZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002865192684 | $60.00 |
| THOMAS JOHN LINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027192495397 | $82.59 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.186100048) | ($30,000.00) |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.186100048 | $30,000.00 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033954) | ($100.01) |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.152146) | ($29,810.76) |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135930541775 | $0.04 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074109307614 | $163.84 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089707454947 | $0.00 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020722909488 | $0.00 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084335081921 | $0.01 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.268871253359999 | $19.68 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014056013351 | $0.00 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0036615233958 | $0.01 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107294779478999 | $0.00 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024681386484 | $0.00 |
| THOMAS JOHN SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000186096617949999 | $0.00 |
| THOMAS JOHN VAN WALLENDAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270790409109999 | $82.24 |
| THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7957360186) | ($24,220.28) |
| THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7957360186 | $24,220.28 |
| THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002160974915) | ($62.74) |
| THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.793575) | ($24,312.76) |
| THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030121012946176 | $108.05 |
| THOMAS JOHN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8355159422 | $1.84 |
| THOMAS JOHN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012702239566 | $0.00 |
| THOMAS JOHN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54881469354 | $0.64 |
| THOMAS JOHN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017854303273 | $0.00 |
| THOMAS JOHN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000118204347478 | $0.00 |
| THOMAS JOHN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022855519022 | $0.01 |
| THOMAS JOHN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047029203377 | $0.00 |
| THOMAS JOHN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000072759111654 | $0.00 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 333.0 | $452.88 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (333.0) | ($446.19) |
| THOMAS JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.134242707) | ($12,687.91) |
| THOMAS JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72156262) | ($21,873.89) |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025888130948 | $0.00 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0848605229017 | $0.10 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082071249331 | $0.02 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024289438154 | $0.00 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482403991699999 | $1.43 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124464459736 | $0.02 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22631521746 | $0.03 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028360020310158 | $105.98 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032134776102963 | $86.95 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38245139479 | $0.38 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00004247481295 | $0.08 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076274129079999 | $0.02 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015868110084 | $30.96 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065925920623 | $0.01 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025226483456 | $0.00 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6844462376 | $6.08 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0679532793179999 | $0.60 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00125375048313 | $0.09 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00061671587734 | $1.15 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108306594159 | $3.21 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015518123171 | $0.00 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012018044261 | $2.34 |
| THOMAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35109892169 | $0.22 |
| THOMAS JOLLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0175 | $608.14 |
| THOMAS JOLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 1,338.789 | $184.77 |
| THOMAS JOLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (1,338.84) | ($184.86) |
| THOMAS JOLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 182.39 | $184.86 |
| THOMAS JOLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (182.3) | ($182.30) |
| THOMAS JOLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0061326 | $182.30 |
| THOMAS JOLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002019) | ($59.99) |
| THOMAS JOLLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 89.096 | $59.99 |
| THOMAS JOLLEY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | XLM | 2,146.86687 | $244.61 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103364654944 | $32.76 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5249969930755 | $20.22 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029470818443 | $65.60 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069969930462 | $0.00 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4458869453 | $4.55 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012135012831 | $0.00 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052300557247 | $0.00 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009766366870658 | $0.00 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020270476963999 | $0.00 |
| THOMAS JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012318304029999 | $0.00 |
| THOMAS JOMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010972312411999 | $0.32 |
| THOMAS JOMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075761385992 | $0.06 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0658189 | $2,710.18 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,580.94956936 | $2,260.76 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 58.246044735 | $1,067.65 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 23.683723558 | $2,497.92 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,827.608429 | $1,787.37 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.827079 | $428.63 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 1,546.63225193 | $3,436.93 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 10.28258304 | $100.05 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.05193621 | $490.36 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 219.99 | $488.38 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 173.24 | $130.90 |
| THOMAS JON HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 1,893.11 | $274.48 |
| THOMAS JON HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 13.73 | $1,374.55 |
| THOMAS JON HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.20266948 | $613.24 |
| THOMAS JON HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 78.17048785 | $1,070.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS JON HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 1,108.62731401 | $159.73 |
| THOMAS JON HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 1.815 | $24.96 |
| THOMAS JON HO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.058654 | $178.31 |
| THOMAS JON HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.058654) | ($119.67) |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002705509303279 | $79.19 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002699628929712 | $5.05 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0903384229 | $19.63 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.0887311326999 | $10.35 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18836446991999 | $12.64 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3224125149992 | $2.71 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.422996461047 | $23.88 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070885215644 | $2.59 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05952350027005 | $0.35 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0282447193171 | $1.49 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40512741984 | $0.19 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.04585049476 | $1.23 |
| THOMAS JON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.48583385085999 | $0.32 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021149935713 | $0.63 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375511839 | $0.04 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026811875241 | $0.03 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015231880442 | $0.02 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128614356112 | $0.25 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03354937594999 | $1.03 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.21710902 | $12.86 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1563582557 | $1.74 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024693198659 | $0.00 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040553787991 | $0.00 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000652056436609999 | $0.05 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13814801588 | $0.07 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031732792548 | $96.82 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12080207652 | $244.72 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0864664514539999 | $0.76 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 121.490246216 | $121.49 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3484632836 | $8.30 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00032032137263 | $0.00 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.230752094 | $43.23 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016703471559 | $0.00 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081924344167 | $0.00 |
| THOMAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035150562876 | $0.00 |
| THOMAS JONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63729724761 | $2.78 |
| THOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 599.98 | $10,703.64 |
| THOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00745495837539999 | $231.02 |
| THOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22564295014 | $459.50 |
| THOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.311685605 | $216.68 |
| THOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2302977451 | $6.42 |
| THOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.525591329 | $176.46 |
| THOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.6148915173 | $264.21 |
| THOMAS JOOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007986036042 | $1.88 |
| THOMAS JOOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9414693948873 | $9.42 |
| THOMAS JOOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000623147572 | $0.00 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.436344484) | ($261.37) |
| THOMAS JORDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.436344484 | $261.37 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (207.436344484) | ($261.28) |
| THOMAS JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.723545518) | ($300.79) |
| THOMAS JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.723545518 | $300.79 |
| THOMAS JORDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,013.20764898) | ($481.50) |
| THOMAS JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,013.20764898 | $481.50 |
| THOMAS JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (35.723545518) | ($313.22) |
| THOMAS JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,013.207648) | ($496.90) |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007825515026 | $0.00 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075233621304 | $0.00 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7752457248056 | $1.05 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8106361575714 | $3.10 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.291512794323989 | $4.55 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000019342391105 | $0.00 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001343841238 | $0.00 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001100549704753 | $0.00 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038413697927 | $0.01 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000105777752863 | $0.00 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100356061382 | $0.01 |
| THOMAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006221771488 | $0.00 |
| THOMAS JÖRG HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088612629969 | $0.27 |
| THOMAS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4505612354928 | $0.43 |
| THOMAS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051393932154 | $10.03 |
| THOMAS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0086948297578 | $0.00 |
| THOMAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137469128447 | $0.00 |
| THOMAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5711463720401 | $17.98 |
| THOMAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6000542769 | $6.67 |
| THOMAS JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040153358696 | $2.33 |
| THOMAS JOSEF HIRSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020119732782 | $0.06 |
| THOMAS JOSEF OTTO LOTTERMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039445495398 | $12.24 |
| THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.211817797 | $2,341.33 |
| THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.04965549 | $1,434.09 |
| THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209745047 | $63.11 |
| THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421733428129999 | $83.64 |
| THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.952943495 | $474.95 |
| THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.814572835 | $9.93 |
| THOMAS JOSEPH BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105904119690999 | $0.01 |
| THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079678856304 | $247.02 |
| THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114025731342 | $230.84 |
| THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08853917093 | $0.09 |
| THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.398416996 | $15.38 |
| THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20760484 | $24.53 |
| THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147834284829 | $8.84 |
| THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.229824563329999 | $9.09 |
| THOMAS JOSEPH CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09140876297 | $5.20 |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002054059851) | ($83.11) |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (272.967980856) | ($600,000.00) |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002805791042) | ($83.11) |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004938062175) | ($125.17) |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08884304147) | ($83.11) |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.209609394) | ($3,002.49) |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (106.898136765) | ($100,000.00) |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 130.624187664 | $122,195.01 |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006409215604) | ($125.17) |
| THOMAS JOSEPH CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,557.6826942274 | $19,608.49 |
| THOMAS JOSEPH COTTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 27.132373789 | $410.53 |
| THOMAS JOSEPH COTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001499157344185 | $50.40 |
| THOMAS JOSEPH COTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.1282798739999 | $40.97 |
| THOMAS JOSEPH COTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029750266108 | $2.13 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (434.9657) | ($12,070.64) |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LPT | 434.9657 | $12,070.64 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LPT | (434.96) | ($12,105.95) |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 12,437.064 | $12,105.95 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (12,437.06) | ($12,437.06) |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 159.2088 | $12,437.06 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AVAX | (21.46015) | ($500.00) |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 499.141 | $500.00 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.929960188) | ($12,000.00) |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.650906506 | $14,987.33 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3289928947) | ($361.20) |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03646963383) | ($40.04) |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005464739871 | $0.16 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091213491887 | $178.47 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064751994779 | $0.00 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050141482972 | $0.00 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.684035003 | $19.27 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.2759921006999 | $136.42 |
| THOMAS JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 21.22405162 | $44.11 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.616737686 | $4,929.76 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.743086392 | $5,024.97 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.731297033) | ($4,995.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.731297033 | $4,995.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.676021268 | $4,872.01 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.687548194) | ($4,894.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.687548194 | $4,894.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.739333308 | $4,956.96 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.739549822) | ($4,974.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.739549822 | $4,974.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.717244982 | $4,930.64 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.717135633) | ($4,951.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.717135633 | $4,951.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.779972934 | $5,006.22 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.763095657 | $4,978.64 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.54312769) | ($10,025.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.54312769 | $10,025.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00009542588292) | ($0.27) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00009542588292 | $0.27 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.74901909 | $4,979.14 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.747999394) | ($4,965.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.747999394 | $4,965.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.72524928 | $5,019.24 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.72301595) | ($5,000.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.72301595 | $5,000.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.867339999 | $4,978.02 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.870409793) | ($5,032.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.870409793 | $5,032.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.07947052 | $4,984.10 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0795645) | ($5,031.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0795645 | $5,031.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.065645097 | $4,998.32 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.210939945 | $4,689.85 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.274303515) | ($8,850.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.274303515 | $8,850.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $2.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.13 | $2,261.38 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $2,645.08 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.132052719) | ($2,253.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.132052719 | $2,253.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001316457223) | ($2.62) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001316457223 | $2.62 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08998052) | ($2,634.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08998052 | $2,634.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.16967933 | $5,009.78 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16945859) | ($5,058.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16945859 | $5,058.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16577682 | $5,011.60 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16476423) | ($4,850.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16476423 | $4,850.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.16970766 | $5,037.83 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17086707) | ($5,195.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17086707 | $5,195.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1644218 | $4,964.11 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16450973) | ($4,983.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16450973 | $4,983.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.17248763 | $5,050.78 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17247266) | ($5,030.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17247266 | $5,030.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16966519 | $5,014.98 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16966401) | ($5,037.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16966401 | $5,037.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.16938164 | $5,007.65 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16938437) | ($4,992.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16938437 | $4,992.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.16325287 | $5,004.69 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.15750973 | $4,959.82 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32076766) | ($10,277.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32076766 | $10,277.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.15702973 | $4,958.53 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1570359) | ($4,947.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1570359 | $4,947.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.16722748 | $5,074.69 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16722825) | ($5,064.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16722825 | $5,064.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0909778 | $2,846.18 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09097682) | ($2,857.00) |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09097682 | $2,857.00 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238540506 | $95.19 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,403.57460152912 | $1,306.85 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01703023918 | $51.71 |
| THOMAS JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002016778154 | $0.21 |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,926.022072264) | ($10,926.02) |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,926.022072264 | $10,926.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,926.022072) | ($5,926.02) |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021878241418 | $65.94 |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.451708311 | $100.00 |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.149869939409 | $161.15 |
| THOMAS JOSEPH KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.10590555489999 | $2.11 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LUNC | 77.985 | $6,677.58 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 46.2709 | $4,384.91 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 4,902.5 | $3,962.15 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014265781573 | $431.64 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.30156741 | $100.00 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.15110510849 | $2,298.26 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.882157753 | $7.29 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.046525876559 | $10.54 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.30809891489999 | $9.73 |
| THOMAS JOSEPH KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.061309473927999 | $3.84 |
| THOMAS JOSEPH KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000797272319 | $0.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LPT | 6.07953362 | $147.22 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | KNC | 192.05616357 | $858.49 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 2.97586084 | $431.44 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 3,403.61198985 | $2,563.10 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 4.5001879 | $479.23 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 250.221838 | $777.69 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.5001879) | ($488.90) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.5001879 | $488.90 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,403.61198985) | ($2,486.23) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,403.61198985 | $2,486.23 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (192.05616357) | ($841.21) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 192.05616357 | $841.21 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (6.07953362) | ($139.59) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LPT | 6.07953362 | $139.59 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (347.097) | ($1,823.40) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 347.097 | $1,823.40 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (250.221838) | ($820.63) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 250.221838 | $820.63 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.97586084) | ($429.90) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.97586084 | $429.90 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01075) | ($434.57) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01075 | $434.57 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BAT | 747.94413368 | $555.31 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ZRX | (3,255.107954679) | ($2,656.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 664.0 | $664.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | SNX | (346.735776229) | ($2,240.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 560.0 | $560.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 16.993 | $1,335.31 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | KNC | (191.666666667) | ($828.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | AVAX | (16.948864702) | ($1,332.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | XTZ | (249.358932261) | ($784.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 207.0 | $207.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 333.0 | $333.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 196.0 | $196.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | DASH | (4.491279843) | ($484.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 121.0 | $121.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BAT | (744.161478375) | ($592.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | COMP | (2.953644195) | ($432.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 148.0 | $148.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 108.0 | $108.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.01065646644) | ($432.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 108.0 | $108.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.73 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.99999751 | $39,709.46 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 1.34882891 | $53,597.80 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (2.104866816) | ($83,200.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,800.0 | $20,800.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00425 | $168.31 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.55060435 | $22,080.24 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 2.8300883 | $8,482.22 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 47,633.9932662 | $9,077.18 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 23.10065889 | $415.95 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 1,403.99996778 | $1,882.02 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AAVE | 5.091412214 | $858.22 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SUSHI | 161.902276319 | $529.42 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | UNI | 50.384581236 | $437.23 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 104.823644038 | $1,406.81 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00525 | $204.43 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.99925 | $39,474.80 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.99925 | $38,661.97 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 2.06036842 | $79,981.51 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (4.864009281) | ($187,276.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (2.8300883) | ($8,055.50) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | XLM | (2,311.731322596) | ($400.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | MATIC | (1,401.514452188) | ($1,512.12) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | LINK | (104.482499221) | ($1,160.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | AAVE | (5.082517312) | ($728.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 182.0 | $182.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 290.0 | $290.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 499.0 | $499.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,016.0 | $2,016.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 46,819.0 | $46,819.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | XLM | (45,322.261943604) | ($7,803.36) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,961.0 | $1,961.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (46,892.0) | ($46,892.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 4,100.0 | $4,100.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | KNC | (162.09235451) | ($207.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | KNC | 191.666666667 | $244.77 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | KNC | (0.7987159498) | ($1.02) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | KNC | (4.886732114) | ($6.24) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 561.381 | $1,400.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 34.37016 | $1,000.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SNX | (556.491935484) | ($1,380.10) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AVAX | (29.219686034) | ($843.01) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 980.0 | $980.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 1,803.98 | $1,000.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (1,293.825889143) | ($725.85) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ZRX | 4,698.66 | $1,600.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ZRX | (4,410.222369731) | ($1,528.12) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 639.295114 | $639.30 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | COMP | 4.71106 | $300.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | COMP | (3.910073085) | ($246.10) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZRX | 113.36922858 | $49.32 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | COMP | 0.68600884 | $46.67 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 1,003.77358491 | $663.70 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.34) | ($17.34) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (1,513.398937192) | ($1,003.03) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 331.0 | $331.00 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BAT | (3.782655305) | ($1.46) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.82) | ($4.82) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.16) | ($115.16) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.34) | ($17.34) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.16) | ($115.16) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.82) | ($4.82) |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152451698613212 | $50.32 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.958916551921 | $5.23 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000294278470047439 | $0.04 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000527459670089199 | $0.06 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.12537528049865 | $0.11 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0054385685070549 | $0.02 |
| THOMAS JOSEPH LUTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0589681744624299 | $0.18 |
| THOMAS JOSEPH VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023003205344 | $0.01 |
| THOMAS JOSEPH VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075722856418 | $0.01 |
| THOMAS JOSEPH VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056136524657 | $0.01 |
| THOMAS JOSEPH VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071379185331 | $0.00 |
| THOMAS JOSEPH VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000071878141259 | $0.00 |
| THOMAS JOSSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036994780488 | $0.00 |
| THOMAS JOSSELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.744382062169999 | $0.11 |
| THOMAS JOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033699835982 | $1.00 |
| THOMAS JOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44617440009999 | $1.72 |
| THOMAS JOUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.408906307 | $17.41 |
| THOMAS JOURDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122213673979 | $0.00 |
| THOMAS JOUVELET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.50841457 | $1,028.08 |
| THOMAS JOUVELET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $15.05 |
| THOMAS JOUVELET | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $444.68 |
| THOMAS JOUVELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272301571144999 | $7.44 |
| THOMAS JOUVELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021512784255 | $0.00 |
| THOMAS JOUVELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493458010286 | $7.50 |
| THOMAS JOUVELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026611663281 | $0.00 |
| THOMAS JOUVELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017520278625 | $0.15 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BAT | (4,002.319418237) | ($3,085.42) |
| THOMAS JOYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 167.5014 | $4.80 |
| THOMAS JOYCE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 46.46027169 | $324.29 |
| THOMAS JOYCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.2053) | ($1.98) |
| THOMAS JOYCE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000652 | $1.98 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125819588288999 | $0.37 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9269556409 | $14.86 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016379058107 | $0.03 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.148219715479999 | $0.15 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9937634357 | $5.65 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00268379722328209 | $0.04 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64846610154 | $5.59 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35564194517 | $0.36 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 132.739820215 | $5.41 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55064698101 | $19.56 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29525049407 | $0.98 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015918187766 | $0.00 |
| THOMAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0928524617389999 | $0.12 |
| THOMAS JR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025113843242 | $76.08 |
| THOMAS JR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.40497649209 | $51.54 |
| THOMAS JR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031837372724 | $2.33 |
| THOMAS JR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102629541800999 | $0.23 |
| THOMAS JR DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013533487119 | $0.08 |
| THOMAS JUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419991090852005 | $0.05 |
| THOMAS JUDE BUTALID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00207003973) | ($82.44) |
| THOMAS JUDE BUTALID | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00207003973 | $82.44 |
| THOMAS JUDE BUTALID | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00207003) | ($80.64) |
| THOMAS JUDE BUTALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005060094241619 | $0.20 |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.73) |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (601.362546) | ($528.36) |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228818599489999 | $6.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1605462154571 | $1.06 |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0583600569 | $22.87 |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6273990473 | $0.24 |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031357851065 | $0.23 |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.872544001 | $18.58 |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1025864242 | $4.60 |
| THOMAS JUEL-NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047555649791 | $2.71 |
| THOMAS JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044999841267 | $1.40 |
| THOMAS JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050114021281 | $1.55 |
| THOMAS JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.41475888439999 | $0.26 |
| THOMAS JURGEN KOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023834225492 | $0.07 |
| THOMAS JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072567805081 | $0.14 |
| THOMAS JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042023029565 | $0.00 |
| THOMAS KÄCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032701203558 | $9.68 |
| THOMAS KÄCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9755447141 | $3.33 |
| THOMAS KACZENSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01133424) | ($345.21) |
| THOMAS KACZENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141629374919639 | $0.54 |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.39 | $30.51 |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.64832578 | $207.57 |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | AVAX | (4.990169904) | ($400.00) |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.48633353003) | ($0.48) |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 4.990169904 | $139.32 |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38046696806548 | $3.88 |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4362379394861 | $0.44 |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06788072695 | $2.27 |
| THOMAS KAHANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036327942258 | $0.11 |
| THOMAS KAINZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (415.0) | ($415.00) |
| THOMAS KALKATZIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001142308835 | $50.00 |
| THOMAS KAMITSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 238.0 | $29.04 |
| THOMAS KAMITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16524922304 | $0.02 |
| THOMAS KAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683215044949999 | $2.12 |
| THOMAS KANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,506.73) |
| THOMAS KANE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,506.73 |
| THOMAS KANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,646.05) |
| THOMAS KANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,772.91) |
| THOMAS KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031448057924299 | $107.99 |
| THOMAS KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7242743975 | $8.72 |
| THOMAS KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5239176325 | $3.59 |
| THOMAS KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.363612307 | $9.02 |
| THOMAS KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115511825428 | $34.19 |
| THOMAS KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488575752689999 | $9.53 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.543421674) | ($53,500.00) |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.543421674 | $53,500.00 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (18.543421674) | ($53,293.79) |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (322.777027084) | ($4,232.27) |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 322.777027084 | $4,232.27 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (322.777027084) | ($4,244.52) |
| THOMAS KANSCHAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.126659139) | ($35,500.00) |
| THOMAS KANSCHAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.126659139 | $35,500.00 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.126659139) | ($34,886.80) |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021968829663 | $0.00 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2556948073 | $601.07 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.200420867 | $118.20 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.27223919659999 | $1.80 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.269725910959389 | $3.67 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097584113026 | $0.33 |
| THOMAS KANSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000117536398335999 | $0.01 |
| THOMAS KANZE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (1.406454925) | ($4,000.00) |
| THOMAS KANZE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| THOMAS KANZE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THOMAS KANZE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00119624 | $34.54 |
| THOMAS KANZE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00100786 | $30.61 |
| THOMAS KANZE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00122047 | $36.64 |
| THOMAS KANZE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0012333 | $35.94 |
| THOMAS KANZE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00100164 | $30.13 |
| THOMAS KANZE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00111788 | $32.71 |
| THOMAS KANZE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00108844 | $32.01 |
| THOMAS KANZE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102448 | $31.09 |
| THOMAS KANZE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00102073 | $30.00 |
| THOMAS KANZE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00125188 | $36.85 |
| THOMAS KANZE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00129407 | $37.74 |
| THOMAS KANZE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00101984 | $29.38 |
| THOMAS KANZE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01347958) | ($385.82) |
| THOMAS KANZE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00129454 | $37.49 |
| THOMAS KANZE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00128419 | $37.57 |
| THOMAS KANZE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00126945 | $38.57 |
| THOMAS KANZE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00125365 | $39.83 |
| THOMAS KANZE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00126276 | $39.03 |
| THOMAS KANZE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00126203 | $38.26 |
| THOMAS KANZE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00129241 | $38.01 |
| THOMAS KANZE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| THOMAS KANZE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00111865 | $33.29 |
| THOMAS KANZE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00127405 | $38.09 |
| THOMAS KANZE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00126559 | $39.76 |
| THOMAS KANZE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00115134 | $34.50 |
| THOMAS KANZE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00103736 | $31.41 |
| THOMAS KANZE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00131042 | $39.52 |
| THOMAS KANZE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (18.777960025) | ($33,591.89) |
| THOMAS KANZE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01606433) | ($483.28) |
| THOMAS KANZE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00155013 | $45.12 |
| THOMAS KANZE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00125274 | $35.76 |
| THOMAS KANZE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00124163 | $34.67 |
| THOMAS KANZE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00125061 | $29.62 |
| THOMAS KANZE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004334912596) | ($0.83) |
| THOMAS KANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000570428362884 | $1.48 |
| THOMAS KANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162831140031917 | $0.00 |
| THOMAS KANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150439563137159 | $364.20 |
| THOMAS KANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3978508303294 | $0.40 |
| THOMAS KANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000188309750529999 | $0.01 |
| THOMAS KAPPELMÜLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01707359) | ($487.91) |
| THOMAS KAPPELMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021110827379203 | $0.80 |
| THOMAS KAREEPARAMPIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344831) | ($100.00) |
| THOMAS KAREEPARAMPIL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00344831 | $100.00 |
| THOMAS KAREEPARAMPIL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0008620781794) | ($25.00) |
| THOMAS KAREEPARAMPIL | ADDRESS REDACTED | 6/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006055299568) | ($12.89) |
| THOMAS KAREEPARAMPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088312835145 | $26.28 |
| THOMAS KARIM GEORGES JOSEPH VANNIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 2.42915774 | $994.68 |
| THOMAS KARIM GEORGES JOSEPH VANNIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.42915774) | ($916.17) |
| THOMAS KARIM GEORGES JOSEPH VANNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07683329858442 | $0.12 |
| THOMAS KARL ALBERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01370862 | $492.14 |
| THOMAS KARL ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006283729528 | $19.37 |
| THOMAS KARL BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141374335489999 | $0.44 |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008684325792) | ($33.02) |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,780.0 | $38,780.00 |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (39,570.0) | ($39,570.00) |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005505003367) | ($165.10) |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.005505003367 | $165.10 |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 3.503173589 | $105,063.33 |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.505035) | ($112,429.87) |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021009435593078 | $62.47 |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021136762828 | $0.04 |
| THOMAS KARL ERIK SANDSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.94868742705 | $7.95 |
| THOMAS KARL GRÖPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001882824426889999 | $5.84 |
| THOMAS KARL HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033518582576 | $1.04 |
| THOMAS KARL RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103566362355 | $0.32 |
| THOMAS KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334646419789999 | $102.25 |
| THOMAS KARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067218745473 | $19.90 |
| THOMAS KARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6622472408 | $5.44 |
| THOMAS KAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130370080133365 | $0.15 |
| THOMAS KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003097671375 | $94.45 |
| THOMAS KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.07214014367 | $10.60 |
| THOMAS KARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057379705744 | $114.80 |
| THOMAS KASPER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.2405282 | $452.37 |
| THOMAS KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956094174529999 | $28.30 |
| THOMAS KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085694134062 | $16.72 |
| THOMAS KATAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.76377232) | ($116.43) |
| THOMAS KATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165815619099999 | $0.49 |
| THOMAS KATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046437792286 | $0.05 |
| THOMAS KATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00216240258390569 | $0.57 |
| THOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591969876349999 | $17.52 |
| THOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410125282179999 | $8.00 |
| THOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8555976802 | $5.43 |
| THOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0765373309 | $5.70 |
| THOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58975413734 | $6.55 |
| THOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218380442059999 | $1.93 |
| THOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0287706912349999 | $2.11 |
| THOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19530947321 | $0.25 |
| THOMAS KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002278866489 | $0.00 |
| THOMAS KEATING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (870.901007) | ($870.90) |
| THOMAS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.367780568177 | $1.32 |
| THOMAS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4102761846695 | $7.41 |
| THOMAS KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00872395518839999 | $0.64 |
| THOMAS KEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026755027607 | $0.00 |
| THOMAS KEEBLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 65.2023 | $1,112.49 |
| THOMAS KEEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437276879519999 | $134.42 |
| THOMAS KEEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006511756082 | $0.00 |
| THOMAS KEEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078032090424 | $0.02 |
| THOMAS KEEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.112871837 | $63.49 |
| THOMAS KEEBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.607912868 | $160.32 |
| THOMAS KEESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040813451955 | $0.00 |
| THOMAS KEESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027146026407 | $0.00 |
| THOMAS KELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,227.823299) | ($10,941.33) |
| THOMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023265056316 | $0.69 |
| THOMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93998331544508 | $1.92 |
| THOMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115856932848 | $233.65 |
| THOMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0165793604 | $55.75 |
| THOMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6420204173 | $21.05 |
| THOMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4922025405 | $15.34 |
| THOMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045967020906 | $0.51 |
| THOMAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.772714887205 | $21.47 |
| THOMAS KELLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,619.430628865) | ($4,619.43) |
| THOMAS KELLY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,619.430628865 | $4,619.43 |
| THOMAS KELLY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,619.43) | ($4,619.43) |
| THOMAS KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01302706533) | ($390.51) |
| THOMAS KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01302706533 | $390.51 |
| THOMAS KELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| THOMAS KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| THOMAS KELLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01302706) | ($398.84) |
| THOMAS KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,542.012376712) | ($7,542.01) |
| THOMAS KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,542.012376712 | $7,542.01 |
| THOMAS KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,542.012376) | ($7,542.01) |
| THOMAS KELLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.870956387) | ($12.87) |
| THOMAS KELLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.870956387 | $12.87 |
| THOMAS KELLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (12.870957) | ($12.87) |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5662985549999 | $17.89 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35284071751 | $1.21 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00141534108139999 | $0.11 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24509206687 | $0.12 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.119169715641999 | $0.06 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0160510505 | $0.05 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.035492885737 | $0.09 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069137035587 36 | $2.59 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.8629008391601 | $53.86 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010181218746 | $0.00 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2854534985 | $9.29 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133719036569 | $39.58 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017463376701 | $34.08 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.917056637691 | $11.92 |
| THOMAS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24622594122 | $0.25 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01018927 | $429.13 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01018927) | ($400.98) |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01018927 | $400.98 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01113585 | $429.95 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($96.74) |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $96.74 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01113585) | ($430.70) |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01113585 | $430.70 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.37037 | $1,008.19 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.37037) | ($1,008.19) |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.37037 | $1,008.19 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01004126 | $348.62 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01004126) | ($344.05) |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01004126 | $344.05 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01041171 | $311.72 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01041171) | ($318.13) |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01041171 | $318.13 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01093709 | $333.52 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0117236 | $359.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01183667 | $371.93 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.55 | $963.05 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.55) | ($957.81) |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.55 | $957.81 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03449736) | ($1,020.19) |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03449736 | $1,020.19 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.011599 | $275.53 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040540659113 | $122.76 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.11326326024 | $100.42 |
| THOMAS KELLY KRUPPSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060026548172 | $117.43 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (12.261) | ($10.01) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 9.968 | $10.01 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (14.711) | ($10.02) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.0 | $10.02 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,736.67) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,729.671 | $1,736.67 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,732.29) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,726.392 | $1,732.29 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,784.0) | ($1,784.00) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.000468 | $1,784.00 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,798.59) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,794.425 | $1,798.59 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($840.21) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 835.945 | $840.21 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($834.42) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 831.83 | $834.42 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 24.074 | $10.00 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 28.402 | $10.00 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 23.042 | $10.00 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (383.0) | ($383.00) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.249245 | $383.00 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.250466 | $380.00 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024806260956 | $5.17 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.740806318311 | $128.76 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003521938014 | $4.06 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.356383958 | $17.36 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000022276381 | $0.00 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000629542799 | $0.00 |
| THOMAS KELLY-LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0041855836588 | $0.00 |
| THOMAS KELTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $76.60 |
| THOMAS KELTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 28.5 | $2,182.35 |
| THOMAS KELTY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| THOMAS KELTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THOMAS KELTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,495.0) | ($2,495.00) |
| THOMAS KELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018423070827 | $0.55 |
| THOMAS KELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.180490963 | $29.48 |
| THOMAS KELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.657499240729999 | $5.80 |
| THOMAS KELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03062441593 | $58.72 |
| THOMAS KELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.342875965688 | $12.44 |
| THOMAS KEMLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067697655675 | $2.00 |
| THOMAS KEMLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154775475304 | $3.51 |
| THOMAS KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4150314269999 | $58.76 |
| THOMAS KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053668014278 | $0.04 |
| THOMAS KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7255287443 | $5.90 |
| THOMAS KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000000667645786 | $0.00 |
| THOMAS KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0298123939 | $0.98 |
| THOMAS KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.027405024192 | $0.01 |
| THOMAS KENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121698287731 | $0.14 |
| THOMAS KENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020013844771 | $0.00 |
| THOMAS KENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000288954087229999 | $0.00 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00016124 | $6.53 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016124) | ($6.67) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (59.028582271) | ($8.35) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 59.028582271 | $8.35 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | DOGE | (59.02858227) | ($8.28) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002537259567) | ($100.45) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002537259567 | $100.45 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00253725) | ($101.05) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03279026964) | ($94.72) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03279026964 | $94.72 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002381120509) | ($0.09) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002381120509 | $0.09 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003285332774) | ($0.09) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00003285332774 | $0.09 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.003976521811) | $0.00 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 0.003976521811 | $0.00 |
| THOMAS KENITZKI | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03282312297) | ($90.88) |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005886055794302 | $0.24 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000790506820018 | $0.24 |
| THOMAS KENITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00965197931314962 | $0.00 |
| THOMAS KENNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.55 | $4,849.44 |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.798496896) | ($16,503.22) |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.798496896 | $16,503.22 |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.294620234) | ($8,600.85) |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.294620234 | $8,600.85 |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.798496896) | ($16,472.25) |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (821.229466039) | ($821.23) |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 821.229466039 | $821.23 |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29462023) | ($8,606.15) |
| THOMAS KENNON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (821.229466) | ($821.23) |
| THOMAS KENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002060439929039 | $70.72 |
| THOMAS KENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077256894089822 | $183.02 |
| THOMAS KENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.809049383698 | $9.81 |
| THOMAS KEPPEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (9.103882) | ($6.07) |
| THOMAS KEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058369427296 | $0.00 |
| THOMAS KEPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031215904950242 | $0.03 |
| THOMAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.95 | $23.16 |
| THOMAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 700.22824791 | $8,302.73 |
| THOMAS KERN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 19.35786003 | $206.15 |
| THOMAS KERN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 79.15311 | $588.90 |
| THOMAS KERN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 84.6572 | $84.66 |
| THOMAS KERN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,859.9639 | $1,859.96 |
| THOMAS KERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,944.62) | ($1,944.62) |
| THOMAS KERN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 2,518.327 | $1,944.62 |
| THOMAS KERN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 793.8811 | $793.88 |
| THOMAS KERN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (793.88) | ($793.88) |
| THOMAS KERN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 949.391 | $793.88 |
| THOMAS KERN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000695395) | ($20.78) |
| THOMAS KERN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000695395 | $20.78 |
| THOMAS KERN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069539) | ($20.83) |
| THOMAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000122820115519 | $0.00 |
| THOMAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.428925512727 | $449.18 |
| THOMAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006770184533 | $8.50 |
| THOMAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.198859995 | $8.78 |
| THOMAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1683653929 | $1.14 |
| THOMAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000666509857985699 | $0.23 |
| THOMAS KESSELRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139527670064 | $0.41 |
| THOMAS KESTERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (251.065372417) | ($129.10) |
| THOMAS KESTERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 251.065372417 | $129.10 |
| THOMAS KESTERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.484882519) | ($320.89) |
| THOMAS KESTERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.484882519 | $320.89 |
| THOMAS KESTERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (251.062909) | ($129.24) |
| THOMAS KESTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (6.484796) | ($272.39) |
| THOMAS KESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27402529554419 | $0.93 |
| THOMAS KESTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0442822873741149 | $3.41 |
| THOMAS KEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9033039705 | $2.90 |
| THOMAS KHERKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019935852823 | $5.90 |
| THOMAS KHOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00548026 | $164.84 |
| THOMAS KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15416628422 | $7.40 |
| THOMAS KHOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71452008334 | $0.72 |
| THOMAS KHOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000951999999999999 | $0.00 |
| THOMAS KIEFHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020316647744 | $0.60 |
| THOMAS KIEFHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047963281573 | $0.94 |
| THOMAS KIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000711034006 | $0.00 |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005130935934) | ($1.09) |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005130935934 | $1.09 |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1265429116) | ($235.12) |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1265429116 | $235.12 |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001357633741) | ($4.00) |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001357633741 | $4.00 |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.123231307) | ($7.12) |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.123231307 | $7.12 |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000513) | ($1.09) |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7.123231) | ($7.12) |
| THOMAS KIGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000135) | ($3.90) |
| THOMAS KIGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.126542) | ($230.49) |
| THOMAS KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000715851187653 | $0.03 |
| THOMAS KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002578999610676 | $0.01 |
| THOMAS KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045107185543163 | $0.05 |
| THOMAS KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0006262176724719 | $1.20 |
| THOMAS KIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19038) | ($560.01) |
| THOMAS KIGHT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.19038 | $560.01 |
| THOMAS KIGHT | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.19038) | ($559.29) |
| THOMAS KIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19038) | ($546.05) |
| THOMAS KIGHT | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.19038 | $546.05 |
| THOMAS KIGHT | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.19038) | ($544.85) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19038) | ($532.85) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.19038 | $532.85 |
| THOMAS KIGHT | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.19038) | ($534.69) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18323) | ($441.62) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.18323 | $441.62 |
| THOMAS KIGHT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.18323) | ($440.27) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18323) | ($374.47) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.18323 | $374.47 |
| THOMAS KIGHT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.18323) | ($369.95) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18323) | ($375.55) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.18323 | $375.55 |
| THOMAS KIGHT | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.18323) | ($376.96) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18323) | ($344.95) |
| THOMAS KIGHT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.18323 | $344.95 |
| THOMAS KIGHT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.18323) | ($344.95) |
| THOMAS KIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18323) | ($350.02) |
| THOMAS KIGHT | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.18323 | $350.02 |
| THOMAS KIGHT | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.18323) | ($350.05) |
| THOMAS KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.4044830356 | $4,780.38 |
| THOMAS KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032064680917 | $0.00 |
| THOMAS KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129730209781 | $0.03 |
| THOMAS KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.99) | ($4.99) |
| THOMAS KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.99 | $4.99 |
| THOMAS KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| THOMAS KIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02031379 | $773.08 |
| THOMAS KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.84) | ($0.84) |
| THOMAS KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.84 | $0.84 |
| THOMAS KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| THOMAS KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0130031 | $382.80 |
| THOMAS KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1311295274) | ($3,853.98) |
| THOMAS KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1311295274 | $3,853.98 |
| THOMAS KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.99) | ($4.99) |
| THOMAS KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.99 | $4.99 |
| THOMAS KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| THOMAS KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13112952) | ($3,905.82) |
| THOMAS KIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01286262 | $382.10 |
| THOMAS KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.84) | ($0.84) |
| THOMAS KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.84 | $0.84 |
| THOMAS KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| THOMAS KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1) | ($0.10) |
| THOMAS KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1 | $0.10 |
| THOMAS KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| THOMAS KIM | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.01913 | $19.95 |
| THOMAS KIM | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004819217734) | ($5.01) |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021737852344 | $65.50 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068782977402 | $138.16 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001935538138 | $0.57 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099149167974 | $0.01 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848310258763879 | $30.07 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007437878043 | $14.51 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.846355404 | $18.90 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.770435151 | $14.30 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9399085014 | $66.01 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132512307809999 | $1.17 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4936208203 | $8.49 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.859222139 | $2.32 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5983882409 | $25.96 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58483425829 | $34.97 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152325136222 | $6.03 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141798887779 | $15.57 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052260045039 | $1.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06868469487 | $3.89 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021058161568 | $63.37 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80833229197 | $7.13 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29564014349 | $17.40 |
| THOMAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.90391089893 | $1.17 |
| THOMAS KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.055546153 | $73.06 |
| THOMAS KIMOTHO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00566011 | $225.12 |
| THOMAS KIMOTHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00342668 | $135.52 |
| THOMAS KIMOTHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025224) | ($10.03) |
| THOMAS KIMOTHO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075706) | ($30.09) |
| THOMAS KIMOTHO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00807749) | ($310.41) |
| THOMAS KIMOTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437639388519168 | $0.74 |
| THOMAS KIMOTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041223892812 | $0.00 |
| THOMAS KINDLER SOLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159631839082 | $59.30 |
| THOMAS KINDLER SOLAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319643157936 | $60.86 |
| THOMAS KING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.240604766) | ($2,399.46) |
| THOMAS KING | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.240604766 | $2,399.46 |
| THOMAS KING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (142.035801654) | ($1,386.27) |
| THOMAS KING | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 142.035801654 | $1,386.27 |
| THOMAS KING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,547.974926921) | ($1,786.55) |
| THOMAS KING | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,547.974926921 | $1,786.55 |
| THOMAS KING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.393231832) | ($754.96) |
| THOMAS KING | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 27.393231832 | $754.96 |
| THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000893162682699999 | $1.74 |
| THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155924763532 | $4.62 |
| THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068456436229 | $1.34 |
| THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087231659441413 | $22.05 |
| THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.9672307195429 | $13.17 |
| THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5578391542653 | $21.88 |
| THOMAS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.194655955073559 | $10.50 |
| THOMAS KINNE ROSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13983230628776 | $1.33 |
| THOMAS KINNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105947606386 | $0.31 |
| THOMAS KINNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566009451299999 | $0.66 |
| THOMAS KINNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039562667655 | $0.03 |
| THOMAS KINNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035833767525 | $0.12 |
| THOMAS KINNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000090092094927 | $0.01 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 0.49226442 | $7.02 |
| THOMAS KIRBY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 15.29652352 | $187.08 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000941059566841 | $0.28 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02567289816 | $50.09 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021568883751 | $0.00 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20313295498 | $1.79 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06260542673 | $4.58 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013729699928 | $0.05 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0460323333709999 | $3.28 |
| THOMAS KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0033944960389 | $0.00 |
| THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000441222202099999 | $0.00 |
| THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003180065436 | $0.00 |
| THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109034820469 | $0.00 |
| THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067718765011 | $0.00 |
| THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000075629063093 | $0.00 |
| THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002708953834196 | $0.00 |
| THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000003205105441 | $0.00 |
| THOMAS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017843917205 | $0.00 |
| THOMAS KIRKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27524734981 | $2.31 |
| THOMAS KIRSCHENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071424674875 | $0.21 |
| THOMAS KIRSCHENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016013532046 | $0.31 |
| THOMAS KISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| THOMAS KISH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| THOMAS KISH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS KISH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.032822 | $50.00 |
| THOMAS KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031606333253 | $96.34 |
| THOMAS KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168878004299999 | $3.30 |
| THOMAS KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5850264832 | $8.59 |
| THOMAS KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0701836793999999 | $0.06 |
| THOMAS KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000008521246458 | $0.00 |
| THOMAS KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019303095661 | $0.00 |
| THOMAS KISSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00196591467) | ($6.12) |
| THOMAS KISSELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05038125006 | $1,021.03 |
| THOMAS KISSELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009034836672) | ($18.31) |
| THOMAS KISSELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001240960229) | ($25.15) |
| THOMAS KISSELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0404618573) | ($820.00) |
| THOMAS KISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331777352908099 | $0.67 |
| THOMAS KISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400976013019999 | $7.83 |
| THOMAS KISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037742061543 | $0.00 |
| THOMAS KIST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.329132671) | ($484.62) |
| THOMAS KIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514529345099876 | $1.08 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108728213117 | $32.18 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059438046064 | $11.60 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7547357523 | $12.75 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64144754021 | $0.51 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007456171621799999 | $0.00 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072473008202 | $0.01 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45799703158 | $0.07 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006506075813 | $0.48 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89844033187 | $3.07 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15619962189 | $0.01 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003986493681 | $0.90 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045370381307 | $0.07 |
| THOMAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.122651563408 | $0.07 |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (296.228025) | ($296.23) |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517967294711 | $1.53 |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6436580082042 | $21.20 |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.00725127869999 | $6.07 |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.497253228 | $32.69 |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0409300747 | $1.40 |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3711648797 | $0.41 |
| THOMAS KJAER PRETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.80207150198 | $1.27 |
| THOMAS KLAFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003282477676 | $0.01 |
| THOMAS KLAFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098612034301 | $0.00 |
| THOMAS KLAFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00487737461839999 | $0.00 |
| THOMAS KLAFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029115374559 | $0.00 |
| THOMAS KLAFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082106188477999 | $0.00 |
| THOMAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044347896641 | $1.31 |
| THOMAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017140857255 | $0.03 |
| THOMAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043186512158 | $0.00 |
| THOMAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002491386295 | $75.45 |
| THOMAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026587917707 | $0.05 |
| THOMAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.9888136226 | $49.17 |
| THOMAS KLEM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25119814) | ($10,386.17) |
| THOMAS KLEM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.20783989 | $585.85 |
| THOMAS KLEM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20783989) | ($593.36) |
| THOMAS KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002093730733178 | $8.38 |
| THOMAS KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062744365587 | $121.33 |
| THOMAS KLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000226802969069999 | $0.00 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00523453 | $162.57 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.127358111) | ($4,355.83) |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.127358111 | $4,355.83 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004001851779) | ($1.21) |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004001851779 | $1.21 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8953343896) | ($0.90) |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8953343896 | $0.90 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00357247 | $104.45 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001550464415) | ($2.74) |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001550464415 | $2.74 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.128908576) | ($4,175.13) |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00884701) | ($281.03) |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000252261891079 | $0.01 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125912234737992 | $33.45 |
| THOMAS KLEVANOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006673080212236 | $0.01 |
| THOMAS KLINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014155247826 | $428.40 |
| THOMAS KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001791114992 | $0.56 |
| THOMAS KLUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029769740865 | $90.67 |
| THOMAS KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242985422968 | $83.58 |
| THOMAS KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014849301764 | $28.97 |
| THOMAS KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.76056478299999 | $7.76 |
| THOMAS KNICKERBOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158938546319 | $0.47 |
| THOMAS KNICKERBOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141976818273 | $27.57 |
| THOMAS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016984270974 | $0.00 |
| THOMAS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048925014508 | $0.95 |
| THOMAS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03302159449 | $1.03 |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,000.0) | ($26,000.00) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,000.0 | $26,000.00 |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (259.435766992) | ($508,288.12) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 259.435766992 | $508,288.12 |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.08) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.00) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,825.15) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (53.425766) | ($104,986.66) |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021454886328 | $6.35 |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0357375672586 | $2,760.13 |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.5885507648 | $93.59 |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.415501292 | $124.41 |
| THOMAS KNIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.725959297 | $29.09 |
| THOMAS KNIZNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 18.0 | $24.88 |
| THOMAS KNIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019737646483 | $5.84 |
| THOMAS KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025140625011 | $76.16 |
| THOMAS KNOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049029874427 | $9.57 |
| THOMAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781590340156 | $0.75 |
| THOMAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000185410686249999 | $0.05 |
| THOMAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060423778478 | $0.01 |
| THOMAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027266542674 | $0.03 |
| THOMAS KNUTH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00468108) | ($136.94) |
| THOMAS KNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007222746634454 | $0.26 |
| THOMAS KOCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031346796281 | $9.28 |
| THOMAS KOCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6139749125 | $0.03 |
| THOMAS KODATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017466341318 | $0.05 |
| THOMAS KOEHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 404.2 | $255.24 |
| THOMAS KOEHN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 764.5 | $404.98 |
| THOMAS KOEHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 421.1 | $270.52 |
| THOMAS KOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013225581345 | $0.39 |
| THOMAS KOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3144311759 | $4.59 |
| THOMAS KOENE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00966) | ($20.01) |
| THOMAS KOENE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.619049211) | ($5,426.02) |
| THOMAS KOENE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (213.670645235) | ($1,389.93) |
| THOMAS KOENE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001259524174) | ($2.44) |
| THOMAS KOENE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349704) | ($110.50) |
| THOMAS KOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030826692551006 | $1.06 |
| THOMAS KOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00537861303225756 | $0.01 |
| THOMAS KOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172581724547502 | $44.29 |
| THOMAS KOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50156485220555 | $5.15 |
| THOMAS KØJ NISSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01379115 | $399.03 |
| THOMAS KØJ NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0650791181999 | $71.17 |
| THOMAS KØJ NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00878936265499999 | $13.10 |
| THOMAS KØJ NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.6390944519999 | $27.01 |
| THOMAS KOLENATY-WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3098730389 | $36.78 |
| THOMAS KOLENATY-WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355342256689999 | $0.36 |
| THOMAS KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9680050379 | $7.11 |
| THOMAS KOPPENSTEINER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02827153 | $1,107.57 |
| THOMAS KOPPENSTEINER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02454783 | $759.07 |
| THOMAS KOPPENSTEINER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2595685388 | $508.24 |
| THOMAS KOPPENSTEINER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.28058214 | $552.40 |
| THOMAS KOPPENSTEINER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.2495166 | $7,511.70 |
| THOMAS KOPPENSTEINER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0071 | $212.01 |
| THOMAS KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003245569366007 | $88.61 |
| THOMAS KOPPENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043788146119 | $6.27 |
| THOMAS KORBOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00007 | $2.12 |
| THOMAS KORBOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002568444232) | ($0.78) |
| THOMAS KORBOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,665.0) | ($2,665.00) |
| THOMAS KORBOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,665.0 | $2,665.00 |
| THOMAS KORBOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,665.0) | ($2,665.00) |
| THOMAS KORBOS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002634868088) | ($0.78) |
| THOMAS KORBOS | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00006148 | $1.25 |
| THOMAS KORBOS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003826505581) | ($0.78) |
| THOMAS KORBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266225018519999 | $80.81 |
| THOMAS KORBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021557958578 | $0.00 |
| THOMAS KORBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111879207266 | $0.00 |
| THOMAS KORBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019726355074 | $0.02 |
| THOMAS KORBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6328792296 | $5.42 |
| THOMAS KORBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65577417441 | $0.10 |
| THOMAS KORBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 74.138852099 | $74.14 |
| THOMAS KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001111383948 | $0.00 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 13.412816 | $1,099.35 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.64703665 | $5,006.17 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00360389) | ($142.18) |
| THOMAS KOSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.84386633 | $2,500.33 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.67279144 | $1,999.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS KOSTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (83.0) | ($7,590.32) |
| THOMAS KOSTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.54491251 | $1,497.70 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.55064755 | $1,564.44 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.05 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.20083825 | $494.59 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (181.153676) | ($10,258.14) |
| THOMAS KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.23444383 | $2,924.76 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2187351 | $507.64 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.20992206 | $496.98 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 39,990.0 | $39,990.00 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.42190879 | $995.89 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (50.039218) | ($35.55) |
| THOMAS KOSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.48) | ($33.48) |
| THOMAS KOSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS KOSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| THOMAS KOSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 1.00906585 | $30,626.71 |
| THOMAS KOSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| THOMAS KOSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| THOMAS KOSTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00906749) | ($29,789.94) |
| THOMAS KOSTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,904.02) |
| THOMAS KOSTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.02127043 | $31,953.51 |
| THOMAS KOSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 522.104428 | $522.10 |
| THOMAS KOSTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 183.990345 | $183.99 |
| THOMAS KOSTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,607.35) |
| THOMAS KOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02152977) | ($28,172.77) |
| THOMAS KOSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.48) | ($33.48) |
| THOMAS KOSTER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.48) | ($33.48) |
| THOMAS KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165351851570526 | $60.69 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.360979433229 | $71.03 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1329621447 | $312.27 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.8166236732 | $95.82 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9897389684 | $85.20 |
| THOMAS KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.03921826748 | $0.04 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002791295112) | ($1.13) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005928414396) | ($0.24) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003222048727) | ($0.13) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003825766984) | ($0.15) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001301643928) | ($0.54) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 175.004125 | $175.00 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (160.0) | ($160.00) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.1535739326 | $473.50 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.153573946) | ($472.69) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 349.44 | $349.44 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.02724265421 | $1,133.16 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02727501) | ($1,134.45) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 480.53 | $480.53 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (180.0) | ($180.00) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.01211097532 | $505.70 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (290.0) | ($290.00) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.01912865671 | $798.72 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03123963) | ($1,304.30) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 638.34 | $638.34 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 0.6716940382 | $2,027.00 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6716940382) | ($2,026.98) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.13) | ($1.13) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.036937051 | $1,832.03 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02559476504) | ($45.22) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02671353135) | ($47.20) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.86485628) | ($1,528.00) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1197732939) | ($222.82) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.012629725) | ($1,350.00) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008477759923) | ($1.13) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.263015128 | $1,683.47 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03041032504) | ($40.53) |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021569452019199 | $0.01 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065565540874 | $0.00 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000882882179350041 | $1.01 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023273939245 | $0.00 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000563722147886 | $0.00 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031782322728 | $0.00 |
| THOMAS KOUSERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1667372905449 | $0.17 |
| THOMAS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078448779214 | $242.07 |
| THOMAS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76333784306 | $0.89 |
| THOMAS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035638852892 | $70.26 |
| THOMAS KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.876248474 | $16.25 |
| THOMAS KOVALSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004342397853 | $0.01 |
| THOMAS KOVALSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00977570015379999 | $0.01 |
| THOMAS KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001684832867 | $0.00 |
| THOMAS KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.421017355 | $63.68 |
| THOMAS KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126487877189 | $0.00 |
| THOMAS KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115856268409999 | $0.00 |
| THOMAS KOWALYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000909914793 | $0.00 |
| THOMAS KRAŚNITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001076346602 | $0.00 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (71,934.26016432) | ($71,934.26) |
| THOMAS KRCMARIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 71,934.26016432 | $71,934.26 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267.467434941) | ($267.47) |
| THOMAS KRCMARIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267.467434941 | $267.47 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (71,934.26) | ($71,934.26) |
| THOMAS KRCMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014433708005 | $0.28 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5739747612177 | $2.57 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005586783203 | $0.05 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3431356126999 | $1.34 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17729002538 | $0.61 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65444731441 | $0.65 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009748160103 | $0.55 |
| THOMAS KRCMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 692.2559152716 | $692.26 |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.16) |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.92) |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (65.78) | ($125,579.28) |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,729.91) |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (6.05) | ($191,367.55) |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005735) | ($1,822.43) |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040535) | ($1,233.40) |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018683064282725 | $646.65 |
| THOMAS KREISELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.439378587233109 | $1,062.12 |
| THOMAS KREUZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001009754366 | $0.00 |
| THOMAS KREUZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00186213447239999 | $0.02 |
| THOMAS KREUZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032413528378 | $0.00 |
| THOMAS KREUZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.550250407999999 | $1.88 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.514996848 | $156.12 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0369823 | $112.95 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.923353 | $229.78 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.454234 | $207.50 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8784624691) | ($1,600.00) |
| THOMAS KROCHOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.066162151 | $1,941.87 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01201846466) | ($21.89) |
| THOMAS KROCHOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02671442801) | ($48.66) |
| THOMAS KROCHOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001855845211) | ($50.26) |
| THOMAS KROCHOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002825042464) | ($76.51) |
| THOMAS KROCHOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09231223691) | ($2,500.00) |
| THOMAS KROCHOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.115240556 | $3,120.94 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079867467216705 | $1.66 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7102721414 | $0.83 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001517451484558 | $2.33 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028480314764 | $0.03 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.32367976409999 | $3.43 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24953721778 | $2.77 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043674793736 | $0.00 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097207479882 | $0.00 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028503330815 | $0.01 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0170848697208 | $0.96 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034022115828 | $1.24 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104636886797999 | $0.00 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019283517474 | $0.00 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013791217081 | $0.00 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0141454777428999 | $0.74 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00656664720519999 | $0.47 |
| THOMAS KROCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026510745371 | $0.29 |
| THOMAS KRONREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025428983064 | $0.75 |
| THOMAS KRONREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044537535625 | $0.01 |
| THOMAS KROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395914499000371 | $0.00 |
| THOMAS KRZYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006595701147999999 | $0.00 |
| THOMAS KRZYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004821616756299999 | $0.00 |
| THOMAS KRZYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01771143364 | $0.02 |
| THOMAS KRZYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035468430162 | $0.00 |
| THOMAS KRZYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0136132086749999 | $0.01 |
| THOMAS KUHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018725661115 | $0.00 |
| THOMAS KUHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004475547959 | $0.01 |
| THOMAS KULATHAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031715836772 | $0.00 |
| THOMAS KULATHAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029588560316 | $0.00 |
| THOMAS KULATHAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00931193978499999 | $0.00 |
| THOMAS KULATHAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03573031195999 | $1.60 |
| THOMAS KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076962414968 | $0.02 |
| THOMAS KUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4197831299999 | $49.44 |
| THOMAS KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4143258492187 | $0.42 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (87.057343797) | ($158,798.15) |
| THOMAS KURPINSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 87.057343797 | $158,798.15 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,825.41) |
| THOMAS KURPINSKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (86.057343797) | ($155,446.00) |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49545891390987 | $1,219.95 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.414429654 | $210.41 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.70647680049999 | $32.72 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000020639220696 | $0.00 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029879432618 | $2.19 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6724712942 | $10.29 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.097285257 | $0.53 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0104273774471999 | $2.36 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.103674664946 | $7.39 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.9550942839999 | $9.62 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.2631685791 | $3.87 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0010134598001 | $0.02 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014630946399 | $0.00 |
| THOMAS KURPINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.3062092308 | $4.42 |
| THOMAS KURT PIERRE BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010377649976 | $0.32 |
| THOMAS KURTZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.2653145507 | $326.87 |
| THOMAS KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045065174215 | $0.00 |
| THOMAS KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.328277801 | $212.72 |
| THOMAS KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055155188111 | $0.00 |
| THOMAS KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003278974138 | $0.00 |
| THOMAS KUSTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.775636117 | $22.81 |
| THOMAS KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312816602119999 | $95.41 |
| THOMAS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062699343094 | $18.56 |
| THOMAS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036988941934 | $7.20 |
| THOMAS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146715684109999 | $0.01 |
| THOMAS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2050073439999 | $10.47 |
| THOMAS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0116204164 | $3.77 |
| THOMAS KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015460898385 | $0.02 |
| THOMAS KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038582755098 | $0.00 |
| THOMAS KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015669297339 | $0.00 |
| THOMAS KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018998741447 | $0.02 |
| THOMAS KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00491628399079999 | $0.00 |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 64.0 | $64.00 |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.75) | ($44.75) |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $2,866.77 |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00998965 | $275.64 |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00355239 | $98.71 |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1108090022) | ($3,081.12) |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001502927) | ($44.75) |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9457599758206 | $1.63 |
| THOMAS KYRIAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129197722342999 | $0.00 |
| THOMAS L GOEBEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00489259 | $207.99 |
| THOMAS L GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000660638251331 | $1.86 |
| THOMAS L GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.92314726809 | $58.14 |
| THOMAS L NICKODEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016656372699 | $0.05 |
| THOMAS L NICKODEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026444981565 | $0.01 |
| THOMAS LABBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016285150436 | $0.48 |
| THOMAS LABBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049366247153 | $0.05 |
| THOMAS LABEILLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 42.831824 | $18.58 |
| THOMAS LABEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031573154673 | $6.16 |
| THOMAS LABEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.88176115809999 | $1.36 |
| THOMAS LABOUHEURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164203523869999 | $0.19 |
| THOMAS LACHAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003423) | ($103.61) |
| THOMAS LACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034459159208684 | $1.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS LACHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019943450372288 | $0.02 |
| THOMAS LACHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024244461261 | $0.03 |
| THOMAS LACHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000714944789179999 | $0.00 |
| THOMAS LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360857846319999 | $1.07 |
| THOMAS LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016697707046 | $3.26 |
| THOMAS LAING DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| THOMAS LALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1364765447 | $3.28 |
| THOMAS LALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0145981325007 | $3.31 |
| THOMAS LALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013230691091 | $1.00 |
| THOMAS LALLY GARLAND MECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 7,571.3 | $10,834.82 |
| THOMAS LALLY GARLAND MECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,603.333754628) | ($5,911.84) |
| THOMAS LALLY GARLAND MECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,603.333754628 | $5,911.84 |
| THOMAS LALLY GARLAND MECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,603.333754) | ($4,719.29) |
| THOMAS LALLY GARLAND MECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695030172 | $50.00 |
| THOMAS LALLY GARLAND MECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.989366914 | $100.00 |
| THOMAS LALLY GARLAND MECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.99680730581 | $45.29 |
| THOMAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058730915583 | $0.17 |
| THOMAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114068232673 | $0.01 |
| THOMAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103944003449999 | $0.02 |
| THOMAS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.527219038 | $20.53 |
| THOMAS LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021995894943 | $0.00 |
| THOMAS LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093761680764 | $0.00 |
| THOMAS LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110744694975999 | $0.00 |
| THOMAS LAMBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.12155 | $349.54 |
| THOMAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139509266338 | $2.37 |
| THOMAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035301426659 | $69.57 |
| THOMAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0546772030169999 | $0.04 |
| THOMAS LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4494428479999 | $15.35 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (129.830237133) | ($129.83) |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 19.19419733 | $59,348.84 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.82507611 | $34,524.48 |
| THOMAS LAMMENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.231606358) | ($36,839.87) |
| THOMAS LAMMENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82614053) | ($23,463.22) |
| THOMAS LAMMENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01463807977) | ($25.76) |
| THOMAS LAMMENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044879) | ($12.94) |
| THOMAS LAMMENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.03842796057) | ($71.46) |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146755595382644 | $52.63 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512900634692641 | $135.14 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123188999241999 | $0.01 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019515678186 | $0.00 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065146943153 | $0.02 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029879919632 | $0.01 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.325066582418899 | $0.33 |
| THOMAS LAMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00028407028098932 | $0.54 |
| THOMAS LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015345768318 | $0.00 |
| THOMAS LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211420999233052 | $0.00 |
| THOMAS LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007822294773 | $0.02 |
| THOMAS LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| THOMAS LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4666342285 | $2.13 |
| THOMAS LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4299359551 | $0.06 |
| THOMAS LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0064247309282 | $0.46 |
| THOMAS LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.26537764607 | $17.12 |
| THOMAS LANDESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029543003886 | $0.00 |
| THOMAS LANDESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00375483532109999 | $0.00 |
| THOMAS LANDESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053048816378 | $0.00 |
| THOMAS LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136347925356999 | $0.40 |
| THOMAS LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082077221383 | $0.62 |
| THOMAS LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48619368631 | $0.26 |
| THOMAS LANGDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,123.022634 | $8,123.02 |
| THOMAS LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038610991323 | $11.31 |
| THOMAS LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144776625779999 | $1.28 |
| THOMAS LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30511176627 | $0.31 |
| THOMAS LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68248592535 | $0.88 |
| THOMAS LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053274685029999 | $164.34 |
| THOMAS LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152462249803 | $0.02 |
| THOMAS LANGLOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079974978545 | $0.24 |
| THOMAS LANGLOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589931391046 | $0.54 |
| THOMAS LANGLOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210866256969999 | $4.11 |
| THOMAS LANGLOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8904154368 | $7.89 |
| THOMAS LANGLOYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115829747063 | $1.29 |
| THOMAS LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85441748345 | $0.54 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065456429353 | $19.37 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037764294288 | $74.61 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.081431628 | $13.54 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.096670154 | $17.64 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3076892003 | $25.65 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18009901862 | $1.59 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2991411258 | $1.36 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1196107094 | $27.74 |
| THOMAS LARIVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19522364861 | $1.84 |
| THOMAS LAROUDIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02290269) | ($896.86) |
| THOMAS LAROUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000660493083481199 | $2.65 |
| THOMAS LAROUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00976194340829999 | $0.01 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($820.45) |
| THOMAS LARSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.48856723 | $18,079.43 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038685438441999 | $115.19 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080695499744 | $0.00 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020907259921 | $41.51 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78187573486 | $6.90 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.043461567763 | $13.83 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055235697518 | $178.18 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5952313123199 | $43.13 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00762237604 | $16.76 |
| THOMAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0855732545399 | $16.44 |
| THOMAS LARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006730094234 | $0.00 |
| THOMAS LARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538822999362711 | $0.63 |
| THOMAS LASCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376910405249999 | $0.44 |
| THOMAS LASCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034365124934 | $0.01 |
| THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($17.37) |
| THOMAS LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (186.096115) | ($159.99) |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006752596412 | $19.98 |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1100005073 | $9.11 |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062497713758 | $0.00 |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023678057262 | $0.07 |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000582765629539999 | $0.11 |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00331063917379999 | $0.00 |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6162011270583 | $0.54 |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0126270622476 | $0.01 |
| THOMAS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00505985052439999 | $0.01 |
| THOMAS LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153687928021 | $4.55 |
| THOMAS LAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4566425709199 | $36.19 |
| THOMAS LAURONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031407565258 | $95.80 |
| THOMAS LAURONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01966676362 | $38.37 |
| THOMAS LAURONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.6331728729999 | $24.26 |
| THOMAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145209696094 | $0.43 |
| THOMAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044045596756 | $8.59 |
| THOMAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7595478414559 | $16.17 |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (128.378) | ($285.32) |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 282.906 | $285.32 |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (285.0) | ($587.58) |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 585.076 | $587.58 |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (24.4802) | ($2,459.58) |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,447.385 | $2,459.58 |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (640.0) | ($508.37) |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 507.776 | $508.37 |
| THOMAS LAUWEREINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,285.11113127848 | $2,420.99 |
| THOMAS LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026282138313 | $79.74 |
| THOMAS LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.009645123 | $363.01 |
| THOMAS LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4898635217 | $18.76 |
| THOMAS LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491641623769999 | $1.46 |
| THOMAS LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074072309443 | $1.45 |
| THOMAS LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55173982 | $1.23 |
| THOMAS LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079857239068 | $0.07 |
| THOMAS LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290537766649999 | $0.86 |
| THOMAS LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054292283556 | $0.11 |
| THOMAS LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035373067444 | $0.04 |
| THOMAS LAVENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($53.55) |
| THOMAS LAVENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,688.55) |
| THOMAS LAVENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.81036802) | ($10,250.52) |
| THOMAS LAVENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139) | ($49.62) |
| THOMAS LAVENDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52680181) | ($18,990.68) |
| THOMAS LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166095472134529 | $65.30 |
| THOMAS LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0726425846 | $1.20 |
| THOMAS LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019128577914019 | $55.86 |
| THOMAS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033799811443 | $10.00 |
| THOMAS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035670887499 | $6.96 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587396179758 | $3.14 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.18132211472 | $40.62 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022628275503 | $0.00 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14081923929 | $0.11 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8100041693 | $1.76 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066153757969 | $0.00 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1137333407 | $0.60 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104942333584 | $3.59 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000104402119764 | $0.00 |
| THOMAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110014362327999 | $0.17 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05270602 | $2,106.57 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039728848263 | $121.48 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036708975632 | $72.45 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.504197806 | $17.50 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8028736064 | $1.76 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3426456478 | $0.34 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022566571659 | $1.65 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045324732471 | $0.00 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0129737103060999 | $0.01 |
| THOMAS LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013705571813 | $2.55 |
| THOMAS LAZZAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018407453930594 | $0.00 |
| THOMAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265437231119999 | $80.56 |
| THOMAS LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047308478407 | $94.14 |
| THOMAS LE COZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3256790996) | ($590.94) |
| THOMAS LE COZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04663277) | ($1,370.01) |
| THOMAS LE COZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (235.34662814) | ($133.50) |
| THOMAS LE COZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1153905113384 | $26.92 |
| THOMAS LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089443531303 | $0.01 |
| THOMAS LE GOUGAUD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS LE GOUGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94324673451 | $9.73 |
| THOMAS LE GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.531749858889 | $451.36 |
| THOMAS LE JONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012470137888 | $0.37 |
| THOMAS LE JONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8564265116141 | $41.89 |
| THOMAS LE JONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0428182668 | $2.54 |
| THOMAS LEADER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AAVE | 1.0 | $143.87 |
| THOMAS LEADER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 40.962854 | $40.96 |
| THOMAS LEADER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.54 |
| THOMAS LEADER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 114.718802227 | $62.20 |
| THOMAS LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356176990619999 | $10.54 |
| THOMAS LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41328643199 | $0.41 |
| THOMAS LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.584089183299999 | $0.30 |
| THOMAS LEADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080446052097 | $0.70 |
| THOMAS LEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372599950980999 | $0.39 |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (51.0) | ($51.00) |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 498.6 | $32.75 |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.0) | ($25.00) |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.0) | ($7.00) |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (120.0) | ($120.00) |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (106.0) | ($106.00) |
| THOMAS LEBEGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 66,045.42 | $7.39 |
| THOMAS LEBEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008624562702 | $0.00 |
| THOMAS LEBEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42575907046 | $4.70 |
| THOMAS LEBEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000587704768999999 | $0.00 |
| THOMAS LEBEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.2468293569999 | $17.80 |
| THOMAS LEBEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6260113697396 | $0.04 |
| THOMAS LEBEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 161.037418703 | $161.04 |
| THOMAS LEBEURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.56874455724 | $132.21 |
| THOMAS LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474528747717 | $0.49 |
| THOMAS LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.376993857 | $22.38 |
| THOMAS LECLUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070965045027 | $1.38 |
| THOMAS LECLUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016403846291 | $0.01 |
| THOMAS LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8726253662499 | $24.40 |
| THOMAS LEDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111297441759999 | $0.00 |
| THOMAS LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072588981264 | $224.87 |
| THOMAS LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5066473086 | $0.51 |
| THOMAS LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.606808382999 | $78.24 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034447355662 | $1.02 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027140275227 | $5.30 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206620719130399 | $0.82 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000803508820939 | $2.43 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018689642339 | $0.55 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01908533094 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067956019001999 | $0.20 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017391842441 | $5.87 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.120208840771 | $2.91 |
| THOMAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019072860759 | $4.44 |
| THOMAS LEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2198330601 | $5.22 |
| THOMAS LEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034469065132 | $10.20 |
| THOMAS LEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12936678730799 | $2.23 |
| THOMAS LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2372264890281 | $34.26 |
| THOMAS LEFEUVRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05908796 | $2,448.61 |
| THOMAS LEFEUVRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,575.47 |
| THOMAS LEFEUVRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.38) |
| THOMAS LEFEUVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012269701383629 | $33.68 |
| THOMAS LEFEVRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01526227 | $592.47 |
| THOMAS LEFEVRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($20.13) |
| THOMAS LEFEVRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| THOMAS LEFEVRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1022) | ($2,983.42) |
| THOMAS LEFEVRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($87.44) |
| THOMAS LEFEVRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09717562) | ($2,804.28) |
| THOMAS LEFEVRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012761) | ($3.89) |
| THOMAS LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098643024069179 | $35.96 |
| THOMAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0654052385045228 | $0.08 |
| THOMAS LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01414504655 | $0.01 |
| THOMAS LEGENDRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| THOMAS LEGENDRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,541.296804) | ($32,541.30) |
| THOMAS LEGENDRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009744961116) | ($19.95) |
| THOMAS LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076347950845 | $0.23 |
| THOMAS LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047124622442 | $0.05 |
| THOMAS LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000571483109421179 | $0.15 |
| THOMAS LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067294765098 | $0.01 |
| THOMAS LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 924.878490898999 | $924.88 |
| THOMAS LEHNACKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01348911 | $521.36 |
| THOMAS LEHNACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01453463) | ($456.74) |
| THOMAS LEHNACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149516429596 | $0.47 |
| THOMAS LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109200462391 | $0.00 |
| THOMAS LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004918862614 | $1.53 |
| THOMAS LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040572489852 | $0.01 |
| THOMAS LEKHAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (2,554.23154) | ($47,329.91) |
| THOMAS LEKHAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.757142857) | ($30.99) |
| THOMAS LEKHAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.757142857) | ($30.99) |
| THOMAS LEKHAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 49,219.506309 | $45,196.05 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (51.0) | ($39.16) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (49,168.506309) | ($40,596.03) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 2,622.57 | $38,064.11 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (7,732.01) | ($15,866.08) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 15,818.897 | $15,866.08 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,818.90176) | ($15,818.90) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 15,846.790307 | $15,846.79 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (15,846.79) | ($15,846.79) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 7,914.458 | $15,846.79 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (7,914.0) | ($15,907.14) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 15,898.701 | $15,907.14 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (15,898.701307) | ($15,898.70) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 1,180.04798 | $15,905.47 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1,180.047) | ($15,969.56) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (2,622.57098) | ($32,667.40) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 68,861.5 | $47,416.26 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (34,430.0) | ($23,575.31) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (34,431.5) | ($23,576.34) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75,457.483389 | $75,457.48 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.009433962) | ($39.28) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 144,321.60989011 | $75,312.79 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (144,321.60989) | ($74,089.32) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,990.0 | $24,990.00 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.843110843) | ($39.28) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 144,418.009568552 | $75,472.78 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (144,418.009569) | ($73,578.77) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (371.584) | ($285.48) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 283.815 | $285.48 |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (447.483389) | ($447.48) |
| THOMAS LEKHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (283.815) | ($283.82) |
| THOMAS LEKHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.702401765751 | $308.83 |
| THOMAS LEMARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036419498209 | $0.00 |
| THOMAS LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095387957004 | $0.00 |
| THOMAS LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007771843541599999 | $0.00 |
| THOMAS LEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000089205021532 | $0.00 |
| THOMAS LEMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142174707486 | $0.00 |
| THOMAS LEMERCIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6835922937) | ($1,412.02) |
| THOMAS LEMERCIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07650945) | ($2,316.79) |
| THOMAS LEMERCIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| THOMAS LEMERCIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 46.038 | $28.00 |
| THOMAS LEMERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055749466151276 | $19.69 |
| THOMAS LEMERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.871828739591 | $0.86 |
| THOMAS LEMERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471011407022309 | $12.00 |
| THOMAS LEMERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.311315254 | $14.62 |
| THOMAS LEMERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087010539187 | $0.00 |
| THOMAS LEMERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3346382165 | $3.94 |
| THOMAS LEMESRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000342786118657968 | $0.00 |
| THOMAS LENSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717520742459999 | $222.60 |
| THOMAS LENTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (54.016) | ($111.00) |
| THOMAS LENTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.037184 | $111.00 |
| THOMAS LENTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.000711) | ($2.09) |
| THOMAS LENTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 1.029 | $2.09 |
| THOMAS LENTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004460961908) | ($1.82) |
| THOMAS LENTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (51.0) | ($105.31) |
| THOMAS LENTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0026967 | $105.31 |
| THOMAS LENTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050924) | ($19.90) |
| THOMAS LENTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63200093) | ($24,482.94) |
| THOMAS LENTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,440.78) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (43.772) | ($91.48) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0023879 | $91.48 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002151063621) | ($8.26) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000113311957) | ($4.13) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006917045909) | ($2.48) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (29.5) | ($52.64) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.022063 | $52.64 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($42,395.30) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (366.69) | ($1,010.52) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,008.379 | $1,010.52 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.096377) | ($4,360.17) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,315.717 | $4,360.17 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.45) | ($5.45) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.808352295 | $5,835.14 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.714997756 | $7,718.95 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.406414) | ($4,985.03) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,953.631 | $4,985.03 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 6.023446869 | $12,477.93 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (4.827282) | ($10,000.00) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9,941.176 | $10,000.00 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 10.612444152 | $22,014.14 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009641) | ($19.97) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.916317894) | ($32,844.66) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (41.275) | ($34.13) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011469 | $34.13 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (33.67) | ($33.67) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011357 | $33.67 |
| THOMAS LENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (5.17785516) | ($295.91) |
| THOMAS LENTZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10427291) | ($3,100.83) |
| THOMAS LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.459865763612 | $417.82 |
| THOMAS LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001132835301 | $0.00 |
| THOMAS LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.04485061331899 | $18.33 |
| THOMAS LEO KALTOFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023885194812 | $0.07 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005671250229 | $0.00 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,569.35424305209 | $1,886.65 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078939055268 | $0.00 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,035.01550430799 | $4,035.02 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,733.764696809 | $2,167.27 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00941388559119999 | $0.10 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023010567556 | $0.00 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.2613334034 | $7.14 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030513409663 | $0.00 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 596.860409904 | $2,039.12 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.95737039919999 | $595.35 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000040551253663 | $0.00 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.5067312729999 | $3.49 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 343.700722518999 | $530.14 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067058184327 | $0.00 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000061618617557 | $0.11 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 183.017989755 | $17.31 |
| THOMAS LEON HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0118130803923 | $0.01 |
| THOMAS LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026231322448 | $7.76 |
| THOMAS LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039033592468 | $0.08 |
| THOMAS LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47329560014 | $0.47 |
| THOMAS LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014122856022 | $0.16 |
| THOMAS LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 465.420635065 | $465.42 |
| THOMAS LEPITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41372829186799 | $1.45 |
| THOMAS LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000463509388829999 | $0.00 |
| THOMAS LEROY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00025468 | $10.54 |
| THOMAS LEROY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0002669 | $10.72 |
| THOMAS LEROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026582 | $10.22 |
| THOMAS LEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031237 | $9.76 |
| THOMAS LEROY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034093 | $9.99 |
| THOMAS LEROY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034625 | $10.42 |
| THOMAS LEROY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00034767 | $10.68 |
| THOMAS LEROY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00033609 | $10.55 |
| THOMAS LEROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01729859) | ($519.00) |
| THOMAS LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016476435614555 | $5.52 |
| THOMAS LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031776801636 | $0.04 |
| THOMAS LERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11075618822 | $2.09 |
| THOMAS LESENECHAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09615026) | ($292.61) |
| THOMAS LESENECHAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 12.781366 | $1,003.18 |
| THOMAS LESENECHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 16.97689427 | $991.28 |
| THOMAS LESENECHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.71) |
| THOMAS LESENECHAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000238 | $0.71 |
| THOMAS LESENECHAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (12.0) | ($450.96) |
| THOMAS LESENECHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($186.00) |
| THOMAS LESENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 603.533521229813 | $690.41 |
| THOMAS LESENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165087758664 | $6.97 |
| THOMAS LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011749051209 | $0.35 |
| THOMAS LESNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.192230864 | $95.19 |
| THOMAS LETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014569961979 | $28.43 |
| THOMAS LETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0018268304 | $9.51 |
| THOMAS LETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22174650563 | $2.46 |
| THOMAS LETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75831762725 | $6.69 |
| THOMAS LETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.409997954279999 | $0.53 |
| THOMAS LEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017996147169999 | $0.00 |
| THOMAS LEUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00103967101395 | $0.00 |
| THOMAS LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21702581976 | $1.31 |
| THOMAS LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00473313609959999 | $9.24 |
| THOMAS LEVENE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.82) |
| THOMAS LEVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027016492848 | $82.25 |
| THOMAS LEVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3388363043 | $1.56 |
| THOMAS LEVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072007207088 | $14.05 |
| THOMAS LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004743116267 | $1.40 |
| THOMAS LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.486806367 | $15.45 |
| THOMAS LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1222640755 | $0.46 |
| THOMAS LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00445372714759999 | $0.00 |
| THOMAS LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016758102592 | $0.50 |
| THOMAS LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101268066009999 | $0.00 |
| THOMAS LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6862636191 | $9.69 |
| THOMAS LEWIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (923.697191883) | ($594.72) |
| THOMAS LEWIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 923.697191883 | $594.72 |
| THOMAS LEWIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (923.697191883) | ($560.43) |
| THOMAS LEWIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (315.093717656) | ($43.23) |
| THOMAS LEWIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 315.093717656 | $43.23 |
| THOMAS LEWIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9775573242) | ($0.58) |
| THOMAS LEWIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9775573242 | $0.58 |
| THOMAS LEWIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.092023918) | $0.00 |
| THOMAS LEWIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.092023918 | $0.00 |
| THOMAS LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (315.0937176) | ($44.16) |
| THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132971030313 | $3.94 |
| THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5083943319 | $6.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3847881867 | $0.87 |
| THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115699330014999 | $6.64 |
| THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0318913600031 | $1.26 |
| THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.40397588064176 | $8.54 |
| THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.496284682119598 | $0.08 |
| THOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034411106855 | $1.96 |
| THOMAS LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017315366468 | $51.64 |
| THOMAS LEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05304254049087 | $105.91 |
| THOMAS LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3155930584 | $7.32 |
| THOMAS LIAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094405858041 | $0.03 |
| THOMAS LIAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098117983583 | $0.02 |
| THOMAS LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031594926273 | $96.39 |
| THOMAS LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0530808969882 | $105.99 |
| THOMAS LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.841169405 | $112.84 |
| THOMAS LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.863869285 | $11.84 |
| THOMAS LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099053745363 | $7.25 |
| THOMAS LIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559935725 | $0.36 |
| THOMAS LIDDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151424409271 | $44.82 |
| THOMAS LIDDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85076480981999 | $5.26 |
| THOMAS LIDDIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011834175568 | $23.09 |
| THOMAS LIE PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13175541171 | $1.32 |
| THOMAS LIEFFROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.040029183) | ($1,875.68) |
| THOMAS LIEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000793140647789999 | $2.35 |
| THOMAS LIEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42242363275193 | $0.49 |
| THOMAS LIEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097636486009551 | $22.91 |
| THOMAS LIEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33555072618 | $0.34 |
| THOMAS LIEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.84282130109999 | $9.84 |
| THOMAS LIEFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039608733756 | $7.38 |
| THOMAS LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012208328957 | $0.00 |
| THOMAS LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000912444452449999 | $0.00 |
| THOMAS LILLESOE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000070612306) | ($2.83) |
| THOMAS LILLESOE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00544642291) | ($210.40) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002021044262) | ($76.82) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001502047075) | ($58.33) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00198487551) | ($77.08) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002650081167) | ($95.02) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009864593863) | ($35.37) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.08975 | $14,868.12 |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.180452324) | ($5,890.05) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.933883744) | ($7,285.37) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06261089122) | ($1,835.00) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $57,354.76 |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2517507263) | ($7,192.77) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4154390816) | ($11,869.51) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $38,880.80 |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004978980382) | ($149.23) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (20.006) | ($40,726.79) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.33301856) | ($40,248.70) |
| THOMAS LILLESOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1174479032) | ($207.15) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03963814676) | ($76.82) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03198116099) | ($58.33) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04226140732) | ($77.08) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05410464905) | ($95.02) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02013881376) | ($35.37) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.82) | ($76.82) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,300.0) | ($10,300.00) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.123387224 | $17,259.04 |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (95.02) | ($95.02) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,740.0) | ($12,740.00) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.758446822 | $21,103.26 |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.000837) | ($40,988.75) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 95,000.0 | $95,000.00 |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (77.08) | ($77.08) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (92,500.0) | ($92,500.00) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 98.923245334 | $143,950.14 |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (99.000373) | ($143,653.13) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1317622752) | ($149.23) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008075601975) | ($143.32) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001992965738) | ($35.37) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2671937668) | ($4,742.00) |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.323597738 | $5,743.02 |
| THOMAS LILLESOE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009740199403) | ($207.15) |
| THOMAS LILLESOE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003031525159) | ($58.33) |
| THOMAS LILLESOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.334043136612 | $206.93 |
| THOMAS LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032644301744 | $9.66 |
| THOMAS LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015806320897 | $0.00 |
| THOMAS LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044632639643 | $8.71 |
| THOMAS LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770604843649999 | $0.01 |
| THOMAS LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050834065842 | $15.04 |
| THOMAS LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073650759343 | $0.65 |
| THOMAS LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.291474654) | ($4.97) |
| THOMAS LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7223502304) | ($1.57) |
| THOMAS LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (76.7772) | ($82.00) |
| THOMAS LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,554.669712156 | $2,653.54 |
| THOMAS LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.012126887) | ($2.09) |
| THOMAS LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (72.26587409) | ($75.06) |
| THOMAS LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,406.850342787) | ($2,500.00) |
| THOMAS LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.489823549) | ($7.82) |
| THOMAS LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (1.99999995) | ($139.89) |
| THOMAS LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.99998299) | ($193.52) |
| THOMAS LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DASH | (1.23704) | ($77.32) |
| THOMAS LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.89854643) | ($6.30) |
| THOMAS LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($274.65) |
| THOMAS LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 739.208 | $274.65 |
| THOMAS LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 995.0 | $371.23 |
| THOMAS LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.421290796) | ($7.41) |
| THOMAS LIM | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.23) | ($8.23) |
| THOMAS LIM | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.63) | ($6.63) |
| THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062775352899 | $1.86 |
| THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019151372996 | $0.02 |
| THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1416809042 | $0.14 |
| THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049525271153 | $0.02 |
| THOMAS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.277074456119 | $146.51 |
| THOMAS LIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 64.92 | $45.62 |
| THOMAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014323264958 | $0.40 |
| THOMAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.284156028098 | $2.70 |
| THOMAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030785530398 | $5.47 |
| THOMAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7950686687 | $1.15 |
| THOMAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067736514616 | $0.67 |
| THOMAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007071116879 | $0.29 |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($320.31) |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00800482 | $319.52 |
| THOMAS LIMIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,042.599873 | $28,042.60 |
| THOMAS LIMIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,990.4032 | $3,990.40 |
| THOMAS LIMIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2471210948 | $599.53 |
| THOMAS LIMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359827) | ($101.39) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1947412) | ($5,485.12) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (108.0) | ($108.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (24.0) | ($24.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.6) | ($42.60) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (27.0) | ($27.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (64.0) | ($49.13) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (10.536268936) | ($3,198.53) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (110.0) | ($71.15) |
| THOMAS LIMIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009401593792) | ($2.98) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015019) | ($4.75) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.11391072 | $200.00 |
| THOMAS LIMIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056320845) | ($100.18) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5281775144) | ($996.98) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.239300334) | ($13,664.32) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (72.0) | ($55.73) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.029016 | $55.73 |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.226284) | ($20,000.23) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (16.48) | ($11.51) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.006178 | $11.51 |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19,999.999873) | ($20,000.00) |
| THOMAS LIMIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035194) | ($65.53) |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849784798696647 | $32.04 |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.527281007147 | $234.04 |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048122024377 | $122.13 |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.221478619 | $150.22 |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0778498125331376 | $28.56 |
| THOMAS LIMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046124396893 | $2.63 |
| THOMAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021133146183 | $0.00 |
| THOMAS LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035528939545 | $0.04 |
| THOMAS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03221875234 | $63.25 |
| THOMAS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.858383349 | $15.74 |
| THOMAS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.71262121529999 | $2.96 |
| THOMAS LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467848303709999 | $5.20 |
| THOMAS LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044867782667 | $1.33 |
| THOMAS LINDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.491684914 | $18.49 |
| THOMAS LINDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6131043527) | ($1,190.39) |
| THOMAS LINDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MANA | (450.738080339) | ($479.13) |
| THOMAS LINDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (648.453939) | ($397.54) |
| THOMAS LINDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04145642) | ($1,319.13) |
| THOMAS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003629663790235 | $12.48 |
| THOMAS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026085431079 | $0.00 |
| THOMAS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050575491803947 | $12.25 |
| THOMAS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8132220022528 | $2.70 |
| THOMAS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072443716948 | $0.01 |
| THOMAS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044965302392 | $0.00 |
| THOMAS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.188529165821032 | $0.29 |
| THOMAS LINDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS LINDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THOMAS LINDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THOMAS LINDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.0262 | $1.39 |
| THOMAS LINDNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.0262) | ($1.39) |
| THOMAS LINDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.0262 | $1.39 |
| THOMAS LINDNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 4.5 | $2.18 |
| THOMAS LINDNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 859.69 | $417.70 |
| THOMAS LINDNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (864.19) | ($417.55) |
| THOMAS LINDNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 864.19 | $417.55 |
| THOMAS LINDNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| THOMAS LINDNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00172091 | $51.48 |
| THOMAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000083026681 | $0.00 |
| THOMAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49148488041219 | $7.74 |
| THOMAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000755500574 | $0.00 |
| THOMAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1320365319 | $0.13 |
| THOMAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000001303829315 | $0.00 |
| THOMAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6617890275 | $0.32 |
| THOMAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001889423077 | $0.00 |
| THOMAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002369938404 | $0.17 |
| THOMAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053949551656 | $15.93 |
| THOMAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00608302739649999 | $11.82 |
| THOMAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4368669334 | $3.52 |
| THOMAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18419847839999 | $1.37 |
| THOMAS LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000436946292619999 | $0.00 |
| THOMAS LINEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 93.758735 | $93.76 |
| THOMAS LINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.34279139112 | $1.34 |
| THOMAS LINGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000577590323 | $0.00 |
| THOMAS LINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004424532942 | $0.32 |
| THOMAS LINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021942512817 | $0.14 |
| THOMAS LINUS OBERMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058798938109 | $0.18 |
| THOMAS LINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000066082296005 | $0.00 |
| THOMAS LINZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002129317903 | $0.00 |
| THOMAS LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071434339352 | $2.11 |
| THOMAS LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020656477059 | $40.31 |
| THOMAS LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9326969906 | $21.48 |
| THOMAS LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018324613566 | $0.54 |
| THOMAS LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470880966369999 | $5.23 |
| THOMAS LITTLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $731.60 |
| THOMAS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171335150049199 | $50.34 |
| THOMAS LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 7.8081450729 | $5.48 |
| THOMAS LIVOLSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257973201703767 | $0.30 |
| THOMAS LIZZY H DE CALUWÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111265758249 | $0.33 |
| THOMAS LIZZY H DE CALUWÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43652715806 | $9.13 |
| THOMAS LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061197462876 | $0.00 |
| THOMAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021380348649 | $41.72 |
| THOMAS LOCKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THOMAS LOCKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS LOCKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 1,980.591 | $1,000.00 |
| THOMAS LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117626991757 | $358.26 |
| THOMAS LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028157953141 | $0.03 |
| THOMAS LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001996173046 | $59.93 |
| THOMAS LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063701730352 | $127.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043856168039 | $0.39 |
| THOMAS LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.31942662759999 | $3.53 |
| THOMAS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001470385828 | $0.00 |
| THOMAS LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034127175125 | $0.00 |
| THOMAS LOGEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.564256555) | ($13,251.43) |
| THOMAS LOGEMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24103087) | ($6,898.85) |
| THOMAS LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003915541159746 | $11.57 |
| THOMAS LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9201290903 | $174.30 |
| THOMAS LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013382677284971 | $25.20 |
| THOMAS LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.241671426 | $7.51 |
| THOMAS LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4391034414 | $3.32 |
| THOMAS LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9857865366 | $2.38 |
| THOMAS LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037036383361 | $0.84 |
| THOMAS LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.610265413 | $4.03 |
| THOMAS LOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034417838858 | $0.00 |
| THOMAS LOIDOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (128.024647008) | ($284.75) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.820406885) | ($21.19) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.263016363) | ($21.25) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.50256988) | ($131,053.92) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (240.0) | ($459,298.74) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (824.359983) | ($142,409.37) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (312.444031522) | ($251.25) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.637055482) | ($19.64) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 471,132.048958 | $471,132.05 |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.578288103 | $74,368.71 |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.299547842) | ($21.25) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.57828811 | $74,368.71 |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (213.54366846) | ($121.70) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (402,000.0) | ($402,000.00) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 35.000043801 | $1,018,492.29 |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (40.15662001) | ($1,149,373.47) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (11,808.833) | ($6,517.81) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.2244859 | $6,517.81 |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.947616) | ($17,584.66) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,100.048958) | ($9,100.05) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2244859) | ($6,501.89) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (91.865) | ($63.00) |
| THOMAS LOIDOLT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 63.074 | $63.00 |
| THOMAS LOIDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,379.3667871937 | $4,191.77 |
| THOMAS LOMBARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.036 | $75.82 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028277633425 | $86.00 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424947826 | $84.30 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2230168213 | $6.52 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2430483545 | $5.18 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02234045872 | $11.36 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238194537939999 | $2.10 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079557335883 | $0.01 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048519782325 | $0.00 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2615230252 | $15.64 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08340266648 | $3.30 |
| THOMAS LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000009972205256 | $0.00 |
| THOMAS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018713866058 | $0.55 |
| THOMAS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044259789894 | $8.64 |
| THOMAS LOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.0856628718) | ($3,280.00) |
| THOMAS LOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 820.0 | $820.00 |
| THOMAS LOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| THOMAS LOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| THOMAS LOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01510408 | $452.29 |
| THOMAS LOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| THOMAS LOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020079) | ($590.28) |
| THOMAS LOO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.68) | ($0.68) |
| THOMAS LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002869674714502 | $11.10 |
| THOMAS LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138211029739999 | $0.02 |
| THOMAS LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43241878103 | $0.43 |
| THOMAS LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.02371450552 | $65.13 |
| THOMAS LOPEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.02502969115 | $45.11 |
| THOMAS LOPEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04874419667) | ($87.78) |
| THOMAS LOPEZ | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.02329374224 | $27.56 |
| THOMAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000375207322789999 | $0.00 |
| THOMAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90021600349999 | $6.93 |
| THOMAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084979155624 | $16.58 |
| THOMAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016939783051 | $0.00 |
| THOMAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000010792068258 | $0.00 |
| THOMAS LORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.06141957 | $42,692.89 |
| THOMAS LORD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.061419) | ($41,441.43) |
| THOMAS LORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 161.055236 | $90.97 |
| THOMAS LORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 5.403139598 | $48.77 |
| THOMAS LORD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00781628 | $249.27 |
| THOMAS LORD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000364098983) | ($11.62) |
| THOMAS LORD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002673528724) | ($0.08) |
| THOMAS LORD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001950957844) | ($58.36) |
| THOMAS LORD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00549911) | ($165.08) |
| THOMAS LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013777204012 | $417.32 |
| THOMAS LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121987495095 | $246.74 |
| THOMAS LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032002357396 | $0.00 |
| THOMAS LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.80820584 | $10.55 |
| THOMAS LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90609985226 | $10.07 |
| THOMAS LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064836079587 | $3.88 |
| THOMAS LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009234460419 | $0.00 |
| THOMAS LORIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822944949144 | $0.85 |
| THOMAS LOUIS DI MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209282836349999 | $62.96 |
| THOMAS LOUIS DI MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141735890966999 | $27.66 |
| THOMAS LOUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364947360399999 | $7.12 |
| THOMAS LOUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1309519621 | $6.36 |
| THOMAS LØVBERG-PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161845143101999 | $0.48 |
| THOMAS LØVBERG-PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.85953524099999 | $3.06 |
| THOMAS LØVBERG-PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5100669926 | $5.67 |
| THOMAS LØVBERG-PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0404099269179999 | $0.36 |
| THOMAS LØVBERG-PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1403489258 | $1.98 |
| THOMAS LØVBERG-PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116462065844 | $0.27 |
| THOMAS LOWAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00634768663509999 | $0.00 |
| THOMAS LOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015738394515 | $46.70 |
| THOMAS LOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018123446405 | $35.36 |
| THOMAS LOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026087907725 | $0.00 |
| THOMAS LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598397991812999 | $0.63 |
| THOMAS LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96879054912 | $0.77 |
| THOMAS LOWSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.263914558999 | $182.26 |
| THOMAS LOWTHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4.592879) | ($4.59) |
| THOMAS LOWTHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056) | ($1,719.05) |
| THOMAS LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172188884869999 | $52.59 |
| THOMAS LOWTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.59821780080074 | $4.60 |
| THOMAS LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044621302289 | $0.87 |
| THOMAS LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7425684442 | $1.74 |
| THOMAS LUCAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (24,410.903052003) | ($12,500.00) |
| THOMAS LUCAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (81.395715137) | ($41.68) |
| THOMAS LUCAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 29,411.764705882 | $15,060.77 |
| THOMAS LUCAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (734.768963014) | ($376.25) |
| THOMAS LUCAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (21,108.185038642) | ($10,000.00) |
| THOMAS LUCAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 26,136.55355254 | $12,382.19 |
| THOMAS LUCAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (636.414311897) | ($301.50) |
| THOMAS LUCAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (105.625357933) | ($50.04) |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025185845977 | $0.00 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000136117841849999 | $0.00 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000021772237123999 | $0.00 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000123580260739 | $0.00 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000039562877501 | $0.00 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0116988446552 | $0.01 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056403784012 | $1.67 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.629816275 | $24.05 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041687593807 | $82.65 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013024116628 | $0.01 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,159.72288834199 | $908.06 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56120936239 | $4.95 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6600939096 | $0.39 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99954394239999 | $6.83 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025117855135 | $2.76 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67281542704 | $4.14 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.700785264 | $1.09 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6744083721 | $1.29 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.96824350989999 | $3.84 |
| THOMAS LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13252810975 | $0.38 |
| THOMAS LUCAS BESSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00152444 | $52.65 |
| THOMAS LUCAS BESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00141545 | $43.42 |
| THOMAS LUCAS BESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293989) | ($89.51) |
| THOMAS LUCAS BESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04945495338698 | $0.05 |
| THOMAS LUCIEN MICHAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.13907154 | $395.10 |
| THOMAS LUCIEN MICHAUD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00004981 | $1.88 |
| THOMAS LUCIEN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056510123808 | $0.01 |
| THOMAS LUCIEN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148481592075 | $2.40 |
| THOMAS LUDVIGSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.33333935 | $653.50 |
| THOMAS LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138118483419 | $4.09 |
| THOMAS LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.893884300519999 | $1.04 |
| THOMAS LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080929829327 | $14.41 |
| THOMAS LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1312762935 | $4.07 |
| THOMAS LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062101846695 | $0.69 |
| THOMAS LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8606783135 | $0.89 |
| THOMAS LUDVIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00524157835299999 | $0.31 |
| THOMAS LUDWIG STUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110463409644 | $0.03 |
| THOMAS LUESCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (506.368163769) | ($506.37) |
| THOMAS LUESCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (877.95) | ($1,075.49) |
| THOMAS LUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61523318232 | $12.62 |
| THOMAS LUFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.45) | ($6,572.87) |
| THOMAS LUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079099355159 | $25.60 |
| THOMAS LUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5229202826192 | $21.07 |
| THOMAS LUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056257464085 | $132.17 |
| THOMAS LUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00492714661479999 | $1.68 |
| THOMAS LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446185653989999 | $13.21 |
| THOMAS LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066755944713 | $13.03 |
| THOMAS LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5482787573 | $6.55 |
| THOMAS LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060363362759999 | $0.00 |
| THOMAS LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045488398388 | $3.24 |
| THOMAS LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.11625470496 | $0.54 |
| THOMAS LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038748457624 | $0.00 |
| THOMAS LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00109539698437 | $0.00 |
| THOMAS LUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044154601046 | $0.13 |
| THOMAS LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020581780921 | $0.61 |
| THOMAS LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.141694161 | $354.14 |
| THOMAS LUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0577329868169 | $1.00 |
| THOMAS LUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021448734215 | $0.00 |
| THOMAS LUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106679220413999 | $0.11 |
| THOMAS LUTZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016572551716 | $0.49 |
| THOMAS LUTZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7414797016 | $3.74 |
| THOMAS LUTZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031864826931 | $0.07 |
| THOMAS LUTZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025996267371 | $0.19 |
| THOMAS LYLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,731.90) |
| THOMAS LYLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,731.90 |
| THOMAS LYLES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.50) |
| THOMAS LYLES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,893.79) |
| THOMAS LYLES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| THOMAS LYLES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| THOMAS LYLES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| THOMAS LYLES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,128.0) | ($16,128.00) |
| THOMAS LYLES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,128.0 | $16,128.00 |
| THOMAS LYLES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,128.0) | ($16,128.00) |
| THOMAS LYLES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16793878) | ($5,000.00) |
| THOMAS LYLES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16793878 | $5,000.00 |
| THOMAS LYLES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21693878) | ($6,460.56) |
| THOMAS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256120100539 | $88.23 |
| THOMAS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029623870728 | $0.58 |
| THOMAS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.755940119 | $25.76 |
| THOMAS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 145.31561950638 | $145.32 |
| THOMAS LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.02385444567 | $2.13 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THOMAS LYNCH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS LYNCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,900.0) | ($2,900.00) |
| THOMAS LYNCH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,900.0 | $2,900.00 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| THOMAS LYNCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,500.0) | ($13,500.00) |
| THOMAS LYNCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,500.0 | $13,500.00 |
| THOMAS LYNCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| THOMAS LYNCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,500.0) | ($13,500.00) |
| THOMAS LYNCH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,500.0 | $13,500.00 |
| THOMAS LYNCH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (13,500.0) | ($13,500.00) |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071753923803 | $0.01 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601432173259999 | $17.80 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003692887031 | $0.72 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.668990474 | $356.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3187127926 | $1.84 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5498581492 | $2.86 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058036338384 | $0.64 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019747723847 | $0.17 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065147483109 | $0.07 |
| THOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.195271036329999 | $0.36 |
| THOMAS M FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.085864805 | $2.45 |
| THOMAS M FLYNN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03237315 | $1,276.21 |
| THOMAS M FLYNN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03373083) | ($990.23) |
| THOMAS M FLYNN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030888) | ($9.25) |
| THOMAS M FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166656116 | $50.00 |
| THOMAS M HUGHES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 7.25100606 | $746.94 |
| THOMAS M HUGHES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.04604059 | $1,839.09 |
| THOMAS M MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016892942132 | $50.31 |
| THOMAS M MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.8933571387999 | $105.69 |
| THOMAS M MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118198318591 | $239.39 |
| THOMAS M MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,294.758408276 | $1,294.76 |
| THOMAS M MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 529.321676066 | $419.63 |
| THOMAS M MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7230940655 | $103.02 |
| THOMAS M MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140181977777999 | $5.55 |
| THOMAS M MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.152143345562 | $16.71 |
| THOMAS M O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015404425586 | $0.00 |
| THOMAS M O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.9657149062 | $0.97 |
| THOMAS M SCERBO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046278113146 | $0.90 |
| THOMAS M SCERBO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37684418959 | $0.30 |
| THOMAS MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141046435199999 | $426.92 |
| THOMAS MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55669068155 | $1,122.68 |
| THOMAS MAARTEN FRANK VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061754266149 | $0.19 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 246.8198371 | $48.49 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (246.94) | ($48.60) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 48.387 | $48.60 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (48.39) | ($48.39) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 24.295 | $48.39 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 721.1415904 | $141.28 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (721.18) | ($140.91) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 140.896 | $140.91 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 38.155 | $54.00 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 9.654 | $54.00 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (32.9) | ($32.90) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 1.7945 | $32.90 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 2,757.0093779 | $539.65 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (2,757.01) | ($540.12) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 538.388 | $540.12 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (538.39) | ($538.39) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 257.394 | $538.39 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 399.9165888 | $74.76 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (399.92) | ($74.67) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 74.709 | $74.67 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0010867 | $43.00 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (428.04) | ($374.88) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 374.406 | $374.88 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (406.11) | ($406.11) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 22.8114 | $406.11 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (1.7426) | ($180.84) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 179.766 | $180.84 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (15.1002) | ($200.68) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 199.473 | $200.68 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (207.0) | ($207.00) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 156.499 | $207.00 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (172.24) | ($172.24) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 80.513 | $172.24 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (381.77336) | ($235.80) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,332.73864 | $234.39 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,332.74) | ($234.68) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 232.736 | $234.68 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (211.0) | ($211.00) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 2.55291 | $211.00 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (21.74) | ($21.74) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.24776 | $21.74 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 377.8432706 | $52.59 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (377.78) | ($52.61) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 52.118 | $52.61 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (52.11) | ($52.11) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.025822 | $52.11 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 1,978.3965959 | $248.57 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | XLM | (1,978.45) | ($267.70) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 266.497 | $267.70 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (214.0) | ($214.00) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0075328 | $214.00 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (52.5) | ($52.50) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.02937 | $52.50 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.62786844 | $72.87 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (379.061) | ($306.48) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 306.849 | $306.48 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (307.06) | ($307.06) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 8.12823 | $307.06 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (11.25683644) | ($425.05) |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311691075671999 | $69.60 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87484591434813 | $3.65 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075761920128 | $14.56 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21015690974409 | $0.21 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7880114629 | $1.84 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4931244534877 | $0.45 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.518666183935 | $5.07 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0126994805121017 | $0.17 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0921270919278759 | $0.01 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00150268426095599 | $0.16 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24506494107 | $0.74 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4468764426433 | $0.31 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012698786705307 | $0.84 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24797473553 | $23.09 |
| THOMAS MAARTEN MENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007338414745 | $0.13 |
| THOMAS MAAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03683553 | $1,492.65 |
| THOMAS MAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.9339617 | $61.44 |
| THOMAS MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025138161405 | $75.45 |
| THOMAS MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8092563536 | $22.33 |
| THOMAS MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17811912808 | $10.52 |
| THOMAS MAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (467.912300288) | ($467.91) |
| THOMAS MAC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 467.912300288 | $467.91 |
| THOMAS MAC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (467.9123) | ($467.91) |
| THOMAS MAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,343.68) |
| THOMAS MAC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,343.68 |
| THOMAS MAC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,339.56) |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.046616512) | ($6,349.88) |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.046616512 | $6,349.88 |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.046616) | ($6,363.77) |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,012.46) |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,012.46 |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000000512) | ($2,041.12) |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,035.04) |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,035.04 |
| THOMAS MAC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,031.90) |
| THOMAS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155066546706 | $0.46 |
| THOMAS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044550453265 | $110.38 |
| THOMAS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7905915774878 | $2.79 |
| THOMAS MACCARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016375946709 | $4.85 |
| THOMAS MACCARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4546369333 | $9.45 |
| THOMAS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501509937839999 | $0.06 |
| THOMAS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093585640209 | $188.97 |
| THOMAS MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2453039797 | $6.25 |
| THOMAS MACDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042841015874 | $0.00 |
| THOMAS MACDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040972032835999 | $0.00 |
| THOMAS MACDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057021336026 | $0.00 |
| THOMAS MACDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042308066314 | $0.05 |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,876.76 |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,368.16) |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,243.97) |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10172634) | ($3,521.53) |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($46,457.14) |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001185436404951 | $4.05 |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262053105859999 | $0.31 |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30153468308 | $721.22 |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059537097749 | $0.06 |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000168212689199999 | $0.00 |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043528448442 | $0.00 |
| THOMAS MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.158477791401 | $0.11 |
| THOMAS MACIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031380786552999 | $0.01 |
| THOMAS MACIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031859177498 | $0.06 |
| THOMAS MACIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076797288409 | $0.06 |
| THOMAS MACIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100529909818 | $0.01 |
| THOMAS MACIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026847796285 | $0.01 |
| THOMAS MACIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035530681119 | $0.00 |
| THOMAS MACIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000796221864829999 | $0.02 |
| THOMAS MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013409657391999 | $0.00 |
| THOMAS MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108294284939 | $0.04 |
| THOMAS MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000227322406789999 | $0.02 |
| THOMAS MADLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106202437268 | $0.00 |
| THOMAS MADLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096674911949 | $0.00 |
| THOMAS MADLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057632417317 | $0.01 |
| THOMAS MADLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002220448564 | $0.00 |
| THOMAS MADLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000201330212159999 | $0.00 |
| THOMAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020333161461 | $0.60 |
| THOMAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.9689469299999 | $13.84 |
| THOMAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239466343449999 | $72.42 |
| THOMAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| THOMAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0155392444959999 | $1.11 |
| THOMAS MAEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01477101937 | $2.28 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.683316012) | ($0.34) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.683316012 | $0.34 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003705747058) | ($0.42) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003705747058 | $0.42 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003952912158) | ($0.12) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003952912158 | $0.12 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005924465879) | ($0.02) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005924465879 | $0.02 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.582573365) | ($0.58) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.582573365 | $0.58 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001712118615) | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001712118615 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000937436922) | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000937436922 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05834118941) | ($0.35) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05834118941 | $0.35 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0009085407732) | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0009085407732 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.001550186752) | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.001550186752 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.10434683) | ($2.48) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.10434683 | $2.48 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 4.1601036 | $0.85 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (5.843419) | ($1.19) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 4.0 | $0.82 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01747335 | $1.98 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 4.0 | $0.81 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.021179) | ($2.41) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (8.0) | ($1.63) |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000931066429 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002303083005573 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066290119367 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002007899643452 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000003861220603258 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000003426004906265 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053986760151864 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002069159774225 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000248501059201 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000014317902695 | $0.00 |
| THOMAS MAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012873731269076 | $0.00 |
| THOMAS MAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139103036006 | $0.41 |
| THOMAS MAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18121171256 | $0.21 |
| THOMAS MAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.859933865 | $6.19 |
| THOMAS MAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37420085364 | $4.16 |
| THOMAS MAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100084651664999 | $0.01 |
| THOMAS MAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3813476604 | $1.14 |
| THOMAS MAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00030733025714 | $0.10 |
| THOMAS MAGNITIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOGE | (289.78) | ($39.42) |
| THOMAS MAGNITIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 39.102 | $39.42 |
| THOMAS MAGNITIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (39.111792) | ($39.11) |
| THOMAS MAGNITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039363162264 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS MAGNITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096253470032 | $0.00 |
| THOMAS MAGNITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005296051526273 | $0.00 |
| THOMAS MAGNITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094388950184 | $0.01 |
| THOMAS MAGNITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.040471426449052 | $0.01 |
| THOMAS MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045414191901 | $139.70 |
| THOMAS MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129720753473 | $263.00 |
| THOMAS MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002310513477 | $0.00 |
| THOMAS MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.965495347 | $93.52 |
| THOMAS MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00191119724669999 | $0.00 |
| THOMAS MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7290694052 | $30.33 |
| THOMAS MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117664910746 | $0.01 |
| THOMAS MAHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35597385325 | $2.19 |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3975425248) | ($1,208.74) |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3975425248 | $1,208.74 |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01411741919) | ($571.93) |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01411741919 | $571.93 |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1525199212) | ($17.04) |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1525199212 | $17.04 |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.991058502) | ($80.14) |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.991058502 | $80.14 |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.03346448) | ($47.97) |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.03346448 | $47.97 |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (257.73013907) | ($37.61) |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 257.73013907 | $37.61 |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.000976189) | ($101.61) |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.000976189 | $101.61 |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.991058) | ($80.07) |
| THOMAS MAHER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.07635927 | $3,105.99 |
| THOMAS MAHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.397542) | ($1,171.84) |
| THOMAS MAHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (50.031312) | ($44.95) |
| THOMAS MAHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.152427) | ($16.33) |
| THOMAS MAHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014117) | ($555.00) |
| THOMAS MAHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.000916) | ($98.56) |
| THOMAS MAHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (257.708541) | ($35.26) |
| THOMAS MAHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 43.00316476 | $6.01 |
| THOMAS MAHER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02164491 | $2.40 |
| THOMAS MAHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (43.0) | ($6.50) |
| THOMAS MAHER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 43.21449942 | $6.08 |
| THOMAS MAHER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02163955 | $2.25 |
| THOMAS MAHER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| THOMAS MAHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 41.25034921 | $5.28 |
| THOMAS MAHER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.0210909 | $2.04 |
| THOMAS MAHER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07267391 | $2,184.07 |
| THOMAS MAHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02092505 | $1.43 |
| THOMAS MAHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 42.68708131 | $3.74 |
| THOMAS MAHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,324.00) |
| THOMAS MAHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02231574 | $1.58 |
| THOMAS MAHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 45.29202107 | $3.78 |
| THOMAS MAHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,905.656914) | ($1,905.66) |
| THOMAS MAHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02160025 | $1.49 |
| THOMAS MAHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05947102) | ($65,034.81) |
| THOMAS MAHER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 40.68848129 | $3.50 |
| THOMAS MAHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($27,009.62) |
| THOMAS MAHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.9035943 | $27,009.62 |
| THOMAS MAHER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02061239 | $1.33 |
| THOMAS MAHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 42.46571366 | $3.36 |
| THOMAS MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,411.59) |
| THOMAS MAHER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02223158 | $1.11 |
| THOMAS MAHER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 42.10997878 | $2.38 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047816923684 | $14.15 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062480117031 | $12.19 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48446311375 | $5.38 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075683232099 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093815104925 | $2.99 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150617274986 | $526.28 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,723.47543987748 | $1,919.80 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27813472725 | $671.86 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3979950586699 | $9.40 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.940204118 | $10.74 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9192425241 | $18.82 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10272667545 | $0.10 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59509478362 | $0.09 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09750825633 | $8.06 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5850133423 | $4.45 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1619679741 | $14.42 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1832999458 | $67.36 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.0797556436 | $6.49 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015157721345 | $1.81 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,336.770023472 | $3,336.77 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.053705855369 | $101.20 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033487042223 | $0.01 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041242124384 | $0.01 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00303661087419999 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103817235074 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066657314376 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044457255082 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000165996983358 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002906585399 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000073260006844 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016978707019 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000035393513844 | $0.00 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015542455332 | $0.62 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004687326200236 | $1.41 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0447018861923499 | $0.04 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005416453706414 | $0.01 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001206757368902 | $0.12 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00130345601496499 | $0.11 |
| THOMAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.027545585325718 | $0.00 |
| THOMAS MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024927681132 | $7.38 |
| THOMAS MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019698386786 | $0.00 |
| THOMAS MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033466886709 | $65.81 |
| THOMAS MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0853574925 | $9.09 |
| THOMAS MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30846934826 | $14.54 |
| THOMAS MAIRHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51855829469999 | $5.19 |
| THOMAS MAIRHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015469980788 | $4.80 |
| THOMAS MAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122451838579 | $0.01 |
| THOMAS MAITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046089448581 | $0.05 |
| THOMAS MAJCHRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044412856652339 | $0.05 |
| THOMAS MAJCHRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34000852024 | $3.78 |
| THOMAS MAJCHRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099510715785 | $0.88 |
| THOMAS MAJCHRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.88310013569999 | $3.77 |
| THOMAS MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780899051083 | $0.80 |
| THOMAS MAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00102966055319999 | $0.06 |
| THOMAS MALATESTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.584953332) | ($200.00) |
| THOMAS MALATESTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.584953332 | $200.00 |
| THOMAS MALATESTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (30.584953332) | ($199.83) |
| THOMAS MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047245680643 | $145.44 |
| THOMAS MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9896941923 | $4.99 |
| THOMAS MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35552236484999 | $12.07 |
| THOMAS MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.87271603464 | $1.35 |
| THOMAS MALCANGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90356621) | ($26,623.02) |
| THOMAS MALCANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126013352217299 | $46.98 |
| THOMAS MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025915918203 | $0.00 |
| THOMAS MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037391799405 | $0.00 |
| THOMAS MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000066552823484 | $0.00 |
| THOMAS MALLORY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,465.269052773) | ($77,465.27) |
| THOMAS MALLORY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,465.269052773 | $77,465.27 |
| THOMAS MALLORY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS MALLORY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (33,420.0) | ($33,420.00) |
| THOMAS MALLORY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.975823904) | ($81.98) |
| THOMAS MALLORY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.975823904 | $81.98 |
| THOMAS MALLORY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (44,004.2) | ($44,004.20) |
| THOMAS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225745430479999 | $6.68 |
| THOMAS MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 591.023561889705 | $591.02 |
| THOMAS MALONE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (8.318935883) | ($15,791.82) |
| THOMAS MALONE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 8.318935883 | $15,791.82 |
| THOMAS MALONE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.05) | ($94.52) |
| THOMAS MALONE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (6.0) | ($11,373.71) |
| THOMAS MALONE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.268935) | ($4,319.00) |
| THOMAS MALONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| THOMAS MALONE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| THOMAS MALONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09939906) | ($3,000.00) |
| THOMAS MALONE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09939906 | $3,000.00 |
| THOMAS MALONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009946) | ($300.59) |
| THOMAS MALONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($150,565.00) |
| THOMAS MALONE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $150,565.00 |
| THOMAS MALONE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.089453) | ($152,215.36) |
| THOMAS MALONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,324.59) |
| THOMAS MALONE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,324.59 |
| THOMAS MALONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,198.45) |
| THOMAS MALONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01782956) | ($29,000.00) |
| THOMAS MALONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01782956 | $29,000.00 |
| THOMAS MALONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.017829) | ($28,986.21) |
| THOMAS MALONE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.16640904) | ($24,774.00) |
| THOMAS MALONE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.16640904 | $24,774.00 |
| THOMAS MALONE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (1.16640999) | ($23,042.24) |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031784377584 | $1,035.37 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154723640489999 | $0.02 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50651744755 | $1,023.45 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001328028849 | $0.00 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.312021429 | $21.65 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053660480194 | $0.01 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.200626634 | $32.01 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000246892763319999 | $0.02 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023828156229453 | $46.50 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019102069088 | $0.00 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258269599939999 | $0.50 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.715090315789999 | $0.57 |
| THOMAS MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021033294838 | $0.83 |
| THOMAS MALSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003668999912759999 | $0.00 |
| THOMAS MANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35046009835299 | $0.36 |
| THOMAS MANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069198701519 | $0.01 |
| THOMAS MANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14888751394 | $0.02 |
| THOMAS MANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14698059004 | $0.07 |
| THOMAS MANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042397269327 | $0.83 |
| THOMAS MANERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021648673384 | $6.41 |
| THOMAS MANERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.013640524 | $536.01 |
| THOMAS MANERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 150.371626123 | $513.73 |
| THOMAS MANERI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.9135905859 | $68.37 |
| THOMAS MANFRED WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020064337683 | $0.06 |
| THOMAS MANGINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033545716182 | $1,020.90 |
| THOMAS MANGINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.410762548 | $126.41 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.330761) | ($999.86) |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 3,000.0 | $3,000.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.34) | ($2.34) |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,800.0) | ($2,800.00) |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 2.743172962 | $8,264.25 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.103119) | ($24,451.41) |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17733) | ($7,087.57) |
| THOMAS MANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (72.430515772) | ($372.29) |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75416560688 | $0.11 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118258790114 | $3.50 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001569990148451 | $6.28 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1700303832417 | $20.66 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031453789996 | $0.03 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.372402878588 | $4.65 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034516218975 | $0.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000175521034509999 | $0.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054070991911 | $0.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001035965516 | $0.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000024138223866 | $0.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.07654593332 | $2.08 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17504613288191 | $1.38 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025300109732 | $0.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000052572022743 | $0.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000364082633 | $0.00 |
| THOMAS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00057365561832 | $0.00 |
| THOMAS MANTOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005840019808 | $0.02 |
| THOMAS MANTOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343864065565449 | $0.38 |
| THOMAS MANTOVANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001800921693 | $0.00 |
| THOMAS MARAIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (2.945027) | ($336.60) |
| THOMAS MARAIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (5.764185) | ($2,405.82) |
| THOMAS MARAIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.021004) | ($1.70) |
| THOMAS MARAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009164) | ($3.69) |
| THOMAS MARAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028726) | ($785.80) |
| THOMAS MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306590498433929 | $10.21 |
| THOMAS MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55630574550243 | $4.15 |
| THOMAS MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014589272386 | $0.00 |
| THOMAS MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002071843517 | $0.00 |
| THOMAS MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012521938798 | $0.14 |
| THOMAS MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009163536308 | $3.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030213756605 | $0.00 |
| THOMAS MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0012634565002 | $0.00 |
| THOMAS MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020604485037 | $619.42 |
| THOMAS MARCHAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01482658) | ($446.67) |
| THOMAS MARCHAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.013645) | ($1,837.87) |
| THOMAS MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140328730858656 | $51.19 |
| THOMAS MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24190362645492 | $3.18 |
| THOMAS MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005573280493668 | $10.64 |
| THOMAS MARCHETTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (443.182906) | ($443.18) |
| THOMAS MARCHETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5715476988) | ($182.35) |
| THOMAS MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032188370191 | $0.00 |
| THOMAS MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49088919320352 | $1.94 |
| THOMAS MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82045618512969 | $1.82 |
| THOMAS MARCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000189219073769999 | $0.00 |
| THOMAS MARCO SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000051381413 | $0.00 |
| THOMAS MARCONI BRACCESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.085729 | $200.10 |
| THOMAS MARCONI BRACCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029827391068 | $0.88 |
| THOMAS MARCONI BRACCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108127570574 | $0.01 |
| THOMAS MARCONI BRACCESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529786016099999 | $105.49 |
| THOMAS MARCUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.579797587) | ($5,302.00) |
| THOMAS MARCUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.579797587 | $5,302.00 |
| THOMAS MARCUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001308802856) | ($39.55) |
| THOMAS MARCUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001308802856 | $39.55 |
| THOMAS MARCUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.553604421) | ($280.55) |
| THOMAS MARCUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 280.553604421 | $280.55 |
| THOMAS MARCUS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.579797587) | ($5,037.99) |
| THOMAS MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000824448976342 | $0.30 |
| THOMAS MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149396474017039 | $39.77 |
| THOMAS MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0897007849804 | $2.09 |
| THOMAS MARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122341769457 | $0.00 |
| THOMAS MARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000128517486544 | $0.00 |
| THOMAS MARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000241522850419999 | $0.00 |
| THOMAS MARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026235242699 | $0.00 |
| THOMAS MARINSALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076074632808 | $0.00 |
| THOMAS MARINSALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0814106374834582 | $0.09 |
| THOMAS MARINSALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021166320542 | $0.02 |
| THOMAS MARION | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03262685) | ($969.02) |
| THOMAS MARION | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (17.753549513) | ($159.76) |
| THOMAS MARION | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (8.989081434) | ($75.91) |
| THOMAS MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029961909633432 | $10.25 |
| THOMAS MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52325955417 | $0.59 |
| THOMAS MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25243692369623 | $3.28 |
| THOMAS MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261674511370219 | $0.26 |
| THOMAS MARK CERNY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 14,300.0 | $14,300.00 |
| THOMAS MARK CERNY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 35,400.0 | $35,400.00 |
| THOMAS MARK CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603752998949999 | $186.59 |
| THOMAS MARK CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073614531628 | $147.92 |
| THOMAS MARK CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 609.210314476 | $609.21 |
| THOMAS MARK CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.40175819 | $70.88 |
| THOMAS MARK CERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.2677451009999 | $130.74 |
| THOMAS MARK STARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037187740869 | $0.00 |
| THOMAS MARKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027813538749 | $0.00 |
| THOMAS MARKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039652011884959 | $0.00 |
| THOMAS MARKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010946279206 | $0.00 |
| THOMAS MARKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022635683648 | $0.00 |
| THOMAS MARKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000366914866799999 | $0.00 |
| THOMAS MARKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023964910159 | $0.00 |
| THOMAS MARKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000005060542296 | $0.00 |
| THOMAS MARKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021466499604 | $0.00 |
| THOMAS MARKGREN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.93) |
| THOMAS MARKGREN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($905.59) |
| THOMAS MARKGREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.643614) | ($1,266.79) |
| THOMAS MARKGREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000722) | ($1.49) |
| THOMAS MARKGREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.06) |
| THOMAS MARKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203400719485178 | $7.31 |
| THOMAS MARKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415942455495806 | $10.82 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113753186186 | $33.67 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.134890328 | $45.51 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042185628039 | $8.23 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.508902343 | $104.51 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059129813853 | $0.01 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.34066060879999 | $11.41 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090297336063 | $0.99 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059707888627 | $0.05 |
| THOMAS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.848939985 | $18.85 |
| THOMAS MARKUS KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001577335142 | $0.00 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.492854839 | $1,255.63 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02687 | $1,072.27 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012325489897 | $3.65 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489910986359999 | $9.56 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.659904521959999 | $0.66 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400271818900999 | $11.59 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6286926893 | $3.63 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9308564921 | $8.29 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140631094674199 | $7.91 |
| THOMAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041533675661 | $0.00 |
| THOMAS MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27830863847 | $0.19 |
| THOMAS MARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067927379551 | $210.26 |
| THOMAS MARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009016602524 | $17.59 |
| THOMAS MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | UNI | (200.0) | ($1,052.00) |
| THOMAS MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,040.732 | $1,052.00 |
| THOMAS MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (140.0) | ($1,048.60) |
| THOMAS MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,042.366 | $1,048.60 |
| THOMAS MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| THOMAS MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,994.879954) | ($13,994.88) |
| THOMAS MARSHALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($85.55) |
| THOMAS MARSHALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,850.000000868) | ($16,113.50) |
| THOMAS MARSHALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.101055) | ($3,235.69) |
| THOMAS MARSHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($20.05) |
| THOMAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.365479604933 | $309.09 |
| THOMAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596773395159999 | $17.66 |
| THOMAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085875045942 | $16.76 |
| THOMAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7333572694 | $1.73 |
| THOMAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.70513091269999 | $0.25 |
| THOMAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0306643169029999 | $2.24 |
| THOMAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25120903606 | $0.39 |
| THOMAS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48683658967 | $0.05 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070313098429 | $0.01 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24314817023 | $0.24 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017171729126 | $0.00 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9023101676 | $11.54 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000406945856579999 | $0.08 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041421105023 | $0.00 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000311997363 | $0.00 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024979565432 | $0.00 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000882748033989999 | $0.00 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000074831321675 | $0.00 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039130492091 | $0.06 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7905820234 | $1.34 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020172461597 | $0.00 |
| THOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010950134185207 | $0.01 |
| THOMAS MARTIN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114063942027 | $0.00 |
| THOMAS MARTIN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000266765354 | $0.00 |
| THOMAS MARTIN VARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017155093917 | $0.51 |
| THOMAS MARTIN VARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053983148165 | $10.53 |
| THOMAS MARTIN VARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.225290096 | $17.23 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (128.7207) | ($84.20) |
| THOMAS MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.230886349) | ($12,088.50) |
| THOMAS MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00363063) | ($113.03) |
| THOMAS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03007820333) | ($30.00) |
| THOMAS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.002606778) | ($1,000.00) |
| THOMAS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.234038483 | $1,230.83 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003098797087822 | $1.07 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00989323074594 | $1.51 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043163902155966 | $107.52 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811279602259999 | $24.01 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127159068389 | $1.97 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000003433689004 | $0.00 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1995066953 | $7.29 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115046337288 | $1.02 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059773546507 | $0.01 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064683600683 | $0.00 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1484347659 | $41.37 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126489282553 | $0.96 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000197881362769999 | $0.00 |
| THOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001934143855 | $0.00 |
| THOMAS MARTINS HOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210696306539999 | $0.04 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107279657416 | $18.10 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064157254961 | $1.25 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044790101229 | $0.00 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.941567905 | $15.02 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000040964093462 | $0.00 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027913086533 | $0.00 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047925264349 | $0.35 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098249558198 | $0.00 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035193639062 | $1.39 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021922618438 | $0.00 |
| THOMAS MASHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003649919819 | $0.00 |
| THOMAS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282556185349999 | $0.00 |
| THOMAS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089271344389 | $0.01 |
| THOMAS MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079978887117 | $0.00 |
| THOMAS MASTOPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003395801969 | $0.66 |
| THOMAS MASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037721819909 | $0.00 |
| THOMAS MATHEWS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $5.54 |
| THOMAS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021069539585 | $6.24 |
| THOMAS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014507788473 | $0.02 |
| THOMAS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028463549943 | $5.55 |
| THOMAS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062998786176 | $0.01 |
| THOMAS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000068984069241 | $0.00 |
| THOMAS MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013957354793 | $0.04 |
| THOMAS MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017128272345 | $0.00 |
| THOMAS MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000080579271819 | $0.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02940516 | $3.26 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.0441385 | $4.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 3.1 | $312.52 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.04361082 | $4.69 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.1) | ($317.72) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.1 | $317.72 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.04361082) | ($4.92) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.04361082 | $4.92 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.04482556 | $5.13 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.04356665 | $4.79 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.04415318 | $4.93 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.13254539) | ($14.79) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.13254539 | $14.79 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.04360287 | $4.92 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.04457373 | $4.95 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.04492112 | $4.82 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.04412586 | $4.66 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.04295193 | $4.52 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.04254519 | $4.35 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.2627207) | ($27.50) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.2627207 | $27.50 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.04377915 | $4.58 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.04424824 | $4.37 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002526) | ($1.00) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002526 | $1.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003453563387) | ($1.00) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003453563387 | $1.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.04306592 | $4.33 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.04260588 | $4.43 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.919841138) | ($2,500.00) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.919841138 | $2,500.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.17369919) | ($17.55) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.17369919 | $17.55 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (25.919841138) | ($2,494.11) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.04378633 | $4.42 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.04361844 | $4.20 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.04342197 | $4.32 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.04117044 | $4.17 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.04058424 | $4.05 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.21258142) | ($21.32) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.21258142 | $21.32 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.04291483 | $4.56 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.04158422 | $4.01 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.04180957 | $4.04 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.04046369 | $3.78 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.04000474 | $3.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.20677705) | ($19.37) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.20677705 | $19.37 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.04058393 | $3.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.04045432 | $3.19 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.0409706 | $2.74 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 16.0 | $465.92 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03359 | $967.82 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03361526) | ($964.16) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03361526 | $964.16 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.0) | ($465.44) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.0 | $465.44 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.12200885) | ($7.77) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.12200885 | $7.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.04262308 | $2.78 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.04318793 | $3.02 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.04436957 | $3.03 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.04365514 | $3.03 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.04511605 | $3.14 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.04545433 | $3.31 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.04505716 | $2.94 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.30946326) | ($22.40) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.30946326 | $22.40 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.04488418 | $3.25 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.04279922 | $2.92 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.04236433 | $2.96 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.0394083 | $2.80 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.16945603) | ($12.38) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.16945603 | $12.38 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 53.0 | $2,630.92 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.0588261 | $4.11 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (53.0) | ($2,592.68) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 53.0 | $2,592.68 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0588261) | ($4.08) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0588261 | $4.08 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0003453563387) | ($0.68) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0003453563387 | $0.68 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.04530124 | $3.08 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.04426479 | $2.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.03939911 | $2.43 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.04198148 | $2.63 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.04184658 | $2.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.2127932) | ($14.06) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.2127932 | $14.06 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.04272609 | $2.94 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02409689 | $1.66 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.06682298) | ($4.31) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.06682298 | $4.31 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.04362557 | $2.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOGE | 1,730.0 | $143.30 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOGE | (1,729.89) | ($143.25) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0046931 | $143.25 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0046931) | ($142.87) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0046931 | $142.87 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.04107233 | $2.65 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.04442623 | $2.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.04837382 | $3.03 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.04639474 | $3.02 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.04543591 | $2.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.2693286) | ($16.47) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.2693286 | $16.47 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.04392857 | $2.83 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 421.0 | $34.41 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | DOGE | (421.03) | ($34.41) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 34.048 | $34.41 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34.048) | ($34.05) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34.048 | $34.05 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.04362572 | $2.68 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.04382881 | $2.62 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.04429372 | $2.53 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.04457559 | $2.29 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.04613586 | $2.10 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.04533647 | $1.87 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.04838198 | $2.18 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.04875754 | $2.44 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.0482414 | $2.24 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.0494807 | $2.33 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.05429897 | $2.51 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.05323177 | $2.77 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.05311334 | $2.78 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.05207186 | $2.71 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.05661022 | $3.06 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030561346527 | $100.72 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.995357525526 | $146.40 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029775767414 | $55.93 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.575341512 | $212.58 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.114420456 | $4.46 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.065485288 | $2.41 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3061678317 | $2.25 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15042046011 | $1.00 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03053701323 | $1.65 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78679067647 | $41.29 |
| THOMAS MATTHEW ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07478323546 | $37.10 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018962027377 | $0.06 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252059265606 | $0.27 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025956816246 | $0.01 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002116574602 | $0.00 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031535604336 | $0.23 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.182733268199999 | $0.62 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44847151367 | $0.21 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033098418566 | $0.00 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031475530722 | $0.07 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045107216886 | $0.34 |
| THOMAS MATTHEW JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00039323664845 | $0.02 |
| THOMAS MATTHIAS BORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030186733815 | $9.36 |
| THOMAS MATTHIESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MATTHIESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| THOMAS MATTHIESON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,968.12) | ($49,968.12) |
| THOMAS MATTHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2779775377999 | $11.64 |
| THOMAS MATTHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222693354339999 | $453.46 |
| THOMAS MATTHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.8934356628 | $461.89 |
| THOMAS MATTHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.86515795879999 | $4.65 |
| THOMAS MATTHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6559562725 | $7.29 |
| THOMAS MATTHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05219510016 | $3.12 |
| THOMAS MATTHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.70302814059999 | $3.54 |
| THOMAS MAURIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086977263422 | $2.57 |
| THOMAS MAURIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053383134687 | $1.04 |
| THOMAS MAURIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0566907586 | $13.06 |
| THOMAS MAURIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1924926904 | $2.14 |
| THOMAS MAXIMILIAN MEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028569074924 | $55.77 |
| THOMAS MAYERLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006608953179 | $0.00 |
| THOMAS MAYERLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000345547711519999 | $0.00 |
| THOMAS MAYERLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029468239342 | $0.00 |
| THOMAS MAYERLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013668021239 | $0.00 |
| THOMAS MAYERLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000146502793069999 | $0.00 |
| THOMAS MAYERLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036994440637 | $0.00 |
| THOMAS MAYERLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000722727824449999 | $0.00 |
| THOMAS MAYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025451761321 | $77.14 |
| THOMAS MAYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021583214182 | $0.42 |
| THOMAS MAYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8549141435 | $5.56 |
| THOMAS MAYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028292799957 | $0.64 |
| THOMAS MBODJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822262360769999 | $0.83 |
| THOMAS MBODJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014821979674 | $28.92 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($367.50) |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (25.0) | ($348.75) |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($378.75) |
| THOMAS MC GINTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,251.750325) | ($898.35) |
| THOMAS MC GINTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,318.163926) | ($841.02) |
| THOMAS MC GINTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (49.372709347) | ($455.22) |
| THOMAS MC GINTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (43.276527734) | ($405.91) |
| THOMAS MC GINTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2171778437) | ($389.29) |
| THOMAS MC GINTY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04090036) | ($1,236.25) |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026035885336 | $7.71 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000337067426969999 | $0.00 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416918878039999 | $82.66 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.519750005 | $21.05 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87854201379 | $9.76 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.225823432269999 | $1.99 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017671822894 | $0.01 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.410638378 | $7.36 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004180786834687 | $14.12 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66772779590221 | $1.90 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208664740410049 | $4.87 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28810672439 | $0.23 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4603402796454 | $6.69 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.766650446048 | $10.06 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.139382825938374 | $1.41 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065305692549 | $0.07 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7880890245 | $9.53 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.52340085771249 | $5.14 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000054815239176 | $0.00 |
| THOMAS MC GINTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000916395887589999 | $0.10 |
| THOMAS MCAINSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.752414679 | $189.13 |
| THOMAS MCAINSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105315 | $42.04 |
| THOMAS MCAINSH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00179075 | $70.09 |
| THOMAS MCAINSH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00115498 | $44.35 |
| THOMAS MCAINSH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 6.94058 | $595.59 |
| THOMAS MCAINSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.445363359) | ($1,067.52) |
| THOMAS MCAINSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (10.752414679) | ($119.22) |
| THOMAS MCAINSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00399888) | ($124.67) |
| THOMAS MCAINSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.94058) | ($14.88) |
| THOMAS MCAINSH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00057661 | $17.43 |
| THOMAS MCAINSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057661) | ($17.24) |
| THOMAS MCAINSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06109695950331 | $9.48 |
| THOMAS MCALEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.483168389) | ($5,000.00) |
| THOMAS MCALEER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.483168389 | $5,000.00 |
| THOMAS MCALEER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.48) | ($4,991.40) |
| THOMAS MCALEER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.36) | ($6,609.72) |
| THOMAS MCALEER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.36 | $6,609.72 |
| THOMAS MCALEER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.363) | ($6,615.53) |
| THOMAS MCALEER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,765.13) |
| THOMAS MCALEER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,765.13 |
| THOMAS MCALEER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.00016) | ($18,684.19) |
| THOMAS MCALEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,643.20) |
| THOMAS MCALEER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,643.20 |
| THOMAS MCALEER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,640.86) |
| THOMAS MCALEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0447) | ($8,480.89) |
| THOMAS MCALEER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0447 | $8,480.89 |
| THOMAS MCALEER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.044708) | ($8,464.67) |
| THOMAS MCALEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141969158979 | $0.42 |
| THOMAS MCALEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17009269976658 | $426.16 |
| THOMAS MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357507220469999 | $10.58 |
| THOMAS MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015390539711 | $0.02 |
| THOMAS MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085402779597 | $16.66 |
| THOMAS MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029527149741 | $100.50 |
| THOMAS MCCALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016637059873 | $0.00 |
| THOMAS MCCALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000087108998322 | $0.00 |
| THOMAS MCCANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047236744637 | $0.92 |
| THOMAS MCCANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14307753567 | $0.11 |
| THOMAS MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031853815993 | $0.94 |
| THOMAS MCCARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91746962524 | $0.58 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.682275937) | ($9,085.02) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.682275937 | $9,085.02 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007581287343) | ($14.68) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007581287343 | $14.68 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04640867322) | ($1,394.39) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04640867322 | $1,394.39 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.689854) | ($9,487.67) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005622589233) | ($1.71) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005622589233 | $1.71 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004272658677) | ($8.88) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004272658677 | $8.88 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004269) | ($8.86) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.046464) | ($1,359.96) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,015.100916877) | ($467.29) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,015.100916877 | $467.29 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (375.102027631) | ($216.64) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 375.102027631 | $216.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340551) | ($100.00) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00340551 | $100.00 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.002070698) | ($45.00) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.002070698 | $45.00 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7769426229) | ($0.45) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.7769426229 | $0.45 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.504945035) | ($0.33) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.504945035 | $0.33 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | SOL | (1.002070698) | ($45.06) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00340551) | ($108.07) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4996239094) | ($15,854.39) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4996239094 | $15,854.39 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.34749043) | ($1,995.72) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 44.34749043 | $1,995.72 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | SOL | (44.34749043) | ($1,993.63) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4996239) | ($15,879.31) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,394.895 | $1,000.00 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS MCCARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0171951 | $500.00 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.997421240508 | $204.75 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093050572629999 | $0.00 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220782 | $0.02 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000021117364426 | $0.00 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034106012112 | $0.00 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021372987137999 | $64.36 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9100816617 | $3.89 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56659947971 | $6.30 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033010500254532 | $11.71 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271434258724576 | $71.74 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027389057413758 | $96.88 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.666664540661 | $3.62 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6501561342621 | $4.03 |
| THOMAS MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36117955970753 | $25.98 |
| THOMAS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171859380429999 | $5.09 |
| THOMAS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076600933547 | $14.95 |
| THOMAS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.821237489 | $139.82 |
| THOMAS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4714965493 | $5.03 |
| THOMAS MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128649504211 | $7.69 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00273141 | $0.30 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00264287 | $0.29 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.00274181 | $0.31 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.00275547 | $0.32 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.00279445 | $0.31 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.3070675) | ($140.00) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.3070675 | $140.00 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.02803476311) | ($1.00) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.02803476311 | $1.00 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (1.31535923) | ($146.87) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5.0) | ($0.71) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5.0 | $0.71 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3472222222) | ($0.50) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3472222222 | $0.50 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3.52576996) | ($0.50) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3.52576996 | $0.50 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4867614933) | ($0.70) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4867614933 | $0.70 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (91.543331611) | ($12.80) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 91.543331611 | $12.80 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOGE | (100.06910157) | ($14.05) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.562575166) | ($8.07) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.562575166 | $8.07 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.396558882) | ($9.28) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08768264) | ($10.00) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08768264 | $10.00 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.0876) | ($9.99) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 9.97 | $9.99 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (9.97) | ($9.97) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 6.824 | $9.97 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.824) | ($9.91) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.779785093) | ($118.84) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.779785093 | $118.84 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.77986773) | ($119.25) |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0161725915299599 | $0.02 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00394738203525698 | $0.39 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00892062986499999 | $0.21 |
| THOMAS MCCOLLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0171724416696464 | $0.00 |
| THOMAS MCCONNELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 57.55 | $40.24 |
| THOMAS MCCONNELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 12.15 | $8.50 |
| THOMAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.688127359614099 | $0.39 |
| THOMAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099151683853 | $0.00 |
| THOMAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021204037183 | $0.00 |
| THOMAS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016588396707 | $0.49 |
| THOMAS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66774296124 | $0.78 |
| THOMAS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287568355719999 | $56.16 |
| THOMAS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23787778124 | $2.64 |
| THOMAS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021505766912 | $0.00 |
| THOMAS MCDANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| THOMAS MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003310250997 | $0.10 |
| THOMAS MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.48071382 | $22.90 |
| THOMAS MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.729916801 | $186.73 |
| THOMAS MCDONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MCDONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (101,626.200099) | ($101,626.20) |
| THOMAS MCDONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6241442262) | ($28.19) |
| THOMAS MCDONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.335092) | ($50.34) |
| THOMAS MCDONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (66.385275) | ($66.39) |
| THOMAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058445847577 | $0.00 |
| THOMAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048750935376 | $0.00 |
| THOMAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 606.196257164293 | $606.20 |
| THOMAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29844554132031 | $0.30 |
| THOMAS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030160043309257 | $0.20 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,420.107059 | $202.67 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,298.621320842) | ($6,023.00) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,298.621320842 | $6,023.00 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,420.107059) | ($208.68) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,420.107059 | $208.68 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (16.967777949) | ($12.33) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 16.967777949 | $12.33 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003344178592) | ($135.49) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003344178592 | $135.49 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,009.784443433) | ($2,009.78) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,009.784443433 | $2,009.78 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002921353473) | ($0.05) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002921353473 | $0.05 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003321829631) | ($0.10) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003321829631 | $0.10 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9491327586) | ($1.32) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9491327586 | $1.32 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,009.78) | ($2,009.78) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.9491327586) | ($1.32) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334417) | ($135.45) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BAT | (16.967777949) | ($12.56) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,420.107059) | ($199.04) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.216510041) | ($3.80) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.216510041 | $3.80 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.410440588) | ($2.41) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.410440588 | $2.41 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.41) | ($2.41) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (6,302.83783) | ($5,875.57) |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033645693792 | $0.13 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376966926009999 | $0.00 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035661103393 | $0.00 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001371806679412 | $0.00 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5179411789545 | $4.29 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000285505933056 | $0.00 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034705862385367 | $0.00 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5782180970178 | $2.58 |
| THOMAS MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.020247816553127 | $0.00 |
| THOMAS MCELHENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199246543559999 | $0.00 |
| THOMAS MCELHENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097076197883 | $0.00 |
| THOMAS MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121371874786 | $0.00 |
| THOMAS MCGILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $12.10 |
| THOMAS MCGILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.010734 | $32.48 |
| THOMAS MCGILL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.01204502937 | $36.64 |
| THOMAS MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015462124449899 | $4.58 |
| THOMAS MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001962033274074 | $0.37 |
| THOMAS MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21319616664 | $0.03 |
| THOMAS MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.460736378 | $36.46 |
| THOMAS MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249056478809999 | $0.05 |
| THOMAS MCGILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.5998281972311 | $62.47 |
| THOMAS MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021134825906 | $63.61 |
| THOMAS MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0566481133389 | $113.30 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033066081408 | $101.00 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100499485479 | $0.01 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52008435601 | $5.78 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06909461929 | $2.73 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001478549084 | $0.00 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006797532512 | $2.01 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026929236163 | $0.05 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0616422314439999 | $0.06 |
| THOMAS MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000103509246503 | $0.00 |
| THOMAS MCGUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047898916448 | $0.00 |
| THOMAS MCGUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000047418312848 | $0.00 |
| THOMAS MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00709021949852 | $216.83 |
| THOMAS MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515640205429999 | $102.88 |
| THOMAS MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.907251417 | $374.91 |
| THOMAS MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.019440432 | $38.31 |
| THOMAS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034301347062 | $104.87 |
| THOMAS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31210877864 | $0.36 |
| THOMAS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0815200355665 | $164.25 |
| THOMAS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74065611153 | $8.23 |
| THOMAS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152777024428999 | $0.02 |
| THOMAS MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038433177751 | $0.09 |
| THOMAS MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035928320979 | $1.06 |
| THOMAS MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021491932617 | $0.00 |
| THOMAS MCIVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5763519604 | $8.58 |
| THOMAS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063193057574 | $0.00 |
| THOMAS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004517623716999 | $0.00 |
| THOMAS MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020436763821 | $0.00 |
| THOMAS MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020216244754 | $60.73 |
| THOMAS MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.86767845272 | $61.27 |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00485942 | $195.60 |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001277399271) | ($0.05) |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001277399271 | $0.05 |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1471932948) | ($447.62) |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1471932948 | $447.62 |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1471932948) | ($447.98) |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00485942) | ($197.95) |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000402430899548999 | $0.02 |
| THOMAS MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017694974206156 | $0.53 |
| THOMAS MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124605261081 | $3.69 |
| THOMAS MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025049963625 | $4.89 |
| THOMAS MCLEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3852254788) | ($1,123.86) |
| THOMAS MCLEAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (11.566362963) | ($81.27) |
| THOMAS MCLEAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (142.58253) | ($59.01) |
| THOMAS MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005676485002704 | $1.72 |
| THOMAS MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02427562792578 | $0.26 |
| THOMAS MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42474520501269 | $0.25 |
| THOMAS MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022743220115 | $0.00 |
| THOMAS MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01821631938 | $0.01 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,030.0) | ($1,030.00) |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,030.0 | $1,030.00 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,030.0) | ($1,030.00) |
| THOMAS MCLENNAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (8,000.0) | ($8,000.00) |
| THOMAS MCLENNAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 8,000.0 | $8,000.00 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BUSD | (8,000.0) | ($8,000.00) |
| THOMAS MCLENNAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 13.331986917 | $421.85 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (20,000.0) | ($20,000.00) |
| THOMAS MCLENNAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 20,000.0 | $20,000.00 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008539474614 | $0.03 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289703223809999 | $56.60 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0782848482609999 | $0.06 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4983576945 | $0.51 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049295773685 | $0.04 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00134395479501 | $0.10 |
| THOMAS MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 477.240343422 | $477.24 |
| THOMAS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018700534547 | $0.00 |
| THOMAS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182502153949999 | $0.02 |
| THOMAS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000097302216512 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085765449529 | $0.00 |
| THOMAS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052492761387 | $0.00 |
| THOMAS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041583826151999 | $0.00 |
| THOMAS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0063475154566 | $0.00 |
| THOMAS MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000087931860252 | $0.00 |
| THOMAS MCMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00548378270259999 | $0.02 |
| THOMAS MCMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021882005148 | $0.00 |
| THOMAS MCRAE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 1.000068707 | $36.76 |
| THOMAS MCRAE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09922249159 | $305.41 |
| THOMAS MCRAE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 1.000024546 | $27.82 |
| THOMAS MCRAE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 1.000058046 | $22.07 |
| THOMAS MCRAE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 1.000193949 | $22.75 |
| THOMAS MCRAE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 5,937.44255171 | $493.92 |
| THOMAS MCRAE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 1.000630502 | $21.40 |
| THOMAS MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020153022039 | $60.53 |
| THOMAS MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123134519172 | $249.50 |
| THOMAS MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61856000055 | $0.49 |
| THOMAS MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082963270673 | $1.95 |
| THOMAS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017461382273999 | $0.01 |
| THOMAS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061149320812 | $0.01 |
| THOMAS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004410271950799999 | $0.00 |
| THOMAS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064492879544 | $0.00 |
| THOMAS MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011480379803 | $0.00 |
| THOMAS MEADE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00391754 | $154.65 |
| THOMAS MEADE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00396817 | $151.04 |
| THOMAS MEADE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00266671 | $100.41 |
| THOMAS MEADE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00558359 | $201.44 |
| THOMAS MEADE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00479269 | $148.92 |
| THOMAS MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0431740358188 | $29.62 |
| THOMAS MEANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014568422395 | $4.72 |
| THOMAS MEANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.64740192636 | $213.64 |
| THOMAS MEANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 654.54451668 | $654.54 |
| THOMAS MEANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7562142126 | $1.18 |
| THOMAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9736037309999 | $30.10 |
| THOMAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.925586006 | $12.51 |
| THOMAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000063122743299 | $0.00 |
| THOMAS MEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021185918105 | $0.04 |
| THOMAS MEIRHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172415058614909 | $0.17 |
| THOMAS MELILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.258) | ($1.52) |
| THOMAS MELILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000495 | $1.52 |
| THOMAS MELILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436629751622084 | $0.43 |
| THOMAS MELKON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.43375884 | $844.78 |
| THOMAS MELKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347613629887 | $4.96 |
| THOMAS MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23) | ($6,612.97) |
| THOMAS MENDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23 | $6,612.97 |
| THOMAS MENDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23) | ($7,030.18) |
| THOMAS MENDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,208.918512844) | ($5,208.92) |
| THOMAS MENDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,208.918512844 | $5,208.92 |
| THOMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083231164219 | $260.90 |
| THOMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064219765049 | $128.81 |
| THOMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.203924503362 | $60.20 |
| THOMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.4455683589999 | $48.71 |
| THOMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28412886118 | $2.51 |
| THOMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099430917728 | $0.00 |
| THOMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.94973598829999 | $9.29 |
| THOMAS MENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004923244417 | $14.57 |
| THOMAS MENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014813113089 | $28.90 |
| THOMAS MENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043866031942 | $0.00 |
| THOMAS MENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9701194839 | $1.86 |
| THOMAS MENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07248176985 | $0.52 |
| THOMAS MENDOZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| THOMAS MENDOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| THOMAS MENDOZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| THOMAS MENDOZA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,508.85 |
| THOMAS MENDOZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| THOMAS MENDOZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($359.71) |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000404) | ($0.12) |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.570087734 | $15,936.30 |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.6 | $6,005.23 |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (14.706892057) | ($24,564.38) |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 23.948319311 | $39,985.82 |
| THOMAS MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.41364) | ($37,379.68) |
| THOMAS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023746014542 | $0.07 |
| THOMAS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176756439269999 | $0.00 |
| THOMAS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122722079429488 | $16.72 |
| THOMAS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64287321939999 | $2.64 |
| THOMAS MENUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05523243) | ($1,689.06) |
| THOMAS MENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056224169561538 | $19.00 |
| THOMAS MENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29932062045 | $0.30 |
| THOMAS MENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00131337505941 | $0.14 |
| THOMAS MENUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021087241445 | $0.00 |
| THOMAS MERCURIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (7.303629) | ($20.00) |
| THOMAS MERCURIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (944.682993981) | ($2,592.21) |
| THOMAS MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.692353042209 | $80.86 |
| THOMAS MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141580488607 | $0.42 |
| THOMAS MERIDIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (83.929341) | ($83.93) |
| THOMAS MERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7650896659938 | $0.73 |
| THOMAS MERIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091917700702 | $0.01 |
| THOMAS MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95788910725574 | $4.00 |
| THOMAS MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35021814248 | $3.09 |
| THOMAS MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.9073412739 | $0.36 |
| THOMAS MERRIMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02514665 | $1,000.08 |
| THOMAS MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121890823890999 | $35.84 |
| THOMAS MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132210255587 | $25.80 |
| THOMAS MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.439306024 | $42.44 |
| THOMAS MERTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| THOMAS MERTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| THOMAS MERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.960398465 | $16.96 |
| THOMAS MESEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.4817323906 | $203.07 |
| THOMAS MESKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.94712069538 | $38.66 |
| THOMAS MESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068659643612 | $0.08 |
| THOMAS MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154999148969999 | $467.82 |
| THOMAS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018866417909999 | $0.00 |
| THOMAS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051843765194 | $0.06 |
| THOMAS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17522142785 | $0.03 |
| THOMAS METTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 14.99 | $44,991.93 |
| THOMAS METTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.54665441 | $22,181.26 |
| THOMAS METTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 39,516.3545 | $39,516.35 |
| THOMAS METTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($35,009.75) |
| THOMAS METTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,878.794282 | $15,878.79 |
| THOMAS METTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 19,469.158154 | $19,469.16 |
| THOMAS METTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS METTERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS METTERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0335501 | $1,000.00 |
| THOMAS METTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| THOMAS METTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 5.2884 | $10,000.00 |
| THOMAS METTERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| THOMAS METTERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 15,675.213 | $10,000.00 |
| THOMAS METTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($110,068.57) |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020058422651 | $41.60 |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,060.92416383857 | $2,152.44 |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07914833182 | $89.92 |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.928547703 | $231.93 |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.16192195 | $21.52 |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.045392038 | $23.04 |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.959570303 | $65.44 |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6380597603 | $1.55 |
| THOMAS METTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.13734622999999 | $2.43 |
| THOMAS MEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039841511538 | $0.12 |
| THOMAS MEULEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012726) | ($390.96) |
| THOMAS MEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001084166142572 | $3.74 |
| THOMAS MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005546961606 | $0.13 |
| THOMAS MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69871573939 | $2.00 |
| THOMAS MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.856268662) | ($75,127.82) |
| THOMAS MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.856268662 | $75,127.82 |
| THOMAS MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002258596144) | ($67.40) |
| THOMAS MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002258596144 | $67.40 |
| THOMAS MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (244.384095719) | ($673.15) |
| THOMAS MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 244.384095719 | $673.15 |
| THOMAS MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (36.856268662) | ($74,746.51) |
| THOMAS MEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.448288117) | ($8,133.87) |
| THOMAS MEYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.448288117 | $8,133.87 |
| THOMAS MEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1435684184) | ($4,368.93) |
| THOMAS MEYER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1435684184 | $4,368.93 |
| THOMAS MEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003980845236) | ($7.41) |
| THOMAS MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003980845236 | $7.41 |
| THOMAS MEYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013811) | ($4.34) |
| THOMAS MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013811 | $4.34 |
| THOMAS MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($558.17) |
| THOMAS MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.152268) | ($7,719.77) |
| THOMAS MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.14) |
| THOMAS MEYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.143606) | ($4,515.40) |
| THOMAS MEYER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (244.384095719) | ($646.15) |
| THOMAS MEYER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00225859) | ($68.39) |
| THOMAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166414823179999 | $0.52 |
| THOMAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132652008286 | $0.49 |
| THOMAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1670191167514 | $459.49 |
| THOMAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.275720724612 | $15.43 |
| THOMAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111439404364101 | $38.48 |
| THOMAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336039962761326 | $82.12 |
| THOMAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07500870834 | $0.46 |
| THOMAS MEZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002641561662 | $0.00 |
| THOMAS MEZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000933082707 | $0.00 |
| THOMAS MICHAEL BAXA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.678455 | $1,000.68 |
| THOMAS MICHAEL BAXA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.03641991 | $1,439.54 |
| THOMAS MICHAEL BAXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031005140855999 | $92.62 |
| THOMAS MICHAEL BAXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.3445128235 | $32.34 |
| THOMAS MICHAEL BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217560961176 | $0.64 |
| THOMAS MICHAEL BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4651171322 | $5.21 |
| THOMAS MICHAEL BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.715614642 | $48.93 |
| THOMAS MICHAEL BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.78917801759999 | $53.22 |
| THOMAS MICHAEL BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2510526471 | $35.02 |
| THOMAS MICHAEL BONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.4946136313 | $6.41 |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (351,290.929316983) | ($332,206.25) |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 351,290.929316983 | $332,206.25 |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ADA | (304,264.974345312) | ($287,878.79) |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (5,500.0) | ($4,951.95) |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.11645147 | $4,448.93 |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.855487888) | ($137.32) |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 326.855487888 | $137.32 |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 150,000.0 | $71,419.80 |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 120,000.0 | $57,097.68 |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 15,000.0 | $7,099.47 |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ADA | (200,000.0) | ($113,307.40) |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01879521981) | ($550.71) |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (126,852.810459) | ($76,010.85) |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03005878468) | ($550.71) |
| THOMAS MICHAEL HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 327.071942215575 | $309.14 |
| THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081101880374 | $251.19 |
| THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13763519003 | $278.81 |
| THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3432949849999 | $14.34 |
| THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.383293287 | $24.09 |
| THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47970339376 | $4.23 |
| THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.92664598079999 | $16.83 |
| THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030304392211 | $3.33 |
| THOMAS MICHAEL KOVAL 2ND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03722721723999 | $6.38 |
| THOMAS MICHAEL LINSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019060061219 | $0.01 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,259.6016094) | ($1,259.60) |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,259.6016094 | $1,259.60 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,239.6) | ($1,239.60) |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,815.743058) | ($760.46) |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,815.743058 | $760.46 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | XRP | (50.0) | ($20.96) |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | XRP | (1,765.743058) | ($740.40) |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000030957492678 | $0.00 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071607716771099999 | $0.01 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19992573128 | $0.20 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.870084584 | $69.66 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017233631426 | $0.01 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6938819635 | $63.28 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000131821835776 | $0.00 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.06263953294 | $9.06 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010163400459 | $0.00 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056373516538 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.225908080319999 | $13.51 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52429151878 | $60.31 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022416225073 | $0.00 |
| THOMAS MICHAEL LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.5510493968 | $8.34 |
| THOMAS MICHAEL MATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000531649240809999 | $0.00 |
| THOMAS MICHAEL MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231387870539999 | $0.05 |
| THOMAS MICHAEL PROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106039984006 | $328.97 |
| THOMAS MICHAEL REDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136) | ($48.99) |
| THOMAS MICHAEL REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214081218128 | $72.66 |
| THOMAS MICHAEL REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022717645373 | $44.33 |
| THOMAS MICHAEL REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1634693339 | $6.47 |
| THOMAS MICHAEL REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018346434914 | $1.34 |
| THOMAS MICHAEL REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00343376753989999 | $0.20 |
| THOMAS MICHAEL REDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146249268037 | $5.79 |
| THOMAS MICHAEL SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092574716327 | $27.40 |
| THOMAS MICHAEL SZCZEPANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8105516167 | $4.81 |
| THOMAS MICHAEL WOYTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236949531829999 | $7.35 |
| THOMAS MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128036723535999 | $5.07 |
| THOMAS MICHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 136.2498361733 | $5.56 |
| THOMAS MICHEL MATHIEU CHALIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6321652225769 | $0.60 |
| THOMAS MICHEL MATHIEU CHALIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7551065265 | $8.76 |
| THOMAS MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013702241601 | $0.04 |
| THOMAS MICKAEL LEGROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092089412218999 | $0.29 |
| THOMAS MIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025990378006 | $0.00 |
| THOMAS MIGDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60582530482234 | $3.04 |
| THOMAS MIKSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,425.77678675) | ($9,425.78) |
| THOMAS MIKSIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,425.77678675 | $9,425.78 |
| THOMAS MIKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159175544264 | $0.47 |
| THOMAS MIKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.73845446159 | $115.74 |
| THOMAS MIKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0206993106979999 | $1.48 |
| THOMAS MILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258841190638 | $0.51 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01088562 | $451.07 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178787526749999 | $0.00 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016119214238999 | $0.00 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068175751495 | $0.00 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000171421171789999 | $0.00 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129009211514999 | $38.09 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013104047504999 | $25.57 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3016768618999 | $10.47 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.22180688489999 | $3.28 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4976660238 | $16.64 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066965365763 | $0.59 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2782991996 | $0.04 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088164226517 | $0.07 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015249487871 | $0.00 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000212903207339999 | $0.00 |
| THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0048517420534 | $0.00 |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11387136 | $4,555.41 |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.049995) | ($1,999.98) |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.660961 | $1,999.98 |
| THOMAS MILLS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.36102443 | $14,167.76 |
| THOMAS MILLS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 11.45423919 | $101.85 |
| THOMAS MILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,025.150075723) | ($4,025.15) |
| THOMAS MILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,025.150075723 | $4,025.15 |
| THOMAS MILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| THOMAS MILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3057444682 | $8,842.74 |
| THOMAS MILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (125.15) | ($125.15) |
| THOMAS MILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.060727 | $125.15 |
| THOMAS MILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.0691151) | ($1,999.99) |
| THOMAS MILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.961074 | $1,999.99 |
| THOMAS MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4579411049) | ($13,421.34) |
| THOMAS MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4579411049 | $13,421.34 |
| THOMAS MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.816471625) | ($3,820.20) |
| THOMAS MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.816471625 | $3,820.20 |
| THOMAS MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.081972) | ($2,499.65) |
| THOMAS MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.187709 | $2,499.65 |
| THOMAS MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009576) | ($20.02) |
| THOMAS MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.016405625) | ($8,423.37) |
| THOMAS MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66718553) | ($20,361.84) |
| THOMAS MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($20.05) |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001220338775) | ($3.64) |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001220338775 | $3.64 |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001689930927) | ($3.44) |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001689930927 | $3.44 |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.371799439) | ($4.37) |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.371799439 | $4.37 |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000121) | ($3.61) |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.001775 | $3.61 |
| THOMAS MILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003464930927) | ($7.05) |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123322769628 | $0.37 |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142790951524 | $27.85 |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0833315869 | $19.89 |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5553974784 | $13.73 |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666185301521045 | $25.01 |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822553211191539 | $22.52 |
| THOMAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.5453154602109 | $25.55 |
| THOMAS MILLWARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 4.89707 | $423.47 |
| THOMAS MILLWARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 1.126924 | $98.52 |
| THOMAS MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.248601676609 | $166.67 |
| THOMAS MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7267812332 | $20.00 |
| THOMAS MINER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | USDC | 100.075325 | $100.08 |
| THOMAS MINER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| THOMAS MINER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| THOMAS MINER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (28.34) | ($28.34) |
| THOMAS MINER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| THOMAS MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001509842095) | ($43.77) |
| THOMAS MINER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001509842095 | $43.77 |
| THOMAS MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2635526606) | ($463.53) |
| THOMAS MINER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2635526606 | $463.53 |
| THOMAS MINER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00150984) | ($43.82) |
| THOMAS MINER | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2635526606) | ($467.81) |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.522578896 | $80,925.48 |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 21.577774461 | $42,580.24 |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1925222604 | $6,176.20 |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.05026505047 | $1,612.53 |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.765368012) | ($88,862.72) |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.765368012 | $88,862.72 |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.578066014) | ($42,414.46) |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 21.578066014 | $42,414.46 |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (21.578066014) | ($42,332.63) |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.76536801) | ($88,652.17) |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.805647147) | ($40.81) |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40.805647147 | $40.81 |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007988882918) | ($0.16) |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0007988882918 | $0.16 |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.113646918) | ($0.92) |
| THOMAS MINER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.113646918 | $0.92 |
| THOMAS MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018098441673334 | $0.60 |
| THOMAS MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089741223828472 | $0.01 |
| THOMAS MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204249820121154 | $5.03 |
| THOMAS MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41551217051667 | $0.42 |
| THOMAS MINFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122118424098999 | $0.04 |
| THOMAS MINFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039740683585 | $0.08 |
| THOMAS MINFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010367085598 | $0.00 |
| THOMAS MINOGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 142.7695 | $123.07 |
| THOMAS MINOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.6785637074632 | $100.45 |
| THOMAS MINSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158165252470999 | $4.68 |
| THOMAS MINSCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8323456822 | $31.48 |
| THOMAS MINTURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126370647089999 | $0.03 |
| THOMAS MIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022535284475 | $68.00 |
| THOMAS MIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04600571425 | $91.49 |
| THOMAS MIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6577899081 | $10.66 |
| THOMAS MIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00690644680809999 | $0.01 |
| THOMAS MIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001503946083 | $0.00 |
| THOMAS MIRRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017957725179 | $1.07 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032792857679 | $9.69 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19444085116 | $1.39 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000911096680679999 | $1.78 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.290686443 | $4.29 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6122090213 | $3.66 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4075726635 | $2.14 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089609585723 | $0.66 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082763473953 | $0.01 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.986998694 | $10.99 |
| THOMAS MITCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.1629168001 | $3.16 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00692679 | $280.57 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96579734405 | $0.97 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00774571543119999 | $240.13 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31501775126 | $643.62 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.013056344 | $14.28 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 211.673768749999 | $132.91 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037640369904 | $0.85 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037950032381 | $2.16 |
| THOMAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010398261278 | $0.65 |
| THOMAS MITTENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000195025187159818 | $0.00 |
| THOMAS MITTERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266281631679999 | $0.00 |
| THOMAS MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056867996292 | $0.01 |
| THOMAS MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000883562997139999 | $0.00 |
| THOMAS MIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040007498003 | $0.04 |
| THOMAS MIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129720219593 | $0.38 |
| THOMAS MIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059577838925 | $11.62 |
| THOMAS MLETZKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00037619 | $11.36 |
| THOMAS MLETZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037629337906 | $0.01 |
| THOMAS MOBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867833101279999 | $1.01 |
| THOMAS MOBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.351337093 | $52.35 |
| THOMAS MOBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004026036575 | $0.00 |
| THOMAS MOBLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4780267) | ($15,000.00) |
| THOMAS MOBLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4780267 | $15,000.00 |
| THOMAS MOBLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4780267) | ($14,480.31) |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026471591358 | $805.24 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44635041929999 | $1.69 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150830286979999 | $306.24 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.914512654 | $12.62 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.894175374 | $28.82 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6879276994 | $52.10 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.2071591629999 | $2.22 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000527996511939999 | $0.00 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051795317251 | $0.39 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103318512681 | $0.16 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015349481027 | $1.09 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000535227005299999 | $0.00 |
| THOMAS MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0061271990332 | $0.01 |
| THOMAS MOEREMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (21,722.59762) | ($8,365.22) |
| THOMAS MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4066683454321 | $11.96 |
| THOMAS MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014585674062 | $0.00 |
| THOMAS MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 93.760092505292 | $50.31 |
| THOMAS MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.72363980619999 | $0.15 |
| THOMAS MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101063091254 | $0.03 |
| THOMAS MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072416748998 | $0.14 |
| THOMAS MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47327557887 | $0.47 |
| THOMAS MOHR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.507994728) | ($7,000.00) |
| THOMAS MOHR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.507994728 | $7,000.00 |
| THOMAS MOHR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.507994728) | ($6,861.56) |
| THOMAS MOHR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.953916018) | ($13,000.00) |
| THOMAS MOHR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.953916018 | $13,000.00 |
| THOMAS MOHR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.953916018) | ($12,518.05) |
| THOMAS MOHR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,979.65) |
| THOMAS MOHR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,979.65 |
| THOMAS MOHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,708.845218172) | ($2,298.26) |
| THOMAS MOHR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,708.845218172 | $2,298.26 |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,708.845) | ($2,099.61) |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0656978 | $2,099.61 |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.999997) | ($11,226.76) |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.364723 | $11,226.76 |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($44,682.93) |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $44,682.93 |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.225095) | ($11,673.63) |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3807571 | $11,673.63 |
| THOMAS MOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.774908) | ($31,147.43) |
| THOMAS MOHR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($31,602.37) |
| THOMAS MOHR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $31,602.37 |
| THOMAS MOHR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (11.9109) | ($25,000.00) |
| THOMAS MOHR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.8147404 | $25,000.00 |
| THOMAS MOHR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.089099) | ($5,451.12) |
| THOMAS MOHR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1866917 | $5,451.12 |
| THOMAS MOHR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.157781031) | ($9,000.00) |
| THOMAS MOHR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.157781031 | $9,000.00 |
| THOMAS MOHR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.157781) | ($9,000.00) |
| THOMAS MOHR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.3109656 | $9,000.00 |
| THOMAS MOHR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.450588797) | ($67,302.97) |
| THOMAS MOHR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.450588797 | $67,302.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS MOHR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.988684041) | ($8,766.24) |
| THOMAS MOHR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.988684041 | $8,766.24 |
| THOMAS MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117651415393949 | $397.07 |
| THOMAS MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.252916615528818 | $679.20 |
| THOMAS MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.55911324447 | $19.92 |
| THOMAS MOLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104033433199 | $0.00 |
| THOMAS MOLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134662261704999 | $0.03 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 16.9503 | $38.79 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 24.0761 | $49.71 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00321935 | $101.31 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 53.9832 | $43.41 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00368 | $109.46 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 55.6731 | $38.20 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00336496 | $101.08 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00343823 | $100.22 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.99897239 | $61.64 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02598669 | $46.49 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 67.5254 | $46.01 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $99.12 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047410526071 | $16.73 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9612574022935 | $25.80 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000551176481419999 | $1.41 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010011025763 | $0.06 |
| THOMAS MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00187670611159999 | $0.71 |
| THOMAS MONDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025534040705 | $0.00 |
| THOMAS MONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130330904286 | $0.39 |
| THOMAS MONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0703035365374 | $0.08 |
| THOMAS MONSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20042117983 | $0.23 |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.128186225) | ($16,735.78) |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.128186225 | $16,735.78 |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,258.458926387) | ($10,258.46) |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,258.458926387 | $10,258.46 |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014103351) | ($29,070.29) |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014103351 | $29,070.29 |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,137.090501122) | ($1,020.35) |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,137.090501122 | $1,020.35 |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (413.787898258) | ($3,628.92) |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 413.787898258 | $3,628.92 |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,504.608565412) | ($2,295.69) |
| THOMAS MONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,504.608565412 | $2,295.69 |
| THOMAS MONSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.4472821627) | ($1.11) |
| THOMAS MONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.4472821627 | $1.11 |
| THOMAS MONSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.3981728333) | ($19.00) |
| THOMAS MONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.3981728333 | $19.00 |
| THOMAS MONSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.128186) | ($16,039.27) |
| THOMAS MONSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,258.458926) | ($10,258.46) |
| THOMAS MONSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (413.787898) | ($4,150.29) |
| THOMAS MONSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.79) |
| THOMAS MONSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000674) | ($20.12) |
| THOMAS MONSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.012757) | ($30,417.14) |
| THOMAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034536049654789 | $132.27 |
| THOMAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036899056188126 | $103.49 |
| THOMAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.17676372321 | $65.18 |
| THOMAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.611807056324 | $13.59 |
| THOMAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.31050383453259 | $52.07 |
| THOMAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.54241932157329 | $1.36 |
| THOMAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000210994877062167 | $0.00 |
| THOMAS MONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00075120543808685 | $0.06 |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2626946538) | ($526.88) |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2626946538 | $526.88 |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01640944784) | ($483.59) |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01640944784 | $483.59 |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (446.995221942) | ($447.00) |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 446.995221942 | $447.00 |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.262694) | ($549.01) |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (446.995221) | ($447.00) |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000328) | ($10.02) |
| THOMAS MONTFORT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016081) | ($490.50) |
| THOMAS MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010003622550391 | $3.65 |
| THOMAS MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015207776023087 | $4.07 |
| THOMAS MONTFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.230518314579 | $3.23 |
| THOMAS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139665363316 | $0.03 |
| THOMAS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017538325416 | $0.01 |
| THOMAS MONTOYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,500.903066385) | ($1,968.23) |
| THOMAS MONTOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,500.903066385 | $1,968.23 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155045757534 | $45.96 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027434482737 | $53.52 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2479095814 | $4.25 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.574669158 | $32.96 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.726287459901 | $17.03 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245247011129999 | $2.73 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0721498744 | $0.16 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.172067775599999 | $10.29 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0135345477316 | $0.54 |
| THOMAS MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014628668817 | $0.11 |
| THOMAS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058333172572999 | $0.17 |
| THOMAS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021679417172 | $42.30 |
| THOMAS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42547278545 | $0.43 |
| THOMAS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207511738029999 | $0.13 |
| THOMAS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.55050070379999 | $61.68 |
| THOMAS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2545737297 | $2.25 |
| THOMAS MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2706883138 | $3.04 |
| THOMAS MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00165 | $50.82 |
| THOMAS MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002870970955) | ($8.31) |
| THOMAS MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 3,842.8549981 | $539.43 |
| THOMAS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00305461 | $96.72 |
| THOMAS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.003054) | ($96.63) |
| THOMAS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.049461 | $96.63 |
| THOMAS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049461) | ($96.57) |
| THOMAS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,816.35522 | $1,816.36 |
| THOMAS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,816.3) | ($1,816.30) |
| THOMAS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 2,900.656 | $1,816.30 |
| THOMAS MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (2,900.656) | ($1,652.12) |
| THOMAS MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,652.449 | $1,652.12 |
| THOMAS MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,652.5) | ($1,652.50) |
| THOMAS MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 2,865.051 | $1,652.50 |
| THOMAS MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (2,865.051) | ($1,593.09) |
| THOMAS MOORE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,591.608 | $1,593.09 |
| THOMAS MOORE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,591.61) | ($1,591.61) |
| THOMAS MOORE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 2,848.208 | $1,591.61 |
| THOMAS MOORE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000282706) | ($8.43) |
| THOMAS MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (2,848.176) | ($1,647.50) |
| THOMAS MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,636.735 | $1,647.50 |
| THOMAS MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,636.73) | ($1,636.73) |
| THOMAS MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 3,040.808 | $1,636.73 |
| THOMAS MOORE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $30.98 |
| THOMAS MOORE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002420752069) | ($50.02) |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096808644086 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000571893634182 | $1.73 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5158474845291 | $0.52 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00389770552229999 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032653620767 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00577011552229999 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031839936873 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066182620734 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565669809609999 | $174.66 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015303092187 | $0.02 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126045671394 | $0.02 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017027959705 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020587782271 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.990738995 | $58.05 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.825836346 | $0.12 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017768993168 | $0.00 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041636740765 | $0.98 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019855295 | $596.18 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7639710209 | $12.86 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118595426700999 | $13.02 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8829891327 | $1.88 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5045944184 | $0.80 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29233645611 | $6.86 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.16453218376 | $10.30 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.848196705481 | $27.48 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36116515477 | $0.02 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201354358669999 | $0.60 |
| THOMAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1284891292 | $5.13 |
| THOMAS MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1264779130025 | $32.27 |
| THOMAS MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038866128659 | $0.00 |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.281649742) | ($45,805.19) |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.281649742 | $45,805.19 |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,677.49) |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.277999) | ($43,971.24) |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010151433) | ($29,507.22) |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010151433 | $29,507.22 |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.26) |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,711.156301658) | ($50,711.16) |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,711.156301658 | $50,711.16 |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,618.029439598) | ($2,160.83) |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,618.029439598 | $2,160.83 |
| THOMAS MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000151) | ($29,255.06) |
| THOMAS MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,611.156301) | ($50,611.16) |
| THOMAS MORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.048626175) | ($5,921.97) |
| THOMAS MORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62961136) | ($17,322.80) |
| THOMAS MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,618.029439) | ($1,874.70) |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032710827258 | $0.00 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022734984226 | $0.04 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025243401062 | $0.00 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038949294921468 | $133.99 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035913972513983 | $83.57 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058220754312211 | $202.40 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0945434471 | $14.97 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21064216510177 | $504.07 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 607.917694853639 | $607.92 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.2584940691359 | $40.35 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00277528954659999 | $0.00 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014457806508 | $0.01 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00117384588014 | $0.00 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000057217850319 | $0.00 |
| THOMAS MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006659839243 | $0.00 |
| THOMAS MORANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001873303609 | $0.00 |
| THOMAS MORANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077159933411 | $15.06 |
| THOMAS MORANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045341556558 | $0.00 |
| THOMAS MORANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00142710747529999 | $0.00 |
| THOMAS MORCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2035452198999 | $6.41 |
| THOMAS MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25465531) | ($7,223.50) |
| THOMAS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018860675745794 | $64.17 |
| THOMAS MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118225153172 | $239.45 |
| THOMAS MORGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.007036 | $20.37 |
| THOMAS MORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.94) |
| THOMAS MORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3063158376) | ($592.23) |
| THOMAS MORGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001601) | ($48.81) |
| THOMAS MORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157643445246449 | $50.08 |
| THOMAS MORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253251772454389 | $6.11 |
| THOMAS MORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016810900566 | $0.00 |
| THOMAS MORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00456650902819999 | $0.00 |
| THOMAS MORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009797046458 | $0.00 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130525135723 | $3.86 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013036827598 | $25.44 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7585621498 | $9.32 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28338482846 | $2.50 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036186907248 | $0.00 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054918276884 | $0.00 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027367898504 | $0.00 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00403234006759999 | $0.91 |
| THOMAS MORRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.216859449879999 | $0.28 |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001093797994) | ($43.70) |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001093797994 | $43.70 |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001093) | ($45.16) |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (407.619945318) | ($407.62) |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 407.619945318 | $407.62 |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005201254107) | ($0.02) |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000005201254107 | $0.02 |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | GUSD | (407.61) | ($407.61) |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3459455791) | ($0.35) |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 0.3459455791 | $0.35 |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154605823064 | $0.06 |
| THOMAS MOSAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.09066830968778 | $4.09 |
| THOMAS MOSSET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (457.888393) | ($457.89) |
| THOMAS MOSSET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (8.9633) | ($19.08) |
| THOMAS MOSSET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163293) | ($63.44) |
| THOMAS MOSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006585747278603 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS MOSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2042385712667 | $2.53 |
| THOMAS MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023856572946 | $0.71 |
| THOMAS MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101437172599999 | $0.01 |
| THOMAS MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39847036964 | $0.47 |
| THOMAS MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.58718539 | $5.59 |
| THOMAS MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.905201509 | $0.91 |
| THOMAS MUEHLFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036724607926 | $0.01 |
| THOMAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349221337605999 | $0.37 |
| THOMAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.088851106 | $0.90 |
| THOMAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049305672177 | $151.90 |
| THOMAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03075363838 | $60.25 |
| THOMAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6825538499999 | $19.57 |
| THOMAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26161808659 | $2.31 |
| THOMAS MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0743537407 | $1.18 |
| THOMAS MUGGERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059914794106999 | $0.01 |
| THOMAS MUGGERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.018902559016 | $0.04 |
| THOMAS MUIR HALSALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 69.0 | $379.50 |
| THOMAS MUIR HALSALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 8.552 | $46.95 |
| THOMAS MUIR HALSALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (77.52) | ($431.04) |
| THOMAS MUIR HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118208567579999 | $3.50 |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($212.69) |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $212.69 |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($212.44) |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006405199444) | ($26.10) |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006405199444 | $26.10 |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54.0) | ($75.06) |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54.0 | $75.06 |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006405) | ($25.89) |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (54.0) | ($75.06) |
| THOMAS MULAWKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14) | ($378.00) |
| THOMAS MULAWKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14 | $378.00 |
| THOMAS MULAWKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14) | ($377.39) |
| THOMAS MULAWKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 298.02955665 | $240.83 |
| THOMAS MULAWKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 14.30615165 | $100.92 |
| THOMAS MULAWKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($293.93) |
| THOMAS MULAWKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $293.93 |
| THOMAS MULAWKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($294.49) |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000772216100548 | $0.03 |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016991808682 | $34.47 |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024719976746 | $0.02 |
| THOMAS MULAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.091664811 | $12.02 |
| THOMAS MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103870416262 | $30.74 |
| THOMAS MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030989254954 | $60.50 |
| THOMAS MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4415127096 | $3.42 |
| THOMAS MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127006671790999 | $3.76 |
| THOMAS MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058477625356 | $0.11 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.373) | ($22.00) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 21.863 | $22.00 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (4.6961) | ($449.04) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 446.693 | $449.04 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (67.774) | ($136.00) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0038002 | $136.00 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ZRX | (123.24) | ($85.95) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 84.937 | $85.95 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.195072) | ($500.79) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 498.483 | $500.79 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.06) | ($137.30) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 137.77 | $137.30 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($235.03) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 234.757 | $235.03 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($205.20) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 205.34 | $205.20 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($209.78) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 208.49 | $209.78 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($207.00) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 206.628 | $207.00 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($199.84) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 198.944 | $199.84 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.070684) | ($2,134.18) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,129.068 | $2,134.18 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($3,055.11) |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 3,041.936 | $3,055.11 |
| THOMAS MÜLLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (7,678.443606) | ($7,678.44) |
| THOMAS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004627008537827 | $16.51 |
| THOMAS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9149131911448 | $15.15 |
| THOMAS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201792912116 | $48.55 |
| THOMAS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.508568985008 | $6.51 |
| THOMAS MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1071440808 | $0.07 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188353746209999 | $56.31 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043076878165 | $85.49 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.89513402169999 | $8.90 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3681588564 | $1.88 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095848935425 | $0.00 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191882424999999 | $2.13 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039567389894 | $0.35 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093093132436 | $0.00 |
| THOMAS MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004298970405 | $0.00 |
| THOMAS MUNIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $25.49 |
| THOMAS MUNIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 8.48124 | $143.69 |
| THOMAS MUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85394195988999 | $2.55 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.68 | $130.60 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.3899170754 | $30.31 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.8 | $80.62 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114540566997 | $3.39 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000983249594439999 | $1.92 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2083718362 | $2.32 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038017471912 | $0.34 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9657803657 | $0.29 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00895985090111299 | $0.50 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0239246506950299 | $0.86 |
| THOMAS MURKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000196882892409999 | $0.04 |
| THOMAS MURNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339338115519999 | $1.00 |
| THOMAS MURNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024111355824 | $0.27 |
| THOMAS MURNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0951806980459999 | $0.01 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| THOMAS MURPHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.1221272261) | ($11.63) |
| THOMAS MURPHY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.1221272261 | $11.63 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.07546032556) | ($23.20) |
| THOMAS MURPHY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.07546032556 | $23.20 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DASH | (0.122121) | ($11.64) |
| THOMAS MURPHY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (0.075449) | ($23.27) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000312003) | ($30,185.96) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.000312003 | $30,185.96 |
| THOMAS MURPHY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.999312) | ($30,163.56) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.174651691) | ($8,171.89) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.174651691 | $8,171.89 |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.56) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.1) | ($7,909.39) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.04136574213) | ($83.40) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.83286119 | $83,985.14 |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.83286119) | ($84,427.76) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.83286119 | $84,427.76 |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.83186119) | ($81,693.53) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (398.161644719) | ($398.16) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 398.161644719 | $398.16 |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.748924411 | $49,510.30 |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.748924411) | ($49,510.30) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.748924411 | $49,510.30 |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02328594937) | ($45.25) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.74892441) | ($50,030.91) |
| THOMAS MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (376.311644) | ($376.31) |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032247812165231 | $124.63 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199325995247909 | $55.43 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6163615100333 | $2.62 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.911141114 | $18.16 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5440242952 | $28.27 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152543304509 | $6.04 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000960052339850449 | $0.03 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117036879368 | $0.18 |
| THOMAS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017843282814659 | $0.02 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (272.0) | ($272.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.02522 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 1.73205 | $5,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.95175 | $5,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.31886 | $3,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.90918 | $2,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (272.0) | ($272.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 272.0 | $272.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (272.0) | ($272.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 33.76097 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.03403 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 19.99641 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 100.949 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (100.949) | ($1,000.81) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 100.949 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (100.949) | ($1,000.88) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.087410139) | ($254.87) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.087410139 | $254.87 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (25.083820139) | ($1,330.19) |
| THOMAS MURTAGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122313597622345 | $50.46 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26237707589 | $534.89 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.786972852 | $351.79 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7635255513 | $6.15 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059947628952 | $0.01 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032691126599341 | $2.59 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14593783753 | $5.77 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07480131359 | $4.26 |
| THOMAS MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.8474057699 | $5.22 |
| THOMAS MUZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015631311443 | $0.02 |
| THOMAS MUZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041625425778 | $8.12 |
| THOMAS MUZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049178512759 | $0.36 |
| THOMAS MUZIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00024498 | $9.99 |
| THOMAS MUZIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00730225 | $302.21 |
| THOMAS MUZIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00249154 | $102.93 |
| THOMAS MUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137623762288 | $3.90 |
| THOMAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 550.219378803892 | $581.27 |
| THOMAS NAGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043360706579 | $133.27 |
| THOMAS NAGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125514251303 | $0.24 |
| THOMAS NAGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0269642130019999 | $0.02 |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012155751) | ($361.27) |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.012155751 | $361.27 |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (41.99851224) | ($42.00) |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 41.99851224 | $42.00 |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (101.4830678) | ($272.81) |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 101.4830678 | $272.81 |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.83044071) | ($98.83) |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 98.83044071 | $98.83 |
| THOMAS NASH JR | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | PAX | (41.99851224) | ($42.00) |
| THOMAS NASH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001125659180248 | $3.85 |
| THOMAS NASH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0549063559807 | $1.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS NASH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.07101835455479 | $8.26 |
| THOMAS NASH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.44823307987852 | $0.45 |
| THOMAS NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106224174089 | $0.04 |
| THOMAS NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05846619885659 | $0.08 |
| THOMAS NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4758887263 | $2.18 |
| THOMAS NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41400159816 | $4.60 |
| THOMAS NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1468890248233 | $0.15 |
| THOMAS NEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018355646776 | $0.57 |
| THOMAS NEGRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4.33) | ($4.33) |
| THOMAS NEGRO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 0.4955 | $4.33 |
| THOMAS NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08103563806686 | $0.07 |
| THOMAS NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05210962286112 | $0.05 |
| THOMAS NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060304245231 | $0.05 |
| THOMAS NEIIENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.818060986577 | $3.74 |
| THOMAS NEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047538749644 | $1.41 |
| THOMAS NEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151670621889999 | $0.00 |
| THOMAS NEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106022058293 | $0.01 |
| THOMAS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108946731121 | $32.25 |
| THOMAS NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017480106464 | $0.00 |
| THOMAS NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003352842728 | $0.00 |
| THOMAS NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000448255966739999 | $0.00 |
| THOMAS NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015711457785 | $0.00 |
| THOMAS NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080487208665999 | $0.00 |
| THOMAS NEUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000463436175499999 | $0.18 |
| THOMAS NEUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.81189883397 | $83.08 |
| THOMAS NEUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024020665351 | $70.50 |
| THOMAS NEVILL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS NEVILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (619.0) | ($619.00) |
| THOMAS NEVILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (791.130594) | ($791.13) |
| THOMAS NEVILL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS NEVILL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.00572699654 | $10.03 |
| THOMAS NEVILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS NEVILL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.01661 | $500.00 |
| THOMAS NEVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6885820117779 | $16.31 |
| THOMAS NEVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023224239654 | $4.51 |
| THOMAS NEVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.042869153 | $9.04 |
| THOMAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.950953270848 | $7.09 |
| THOMAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008551630192 | $0.00 |
| THOMAS NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000111403776963 | $0.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 2.90401195 | $320.63 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (2.8987) | ($320.11) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 320.074 | $320.11 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0028896 | $120.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.46624 | $50.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | OMG | 10.512 | $50.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 22.569 | $50.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.07) | ($50.07) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 34.765 | $50.07 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.90846904 | $211.36 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.9137) | ($212.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 212.879 | $212.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (212.88) | ($212.88) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | OMG | 44.755 | $212.88 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.33114134 | $36.88 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.3311) | ($36.86) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 36.811 | $36.86 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (36.81) | ($36.81) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 16.459 | $36.81 |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 5.04180179 | $366.76 |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (5.0419) | ($366.76) |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 366.747 | $366.76 |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003316 | $100.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 69.927 | $50.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | OMG | 19.598 | $50.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.88844 | $50.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0033131 | $100.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| THOMAS NEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.28316 | $16.00 |
| THOMAS NEWTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 62.94186 | $552.70 |
| THOMAS NEWTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27712912) | ($8,017.35) |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2570543163536 | $31.46 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.4469650258196 | $85.32 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6198340014 | $27.56 |
| THOMAS NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06938267948 | $3.95 |
| THOMAS NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.566495726) | ($4,996.35) |
| THOMAS NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24790931) | ($7,050.29) |
| THOMAS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01361537418 | $412.57 |
| THOMAS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029694972969 | $58.08 |
| THOMAS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084646444747 | $33.28 |
| THOMAS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000524758767 | $0.00 |
| THOMAS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010222737424 | $29.91 |
| THOMAS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040059105126 | $0.00 |
| THOMAS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000008551193 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.969632758 | $309.97 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101430860032 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112274663116 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000476767343439 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021270083532 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000305978164719999 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000915201612889 | $0.01 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000045331803854 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000025750146516 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000377897897259999 | $0.01 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192422667 | $0.04 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041826649504 | $0.03 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000724547107199999 | $0.01 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027175690554 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015712450731 | $0.00 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115887355473 | $0.34 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040852407281 | $80.94 |
| THOMAS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5874701154121 | $3.44 |
| THOMAS NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000550093397 85 | $0.00 |
| THOMAS NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003858617987 | $0.00 |
| THOMAS NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0287951141183 | $0.02 |
| THOMAS NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096746966326 | $0.06 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75103266) | ($30,002.87) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.25809737) | ($150,000.00) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.25809737 | $150,000.00 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.22304339) | ($149,439.31) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.86202365) | ($148,000.00) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.86202365 | $148,000.00 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (4.89707763) | ($149,302.10) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332635) | ($100.00) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332635 | $100.00 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00332635) | ($100.09) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00332635 | $100.09 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,694.95) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,694.95 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($292.73) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $292.73 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,696.96) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BUSD | 277,860.03222027 | $277,860.03 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (150.0) | ($4,322,547.74) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 150.0 | $4,322,547.74 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (277,860.03222027) | ($277,860.03) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 277,860.03222027 | $277,860.03 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,851.31) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (149.91) | ($4,364,479.74) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.15123341) | ($149,900.00) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.15123341 | $149,900.00 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.1738) | ($1.00) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.1738 | $1.00 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2.1738) | ($1.00) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2.1738 | $1.00 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003433) | ($1.00) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003433 | $1.00 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,019.00) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,019.00 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.15123341) | ($149,507.45) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00003433) | ($29,197.43) |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00003433 | $29,197.43 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.402482972580999 | $13,845.12 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,619.538822103 | $8,880.24 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 499.485972149 | $72.98 |
| THOMAS NICHOLS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,186.8498704861 | $2,186.85 |
| THOMAS NICOLAS GANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030802048789 | $0.10 |
| THOMAS NICOLAS ROBERT MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022792206069 | $0.04 |
| THOMAS NICOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00255452 | $103.47 |
| THOMAS NICOT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 64.215151 | $64.22 |
| THOMAS NICOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03704939 | $107.01 |
| THOMAS NICOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00331591 | $100.27 |
| THOMAS NICOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| THOMAS NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106463627451 | $31.35 |
| THOMAS NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1465841683 | $0.17 |
| THOMAS NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383639502106 | $0.61 |
| THOMAS NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.333310111707 | $0.33 |
| THOMAS NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00306403762 | $0.63 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068571391103 | $0.00 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138220005646 | $0.00 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063287939188 | $0.00 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014862860721 | $0.00 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042056323806 | $0.00 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099411357442 | $0.00 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834219888219999 | $24.69 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604184905689999 | $0.70 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639611395109999 | $12.48 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.394653284 | $57.04 |
| THOMAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00570012586 | $7.98 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $50.64 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 90.0 | $4,527.90 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (90.72379) | ($4,550.00) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,563.113 | $4,550.00 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.962193302 | $8,296.99 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.965087885) | ($8,200.00) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.965087885 | $8,200.00 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,058.124678898) | ($1,300.00) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,058.124678898 | $1,300.00 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.964666122) | ($8,161.07) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.761361961) | ($35.80) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.761361961 | $35.80 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008443004716) | ($253.14) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008443004716 | $253.14 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.826703852) | ($68.87) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.826703852 | $68.87 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03142055385) | ($64.78) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03142055385 | $64.78 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7619547923) | ($40.35) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7619547923 | $40.35 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.287148855) | ($274.29) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.287148855 | $274.29 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (53.497587249) | ($65.27) |
| THOMAS NIEMI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 53.497587249 | $65.27 |
| THOMAS NIEMI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.34) | ($298.34) |
| THOMAS NIEMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03145544646) | ($604.48) |
| THOMAS NIEMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.04075243) | ($20,000.00) |
| THOMAS NIEMI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007762451998) | ($149.17) |
| THOMAS NIEMI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.262634146 | $24,263.87 |
| THOMAS NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000516420627356799 | $11.55 |
| THOMAS NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001494470441127 | $3.14 |
| THOMAS NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91834158668989 | $1.92 |
| THOMAS NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7264705848865 | $0.82 |
| THOMAS NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079400345142003 | $0.09 |
| THOMAS NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042024772383585 | $0.36 |
| THOMAS NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.293090502036204 | $0.49 |
| THOMAS NIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073704394751 | $0.23 |
| THOMAS NIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (747.632412) | ($489.13) |
| THOMAS NIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.337192) | ($13,019.49) |
| THOMAS NIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022300936399 | $73.60 |
| THOMAS NIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18115618599 | $2.01 |
| THOMAS NIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052685009819 | $0.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS NIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.874630197284409 | $0.65 |
| THOMAS NIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.3237375660999 | $0.98 |
| THOMAS NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000486733365299999 | $0.00 |
| THOMAS NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0254698888069999 | $0.03 |
| THOMAS NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155219252055 | $0.00 |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($73.55) |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.579219) | ($34,682.67) |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($137.77) |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.141958) | ($86,573.51) |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014309855207414 | $481.39 |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.372214317383 | $331.24 |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1879084088526 | $444.06 |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.101105618 | $207.10 |
| THOMAS NIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.50527501418 | $941.29 |
| THOMAS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000865566425479999 | $2.56 |
| THOMAS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78006986489999 | $1.41 |
| THOMAS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37899238418 | $0.24 |
| THOMAS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65099971776 | $0.10 |
| THOMAS NOETZEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008013 | $32.15 |
| THOMAS NOETZEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00104095 | $31.01 |
| THOMAS NOETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102568411248 | $0.31 |
| THOMAS NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599715273769999 | $185.33 |
| THOMAS NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1475823443 | $299.59 |
| THOMAS NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.12023245 | $71.45 |
| THOMAS NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0336844401993 | $0.03 |
| THOMAS NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| THOMAS NOICOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9573826959976 | $0.85 |
| THOMAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183994383319999 | $0.54 |
| THOMAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068583838828 | $13.38 |
| THOMAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60613437174 | $0.38 |
| THOMAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058888590732 | $0.65 |
| THOMAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023836237386 | $0.71 |
| THOMAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8728177709 | $9.41 |
| THOMAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.490330765139999 | $5.45 |
| THOMAS NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058022843163 | $0.36 |
| THOMAS NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020166705377 | $0.01 |
| THOMAS NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127167228214999 | $0.00 |
| THOMAS NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016544275076 | $0.00 |
| THOMAS NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016986468607 | $0.00 |
| THOMAS NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000069561226486999 | $0.00 |
| THOMAS NORBERT HABERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119035331403 | $0.00 |
| THOMAS NORMANDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020826603161 | $0.00 |
| THOMAS NORMANDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024013996443749 | $0.03 |
| THOMAS NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135076356177999 | $0.40 |
| THOMAS NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.929518462549999 | $0.58 |
| THOMAS NOSKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1825167 | $6,957.60 |
| THOMAS NOSKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04699747 | $1,424.61 |
| THOMAS NOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182458440576417 | $49.50 |
| THOMAS NOWAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06919321 | $2,706.10 |
| THOMAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433839027749999 | $131.50 |
| THOMAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.659105406296 | $1.66 |
| THOMAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40346624807 | $0.40 |
| THOMAS NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00030172252479999 | $0.01 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06485114617) | ($2,063.82) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06485114617 | $2,063.82 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.414503255) | ($42,294.32) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.414503255 | $42,294.32 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,383.376273002) | ($25,383.38) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,383.376273002 | $25,383.38 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.414503255) | ($42,245.23) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.3044536336) | ($0.54) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.3044536336 | $0.54 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2.55067005) | ($1.22) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2.55067005 | $1.22 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,383.376273) | ($25,383.38) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.002892949139) | ($0.01) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.002892949139 | $0.01 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00968681305) | ($0.01) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00968681305 | $0.01 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1.622601823) | ($0.78) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1.622601823 | $0.78 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.110247093) | ($1.61) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.110247093 | $1.61 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06485114) | ($2,056.45) |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337349733728179 | $12.66 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570941568339599 | $0.01 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07649602916046 | $215.84 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.781566151479 | $158.78 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000346915253121799 | $0.00 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000039775451999365 | $0.00 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00232868270922257 | $0.00 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00113055117086275 | $0.00 |
| THOMAS NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000138988518553844 | $0.00 |
| THOMAS NOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177164990579999 | $0.03 |
| THOMAS NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064845693099 | $0.02 |
| THOMAS NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000731984809219999 | $0.01 |
| THOMAS NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00655572540079999 | $0.01 |
| THOMAS NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000117711928999 | $0.01 |
| THOMAS NUGENT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3851082479) | ($669.39) |
| THOMAS NUGENT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3851082479 | $669.39 |
| THOMAS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028691345169 | $0.00 |
| THOMAS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015597234012 | $0.02 |
| THOMAS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029337550679219 | $7.26 |
| THOMAS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000117878868963 | $0.00 |
| THOMAS NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014990792502 | $0.00 |
| THOMAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060234027696 | $0.00 |
| THOMAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021449045943 | $0.00 |
| THOMAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113961926477 | $0.00 |
| THOMAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000195941476999999 | $0.00 |
| THOMAS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022044296354 | $0.00 |
| THOMAS NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094571309135953 | $0.01 |
| THOMAS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060856790729 | $0.00 |
| THOMAS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76323022290972 | $4.39 |
| THOMAS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058144653694 | $0.00 |
| THOMAS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011855668486 | $0.00 |
| THOMAS O CASSLING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.016469 | $500.39 |
| THOMAS O CASSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212246982449999 | $63.89 |
| THOMAS O CASSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157631237389999 | $320.17 |
| THOMAS O CASSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3642598842 | $4.25 |
| THOMAS O CASSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30404425076 | $0.82 |
| THOMAS O CASSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26635349893 | $2.96 |
| THOMAS O CASSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.81183698133 | $0.26 |
| THOMAS O CASSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028870715745 | $1.73 |
| THOMAS O LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021315732427 | $0.02 |
| THOMAS O LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027039281686 | $5.28 |
| THOMAS O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032061098945 | $0.09 |
| THOMAS O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122894415338 | $23.98 |
| THOMAS O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19624342015 | $0.20 |
| THOMAS OBRIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025901) | ($100.00) |
| THOMAS OBRIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025901 | $100.00 |
| THOMAS OBRIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9970192099) | ($38,493.38) |
| THOMAS OBRIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9970192099 | $38,493.38 |
| THOMAS OBRIEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007897) | ($301.76) |
| THOMAS OBRIEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.991712) | ($36,222.82) |
| THOMAS OBRIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.732856317) | ($3,567.92) |
| THOMAS OBRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.732856317 | $3,567.92 |
| THOMAS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026855154620459 | $106.97 |
| THOMAS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008741219262353 | $24.20 |
| THOMAS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7870559233 | $15.78 |
| THOMAS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0045921375336 | $0.00 |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,707.99717928) | ($7,708.00) |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,707.99717928 | $7,708.00 |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2663803307) | ($7,799.22) |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2663803307 | $7,799.22 |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,707.997179) | ($7,708.00) |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($53,559.68) |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 32.0 | $53,559.68 |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.566618454) | ($34,413.30) |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.566618454 | $34,413.30 |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.0) | ($33,483.40) |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($16,759.80) |
| THOMAS O'CONNEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (22.566618454) | ($35,411.54) |
| THOMAS O'CONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019244727368262 | $65.85 |
| THOMAS O'CONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367284462693919 | $871.12 |
| THOMAS O'CONNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.4687637843 | $92.47 |
| THOMAS OGEASE REDMON JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.120017846) | ($2,074.22) |
| THOMAS OGEASE REDMON JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.120017846 | $2,074.22 |
| THOMAS OGEASE REDMON JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03120201079) | ($600.00) |
| THOMAS OGEASE REDMON JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.040067026) | ($20,000.00) |
| THOMAS OGEASE REDMON JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.258296895 | $24,196.46 |
| THOMAS OGEASE REDMON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004654616613996 | $9.73 |
| THOMAS OGEASE REDMON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005699753716639 | $15.74 |
| THOMAS OHNEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046553907325 | $13.78 |
| THOMAS OHNEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325397307 | $6.35 |
| THOMAS OLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040735987269 | $12.64 |
| THOMAS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018015444519 | $0.02 |
| THOMAS OLIVER WEISZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00212015 | $84.27 |
| THOMAS OLIVER WEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202203442009999 | $0.61 |
| THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066630297896 | $19.72 |
| THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15068874911 | $0.18 |
| THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115918762102 | $22.62 |
| THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.964718748369999 | $0.76 |
| THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.86364408199999 | $3.68 |
| THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.281603681959999 | $3.13 |
| THOMAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128012102296999 | $1.41 |
| THOMAS OLSETH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 2.0045 | $200.77 |
| THOMAS OLSETH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.0056 | $195.84 |
| THOMAS OLSETH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.03402755 | $70.23 |
| THOMAS OLSETH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00402013 | $121.12 |
| THOMAS OLSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047418403363 | $13.78 |
| THOMAS OLSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416505052829999 | $7.98 |
| THOMAS OLSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098932939263 | $5.42 |
| THOMAS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0760933202049559 | $0.09 |
| THOMAS O'NEILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031245769559 | $0.92 |
| THOMAS O'NEILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021659201594 | $0.00 |
| THOMAS O'NEILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7903444908 | $1.12 |
| THOMAS O'NEILL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015637910948 | $0.11 |
| THOMAS OPIELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015085488633 | $4.68 |
| THOMAS ORSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104839884041 | $0.03 |
| THOMAS ORSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093953934989 | $0.02 |
| THOMAS ORSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000886863164369999 | $0.00 |
| THOMAS ORSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00895228726789999 | $0.00 |
| THOMAS OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132781401529 | $0.39 |
| THOMAS OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041732787997 | $82.74 |
| THOMAS OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0876957921 | $2.45 |
| THOMAS OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.31532688819999 | $2.71 |
| THOMAS OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.686952293399999 | $7.63 |
| THOMAS OSBORNE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2.56 | $273.74 |
| THOMAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19800489942 | $0.22 |
| THOMAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044444763068 | $0.00 |
| THOMAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034727962955 | $0.03 |
| THOMAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025276881615 | $0.00 |
| THOMAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049892002007 | $0.00 |
| THOMAS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015789073261 | $0.90 |
| THOMAS ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090515308728 | $2.68 |
| THOMAS ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009798984225 | $1.91 |
| THOMAS ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60502139936 | $0.38 |
| THOMAS ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26926967983 | $0.13 |
| THOMAS ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017469049913 | $0.41 |
| THOMAS OTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7469468038273 | $0.77 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020011904435 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037494147135 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050526569139 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00175741492999999 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005251603996 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0123799858546 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021523075791 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056265301176 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028738351263 | $0.00 |
| THOMAS OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000360936802489999 | $0.00 |
| THOMAS OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.477909342 | $194.02 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.67048672) | ($5.82) |
| THOMAS OTTEM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001124417025) | ($4.47) |
| THOMAS OTTEM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.17) | ($17.13) |
| THOMAS OTTEM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $386.68 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.18629354 | $7,204.81 |
| THOMAS OTTEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4944362909) | ($16,000.00) |
| THOMAS OTTEM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS OTTEM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| THOMAS OTTEM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.148 | $4,000.00 |
| THOMAS OTTEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.18684231) | ($5,715.53) |
| THOMAS OTTEM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.230883018) | ($2,590.74) |
| THOMAS OTTEM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.438673183) | ($5.82) |
| THOMAS OTTEM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.585336598) | ($4.25) |
| THOMAS OTTEM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.136840625) | ($9.35) |
| THOMAS OTTEM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.081759503) | ($5,367.00) |
| THOMAS OTTEM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1525797581) | ($161.14) |
| THOMAS OTTEM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004232432454) | ($4.47) |
| THOMAS OTTEM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.221967047 | $6,571.21 |
| THOMAS OTTEM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005597351503) | ($6.13) |
| THOMAS OTTEM | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00807802187) | ($9.84) |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122460405449999 | $47.95 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56180376000732 | $9.50 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010116152092983 | $21.96 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.184606527 | $14.42 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020770994708 | $0.01 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020802584584 | $0.02 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098167100865 | $5.89 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16679985644 | $9.50 |
| THOMAS OTTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5395568946 | $0.99 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412380434929999 | $12.21 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001624996845 | $0.00 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014325165608 | $0.00 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031332516365 | $0.00 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39933263428 | $3.53 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016395968826 | $0.00 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9531830359 | $27.17 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24316679142 | $14.54 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103164523965999 | $0.00 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8411615543 | $2.84 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0055019425942 | $0.00 |
| THOMAS OTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00038406501271 | $0.72 |
| THOMAS OWEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (357.852733447) | ($357.85) |
| THOMAS OWEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 357.852733447 | $357.85 |
| THOMAS OWEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.06936421) | ($585.95) |
| THOMAS OWEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.06936421 | $585.95 |
| THOMAS OWEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BCH | (3.05) | ($582.25) |
| THOMAS OWEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 589.565 | $582.25 |
| THOMAS OWEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (945.0) | ($945.00) |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.64651446229 | $38.72 |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120654275441999 | $0.36 |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7825736301572 | $2.78 |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5647686099999 | $13.88 |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6532222686 | $9.06 |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067556714018 | $2.59 |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0175735346045999 | $4.42 |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0140011043119999 | $0.80 |
| THOMAS OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3535394635 | $1.81 |
| THOMAS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143267685747999 | $4.24 |
| THOMAS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9671426869 | $5.52 |
| THOMAS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2137950028 | $1.39 |
| THOMAS OWNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039977191119 | $11.83 |
| THOMAS OWNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15013066263 | $0.09 |
| THOMAS P CHOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008116662845 | $0.00 |
| THOMAS P CHOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3145613285 | $9.76 |
| THOMAS P CHOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9678328863 | $5.63 |
| THOMAS P CHOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041378359454 | $0.00 |
| THOMAS P CHOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000920599772489999 | $0.00 |
| THOMAS P CHOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040812892203 | $0.00 |
| THOMAS P CHOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000689284903999999 | $0.00 |
| THOMAS P SANTRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073793373464 | $223.76 |
| THOMAS P SANTRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126341918118 | $251.81 |
| THOMAS P SANTRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.225022631 | $9.56 |
| THOMAS P SANTRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85757752704 | $9.53 |
| THOMAS P SANTRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127091503676999 | $1.12 |
| THOMAS P SANTRY 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037727495829 | $0.00 |
| THOMAS P VIGNARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1272287 | $4,997.79 |
| THOMAS P VIGNARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1272287) | ($3,577.85) |
| THOMAS P VIGNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1272287 | $3,577.85 |
| THOMAS P VIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280290673529999 | $82.30 |
| THOMAS P VIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23355359844 | $474.42 |
| THOMAS PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003386812364 | $10.02 |
| THOMAS PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.019517852023 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04201341 | $1,435.60 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04201341) | ($1,390.33) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.09928574247 | $3,053.33 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001193379508) | ($36.70) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002490196078) | ($76.58) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08181315644) | ($2,516.00) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1057552595) | ($3,071.00) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1280613503 | $3,718.74 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002313116502) | ($67.17) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003242051279) | ($94.15) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1909015144) | ($5,120.00) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2203976489 | $5,911.09 |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002783731848) | ($74.66) |
| THOMAS PADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005810557387) | ($155.84) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2286459865) | ($6,221.00) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005001470156) | ($136.08) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2433585287 | $6,621.30 |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.04201341 | $1,143.10 |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007009423699) | ($190.71) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4702271798 | $12,734.69 |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3763016025) | ($10,191.00) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01153599808) | ($312.42) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00823166679) | ($222.93) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01712915454) | ($446.88) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7830547309) | ($20,429.00) |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9731344436 | $25,387.96 |
| THOMAS PADDOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02400551656) | ($626.28) |
| THOMAS PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001106866409785 | $25.68 |
| THOMAS PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074131117027 | $0.07 |
| THOMAS PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018792622816 | $0.56 |
| THOMAS PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 851.767777256 | $851.77 |
| THOMAS PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135316926323 | $40.05 |
| THOMAS PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080290359923 | $0.09 |
| THOMAS PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082495552696 | $0.02 |
| THOMAS PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016309518612 | $0.00 |
| THOMAS PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052209054259 | $0.00 |
| THOMAS PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015312619455 | $0.00 |
| THOMAS PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004471802054 | $0.00 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.582915756) | ($119,224.85) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 57.582915756 | $119,224.85 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013797423) | ($30,531.52) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013797423 | $30,531.52 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.76569196) | ($14.77) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.76569196 | $14.77 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.858746101) | ($6.49) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.858746101 | $6.49 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (57.576516) | ($119,385.99) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (14.765691) | ($14.77) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (0.858746) | ($6.51) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.013797) | ($30,642.01) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04126094001) | ($83.96) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04126094001 | $83.96 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005552076214) | ($16.61) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005552076214 | $16.61 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047651) | ($97.64) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000555) | ($16.67) |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374665067862519 | $141.13 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24191789114995 | $661.56 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10430781890908 | $0.10 |
| THOMAS PAHL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00153854322411107 | $0.02 |
| THOMAS PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204952566802792 | $0.02 |
| THOMAS PANAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005219162327 | $0.00 |
| THOMAS PANAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036133300159999 | $0.04 |
| THOMAS PANAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.71419736 | $14.04 |
| THOMAS PANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134127540886 | $0.40 |
| THOMAS PANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000992956380283 | $0.19 |
| THOMAS PANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7487674543 | $4.75 |
| THOMAS PANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43758456481 | $0.35 |
| THOMAS PANCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054108531786 | $0.03 |
| THOMAS PANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046995597075 | $0.01 |
| THOMAS PANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049388512319 | $0.01 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,069.73) | ($1,069.73) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,069.73 | $1,069.73 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,069.73) | ($1,069.73) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 124,990.0 | $124,990.00 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,204,897.19225 | $1,204,897.19 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,329,887.19225) | ($1,329,887.19) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,329,887.19225 | $1,329,887.19 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (560,000.0) | ($560,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 560,000.0 | $560,000.00 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,655,980.05938121) | ($2,655,980.06) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,655,980.05938121 | $2,655,980.06 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,655,980.0) | ($2,655,980.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 272,059.693869 | $272,059.69 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150,393.232298075) | ($1,300,920.21) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150,393.232298075 | $1,300,920.21 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (150,393.232298075) | ($1,260,075.08) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 127,770.0 | $127,770.00 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,476.745713526) | ($2,476.75) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,476.745713526 | $2,476.75 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (148,000.0) | ($148,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (105,306.0) | ($105,306.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102308376144 | $0.30 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.985827382 | $428.85 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035835572007 | $0.70 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16,956.0770575897 | $16,956.08 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.883401227 | $5.46 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 415.1588506 | $3,893.17 |
| THOMAS PANG AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.173756486696 | $3.17 |
| THOMAS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018123339524 | $0.54 |
| THOMAS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.205380039979999 | $0.13 |
| THOMAS PAPADEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091768990181 | $1.02 |
| THOMAS PARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 4.882298795 | $520.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002847330594 | $86.61 |
| THOMAS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119126990945 | $241.27 |
| THOMAS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8548745619 | $31.73 |
| THOMAS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074070719984 | $4.43 |
| THOMAS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038874070011 | $11.51 |
| THOMAS PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032973873262 | $0.00 |
| THOMAS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074373929097 | $22.02 |
| THOMAS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045074646664 | $89.59 |
| THOMAS PARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.113295533 | $349.78 |
| THOMAS PARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.130716597 | $380.78 |
| THOMAS PARKS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.223752812 | $631.58 |
| THOMAS PARKS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.209782483 | $581.72 |
| THOMAS PARKS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.223975207 | $574.86 |
| THOMAS PARKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.227770437 | $465.84 |
| THOMAS PARKS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.215030413 | $424.88 |
| THOMAS PARKS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.212861611 | $379.96 |
| THOMAS PARKS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.221500284 | $395.19 |
| THOMAS PARKS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.213666594 | $313.55 |
| THOMAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02416042522 | $500.00 |
| THOMAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117595680934 | $238.02 |
| THOMAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149562969929 | $0.44 |
| THOMAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000610236635 | $0.00 |
| THOMAS PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9078696403 | $3.08 |
| THOMAS PARMENTIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (37.555) | ($21.50) |
| THOMAS PARMENTIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0007354 | $21.50 |
| THOMAS PARMENTIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.063752) | ($1,853.95) |
| THOMAS PARMENTIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.041816 | $1,853.95 |
| THOMAS PARMENTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4.16) | ($2.72) |
| THOMAS PARMENTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.001411 | $2.72 |
| THOMAS PARMENTIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.043227) | ($2,008.50) |
| THOMAS PARMENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9205796246098 | $20.61 |
| THOMAS PARRAMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156559411419 | $0.46 |
| THOMAS PARREIRAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479932353379939 | $0.06 |
| THOMAS PARREIRAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059347147279 | $0.00 |
| THOMAS PARREIRAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000532812260 47 | $0.00 |
| THOMAS PARREIRAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018455265413 | $0.00 |
| THOMAS PARREIRAS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.114084869399 | $0.00 |
| THOMAS PARRISH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00116067 | $46.50 |
| THOMAS PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134192952514 | $3.94 |
| THOMAS PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.10560484368999 | $3.11 |
| THOMAS PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8481050013 | $3.05 |
| THOMAS PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077234024739 | $0.57 |
| THOMAS PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020167335791 | $0.46 |
| THOMAS PASQUIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142982762444 | $0.42 |
| THOMAS PASQUIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099649893765 | $0.01 |
| THOMAS PASQUIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079775151133 | $1.56 |
| THOMAS PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.925297037 | $17.93 |
| THOMAS PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075607890205 | $2.24 |
| THOMAS PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015551793033 | $0.02 |
| THOMAS PATRICK ADRIAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025866830071 | $0.08 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,004,132.42) | ($1,004,132.42) |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,004,132.42 | $1,004,132.42 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4,132.42) | ($4,132.42) |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000,000.0) | ($1,000,000.00) |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 1,507.499400124 | $1,758,133.88 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.119095038758999 | $3,674.95 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 639.784397488 | $745.64 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 10.3923473444 | $18,605.86 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19,466.908337927 | $19,466.91 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11,016.607510742 | $8,733.71 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 267.479970135 | $2,972.53 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 163.929789791999 | $1,447.13 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,281.861920007 | $2,281.86 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2,431.81660939 | $8,308.08 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.383191374 | $133.86 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 87.884945581 | $540.88 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 3.90995776399999 | $295.85 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 7.347996637 | $13,688.83 |
| THOMAS PATRICK JR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 759.089226006 | $1,391.33 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012726 | $5.11 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00019332 | $7.69 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00028942 | $10.41 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 63,228.42 | $9,919.97 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00027445 | $8.13 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (20,000.0) | ($1,384.73) |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (43,228.42) | ($2,992.97) |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00009788 | $2.79 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041450997304 | $127.28 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437772936009999 | $0.51 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0707634730929999 | $142.21 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024871202131 | $0.00 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.959740036 | $54.52 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.221463625349999 | $13.24 |
| THOMAS PATRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000477156402029999 | $0.03 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 150.0 | $150.00 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (150.0) | ($150.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 150.0 | $150.00 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.058499389) | ($97.22) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.058499389 | $97.22 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 99.77 | $99.77 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (99.77) | ($99.77) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 99.77 | $99.77 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.268 | $639.53 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.268) | ($521.13) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.268 | $521.13 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (300.0) | ($300.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 300.0 | $300.00 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (300.0) | ($300.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (199.363522939) | ($306,278.19) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 199.363522939 | $306,278.19 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($771.09) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,434.35) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,483.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,463.73) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,327.10) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,220.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,199.80) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006745193) | ($28,542.23) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006745193 | $28,542.23 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,165.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (53,803.041936236) | ($53,803.04) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 53,803.041936236 | $53,803.04 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,665.40) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,695.79) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,627.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,803.04) | ($8,803.04) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50674519) | ($13,962.86) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,690.70) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,680.30) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,356.60) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,388.60) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,399.98) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,496.87) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,334.50) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,109.90) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,238.00) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,318.70) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.863522939) | ($13,568.37) |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058864392499468 | $203.56 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.53321862812 | $100.39 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2706596667805 | $2,960.92 |
| THOMAS PATRICK MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 655.6954763409 | $655.70 |
| THOMAS PATRICK ODOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012612428936991 | $50.32 |
| THOMAS PATRICK ODOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01049288853179 | $20.47 |
| THOMAS PATRICK ODOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94335374289999 | $1.22 |
| THOMAS PATRICK O'REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.84254711985 | $33.50 |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002845248739) | ($11.25) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002898360049) | ($11.46) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (345.0) | ($668.29) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003947206333) | ($11.46) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003874875327) | ($11.25) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.938382031) | ($13,500.00) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2983999205) | ($405.34) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008281985026) | ($11.25) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.319002196 | $16,733.76 |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02151815089) | ($412.84) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005973155202) | ($11.46) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7166743807) | ($13,750.00) |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8815687335 | $16,913.64 |
| THOMAS PATRICK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.21814701341 | $165.09 |
| THOMAS PATRICK TREVISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214242735419999 | $0.04 |
| THOMAS PATRICK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021107173165 | $0.04 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (141.79) | ($141.79) |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0035462 | $141.79 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00354953) | ($141.94) |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $20.35 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (15.25) | ($20.69) |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.000518 | $20.69 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000518) | ($20.52) |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.512882546 | $269.51 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.170043427 | $49.29 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007905429523 | $0.00 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0708945577749208 | $0.15 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000563604892 | $0.00 |
| THOMAS PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.002649335783 | $0.00 |
| THOMAS PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110484667148 | $0.00 |
| THOMAS PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029408268306 | $0.01 |
| THOMAS PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115149563248 | $0.01 |
| THOMAS PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03923284869 | $0.03 |
| THOMAS PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033501799166 | $0.00 |
| THOMAS PATZKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004186730178 | $0.00 |
| THOMAS PAUL SHEA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THOMAS PAUL SHEA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS PAUL SHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS PAUL SHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (989.0) | ($989.00) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.9995 | $101.74 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2062925565) | ($8,682.85) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2062925565 | $8,682.85 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001074902995) | ($2.11) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001074902995 | $2.11 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.3031005041) | ($0.30) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.3031005041 | $0.30 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.784040661) | ($6.12) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.784040661 | $6.12 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.031152178) | ($6,210.79) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.031152178 | $6,210.79 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.031152) | ($6,236.19) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.001074) | ($2.11) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.9991) | ($106.29) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (2.784) | ($6.01) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.206292) | ($8,679.12) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000147331701) | ($5.93) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000147331701 | $5.93 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001627696641) | ($4.85) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001627696641 | $4.85 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000147) | ($5.92) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.001987 | $5.92 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.006622297987) | ($0.65) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.006622297987 | $0.65 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,515.245837566) | ($6,515.25) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,515.245837566 | $6,515.25 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.003614) | ($7.29) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7.203 | $7.29 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,522.44) | ($6,522.44) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,836.233307763) | ($7,072.80) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,836.233307763 | $7,072.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (115.40344187) | ($1,256.77) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 115.40344187 | $1,256.77 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,836.233307763) | ($7,074.08) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (115.40344187) | ($1,263.37) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1289755488) | ($1.17) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1289755488 | $1.17 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.896590138) | ($5.42) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.896590138 | $5.42 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.932191653) | ($7.93) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.932191653 | $7.93 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (8.865) | ($5.40) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 5.382 | $5.40 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | DOT | (0.1288) | ($1.17) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1.165 | $1.17 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (14.488029) | ($14.49) |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340918265899377 | $13.76 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00508372974926499 | $0.01 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366227391653393 | $11.08 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.5506304591434 | $54.55 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.8449937097622 | $82.12 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08312187864595 | $16.10 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000105876127031999 | $0.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000019673390148 | $0.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000437840351379999 | $0.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018158433684 | $0.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000081922576971 | $0.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010037347086304 | $0.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000044700559495 | $0.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002002497071216 | $0.00 |
| THOMAS PAUL SOELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000723626349629 | $0.00 |
| THOMAS PAV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01114) | ($422.80) |
| THOMAS PAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00055306) | ($30,833.04) |
| THOMAS PAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,265.403883306) | ($12,000.70) |
| THOMAS PAV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,372.48) |
| THOMAS PAV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,018.196022952) | ($6,964.46) |
| THOMAS PAV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.720504144) | ($15,550.94) |
| THOMAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034221822599809 | $131.27 |
| THOMAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2450021004392 | $29.89 |
| THOMAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051096136938415 | $137.77 |
| THOMAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.63841361917 | $123.18 |
| THOMAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6787205857651 | $19.74 |
| THOMAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8747783008 | $40.57 |
| THOMAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7789626954 | $0.07 |
| THOMAS PAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00014191346607 9 | $0.00 |
| THOMAS PAYMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725538656389999 | $224.76 |
| THOMAS PAYMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21794787973 | $443.59 |
| THOMAS PAYMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.764927568 | $532.76 |
| THOMAS PAYMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.268928639 | $12.90 |
| THOMAS PAYMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093684167407 | $0.00 |
| THOMAS PAYMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57747067278 | $5.10 |
| THOMAS PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9655725802699 | $67.32 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042997688705 | $12.73 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21907739821 | $0.26 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072248692032 | $14.10 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.27472858549999 | $1.80 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.803980715 | $1.76 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46397061115 | $5.16 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0712364955729999 | $0.63 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.5243994899999 | $17.52 |
| THOMAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0580565569349999 | $3.47 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01408127 | $435.46 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252979359829999 | $7.82 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.307649027821 | $8.62 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118194668309999 | $26.01 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96532998524 | $0.84 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7177399789 | $3.18 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13363021501 | $1.64 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0721987528 | $0.56 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008583523367 | $0.49 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.93445314409 | $2.12 |
| THOMAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00952748521305 | $0.01 |
| THOMAS PEET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (0.0646) | ($0.14) |
| THOMAS PEET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.015) | ($0.03) |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.367576038) | ($1.68) |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (407.016678066) | ($500.00) |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 444.269491041 | $545.76 |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.251527623) | ($15.05) |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (0.6425195341) | ($0.47) |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,364.92823382 | $3,553.58 |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,535.216737902) | ($3,004.00) |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (136.624913955) | ($90.50) |
| THOMAS PEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (18.947060606) | ($12.55) |
| THOMAS PEET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (674.139521356) | ($474.38) |
| THOMAS PEET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,327.961475931) | ($7,544.00) |
| THOMAS PEET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (491.880921644) | ($227.26) |
| THOMAS PEET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (68.069245549) | ($31.45) |
| THOMAS PEET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 20,302.004137509 | $9,380.12 |
| THOMAS PEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1063645568724 | $10.65 |
| THOMAS PÉLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3143103442 | $0.37 |
| THOMAS PÉLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91080034979999 | $1.51 |
| THOMAS PÉLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023217192136 | $2.55 |
| THOMAS PÉLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.410369996679999 | $0.02 |
| THOMAS PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140459856354 | $0.14 |
| THOMAS PELLEGRINO RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007403033869 | $0.00 |
| THOMAS PELLETIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 3.015468665 | $82.75 |
| THOMAS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55420546684091 | $2.75 |
| THOMAS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4943566725 | $0.31 |
| THOMAS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020571043857 | $0.02 |
| THOMAS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104683664659999 | $0.20 |
| THOMAS PELLETREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534451525 | $0.49 |
| THOMAS PELLETREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017433519282 | $3.40 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019061980504 | $0.56 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01515320318 | $0.02 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091304037612 | $0.18 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24002506924 | $0.18 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0441141241819999 | $0.15 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0145967021659999 | $0.00 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096984493166 | $0.07 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0635332212809999 | $0.10 |
| THOMAS PENAGRAPH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19858368159 | $0.10 |
| THOMAS PENHALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.102794 | $201.04 |
| THOMAS PENHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112262287471 | $3.32 |
| THOMAS PENHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032299118096 | $63.41 |
| THOMAS PENHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.839096500999 | $104.84 |
| THOMAS PENHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.53478949 | $5.48 |
| THOMAS PENHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.11628857599999 | $10.65 |
| THOMAS PENHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117976344295 | $4.67 |
| THOMAS PENHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 264.746237057 | $264.75 |
| THOMAS PENHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0190552918495 | $35.35 |
| THOMAS PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002264021064 | $0.09 |
| THOMAS PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33393247962 | $2.91 |
| THOMAS PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3880261224 | $0.36 |
| THOMAS PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3999685788 | $0.30 |
| THOMAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050354401317 | $1.49 |
| THOMAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086985435318 | $1.70 |
| THOMAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1350863598 | $1.69 |
| THOMAS PERILLOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25018726 | $10,015.25 |
| THOMAS PERILLOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02702763 | $1,081.11 |
| THOMAS PERILLOUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9577790777) | ($27,318.73) |
| THOMAS PERILLOUX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9577790777 | $27,318.73 |
| THOMAS PERILLOUX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95777907) | ($27,494.96) |
| THOMAS PERILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310048672623189 | $117.75 |
| THOMAS PERILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073338422708 | $0.00 |
| THOMAS PERILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4587312759 | $6.57 |
| THOMAS PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020398750825 | $6.04 |
| THOMAS PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.437282567 | $254.44 |
| THOMAS PERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22763409318 | $0.14 |
| THOMAS PERRIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THOMAS PERRIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 371.886 | $300.00 |
| THOMAS PERRIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,755.0) | ($1,755.00) |
| THOMAS PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022099294226 | $66.63 |
| THOMAS PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.986102124813 | $270.23 |
| THOMAS PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019852980294 | $38.74 |
| THOMAS PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.820055237 | $1.14 |
| THOMAS PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0150365421869999 | $4.79 |
| THOMAS PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01343483165 | $25.03 |
| THOMAS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083461161811 | $0.10 |
| THOMAS PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146203069109999 | $28.53 |
| THOMAS PETER ENEVOLDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016449742324 | $4.87 |
| THOMAS PETER ENEVOLDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052582473037 | $1.03 |
| THOMAS PETER KOß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000526260949909999 | $0.00 |
| THOMAS PETER LOOSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00637377 | $201.96 |
| THOMAS PETER LOOSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 5.1 | $162,210.60 |
| THOMAS PETER LOOSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.106) | ($155,088.67) |
| THOMAS PETER LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3307599382599 | $25.60 |
| THOMAS PETERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0092526 | $264.73 |
| THOMAS PETERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.0092526) | ($269.96) |
| THOMAS PETERS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0019222 | $56.20 |
| THOMAS PETERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.0019222) | ($55.63) |
| THOMAS PETERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00206828 | $65.13 |
| THOMAS PETERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00206828) | ($65.12) |
| THOMAS PETERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02065280334) | ($447.90) |
| THOMAS PETERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02828576406) | ($613.44) |
| THOMAS PETERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9222059988) | ($20,000.00) |
| THOMAS PETERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.130135082 | $24,509.38 |
| THOMAS PETERS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.01324308 | $287.20 |
| THOMAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079992844486 | $19.66 |
| THOMAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000455817223689999 | $0.09 |
| THOMAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6728221146 | $1.67 |
| THOMAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7440229757 | $7.72 |
| THOMAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5585484293 | $1.61 |
| THOMAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.151687018261 | $0.15 |
| THOMAS PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,953.0) | ($17,953.00) |
| THOMAS PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.531404) | ($3,902.99) |
| THOMAS PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.447148) | ($394.62) |
| THOMAS PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010099) | ($15.67) |
| THOMAS PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157229) | ($4,507.44) |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141878001120626 | $0.00 |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022306665913 | $0.00 |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.935705417265 | $7.03 |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012989729421826 | $43.34 |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024066016781724 | $55.66 |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.491836908889 | $217.49 |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86783250659999 | $1.80 |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134160244539829 | $4.71 |
| THOMAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959593654630059 | $0.10 |
| THOMAS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066044507971 | $1.95 |
| THOMAS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1587005110954 | $0.16 |
| THOMAS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119124087364999 | $2.32 |
| THOMAS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71644887368 | $0.34 |
| THOMAS PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120586200033 | $2.35 |
| THOMAS PETITJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112068991963 | $0.03 |
| THOMAS PETITJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043954442508 | $0.00 |
| THOMAS PETITJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124463415076 | $0.10 |
| THOMAS PETITJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01421349926 | $0.01 |
| THOMAS PETITJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00924803479815 | $0.01 |
| THOMAS PETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014462112353 | $0.02 |
| THOMAS PETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018915405789 | $0.04 |
| THOMAS PETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.223255104629999 | $0.22 |
| THOMAS PETSCHNIG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00094635 | $36.68 |
| THOMAS PETSCHNIG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00113509 | $34.68 |
| THOMAS PETSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143738836881 | $0.43 |
| THOMAS PETTIT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.02536234 | $1,835.82 |
| THOMAS PETTIT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.9794 | $29,575.92 |
| THOMAS PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000894821414209999 | $0.26 |
| THOMAS PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113293110422999 | $0.02 |
| THOMAS PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067074521595 | $0.01 |
| THOMAS PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15713848961 | $1.39 |
| THOMAS PFIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028474922155 | $8.43 |
| THOMAS PFIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9199806363 | $1.21 |
| THOMAS PFIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4186369892 | $1.67 |
| THOMAS PFOTENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020387920194 | $0.60 |
| THOMAS PFOTENHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.457714223 | $176.46 |
| THOMAS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129154060637999 | $0.38 |
| THOMAS PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067201555799 | $134.92 |
| THOMAS PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3357969938 | $11.79 |
| THOMAS PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7648342847 | $10.86 |
| THOMAS PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00048706810108 | $0.04 |
| THOMAS PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.842982424 | $3.30 |
| THOMAS PHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.33901397609999 | $4.44 |
| THOMAS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105308722219999 | $322.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06827774126 | $137.12 |
| THOMAS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3667381512 | $1.37 |
| THOMAS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.4658319209999 | $46.76 |
| THOMAS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.672783229 | $2.14 |
| THOMAS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124944316475 | $1.37 |
| THOMAS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034943293822 | $0.25 |
| THOMAS PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018488532433 | $0.07 |
| THOMAS PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057701318414 | $0.01 |
| THOMAS PHILIP HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000883052420239999 | $0.00 |
| THOMAS PHILIP HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9179373632 | $21.31 |
| THOMAS PHILIP HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043194978579 | $0.00 |
| THOMAS PHILIPP MICHAEL MOLLEKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018029840652 | $0.01 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012195 | $500.00 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.162585 | $500.00 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,065.978212145) | ($5,065.98) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,065.978212145 | $5,065.98 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,065.97) | ($5,065.97) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00172556) | ($50.00) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00172556 | $50.00 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172556) | ($52.43) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,169.75) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,169.75 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8547612544) | ($24,506.87) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8547612544 | $24,506.87 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1314544116) | ($200.00) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1314544116 | $200.00 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,138.58) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1314544116) | ($200.31) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005924880553) | ($0.11) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005924880553 | $0.11 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.417504405) | ($7.42) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.417504405 | $7.42 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01234343634) | ($0.41) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01234343634 | $0.41 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6405379452) | ($0.64) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6405379452 | $0.64 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,002.75) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60476125) | ($16,627.31) |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062414850258134 | $215.76 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770124240259 | $154.73 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.639738704159627 | $0.64 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00340804782753301 | $0.34 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00589942593748342 | $0.46 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.3455793321319 | $47.35 |
| THOMAS PHILLIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496383121035818 | $0.06 |
| THOMAS PHIPPS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08565953 | $198.72 |
| THOMAS PHONESAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1175651 | $203.81 |
| THOMAS PHONESAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1587748334) | ($300.00) |
| THOMAS PHONESAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2499145573) | ($468.22) |
| THOMAS PHONESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000821707793849999 | $2.43 |
| THOMAS PHONESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243599978967922 | $5.47 |
| THOMAS PHONESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330222728 | $0.47 |
| THOMAS PHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 99.89 | $8,153.02 |
| THOMAS PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081348001951 | $251.91 |
| THOMAS PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224405231639999 | $456.97 |
| THOMAS PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 297.514812178 | $235.86 |
| THOMAS PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.39187018 | $12.18 |
| THOMAS PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16844019847 | $42.69 |
| THOMAS PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098873410626 | $10.86 |
| THOMAS PIBRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067046019256 | $1.98 |
| THOMAS PIBRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.636562480944 | $1.48 |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04452170054) | ($100.00) |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04452170054 | $100.00 |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00127773) | ($39.24) |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3731552959) | ($11,557.24) |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3731552959 | $11,557.24 |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.37315529) | ($11,739.09) |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04452170054) | ($104.67) |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.752690397) | ($8,834.08) |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.752690397 | $8,834.08 |
| THOMAS PICCIANO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.752690397) | ($8,830.94) |
| THOMAS PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260900342601509 | $101.27 |
| THOMAS PICCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017376879638238 | $48.89 |
| THOMAS PICCIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,048.973997 | $6,048.97 |
| THOMAS PICCIONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,386.009319694) | ($39,386.01) |
| THOMAS PICCIONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,386.009319694 | $39,386.01 |
| THOMAS PICCIONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01689715641) | ($489.27) |
| THOMAS PICCIONE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01689715641 | $489.27 |
| THOMAS PICCIONE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (39,386.009319) | ($39,386.01) |
| THOMAS PICCIONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.959235145) | ($51.96) |
| THOMAS PICCIONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.959235145 | $51.96 |
| THOMAS PICCIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (51.95) | ($51.95) |
| THOMAS PICCIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0018921 | $51.95 |
| THOMAS PICCIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018789) | ($516.75) |
| THOMAS PICCIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 514.673 | $516.75 |
| THOMAS PICCIONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (514.682235) | ($514.68) |
| THOMAS PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009712190123027 | $3.58 |
| THOMAS PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.474819500098 | $254.47 |
| THOMAS PICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 487.8 | $984.50 |
| THOMAS PICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (9,000.0) | ($9,000.00) |
| THOMAS PICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 5,333.0 | $10,680.94 |
| THOMAS PICK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 4.07738436 | $7,589.61 |
| THOMAS PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0290710750989999 | $882.08 |
| THOMAS PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.886878926 | $192.75 |
| THOMAS PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15057109008 | $305.71 |
| THOMAS PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.302862032 | $21.65 |
| THOMAS PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.44769039538 | $833.05 |
| THOMAS PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 115.361794399 | $115.36 |
| THOMAS PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4,950.238133669 | $4,950.24 |
| THOMAS PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075959583309 | $0.02 |
| THOMAS PIERRE BOULTIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270624760375 | $84.17 |
| THOMAS PIERRE GOUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030301222036 | $0.00 |
| THOMAS PIERRE HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020539708741 | $0.61 |
| THOMAS PIERRE HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068325554757 | $0.76 |
| THOMAS PIERRE HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129340296256 | $4.12 |
| THOMAS PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011995183863 | $0.00 |
| THOMAS PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237893842339999 | $0.00 |
| THOMAS PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065431165912 | $0.00 |
| THOMAS PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019164814013 | $0.02 |
| THOMAS PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044329741032 | $1.31 |
| THOMAS PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1311112797947 | $0.14 |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $586.48 |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (0.2280707679) | ($400.00) |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.92842318 | $3,476.04 |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004353887227) | ($0.50) |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 0.0004353887227 | $0.50 |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 0.2276353792 | $261.42 |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244386957277 | $50.16 |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135101075300999 | $18.09 |
| THOMAS PIETER KAZIMIERZ HUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4436378136111 | $0.44 |
| THOMAS PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143874135065 | $0.43 |
| THOMAS PILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09675863068 | $195.47 |
| THOMAS PILEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01392050694956 | $0.01 |
| THOMAS PINATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036990242919 | $0.11 |
| THOMAS PINATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058819487757 | $0.11 |
| THOMAS PINATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130246350735999 | $0.01 |
| THOMAS PINATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00127049068080999 | $0.14 |
| THOMAS PINNINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (427.433984) | ($162.97) |
| THOMAS PINNINGTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (31.581936483) | ($273.50) |
| THOMAS PINNINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000534) | ($14.72) |
| THOMAS PINNINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1.9247 | $14.72 |
| THOMAS PINNINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.9247) | ($14.62) |
| THOMAS PINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005714383058612 | $0.19 |
| THOMAS PINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3864082808966 | $0.35 |
| THOMAS PINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473320014570429 | $6.05 |
| THOMAS PINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8389074334019 | $0.99 |
| THOMAS PINTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024547) | ($49.97) |
| THOMAS PINTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($623.60) |
| THOMAS PINTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($612.62) |
| THOMAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099514404465 | $22.04 |
| THOMAS PIOTR KEDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128103288225 | $0.00 |
| THOMAS PIOTR KEDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039763836304 | $0.03 |
| THOMAS PIPPEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017268734) | ($2,900.35) |
| THOMAS PIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78216062209999 | $2.04 |
| THOMAS PIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020194584722218 | $46.22 |
| THOMAS PIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111648780002999 | $0.99 |
| THOMAS PIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105671545414712 | $0.01 |
| THOMAS PIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008851361683 | $0.00 |
| THOMAS PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.3831080686 | $86.63 |
| THOMAS PLATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015160601989 | $0.00 |
| THOMAS PLATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00175577506309999 | $0.00 |
| THOMAS PLATACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000311088105899999 | $0.00 |
| THOMAS PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640541751 | $0.49 |
| THOMAS PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.375286636 | $7.38 |
| THOMAS PLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.39644514546 | $33.88 |
| THOMAS PLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.697775712 | $0.23 |
| THOMAS PLUMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($186.85) |
| THOMAS PLUMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.91) | ($40,830.54) |
| THOMAS PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.635455851 | $425.18 |
| THOMAS POBERZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031704669994 | $0.00 |
| THOMAS POBERZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009329240585 | $0.00 |
| THOMAS POBERZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033623032404 | $0.37 |
| THOMAS POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033976079416 | $10.06 |
| THOMAS POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044872096135 | $8.76 |
| THOMAS POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.095857813 | $27.10 |
| THOMAS POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204570086049999 | $0.61 |
| THOMAS POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.515830646 | $68.52 |
| THOMAS POLICARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00552960665189999 | $0.01 |
| THOMAS POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099451867713 | $2.94 |
| THOMAS POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5497686559 | $4.40 |
| THOMAS POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6552948 | $7.32 |
| THOMAS POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052263720645 | $15.47 |
| THOMAS POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054697957292 | $10.67 |
| THOMAS POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.092399584 | $289.09 |
| THOMAS POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4061402764 | $2.14 |
| THOMAS POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06896536904999 | $11.88 |
| THOMAS POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0954007276159999 | $0.84 |
| THOMAS POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.01695302969999 | $1.03 |
| THOMAS POLOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02692173786) | ($966.17) |
| THOMAS POLOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02692173786 | $966.17 |
| THOMAS POLOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02692173) | ($965.46) |
| THOMAS POLOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02766232 | $825.75 |
| THOMAS POLOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02766232) | ($823.62) |
| THOMAS POLOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.179614543) | ($10.28) |
| THOMAS POLOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.179614543 | $10.28 |
| THOMAS POLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011710012704707 | $4.56 |
| THOMAS POLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050328790306 | $0.05 |
| THOMAS POLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058148242137 | $0.00 |
| THOMAS POLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108970755747769 | $0.08 |
| THOMAS POLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083727459366 | $0.00 |
| THOMAS POLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000119394358013 | $0.00 |
| THOMAS POLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111164920276 | $0.00 |
| THOMAS POLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000082581112025 | $0.00 |
| THOMAS POLSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2332625003) | ($0.22) |
| THOMAS POLSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2332625003 | $0.22 |
| THOMAS POLSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (186.210147929) | ($186.21) |
| THOMAS POLSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 186.210147929 | $186.21 |
| THOMAS POLSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (186.210147) | ($186.21) |
| THOMAS POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015855430769 | $47.06 |
| THOMAS POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| THOMAS POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073241799067 | $14.29 |
| THOMAS POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38007373806 | $0.38 |
| THOMAS POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6231264805999 | $8.42 |
| THOMAS POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000216174149490099 | $0.00 |
| THOMAS POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65485850156 | $7.28 |
| THOMAS POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7936179159407 | $0.79 |
| THOMAS POMARE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01188974 | $327.92 |
| THOMAS POMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117570973274 | $2.99 |
| THOMAS POMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094257035339 | $0.00 |
| THOMAS POMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052251438882 | $10.20 |
| THOMAS POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043579050722 | $1.29 |
| THOMAS POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46732737976 | $0.55 |
| THOMAS POMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015654996109 | $0.00 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026123842378 | $79.24 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29406466607 | $0.34 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028787041758 | $56.22 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032992772446 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.011723638 | $7.14 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.302905845 | $25.31 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0575007993629999 | $0.06 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01380724779 | $1.01 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7324299668 | $5.92 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5896954381 | $0.06 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029196412112 | $0.00 |
| THOMAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00004558931779999 | $0.00 |
| THOMAS PORTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015953998155 | $0.00 |
| THOMAS PORTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15748888687999 | $0.10 |
| THOMAS PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022801999446 | $0.00 |
| THOMAS PORTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026648020133 | $0.00 |
| THOMAS POSCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071168515707 | $21.06 |
| THOMAS POSCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044209127420999 | $8.63 |
| THOMAS POSCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20060328889 | $0.10 |
| THOMAS POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017426605431 | $51.99 |
| THOMAS POSPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025834796857 | $0.80 |
| THOMAS POTGIETER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.615264) | ($5,341.18) |
| THOMAS POTGIETER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12,627.616165) | ($12,627.62) |
| THOMAS POTGIETER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208683) | ($6,565.79) |
| THOMAS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015147105281756 | $52.25 |
| THOMAS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014102173372181 | $38.21 |
| THOMAS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.21033948865 | $141.21 |
| THOMAS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005374476467 | $0.06 |
| THOMAS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000201374743487 | $0.00 |
| THOMAS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015360214869 | $0.05 |
| THOMAS POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000066092401338 | $0.01 |
| THOMAS POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002555751222 | $0.01 |
| THOMAS POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043853530975 | $0.01 |
| THOMAS POULIOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,069.835315412) | ($1,069.84) |
| THOMAS POULIOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (11.674541422) | ($11.67) |
| THOMAS POULIOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ZRX | (7,182.728314382) | ($5,128.20) |
| THOMAS POULIOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,327.60) |
| THOMAS POULIOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.484272751) | ($13,746.63) |
| THOMAS POULIOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26800926) | ($10,962.38) |
| THOMAS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119000429534188 | $4.80 |
| THOMAS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00978663688168699 | $29.59 |
| THOMAS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000112922914539999 | $0.00 |
| THOMAS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4364229021568 | $1.44 |
| THOMAS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.730289629 | $0.52 |
| THOMAS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7947541846974 | $2.17 |
| THOMAS POULIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0239310698725 | $0.02 |
| THOMAS POUPOUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081185883357 | $251.44 |
| THOMAS POUPOUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034756680952 | $68.45 |
| THOMAS POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134852123792 | $0.40 |
| THOMAS POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85559196493 | $1.01 |
| THOMAS POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004944033523 | $9.65 |
| THOMAS POWER HORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,996.50) |
| THOMAS POWER HORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90520659) | ($26,908.17) |
| THOMAS POWER HORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028765262) | ($2,102.05) |
| THOMAS POWER HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037072133557728 | $139.80 |
| THOMAS POWER HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089799607599 | $0.01 |
| THOMAS POWER HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059277157374857 | $15.87 |
| THOMAS POWER HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9137024754 | $2.46 |
| THOMAS POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054723244973 | $16.20 |
| THOMAS PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17126343163 | $0.20 |
| THOMAS PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606201484209999 | $121.43 |
| THOMAS PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090211539897 | $0.06 |
| THOMAS PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000006479491 | $0.00 |
| THOMAS PREISZLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.669569) | ($405.67) |
| THOMAS PREISZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356807271472925 | $0.41 |
| THOMAS PREISZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6919846061587 | $3.69 |
| THOMAS PREISZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1573814606 | $0.21 |
| THOMAS PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5135379155 | $5.26 |
| THOMAS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00930897029984572 | $0.01 |
| THOMAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085461332308 | $263.97 |
| THOMAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01718306163 | $33.53 |
| THOMAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.281429442 | $61.27 |
| THOMAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098717955601 | $0.10 |
| THOMAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038792876431 | $0.88 |
| THOMAS PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9679862211 | $0.95 |
| THOMAS PRIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.34204541263 | $28.74 |
| THOMAS PRIDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014152367773 | $0.00 |
| THOMAS PRIDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032482251084 | $0.01 |
| THOMAS PRINCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.382798691) | ($71,083.65) |
| THOMAS PRINCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.382798691 | $71,083.65 |
| THOMAS PRINCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.262056628) | ($42.26) |
| THOMAS PRINCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.262056628 | $42.26 |
| THOMAS PRINCE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (2.382798) | ($71,212.30) |
| THOMAS PRINCE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.262056) | ($42.26) |
| THOMAS PRINCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.579086725) | ($6,015.44) |
| THOMAS PRINCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.579086725 | $6,015.44 |
| THOMAS PRINCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,325.736282041) | ($49,325.74) |
| THOMAS PRINCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,325.736282041 | $49,325.74 |
| THOMAS PRINCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (49,325.736282) | ($49,325.74) |
| THOMAS PRINCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.579086725) | ($5,482.49) |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106601386034068 | $366.79 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031503842066346 | $74.09 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 587.83403337413 | $587.63 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31497557853186 | $0.31 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007516250651 | $22.10 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015848621374 | $30.91 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43953857421 | $0.28 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063426085181 | $0.70 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94728767213 | $0.14 |
| THOMAS PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028616498738 | $1.63 |
| THOMAS PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019201040347 | $5.68 |
| THOMAS PRITCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001038 | $30.26 |
| THOMAS PRITCHARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100582) | ($28.95) |
| THOMAS PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219482815221688 | $0.02 |
| THOMAS PROBST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00139187 | $48.30 |
| THOMAS PROBST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00157515 | $48.06 |
| THOMAS PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499136036569999 | $14.65 |
| THOMAS PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077482738374 | $1.51 |
| THOMAS PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042776704509 | $1.27 |
| THOMAS PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83379033528449 | $4.50 |
| THOMAS PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080445288866 | $0.00 |
| THOMAS PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4105608833 | $1.91 |
| THOMAS PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069650624859 | $20.62 |
| THOMAS PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066969215867 | $13.07 |
| THOMAS PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.1011652269999 | $30.21 |
| THOMAS PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6399395274 | $6.05 |
| THOMAS PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.428303925 | $2.55 |
| THOMAS PROKOP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00614653) | ($177.58) |
| THOMAS PROKOP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00168786 | $53.08 |
| THOMAS PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117819934560999 | $0.40 |
| THOMAS PROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045266720234 | $0.14 |
| THOMAS PROSPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283256635291622 | $0.03 |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,415.45706948) | ($36,415.46) |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 36,415.45706948 | $36,415.46 |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (36,415.45) | ($36,415.45) |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.856434749) | ($61,547.25) |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 29.856434749 | $61,547.25 |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033361191) | ($31,168.56) |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.033361191 | $31,168.56 |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.972052461) | ($38.97) |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38.972052461 | $38.97 |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (29.856434) | ($58,874.20) |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.033361) | ($31,150.53) |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039464466168605 | $147.39 |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14955351985194 | $406.79 |
| THOMAS PRZELOMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.534363096995 | $230.53 |
| THOMAS PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787831404229999 | $23.32 |
| THOMAS PRZYBYLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107194244574 | $20.92 |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05241576322) | ($95.00) |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05241576322 | $95.00 |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.119781838) | ($346.50) |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 13.119781838 | $346.50 |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02195475) | ($645.00) |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02195475 | $645.00 |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,266.502714918) | ($757.50) |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,266.502714918 | $757.50 |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.446601164) | ($423.00) |
| THOMAS PUGH | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 9.446601164 | $423.00 |
| THOMAS PUGH | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.052414) | ($99.34) |
| THOMAS PUGH | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | AVAX | (13.119781) | ($318.74) |
| THOMAS PUGH | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,266.502714) | ($774.32) |
| THOMAS PUGH | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.021944) | ($664.05) |
| THOMAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018182542948283 | $6.29 |
| THOMAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004119028893311 | $1.01 |
| THOMAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068133208246 | $0.01 |
| THOMAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.469332785444 | $12.27 |
| THOMAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00423994137309999 | $0.00 |
| THOMAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071175033578845 | $5.24 |
| THOMAS PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1033854713405 | $5.27 |
| THOMAS PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019324613898 | $0.00 |
| THOMAS PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042366647657 | $0.08 |
| THOMAS PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044944447238 | $0.03 |
| THOMAS PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058194187389 | $0.20 |
| THOMAS PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.720787549 | $2.52 |
| THOMAS PULLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1470062 | $4,601.40 |
| THOMAS PULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026824784372 | $78.05 |
| THOMAS PULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100600986775 | $0.02 |
| THOMAS PULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8161079264 | $1.82 |
| THOMAS PUPPATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000304929868199999 | $0.00 |
| THOMAS PURATHEPARAMPIL THOMAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 40,162.8391861 | $44,227.94 |
| THOMAS PURATHEPARAMPIL THOMAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 822.786352 | $861.79 |
| THOMAS PURATHEPARAMPIL THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| THOMAS PURATHEPARAMPIL THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39017882889999 | $1.62 |
| THOMAS QUAINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.234836 | $692.72 |
| THOMAS QUAINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($1,761.23) |
| THOMAS QUAINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (450.0) | ($266.21) |
| THOMAS QUAINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,033.75) |
| THOMAS QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080095871823 | $26.58 |
| THOMAS QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113632523 7112 | $25.41 |
| THOMAS QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.175898656965 | $2.19 |
| THOMAS QUAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0967895739289999 | $0.10 |
| THOMAS QUANG NGU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 1,480.0 | $206.97 |
| THOMAS QUANG NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171380803 | $50.00 |
| THOMAS QUANG NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021697342235 | $0.04 |
| THOMAS QUANG NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7046625029 | $1.70 |
| THOMAS QUANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014693059802 | $0.00 |
| THOMAS QUENSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.67225982) | ($53,002.36) |
| THOMAS QUENSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.49153001) | ($111,013.20) |
| THOMAS QUENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090529611887467 | $322.70 |
| THOMAS QUIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054836158226 | $10.70 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (14,174.898) | ($32,460.52) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 32,279.573 | $32,460.52 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | CEL | 42,553.191489362 | $97,446.81 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (17,467.248) | ($40,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 39,456.654 | $40,000.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | MATIC | 116,788.321167883 | $167,007.30 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (10,142.0) | ($14,503.06) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.3483614 | $14,503.06 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($71,506.32) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 70,961.322 | $71,506.32 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (62,220.0) | ($62,220.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 10,040.298 | $62,220.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (435.0) | ($435.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 70.732 | $435.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (8,968.609) | ($20,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 19,834.979 | $20,000.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (8,968.609) | ($20,023.30) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 19,855.699 | $20,023.30 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 40,899.795501022 | $91,312.82 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($71,456.28) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 70,121.686 | $71,456.28 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (66,750.0) | ($66,750.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 1.611345 | $66,750.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (5.0) | ($28.30) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (1,005.0) | ($5,667.45) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($52.99) |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (8,975.0) | ($19,075.73) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($4,220.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4,215.171 | $4,220.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.39968 | $4,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.39969) | ($3,984.95) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 3,990.31 | $3,984.95 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.7444 | $5,000.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.7444) | ($4,966.35) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,990.92 | $4,966.35 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (14,052.533) | ($29,807.97) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 10.361775 | $29,807.97 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (10.36178) | ($29,500.25) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 29,564.4 | $29,500.25 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2,357.177) | ($5,000.81) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.736155 | $5,000.81 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.736159) | ($4,952.88) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4,954.884 | $4,952.88 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,765.0) | ($4,765.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 1,010.143 | $4,765.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.171234 | $490.23 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.17123) | ($490.44) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 490.5 | $490.44 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XTZ | (2,059.582) | ($5,111.78) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5,109.602 | $5,111.78 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.74055 | $5,000.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.74055) | ($4,987.90) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,985.87 | $4,987.90 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 955.375 | $1,650.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.412792 | $980.44 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.412795) | ($980.04) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 628.303 | $980.04 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (3.790391358) | ($120,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (44,022.0) | ($39,771.02) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 17.003058 | $39,771.02 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (17.003) | ($40,098.98) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 25,855.871 | $40,098.98 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11,500.0) | ($11,500.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 7,441.693 | $11,500.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($30,600.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 30,674.861 | $30,600.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($30,664.81) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 30,656.147 | $30,664.81 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (13,859.533) | ($21,250.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 21,134.085 | $21,250.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 103,683.546265586 | $159,556.53 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (65,000.0) | ($100,100.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($30,600.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 30,408.278 | $30,600.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (31,340.0) | ($31,340.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 9,591.513 | $31,340.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (1.25) | ($4.09) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4.051 | $4.09 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (30,352.9531) | ($32,712.57) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($37,192.75) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 36,839.834 | $37,192.75 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($37,192.75) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 36,744.152 | $37,192.75 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (73,651.79) | ($73,651.79) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 69,373.678 | $73,651.79 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XTZ | (1,000.0) | ($1,960.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,930.213 | $1,960.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,930.21) | ($1,930.21) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,810.642 | $1,930.21 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (71,184.32) | ($74,764.47) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($28,475.40) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,538.821 | $28,475.40 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($28,200.90) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,504.262 | $28,200.90 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($28,200.90) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,512.523 | $28,200.90 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($28,422.35) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,612.486 | $28,422.35 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($28,422.35) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,513.844 | $28,422.35 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($28,272.81) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,446.095 | $28,272.81 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($27,948.08) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,482.625 | $27,948.08 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($28,067.71) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27,481.049 | $28,067.71 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 10.0 | $7.67 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 472,361.145307155 | $363,862.15 |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (13,630.964358274) | ($10,500.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (454,365.478609122) | ($350,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.93) |
| THOMAS QUINLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,095.52) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SNX | 300.0 | $815.92 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SNX | 800.0 | $2,160.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 1.03966 | $62.73 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SNX | 210.0 | $567.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 14,211.82 | $5,000.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 13,884.267 | $5,000.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (27,500.0) | ($27,500.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 1.0474751 | $27,500.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (24,975.0) | ($24,975.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | SNX | 12,068.105 | $24,975.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | SNX | (45.0) | ($94.05) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 92.565 | $94.05 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (7,709.0) | ($7,709.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | MATIC | 16,250.356 | $7,709.00 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.790391358 | $98,701.79 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | XTZ | (2,500.0) | ($3,879.20) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 3,868.451 | $3,879.20 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,868.46) | ($3,868.46) |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.1489744 | $3,868.46 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 5,294.9604 | $3,001.71 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | CEL | 544.0975 | $491.28 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | CEL | 149.8713 | $150.68 |
| THOMAS QUINLAN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | CEL | 1,327.6863 | $923.25 |
| THOMAS QUINLAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | CEL | 503.904 | $372.09 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50,756.014647461 | $55,678.91 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028302508804 | $86.07 |
| THOMAS QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07063133611 | $141.94 |
| THOMAS QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033931421866 | $0.66 |
| THOMAS QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020223232932 | $60.75 |
| THOMAS QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121838324973 | $0.14 |
| THOMAS QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021935174638 | $42.80 |
| THOMAS QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077095239043 | $1.75 |
| THOMAS QUINQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015278453923 | $0.00 |
| THOMAS QUIRK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.128447206) | ($23.75) |
| THOMAS QUIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.168799 | $5,666.56 |
| THOMAS QUIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.28 | $9,399.55 |
| THOMAS QUIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $8,392.46 |
| THOMAS QUIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.298609 | $10,024.26 |
| THOMAS QUIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.0998 | $57,946.50 |
| THOMAS QUIRK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.986409268) | ($23.75) |
| THOMAS QUIRK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (1.151581) | ($30,070.08) |
| THOMAS QUIRK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 29,845.672 | $30,070.08 |
| THOMAS QUIRK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 196.030409 | $196.03 |
| THOMAS QUIRK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| THOMAS QUIRK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| THOMAS QUIRK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.887801655 | $49,183.31 |
| THOMAS QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182455340416 | $507.91 |
| THOMAS QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44933518655 | $0.65 |
| THOMAS QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051836970984999 | $0.00 |
| THOMAS QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162769466659999 | $0.16 |
| THOMAS QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126330300875 | $0.13 |
| THOMAS QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047444040945 | $0.09 |
| THOMAS QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023918604302 | $0.02 |
| THOMAS RABØLLE SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009867375483599999 | $0.00 |
| THOMAS RAFALIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02992682712) | ($1,210.16) |
| THOMAS RAFALIK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02992682712 | $1,210.16 |
| THOMAS RAFALIK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000495) | ($20.08) |
| THOMAS RAFALIK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02943182) | ($1,161.94) |
| THOMAS RAFALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524003901157 | $2.11 |
| THOMAS RAFALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97236284946 | $0.61 |
| THOMAS RAFFIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (130.0) | ($130.00) |
| THOMAS RAFFIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (155.37110598) | ($155.37) |
| THOMAS RAFFIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99716136) | ($1,813.11) |
| THOMAS RAFFIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (450.257258) | ($294.19) |
| THOMAS RAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.146802441618 | $30.71 |
| THOMAS RAFTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142607474076 | $0.42 |
| THOMAS RAFTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04147791259999 | $8.21 |
| THOMAS RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002997415224 | $8.87 |
| THOMAS RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175670582929999 | $3.43 |
| THOMAS RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.035224857 | $16.68 |
| THOMAS RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041509439213 | $0.00 |
| THOMAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129335547889999 | $24.43 |
| THOMAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1384279149 | $3.26 |
| THOMAS RAMSHAW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003387) | ($101.34) |
| THOMAS RAMSHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77287343) | ($23,258.85) |
| THOMAS RAMSHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057673) | ($100.02) |
| THOMAS RAMSHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.303353643) | ($12,614.52) |
| THOMAS RAMSHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (173.328663) | ($100.43) |
| THOMAS RAMSHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (5,087.310736) | ($2,959.90) |
| THOMAS RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030219688490544 | $113.05 |
| THOMAS RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.509933002 | $20.12 |
| THOMAS RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060059411453028 | $142.84 |
| THOMAS RAMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.451234381806 | $25.24 |
| THOMAS RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120554805063 | $35.68 |
| THOMAS RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295903711949999 | $57.87 |
| THOMAS RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080831853207 | $2.39 |
| THOMAS RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804688225029999 | $0.95 |
| THOMAS RANTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017107001309 | $3.34 |
| THOMAS RAPTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,406.60566 | $2,406.61 |
| THOMAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728343363151 | $50.30 |
| THOMAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405352676822599 | $0.85 |
| THOMAS RAPTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.937824094 | $31.94 |
| THOMAS RASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055923324244 | $1.73 |
| THOMAS RASMUSSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.87 |
| THOMAS RASMUSSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0043843 | $128.49 |
| THOMAS RASMUSSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.388272 | $769.37 |
| THOMAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895148600599999 | $26.31 |
| THOMAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026148629304 | $49.38 |
| THOMAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0188127641309999 | $0.02 |
| THOMAS RATAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031680977077 | $9.38 |
| THOMAS RATAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003590119614 | $7.01 |
| THOMAS RATAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013819901425 | $1.01 |
| THOMAS RATAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.19107375098 | $0.57 |
| THOMAS RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44869034397 | $0.45 |
| THOMAS RATAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000294815548339999 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020556204204 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016394185203 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058631122971 | $0.01 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067133543262 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090708303943 | $0.01 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034791662814 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000110317739847 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000093575489767 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003550601607 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000096950056179 | $0.00 |
| THOMAS RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000001329324259 | $0.00 |
| THOMAS RATS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.78) |
| THOMAS RATS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.73) | ($13,317.48) |
| THOMAS RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.08) |
| THOMAS RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| THOMAS RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008) | ($2.42) |
| THOMAS RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4492636868) | ($936.47) |
| THOMAS RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.263385) | ($210.26) |
| THOMAS RATS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00684093) | ($206.73) |
| THOMAS RATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004101042137207 | $1.50 |
| THOMAS RATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040332142041 | $0.00 |
| THOMAS RATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195029460583055 | $56.83 |
| THOMAS RATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4866065045979 | $1.49 |
| THOMAS RATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.070954709109 | $0.11 |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.22964802 | $8,701.83 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (1.215423885) | ($46,129.85) |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,542.0 | $11,542.00 |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (11,542.0) | ($11,542.00) |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 11,474.870542 | $11,474.87 |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 157.658341 | $157.66 |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.78) | ($57.78) |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,542.0) | ($11,542.00) |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.215423885 | $37,066.92 |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (43.029808) | ($43.03) |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061158) | ($18.59) |
| THOMAS RATTIGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2155043) | ($36,956.19) |
| THOMAS RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029424067136675 | $113.63 |
| THOMAS RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.965635265938 | $13.97 |
| THOMAS RATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001738505051 | $5.40 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024129340857 | $0.01 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022726943095 | $0.00 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002282597469 | $0.00 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025791504341 | $0.00 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017914934485 | $0.00 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000087657942183999 | $0.00 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000092674218129 | $0.00 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081621338 | $0.02 |
| THOMAS RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.604462293 | $0.68 |
| THOMAS RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020152543618 | $0.60 |
| THOMAS RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2349074959 | $4.23 |
| THOMAS RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15425182524 | $0.12 |
| THOMAS REA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 6.02135 | $0.00 |
| THOMAS REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034792142374 | $0.00 |
| THOMAS REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7063045614789 | $14.72 |
| THOMAS REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119968583134 | $0.10 |
| THOMAS REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7233971531 | $19.15 |
| THOMAS REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030512552109 | $0.03 |
| THOMAS READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027207624726 | $8.05 |
| THOMAS READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31106043205 | $0.31 |
| THOMAS READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00032963367421 | $0.00 |
| THOMAS REAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013236259854 | $0.34 |
| THOMAS REAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1085500420308 | $0.22 |
| THOMAS REAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022708518006 | $4.43 |
| THOMAS REBER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 1.637 | $103.80 |
| THOMAS REBER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.637) | ($100.87) |
| THOMAS REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234773201 | $50.00 |
| THOMAS REBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4653291335102 | $16.55 |
| THOMAS REBERGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,430.83) |
| THOMAS REBERGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.18728251955 | $120.54 |
| THOMAS RECOMIO BERNARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.670149872 | $471.40 |
| THOMAS RECOMIO BERNARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.92790384 | $72.20 |
| THOMAS RECOMIO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692262792275 | $50.40 |
| THOMAS RECOMIO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228797107679999 | $0.04 |
| THOMAS RECOMIO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05231047829993 | $2.93 |
| THOMAS RECOMIO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040197430188 | $1.55 |
| THOMAS REED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (358.903935617) | ($358.90) |
| THOMAS REED | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 358.903935617 | $358.90 |
| THOMAS REED | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (358.903935) | ($358.90) |
| THOMAS REED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03199252 | $923.97 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038839173795 | $0.01 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7927446998635 | $0.79 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041830372789 | $128.47 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9942195 | $3.49 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031810336863 | $62.27 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 740.083137732 | $740.08 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.41615931 | $9.84 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1090366081 | $6.98 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29798573250999 | $11.46 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.763001139 | $98.27 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043581161378 | $2.61 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27409928058 | $10.85 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3772324491 | $0.22 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.09972469859999 | $3.24 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036624257303 | $6.82 |
| THOMAS REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.0960017988 | $9.10 |
| THOMAS REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115099529024 | $1.28 |
| THOMAS REES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 234.797449 | $234.80 |
| THOMAS REES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (235.228397) | ($235.23) |
| THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7238287401061 | $0.72 |
| THOMAS REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025132928914 | $0.00 |
| THOMAS REGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,063.14) | ($20,063.14) |
| THOMAS REGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (26.47) | ($26.47) |
| THOMAS REGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (13.5) | ($40,340.80) |
| THOMAS REGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95514499) | ($37,852.94) |
| THOMAS REGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 946.309 | $946.31 |
| THOMAS REGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (172.0) | ($172.00) |
| THOMAS REGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.657009396) | ($18,925.82) |
| THOMAS REGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 19,999.607337 | $19,999.61 |
| THOMAS REGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| THOMAS REGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| THOMAS REGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| THOMAS REGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.61) | ($5.61) |
| THOMAS REGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,317.0) | ($1,317.00) |
| THOMAS REGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 26,375.0 | $26,375.00 |
| THOMAS REGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (875.0) | ($875.00) |
| THOMAS REGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 70,001.535384 | $70,001.54 |
| THOMAS REGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01446859252) | ($26.25) |
| THOMAS REGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099324) | ($29.05) |
| THOMAS REGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| THOMAS REGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | GUSD | 69,990.61 | $69,990.61 |
| THOMAS REGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| THOMAS REGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| THOMAS REGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (34.878) | ($22.16) |
| THOMAS REGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 22.159 | $22.16 |
| THOMAS REGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005352) | ($10.05) |
| THOMAS REGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.046 | $10.05 |
| THOMAS REGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (227.728) | ($162.03) |
| THOMAS REGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 160.616 | $162.03 |
| THOMAS REGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| THOMAS REGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| THOMAS REGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| THOMAS REGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (27,500.0) | ($27,500.00) |
| THOMAS REGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098916646704 | $0.29 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054550587779 | $0.04 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018295140433843 | $73.84 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0505423526075 | $2.89 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0456906046938436 | $137.59 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.4280452694 | $110.43 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39663808087918 | $0.37 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055684467845 | $0.00 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000000690144489999999 | $0.00 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070748261645 | $0.01 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036558556141 | $0.02 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000144539300263 | $0.02 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031472213218 | $0.00 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3125245418999 | $0.50 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019926000766 | $0.00 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0036668516812 | $0.21 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0035562495773 | $0.01 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 479.594280703973 | $479.59 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017625465955 | $0.00 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000080465068934539 | $0.15 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067973725217 | $0.20 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037191987749999 | $0.00 |
| THOMAS REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 148.733022252 | $71.07 |
| THOMAS REGENBOGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066017576374 | $0.01 |
| THOMAS REGIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (43.7361) | ($92.74) |
| THOMAS REGIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (515.968618121) | ($685.79) |
| THOMAS REGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110371050259239 | $0.23 |
| THOMAS REGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69453663838635 | $2.31 |
| THOMAS REGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107570066339 | $0.01 |
| THOMAS REGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91845916587 | $10.21 |
| THOMAS REGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039721003092 | $0.00 |
| THOMAS REGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120061366851 | $0.00 |
| THOMAS REGNIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.21542174 | $498.92 |
| THOMAS REGNIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 10.12628369 | $488.96 |
| THOMAS REGNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 6.01003991 | $154.76 |
| THOMAS REGNIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 6.39989317 | $148.54 |
| THOMAS REGNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (109.699) | ($286.03) |
| THOMAS REGNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 285.327 | $286.03 |
| THOMAS REGNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| THOMAS REGNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 11.92369 | $285.00 |
| THOMAS REGNIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03064) | ($905.11) |
| THOMAS REGNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.728355) | ($1,319.63) |
| THOMAS REGNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.473746) | ($849.77) |
| THOMAS REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6556426196439 | $54.13 |
| THOMAS REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01542376747 | $0.48 |
| THOMAS REHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058491819519 | $0.00 |
| THOMAS REHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050730257804 | $0.01 |
| THOMAS REHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043301741148 | $0.00 |
| THOMAS REHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00290146360469999 | $0.00 |
| THOMAS REHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000628277777809999 | $0.00 |
| THOMAS REHFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094585560763 | $0.00 |
| THOMAS REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104609597558 | $0.00 |
| THOMAS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8966131826 | $60.69 |
| THOMAS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0484104515 | $1.91 |
| THOMAS REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590044926 | $0.36 |
| THOMAS REID FLAVELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00476837 | $197.95 |
| THOMAS REID FLAVELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.08320318 | $237.41 |
| THOMAS REID FLAVELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.10) |
| THOMAS REID FLAVELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| THOMAS REID FLAVELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5408644951) | ($1,133.48) |
| THOMAS REID FLAVELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0380695) | ($1,168.63) |
| THOMAS REID FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154670991054515 | $58.28 |
| THOMAS REID FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029630929356031 | $7.76 |
| THOMAS REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111077495604 | $0.33 |
| THOMAS REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076223758716 | $0.01 |
| THOMAS REILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0624099262199999 | $0.08 |
| THOMAS REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106273258716 | $0.00 |
| THOMAS REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101325698789 | $0.30 |
| THOMAS REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3073201933999 | $12.02 |
| THOMAS REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111768564925999 | $226.22 |
| THOMAS REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21276741233 | $0.21 |
| THOMAS REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.87312624769999 | $16.65 |
| THOMAS REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014732448309 | $27.45 |
| THOMAS REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000090754649522 | $0.00 |
| THOMAS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186706599369999 | $0.55 |
| THOMAS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2999711499999 | $15.30 |
| THOMAS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73643139573 | $8.18 |
| THOMAS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23605564576 | $2.08 |
| THOMAS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066512981883 | $4.87 |
| THOMAS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3609712746 | $18.32 |
| THOMAS REMACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021277530835527 | $0.00 |
| THOMAS REN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6675926122) | ($1,062.93) |
| THOMAS REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016902362688 | $0.50 |
| THOMAS REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215647556599999 | $0.25 |
| THOMAS REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006606204859317 | $15.22 |
| THOMAS REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115823182650999 | $3.43 |
| THOMAS REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012563431099 | $2.45 |
| THOMAS REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26203766403 | $2.91 |
| THOMAS REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032699508432 | $1.86 |
| THOMAS RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147697155393 | $0.00 |
| THOMAS RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203551584549999 | $0.00 |
| THOMAS RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34978459487 | $0.35 |
| THOMAS RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6528595583515 | $0.66 |
| THOMAS RENNAU-APOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000235677243 | $0.00 |
| THOMAS RENZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2081574844) | ($409.26) |
| THOMAS RENZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2081574844 | $409.26 |
| THOMAS RENZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (255.450150637) | ($255.45) |
| THOMAS RENZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 255.450150637 | $255.45 |
| THOMAS RENZO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.208157) | ($367.77) |
| THOMAS RENZO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (255.45015) | ($255.45) |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050793003965 | $0.15 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146689446686 | $3.71 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.960413960739999 | $0.96 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031048454715 | $0.00 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099673425036 | $0.00 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.22406750587699 | $2.22 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4386393185 | $0.06 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013080838054 | $0.01 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34723057491 | $2.14 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5071798133 | $0.06 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0371395875289999 | $2.81 |
| THOMAS RENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000936653497309999 | $0.01 |
| THOMAS REPALUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6410971173299 | $16.05 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS RESCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.655202) | ($9.93) |
| THOMAS RESCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004456) | ($1,923.54) |
| THOMAS RESCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,961.0) | ($2,895.11) |
| THOMAS RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052051507998099 | $14.31 |
| THOMAS RESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.203265990974 | $38.51 |
| THOMAS RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138723649447 | $0.41 |
| THOMAS RESTIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023888988827 | $0.02 |
| THOMAS REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.072175495 | $15.07 |
| THOMAS REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87645963475 | $0.88 |
| THOMAS REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136708849737 | $0.00 |
| THOMAS REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018423858025 | $0.02 |
| THOMAS REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007801135601 | $0.00 |
| THOMAS REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000907056536809999 | $0.00 |
| THOMAS REUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000623960488139999 | $0.00 |
| THOMAS REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111186578118 | $3.29 |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04877913574) | ($145.99) |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (106.24) | ($106.24) |
| THOMAS REYES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (194.628594) | ($186.08) |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027172935024 | $8.04 |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.487412678 | $465.49 |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000620762420427999 | $0.02 |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004701190157194 | $0.14 |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016820327761 | $0.00 |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1537519545272 | $0.15 |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030705373391 | $0.00 |
| THOMAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.135320811158599 | $0.14 |
| THOMAS REYNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007436051782 | $2.20 |
| THOMAS REYNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077592231516 | $0.01 |
| THOMAS REYNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.7468182239999 | $26.21 |
| THOMAS REYNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0096294911524 | $0.00 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (6.61093139) | ($2,206.08) |
| THOMAS REYNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (177.727534) | ($393.87) |
| THOMAS REYNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115837) | ($34.92) |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012626127848 | $0.00 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088658991701 | $0.01 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112719022006 | $0.22 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100421684529 | $0.01 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086560614516 | $0.00 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031189048481 | $0.01 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021103484093 | $0.00 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011893488660596 | $0.40 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00689432817478229 | $2.34 |
| THOMAS REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.2702246094476 | $3.00 |
| THOMAS REYNER BASTOS VAN ESVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022691386383 | $0.04 |
| THOMAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079699082446 | $247.08 |
| THOMAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099366961927 | $200.81 |
| THOMAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011947749363 | $2.33 |
| THOMAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135976846288 | $0.40 |
| THOMAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249305652429999 | $4.86 |
| THOMAS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032803414043 | $0.01 |
| THOMAS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034446766004 | $0.00 |
| THOMAS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026602432282 | $0.00 |
| THOMAS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013220069553 | $0.00 |
| THOMAS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015470251069 | $0.00 |
| THOMAS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000105886272716 | $0.00 |
| THOMAS RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00459249429479999 | $0.00 |
| THOMAS RIBAULT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.02529883 | $74.85 |
| THOMAS RIBAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.10162893 | $207.86 |
| THOMAS RIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007511685775 | $0.00 |
| THOMAS RIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029942870221 | $5.36 |
| THOMAS RIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000137780172 | $0.00 |
| THOMAS RICCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08035618) | ($2,538.05) |
| THOMAS RICCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08035618 | $2,538.05 |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.220754181) | ($89.64) |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.220754181 | $89.64 |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (1.0) | ($40.36) |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 40.826 | $40.36 |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.03332) | ($999.99) |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,000.864 | $999.99 |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.181229773) | ($1,000.00) |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.181229773 | $1,000.00 |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (8.09061) | ($500.69) |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 519.15 | $500.69 |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000643) | ($19.90) |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046393) | ($1,432.06) |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07968405464) | ($2,448.70) |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07968405464 | $2,448.70 |
| THOMAS RICCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.079684) | ($2,446.84) |
| THOMAS RICCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.064982786) | ($1,500.00) |
| THOMAS RICCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.064982786 | $1,500.00 |
| THOMAS RICCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.420910217) | ($400.65) |
| THOMAS RICCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.420910217 | $400.65 |
| THOMAS RICCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (15.15664) | ($750.00) |
| THOMAS RICCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 744.281 | $750.00 |
| THOMAS RICCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (27.6656) | ($200.00) |
| THOMAS RICCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 196.647 | $200.00 |
| THOMAS RICCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS RICCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 1.88897 | $100.00 |
| THOMAS RICCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS RICCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016335 | $50.00 |
| THOMAS RICCA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (27.7549) | ($208.86) |
| THOMAS RICCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.006776 | $208.86 |
| THOMAS RICCA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS RICCA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.003453 | $100.00 |
| THOMAS RICCA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| THOMAS RICCA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.001656 | $50.00 |
| THOMAS RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078475000496263 | $30.14 |
| THOMAS RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021190834072 | $41.35 |
| THOMAS RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.57859914799999 | $7.58 |
| THOMAS RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30449262835 | $14.50 |
| THOMAS RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0889861425209549 | $1.06 |
| THOMAS RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.359398936668 | $28.07 |
| THOMAS RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0108347751904196 | $0.71 |
| THOMAS RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099339266275 | $0.03 |
| THOMAS RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074575632914 | $0.01 |
| THOMAS RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00639104505079999 | $0.01 |
| THOMAS RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036804451098 | $0.03 |
| THOMAS RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099335033999 | $0.00 |
| THOMAS RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0216736388749999 | $0.02 |
| THOMAS RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018744213146 | $0.00 |
| THOMAS RICE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.1686779) | ($209,474.86) |
| THOMAS RICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.1686779 | $209,474.86 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021039509353 | $0.00 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094681652685 | $0.01 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013719770465 | $0.01 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025976371961 | $78.78 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0712124627 | $13.28 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138557904153999 | $27.04 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.897600437 | $12.60 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43734644104 | $4.86 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222031162308149 | $760.10 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 893.259275964999 | $708.16 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.034700899 | $74.11 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000811587369589999 | $0.01 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.0828529305 | $80.18 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0145290549209999 | $0.00 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.525285668 | $104.29 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.60773796913 | $66.73 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.222142716999999 | $16.81 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17408084342 | $12.41 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.10452129067 | $11.32 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.214369013159999 | $0.62 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.3342156649 | $17.11 |
| THOMAS RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.42024097189999 | $5.91 |
| THOMAS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036506311756 | $111.78 |
| THOMAS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052449237624 | $104.69 |
| THOMAS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 223.320214454 | $177.04 |
| THOMAS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8497945787 | $1.79 |
| THOMAS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9721657485 | $77.48 |
| THOMAS RICHARD CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014289891923 | $432.35 |
| THOMAS RICHARD CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.63206650748 | $100.36 |
| THOMAS RICHARD CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14115943326 | $286.43 |
| THOMAS RICHARD COUGHLIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017668057149 | $0.01 |
| THOMAS RICHARD COUGHLIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099963362338 | $0.10 |
| THOMAS RICHARD COUGHLIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042158195663 | $0.00 |
| THOMAS RICHARD FRITZ PUTZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073536228997 | $22.81 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2965700068) | ($842.82) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2965700068 | $842.82 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02318351) | ($891.86) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02318351 | $891.86 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018132) | ($49.90) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001518) | ($55.61) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.278438) | ($763.74) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001389) | ($49.97) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02027651) | ($728.81) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6502234642) | ($1,500.00) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6502234642 | $1,500.00 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008693) | ($20.04) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6415304711) | ($1,482.53) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1041070777) | ($3,146.77) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1041070777 | $3,146.77 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10410707) | ($3,142.40) |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056853692796256 | $21.67 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01993363044 | $42.60 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00949420704259999 | $0.01 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000086793402607 | $0.00 |
| THOMAS RICHARD GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18413394339 | $0.18 |
| THOMAS RICHARD IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017324556067 | $534.98 |
| THOMAS RICHARD IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021962095101 | $42.85 |
| THOMAS RICHARD IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.872358034 | $93.48 |
| THOMAS RICHARD IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2030268787 | $191.51 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02496504893) | ($1,000.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1192189023) | ($4,812.13) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1192189023 | $4,812.13 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76.804605132) | ($76.80) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76.804605132 | $76.80 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.02477464548) | ($1,000.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (0.02471393619) | ($1,000.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.0247289693) | ($1,000.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02473716759) | ($1,000.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0363772 | $1,442.15 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.02524551261) | ($1,000.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.02520595291) | ($1,000.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.94269271 | $2,727.48 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (0.1396448134) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (0.1417615288) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0184008 | $721.79 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (0.1360080068) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (0.1393296992) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (0.1414113414) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (0.1418823745) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.205233 | $567.16 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (0.1448422261) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (0.1446298921) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $76.04 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.02608374411) | ($1,000.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0127203 | $458.50 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01110680521) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.018098 | $569.13 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01281257438) | ($400.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0028 | $80.96 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 99.0 | $99.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.01281257438 | $385.43 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 725.0 | $725.00 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.02711276198 | $792.40 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02722438726) | ($799.65) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02722438726 | $799.65 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.02608374411 | $766.05 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.07420154298) | ($2,173.66) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.01110680521 | $326.81 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0231196 | $680.97 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03635146) | ($1,090.46) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008492832096) | ($151.11) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002077278585) | ($36.96) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2068155792) | ($3,679.77) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07420154544) | ($1,320.23) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2671653175 | $4,753.54 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07420154298 | $1,320.23 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1100780948) | ($100.00) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003315552215) | ($3.01) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0004403123792) | ($0.40) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1360080068 | $123.56 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278692555671537 | $7.97 |
| THOMAS RICHARD MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.307718567307999 | $0.31 |
| THOMAS RICHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445592048849999 | $0.05 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086597821881 | $267.30 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0906153759 | $10.60 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019991060671 | $0.04 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.628184197 | $94.63 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1499792149 | $7.00 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3408353283 | $37.13 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54031475775 | $4.77 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39898358398 | $1.36 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060626163762 | $6.66 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01958249427 | $4.44 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017246526794 | $5.10 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030349274369 | $0.06 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000036471773064 | $0.07 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084909093243 | $25.13 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00520039787189999 | $10.15 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023912243669 | $72.31 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450146628629999 | $0.04 |
| THOMAS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1869851947 | $10.89 |
| THOMAS RICHARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140038441792 | $0.43 |
| THOMAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002183912499 | $0.00 |
| THOMAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018773918357 | $0.58 |
| THOMAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017116114409 | $0.00 |
| THOMAS RICIOTTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (453.84) | ($453.84) |
| THOMAS RICIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74721381086599 | $2.97 |
| THOMAS RICOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120385989704 | $0.00 |
| THOMAS RICOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37524183833 | $0.44 |
| THOMAS RICOUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115668375151999 | $0.00 |
| THOMAS RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071170879537 | $0.02 |
| THOMAS RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1755911259999 | $31.67 |
| THOMAS RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000712364075719999 | $0.01 |
| THOMAS RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3301896106 | $10.33 |
| THOMAS RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0363904034829999 | $0.04 |
| THOMAS RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004199761707 | $0.30 |
| THOMAS RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00151673379909999 | $0.09 |
| THOMAS RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015787051021 | $46.85 |
| THOMAS RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016619534363 | $32.43 |
| THOMAS RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5453567878 | $2.23 |
| THOMAS RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21849897376 | $2.43 |
| THOMAS RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044623767287 | $0.49 |
| THOMAS RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38608659753 | $0.39 |
| THOMAS RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4050564536 | $12.41 |
| THOMAS RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0226210469 | $2.02 |
| THOMAS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025144213815 | $0.74 |
| THOMAS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9820541738 | $3.95 |
| THOMAS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77804163579 | $2.66 |
| THOMAS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102301986298 | $206.82 |
| THOMAS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.226725183 | $23.96 |
| THOMAS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.708079217449999 | $6.25 |
| THOMAS RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0925016921459999 | $0.09 |
| THOMAS RIMA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $398.46 |
| THOMAS RIMA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 6.0 | $237,694.62 |
| THOMAS RIMA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $144,180.12 |
| THOMAS RIMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($145.19) |
| THOMAS RIMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (10.005) | ($290,292.89) |
| THOMAS RIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092449977419 | $2.74 |
| THOMAS RIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| THOMAS RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177949190601392 | $0.02 |
| THOMAS RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036038433037 | $0.00 |
| THOMAS RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000650937972449999 | $0.00 |
| THOMAS RINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039459254919 | $0.00 |
| THOMAS RINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038961917133 | $1.15 |
| THOMAS RINGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0297527337539999 | $0.04 |
| THOMAS RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344866001969999 | $1.02 |
| THOMAS RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039097584318 | $77.34 |
| THOMAS RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1399481013 | $6.37 |
| THOMAS RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3240362467 | $4.46 |
| THOMAS RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045315939794 | $4.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS RINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.076085671 | $6.29 |
| THOMAS RIPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.190308764726 | $37.20 |
| THOMAS RIPOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8715088222 | $0.89 |
| THOMAS RITCHIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.0333 | $3,149.31 |
| THOMAS RITCHIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $124.66 |
| THOMAS RITCHIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.3494 | $14,398.68 |
| THOMAS RITCHIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 149.6817 | $325.82 |
| THOMAS RITCHIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 49.9967 | $101.77 |
| THOMAS RITCHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 132.5736 | $103.86 |
| THOMAS RITCHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 170.0 | $134.05 |
| THOMAS RITCHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 214.1864 | $129.53 |
| THOMAS RITCHIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 164.7624 | $113.12 |
| THOMAS RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054300839747 | $147.99 |
| THOMAS RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 567.88462145391 | $623.22 |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 56,575.0 | $55,050.64 |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00229914 | $91.98 |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01120186 | $33.56 |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,826.79) |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,826.79 |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($294.57) |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $294.57 |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($662.20) |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $662.20 |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.0) | ($96.27) |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.0 | $96.27 |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.516681349) | ($197.78) |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.516681349 | $197.78 |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (180.499938119) | ($180.50) |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 180.499938119 | $180.50 |
| THOMAS ROARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (180.499938) | ($180.50) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,862.14) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (200.0) | ($113.37) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (21.516681) | ($213.18) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.63) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (125.458977223) | ($232,034.17) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 125.458977223 | $232,034.17 |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.002277796) | ($60,519.66) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.002277796 | $60,519.66 |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2264618792) | ($0.23) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2264618792 | $0.23 |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,228.472109524) | ($30,083.77) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,228.472109524 | $30,083.77 |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03399387364) | ($0.33) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03399387364 | $0.33 |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58,360.834397111) | ($32,919.74) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 58,360.834397111 | $32,919.74 |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (58,360.834397) | ($32,801.34) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.002277) | ($60,438.73) |
| THOMAS ROARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (125.458977) | ($226,248.13) |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084110539845932 | $294.14 |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.698411541624609 | $1,715.57 |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.53965764101087 | $1.54 |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 311.35169160559 | $210.50 |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219224526730408 | $2.90 |
| THOMAS ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.2490633512337 | $111.96 |
| THOMAS ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81697219258 | $0.95 |
| THOMAS ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.055665159 | $122.92 |
| THOMAS ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018008122153 | $0.00 |
| THOMAS ROBERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.39529036 | $723.63 |
| THOMAS ROBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159348729019999 | $47.31 |
| THOMAS ROBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226311002338 | $2.89 |
| THOMAS ROBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17218191753 | $1.52 |
| THOMAS ROBERT CARON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09524535203) | ($300.00) |
| THOMAS ROBERT CARON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09524535203 | $300.00 |
| THOMAS ROBERT CARON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09524535203) | ($300.76) |
| THOMAS ROBERT CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214172602635999 | $75.10 |
| THOMAS ROBERT CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012263000387 | $24.11 |
| THOMAS ROBERT CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167551230858 | $10.02 |
| THOMAS ROBERT CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026024188882 | $0.00 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (4.646840149) | ($140,000.00) |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133772231486999 | $467.41 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,137.12982270705 | $1,269.22 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5910041432 | $3,168.26 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.0422487698999 | $51.04 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 343.524520448 | $215.70 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2070937366 | $37.14 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.243060092649999 | $0.83 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.015883129 | $361.37 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.839726240879999 | $92.20 |
| THOMAS ROBERT DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.77947212649999 | $23.26 |
| THOMAS ROBERT KOMENDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 6.21300565 | $471.26 |
| THOMAS ROBERT KOMENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068237602326999 | $0.00 |
| THOMAS ROBERT KOMENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020672079432 | $0.04 |
| THOMAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001797393145 | $0.00 |
| THOMAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008015706837 | $0.00 |
| THOMAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112358322712 | $0.01 |
| THOMAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01255994034439 | $0.01 |
| THOMAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000014279665852 | $0.00 |
| THOMAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026308312376 | $0.78 |
| THOMAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031561604034 | $0.35 |
| THOMAS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062662790961 | $191.95 |
| THOMAS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062610955893 | $0.07 |
| THOMAS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1479213196 | $300.28 |
| THOMAS ROBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.650333681363 | $23.58 |
| THOMAS ROBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070937958283 | $142.57 |
| THOMAS ROBIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (4.158459) | ($120,868.88) |
| THOMAS ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010497201063001 | $382.66 |
| THOMAS ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55479550076 | $0.65 |
| THOMAS ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16179898164 | $328.71 |
| THOMAS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (390.750215493) | ($190.86) |
| THOMAS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 390.750215493 | $190.86 |
| THOMAS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04580341478) | ($1,323.86) |
| THOMAS ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04580341478 | $1,323.86 |
| THOMAS ROBINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.045803) | ($1,337.59) |
| THOMAS ROBINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.668934 | $1,337.59 |
| THOMAS ROBINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.668934) | ($1,334.14) |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038358085197 | $117.59 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205254574179999 | $0.24 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002497105431334 | $9.29 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130618667214 | $0.03 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3937417679 | $2.69 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4801567031356 | $1.20 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39018681753 | $4.34 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029880970246 | $0.00 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011257782899 | $0.03 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2377825539583 | $95.84 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145631550179999 | $0.03 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058557996346 | $0.06 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105351375774 | $0.01 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111176903102 | $0.01 |
| THOMAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054647439551 | $0.02 |
| THOMAS ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062155121171999 | $0.00 |
| THOMAS ROCHEFORT-BEAUDOIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08515232264) | ($154.65) |
| THOMAS ROCHEFORT-BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006688993195011 | $1.64 |
| THOMAS ROCKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042574214309 | $1.26 |
| THOMAS ROCKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438094551299999 | $0.05 |
| THOMAS ROCKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29841038944 | $0.30 |
| THOMAS RODENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011863842921 | $0.00 |
| THOMAS RODENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62590145304 | $0.74 |
| THOMAS RODENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108101067678 | $0.00 |
| THOMAS RODENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5251335467 | $4.38 |
| THOMAS RODENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047924032225 | $0.35 |
| THOMAS RODRIGO WILMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (503.325932) | ($503.33) |
| THOMAS RODRIGO WILMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017927975833 | $0.53 |
| THOMAS RODRIGO WILMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6430504946037 | $3.64 |
| THOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970497509 | $0.50 |
| THOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059438748503 | $119.01 |
| THOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.897384562 | $17.90 |
| THOMAS RODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087915750049999 | $0.03 |
| THOMAS RODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.45762864547 | $26.03 |
| THOMAS RODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070050535395 | $0.07 |
| THOMAS RODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28749293221 | $0.01 |
| THOMAS ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 908.307854331999 | $899.46 |
| THOMAS ROELENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (37.876599) | ($37.88) |
| THOMAS ROELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001231955071899999 | $0.00 |
| THOMAS ROELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07320974484341 | $0.07 |
| THOMAS ROELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014918106998 | $0.00 |
| THOMAS ROEX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (15.355841) | ($14.51) |
| THOMAS ROEX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,541.44 |
| THOMAS ROEX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.721743075) | ($3.45) |
| THOMAS ROEX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.027192309) | ($3.45) |
| THOMAS ROEX | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003196146718) | ($3.57) |
| THOMAS ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002438830435 | $5.06 |
| THOMAS ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.420714631949 | $168.82 |
| THOMAS ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012024730823 | $13.86 |
| THOMAS ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021057941646981 | $0.02 |
| THOMAS ROGER MICHEL BERNARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.07368926 | $19.83 |
| THOMAS ROGER MICHEL BERNARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07368926) | ($20.62) |
| THOMAS ROGER MICHEL BERNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01361926 | $408.41 |
| THOMAS ROGER MICHEL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235307649374599 | $53.27 |
| THOMAS ROGER MICHEL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000145172540513 | $0.00 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036879321234 | $0.00 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084644501013 | $0.01 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.917210972 | $39.57 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095216894934 | $0.00 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025505473979 | $0.01 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115286434914 | $0.00 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01618016958 | $0.02 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148121108179999 | $0.00 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010545427903 | $0.00 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102099949306 | $0.10 |
| THOMAS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.11824635 | $0.37 |
| THOMAS ROGERS ZENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070208200656 | $6.00 |
| THOMAS ROGERS ZENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090253520277 | $1.76 |
| THOMAS ROGERS ZENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.413482409 | $99.41 |
| THOMAS ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001618809117 | $0.00 |
| THOMAS ROKICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27686988799182 | $0.28 |
| THOMAS ROLAND ZAUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000179806219 | $0.00 |
| THOMAS ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00848434007909999 | $0.01 |
| THOMAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1883068101999 | $10.78 |
| THOMAS RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.66688260608 | $31.91 |
| THOMAS ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152203047995 | $45.07 |
| THOMAS ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029198331693 | $2.14 |
| THOMAS ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016128838532 | $0.00 |
| THOMAS ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328423216 | $0.00 |
| THOMAS ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125895032765999 | $0.01 |
| THOMAS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141195665704 | $0.00 |
| THOMAS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035874672094 | $0.00 |
| THOMAS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041033368127 | $1.21 |
| THOMAS ROOZEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (818.81155223) | ($8,218.87) |
| THOMAS ROOZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.286419641) | ($10.53) |
| THOMAS ROOZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (19.518) | ($6.14) |
| THOMAS ROOZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002119 | $6.14 |
| THOMAS ROOZEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002119) | ($6.06) |
| THOMAS ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203982583195059 | $0.26 |
| THOMAS ROOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.05769043214126 | $117.94 |
| THOMAS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134941876815 | $0.40 |
| THOMAS ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679422925739999 | $13.26 |
| THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.61 |
| THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.40721805 | $42,707.66 |
| THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $29.43 |
| THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.67157 | $20,430.50 |
| THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 1.42637 | $42,593.77 |
| THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662897432 | $50.00 |
| THOMAS ROSALIA F VAN DURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 478.621651234173 | $333.56 |
| THOMAS ROSE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05563961) | ($2,175.34) |
| THOMAS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044991059595375 | $1.81 |
| THOMAS ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121402911803 | $0.36 |
| THOMAS ROSECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206982213309999 | $40.39 |
| THOMAS RÖSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121424492513 | $0.00 |
| THOMAS ROSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044576917055 | $0.03 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (357.314401151) | ($4,062.38) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 357.314401151 | $4,062.38 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.068893211) | ($10,594.81) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.068893211 | $10,594.81 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.100337749) | ($824.94) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.100337749 | $824.94 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (15.100337748) | ($853.77) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.068893211) | ($10,524.29) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (357.314401151) | ($3,769.67) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (208.294010753) | ($1,466.35) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 208.294010753 | $1,466.35 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,088.684983247) | ($1,363.74) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,088.684983247 | $1,363.74 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (208.294010753) | ($1,911.98) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,088.684983247) | ($1,313.84) |
| THOMAS ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026054031148735 | $70.94 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.804704214 | $57.80 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.8458240217649 | $18.06 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010353647208 | $0.00 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.19059699180499 | $48.23 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41813947874175 | $4.57 |
| THOMAS ROSENGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08363652943127 | $7.06 |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (18.9955) | ($133.60) |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 133.405 | $133.60 |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (2,586.165) | ($1,576.45) |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,574.615 | $1,576.45 |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (64.1364) | ($617.63) |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 617.312 | $617.63 |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,325.33) | ($2,325.33) |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2,938.998 | $2,325.33 |
| THOMAS ROSENQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.712819134568 | $67.73 |
| THOMAS ROSENTHAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00650209 | $269.88 |
| THOMAS ROSENTHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.02888) | ($1,203.42) |
| THOMAS ROSENTHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07965305956) | ($209.27) |
| THOMAS ROSENTHAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01587732) | ($559.76) |
| THOMAS ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631011968401799 | $2.41 |
| THOMAS ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33090511287388 | $0.37 |
| THOMAS ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003514846159767 | $1.01 |
| THOMAS ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08649485725352 | $6.96 |
| THOMAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020108150603 | $0.60 |
| THOMAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089159641422 | $0.11 |
| THOMAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024440107659 | $0.08 |
| THOMAS ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154180883067 | $45.69 |
| THOMAS ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.09071860779999 | $3.24 |
| THOMAS ROSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115284218463999 | $4.56 |
| THOMAS RÖßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287459324649999 | $89.18 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (282.65) | ($282.65) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0068345 | $282.65 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (2.79687) | ($973.42) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 967.213 | $973.42 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (967.21) | ($967.21) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0233872 | $967.21 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.074077) | ($3,003.92) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,989.9 | $3,003.92 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,989.903181) | ($2,989.90) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.032896) | ($1,333.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,327.434 | $1,333.00 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.920789) | ($2,809.28) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,793.419 | $2,809.28 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,120.853) | ($4,120.85) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 3,314.9767 | $7,060.90 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,666.6666) | ($3,500.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,666.6666 | $3,500.00 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (133.307142857) | ($279.95) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (173.193946258) | ($369.53) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (57.076456311) | ($117.58) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (163.804985629) | ($339.17) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (133.491284955) | ($279.95) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (81.655973519) | ($167.96) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 21,062.065179 | $21,062.07 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 30,092.285948 | $30,092.29 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (373.26) | ($373.26) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.837362302 | $86,823.29 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5089017227) | ($15,511.83) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5089017227 | $15,511.83 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5036488304) | ($15,351.72) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2232294433) | ($6,791.63) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2232294433 | $6,791.63 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002561506988) | ($78.03) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002561506988 | $78.03 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2260004585) | ($6,901.15) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98629636) | ($30,000.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98629636 | $30,000.00 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.989019) | ($30,099.97) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 14.393668 | $30,099.97 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (14.393668) | ($30,095.14) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 30,219.984839 | $30,219.98 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 24.746044058 | $52,290.54 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.366175721) | ($15,614.23) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.366175721 | $15,614.23 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (7.18660771) | ($15,277.65) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.150224777) | ($15,200.31) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.150224777 | $15,200.31 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (7.329792789) | ($15,582.04) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.116441595) | ($34,495.81) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.116441595 | $34,495.81 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.158131) | ($4,900.01) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,871.168 | $4,900.01 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,166.0651) | ($1,000.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,166.0651 | $1,000.00 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,823.293966) | ($5,823.29) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.459581582) | ($5,000.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.459581582 | $5,000.00 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (2.4595) | ($5,000.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,983.567 | $5,000.00 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,983.567) | ($4,983.57) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (583.234618559) | ($443.43) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,300.0) | ($995.70) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,300.0 | $995.70 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (184.884741342) | ($141.09) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 8.3 | $14,815.63 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.777760189) | ($13,883.42) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.777760189 | $13,883.42 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (8.0) | ($14,110.57) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (8.077841771) | ($14,247.87) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (712.31327937) | ($407.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (608.29816518) | ($335.93) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.960631339) | ($28,376.18) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.960631339 | $28,376.18 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,423.927042359) | ($537.94) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,423.927042359 | $537.94 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9606392953) | ($25,125.67) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9606392953 | $25,125.67 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.076751) | ($1,999.61) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,987.405 | $1,999.61 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 19,012.347665 | $19,012.35 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (738.830589418) | ($141.09) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 183.654215 | $183.65 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.149425178 | $26,793.10 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.2260004585 | $5,268.07 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.002101878) | ($23,398.10) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (41.438544922) | ($48,232.80) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.713788725) | ($1,994.78) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4232964446) | ($492.70) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (15.264449481) | ($17,767.20) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 54.906201579 | $63,908.61 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 15.264449481 | $17,767.20 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (55.243161488) | ($60,577.00) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.4124017777) | ($452.22) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 49.661057213 | $54,455.93 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 15.329792789 | $16,809.92 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (1.669666898) | ($1,830.88) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.149425178) | ($24,194.25) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.149425178 | $24,194.25 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (1.25721205) | ($27,170.20) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.0007879 | $16.94 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.01701148 | $360.07 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.02404662 | $488.94 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01788411493) | ($373.26) |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007605144806681 | $2.98 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.14744949466 | $226.52 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076960914133059 | $16.40 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3278812168939 | $0.33 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012334738028 | $0.01 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2617970559 | $0.26 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020352142640529 | $0.70 |
| THOMAS ROSTON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029085886166 | $2.64 |
| THOMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023140573602 | $6.85 |
| THOMAS ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032781225324 | $6.40 |
| THOMAS ROUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($517.73) |
| THOMAS ROUCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0665) | ($1,999.52) |
| THOMAS ROUCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012249) | ($354.97) |
| THOMAS ROUCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285219) | ($501.24) |
| THOMAS ROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052153431702229 | $18.73 |
| THOMAS ROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041444544440664 | $10.20 |
| THOMAS ROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027811146698 | $0.00 |
| THOMAS ROUMEGOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023066034998 | $0.00 |
| THOMAS ROUMEGOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00953433969949999 | $0.01 |
| THOMAS ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37782437243 | $0.44 |
| THOMAS ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02867916348 | $56.00 |
| THOMAS ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34105032124 | $3.79 |
| THOMAS ROUTIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (58.7722) | ($699.98) |
| THOMAS ROUTIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| THOMAS ROUTIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (107.0) | ($107.00) |
| THOMAS ROUTIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| THOMAS ROUTIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (4.2) | ($289.13) |
| THOMAS ROUTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($4,000.65) |
| THOMAS ROUTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| THOMAS ROUTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($3,972.30) |
| THOMAS ROUTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134242) | ($38.09) |
| THOMAS ROUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177722904435 | $57.17 |
| THOMAS ROUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579129422948 | $0.93 |
| THOMAS ROUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248496417130399 | $57.32 |
| THOMAS ROUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.23834411426 | $6.24 |
| THOMAS ROUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.227557366 | $32.68 |
| THOMAS ROUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017332420318 | $0.00 |
| THOMAS ROUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076448741635919 | $0.98 |
| THOMAS ROUVERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004786235534 | $0.00 |
| THOMAS ROUVERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01915492286 | $0.02 |
| THOMAS ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002150304047 | $64.76 |
| THOMAS ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039775121539 | $0.04 |
| THOMAS ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049029571911 | $97.69 |
| THOMAS ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.342775486 | $230.97 |
| THOMAS ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.622542128 | $8.55 |
| THOMAS ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41980718734 | $3.71 |
| THOMAS ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026850841693 | $0.01 |
| THOMAS ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.120788452 | $7.70 |
| THOMAS ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00090737842471 | $0.00 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055684207809 | $16.48 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088689774487 | $17.31 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.258571542 | $532.26 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.03584124639999 | $5.58 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019887509222 | $0.00 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00158892882479999 | $0.12 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75947681182 | $2.59 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.096891192638 | $0.15 |
| THOMAS ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.123204008825 | $0.23 |
| THOMAS ROWLANDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003393) | ($100.18) |
| THOMAS ROWLANDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08174085) | ($2,442.16) |
| THOMAS ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000521046421284249 | $18.98 |
| THOMAS ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.298514407 | $19.30 |
| THOMAS ROWSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001351830241) | ($5.14) |
| THOMAS ROWSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008900017727) | ($33.82) |
| THOMAS ROWSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004189027509) | ($1.66) |
| THOMAS ROWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002330130205) | ($0.81) |
| THOMAS ROWSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.183120801) | ($2,333.41) |
| THOMAS ROWSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (17.412141527) | ($34,271.80) |
| THOMAS ROWSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001734365726) | ($5.48) |
| THOMAS ROWSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001144575) | ($34.08) |
| THOMAS ROWSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.008633803495) | ($16.47) |
| THOMAS ROWSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002788945777) | ($0.85) |
| THOMAS ROWSON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.54860815) | ($11,576.54) |
| THOMAS ROWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03642536117) | ($34.08) |
| THOMAS ROWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.312534021) | ($1,228.02) |
| THOMAS ROWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (43.714708686) | ($40,900.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS ROWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 53.917532786 | $50,445.88 |
| THOMAS ROWSON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002686777526) | ($5.21) |
| THOMAS ROWSON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| THOMAS ROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371247290415147 | $124.21 |
| THOMAS ROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027036382779 | $0.00 |
| THOMAS ROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141885622642335 | $328.95 |
| THOMAS ROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35002934745 | $0.35 |
| THOMAS ROWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8545853968 | $4.64 |
| THOMAS RTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043285022538 | $0.00 |
| THOMAS RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313551895087542 | $0.37 |
| THOMAS RUCKSTUHL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10585389 | $3,079.66 |
| THOMAS RUCKSTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001021622311412 | $26.07 |
| THOMAS RUCKSTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043711580342 | $0.00 |
| THOMAS RUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142795850422 | $0.42 |
| THOMAS RUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8265882383 | $3.83 |
| THOMAS RUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034708529391 | $106.15 |
| THOMAS RUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8430853462 | $3.31 |
| THOMAS RUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050076934778 | $99.83 |
| THOMAS RUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.825251009 | $24.44 |
| THOMAS RUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.438688122 | $1.53 |
| THOMAS RUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97580259233 | $10.84 |
| THOMAS RUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000138520982839999 | $0.00 |
| THOMAS RUDOLF MERZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00269362 | $106.04 |
| THOMAS RUDOLF MERZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00814386 | $311.79 |
| THOMAS RUDOLF MERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039502599323 | $1.16 |
| THOMAS RUFFET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.482756) | ($67.48) |
| THOMAS RUFFET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038738) | ($15.25) |
| THOMAS RUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054480537527 | $0.02 |
| THOMAS RUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015843616943 | $0.02 |
| THOMAS RUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13328610796582 | $0.13 |
| THOMAS RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007524840346 | $0.00 |
| THOMAS RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.827711684695708 | $0.96 |
| THOMAS RUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018859096024 | $0.00 |
| THOMAS RUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.22019494169 | $76.82 |
| THOMAS RUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099317074121 | $0.03 |
| THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072105312666 | $0.21 |
| THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34689707857 | $0.41 |
| THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7758812252 | $3.78 |
| THOMAS RUSSELL WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193368562221 | $57.30 |
| THOMAS RUSSELL WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133325316917999 | $25.55 |
| THOMAS RUSSELL WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044464946454 | $1.76 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 91.0 | $91.00 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.34) | ($9.34) |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.34 | $9.34 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 19.277108434 | $159.23 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134581304125 | $39.80 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1113672756 | $2.46 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033167367337 | $65.15 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.777814501 | $177.78 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8308249713 | $6.80 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20028361263 | $1.67 |
| THOMAS RUSSO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074654970308 | $0.01 |
| THOMAS RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322643548019999 | $0.96 |
| THOMAS RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150447720909999 | $29.36 |
| THOMAS RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080705931048 | $0.01 |
| THOMAS RUSSOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016921225911 | $0.01 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 2.019 | $213.15 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.90369 | $2,678.05 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01644692 | $650.19 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 12.01724418 | $1,268.21 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04586563 | $1,761.56 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.05365812 | $2,123.20 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.04078884 | $116.00 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.19895 | $384.99 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02019442 | $600.23 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071791822366 | $217.34 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14732967569279 | $3.59 |
| THOMAS RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246454906251 | $44.72 |
| THOMAS RUTLEDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.28417038 | $860.57 |
| THOMAS RUTLEDGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.09) | ($1.09) |
| THOMAS RUTLEDGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.09 | $1.09 |
| THOMAS RUTLEDGE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.28417038) | ($867.46) |
| THOMAS RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027981761835 | $0.00 |
| THOMAS RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00180536948248999 | $0.00 |
| THOMAS RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3011621279 | $5.79 |
| THOMAS RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060631839229 | $0.18 |
| THOMAS RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075126455165 | $14.66 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122664429623999 | $373.03 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047750788184 | $95.07 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 403.460321204 | $319.85 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.667936635 | $55.67 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7965454054 | $15.86 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7942259708 | $0.41 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.93239296379999 | $16.85 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0196216368 | $58.04 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 78.02124094 | $120.34 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9921413661 | $1.92 |
| THOMAS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.3478172081 | $17.13 |
| THOMAS RYAN GITTO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $11,750.59 |
| THOMAS RYAN GITTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.70522264) | ($181,154.00) |
| THOMAS RYAN GITTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 12.035810979 | $224,655.88 |
| THOMAS RYAN GITTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.2911566792) | ($5,434.62) |
| THOMAS RYAN GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041381147241 | $94.86 |
| THOMAS RYAN GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.86669376209999 | $2.87 |
| THOMAS RYAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020414512553 | $61.35 |
| THOMAS RYAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103670902399 | $2.02 |
| THOMAS RYAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.098455171 | $25.10 |
| THOMAS RYAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8443399111 | $8.84 |
| THOMAS RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130651612462 | $3.87 |
| THOMAS RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65668128769 | $0.10 |
| THOMAS SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.5467802482094 | $82.49 |
| THOMAS SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 408.786431226 | $408.79 |
| THOMAS SADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136426210042 | $40.38 |
| THOMAS SADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018524420681 | $36.15 |
| THOMAS SAFAYEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01223024) | ($489.67) |
| THOMAS SAFAYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001021845542349 | $0.41 |
| THOMAS SAFAYEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025289383106 | $0.00 |
| THOMAS SALCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002467043234 | $0.00 |
| THOMAS SALCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006264279193699999 | $0.00 |
| THOMAS SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041065412788 | $12.15 |
| THOMAS SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076525329749 | $0.01 |
| THOMAS SALIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030499482384 | $0.00 |
| THOMAS SALMHOFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017734) | ($50.28) |
| THOMAS SALMHOFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0129) | ($36.47) |
| THOMAS SALMHOFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0104) | ($24.92) |
| THOMAS SALMHOFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0104) | ($21.22) |
| THOMAS SALMHOFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0104) | ($21.44) |
| THOMAS SALMHOFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0104) | ($19.81) |
| THOMAS SALMHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003033872752 | $0.00 |
| THOMAS SALMHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011882922911718 | $0.01 |
| THOMAS SALMHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135538603748 | $267.09 |
| THOMAS SALMHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2546723825 | $7.70 |
| THOMAS SALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008430190045 | $0.00 |
| THOMAS SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000243921247399999 | $0.00 |
| THOMAS SAM LE MOULLEC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00393801 | $156.47 |
| THOMAS SAM LE MOULLEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00540514 | $158.33 |
| THOMAS SAM LE MOULLEC | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.01516077 | $305.60 |
| THOMAS SAM LE MOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016174027937 | $47.71 |
| THOMAS SAM LE MOULLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059653270082 | $11.64 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.0) | ($250.00) |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 250.0 | $250.00 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (457.436520503) | ($457.44) |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 457.436520503 | $457.44 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (258.0) | ($258.00) |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.37) | ($8.37) |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (191.06652) | ($191.07) |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0127720966) | ($372.98) |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0127720966 | $372.98 |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.924926877) | ($90.00) |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.924926877 | $90.00 |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (2.9028) | ($89.25) |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 88.97 | $89.25 |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0030158 | $88.00 |
| THOMAS SAMANICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01557973001) | ($454.71) |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5239016142) | ($974.83) |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5239016142 | $974.83 |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5239016142) | ($969.83) |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001961052823) | ($34.71) |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001419640473) | ($25.13) |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04816089035) | ($852.53) |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0157878966) | ($279.47) |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06199173079 | $1,097.36 |
| THOMAS SAMANICH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01557973001 | $275.79 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010341639460724 | $3.23 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921648942659999 | $1.78 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169005958286 | $0.17 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.184020607 | $11.24 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1855789552999 | $6.35 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56682176837 | $6.30 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056230655464 | $0.50 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7963206555408 | $1.80 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.657628958619999 | $0.10 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0185536520045 | $1.07 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23803757668 | $9.46 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00539028229599999 | $0.59 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018171918507 | $0.11 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000975629812549999 | $0.07 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045414195442828 | $8.56 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.077681841836 | $0.14 |
| THOMAS SAMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.18426004408 | $0.38 |
| THOMAS SAMARAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (709.785800268) | ($4,471.71) |
| THOMAS SAMARAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.122429633) | ($8,157.02) |
| THOMAS SAMARAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5) | ($924.45) |
| THOMAS SAMARAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 2.989122056 | $5,519.41 |
| THOMAS SAMARAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.565442593) | ($12,161.81) |
| THOMAS SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077994281296 | $2.30 |
| THOMAS SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0039323149865 | $37.98 |
| THOMAS SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016058936861 | $47.07 |
| THOMAS SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0295376466448409 | $55.99 |
| THOMAS SAMBUSIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00386275) | ($123.06) |
| THOMAS SAMBUSIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033709340302298 | $1.16 |
| THOMAS SAMBUSIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024422137886 | $0.02 |
| THOMAS SAMPAIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01026522 | $400.61 |
| THOMAS SAMPAIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012008) | ($368.84) |
| THOMAS SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001762993178168 | $51.33 |
| THOMAS SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8968387922013 | $0.59 |
| THOMAS SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266615395064706 | $0.03 |
| THOMAS SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023364404486 | $6.92 |
| THOMAS SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017529588323 | $0.02 |
| THOMAS SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022519263354 | $4.39 |
| THOMAS SANDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (46.379798) | ($19.97) |
| THOMAS SANDERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (381.019691) | ($164.22) |
| THOMAS SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142772955123 | $0.42 |
| THOMAS SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22393832302109 | $0.74 |
| THOMAS SANDHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137838217763 | $4.08 |
| THOMAS SANDHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.350881713 | $1.86 |
| THOMAS SANDHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00668125191099999 | $0.49 |
| THOMAS SANDONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25487208467 | $0.30 |
| THOMAS SANDONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392738520469999 | $0.77 |
| THOMAS SANDONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8499937972 | $2.42 |
| THOMAS SANGHYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392785460949999 | $1.16 |
| THOMAS SANGHYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002703746204 | $5.28 |
| THOMAS SANSOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,993.76) |
| THOMAS SANSOM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($87.74) |
| THOMAS SANSOM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (9.037749) | ($26,561.21) |
| THOMAS SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146536842641 | $0.17 |
| THOMAS SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353051311256119 | $103.88 |
| THOMAS SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038036437411 | $0.00 |
| THOMAS SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040907243693 | $0.01 |
| THOMAS SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000094852627745 | $0.01 |
| THOMAS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104549798466999 | $3.08 |
| THOMAS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028779386082 | $5.62 |
| THOMAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070266679269 | $0.07 |
| THOMAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5763214472 | $5.39 |
| THOMAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63373424487 | $3.90 |
| THOMAS SARIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236208701784 | $52.26 |
| THOMAS SARIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016391681886 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS SARKELA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| THOMAS SARKELA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 15,020.0 | $15,020.00 |
| THOMAS SARKELA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| THOMAS SARKELA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| THOMAS SARKELA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| THOMAS SARKELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6781665389 | $21,068.54 |
| THOMAS SARKELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6789100736) | ($21,030.85) |
| THOMAS SARKELA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6789100736 | $21,030.85 |
| THOMAS SARKELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.06) |
| THOMAS SARKELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03249918) | ($998.11) |
| THOMAS SARKELA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003269) | ($100.69) |
| THOMAS SARKELA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64246189) | ($19,368.94) |
| THOMAS SARKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000751659123649499 | $2.32 |
| THOMAS SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024691143486 | $0.03 |
| THOMAS SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044831716097 | $0.87 |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03285572067) | ($100.00) |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03285572067 | $100.00 |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03285572067) | ($100.05) |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,068.40) |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $3,068.40 |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($3,070.86) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,379.54) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,379.54 |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,311.06) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.167135124) | ($755.31) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 24.167135124 | $755.31 |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.285168198) | ($1,606.06) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 33.285168198 | $1,606.06 |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.035293262) | ($10,383.93) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.035293262 | $10,383.93 |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2007650944) | ($6,014.40) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2007650944 | $6,014.40 |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.035293262) | ($10,364.90) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20076509) | ($6,068.12) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (24.167135124) | ($848.75) |
| THOMAS SATHRUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | SOL | (33.285168198) | ($1,813.38) |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008345616977079 | $30.61 |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305557527464289 | $84.03 |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.50465833331 | $10.50 |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053518677807 | $0.00 |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17888482384994 | $15.27 |
| THOMAS SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11865158339767 | $7.00 |
| THOMAS SAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400627351702009 | $0.04 |
| THOMAS SAUDEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001397368996 | $0.00 |
| THOMAS SAUDEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001696399024 | $0.00 |
| THOMAS SAUNDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $101.18 |
| THOMAS SAUNDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.61 |
| THOMAS SAUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($51.11) |
| THOMAS SAUNDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (120.0) | ($6,519.60) |
| THOMAS SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (60.0) | ($3,407.40) |
| THOMAS SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (60.0) | ($3,385.20) |
| THOMAS SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.6) | ($34.01) |
| THOMAS SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092915413357 | $0.10 |
| THOMAS SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3707298202206 | $114.34 |
| THOMAS SAUZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018477017619 | $0.00 |
| THOMAS SAUZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00913574946799999 | $0.01 |
| THOMAS SAUZEDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000094379725017 | $0.01 |
| THOMAS SAYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6144948139) | ($1,032.98) |
| THOMAS SAYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02917833) | ($834.68) |
| THOMAS SAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030975845642838 | $10.34 |
| THOMAS SAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060282001314078 | $13.95 |
| THOMAS SAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027005490501 | $0.00 |
| THOMAS SAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077728512585 | $0.00 |
| THOMAS SAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007213600646 | $0.00 |
| THOMAS SAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018159052513 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DASH | 0.00938822 | $0.56 |
| THOMAS SAYERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00896909 | $0.59 |
| THOMAS SAYERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0009897 | $30.07 |
| THOMAS SAYERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.00987333 | $18.59 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006653383429576 | $0.16 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156961618687771 | $0.01 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006149459786546 | $0.08 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007750071331 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005832973853 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008520347185 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000206741052939999 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016511564712 | $0.02 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042537710353 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005804223061 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008080252573 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000012813606324 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016909367532 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018581237545 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026658595584 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017522986275 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000006930057480999 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014664905698 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000012353265994 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000010072569865 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001958419954 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000015812676095 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00040460137513 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000003981849449699999 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000019003112023 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000048465643136 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000056673453969999 | $0.00 |
| THOMAS SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000582834109 | $0.00 |
| THOMAS SCACCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,689.813985) | ($1,689.81) |
| THOMAS SCACCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6992) | ($4.05) |
| THOMAS SCACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002821136403299999 | $0.00 |
| THOMAS SCACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013268716490724 | $0.03 |
| THOMAS SCACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.991960826864 | $9.99 |
| THOMAS SCATTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080521137857 | $249.49 |
| THOMAS SCHAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10,345.956233) | ($5,011.92) |
| THOMAS SCHAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0009371 | $26.53 |
| THOMAS SCHAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0007218 | $20.43 |
| THOMAS SCHAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00106141 | $29.83 |
| THOMAS SCHAAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04908614) | ($1,484.07) |
| THOMAS SCHAAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (983.452581) | ($983.45) |
| THOMAS SCHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027595775930015 | $10.10 |
| THOMAS SCHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093223357775 | $0.10 |
| THOMAS SCHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.097382396586 | $31.72 |
| THOMAS SCHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.926247927205 | $6.93 |
| THOMAS SCHACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015748255881 | $475.10 |
| THOMAS SCHACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.13109760173 | $2,258.69 |
| THOMAS SCHACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5637588754 | $12.56 |
| THOMAS SCHACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23371963479 | $17.11 |
| THOMAS SCHACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.16370307295 | $37.10 |
| THOMAS SCHACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015395975952 | $0.10 |
| THOMAS SCHACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138836082332 | $0.41 |
| THOMAS SCHACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027694200056 | $0.03 |
| THOMAS SCHACHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2347484205 | $9.23 |
| THOMAS SCHAGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000190502876 | $0.00 |
| THOMAS SCHÄR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00078068 | $31.57 |
| THOMAS SCHÄR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00163244 | $48.75 |
| THOMAS SCHÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029420852598 | $9.11 |
| THOMAS SCHARWATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,475.20) |
| THOMAS SCHARWATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (17.944356) | ($33,123.31) |
| THOMAS SCHARWATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,393.00) |
| THOMAS SCHARWATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.028051) | ($63,588.52) |
| THOMAS SCHARWATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (1,138.208836) | ($3,095.93) |
| THOMAS SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013060154294 | $447.46 |
| THOMAS SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205010599374859 | $498.42 |
| THOMAS SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083455245803 | $0.00 |
| THOMAS SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.7259878445899 | $96.63 |
| THOMAS SCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.855095866983 | $9.04 |
| THOMAS SCHELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000740961886399999 | $0.00 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 5.467653796 | $454.80 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.046949203 | $87.11 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 4.990786716 | $294.63 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02618204 | $944.60 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00765555 | $276.24 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00395332 | $123.93 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.091600078 | $56.11 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00413796 | $126.71 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00437585 | $129.34 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00402064 | $127.37 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.005097076 | $74.59 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.004265 | $127.05 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00432198 | $129.39 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00419472 | $126.56 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057263225283 | $14.34 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067427322565 | $2.73 |
| THOMAS SCHERTENLEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041322767343 | $0.99 |
| THOMAS SCHIBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001980259871 | $59.43 |
| THOMAS SCHIBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000080270528477 | $0.00 |
| THOMAS SCHIBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070491846165 | $0.01 |
| THOMAS SCHIBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1773250459 | $7.65 |
| THOMAS SCHIBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20571302271 | $2.29 |
| THOMAS SCHIBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000718980715349999 | $0.00 |
| THOMAS SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038882277079 | $0.76 |
| THOMAS SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.951572241689999 | $0.75 |
| THOMAS SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049929501709 | $0.55 |
| THOMAS SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039536873788 | $0.01 |
| THOMAS SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073498956707 | $0.01 |
| THOMAS SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000224162834 | $0.00 |
| THOMAS SCHINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043357759761 | $1.35 |
| THOMAS SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806409332 | $249.84 |
| THOMAS SCHLIERENZAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02955944116) | ($55.41) |
| THOMAS SCHLIERENZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17054330630903 | $0.36 |
| THOMAS SCHLINGENSIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5877702285762 | $31.08 |
| THOMAS SCHLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029079721211 | $8.61 |
| THOMAS SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002467332108 | $0.00 |
| THOMAS SCHLOSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046266858577 | $0.00 |
| THOMAS SCHMID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (606.11) | ($921.61) |
| THOMAS SCHMID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.029943 | $921.61 |
| THOMAS SCHMID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44212399) | ($12,195.53) |
| THOMAS SCHMID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000232) | ($6.69) |
| THOMAS SCHMID | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 6.673 | $6.69 |
| THOMAS SCHMID | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (7.24) | ($7.24) |
| THOMAS SCHMID | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 15.888 | $7.24 |
| THOMAS SCHMID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (15.888) | ($7.56) |
| THOMAS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154327249186311 | $58.74 |
| THOMAS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95520651514616 | $5.75 |
| THOMAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050642136392 | $14.99 |
| THOMAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014541402017 | $28.37 |
| THOMAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40615129205 | $4.51 |
| THOMAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0155790257909999 | $1.14 |
| THOMAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92099916875 | $3.15 |
| THOMAS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.19191741321999 | $1.19 |
| THOMAS SCHMITT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOT | 132.879126965 | $1,249.58 |
| THOMAS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9764354531 | $20.42 |
| THOMAS SCHMOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019115447855 | $0.00 |
| THOMAS SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024028997053 | $72.68 |
| THOMAS SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0228662803019999 | $0.02 |
| THOMAS SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5297507226 | $50.34 |
| THOMAS SCHNEEBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028106826593 | $0.00 |
| THOMAS SCHNEIDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03259682) | ($1,303.39) |
| THOMAS SCHNEIDER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03536013 | $1,291.04 |
| THOMAS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000840905831669579 | $2.50 |
| THOMAS SCHNEITER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (27.79) | ($60.64) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89998) | ($36,588.88) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (7.749) | ($16.27) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3944) | ($4.41) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001594) | ($46.83) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (4.1002) | ($3.41) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (4.8642) | ($3.85) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,936.82) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (5.5783) | ($3.53) |
| THOMAS SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594672714 | $50.00 |
| THOMAS SCHNEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4827533043384 | $93.16 |
| THOMAS SCHOEKLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 5.65 | $504.53 |
| THOMAS SCHOEKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00569636798727 | $2.82 |
| THOMAS SCHOEKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029723992167 | $5.79 |
| THOMAS SCHOEKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0200786257864 | $0.59 |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.522473068) | ($50.15) |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.522473068 | $50.15 |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (21.522) | ($50.04) |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 49.608 | $50.04 |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05008385416) | ($1,436.60) |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05008385416 | $1,436.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (665.294259545) | ($367.50) |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 665.294259545 | $367.50 |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (49.6) | ($49.60) |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0017365 | $49.60 |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05182) | ($1,424.24) |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (665.294259) | ($347.79) |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005307507381677 | $17.73 |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.23032659413099 | $7.46 |
| THOMAS SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4984975909626 | $1.90 |
| THOMAS SCHÖKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4423539885072 | $17.37 |
| THOMAS SCHÖKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065650882311 | $0.00 |
| THOMAS SCHÖKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01333216006 | $0.01 |
| THOMAS SCHÖKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011041151975 | $0.00 |
| THOMAS SCHÖKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00003900138726 | $0.00 |
| THOMAS SCHÖNFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030321042809 | $0.09 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 548.257688 | $548.26 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (516.0) | ($516.00) |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5124258298 | $958.24 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150010434009 | $55.88 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00542918484716 | $8.48 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000690752182419999 | $0.00 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039699043484 | $0.00 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9384541791 | $3.73 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084941543228 | $0.94 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067494636215 | $0.00 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031264588142 | $0.00 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010865224934 | $0.00 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0067294974871 | $0.40 |
| THOMAS SCHOOLCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019593952848 | $0.78 |
| THOMAS SCHOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014282638383999 | $0.00 |
| THOMAS SCHOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090474594986 | $0.01 |
| THOMAS SCHOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035189348353 | $0.00 |
| THOMAS SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132566862234 | $39.24 |
| THOMAS SCHRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018584053763 | $0.02 |
| THOMAS SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106871056261 | $33.16 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,298.776671573) | ($6,000.00) |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 20,326.846516971 | $13,115.82 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (278.963300147) | ($180.00) |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004301039839) | ($1.25) |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05161247807) | ($1,500.00) |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1125089451 | $3,269.82 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001549664654) | ($45.04) |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 9.201703049 | $18,016.93 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1225740552) | ($240.00) |
| THOMAS SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.085801839) | ($8,000.00) |
| THOMAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021948855379 | $64.84 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442058615019999 | $70.81 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0166369532009999 | $0.02 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.874132181 | $133.02 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.3069871 | $51.05 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33750450054 | $2.98 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02983077696 | $0.15 |
| THOMAS SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0868503129389999 | $0.13 |
| THOMAS SCHROERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009251) | ($3.83) |
| THOMAS SCHROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045669365642 | $0.00 |
| THOMAS SCHRÖTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003813595599 | $0.00 |
| THOMAS SCHUBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00414391 | $121.19 |
| THOMAS SCHUBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01498628 | $474.36 |
| THOMAS SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000508247438729999 | $1.42 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08040384876) | ($0.44) |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08040384876 | $0.44 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1828153565) | ($1.00) |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1828153565 | $1.00 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.074144543) | ($5,355.28) |
| THOMAS SCHUMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.074144543 | $5,355.28 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.074144543) | ($5,392.38) |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051169730242 | $157.74 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021434670279374 | $53.79 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032367782004 | $0.03 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0148013547989999 | $0.00 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123406232 | $0.01 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0643404945 | $37.80 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.6842124019999 | $0.60 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037850377239 | $0.00 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026657306049 | $0.00 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056411580045 | $0.00 |
| THOMAS SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000122308067683999 | $0.00 |
| THOMAS SCHÜRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016788001584 | $0.52 |
| THOMAS SCHWAIGHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.956596211971 | $1.86 |
| THOMAS SCHWALENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123899124365 | $3.67 |
| THOMAS SCHWALENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7546251061 | $1.75 |
| THOMAS SCHWALENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1854700324 | $14.30 |
| THOMAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177952115639999 | $0.53 |
| THOMAS SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.311212248 | $35.31 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 195.0004 | $195.00 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| THOMAS SCHWARZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 2.2166 | $21.00 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| THOMAS SCHWARZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 36.701 | $21.00 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| THOMAS SCHWARZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 114.482 | $60.00 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161301537999 | $0.00 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071900299217 | $24.27 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4996168292427 | $35.26 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274396036759999 | $64.61 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2457767368206 | $0.25 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2463349029999 | $25.97 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.940011011 | $7.59 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18145570594 | $2.31 |
| THOMAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4553533087 | $5.62 |
| THOMAS SCIACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226274845119999 | $0.67 |
| THOMAS SCIACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7110029566 | $2.94 |
| THOMAS SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066819800287 | $1.98 |
| THOMAS SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116165254733 | $2.27 |
| THOMAS SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07692689921 | $0.85 |
| THOMAS SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.162621294399999 | $0.10 |
| THOMAS SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000134098768219999 | $0.00 |
| THOMAS SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019710380661 | $0.06 |
| THOMAS SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020401475523 | $0.00 |
| THOMAS SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120846528639 | $0.24 |
| THOMAS SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02612481012 | $0.03 |
| THOMAS SCLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065899923796 | $203.91 |
| THOMAS SCLANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058504704753 | $116.76 |
| THOMAS SCOTT III DUNN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.176081988) | ($32,141.14) |
| THOMAS SCOTT III DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.176081988 | $32,141.14 |
| THOMAS SCOTT III DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006612740046067 | $227.01 |
| THOMAS SCOTT IVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031594091436 | $1.89 |
| THOMAS SCOUARNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017445237472 | $0.52 |
| THOMAS SCOUARNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106376175224 | $2.08 |
| THOMAS SCOUARNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010959627606 | $0.80 |
| THOMAS SCULLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,281.955108575) | ($1,281.96) |
| THOMAS SCULLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,281.955108575 | $1,281.96 |
| THOMAS SCULLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,281.955108) | ($1,281.96) |
| THOMAS SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048487640162 | $0.14 |
| THOMAS SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054467278662 | $108.83 |
| THOMAS SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.442863262482 | $2.44 |
| THOMAS SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095234827193 | $0.08 |
| THOMAS SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00064287624171 | $0.05 |
| THOMAS SEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024637170969 | $7.29 |
| THOMAS SEEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,212.421597746 | $1,212.42 |
| THOMAS SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148029169314 | $0.44 |
| THOMAS SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32372153158 | $661.93 |
| THOMAS SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023508842979 | $0.00 |
| THOMAS SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028320226794 | $0.00 |
| THOMAS SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123715417027999 | $0.42 |
| THOMAS SEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.860481499 | $137.52 |
| THOMAS SELANDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (751.553211422) | ($751.55) |
| THOMAS SELANDER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 751.553211422 | $751.55 |
| THOMAS SELANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,744.20) |
| THOMAS SELANDER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,744.20 |
| THOMAS SELANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103284774) | ($2,840.64) |
| THOMAS SELANDER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.103284774 | $2,840.64 |
| THOMAS SELANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8525527113) | ($1,265.36) |
| THOMAS SELANDER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8525527113 | $1,265.36 |
| THOMAS SELANDER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (751.553211) | ($751.55) |
| THOMAS SELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016351962406519 | $55.11 |
| THOMAS SELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00863479832235 | $19.65 |
| THOMAS SELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.92111926241 | $6.92 |
| THOMAS SELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022767672382 | $0.04 |
| THOMAS SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062203937 | $0.00 |
| THOMAS SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004024832413804 | $0.00 |
| THOMAS SELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000044828840056 | $0.00 |
| THOMAS SELVIG TRUELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38440065042 | $1.55 |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (4.005247421) | ($12,000.00) |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| THOMAS SEMPLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.533333333) | ($14.29) |
| THOMAS SEMPLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| THOMAS SEMPLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.005247421 | $8,272.58 |
| THOMAS SEMPLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.14) |
| THOMAS SEMPLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.91381) | ($10,103.24) |
| THOMAS SEMPLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,630.50 |
| THOMAS SEMPLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 21.02021 | $190.46 |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017826673786 | $53.24 |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7833988637138 | $11.63 |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258566381110769 | $55.47 |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1650224176 | $18.17 |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.17952793129999 | $67.99 |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93087609961 | $8.22 |
| THOMAS SEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.627590031 | $8.42 |
| THOMAS SERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 57.331620353 | $637.13 |
| THOMAS SERNEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57537136148313 | $0.55 |
| THOMAS SERNEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.521804629 | $93.17 |
| THOMAS SEROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003121954219 | $0.01 |
| THOMAS SEROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22411333408 | $0.26 |
| THOMAS SEROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020594633374 | $0.04 |
| THOMAS SERRATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619712300425226 | $0.07 |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (304.977952852) | ($304.98) |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 304.977952852 | $304.98 |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.81) | ($20.81) |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 24,920.0 | $24,920.00 |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.81) | ($20.81) |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 3,195.909236178 | $36,476.44 |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,196.085843732) | ($36,478.46) |
| THOMAS SERRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,196.085843732 | $36,478.46 |
| THOMAS SERRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($45.10) |
| THOMAS SERRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (999.0) | ($8,797.03) |
| THOMAS SERRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2,192.085843) | ($19,397.25) |
| THOMAS SERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8109176557028 | $1.81 |
| THOMAS SERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00378103067886 | $0.05 |
| THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | 6/5/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THOMAS SERVICE HOLDINGS PTY LTD | BRISTOL COURT, NOBLE PARK, 3174 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013227140985504 | $0.00 |
| THOMAS SESSELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073496221294999 | $0.23 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.448944) | ($19.96) |
| THOMAS SETTIMIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (31.850339529) | ($1,405.87) |
| THOMAS SETTIMIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| THOMAS SETTIMIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,741.134158063) | ($3,536.72) |
| THOMAS SETTIMIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (428.416519547) | ($1,023.92) |
| THOMAS SETTIMIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 5,647.146462 | $5,647.15 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,501.320933 | $3,501.32 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| THOMAS SETTIMIO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142151510874 | $42.07 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116594887648 | $0.00 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016379937443 | $0.00 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.6010550171 | $81.60 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.0645750365299 | $48.83 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000071958925653999 | $0.00 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001333274588 | $0.00 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.311063808368 | $28.55 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16320239818407 | $10.53 |
| THOMAS SETTIMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000014738669832 | $0.00 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.16314807 | $17.88 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02158654 | $2.43 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.15814886 | $17.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS SEVERINO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.073545479 | $62,125.57 |
| THOMAS SEVERINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05534853807) | ($1,118.76) |
| THOMAS SEVERINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07587012319) | ($1,533.56) |
| THOMAS SEVERINO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.473655568) | ($50,000.00) |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079404469372 | $232.29 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3672155768 | $7.42 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104394013001 | $0.20 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077253620893 | $0.00 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 446.432166277999 | $353.92 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22838243831 | $2.54 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2737584983 | $4.27 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011579068646 | $0.82 |
| THOMAS SEVERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000074489706807 | $0.01 |
| THOMAS SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035925930619 | $109.97 |
| THOMAS SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,354.042578472 | $1,354.04 |
| THOMAS SEYMOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055673) | ($99.91) |
| THOMAS SEYMOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345) | ($100.44) |
| THOMAS SEYMOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.02097907) | ($87,952.78) |
| THOMAS SEYMOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.22866073) | ($18,227.04) |
| THOMAS SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010854088933579 | $380.57 |
| THOMAS SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06644307173222 | $168.13 |
| THOMAS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023795687517 | $71.95 |
| THOMAS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054153897237 | $108.19 |
| THOMAS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080083718859 | $0.01 |
| THOMAS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,428.246334795 | $1,130.49 |
| THOMAS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000457288188 | $0.00 |
| THOMAS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082218984961 | $0.00 |
| THOMAS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3781238496 | $94.09 |
| THOMAS SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000029696365272 | $0.00 |
| THOMAS SHARP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,567.072342909) | ($3,500.00) |
| THOMAS SHARP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.88257025) | ($5.80) |
| THOMAS SHARP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,872.694632768 | $4,195.85 |
| THOMAS SHARP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (197.338647598) | ($105.17) |
| THOMAS SHARP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,097.68300853) | ($747.33) |
| THOMAS SHARP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,097.68300853 | $747.33 |
| THOMAS SHARP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (147.539041656) | ($147.54) |
| THOMAS SHARP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 147.539041656 | $147.54 |
| THOMAS SHARP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| THOMAS SHARP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (127.539041) | ($127.54) |
| THOMAS SHARP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,097.68300853) | ($737.80) |
| THOMAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006431298799999 | $0.00 |
| THOMAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6111712992531 | $0.41 |
| THOMAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078550714166 | $0.00 |
| THOMAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.030931924618 | $1.03 |
| THOMAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088337688632 | $0.03 |
| THOMAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000000973679978 59999 | $0.00 |
| THOMAS SHARPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.62) | ($16.62) |
| THOMAS SHARPE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16.62 | $16.62 |
| THOMAS SHARPE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| THOMAS SHARPE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| THOMAS SHARPE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| THOMAS SHARPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 262.003013035 | $17,420.48 |
| THOMAS SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.682615048 | $36.93 |
| THOMAS SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73623146788 | $0.74 |
| THOMAS SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.3555731909999 | $77.97 |
| THOMAS SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.141975839 | $221.95 |
| THOMAS SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.9104686625 | $348.73 |
| THOMAS SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 26.025650371 | $160.17 |
| THOMAS SHAUN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2516159983985 | $0.24 |
| THOMAS SHAWAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 8,349.01328276 | $1,138.19 |
| THOMAS SHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072022648458 9999 | $223.10 |
| THOMAS SHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.303127646 | $44.65 |
| THOMAS SHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121025188533 | $245.18 |
| THOMAS SHEHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064895159271 | $2.01 |
| THOMAS SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004129943928 | $0.00 |
| THOMAS SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000602192637999 | $0.00 |
| THOMAS SHEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.602002471 | $17.60 |
| THOMAS SHIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09898667) | ($2,921.90) |
| THOMAS SHIELS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,112.152459) | ($590.75) |
| THOMAS SHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005648616408423 | $20.84 |
| THOMAS SHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5088052132096 | $3.57 |
| THOMAS SHIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005239060898 | $0.16 |
| THOMAS SHIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081106966262 | $0.16 |
| THOMAS SHIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.580292397259999 | $0.58 |
| THOMAS SHIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037305050636 | $0.01 |
| THOMAS SHIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004483722015 | $0.00 |
| THOMAS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008492412565 | $0.00 |
| THOMAS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056240343259 | $0.00 |
| THOMAS SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000729027684559999 | $0.00 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.219968033) | ($78,991.64) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.219968033 | $78,991.64 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (28.219968033) | ($79,813.45) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.0) | ($212.00) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.0 | $212.00 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.82) | ($44.82) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (123.78) | ($123.78) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01111224396) | ($24.78) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01111224396 | $24.78 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01111224396) | ($24.59) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,975.590197787) | ($1,975.59) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,975.590197787 | $1,975.59 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 14,024.02 | $14,024.02 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,342.0) | ($9,342.00) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5155060329 | $15,229.94 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5156311666) | ($15,166.26) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5156311666 | $15,166.26 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 44.81 | $44.81 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.82) | ($44.82) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,771.0) | ($6,771.00) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3736341337 | $11,178.53 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3736341337) | ($11,174.40) |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3736341337 | $11,174.40 |
| THOMAS SHIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8892653) | ($27,023.20) |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000768475596099 | $0.03 |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019219886097 | $0.02 |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0957721119684818 | $283.68 |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6991605790899 | $13.70 |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022590953658 | $0.00 |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020211830005 | $0.07 |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000605176720679999 | $0.01 |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000627811626749999 | $0.00 |
| THOMAS SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.49155363549999 | $0.06 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038037203379 | $1.13 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046289392209 | $0.90 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4438979902 | $9.44 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047677852627 | $0.00 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4459900558 | $4.45 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029289332507 | $0.00 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044877507333 | $0.27 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025312664325 | $0.00 |
| THOMAS SHOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.74814873446 | $0.75 |
| THOMAS SHORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056395200219 | $16.69 |
| THOMAS SHORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000555717405229999 | $0.11 |
| THOMAS SHORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062281987875 | $0.06 |
| THOMAS SHORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00344270547069999 | $0.04 |
| THOMAS SHORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000057631065667 | $0.00 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3584266823) | ($1,000.00) |
| THOMAS SHOULDERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3584266823 | $1,000.00 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5125524085) | ($1,500.00) |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5125524085 | $1,500.00 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8709790908) | ($2,538.12) |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6682456765) | ($1,579.44) |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6682456765 | $1,579.44 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.309946741) | ($4.31) |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.309946741 | $4.31 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007576366778) | ($0.02) |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007576366778 | $0.02 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0113157452) | ($0.01) |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0113157452 | $0.01 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.668245) | ($1,291.58) |
| THOMAS SHOULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004041624233 | $0.00 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064946250459253 | $18.61 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275815601922999 | $0.03 |
| THOMAS SHOULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007389366814325 | $0.00 |
| THOMAS SHROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143450207553 | $0.42 |
| THOMAS SHROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015639723297 | $0.02 |
| THOMAS SHROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033782063258 | $0.00 |
| THOMAS SHROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019855892758 | $0.00 |
| THOMAS SHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00100979036) | ($41.67) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0790056442) | ($2,217.82) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0790056442 | $2,217.82 |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009256356757) | ($234.38) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 146.484666262 | $174,926.93 |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (117.236684624) | ($140,000.00) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.520033549) | ($4,203.50) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09776702093) | ($116.75) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003717203108) | ($83.73) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 40.436757727 | $36,690.84 |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08265704607) | ($75.00) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9943642643) | ($902.25) |
| THOMAS SHULTZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.062818429) | ($30,000.00) |
| THOMAS SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008519829490063 | $28.32 |
| THOMAS SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097737776564 | $126.25 |
| THOMAS SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470996123484899 | $0.45 |
| THOMAS SIAUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02606044 | $62.94 |
| THOMAS SIAUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04241284358) | ($76.58) |
| THOMAS SIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275218396389889 | $0.59 |
| THOMAS SIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124271813608 | $1.38 |
| THOMAS SIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050040541052 | $0.37 |
| THOMAS SIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019675029959 | $1.12 |
| THOMAS SIBUSISO NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023521165423 | $0.05 |
| THOMAS SIDENIUS PRIEN-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42638707272 | $0.50 |
| THOMAS SIEBERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109316662095 | $0.00 |
| THOMAS SIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001800655306 | $0.00 |
| THOMAS SIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26280500039 | $0.31 |
| THOMAS SIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140355063837 | $0.03 |
| THOMAS SIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059264855021 | $0.05 |
| THOMAS SIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054803460703 | $0.00 |
| THOMAS SIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74636745219 | $2.55 |
| THOMAS SIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000693027385289999 | $0.00 |
| THOMAS SILVONEK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035513422121 9999 | $0.01 |
| THOMAS SILVONEK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059596818175 | $0.00 |
| THOMAS SILVONEK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022443833328 | $0.00 |
| THOMAS SILVONEK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001894896513 | $0.00 |
| THOMAS SILVONEK II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015328933915 | $0.00 |
| THOMAS SIMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| THOMAS SIMON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.309641) | ($99.31) |
| THOMAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12535148104402 | $0.27 |
| THOMAS SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19482239932751 | $0.19 |
| THOMAS SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126425102049116 | $0.13 |
| THOMAS SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115432469866999 | $0.12 |
| THOMAS SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3413200922 | $1.34 |
| THOMAS SINKBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139117741176 | $4.12 |
| THOMAS SINKBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156180376179999 | $3.05 |
| THOMAS SINKBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5847858461 | $10.58 |
| THOMAS SINKBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84788968136 | $0.53 |
| THOMAS SKÄR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011581109130341 | $0.01 |
| THOMAS SKEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94708878576 | $2.02 |
| THOMAS SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119754188971999 | $3.54 |
| THOMAS SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1508659503459 | $0.16 |
| THOMAS SKLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142452661455 | $4.22 |
| THOMAS SKLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000354788525059999 | $0.07 |
| THOMAS SKLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00350834051859999 | $0.04 |
| THOMAS SKLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15950080308 | $1.41 |
| THOMAS SKLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013168967661 | $0.01 |
| THOMAS SKLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000517771816989999 | $0.00 |
| THOMAS SKLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.301439253 | $11.28 |
| THOMAS SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060205799331 | $0.00 |
| THOMAS SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117268697544 | $0.00 |
| THOMAS SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021520034514 | $0.00 |
| THOMAS SKRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052275164732 | $0.02 |
| THOMAS SKRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194079512549999 | $0.00 |
| THOMAS SKRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016839010811 | $32.86 |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| THOMAS SKUTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS SKUTLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 10.543 | $100.00 |
| THOMAS SKUTLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THOMAS SKUTLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.167736 | $300.00 |
| THOMAS SKUTLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.346916888) | ($390.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS SKUTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167736) | ($256.68) |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003101530975 | $9.18 |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00987854073209999 | $0.01 |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005920931778561 | $0.07 |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.51404241 | $26.51 |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4632938162 | $3.54 |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4087802739 | $15.35 |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012145835631518 | $4.31 |
| THOMAS SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0178990272869999 | $33.34 |
| THOMAS SLATER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,500.0) | ($9,500.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,500.0 | $9,500.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| THOMAS SLATER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,500.519137131) | ($13,500.52) |
| THOMAS SLATER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,500.519137131 | $13,500.52 |
| THOMAS SLATER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (13,500.519137) | ($13,500.52) |
| THOMAS SLATER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.209469091) | ($39.21) |
| THOMAS SLATER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.209469091 | $39.21 |
| THOMAS SLATER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (39.209469) | ($39.21) |
| THOMAS SLATER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 535.0 | $433.32 |
| THOMAS SLATER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.0) | ($22.44) |
| THOMAS SLATER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.0 | $22.44 |
| THOMAS SLATER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($22.52) |
| THOMAS SLATER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.673439406) | ($241.44) |
| THOMAS SLATER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.673439406 | $241.44 |
| THOMAS SLATER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (21.673439406) | ($241.44) |
| THOMAS SLATER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($783.52) |
| THOMAS SLATER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $783.52 |
| THOMAS SLATER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($794.92) |
| THOMAS SLATER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4051104443) | ($16,080.83) |
| THOMAS SLATER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4051104443 | $16,080.83 |
| THOMAS SLATER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40511044) | ($16,086.82) |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069539218657 | $2.01 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21533382437999 | $1.85 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089283911297 | $1.67 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.22654888289999 | $3.50 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13453034039 | $1.42 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129625019342539 | $51.19 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41712039937 | $0.49 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022206957374 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.27260039591 | $89.27 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 550.882578612 | $436.73 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000216733140699999 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0288624251705929 | $0.38 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098183827888 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020326567266 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8023546462999 | $43.74 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027661979859 | $0.30 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036089244097 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.225928566 | $2.09 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026104195927 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060992163294 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022145051571999 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0074803770699 | $0.01 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0109546735099 | $0.01 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000217037290479999 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002075357421 | $0.39 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000003560611561 | $0.00 |
| THOMAS SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000276615835199999 | $0.00 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (18.874517453) | ($18.87) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 18.874517453 | $18.87 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.225188448) | ($5.22) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.225188448 | $5.22 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 132.35391437 | $98.64 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 1,191.00979702 | $937.04 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 192.36934915 | $151.29 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00516551) | ($160.00) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00516551 | $160.00 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.005165) | ($159.98) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 213.192 | $159.98 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (1,689.06580946) | ($1,268.34) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.305277709) | ($34.48) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.305277709 | $34.48 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008087917473) | ($230.44) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008087917473 | $230.44 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.008088) | ($231.62) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.111716 | $231.62 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.15310302 | $302.03 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.264818) | ($526.70) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 520.661 | $526.70 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 974.367857432 | $569.98 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MATIC | 1,689.06580946 | $988.06 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (14.3) | ($35.28) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 34.405 | $35.28 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (53.8) | ($53.80) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.027272 | $53.80 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,709.484) | ($1,004.20) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 987.141 | $1,004.20 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (987.0) | ($987.00) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.503143 | $987.00 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (974.367857432) | ($554.50) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 974.367857432 | $554.50 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,001.034) | ($569.68) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 557.315 | $569.68 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (557.47) | ($557.47) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.295956 | $557.47 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.826372) | ($1,582.99) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002387177493) | ($0.50) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002387177493 | $0.50 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4138983318) | ($0.41) |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4138983318 | $0.41 |
| THOMAS SLEEPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAX | (18.874517) | ($18.87) |
| THOMAS SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006945488908992 | $2.60 |
| THOMAS SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001270262782569 | $0.00 |
| THOMAS SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002764680405604 | $0.00 |
| THOMAS SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06594114310416 | $0.07 |
| THOMAS SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.173972422578229 | $0.86 |
| THOMAS SLEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.118487948231989 | $0.12 |
| THOMAS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.958366174 | $2.35 |
| THOMAS SMILLIE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147411522475 | $4.33 |
| THOMAS SMILLIE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052389320914 | $0.01 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 159.091832 | $159.09 |
| THOMAS SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $122.46 |
| THOMAS SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $1,956.36 |
| THOMAS SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.870290413) | ($6,644.88) |
| THOMAS SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.870290413 | $6,644.88 |
| THOMAS SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,202.750435347) | ($1,202.75) |
| THOMAS SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,202.750435347 | $1,202.75 |
| THOMAS SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.870290413) | ($5,917.79) |
| THOMAS SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,202.750435) | ($1,202.75) |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000787131612749999 | $0.00 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015671728299 | $0.31 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127241305335999 | $0.38 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013740654554094 | $38.34 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55592348370299 | $7.56 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.218065785999 | $115.51 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118648038091999 | $240.31 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301777603549999 | $0.30 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8641046478 | $20.72 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015794692957 | $0.05 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060324175327 | $0.06 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038806060791 | $76.74 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080270567027 | $248.76 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,258.058929459 | $1,258.06 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 387.041338996999 | $306.84 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050372351341 | $14.91 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016909878296 | $3.30 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5290735739999 | $43.53 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.769953964 | $1.11 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024552728632 | $0.22 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033605925933 | $0.25 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.87987231259 | $0.42 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034729969088 | $0.00 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030275973891 | $0.00 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063729313852 | $0.01 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023078129532 | $41.57 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017434683606 | $0.41 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026174398618 | $79.40 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03906946971 | $77.28 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0889399612 | $12.09 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.00785338 | $53.12 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.886087455982 | $24.24 |
| THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014529390401 | $1.10 |
| THOMAS SMITH-DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016367947553 | $48.67 |
| THOMAS SMITH-DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103424090112 | $209.12 |
| THOMAS SMITH-DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,424.261565226 | $1,424.26 |
| THOMAS SMITS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,364.30) |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079587444464 | $246.75 |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.499758217 | $20.40 |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143756872971 | $317.36 |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3646096608 | $29.70 |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31644383735 | $0.32 |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.859735181 | $5.68 |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13672971552 | $10.01 |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34877992628 | $0.35 |
| THOMAS SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020347253978 | $4.61 |
| THOMAS SMOKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.30729389 | $9,189.32 |
| THOMAS SMOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306179714014 | $96.40 |
| THOMAS SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021330635107 | $6.31 |
| THOMAS SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29210458641 | $0.34 |
| THOMAS SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014312954516 | $2.79 |
| THOMAS SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04274534502 | $0.65 |
| THOMAS SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27392444029 | $0.94 |
| THOMAS SNATERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019729650778 | $59.21 |
| THOMAS SNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00000154562293) | $0.00 |
| THOMAS SNELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.00000154562293 | $0.00 |
| THOMAS SNELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($765.92) |
| THOMAS SNELL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.25 | $765.92 |
| THOMAS SNELL | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.25) | ($766.80) |
| THOMAS SNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5355328585) | ($9.38) |
| THOMAS SNELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.5355328585 | $9.38 |
| THOMAS SNELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | DOT | 1.03 | $18.22 |
| THOMAS SNELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.565532858) | ($27.73) |
| THOMAS SNELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.25762327) | ($21,344.80) |
| THOMAS SNELL | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.25762327 | $21,344.80 |
| THOMAS SNELL | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006805046353) | ($20.03) |
| THOMAS SNELL | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.250818224) | ($21,207.08) |
| THOMAS SNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007335847912) | ($20.99) |
| THOMAS SNELL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007335847912 | $20.99 |
| THOMAS SNELL | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007335847912) | ($21.05) |
| THOMAS SNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002433694393) | ($6.80) |
| THOMAS SNELL | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002433694393 | $6.80 |
| THOMAS SNELL | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002433694393) | ($6.80) |
| THOMAS SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000296894947 | $0.00 |
| THOMAS SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173947210465755 | $52.36 |
| THOMAS SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000050922494391 | $0.00 |
| THOMAS SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000057509355840999 | $0.00 |
| THOMAS SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.535960426965796 | $9.73 |
| THOMAS SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000312009788 | $0.00 |
| THOMAS SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000392056966428399 | $0.00 |
| THOMAS SNIJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015069115031 | $0.00 |
| THOMAS SO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5.6674) | ($12.15) |
| THOMAS SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| THOMAS SO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 17,076.979378673 | $18,172.84 |
| THOMAS SO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,076.979378673) | ($18,166.43) |
| THOMAS SO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.073842982) | ($3,065.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS SO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5204643499) | ($971.22) |
| THOMAS SO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03792852) | ($1,474.38) |
| THOMAS SO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| THOMAS SO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 10,777.240653712 | $9,192.25 |
| THOMAS SO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,777.240653712) | ($9,211.37) |
| THOMAS SO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,994.887947 | $5,994.89 |
| THOMAS SO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.914683 | $12.91 |
| THOMAS SO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 16,340.111190477 | $11,349.25 |
| THOMAS SO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,340.111190477) | ($11,390.77) |
| THOMAS SO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,993.715452 | $2,993.72 |
| THOMAS SO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 2.531261934 | $5,216.08 |
| THOMAS SO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.531261934) | ($5,133.86) |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.115628 | $1,000.12 |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | PAXG | 2.222626922 | $4,167.11 |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.222626922) | ($4,167.19) |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,003.473974 | $3,003.47 |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 2.987564264 | $5,924.47 |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.987564264) | ($5,922.51) |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,002.570467 | $2,002.57 |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 1.903112541 | $3,780.93 |
| THOMAS SO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.903112541) | ($3,773.45) |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,004.609951 | $2,004.61 |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 2.630739534 | $5,192.20 |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.630739534) | ($5,193.51) |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,002.752317 | $3,002.75 |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1024604897 | $3,052.98 |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 2.521169949 | $4,960.72 |
| THOMAS SO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.521169949) | ($4,959.11) |
| THOMAS SO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10246049) | ($3,018.19) |
| THOMAS SO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,993.175452 | $3,993.18 |
| THOMAS SO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| THOMAS SO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 5.035710947 | $9,958.48 |
| THOMAS SO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.035710947) | ($9,951.30) |
| THOMAS SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1820543073104 | $25.21 |
| THOMAS SOENDERGAARD THYBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1124432918149 | $0.24 |
| THOMAS SOETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072983827084 | $21.60 |
| THOMAS SOETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100879751308999 | $19.68 |
| THOMAS SOLLIS-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000897251 1858 | $2.66 |
| THOMAS SOLLIS-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063546200714 | $1.24 |
| THOMAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102492759049 | $30.34 |
| THOMAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024247189434 | $4.73 |
| THOMAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04158409957 1 | $0.37 |
| THOMAS SOMME VASSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401378671589999 | $11.88 |
| THOMAS SOMME VASSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021150963677 | $4.13 |
| THOMAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117253644137 | $0.35 |
| THOMAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000354700566269999 | $0.00 |
| THOMAS SORG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.889095023 | $166.19 |
| THOMAS SORG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 3.545220755 | $258.82 |
| THOMAS SORG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 10.685942553 | $563.36 |
| THOMAS SORG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.04933579 | $1,507.73 |
| THOMAS SORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2449169462696 | $24.31 |
| THOMAS SORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02868449596 | $0.03 |
| THOMAS SORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03034490555 | $0.55 |
| THOMAS SORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006517436577 | $0.66 |
| THOMAS SOUGNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079869867527 | $0.12 |
| THOMAS SOUGNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17381012971 | $0.17 |
| THOMAS SOUGNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027863310552 | $0.00 |
| THOMAS SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026887786885 | $7.96 |
| THOMAS SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020283448238 | $3.96 |
| THOMAS SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8596861346 | $3.05 |
| THOMAS SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24986043615 | $0.12 |
| THOMAS SØYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020970075468 | $63.09 |
| THOMAS SØYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151885421389999 | $0.02 |
| THOMAS SØYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13675472706 | $0.14 |
| THOMAS SPATI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (76.03062) | ($1,318.84) |
| THOMAS SPATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,207.032 | $1,318.84 |
| THOMAS SPATI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,207.554235) | ($1,207.55) |
| THOMAS SPATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (39.1627) | ($20.06) |
| THOMAS SPATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,273.646453) | ($646.63) |
| THOMAS SPATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01376) | ($19.93) |
| THOMAS SPATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.573096095) | ($3,729.83) |
| THOMAS SPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003015767056 | $109.35 |
| THOMAS SPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0486423362 | $26.93 |
| THOMAS SPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022013789865051 | $48.87 |
| THOMAS SPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22697890130799 | $2.23 |
| THOMAS SPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3073518184025 | $6.40 |
| THOMAS SPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4398205634 | $4.63 |
| THOMAS SPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40076623304896 | $29.31 |
| THOMAS SPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026576694556 | $0.79 |
| THOMAS SPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098455744352 | $1.92 |
| THOMAS SPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83744651237 | $0.66 |
| THOMAS SPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00467067050549999 | $0.34 |
| THOMAS SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016609785135 | $49.43 |
| THOMAS SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6554448541966 | $0.67 |
| THOMAS SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018158208245 | $0.54 |
| THOMAS SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130912682343999 | $25.54 |
| THOMAS SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.466060342 | $16.95 |
| THOMAS SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020458939421 | $61.49 |
| THOMAS SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041547208906 | $8.11 |
| THOMAS SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9149018103 | $3.91 |
| THOMAS SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.126816453 | $16.75 |
| THOMAS SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97011234769999 | $1.24 |
| THOMAS SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075520875722 | $0.67 |
| THOMAS SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8969744149 | $2.90 |
| THOMAS SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088343649554 | $0.11 |
| THOMAS SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060344976088 | $0.06 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029835026099 | $90.88 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 241.178954496999 | $191.20 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22709885844 | $10.83 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.33141112939999 | $0.63 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090244198583 | $6.61 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1611122087 | $44.96 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1356412463 | $0.14 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.2634263521 | $2.80 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20640667335 | $4.84 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.35877424699 | $1.03 |
| THOMAS SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00242318913849999 | $0.00 |
| THOMAS SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0045672859 | $1.98 |
| THOMAS SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483265511859999 | $9.43 |
| THOMAS STACHL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 8,000.0 | $8,000.00 |
| THOMAS STACHL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (8,000.0) | ($8,000.00) |
| THOMAS STACHL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.8252101707 | $33,191.60 |
| THOMAS STACHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.569877899) | ($10.57) |
| THOMAS STACHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.569877899 | $10.57 |
| THOMAS STACHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.569877) | ($10.57) |
| THOMAS STACHL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $108.75 |
| THOMAS STACHL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00902974 | $273.92 |
| THOMAS STACHL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00055527 | $16.27 |
| THOMAS STACHL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00237975 | $71.26 |
| THOMAS STACHL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00112746 | $32.81 |
| THOMAS STACHL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| THOMAS STACHL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00253837 | $66.28 |
| THOMAS STACHL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.039 | $984.85 |
| THOMAS STACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000741837601924 | $16.92 |
| THOMAS STACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4798796268 | $2.48 |
| THOMAS STACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062582231831 | $177.83 |
| THOMAS STACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04991984082581 | $0.05 |
| THOMAS STACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000176725969229999 | $0.00 |
| THOMAS STACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000021599115224 | $0.00 |
| THOMAS STACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00085344404922 | $0.00 |
| THOMAS STACHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000105143892347 | $0.01 |
| THOMAS STADER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.596110955) | ($5,990.97) |
| THOMAS STADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289929869839999 | $8.58 |
| THOMAS STADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01258254617 4364 | $35.04 |
| THOMAS STADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0350843522 | $55.96 |
| THOMAS STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033719893519 | $0.00 |
| THOMAS STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12423488544 | $1.31 |
| THOMAS STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019258896969 | $0.02 |
| THOMAS STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2438747952 | $1.78 |
| THOMAS STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047388753451 | $0.00 |
| THOMAS STAHLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259510237637499 | $0.03 |
| THOMAS STANFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061253070615 | $1.81 |
| THOMAS STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239554009279999 | $72.45 |
| THOMAS STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119766833145999 | $242.60 |
| THOMAS STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.9598910679999 | $22.96 |
| THOMAS STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2389144937 | $2.66 |
| THOMAS STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0927588974249999 | $1.03 |
| THOMAS STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0015179611727 | $0.00 |
| THOMAS STANGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1991736248 | $616.27 |
| THOMAS STANGE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1994597549 | $537.85 |
| THOMAS STANGE | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | DOT | 32.0225627 | $227.42 |
| THOMAS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016381165104 | $0.05 |
| THOMAS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043900336813 | $134.96 |
| THOMAS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105806798344999 | $0.00 |
| THOMAS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0892812215 72 | $179.16 |
| THOMAS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68272668496 | $0.54 |
| THOMAS STANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6206955496 | $2.90 |
| THOMAS STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8243652971 | $1.82 |
| THOMAS STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.926749350009999 | $0.93 |
| THOMAS STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041801791313 | $12.37 |
| THOMAS STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098456395332 | $19.21 |
| THOMAS STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00322203133649999 | $0.00 |
| THOMAS STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.498458915 | $6.74 |
| THOMAS STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00312638782609999 | $0.00 |
| THOMAS STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042756437729 | $0.00 |
| THOMAS STAUNE BAKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046444644101 | $0.00 |
| THOMAS STAUNE BAKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038437427846 | $0.00 |
| THOMAS STAUNE BAKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018413742335 | $0.00 |
| THOMAS STAUNE BAKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10405798522 | $0.05 |
| THOMAS STEEGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3266366568207 | $0.31 |
| THOMAS STEEGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091089996065 | $0.18 |
| THOMAS STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023032243743 | $69.56 |
| THOMAS STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065233091652 | $0.08 |
| THOMAS STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015819561815 | $30.87 |
| THOMAS STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.30407981 | $604.66 |
| THOMAS STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1341948611) | ($266.46) |
| THOMAS STEELE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 765.0 | $765.00 |
| THOMAS STEELE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.04) | ($10.04) |
| THOMAS STEELE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.002) | ($3.72) |
| THOMAS STEELE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 3.709 | $3.72 |
| THOMAS STEELE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (755.0) | ($755.00) |
| THOMAS STEELE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 0.6262713016 | $1,165.43 |
| THOMAS STEELE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | ETH | 0.1341948611 | $249.72 |
| THOMAS STEELE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.30207981) | ($549.64) |
| THOMAS STEELE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3.669) | ($3.67) |
| THOMAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012612097234 | $0.00 |
| THOMAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348251904754 | $4.45 |
| THOMAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091510823167 | $0.00 |
| THOMAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022581902896 | $0.07 |
| THOMAS STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131905898514 | $0.03 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 0.13704703 | $4.25 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 5.558369 | $2.85 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02604683 | $46.98 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 100.303828 | $47.57 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00163082 | $47.80 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.10964769 | $2.62 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007932091028 | $2.28 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021776671657 | $0.00 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059010154694 | $1.05 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4626222619227 | $0.24 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081814889976 | $0.00 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012661393102 | $0.03 |
| THOMAS STEENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000026781330358 | $0.00 |
| THOMAS STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0898973171163383 | $0.10 |
| THOMAS STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023163259432 | $0.00 |
| THOMAS STEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097717240761 | $0.00 |
| THOMAS STEFAN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020147174848 | $0.06 |
| THOMAS STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206642677589999 | $0.06 |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.62) |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1,300.0) | ($2,505,801.06) |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,299,590.0) | ($2,299,590.00) |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000,000.0) | ($1,000,000.00) |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.20) |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (77.0) | ($2,278,584.00) |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004861697532 | $10.08 |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58,767.2270821001 | $83,643.02 |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0998757168299999 | $115.11 |
| THOMAS STEPHAN BAGGENSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 122.037223802 | $122.04 |
| THOMAS STEPHEN ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026583223446 | $80.68 |
| THOMAS STEPHEN ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072200911927 | $14.09 |
| THOMAS STEPHEN ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.457473019 | $29.70 |
| THOMAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020450805397 | $61.47 |
| THOMAS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093765098272 | $18.23 |
| THOMAS STERLING DEWAAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020955487121 | $0.04 |
| THOMAS STEVENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02230519 | $678.17 |
| THOMAS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.294016409139 | $212.84 |
| THOMAS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6580676062999 | $7.95 |
| THOMAS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005456766350 | $15.22 |
| THOMAS STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149166103199999 | $0.02 |
| THOMAS STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276904710459999 | $0.01 |
| THOMAS STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030133877678 | $0.59 |
| THOMAS STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40355934743 | $0.32 |
| THOMAS STEWART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.00467239 | $8.39 |
| THOMAS STEWART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.232826306 | $418.31 |
| THOMAS STEWART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.49 | $18.70 |
| THOMAS STEWART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 36.28907 | $1,384.64 |
| THOMAS STEWART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01813 | $540.53 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006142704699 | $12.76 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.896176901887 | $56.10 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015898851596 | $1.81 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11659221395 | $4.08 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000334907676849999 | $0.00 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000528197953 | $0.00 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001918210667 | $0.00 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000068847527479 | $0.00 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006695004623 | $0.00 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034318364346 | $0.00 |
| THOMAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076344506009 | $0.01 |
| THOMAS STEWART SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020617861182 | $5.22 |
| THOMAS STEWART SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.793210286324 | $4.83 |
| THOMAS STIERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057987019101 | $11.31 |
| THOMAS STIMMEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053665 | $15.70 |
| THOMAS STIMMEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00105193 | $30.37 |
| THOMAS STIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019943963956 | $0.05 |
| THOMAS STIRK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00075497 | $23.04 |
| THOMAS STIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000934957995 | $2.74 |
| THOMAS STIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093176410137 | $0.01 |
| THOMAS STIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7509091168 | $0.84 |
| THOMAS STOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015966914883 | $47.41 |
| THOMAS STOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051478459733 | $102.71 |
| THOMAS STOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0956387633 | $13.10 |
| THOMAS STOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129899160585 | $4.13 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.263509 | $801.51 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.029652 | $1,207.19 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04989383 | $1,928.51 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03491178 | $1,361.71 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.026113 | $1,023.00 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 25.57009739 | $1,895.59 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.026942 | $785.09 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.06 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.06610264 | $2,024.11 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.035372 | $1,066.89 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358830704566 | $99.86 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028456659674 | $0.00 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377393057078 | $6.91 |
| THOMAS STOKHOLM LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19449372722 | $7.92 |
| THOMAS STONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (1,750.0) | ($1,345.95) |
| THOMAS STONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,626.681093) | ($1,161.46) |
| THOMAS STONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007648603349 | $0.00 |
| THOMAS STONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096517586522 | $0.01 |
| THOMAS STONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054939784731 | $0.00 |
| THOMAS STONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0129236673228 | $2.28 |
| THOMAS STRANDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146024862410 4 | $55.06 |
| THOMAS STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016064796 6732 | $0.05 |
| THOMAS STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.045685130812 | $7.54 |
| THOMAS STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313787025389999 | $66.68 |
| THOMAS STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4909408311 | $3.61 |
| THOMAS STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02006781586 | $0.50 |
| THOMAS STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00106040305466 | $0.00 |
| THOMAS STREET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3524612939) | ($10,118.81) |
| THOMAS STREET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3524612939 | $10,118.81 |
| THOMAS STREET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.030142438) | ($6,262.40) |
| THOMAS STREET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.030142438 | $6,262.40 |
| THOMAS STREET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (131.529937471) | ($952.28) |
| THOMAS STREET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 131.529937471 | $952.28 |
| THOMAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023998571052945 | $82.17 |
| THOMAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355151717845 9 | $82.95 |
| THOMAS STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40578536714073 | $3.95 |
| THOMAS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.0763800889999 | $19.88 |
| THOMAS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43135230091 | $1.47 |
| THOMAS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35642332568 | $0.36 |
| THOMAS STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23392884908 | $0.30 |
| THOMAS STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82092663289999 | $2.12 |
| THOMAS STROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106011858303 | $0.01 |
| THOMAS STROOZAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.99) | ($24.99) |
| THOMAS STROOZAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 24.99 | $24.99 |
| THOMAS STROOZAS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| THOMAS STROOZAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.99) | ($24.99) |
| THOMAS STROOZAS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 24.99 | $24.99 |
| THOMAS STROOZAS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| THOMAS STROOZAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05026064681) | ($900.75) |
| THOMAS STROOZAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001394409084) | ($24.99) |
| THOMAS STROOZAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.673960484) | ($30,000.00) |
| THOMAS STROOZAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.041892835 | $36,593.93 |
| THOMAS STROOZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619273826754817 | $12.90 |
| THOMAS STROOZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1758519459999 | $17.18 |
| THOMAS STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020129209276 | $604.67 |
| THOMAS STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23021629126 | $468.87 |
| THOMAS STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,384.83342726599 | $3,384.83 |
| THOMAS STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 190.366401637 | $119.53 |
| THOMAS STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4174312969 | $0.35 |
| THOMAS STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73505017617 | $43.95 |
| THOMAS STRUECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.75846429294 | $30.01 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS STRUTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 716.205 | $1,000.00 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.78 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $538.16 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS STRUTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 75.166 | $500.00 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS STRUTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 77.316 | $500.00 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,041.21) | ($2,041.21) |
| THOMAS STRUTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.049928 | $2,041.21 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.012545) | ($499.98) |
| THOMAS STRUTT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 497.023 | $499.98 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (497.02) | ($497.02) |
| THOMAS STRUTT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 83.688 | $497.02 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.021677) | ($849.97) |
| THOMAS STRUTT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 675.907 | $849.97 |
| THOMAS STRUTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,399.809) | ($1,235.02) |
| THOMAS STRUTT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,234.708 | $1,235.02 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240208408428644 | $7.09 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077012088268 | $0.00 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100424236612 | $0.00 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.309443316185 | $23.31 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.770423103053 | $4.95 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000044182625265999 | $0.00 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000088140213234 | $0.00 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.66408363569 | $20.14 |
| THOMAS STRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053499915716 | $2.83 |
| THOMAS STUART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 17.0 | $161.56 |
| THOMAS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035049674398 | $0.01 |
| THOMAS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028734917518 | $5.61 |
| THOMAS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30270359328 | $2.91 |
| THOMAS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092127299334 | $0.00 |
| THOMAS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0205841617649999 | $1.23 |
| THOMAS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053566778472 | $2.12 |
| THOMAS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000048132138213 | $0.00 |
| THOMAS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036988639888 | $73.02 |
| THOMAS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000936871183729999 | $0.00 |
| THOMAS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03903405307 | $0.03 |
| THOMAS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.087525763 | $50.91 |
| THOMAS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2508358492 | $25.01 |
| THOMAS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024269217257 | $0.00 |
| THOMAS STURMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028321428722 | $8.79 |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (290.6676401) | ($162.95) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 290.6676401 | $162.95 |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009189461) | ($16.47) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.252367234) | ($5.39) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (331.6803017) | ($331.68) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.026100698) | ($775.70) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 331.6803017 | $331.68 |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009189461 | $16.47 |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.252367234 | $5.39 |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.026100698 | $775.70 |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (536.7137531) | ($76.02) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 536.7137531 | $76.02 |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (536.713753) | ($76.19) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | EOS | (4.2523) | ($5.40) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (331.680301) | ($331.68) |
| THOMAS SU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02610069) | ($775.92) |
| THOMAS SU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009189461) | ($17.07) |
| THOMAS SU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (290.66764) | ($175.41) |
| THOMAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246377180737249 | $8.40 |
| THOMAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016241068096 | $0.02 |
| THOMAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008164345069734 | $0.19 |
| THOMAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6039411928897 | $3.60 |
| THOMAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83502464154819 | $1.28 |
| THOMAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85265006563228 | $0.14 |
| THOMAS SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027776505074611 | $0.05 |
| THOMAS SUCHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040774701302 | $1.21 |
| THOMAS SUCHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8576799381 | $0.03 |
| THOMAS SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015529680003 | $3.23 |
| THOMAS SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.77987268053 | $12.65 |
| THOMAS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020516230721 | $0.61 |
| THOMAS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003339662266 | $0.00 |
| THOMAS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068641669033 | $0.05 |
| THOMAS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030381019337 | $0.34 |
| THOMAS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000049311645868 | $0.00 |
| THOMAS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100724888127 | $0.03 |
| THOMAS SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000057642414021 | $0.00 |
| THOMAS SULMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035803015521 | $0.00 |
| THOMAS SULMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018293883948 | $3.57 |
| THOMAS SULMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000064088857212 | $0.01 |
| THOMAS SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027509669348999 | $0.08 |
| THOMAS SUMMERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018864690225 | $0.00 |
| THOMAS SUNGYUN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175510736079999 | $0.52 |
| THOMAS SUNGYUN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.341929404 | $20.09 |
| THOMAS SUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034769920714 | $106.34 |
| THOMAS SURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.435643985029 | $1.38 |
| THOMAS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138847273416 | $4.11 |
| THOMAS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019082153982 | $0.62 |
| THOMAS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.60917980792 | $28.86 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (800,000.0) | ($800,000.00) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 40,825.848594 | $40,825.85 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 40,726.087968 | $40,726.09 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 40,648.04599 | $40,648.05 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 40,582.062728 | $40,582.06 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 40,516.293337 | $40,516.29 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 39,997.714416 | $39,997.71 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 39,178.373537 | $39,178.37 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 38,984.183559 | $38,984.18 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 38,714.672861 | $38,714.67 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (160,173.28) | ($160,173.28) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 160,173.28 | $160,173.28 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.795030096) | ($100.85) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.795030096 | $100.85 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 13,878.596649 | $13,878.60 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,283.334608632) | ($160,283.33) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160,283.334608632 | $160,283.33 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (285.311979861) | ($667,217.22) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 285.311979861 | $667,217.22 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (312.84381734) | ($312.84) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 312.84381734 | $312.84 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (312.84) | ($312.84) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (285.311979) | ($540,780.32) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (174,161.93) | ($174,161.93) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 800,000.0 | $800,000.00 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (800,000.0) | ($800,000.00) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1,073.688590046 | $2,172,618.31 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (163.069470038) | ($163.07) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 163.069470038 | $163.07 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.726486732) | ($46,000.00) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.726486732 | $46,000.00 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (163.07) | ($163.07) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (22.726487) | ($45,919.09) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,052.87809822) | ($1,888,083.34) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,052.87809822 | $1,888,083.34 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3195931794) | ($0.32) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3195931794 | $0.32 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1047540038) | ($0.10) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1047540038 | $0.10 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1,052.878098) | ($1,866,589.85) |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2950434419499 | $100.41 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.48275155272419 | $7,390.35 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.228964566591 | $273.23 |
| THOMAS SUYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 313.163812897625 | $313.16 |
| THOMAS SWANBOROUGH-NILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036921985543999 | $0.01 |
| THOMAS SWIDERSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00133053 | $40.12 |
| THOMAS SWIDERSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00562954 | $136.49 |
| THOMAS SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038271518512 | $11.33 |
| THOMAS SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004499719399 | $0.88 |
| THOMAS SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8718973217 | $1.18 |
| THOMAS SWIDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19380303343 | $0.03 |
| THOMAS SWIFT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (3.6972) | ($7,619.13) |
| THOMAS SWIFT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 7,623.027 | $7,619.13 |
| THOMAS SWIFT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (1,146.203) | ($791.30) |
| THOMAS SWIFT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 791.865 | $791.30 |
| THOMAS SWIFT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (2,862.37) | ($1,577.02) |
| THOMAS SWIFT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,573.34 | $1,577.02 |
| THOMAS SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023312899892852 | $60.14 |
| THOMAS SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.21786637 | $86.22 |
| THOMAS SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.962230129476 | $10.32 |
| THOMAS SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1680329223019 | $10.48 |
| THOMAS SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000077261568084 | $0.02 |
| THOMAS SWINBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (9.604512) | ($17,067.41) |
| THOMAS SWINBURN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.989522) | ($28,690.43) |
| THOMAS SWINBURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (316.167728) | ($3,267.28) |
| THOMAS SWINBURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (38.311072) | ($1,731.16) |
| THOMAS SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469208711545549 | $168.46 |
| THOMAS SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06127441226075 | $154.68 |
| THOMAS SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.6287895949999 | $16.09 |
| THOMAS SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.884676647194 | $52.59 |
| THOMAS SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.671206511239999 | $5.93 |
| THOMAS SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.6345070509999 | $27.63 |
| THOMAS SWINBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29534094030279 | $21.56 |
| THOMAS SWINHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152549566502999 | $4.52 |
| THOMAS SWINHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025414409608 | $49.59 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00023413 | $9.70 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00023436 | $9.43 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00023528 | $9.52 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00023482 | $9.47 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00023216 | $9.25 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00023569 | $9.62 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00024116 | $9.97 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00024524 | $10.22 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00022667 | $9.21 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000233 | $9.23 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00023203 | $9.23 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00022917 | $8.97 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00023686 | $9.62 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00022749 | $8.74 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00022434 | $8.83 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00020986 | $8.29 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0002132 | $8.23 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00020462 | $7.79 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00020925 | $8.16 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00021548 | $8.30 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00020567 | $7.82 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00021689 | $8.61 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00020583 | $7.49 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00020237 | $7.25 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00019435 | $6.74 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00018744 | $6.29 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00017496 | $5.42 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00017648 | $5.52 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00014206 | $3.94 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00016091 | $4.89 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00015364 | $4.54 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00015308 | $4.58 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00015104 | $4.60 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00009667 | $2.93 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00010698 | $3.20 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00024713 | $7.20 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00017973 | $5.41 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00018107 | $5.30 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00017578 | $5.16 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00018286 | $5.52 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00017369 | $5.10 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00018591 | $5.59 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00018757 | $5.59 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00019146 | $5.54 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00018988 | $5.46 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00019029 | $5.51 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00019353 | $5.87 |
| THOMAS SYDNEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00020824 | $6.61 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00021066 | $6.64 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00020002 | $5.96 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00021007 | $6.41 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00020124 | $5.98 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00019971 | $5.95 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00020433 | $6.35 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00031228 | $9.24 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0003251 | $9.81 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031001 | $9.39 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00030411 | $9.15 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00029902 | $8.75 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00028521 | $7.85 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00025564 | $6.53 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00017979 | $3.95 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00019558 | $4.24 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00020527 | $4.58 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00016363 | $3.34 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00016277 | $3.33 |
| THOMAS SYDNEY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00011084 | $2.04 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127881994180999 | $37.36 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041846572655 | $0.00 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6522395663 | $4.65 |
| THOMAS SYDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25475389544 | $13.94 |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 80.3 | $80.30 |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (80.3) | ($80.30) |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 59.682 | $80.30 |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.24) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 5.19931 | $300.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (58.675) | ($54.57) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 54.658 | $54.57 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04273664125) | ($0.01) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04273664125 | $0.01 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (54.65) | ($54.65) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 1.13959 | $54.65 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.300872264) | ($31.24) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.300872264 | $31.24 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001612177806) | ($3.54) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001612177806 | $3.54 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (12.3) | ($31.12) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 30.024 | $31.12 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (30.03) | ($30.03) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.88857 | $30.03 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.22747) | ($7.25) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 3.02088 | $100.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.02088) | ($326.58) |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00005810196594) | $0.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00005810196594 | $0.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000004995766271) | $0.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000004995766271 | $0.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008028585905435 | $0.02 |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000420462946938999 | $0.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037854788359633 | $0.00 |
| THOMAS SYTSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1479897397055 | $0.73 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,915.47 | $24,915.47 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 391.1984 | $535.94 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02933114 | $1,172.60 |
| THOMAS SZAREK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS SZAREK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS SZAREK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,777.77) | ($7,777.77) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,777.77 | $7,777.77 |
| THOMAS SZAREK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,777.77) | ($7,777.77) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,572.2) | ($8,572.20) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,572.2 | $8,572.20 |
| THOMAS SZAREK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,572.2) | ($8,572.20) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS SZAREK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,067.54) | ($5,067.54) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,067.54 | $5,067.54 |
| THOMAS SZAREK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,067.54) | ($5,067.54) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS SZAREK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,055.44) | ($5,055.44) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,055.44 | $5,055.44 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,055.44) | ($5,055.44) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,999.996579421) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,999.996579421 | $5,000.00 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.996579) | ($5,000.00) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.183788466) | ($8,144.60) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.183788466 | $8,144.60 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07831217522) | ($2,254.14) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07831217522 | $2,254.14 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.183788466) | ($8,140.88) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,091.957926719) | ($1,740.70) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,091.957926719 | $1,740.70 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.274053809) | ($991.94) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.274053809 | $991.94 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.291618237) | ($704.21) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 33.291618237 | $704.21 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,091.957926719) | ($1,711.43) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.692000333) | ($291.34) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.692000333 | $291.34 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.187793697) | ($95.84) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.187793697 | $95.84 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (26.036388887) | ($116.64) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 26.036388887 | $116.64 |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (39.692000333) | ($291.72) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (26.036388887) | ($117.36) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.18779369) | ($95.82) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07831217) | ($2,248.26) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (33.291618237) | ($619.33) |
| THOMAS SZAREK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (28.274053808) | ($919.75) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007968492872673 | $26.46 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04421802552642 | $103.91 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.24943625805 | $453.25 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.607822374606 | $33.90 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12208912202789 | $1.19 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26536497542152 | $17.77 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.321107340784459 | $14.48 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061914447841 | $6.80 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113635029805622 | $0.75 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00139297663356884 | $0.17 |
| THOMAS SZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26700805858904 | $0.49 |
| THOMAS SZCZEPAN PYRCEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.34) |
| THOMAS SZCZEPAN PYRCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139423415468999 | $43.26 |
| THOMAS SZUMOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,927.218611938) | ($10,927.22) |
| THOMAS SZUMOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,927.218611938 | $10,927.22 |
| THOMAS SZUMOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,927.218611) | ($10,927.22) |
| THOMAS SZUMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009489980239 | $0.00 |
| THOMAS SZUMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.47779277811 | $70.48 |
| THOMAS T HALIKIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (52,750.0) | ($52,750.00) |
| THOMAS T HALIKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033260622698 | $1,012.06 |
| THOMAS T HALIKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41940142058 | $0.49 |
| THOMAS T HALIKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 13.16323578 | $26,054.82 |
| THOMAS T HALIKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,876.873822944 | $3,876.87 |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.286837289) | ($26,501.51) |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.286837289 | $26,501.51 |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.034945) | ($99.72) |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0025546 | $99.72 |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.494585) | ($9,972.37) |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.2552885 | $9,972.37 |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.782238) | ($5,085.91) |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 5,067.625 | $5,085.91 |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009487365905) | ($36.96) |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.2723386503 | $10,609.52 |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.43937) | ($9,806.12) |
| THOMAS TABER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 9,794.02 | $9,806.12 |
| THOMAS TABER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.535697) | ($1,450.72) |
| THOMAS TABER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,444.475 | $1,450.72 |
| THOMAS TABER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,593.581965575) | ($4,593.58) |
| THOMAS TABER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,593.581965575 | $4,593.58 |
| THOMAS TABER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| THOMAS TABER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| THOMAS TABER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.8239269098 | $29,752.67 |
| THOMAS TABER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,138.288497393) | ($10,323.85) |
| THOMAS TABER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,138.288497393 | $10,323.85 |
| THOMAS TABER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (15,000.0) | ($10,219.29) |
| THOMAS TABER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.32205 | $10,219.29 |
| THOMAS TABER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (787.82) | ($787.82) |
| THOMAS TABER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0247534 | $787.82 |
| THOMAS TABER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.02) |
| THOMAS TABER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.02) |
| THOMAS TABER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003331) | ($100.28) |
| THOMAS TABER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32) | ($9,669.76) |
| THOMAS TABER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27) | ($8,426.16) |
| THOMAS TABER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.097508431) | ($32,691.55) |
| THOMAS TABER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.097508431 | $32,691.55 |
| THOMAS TABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,989.89) |
| THOMAS TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106206000557699 | $33.38 |
| THOMAS TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02852786498271 | $85.05 |
| THOMAS TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.717488625072 | $24.72 |
| THOMAS TABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.5360575402889 | $44.41 |
| THOMAS TADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082704390539999 | $24.48 |
| THOMAS TADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0154557545579999 | $4.92 |
| THOMAS TAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040303731639 | $11.93 |
| THOMAS TAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076227043131 | $14.87 |
| THOMAS TAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1457944574 | $6.37 |
| THOMAS TAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70467772721 | $7.83 |
| THOMAS TAILLADE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS TAILLADE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| THOMAS TAILLADE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,060.265681) | ($5,060.27) |
| THOMAS TAILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017312396314 | $0.51 |
| THOMAS TAILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79528232901464 | $6.14 |
| THOMAS TAILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076235105009 | $0.15 |
| THOMAS TAILLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.0583882899999 | $56.06 |
| THOMAS TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034366707304 | $1.02 |
| THOMAS TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.558485174 | $30.57 |
| THOMAS TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.824 | $3,600.62 |
| THOMAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089015048813 | $0.01 |
| THOMAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165950635426124 | $24.84 |
| THOMAS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066534903262 | $0.01 |
| THOMAS TANGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04918959) | ($1,700.10) |
| THOMAS TANGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20481443) | ($6,081.77) |
| THOMAS TANGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 91.5034812 | $881.45 |
| THOMAS TANGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.32598092 | $587.64 |
| THOMAS TANGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.04124238 | $1,241.52 |
| THOMAS TANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012641183464209 | $44.19 |
| THOMAS TANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057132158542 | $0.00 |
| THOMAS TANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018201559032 | $2.30 |
| THOMAS TANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000475886009309999 | $0.00 |
| THOMAS TANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7585824427 | $5.83 |
| THOMAS TANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00004781542649 | $0.00 |
| THOMAS TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015235348028 | $29.73 |
| THOMAS TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331754777 | $0.47 |
| THOMAS TAREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001007635373 66 | $0.00 |
| THOMAS TARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019739190382 | $0.58 |
| THOMAS TARMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37331240993 | $0.18 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,571.99647013) | ($1,889.21) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,571.99647013 | $1,889.21 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001037758626) | ($29.05) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001037758626 | $29.05 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (41.503973218) | ($2,016.28) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 41.503973218 | $2,016.28 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1117716634) | ($213.18) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1117716634 | $213.18 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (159.890687082) | ($87.85) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 159.890687082 | $87.85 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (87.311620591) | ($209.07) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 87.311620591 | $209.07 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,359.991629926) | ($5,883.51) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,359.991629926 | $5,883.51 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (24.224545896) | ($1,737.30) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 24.224545896 | $1,737.30 |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (24.22454589) | ($1,727.24) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (1,359.991629926) | ($6,976.76) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (5,571.99647013) | ($2,254.39) |
| THOMAS TAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (41.50397321) | ($2,439.60) |
| THOMAS TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1117716634) | ($200.36) |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005569525993545 | $0.21 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015171704166 | $0.02 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005715594777627 | $1.58 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0498783291492 | $1.23 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0770986748667 | $5.26 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1526706810468 | $25.12 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.089761897155436 | $8.64 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2301233633836 | $3.32 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018352776989067 | $2.58 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161712757289 | $0.48 |
| THOMAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7796462605 | $9.50 |
| THOMAS TEN HACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016718473005 | $0.49 |
| THOMAS TEN HACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006753955489 | $0.01 |
| THOMAS TEN HACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5789801459 | $11.58 |
| THOMAS TERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7447085221977 | $1.67 |
| THOMAS TERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23906573701 | $0.15 |
| THOMAS TERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02029041101 | $0.04 |
| THOMAS TESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000394857136799999 | $0.00 |
| THOMAS THASITES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,680.870983838) | ($20,680.87) |
| THOMAS THASITES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,680.870983838 | $20,680.87 |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199,603.481887647) | ($199,603.48) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199,603.481887647 | $199,603.48 |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000524366889) | ($1.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000524366889 | $1.00 |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (49,303.481887) | ($49,303.48) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (80.870983) | ($80.87) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,600.0) | ($10,600.00) |
| THOMAS THASITES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.899313447) | ($231.90) |
| THOMAS THASITES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.899313447 | $231.90 |
| THOMAS THASITES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22.032698681) | ($22.03) |
| THOMAS THASITES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22.032698681 | $22.03 |
| THOMAS THASITES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (22.03) | ($22.03) |
| THOMAS THASITES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (231.899314) | ($231.90) |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7637780038) | ($1,192.78) |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7637780038 | $1,192.78 |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.369009476) | ($9.22) |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.369009476 | $9.22 |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1458600661) | ($0.15) |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1458600661 | $0.15 |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01385943126) | ($0.01) |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01385943126 | $0.01 |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.369009) | ($9.26) |
| THOMAS THASITES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006433) | ($10.00) |
| THOMAS THASITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019292398522 | $5.71 |
| THOMAS THASITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007573665893523 | $17.43 |
| THOMAS THASITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,281.87292509494 | $1,281.87 |
| THOMAS THASITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20163015318643 | $0.18 |
| THOMAS THASITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.818968718304 | $130.82 |
| THOMAS THEEUWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022984989586 | $693.27 |
| THOMAS THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028123194347 | $8.72 |
| THOMAS THEO SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022981023914 | $0.00 |
| THOMAS THIERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19637775406413 | $0.20 |
| THOMAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0729079578809999 | $143.31 |
| THOMAS THOMISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2757713468) | ($513.14) |
| THOMAS THOMISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2757713468 | $513.14 |
| THOMAS THOMISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.275) | ($516.29) |
| THOMAS THOMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026907631605 | $7.96 |
| THOMAS THOMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014097204611907 | $3.89 |
| THOMAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049540713106 | $14.66 |
| THOMAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459441047649999 | $8.96 |
| THOMAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22618439989999 | $10.82 |
| THOMAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.323026102 | $13.50 |
| THOMAS THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.64460831971 | $9.66 |
| THOMAS THORSLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1023653560217 | $0.12 |
| THOMAS THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5348803939999 | $17.53 |
| THOMAS THUESEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06211512 | $2,532.93 |
| THOMAS THUESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,867.910965) | ($1,867.91) |
| THOMAS THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117711708227 | $33.84 |
| THOMAS THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149263922706 | $273.95 |
| THOMAS THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.822628030991 | $11.82 |
| THOMAS THURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057256707739 | $0.00 |
| THOMAS THURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083091723666 | $1.62 |
| THOMAS THURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1785101869 | $1.73 |
| THOMAS TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528756036239999 | $163.09 |
| THOMAS TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09186521609999 | $2.57 |
| THOMAS TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0682847081879999 | $0.60 |
| THOMAS TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61308433354 | $2.09 |
| THOMAS TILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000178477573399999 | $0.00 |
| THOMAS TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36297609939 | $0.23 |
| THOMAS TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.859455753129999 | $0.13 |
| THOMAS TIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015424481352 | $0.00 |
| THOMAS TIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088380917834 | $0.00 |
| THOMAS TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.128059408619 | $67.48 |
| THOMAS TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01844958967999 | $0.64 |
| THOMAS TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23138846672 | $0.01 |
| THOMAS TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025229281488 | $0.18 |
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116724561573 | $0.00 |
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014644405073 | $2.86 |
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00685164862309999 | $0.01 |
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.385467611 | $15.37 |
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045023430644 | $0.00 |
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1971786314 | $0.03 |
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052565768063 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074205907814 | $0.56 |
| THOMAS TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000522367419569999 | $0.00 |
| THOMAS TOMJACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739681811429999 | $229.19 |
| THOMAS TOMJACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.60414859619999 | $8.60 |
| THOMAS TOMJACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.448397895 | $10.66 |
| THOMAS TOMJACK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075006663209 | $0.66 |
| THOMAS TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072334603967 | $0.19 |
| THOMAS TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.511236691509 | $33.09 |
| THOMAS TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166455577259999 | $2.59 |
| THOMAS TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.627104603 | $17.36 |
| THOMAS TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00962591043299999 | $0.57 |
| THOMAS TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0838272358359999 | $0.22 |
| THOMAS TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21415657534 | $0.08 |
| THOMAS TOMSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027708389913 | $0.08 |
| THOMAS TOMSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015055593635 | $0.00 |
| THOMAS TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000399581138279999 | $0.00 |
| THOMAS TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000464678783569999 | $0.00 |
| THOMAS TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041492531246 | $0.00 |
| THOMAS TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013978213343 | $0.00 |
| THOMAS TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101812092432 | $0.30 |
| THOMAS TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589828646389999 | $0.07 |
| THOMAS TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000300749382993 | $0.06 |
| THOMAS TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000086931808664 | $0.00 |
| THOMAS TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000094349614301 | $0.00 |
| THOMAS TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062490898487 | $0.01 |
| THOMAS TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024431690463 | $0.01 |
| THOMAS TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0282591679 | $0.08 |
| THOMAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026075536499 | $79.09 |
| THOMAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736988727928 | $0.72 |
| THOMAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000871643029209999 | $0.17 |
| THOMAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0266162007421 | $6.03 |
| THOMAS TORREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092997168889 | $286.06 |
| THOMAS TORREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73848880557 | $1,482.22 |
| THOMAS TORREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065433374304 | $0.07 |
| THOMAS TORRES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MANA | 182.0 | $383.03 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080793256564 | $250.29 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102923845765 | $0.00 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126405715529 | $0.01 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99671154558 | $0.63 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094015455578 | $0.01 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001054176490199999 | $0.00 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042685512712 | $0.32 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00509877239999 | $1.55 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129409039221 | $0.17 |
| THOMAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114723299428 | $2.69 |
| THOMAS TOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000467912053440306 | $0.00 |
| THOMAS TOUGAARD ANDREASEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02318579 | $687.37 |
| THOMAS TOUGAARD ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002729746665316 | $53.41 |
| THOMAS TOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018710595917 | $3.65 |
| THOMAS TRABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2729223462) | ($8,371.92) |
| THOMAS TRABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2729223462 | $8,371.92 |
| THOMAS TRABER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.272922) | ($7,751.26) |
| THOMAS TRABER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001595253658) | ($4.74) |
| THOMAS TRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001595253658 | $4.74 |
| THOMAS TRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000159) | ($4.72) |
| THOMAS TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010765923203 | $40.94 |
| THOMAS TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00169755760557299 | $0.02 |
| THOMAS TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585468505338 | $17.02 |
| THOMAS TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172996468316 | $32.70 |
| THOMAS TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.68862454312 | $50.06 |
| THOMAS TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5945683775 | $33.83 |
| THOMAS TRACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78712048886 | $29.04 |
| THOMAS TRAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260402406825 | $0.30 |
| THOMAS TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002670410284 | $81.06 |
| THOMAS TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022163714036 | $0.00 |
| THOMAS TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046598707682 | $92.71 |
| THOMAS TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1510383692 | $1.33 |
| THOMAS TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092312578801 | $0.01 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002850051755) | ($0.05) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002850051755 | $0.05 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001852578917) | ($0.06) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001852578917 | $0.06 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001702749839) | ($0.07) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001702749839 | $0.07 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01036687861) | ($0.38) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01036687861 | $0.38 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000203097707) | ($0.02) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000203097707 | $0.02 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1631455757) | ($0.87) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1631455757 | $0.87 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00506159228) | ($0.07) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00506159228 | $0.07 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003251301276) | ($0.03) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003251301276 | $0.03 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01956584821) | ($0.02) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01956584821 | $0.02 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05796433281) | ($0.01) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05796433281 | $0.01 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001539835816) | ($0.02) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001539835816 | $0.02 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.462731944) | ($20,000.00) |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.462731944 | $20,000.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (6.462731944) | ($20,105.24) |
| THOMAS TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (227.748791005) | ($227.75) |
| THOMAS TRAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 227.748791005 | $227.75 |
| THOMAS TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6.75) | ($6.75) |
| THOMAS TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (219.998791) | ($220.00) |
| THOMAS TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| THOMAS TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| THOMAS TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 6.23472 | $500.00 |
| THOMAS TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| THOMAS TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| THOMAS TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.23472) | ($499.89) |
| THOMAS TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04073637078) | ($1,207.15) |
| THOMAS TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04073637078 | $1,207.15 |
| THOMAS TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.18784465) | ($143.73) |
| THOMAS TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.18784465 | $143.73 |
| THOMAS TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.345197334) | ($141.88) |
| THOMAS TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.345197334 | $141.88 |
| THOMAS TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (391.849040076) | ($267.98) |
| THOMAS TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 391.849040076 | $267.98 |
| THOMAS TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.060018 | $200.06 |
| THOMAS TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| THOMAS TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 5.0885466 | $8,936.44 |
| THOMAS TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.372209108) | ($13.95) |
| THOMAS TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (368.476830968) | ($219.78) |
| THOMAS TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.01) |
| THOMAS TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04005237) | ($1,171.56) |
| THOMAS TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8814780637) | ($1,309.87) |
| THOMAS TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8814780637 | $1,309.87 |
| THOMAS TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06828284393) | ($1,872.67) |
| THOMAS TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06828284393 | $1,872.67 |
| THOMAS TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.343329813) | ($42.34) |
| THOMAS TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.343329813 | $42.34 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000506474986299999 | $0.20 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7494616362 | $11.65 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007361091310922 | $24.43 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008925018060634 | $20.32 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34278835888603 | $0.34 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089901355677 | $0.27 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059327651262 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001519351934 | $0.03 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019644537553 | $589.64 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230806335819999 | $480.55 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8698383664611 | $0.87 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2257856596 | $1.40 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002604858993999999 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030242391233 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002751925930659 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004209185244638 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018103692453303 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110416457331 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006762433473071 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000423712973564 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000251066027779 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000083733311902 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015289227387 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000867942048442399 | $0.00 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126400495732427 | $28.09 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.54906969905689 | $2.99 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123184989301649 | $1.93 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032665656624126 | $0.39 |
| THOMAS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0415450317069999 | $2.36 |
| THOMAS TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017249578633 | $5.10 |
| THOMAS TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072885493056 | $0.01 |
| THOMAS TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044715379473 | $137.51 |
| THOMAS TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107374590051 | $217.22 |
| THOMAS TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.1904968549999 | $36.19 |
| THOMAS TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.135509207 | $12.02 |
| THOMAS TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066519889961 | $0.59 |
| THOMAS TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48614184144 | $0.07 |
| THOMAS TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.791589169719999 | $2.70 |
| THOMAS TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19283984472 | $4.53 |
| THOMAS TREFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.301397194002 | $4.84 |
| THOMAS TRENN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.77168369 | $31,020.36 |
| THOMAS TRENN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1056016 | $3,145.64 |
| THOMAS TRENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174448086965637 | $48.09 |
| THOMAS TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186833442319999 | $0.55 |
| THOMAS TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2648102318 | $0.42 |
| THOMAS TREPTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067674061716 | $20.03 |
| THOMAS TREPTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022512596983 | $4.39 |
| THOMAS TREPTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6268162 | $21.63 |
| THOMAS TREPTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0889183882 | $1.31 |
| THOMAS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050488061078 | $14.94 |
| THOMAS TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78441235039999 | $3.78 |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (416.0) | ($416.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (34.0) | ($34.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (118.0) | ($118.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (25.81862) | ($25.82) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (135.71) | ($135.71) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (127.0) | ($127.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (25.0) | ($25.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (60.0) | ($60.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (178.0) | ($178.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (25.0) | ($25.00) |
| THOMAS TRÖGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.077322382937 | $23.61 |
| THOMAS TRÖGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.036288517 | $16.04 |
| THOMAS TRÖGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036539059212 | $0.00 |
| THOMAS TROTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051409436392 | $0.01 |
| THOMAS TROTIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016030774433 | $0.02 |
| THOMAS TROUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197098739209999 | $5.83 |
| THOMAS TROUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46443072973798 | $0.54 |
| THOMAS TROUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071608581933 | $1.40 |
| THOMAS TROUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60859004498 | $0.61 |
| THOMAS TROUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8389209247 | $1.46 |
| THOMAS TROUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00730039429959999 | $0.06 |
| THOMAS TROUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13990110287 | $0.48 |
| THOMAS TROUTNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 91.2166976 | $34.37 |
| THOMAS TROUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029967124088 | $8.87 |
| THOMAS TROUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.638235763 | $28.64 |
| THOMAS TROUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052116347745 | $0.58 |
| THOMAS TROUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.140836798117 | $0.02 |
| THOMAS TRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01756235741 | $1.19 |
| THOMAS TRYBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009845007502 | $0.29 |
| THOMAS TRYBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153003306369999 | $0.02 |
| THOMAS TRYBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063422345132 | $0.12 |
| THOMAS TRYBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00140285302569999 | $0.32 |
| THOMAS TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88282510826 | $0.88 |
| THOMAS TSUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $437.90 |
| THOMAS TSUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $599.49 |
| THOMAS TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061673867214 | $190.45 |
| THOMAS TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12649702844 | $256.39 |
| THOMAS TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.5003771449999 | $28.14 |
| THOMAS TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0429080584 | $1.91 |
| THOMAS TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122542864351 | $7.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638267987 | $0.36 |
| THOMAS TSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077589962797 | $0.10 |
| THOMAS TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139963944924 | $0.41 |
| THOMAS TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000485005055259999 | $0.95 |
| THOMAS TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.901015001 | $1.51 |
| THOMAS TUGENDHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110404021033 | $3.27 |
| THOMAS TUGENDHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.06674946304 | $36.84 |
| THOMAS TUGENDHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69203432341 | $2.36 |
| THOMAS TUGENDHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071375605793 | $0.44 |
| THOMAS TUGENDHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018918305683 | $0.14 |
| THOMAS TUINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.07829487733 | $86.84 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041499274175 | $127.38 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.296388513 | $44.64 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102352513405999 | $206.76 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.281243745 | $243.28 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.567688564 | $152.66 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.117009535 | $51.56 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43023363736 | $3.80 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001214421927 | $0.00 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71674806069999 | $5.87 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31621200825 | $18.59 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29133145242 | $11.26 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015447811213 | $1.70 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85830593346 | $0.03 |
| THOMAS TUMOLILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.2209219063 | $1.55 |
| THOMAS TURNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.933123068) | ($8,555.25) |
| THOMAS TURNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.933123068 | $8,555.25 |
| THOMAS TURNER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.933123068) | ($8,573.44) |
| THOMAS TURNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,018.643124367) | ($2,018.64) |
| THOMAS TURNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,018.643124367 | $2,018.64 |
| THOMAS TURNER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,018.64) | ($2,018.64) |
| THOMAS TURNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | XTZ | 786.626 | $2,018.64 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6941854663) | ($22,912.13) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6941854663 | $22,912.13 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.694185) | ($22,912.12) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 22,689.811 | $22,912.12 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,834.942474475) | ($4,658.32) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,834.942474475 | $4,658.32 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MANA | (3,834.93) | ($4,658.31) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,609.585 | $4,658.31 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,344.483264703) | ($6,843.62) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,344.483264703 | $6,843.62 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.085367822) | ($2,462.07) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.085367822 | $2,462.07 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (20.80703) | ($2,429.57) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,425.424 | $2,429.57 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (706.910719784) | ($6,570.10) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 706.910719784 | $6,570.10 |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (706.910719784) | ($6,634.72) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (65.038050115) | ($5,536.69) |
| THOMAS TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 65.038050115 | $5,536.69 |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | COMP | (65.03805) | ($4,836.88) |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,854.608 | $4,836.88 |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (863.739209097) | ($7,820.76) |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 863.739209097 | $7,820.76 |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (863.7387) | ($7,820.75) |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,743.751 | $7,820.75 |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (10,344.481) | ($5,747.52) |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,715.013 | $5,747.52 |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (3,157.141357416) | ($4,381.96) |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 3,157.141357416 | $4,381.96 |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SUSHI | (3,157.14) | ($4,381.96) |
| THOMAS TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,347.381 | $4,381.96 |
| THOMAS TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SUSHI | 716.8459 | $1,000.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 1,719.987 | $1,000.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LINK | 128.9657 | $1,000.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 204.0082 | $1,500.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SUSHI | 1,091.4395 | $1,500.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 2,235.238 | $1,500.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | XTZ | 558.722 | $1,000.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 9,187.464 | $5,000.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 244.8293 | $2,500.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.8245 | $25,000.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82450046) | ($24,992.09) |
| THOMAS TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AAVE | 26.62353 | $2,500.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | LINK | 339.5176 | $2,500.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SUSHI | 1,725.3278 | $2,500.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | DOT | 375.7854 | $3,800.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (10,901.591) | ($5,055.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5,031.516 | $5,055.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AAVE | (26.901) | ($2,548.06) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2,530.446 | $2,548.06 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (620.5452) | ($5,969.64) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5,937.381 | $5,969.64 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (672.2049) | ($4,329.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,302.324 | $4,329.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (2,232.545) | ($1,303.11) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,298.353 | $1,303.11 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SUSHI | (3,532.45) | ($5,334.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5,317.0 | $5,334.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XTZ | (1,344.36) | ($2,621.50) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2,610.517 | $2,621.50 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (618.999918366) | ($361.30) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 618.999918366 | $361.30 |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (619.971) | ($361.87) |
| THOMAS TURNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 360.829 | $361.87 |
| THOMAS TURNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| THOMAS TURNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 30,292.493 | $15,000.00 |
| THOMAS TURNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (12,473.94) | ($12,473.94) |
| THOMAS TURNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 1,219.3782 | $12,473.94 |
| THOMAS TURNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (30,298.355264) | ($15,879.51) |
| THOMAS TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.14072547) | ($11.15) |
| THOMAS TURNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.14072547 | $11.15 |
| THOMAS TURNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (1,220.588934567) | ($11,950.15) |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022957557568007 | $68.91 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21882076449 | $1.38 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00881440693404 | $26.32 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0025853277589 | $10.00 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.025752448232 | $5.96 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.338836701246 | $29.67 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.85901279946278 | $108.21 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05658332379259 | $12.92 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085509845235 | $0.63 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0859542651591789 | $13.45 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0980397105969029 | $11.82 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.00778277474771 | $1.85 |
| THOMAS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.786508519744 | $32.52 |
| THOMAS TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025161700591 | $0.01 |
| THOMAS TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.683048344 | $23.53 |
| THOMAS TURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.44390762299999 | $1.44 |
| THOMAS TYACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006571696263497 | $0.00 |
| THOMAS TYNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (429.6103) | ($919.37) |
| THOMAS TYNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02795749) | ($1,116.92) |
| THOMAS TYNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.03183388846 | $88.00 |
| THOMAS TYNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.03102814389 | $55.31 |
| THOMAS TYNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.065031757) | ($0.84) |
| THOMAS TYNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2.065031757 | $0.84 |
| THOMAS TYNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06286203235) | ($115.18) |
| THOMAS TYNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.398226932) | ($0.33) |
| THOMAS TYNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000176) | ($0.52) |
| THOMAS TYNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.398226932 | $0.33 |
| THOMAS TYNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000176 | $0.52 |
| THOMAS TYNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000025) | ($0.04) |
| THOMAS TYNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000025 | $0.04 |
| THOMAS TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0003813788687) | $0.00 |
| THOMAS TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0003813788687 | $0.00 |
| THOMAS TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000002798697105) | $0.00 |
| THOMAS TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000002798697105 | $0.00 |
| THOMAS TYNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000002132888086) | $0.00 |
| THOMAS TYNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000002132888086 | $0.00 |
| THOMAS TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017626256115225 | $0.71 |
| THOMAS TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398640217477621 | $0.85 |
| THOMAS TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000220143568162999 | $0.00 |
| THOMAS TYRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8363412039196 | $0.77 |
| THOMAS UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051179952204 | $157.77 |
| THOMAS UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18080223132 | $367.64 |
| THOMAS UGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.604753138 | $44.96 |
| THOMAS UHM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| THOMAS UHM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| THOMAS UHM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| THOMAS UHM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THOMAS UHM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.3508895) | ($29,648.54) |
| THOMAS UHM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.3508895 | $29,648.54 |
| THOMAS UHM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (14.3508895) | ($30,390.13) |
| THOMAS UHM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,422.954062261) | ($723.16) |
| THOMAS UHM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,422.954062261 | $723.16 |
| THOMAS UHM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (526.976261818) | ($526.98) |
| THOMAS UHM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 526.976261818 | $526.98 |
| THOMAS UHM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (526.976261) | ($526.98) |
| THOMAS UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098188126159 | $0.03 |
| THOMAS UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06401008791155 | $179.98 |
| THOMAS UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.945483618472 | $184.95 |
| THOMAS UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.146376340492 | $6.97 |
| THOMAS UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045397093907 | $0.00 |
| THOMAS UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055880781365 | $0.35 |
| THOMAS ÜLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016961223095 | $0.05 |
| THOMAS ULLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,443.713462764) | ($2,366.06) |
| THOMAS ULLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,443.713462764 | $2,366.06 |
| THOMAS ULLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (3,443.0) | ($1,063.35) |
| THOMAS ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185402196149999 | $0.01 |
| THOMAS ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.174914398617 | $36.55 |
| THOMAS ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372406661939999 | $73.54 |
| THOMAS ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 769.224316404 | $769.22 |
| THOMAS ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1672634522 | $0.13 |
| THOMAS ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037248497856 | $0.13 |
| THOMAS UNGVARSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161057407684 | $0.48 |
| THOMAS UNGVARSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029060114038 | $56.78 |
| THOMAS URSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.89533120501 | $126.96 |
| THOMAS URSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197592935829999 | $402.04 |
| THOMAS URSPRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,054.037869189 | $1,054.04 |
| THOMAS UWE SCHUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094647766763 | $2.94 |
| THOMAS UZELMEIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05987438022) | ($170.25) |
| THOMAS UZELMEIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05987438022 | $170.25 |
| THOMAS UZELMEIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01415172307) | ($40.24) |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02074450673) | ($40.24) |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 28.0 | $28.00 |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,472.54 | $5,472.54 |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (40.24) | ($40.24) |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,380.0) | ($5,380.00) |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.8796657 | $8,682.12 |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.879753666) | ($8,647.53) |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.879753666 | $8,647.53 |
| THOMAS UZELMEIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (80.3) | ($80.30) |
| THOMAS UZELMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021484649466137 | $0.62 |
| THOMAS UZELMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0175628011189999 | $0.02 |
| THOMAS VAD ESKILDSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1239575151) | ($262.30) |
| THOMAS VAD ESKILDSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01486698) | ($457.99) |
| THOMAS VAD ESKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008291574741727 | $3.07 |
| THOMAS VAD ESKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006560520633549 | $1.79 |
| THOMAS VAETH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2618972728) | ($7,537.88) |
| THOMAS VAETH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2618972728 | $7,537.88 |
| THOMAS VAETH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (416.753198513) | ($191.05) |
| THOMAS VAETH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 416.753198513 | $191.05 |
| THOMAS VAETH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.261897) | ($7,510.89) |
| THOMAS VAETH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (416.753198) | ($267.72) |
| THOMAS VAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015041035530434 | $53.28 |
| THOMAS VAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2684734128754 | $1.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS VALENTIN DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051635199317 | $0.16 |
| THOMAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159747394159999 | $47.44 |
| THOMAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0885846569 | $8.26 |
| THOMAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030416469395 | $59.56 |
| THOMAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3175361504 | $0.48 |
| THOMAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000568229242729999 | $0.00 |
| THOMAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06110514514 | $0.04 |
| THOMAS VALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456781392389901 | $0.42 |
| THOMAS VALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0486196667 | $2.05 |
| THOMAS VAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.98775068 | $2,957.89 |
| THOMAS VAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 13.4409905 | $499.60 |
| THOMAS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062290474831 | $18.17 |
| THOMAS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04737576545 | $92.93 |
| THOMAS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7363934414 | $1.74 |
| THOMAS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8516511177 | $4.64 |
| THOMAS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092746138081 | $0.00 |
| THOMAS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.350218223789999 | $7.96 |
| THOMAS VAN AMERSFOORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096270753021 | $303.14 |
| THOMAS VAN AMERSFOORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42099369596399 | $3.09 |
| THOMAS VAN AMERSFOORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021675870556 | $0.04 |
| THOMAS VAN AMERSFOORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.743264747 | $20.41 |
| THOMAS VAN AMERSFOORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4686130601 | $4.47 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.036 | $14.92 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.19026176 | $7,421.92 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.037437) | ($1,462.40) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.500341 | $1,462.40 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.102808) | ($4,015.99) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4,002.862 | $4,015.99 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.036021) | ($14.51) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.050229) | ($1,499.35) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,485.64 | $1,499.35 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.502561) | ($1,019.44) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,008.516 | $1,019.44 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,504.849005) | ($6,504.85) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.717114) | ($2.72) |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023716898542085 | $8.39 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021649146329076 | $5.54 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4291836181671 | $21.43 |
| THOMAS VAN DE BRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001064535440038 | $0.00 |
| THOMAS VAN DE SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143586149784 | $0.42 |
| THOMAS VAN DE SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071413641628 | $0.01 |
| THOMAS VAN DE SANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.684408491 | $31.68 |
| THOMAS VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450132181113267 | $0.46 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 33.959 | $71.00 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.58) | ($4.58) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (36.5037) | ($74.15) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.7827) | ($1.40) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 257.583 | $400.00 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (257.583) | ($418.22) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,289.473684211) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,956.008957258 | $6,013.13 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (19.684210526) | ($29.92) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (99.274736842) | ($150.90) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (547.5764) | ($832.32) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,956.007922028 | $5,935.72 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,332.372851895) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (19.461057455) | ($29.20) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (100.55501728) | ($150.88) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (503.6189) | ($678.57) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,503.58478687 | $5,539.41 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (24.325203252) | ($29.92) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (122.68097561) | ($150.90) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,065.040650407) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (291.538) | ($358.59) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,814.378343736 | $5,873.54 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (47.081967213) | ($57.44) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,098.360655738) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (124.363278689) | ($151.72) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,204.578988548) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,825.323700002 | $5,738.18 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (24.420194765) | ($29.04) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (126.869975499) | ($150.87) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,014.027) | ($1,145.89) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,372.879008862 | $5,564.71 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,827.635071748) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.980972876) | ($28.98) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (145.668481339) | ($150.87) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (371.592) | ($384.97) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 386.715 | $384.97 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,372.877096973 | $5,673.76 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.443181818) | ($28.98) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,734.848484848) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (142.86875) | ($150.87) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,372.877096973 | $5,673.76 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,734.848484848) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.443181818) | ($28.98) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (142.86875) | ($150.87) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,570.409411413 | $5,860.11 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,752.822633622) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.547359984) | ($28.98) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (143.411099808) | ($150.87) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,775.518768051) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,690.050901282 | $5,957.52 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.67890678) | ($28.98) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (144.095930245) | ($150.87) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (2,324.8214) | ($2,434.10) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,775.518768051) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,570.411763434 | $5,832.26 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (27.67890678) | ($28.98) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (144.095930245) | ($150.87) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (623.1182) | ($697.89) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003537 | $10.00 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.747603263) | ($4.58) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,701.270293477) | ($5,500.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,081.26228717 | $6,831.27 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (171.180536902) | ($165.14) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,204.0639) | ($1,100.31) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,728.586108263 | $4,785.73 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.681871) | ($3.33) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (168.856528204) | ($120.10) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,623.869069142) | ($4,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,050.237169978) | ($5,000.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,895.233163434 | $5,599.27 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (40.863174637) | ($28.98) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (212.733010338) | ($150.87) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (680.0) | ($680.00) |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,180.761 | $680.00 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025789026666 | $0.06 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9530310426596 | $28.10 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0140681615429999 | $0.01 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064899137451 | $0.22 |
| THOMAS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.034024744337 | $0.02 |
| THOMAS VAN DER PLUIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044421752892 | $136.59 |
| THOMAS VAN DER PLUIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118094194335999 | $239.18 |
| THOMAS VAN DER PLUIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.61037314399999 | $3.65 |
| THOMAS VAN GORKOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| THOMAS VAN GORKOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,750.0) | ($5,750.00) |
| THOMAS VAN GORKOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (34.482525) | ($34.48) |
| THOMAS VAN GORKOM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2.893819) | ($2.89) |
| THOMAS VAN GORKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027626432072 | $0.00 |
| THOMAS VAN GORKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5363893167083 | $10.54 |
| THOMAS VAN KOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186236211409999 | $0.55 |
| THOMAS VAN KOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15534915247 | $0.18 |
| THOMAS VAN KOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.11928307829999 | $3.12 |
| THOMAS VAN LIEDEKERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 911.83468860955 | $985.62 |
| THOMAS VAN LUIJTELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01533860736176 | $0.02 |
| THOMAS VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5344591493899 | $37.23 |
| THOMAS VAN ROSDUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,593.652721) | ($2,593.65) |
| THOMAS VAN ROSDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018178342947 | $0.00 |
| THOMAS VAN ROSDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.934127983001 | $16.93 |
| THOMAS VAN SANDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (949.051046) | ($367.05) |
| THOMAS VAN SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017525355888 | $0.52 |
| THOMAS VAN SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2189630831861 | $1.43 |
| THOMAS VAN WELSENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020712065892 | $0.01 |
| THOMAS VAN WELSENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030259896139 | $0.00 |
| THOMAS VAN WELSENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101478252225 | $0.02 |
| THOMAS VAN WELSENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048787 1603249999 | $0.00 |
| THOMAS VAN WELSENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026408255348 | $0.00 |
| THOMAS VANDE VELDE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2885645421) | ($523.45) |
| THOMAS VANDE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15285490263 | $7.43 |
| THOMAS VANDEWEGHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00141361 | $43.11 |
| THOMAS VANDEWEGHE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00086769 | $27.16 |
| THOMAS VANDEWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018703803758309 | $0.46 |
| THOMAS VANDEWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028112273886 | $0.00 |
| THOMAS VANDEWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035980574379 | $7.02 |
| THOMAS VANDEWIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196604516719999 | $0.58 |
| THOMAS VANDEWIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015835208274 | $0.02 |
| THOMAS VANDEWIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91140148488 | $0.91 |
| THOMAS VANELSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018817050552 | $0.01 |
| THOMAS VANELSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333078542409999 | $0.00 |
| THOMAS VANELSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083237207324 | $0.01 |
| THOMAS VANELSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109646939032 | $0.09 |
| THOMAS VANELSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93366372138 | $3.19 |
| THOMAS VANELSLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099263838884 | $0.00 |
| THOMAS VANGAETHOVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (415.26) | ($415.26) |
| THOMAS VANGAETHOVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.133476) | ($5,810.75) |
| THOMAS VANGAETHOVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($51.11) |
| THOMAS VANGAETHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015907231854952 | $0.54 |
| THOMAS VANGAETHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261659005489249 | $62.34 |
| THOMAS VANGAETHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5334188172942 | $3.53 |
| THOMAS VANHAUDENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013015167088 | $0.39 |
| THOMAS VANHAUDENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070465975092 | $0.00 |
| THOMAS VANHAUDENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344276617139999 | $0.05 |
| THOMAS VANHAUDENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9794394462 | $1.42 |
| THOMAS VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303356488649999 | $0.01 |
| THOMAS VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048466113591999 | $0.01 |
| THOMAS VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083295270631 | $0.01 |
| THOMAS VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000714408607409999 | $0.00 |
| THOMAS VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013745724324 | $0.01 |
| THOMAS VANHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00009277805502 | $0.00 |
| THOMAS VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80144464803158 | $2.10 |
| THOMAS VANMETER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002950374004) | ($11.85) |
| THOMAS VANMETER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002950374004 | $11.85 |
| THOMAS VANMETER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000295) | ($11.92) |
| THOMAS VANSILIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001277844296707 | $0.00 |
| THOMAS VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179098553919999 | $0.05 |
| THOMAS VARBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.053246564911 | $0.03 |
| THOMAS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095962402836 | $28.40 |
| THOMAS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19825597003199 | $5.30 |
| THOMAS VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098196761703 | $0.01 |
| THOMAS VEDRINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1082270448415 | $0.11 |
| THOMAS VEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230325571679999 | $69.56 |
| THOMAS VEEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028201442473 | $54.83 |
| THOMAS VELTHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422048419545 | $0.43 |
| THOMAS VEREKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3630393210844 | $0.37 |
| THOMAS VEREKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000016489453618 | $0.00 |
| THOMAS VERKUIJL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (90.0) | ($1,342.26) |
| THOMAS VERKUIJL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.085915) | ($5,971.65) |
| THOMAS VERKUIJL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.2001624 | $5,971.65 |
| THOMAS VERKUIJL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (936.437509714) | ($6,818.21) |
| THOMAS VERKUIJL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.35154856) | ($8,379.53) |
| THOMAS VERKUIJL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62534806) | ($17,245.85) |
| THOMAS VERKUIJL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (158.09171636) | ($8,236.58) |
| THOMAS VERKUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030403793160061 | $102.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS VERKUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.659432882208 | $11.28 |
| THOMAS VERKUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04924804345995 | $124.04 |
| THOMAS VERKUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.557924628547 | $9.52 |
| THOMAS VERKUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.34726964393111 | $23.61 |
| THOMAS VERKUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.49399949306249 | $40.14 |
| THOMAS VERMILYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979305699 | $0.53 |
| THOMAS VERMILYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001448163152 | $2.83 |
| THOMAS VERMILYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0329099688459999 | $0.37 |
| THOMAS VICENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41487620519569 | $0.41 |
| THOMAS VICENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47227421533999 | $0.47 |
| THOMAS VICTOR EMMANUEL LAFARGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 6.6 | $509.19 |
| THOMAS VICTOR EMMANUEL LAFARGE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,753.68 |
| THOMAS VICTOR EMMANUEL LAFARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145265626761999 | $207.53 |
| THOMAS VICTOR EMMANUEL LAFARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015413444668058 | $22.09 |
| THOMAS VICTOR EMMANUEL LAFARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074679975052 | $2.63 |
| THOMAS VIDEBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045259506001 | $111.85 |
| THOMAS VIDEBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59325595701 | $0.69 |
| THOMAS VIDEBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084270977566 | $1.64 |
| THOMAS VIDEBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8545091549 | $1.85 |
| THOMAS VIDEBAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016293140986 | $0.18 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (277.620903) | ($270.99) |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 180.40113593 | $257.97 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 139.27003599 | $199.26 |
| THOMAS VIGIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THOMAS VIGIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THOMAS VIGIL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| THOMAS VIGIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,272.727272727) | ($1,400.00) |
| THOMAS VIGIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,272.727272727 | $1,400.00 |
| THOMAS VIGIL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,272.727272727) | ($1,397.29) |
| THOMAS VIGIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($2,592.71) |
| THOMAS VIGIL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $2,592.71 |
| THOMAS VIGIL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,585.84) |
| THOMAS VIGIL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| THOMAS VIGIL | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | USDC | 20.829158 | $20.83 |
| THOMAS VIGIL | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130976359524179 | $50.46 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016010109448 | $0.02 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027170070889 | $0.01 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7736919962 | $0.77 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.129598088 | $182.31 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.182388483558399 | $0.17 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000036991317435 | $0.00 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000090689915329999 | $0.00 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05347864965 | $0.05 |
| THOMAS VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000901462589549999 | $0.00 |
| THOMAS VIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050213115368 | $0.05 |
| THOMAS VILLAGORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001360527486268 | $51.97 |
| THOMAS VILLAGORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03266874788 | $0.04 |
| THOMAS VILLAGORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069586528299 | $1.36 |
| THOMAS VILLAGORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0102694677741 | $19.13 |
| THOMAS VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8356084223649 | $9.84 |
| THOMAS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003525185973 | $0.00 |
| THOMAS VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058452587023999 | $0.00 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05995 | $2,454.20 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.13099 | $3,318.89 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.70) |
| THOMAS VINCILEONI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.999) | ($2,689.75) |
| THOMAS VINCILEONI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,448.17) |
| THOMAS VINCILEONI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.195) | ($7,011.07) |
| THOMAS VINCILEONI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.25) | ($12,748.66) |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019152526265 | $61.31 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44120543247999 | $9.00 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0691631432209999 | $173.71 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00192473654559999 | $0.02 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.126319901 | $55.73 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152842290645 | $0.02 |
| THOMAS VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064573335519 | $0.00 |
| THOMAS VINES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.68829601 | $1,237.51 |
| THOMAS VINES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02239783 | $674.38 |
| THOMAS VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110983918584 | $2.33 |
| THOMAS VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031574886616 | $3.63 |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (3.82464) | ($361.00) |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 359.248 | $361.00 |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | COMP | (4.72665) | ($269.14) |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 269.088 | $269.14 |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | 1INCH | (194.953) | ($178.00) |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 176.646 | $178.00 |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (36.344) | ($338.00) |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 336.872 | $338.00 |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (40.4984) | ($260.68) |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 258.663 | $260.68 |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($4.78) |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 4.751 | $4.78 |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,405.0) | ($1,405.00) |
| THOMAS VINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0486692 | $1,405.00 |
| THOMAS VINK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04867463) | ($1,541.22) |
| THOMAS VINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.1617) | ($1.59) |
| THOMAS VINK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.586 | $1.59 |
| THOMAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311259786839 | $0.95 |
| THOMAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082112915652 | $0.00 |
| THOMAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012263424928 | $0.01 |
| THOMAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.427712118935299 | $5.87 |
| THOMAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09637353525802 | $0.99 |
| THOMAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024815902022058 | $3.29 |
| THOMAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0112243894144639 | $1.12 |
| THOMAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3040421324846 | $1.56 |
| THOMAS VISIOLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117089) | ($39.91) |
| THOMAS VISIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001950924919032 | $0.07 |
| THOMAS VISIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07057635337 | $0.15 |
| THOMAS VISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057382086517999 | $173.89 |
| THOMAS VISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294315077319999 | $57.54 |
| THOMAS VISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.91199779869999 | $7.07 |
| THOMAS VISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.544538058 | $65.64 |
| THOMAS VISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0565401263039999 | $2.24 |
| THOMAS VISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103795805549 | $0.79 |
| THOMAS VISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78008403053 | $0.42 |
| THOMAS VISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.701096404619999 | $1.77 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14348627 | $5,920.10 |
| THOMAS VITA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.017074) | ($700.00) |
| THOMAS VITA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.017074 | $700.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.017074) | ($700.00) |
| THOMAS VITA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 6.79465 | $700.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (6.79465) | ($699.62) |
| THOMAS VITA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1266079237) | ($4,804.19) |
| THOMAS VITA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1266079237 | $4,804.19 |
| THOMAS VITA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12660792) | ($4,890.49) |
| THOMAS VITA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001337926097) | ($5.17) |
| THOMAS VITA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001337926097 | $5.17 |
| THOMAS VITA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013379) | ($5.18) |
| THOMAS VITA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003688459572) | ($1.15) |
| THOMAS VITA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003688459572 | $1.15 |
| THOMAS VITA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003689) | ($1.14) |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366353469866865 | $14.56 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004636463721561 | $0.01 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002151680890973 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000078259560849 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000093404374125 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005330944436 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061786370107 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059171623466 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000000932006144159999 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000032447595276 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122219993769 | $0.00 |
| THOMAS VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019593807281 | $5.80 |
| THOMAS VITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42776219358 | $0.50 |
| THOMAS VITTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028659087001 | $0.03 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133810913304 | $39.60 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014339758149 | $27.98 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047216381522 | $0.05 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1484679991 | $1.98 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128212118286 | $1.42 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0477285396839999 | $0.42 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025597317438 | $0.19 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02750119327 | $1.09 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020409701475 | $1.16 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098818659225 | $0.70 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044628577808 | $0.06 |
| THOMAS VLAHAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000221806750979999 | $0.41 |
| THOMAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000225786339729999 | $0.01 |
| THOMAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187002973539999 | $0.00 |
| THOMAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000813937749429999 | $0.00 |
| THOMAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15000062431 | $0.09 |
| THOMAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023698881068 | $0.00 |
| THOMAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000265935189769999 | $0.00 |
| THOMAS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000125337185976 | $0.00 |
| THOMAS VOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2516068939097 | $0.24 |
| THOMAS VOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022073942087 | $43.07 |
| THOMAS VOISIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,295.95) | ($4,295.95) |
| THOMAS VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.43653161828 | $13.44 |
| THOMAS VOLK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.968191077) | ($100.97) |
| THOMAS VOLK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.968191077 | $100.97 |
| THOMAS VOLK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.75) | ($86.75) |
| THOMAS VOLK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,711.00 |
| THOMAS VOLK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.5) | ($15,557.50) |
| THOMAS VOLK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.58 | $17,096.08 |
| THOMAS VOLK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1493464646) | ($4,435.59) |
| THOMAS VOLK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.3826632997) | ($11,365.10) |
| THOMAS VOLK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002842025947) | ($86.75) |
| THOMAS VOLK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.013964685) | ($425.49) |
| THOMAS VOLK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000114482) | ($3.49) |
| THOMAS VOLK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01230337829) | ($338.64) |
| THOMAS VOLK | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004158477542) | ($86.75) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.128180871) | ($21,975.93) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5146071869) | ($10,024.07) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.525552915 | $29,716.37 |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.5 | $9,739.54 |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04961219421) | ($966.40) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01095174926) | ($213.33) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7260743542 | $13,240.76 |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1493464646 | $2,723.50 |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7128717215) | ($13,000.00) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02152886308) | ($392.60) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004757047834) | ($86.75) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.590252302) | ($29,000.00) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04798611545) | ($875.08) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009284879991) | ($169.32) |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.570198662 | $28,634.30 |
| THOMAS VOLK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3826632997 | $6,978.29 |
| THOMAS VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065671026593848 | $13.69 |
| THOMAS VOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46496459654959 | $0.46 |
| THOMAS VON BERGEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.086961242) | ($4.80) |
| THOMAS VON BERGEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.759349048) | ($4.75) |
| THOMAS VON BERGEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009330735893) | ($180.15) |
| THOMAS VON BERGEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002589712987) | ($5.00) |
| THOMAS VON BERGEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3107655585) | ($6,000.00) |
| THOMAS VON BERGEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3791289512 | $7,319.90 |
| THOMAS VON BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.93226595919 | $59.95 |
| THOMAS VONDOHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529221670209999 | $163.23 |
| THOMAS VONDOHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039433106336 | $0.89 |
| THOMAS VONGSENGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113751431035 | $0.34 |
| THOMAS VONGSENGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104406041961999 | $0.00 |
| THOMAS VONGSENGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043975684844 | $0.00 |
| THOMAS VONGSENGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038649785153 | $0.00 |
| THOMAS VONGSENGKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045278285104 | $0.33 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029887582348 | $8.85 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023656982144 | $4.62 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030270422118 | $0.27 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01523938261 | $1.12 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.100755033871 | $2.36 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075428212881 | $0.00 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061667927831 | $0.07 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027542491474 | $0.01 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097429629156 | $0.01 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014702890524 | $0.00 |
| THOMAS VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020226432598 | $0.01 |
| THOMAS VU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (804.586313894) | ($753.23) |
| THOMAS VU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 804.586313894 | $753.23 |
| THOMAS VU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (804.586313) | ($754.42) |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099421461339 | $0.00 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000942789461689999 | $0.00 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.415280478189999 | $0.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9512844916361 | $0.89 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064356080238 | $19.04 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150913130159999 | $0.02 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030038286106 | $0.01 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.982388273 | $34.98 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.267442663 | $127.06 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000503180115919999 | $0.00 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052449075221 | $0.00 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020972169762999 | $0.00 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000305098275349999 | $0.00 |
| THOMAS VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000643957858229999 | $0.00 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 24.0 | $69,518.16 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.0) | ($69,590.71) |
| THOMAS VYHONSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.0 | $69,590.71 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.09446783) | ($49,000.00) |
| THOMAS VYHONSKY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.09446783 | $49,000.00 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($48,722.00) |
| THOMAS VYHONSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.03742674) | ($49,500.00) |
| THOMAS VYHONSKY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.03742674 | $49,500.00 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($49,386.23) |
| THOMAS VYHONSKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.688881697) | ($55,000.00) |
| THOMAS VYHONSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.688881697 | $55,000.00 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (30.820776) | ($55,244.18) |
| THOMAS VYHONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.149146281 | $100.00 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61453643615 | $1,390.10 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.40731963 | $145.41 |
| THOMAS VYHONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9219929234 | $16.97 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,950.0) | ($2,950.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,950.0 | $2,950.00 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.200037 | $580.00 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($580.85) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,434.482609262) | ($5,434.48) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,434.482609262 | $5,434.48 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,454.48) | ($5,454.48) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.0) | ($2,493.10) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.0 | $2,493.10 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SNX | (500.0) | ($2,497.95) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,500.996 | $2,497.95 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| THOMAS W PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187692032813 | $67.01 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061265770877 | $122.76 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.33835894044 | $39.34 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.976320142 | $87.03 |
| THOMAS W PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2558097618 | $7.73 |
| THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000979779251129999 | $29.00 |
| THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036950485313 | $72.94 |
| THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1385440619999 | $10.42 |
| THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.363970929 | $3.21 |
| THOMAS WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040484345824 | $2.96 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 6,751.0 | $6,751.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 498.250405 | $498.25 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.32 | $11,600.82 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32) | ($11,599.48) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32 | $11,599.48 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,249.250405) | ($7,249.25) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,249.250405 | $7,249.25 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.59 | $17,288.05 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.59) | ($16,367.80) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.59 | $16,367.80 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.58821662 | $16,708.29 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.58821662) | ($16,617.65) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.58821662 | $16,617.65 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.998704234 | $2,072.74 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.998704234) | ($2,070.18) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.998704234 | $2,070.18 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.616261372) | ($7,468.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.616261372 | $7,468.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (3.602207805) | ($7,440.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,860.0 | $1,860.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,860.0) | ($1,860.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0632586 | $1,860.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0632586) | ($1,857.49) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0632586 | $1,857.49 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3377 | $10,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3377) | ($9,941.02) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3377 | $9,941.02 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.613000768) | ($471.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.613000768 | $471.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LTC | (6.613) | ($471.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0155848 | $471.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (314.976995417) | ($314.98) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 314.976995417 | $314.98 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.17335 | $5,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1889348) | ($5,459.55) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1889348 | $5,459.55 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.851429882) | ($36.53) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.851429882 | $36.53 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.17045 | $5,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17045) | ($5,311.39) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17045 | $5,311.39 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.1921001 | $5,000.00 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000726710113) | ($1.55) |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281482049469999 | $111.20 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,670.46624806538 | $1,996.51 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105559352019999 | $30.90 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 656.922248019 | $656.92 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6566420343 | $1.66 |
| THOMAS WADE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008843847715 | $0.92 |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.539998434) | ($99.30) |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.539998434 | $99.30 |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082202587294 | $254.42 |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.21470463678 | $100.49 |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01500112328 | $29.27 |
| THOMAS WADE ROTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9843196942 | $9.98 |
| THOMAS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049389023659 | $152.16 |
| THOMAS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036541999052 | $72.11 |
| THOMAS WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051934332281 | $1.54 |
| THOMAS WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014962809139 | $2.92 |
| THOMAS WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39466137758 | $0.39 |
| THOMAS WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000280651921511 | $0.00 |
| THOMAS WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47954238804 | $0.23 |
| THOMAS WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005853091335 | $1.86 |
| THOMAS WALCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (6.51520079) | ($735.37) |
| THOMAS WALCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.173002) | ($544.15) |
| THOMAS WALCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0129447 | $544.15 |
| THOMAS WALCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02836518) | ($1,193.83) |
| THOMAS WALCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00507214 | $205.63 |
| THOMAS WALCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00508323) | ($198.80) |
| THOMAS WALCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00519724 | $200.46 |
| THOMAS WALCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,232.95 |
| THOMAS WALCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10520559) | ($3,197.01) |
| THOMAS WALCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00505073 | $145.89 |
| THOMAS WALCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00544 | $163.78 |
| THOMAS WALCH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00520097 | $158.63 |
| THOMAS WALCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01574833) | ($431.90) |
| THOMAS WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112690749587819 | $3.64 |
| THOMAS WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306325052818 | $0.92 |
| THOMAS WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003964113592 | $0.00 |
| THOMAS WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038049218247093 | $0.41 |
| THOMAS WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.11994692079 | $28.94 |
| THOMAS WALDHÄUSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.747702389618 | $5.52 |
| THOMAS WALDHÄUSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064636634235 | $1.26 |
| THOMAS WALDHÄUSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79108816498 | $0.50 |
| THOMAS WALICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041108424501 | $0.01 |
| THOMAS WALICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092893115945 | $0.00 |
| THOMAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018500167952 | $0.53 |
| THOMAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35608376307 | $7.99 |
| THOMAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013284238786 | $24.84 |
| THOMAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030367303369 | $0.90 |
| THOMAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024011275915 | $0.05 |
| THOMAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0015203174084 | $0.00 |
| THOMAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120905672237 | $0.36 |
| THOMAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28564694247 | $2.52 |
| THOMAS WALKEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.53906967) | ($10,000.00) |
| THOMAS WALKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.53906967 | $10,000.00 |
| THOMAS WALKEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.53906967) | ($10,043.38) |
| THOMAS WALKEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.586198625) | ($7,000.00) |
| THOMAS WALKEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.586198625 | $7,000.00 |
| THOMAS WALKEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.586198) | ($6,981.61) |
| THOMAS WALKEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,275.69009634) | ($1,956,704.50) |
| THOMAS WALKEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,275.69009634 | $1,956,704.50 |
| THOMAS WALKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374540659339999 | $11.08 |
| THOMAS WALKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015390703561 | $0.02 |
| THOMAS WALKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.900100252354 | $18,350.48 |
| THOMAS WALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001516183733) | ($43.85) |
| THOMAS WALL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001516183733 | $43.85 |
| THOMAS WALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (527.843161974) | ($527.84) |
| THOMAS WALL | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 527.843161974 | $527.84 |
| THOMAS WALL | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001516) | ($46.06) |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.815538625) | ($71.80) |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.815538625 | $71.80 |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009128199773) | ($267.12) |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009128199773 | $267.12 |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2674687115) | ($447.76) |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2674687115 | $447.76 |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.234918147) | ($142.30) |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.234918147 | $142.30 |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (251.89886945) | ($151.40) |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 251.89886945 | $151.40 |
| THOMAS WALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2674687115) | ($447.71) |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011975230774913 | $0.42 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8499327659697 | $4.85 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018063288208 | $0.53 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120199042796 | $0.00 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2509858136 | $1.78 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033020568633 | $0.00 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115671437195 | $0.01 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000823645845439999 | $0.00 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088099568435 | $0.00 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42399856598 | $1.45 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.680693266 | $0.97 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057278010475 | $0.04 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039195903909 | $0.06 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24926642429 | $0.12 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009559526442725 | $3.21 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026332565621842 | $6.08 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0824283400256 | $2.81 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052606541432578 | $0.51 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28302279387 | $0.97 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0067603524498754 | $0.85 |
| THOMAS WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014487558664 | $0.11 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $755.19 |
| THOMAS WALLACE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (235.849) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS WALLACE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 235.849 | $500.00 |
| THOMAS WALLACE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.464622642) | ($3.11) |
| THOMAS WALLACE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.660551972) | ($3.30) |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,571.900281318) | ($804.92) |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,571.900281318 | $804.92 |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (85.816543509) | ($360.60) |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 85.816543509 | $360.60 |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,562.297) | ($800.77) |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 794.209 | $800.77 |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (83.3333) | ($350.00) |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 347.249 | $350.00 |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,900.0 | $3,900.00 |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.207467525) | ($3.75) |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| THOMAS WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.716307689 | $6,881.71 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090460370504 | $26.65 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333447158215 | $6.25 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047571000806 | $0.03 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000608128880949999 | $0.14 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025727171424 | $0.18 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24634974033 | $0.13 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000085426233364 | $0.00 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22083888259 | $0.56 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001311191301519999 | $0.00 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5305081625999 | $16.93 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159997245445441 | $18.23 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353496953059999 | $0.00 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.535151238958 | $17.65 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01457173069 | $0.01 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012570829751 | $0.00 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003007942873 | $0.00 |
| THOMAS WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.377424658423249 | $2.49 |
| THOMAS WALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2593412047102 | $53.59 |
| THOMAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026844102697 | $7.94 |
| THOMAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226517084959999 | $44.20 |
| THOMAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7818154268 | $1.12 |
| THOMAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38972083717 | $4.33 |
| THOMAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079391487995 | $0.58 |
| THOMAS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.92327321213 | $0.49 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.9) | ($73.90) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.9 | $73.90 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (73.9) | ($73.90) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.13122 | $300.90 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.04193377545) | ($96.21) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.332074911) | ($80.33) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.332074911 | $80.33 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.332074) | ($100.33) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (0.01140145725) | ($24.32) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.195 | $416.01 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001310359706) | ($2.60) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.004030988464) | ($5.35) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003928221368) | ($5.21) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1304380608) | ($173.00) |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1088735053 | $144.40 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.0533352327 | $70.74 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277636062727 | $50.45 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000440347453135799 | $0.50 |
| THOMAS WALTER KAKUO MORIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84319801377593 | $0.84 |
| THOMAS WALTER KREMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038809652968 | $0.12 |
| THOMAS WALTER PELLETIER II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| THOMAS WALTER PELLETIER II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| THOMAS WALTER PELLETIER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014281337288 | $432.10 |
| THOMAS WALTER PELLETIER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.107828071726 | $100.65 |
| THOMAS WALTER PELLETIER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33015934296 | $674.66 |
| THOMAS WALTER PELLETIER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,593.896262588 | $1,593.90 |
| THOMAS WALTER PELLETIER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1821840256 | $125.91 |
| THOMAS WALTER SZWED JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144465543702 | $0.00 |
| THOMAS WALTER SZWED JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070167520445 | $0.00 |
| THOMAS WALTER SZWED JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014809868156 | $0.01 |
| THOMAS WALTER SZWED JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094132939235 | $0.00 |
| THOMAS WALTER SZWED JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000127524212813 | $0.00 |
| THOMAS WALTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018228705064 | $0.00 |
| THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071965559032999 | $0.21 |
| THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065929972920999 | $0.01 |
| THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084768439748 | $0.01 |
| THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034505546592 | $0.00 |
| THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083709576839 | $0.00 |
| THOMAS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115145485605 | $0.00 |
| THOMAS WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001488272649 | $0.00 |
| THOMAS WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001641058264 | $0.00 |
| THOMAS WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053052944124 | $0.00 |
| THOMAS WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024179049873 | $83.32 |
| THOMAS WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23226049427 | $473.06 |
| THOMAS WANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208026700701206 | $0.24 |
| THOMAS WANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.55847426669999 | $12.16 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00053099 | $21.58 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004012590394) | ($16.68) |
| THOMAS WANDERSEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00060034 | $21.59 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005684693283) | ($16.68) |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206631801959999 | $6.11 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105943832346 | $0.00 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.356263169 | $31.99 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041170773157 | $0.00 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060659276209 | $0.01 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000076486835207 | $0.00 |
| THOMAS WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003505226 4069 | $0.00 |
| THOMAS WARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 5,616.98 | $815.78 |
| THOMAS WARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,616.98) | ($506.70) |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.914113616899999 | $0.91 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095265266937 | $28.20 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.749827499738 | $13.29 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019265714835 | $37.59 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019657256828 | $0.00 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0368129508359999 | $0.00 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161653331394 | $0.48 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65622844639999 | $3.66 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14790002608 | $0.02 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044707025881 | $1.01 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000418407603379999 | $0.03 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00556115685229999 | $0.40 |
| THOMAS WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050518133657 | $0.55 |
| THOMAS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.223422559 | $8.90 |
| THOMAS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027541353025 | $83.58 |
| THOMAS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017309677412 | $33.73 |
| THOMAS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0802611979 | $5.60 |
| THOMAS WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067755499801 | $0.59 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18190509437 | $0.21 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7365990289 | $1.74 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0773996437 | $7.99 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057610664882 | $177.93 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.316358554599 | $526.01 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133129124087 | $269.98 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7527790066 | $19.48 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 141.777846834 | $141.78 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.205369553 | $7.21 |
| THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 22.131338296 | $26.95 |
| THOMAS WARZOCHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| THOMAS WARZOCHA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| THOMAS WARZOCHA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOMAS WARZOCHA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0033131 | $100.00 |
| THOMAS WARZOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.437637387999 | $172.44 |
| THOMAS WASTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049790544121 | $1.54 |
| THOMAS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076262577038 | $233.98 |
| THOMAS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3596735222 | $4.25 |
| THOMAS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17603407499 | $1.55 |
| THOMAS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.279590506 | $2.09 |
| THOMAS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.25392815099999 | $11.12 |
| THOMAS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.0520868999999 | $15.50 |
| THOMAS WATKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6053418621) | ($1,137.51) |
| THOMAS WATKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6053418621 | $1,137.51 |
| THOMAS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118293731222 | $25.58 |
| THOMAS WATKINSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370673042979999 | $113.54 |
| THOMAS WATKINSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060189487969 | $120.55 |
| THOMAS WATKINSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0305111499999 | $11.92 |
| THOMAS WATKINSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5056315444 | $0.32 |
| THOMAS WATKINSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48586303384 | $5.40 |
| THOMAS WATKINSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18325438207 | $1.62 |
| THOMAS WATKINSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0152046391369999 | $1.11 |
| THOMAS WATKINSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.417635024979999 | $16.52 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.10057543 | $3.89 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.11640519 | $4.52 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.11740262 | $4.51 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1014657 | $3.89 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.10479744 | $3.84 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008153095857 | $24.40 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.10240137 | $3.76 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.10129129 | $3.77 |
| THOMAS WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.10176538 | $3.79 |
| THOMAS WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.10279707 | $3.81 |
| THOMAS WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.10144042 | $3.78 |
| THOMAS WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.10597231 | $3.95 |
| THOMAS WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.10008016 | $3.73 |
| THOMAS WATSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.10959114 | $4.11 |
| THOMAS WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.10148524 | $3.90 |
| THOMAS WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.11869478 | $4.58 |
| THOMAS WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.10168142 | $3.91 |
| THOMAS WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.10987143 | $4.18 |
| THOMAS WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.09999785 | $3.75 |
| THOMAS WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.10106094 | $3.87 |
| THOMAS WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1033228 | $3.93 |
| THOMAS WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.10195339 | $3.86 |
| THOMAS WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.10047922 | $3.79 |
| THOMAS WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.10047674 | $3.81 |
| THOMAS WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.10250301 | $3.87 |
| THOMAS WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1064669 | $4.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.10120706 | $3.71 |
| THOMAS WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.10186385 | $3.57 |
| THOMAS WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.11557407 | $4.18 |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,447.52) | ($4,447.52) |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,447.52 | $4,447.52 |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.38308042 | $14.29 |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.10173069 | $3.74 |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.10146552 | $3.71 |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.10179518 | $3.71 |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.10312066 | $3.81 |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.10063229 | $3.74 |
| THOMAS WATSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.10349091 | $3.86 |
| THOMAS WATSON | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (7.52) | ($7.52) |
| THOMAS WATSON | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |
| THOMAS WATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.10137529 | $3.77 |
| THOMAS WATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.10240338 | $3.82 |
| THOMAS WATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.10308772 | $3.86 |
| THOMAS WATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.10293881 | $3.80 |
| THOMAS WATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.10093709 | $3.71 |
| THOMAS WATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.10342076 | $3.81 |
| THOMAS WATSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.10117262 | $3.75 |
| THOMAS WATSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.10114312 | $3.72 |
| THOMAS WATSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.10336969 | $3.87 |
| THOMAS WATSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.10052668 | $3.71 |
| THOMAS WATSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.10138099 | $3.68 |
| THOMAS WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.10265431 | $3.59 |
| THOMAS WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.10188268 | $3.61 |
| THOMAS WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.10545189 | $3.72 |
| THOMAS WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.10088527 | $3.58 |
| THOMAS WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.10047814 | $3.53 |
| THOMAS WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.09995441 | $3.53 |
| THOMAS WATSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.11234277 | $3.97 |
| THOMAS WATSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.10094276 | $3.52 |
| THOMAS WATSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.10054324 | $3.53 |
| THOMAS WATSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.10211383 | $3.59 |
| THOMAS WATSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.10017049 | $3.54 |
| THOMAS WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.10901509 | $3.80 |
| THOMAS WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.1037927 | $3.60 |
| THOMAS WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.10327153 | $3.57 |
| THOMAS WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.10020354 | $3.42 |
| THOMAS WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.10041792 | $3.47 |
| THOMAS WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.09995069 | $3.44 |
| THOMAS WATSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.10039157 | $3.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS WATSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.108173 | $3.58 |
| THOMAS WATSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.09996016 | $3.18 |
| THOMAS WATSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.10171646 | $3.29 |
| THOMAS WATSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.10600959 | $3.48 |
| THOMAS WATSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.1016359 | $3.43 |
| THOMAS WATSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.10146729 | $3.42 |
| THOMAS WATSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.10613491 | $3.35 |
| THOMAS WATSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.25506881 | $7.95 |
| THOMAS WATSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.21237703 | $6.65 |
| THOMAS WATSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.11074823 | $3.43 |
| THOMAS WATSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.10035802 | $3.09 |
| THOMAS WATSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.10185963 | $3.19 |
| THOMAS WATSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.13261474 | $4.12 |
| THOMAS WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 1.37516647 | $38.21 |
| THOMAS WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.2127523 | $5.73 |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.880129348) | ($28.12) |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.880129348 | $28.12 |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.880129348) | ($28.13) |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4.376527324) | ($3.14) |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4.376527324 | $3.14 |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2493292302) | ($26.20) |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2493292302 | $26.20 |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.084638059) | ($106.71) |
| THOMAS WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.084638059 | $106.71 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04903592545) | ($0.04) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04903592545 | $0.04 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01439543696) | ($0.01) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01439543696 | $0.01 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004929462087) | ($0.20) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004929462087 | $0.20 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007170152091) | ($0.21) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007170152091 | $0.21 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001000759121) | ($0.03) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001000759121 | $0.03 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000245057507) | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000245057507 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00219071913) | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00219071913 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.05733686671) | ($0.06) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.05733686671 | $0.06 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05958342156) | ($0.06) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05958342156 | $0.06 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.00002900193065) | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.00002900193065 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (190.022369879) | ($35.03) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 190.022369879 | $35.03 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.723093996) | ($44.02) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.723093996 | $44.02 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (190.02) | ($35.03) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 34.965 | $35.03 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SNX | (8.723) | ($44.02) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 43.981 | $44.02 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (79.0) | ($79.00) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MANA | 47.996 | $79.00 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MANA | (47.99) | ($79.18) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 78.463 | $79.18 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (78.4) | ($78.40) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.026657 | $78.40 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.026728) | ($78.78) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0019721 | $78.78 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001977) | ($78.83) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 89.823 | $78.83 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (89.824) | ($78.84) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 78.443 | $78.84 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (78.51) | ($78.51) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0019722 | $78.51 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001972) | ($78.58) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 78.29 | $78.58 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (78.29) | ($78.29) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.001969 | $78.29 |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ZRX | (4.376527324) | ($3.42) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | COMP | (0.2493292302) | ($28.63) |
| THOMAS WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (7.084638059) | ($114.83) |
| THOMAS WATSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.009256765977 | $23.76 |
| THOMAS WATSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00196922) | ($67.64) |
| THOMAS WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,273.246339 | $1,273.25 |
| THOMAS WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 67.831784 | $67.83 |
| THOMAS WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,332.0) | ($1,332.00) |
| THOMAS WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,476.730706453 | $2,108.17 |
| THOMAS WATSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1962165633) | ($411.90) |
| THOMAS WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1962165633 | $411.90 |
| THOMAS WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.6046 | $1,265.19 |
| THOMAS WATSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003247696143) | ($99.05) |
| THOMAS WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003247696143 | $99.05 |
| THOMAS WATSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,479.0) | ($2,331.97) |
| THOMAS WATSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.8008165633) | ($1,581.52) |
| THOMAS WATSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.17541104 | $3.56 |
| THOMAS WATSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.10033305 | $2.10 |
| THOMAS WATSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.11228556 | $2.34 |
| THOMAS WATSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.10009192 | $2.10 |
| THOMAS WATSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.10113157 | $2.14 |
| THOMAS WATSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.1027827 | $2.27 |
| THOMAS WATSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.10263302 | $2.39 |
| THOMAS WATSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.10008537 | $2.35 |
| THOMAS WATSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.10188376 | $2.29 |
| THOMAS WATSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.105474018 | $2.44 |
| THOMAS WATSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.10779107 | $2.36 |
| THOMAS WATSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.129997644 | $2.89 |
| THOMAS WATSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.101633138 | $2.29 |
| THOMAS WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.125656134 | $2.81 |
| THOMAS WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.113773292 | $2.58 |
| THOMAS WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.11236071 | $2.61 |
| THOMAS WATSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.116165071 | $2.63 |
| THOMAS WATSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.106765936 | $2.40 |
| THOMAS WATSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.107499227 | $2.43 |
| THOMAS WATSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.112501056 | $2.57 |
| THOMAS WATSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.100167633 | $2.30 |
| THOMAS WATSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.009459469965 | $17.15 |
| THOMAS WATSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 1.0713557 | $26.29 |
| THOMAS WATSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.12559272 | $3.06 |
| THOMAS WATSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.149714058 | $3.56 |
| THOMAS WATSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.143248076 | $3.50 |
| THOMAS WATSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.102928579 | $2.54 |
| THOMAS WATSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.102039 | $2.44 |
| THOMAS WATSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.10051011 | $2.40 |
| THOMAS WATSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.1022606 | $2.41 |
| THOMAS WATSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.1035717 | $2.43 |
| THOMAS WATSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.10450993 | $2.47 |
| THOMAS WATSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.117412594 | $2.77 |
| THOMAS WATSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.124453764 | $2.95 |
| THOMAS WATSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.128244388 | $2.90 |
| THOMAS WATSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.114034996 | $2.51 |
| THOMAS WATSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.26289103 | $5.79 |
| THOMAS WATSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.105557739 | $2.33 |
| THOMAS WATSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01029152 | $307.33 |
| THOMAS WATSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.110544195 | $2.42 |
| THOMAS WATSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.120482081 | $2.65 |
| THOMAS WATSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.120265922 | $2.64 |
| THOMAS WATSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.118572769 | $2.62 |
| THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.144073359 | $3.24 |
| THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.119989879 | $2.69 |
| THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.123781724 | $2.71 |
| THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.121259979 | $2.63 |
| THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.113945557 | $2.48 |
| THOMAS WATSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.116654212 | $2.58 |
| THOMAS WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.114781847 | $2.49 |
| THOMAS WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.115222128 | $2.53 |
| THOMAS WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.103675492 | $2.27 |
| THOMAS WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.119639995 | $2.63 |
| THOMAS WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.110176649 | $2.40 |
| THOMAS WATSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1,186.271502) | ($1,494.70) |
| THOMAS WATSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 1,186.271502 | $1,494.70 |
| THOMAS WATSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| THOMAS WATSON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BNT | (1,186.271502) | ($1,499.98) |
| THOMAS WATSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.103356783 | $2.28 |
| THOMAS WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.122375765 | $2.73 |
| THOMAS WATSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00077506 | $22.86 |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (82.393851496) | ($218.45) |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 82.393851496 | $218.45 |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008318700524) | ($250.84) |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008318700524 | $250.84 |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (50.899539609) | ($1,085.69) |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 50.899539609 | $1,085.69 |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.019385) | ($584.54) |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 584.54 | $584.54 |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SNX | (82.39) | ($219.44) |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 218.168 | $219.44 |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004687903598) | ($0.08) |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004687903598 | $0.08 |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00053395 | $16.11 |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000534) | ($16.11) |
| THOMAS WATSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 16.068 | $16.11 |
| THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,188.640125224) | ($20,188.64) |
| THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,188.640125224 | $20,188.64 |
| THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,104.736638532) | ($13,851.29) |
| THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 23,104.736638532 | $13,851.29 |
| THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,183.640125) | ($20,183.64) |
| THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (67.467182838) | ($1,360.14) |
| THOMAS WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THOMAS WATSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,348.3153 | $1,348.32 |
| THOMAS WATSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.02353067 | $689.92 |
| THOMAS WATSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.02353) | ($689.78) |
| THOMAS WATSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 688.216 | $689.78 |
| THOMAS WATSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1.22277216) | ($1.37) |
| THOMAS WATSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 1.22277216 | $1.37 |
| THOMAS WATSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,845.0) | ($2,845.00) |
| THOMAS WATSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (23,104.736638) | ($12,496.45) |
| THOMAS WATSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.050799904) | ($12,452.00) |
| THOMAS WATSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.404020836 | $14,313.75 |
| THOMAS WATSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.8008165633 | $1,101.76 |
| THOMAS WATSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.27152139971) | ($373.56) |
| THOMAS WATSON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.007209174651 | $7.94 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017633346187 | $0.52 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3848398669 | $1.61 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020052721539 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000280500928384 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000299188863624 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12352394043022 | $0.16 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000142944356985 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04173428676322 | $0.72 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000287901115782 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139315840432109 | $0.03 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08389742555364 | $0.45 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000007220172094 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029636217658534 | $0.04 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000010552034785031 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000005669825891 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00254662977953 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017756635762 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000000212613040 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084807322760 | $2.87 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000449646884966 | $0.00 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8397010768763 | $7.13 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19997710123853 | $5.40 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017882359474713 | $0.66 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9430771445 | $2.31 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006336120348746 | $8.59 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13660688232 | $0.14 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036862416466 | $1.09 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.35523819 | $11.38 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016843430364 | $0.50 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01320173881659 | $25.76 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101079958026 | $0.06 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.50387693335 | $249.50 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 280.78521733721 | $256.92 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 10.1974820931733 | $17.61 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.903442031549 | $247.40 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.82623692599 | $45.02 |
| THOMAS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233462505 | $4.55 |
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001111749373 | $32.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008894360557 | $17.35 |
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8549361656 | $3.85 |
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8523496622 | $3.85 |
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040100770188 | $0.35 |
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34043529953 | $0.05 |
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022495624616 | $0.16 |
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21005399083 | $0.10 |
| THOMAS WATSON CHILCOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.75278625369999 | $4.75 |
| THOMAS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000733006536347 | $0.00 |
| THOMAS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01590194670211 | $0.02 |
| THOMAS WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27570955799 | $3.05 |
| THOMAS WAYNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006573) | ($20.02) |
| THOMAS WAYNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4844860262) | ($1,476.42) |
| THOMAS WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5413012652533 | $14.47 |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003878838536) | ($10.67) |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003878838536 | $10.67 |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007558059794) | ($2.08) |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001012444865) | ($2.08) |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001239424644) | ($2.08) |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.203119922 | $5,939.13 |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8191621332) | ($23,960.56) |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8191621332 | $23,960.56 |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81916213) | ($23,169.18) |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037583903287256 | $130.15 |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015969974539043 | $0.05 |
| THOMAS WAYNE DEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047875117113 | $0.00 |
| THOMAS WEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021218485104 | $59.63 |
| THOMAS WEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.302969556491 | $49.06 |
| THOMAS WEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170450015709999 | $30.28 |
| THOMAS WEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.435912127 | $7.81 |
| THOMAS WEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40896316439 | $3.24 |
| THOMAS WEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016286124028 | $0.04 |
| THOMAS WEBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03096488 | $1,210.85 |
| THOMAS WEBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00048 | $18.19 |
| THOMAS WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00013724 | $4.04 |
| THOMAS WEBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03158212) | ($921.07) |
| THOMAS WEBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12903269) | ($3,746.87) |
| THOMAS WEBER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12903269 | $3,746.87 |
| THOMAS WEBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12903269) | ($3,752.86) |
| THOMAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901708188140999 | $31.66 |
| THOMAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016433426705 | $0.01 |
| THOMAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018397100662 | $0.00 |
| THOMAS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00602660364319999 | $0.02 |
| THOMAS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075246815843 | $232.51 |
| THOMAS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155267491019999 | $0.02 |
| THOMAS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18453537115 | $375.29 |
| THOMAS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.830554919 | $229.83 |
| THOMAS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.424040631 | $151.76 |
| THOMAS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7990372 | $9.56 |
| THOMAS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.360225146 | $1.20 |
| THOMAS WEDEGE BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017310580233 | $5.12 |
| THOMAS WEDEGE BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145258987339999 | $0.02 |
| THOMAS WEDEGE BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042977214183 | $0.31 |
| THOMAS WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101030613816 | $2.99 |
| THOMAS WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017794800797 | $0.53 |
| THOMAS WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0127597656369999 | $0.80 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018109562521 | $0.01 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101629498433 | $0.02 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00642938437709999 | $0.01 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04594248341 | $0.04 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000144603076829999 | $0.00 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112374980547 | $0.00 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00853687040639999 | $0.03 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000443655960869999 | $0.00 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000303288660999999 | $0.00 |
| THOMAS WEIRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039008074861 | $0.00 |
| THOMAS WEIß | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0028244 | $113.52 |
| THOMAS WEIß | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05058696) | ($2,057.68) |
| THOMAS WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041013322267 | $12.72 |
| THOMAS WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017262441292982 | $0.69 |
| THOMAS WELFARE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00999726 | $358.44 |
| THOMAS WELFARE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00381556 | $137.04 |
| THOMAS WELFARE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001644) | ($49.94) |
| THOMAS WELFARE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.581086) | ($17,655.14) |
| THOMAS WELFARE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00060906 | $18.51 |
| THOMAS WELFARE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (2.245) | ($1.88) |
| THOMAS WELFARE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000615 | $1.88 |
| THOMAS WELFARE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($5.12) |
| THOMAS WELFARE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.002458 | $5.12 |
| THOMAS WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230596536550469 | $85.86 |
| THOMAS WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013051960673402 | $0.02 |
| THOMAS WELFARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037776689376 | $0.06 |
| THOMAS WELK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 2,839.7 | $2,657.80 |
| THOMAS WELK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,661.770812505) | ($881.69) |
| THOMAS WELK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,661.770812505 | $881.69 |
| THOMAS WELK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1889441395) | ($355.71) |
| THOMAS WELK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1889441395 | $355.71 |
| THOMAS WELK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (4,501.470812) | ($2,866.06) |
| THOMAS WELK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1889441395) | ($376.48) |
| THOMAS WELK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05116214182) | ($1,642.25) |
| THOMAS WELK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05116214182 | $1,642.25 |
| THOMAS WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044479528315153 | $15.31 |
| THOMAS WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149166950190879 | $3.63 |
| THOMAS WELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4926976998637 | $6.74 |
| THOMAS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040331499484 | $11.94 |
| THOMAS WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098017568113 | $0.30 |
| THOMAS WERKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06833747602982 | $0.07 |
| THOMAS WERKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022267165863 | $0.04 |
| THOMAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71494687491427 | $2.00 |
| THOMAS WERNER BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007664915976 | $0.00 |
| THOMAS WEUSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261960605999999 | $79.47 |
| THOMAS WEYCKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059765095475 | $0.01 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04947570357 | $149.93 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.05163436232 | $143.12 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345472769319999 | $1.02 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064558828054 | $0.00 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.551525754 | $44.84 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2975951135 | $1.44 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0922175648 | $4.09 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0836943501 | $1.47 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.0165631599999 | $11.48 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076446669275 | $22.63 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016360609616 | $31.92 |
| THOMAS WEYMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3767727549999 | $12.98 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004490571) | ($2,019.66) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.004490571 | $2,019.66 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009712105219) | ($291.42) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009712105219 | $291.42 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.598169499) | ($4.60) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4.598169499 | $4.60 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.015026825) | ($321.44) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 32.015026825 | $321.44 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,048.934339138) | ($563.93) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,048.934339138 | $563.93 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.59) | ($4.59) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.94) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05319419813) | ($0.55) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.05319419813 | $0.55 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001126188463) | ($2.25) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001126188463 | $2.25 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006066046658) | ($0.01) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.006066046658 | $0.01 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001176658897) | ($0.35) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001176658897 | $0.35 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8028382037) | ($0.42) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.8028382037 | $0.42 |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.009712) | ($284.09) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.995616) | ($1,976.21) |
| THOMAS WHALEN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,049.737177) | ($544.09) |
| THOMAS WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000696416193362549 | $2.47 |
| THOMAS WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068138458016827 | $17.45 |
| THOMAS WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038610600949676 | $0.04 |
| THOMAS WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.11550772134979 | $3.80 |
| THOMAS WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33836513179337 | $4.82 |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.831325925) | ($1,608.74) |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.831325925 | $1,608.74 |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02392344647) | ($755.76) |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02392344647 | $755.76 |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,012.030027118) | ($1,012.03) |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,012.030027118 | $1,012.03 |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (267.130024337) | ($160.66) |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 267.130024337 | $160.66 |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.831325) | ($1,607.00) |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,602.142 | $1,607.00 |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.023923) | ($756.45) |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 754.961 | $756.45 |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (267.13) | ($160.83) |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 159.957 | $160.83 |
| THOMAS WHITAKER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,529.090027) | ($3,529.09) |
| THOMAS WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020995118786685 | $7.22 |
| THOMAS WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068749123731094 | $16.64 |
| THOMAS WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2638562658539 | $10.26 |
| THOMAS WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5745516880489 | $1.11 |
| THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515968837459999 | $1.53 |
| THOMAS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688501888485017 | $0.81 |
| THOMAS WHITTINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($20.04) |
| THOMAS WHITTINGTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23482593) | ($6,982.68) |
| THOMAS WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010510834926347 | $39.16 |
| THOMAS WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107191449033 | $0.12 |
| THOMAS WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038135303623 | $75.37 |
| THOMAS WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.810349499719999 | $9.01 |
| THOMAS WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057141822249 | $0.01 |
| THOMAS WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125234357236 | $0.01 |
| THOMAS WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111365458306 | $0.00 |
| THOMAS WICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000225848677 | $0.00 |
| THOMAS WIEDENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057098775169 | $0.18 |
| THOMAS WIENER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 15.46274017 | $234.30 |
| THOMAS WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24339569842 | $2.14 |
| THOMAS WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016761691729 | $0.01 |
| THOMAS WIILIAM ISHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00890692908127434 | $0.01 |
| THOMAS WIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002631291687 | $0.00 |
| THOMAS WIKAIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (5.245626) | ($47.46) |
| THOMAS WIKAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71881839881077 | $3.21 |
| THOMAS WIKSTOL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,462.44) |
| THOMAS WIKSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168528818839999 | $53.63 |
| THOMAS WIKSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014552163909 | $28.39 |
| THOMAS WIKSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0581042124809999 | $0.05 |
| THOMAS WIKSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1943608937 | $35.50 |
| THOMAS WIKSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35339868731 | $38.80 |
| THOMAS WILD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,478.77 |
| THOMAS WILD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001437429814) | ($5.69) |
| THOMAS WILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001437429814 | $5.69 |
| THOMAS WILD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50014374) | ($19,790.56) |
| THOMAS WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112008100443 | $3.32 |
| THOMAS WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049759442797 | $9.71 |
| THOMAS WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000600406339554 | $0.02 |
| THOMAS WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047894299782 | $0.00 |
| THOMAS WILDEBOER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000518) | ($20.01) |
| THOMAS WILDEBOER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01926079) | ($739.04) |
| THOMAS WILDEBOER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| THOMAS WILDEBOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 984.0 | $984.00 |
| THOMAS WILDEBOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| THOMAS WILDEBOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| THOMAS WILDEBOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| THOMAS WILDEBOER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.09632751355 | $2,935.77 |
| THOMAS WILDEBOER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (38.36339) | ($38.36) |
| THOMAS WILDEBOER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.02) |
| THOMAS WILDEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350541133224986 | $125.95 |
| THOMAS WILDEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1179704259204 | $0.12 |
| THOMAS WILER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 13.812484 | $13.81 |
| THOMAS WILER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 27.3787623 | $5.38 |
| THOMAS WILER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 0.01128666 | $3.61 |
| THOMAS WILER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00209124 | $86.64 |
| THOMAS WILER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01181066 | $466.38 |
| THOMAS WILER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00127) | ($49.97) |
| THOMAS WILER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 49.966 | $49.97 |
| THOMAS WILER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (63.77) | ($63.77) |
| THOMAS WILER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SUSHI | 18.8279 | $63.77 |
| THOMAS WILER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006) | ($237.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS WILER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 37.3432 | $79.11 |
| THOMAS WILER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.04476894 | $131.61 |
| THOMAS WILER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00238969 | $93.61 |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SUSHI | (18.827) | ($55.73) |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 55.614 | $55.73 |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BCH | (0.01127) | ($3.42) |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3.407 | $3.42 |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (27.33) | ($5.05) |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 5.025 | $5.05 |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.044768) | ($130.66) |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 130.302 | $130.66 |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00902159) | ($356.53) |
| THOMAS WILER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (194.356484) | ($194.36) |
| THOMAS WILER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005894159834) | ($177.05) |
| THOMAS WILER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005894159834 | $177.05 |
| THOMAS WILER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (440.585657779) | ($35.88) |
| THOMAS WILER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 440.585657779 | $35.88 |
| THOMAS WILER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00589415) | ($176.53) |
| THOMAS WILER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (440.58565578) | ($35.68) |
| THOMAS WILER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | CEL | (37.3432) | ($24.26) |
| THOMAS WILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524243632072439 | $1.79 |
| THOMAS WILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.330047371272838 | $0.04 |
| THOMAS WILFRIED KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051214637028 | $1.59 |
| THOMAS WILHELM KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002506013835 | $0.00 |
| THOMAS WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1109456549218 | $6.84 |
| THOMAS WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103455633483 | $30.62 |
| THOMAS WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096877481839999 | $18.90 |
| THOMAS WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.00362934497 | $3.77 |
| THOMAS WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127925849872999 | $0.00 |
| THOMAS WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061836428214 | $0.45 |
| THOMAS WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06417642127 | $3.84 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008072 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00012387 | $0.02 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009109 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.00909573501 | $26.52 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008818 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004567 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.030949) | ($875.98) |
| THOMAS WILKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 874.831 | $875.98 |
| THOMAS WILKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.104825) | ($212.89) |
| THOMAS WILKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 212.377 | $212.89 |
| THOMAS WILKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,087.0) | ($1,087.00) |
| THOMAS WILKINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.526108 | $1,087.00 |
| THOMAS WILKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005501 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008178 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00011827 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013255 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012632 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008891 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004357 | $0.00 |
| THOMAS WILKINS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.04477120789 | $51.98 |
| THOMAS WILKINS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00012758 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00010279 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00017928 | $0.01 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016377055551413 | $6.13 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028441865166 | $0.00 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536817802863 | $8.60 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.251979925396 | $0.25 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042645205838 | $0.00 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047058634647 | $0.00 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002490297072 | $0.00 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000066876734516 | $0.00 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000848141149529999 | $0.00 |
| THOMAS WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000310719932159999 | $0.00 |
| THOMAS WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082198657257 | $0.02 |
| THOMAS WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098220676618 | $0.01 |
| THOMAS WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700743191449999 | $20.74 |
| THOMAS WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064165603953 | $128.70 |
| THOMAS WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.107429967 | $13.11 |
| THOMAS WILLI WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010128260143 | $0.03 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (386.034503933) | ($787,066.45) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 386.034503933 | $787,066.45 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (386.034503933) | ($788,067.92) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 61.99 | $1,535.91 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (61.99) | ($1,542.31) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 61.99 | $1,542.31 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 130.1435 | $3,325.72 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (130.1435) | ($3,308.89) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 130.1435 | $3,308.89 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.239289065) | ($63,804.06) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.239289065 | $63,804.06 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8,040.275246412) | ($58,854.81) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8,040.275246412 | $58,854.81 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (52,002.5726639979) | ($17,474.89) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 52,002.5726639979 | $17,474.89 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,301.197579718) | ($14,189.80) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,301.197579718 | $14,189.80 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2,998.233115711) | ($13,102.28) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2,998.233115711 | $13,102.28 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (530.254020797) | ($10,583.87) |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 530.254020797 | $10,583.87 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010769486067575 | $365.96 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3535952327 | $104.30 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4604154575149 | $3,929.25 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.44570555943 | $294.36 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.734705232971 | $240.79 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021279331118 | $0.00 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0292081241789999 | $0.10 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.443121702019 | $153.74 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 13.0907203205806 | $86.50 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029491562879 | $2.23 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00030601835451 | $0.02 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 91.997236694063 | $47.55 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0079308086178 | $0.00 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0014850770992 | $0.00 |
| THOMAS WILLIAM BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00087958523939 | $0.00 |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.173920416) | ($14.17) |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.173920416 | $14.17 |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 2,745.0 | $2,745.00 |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1831688476 | $5,287.30 |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1847274757) | ($5,332.07) |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1847274757 | $5,332.07 |
| THOMAS WILLIAM HOWARD III | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18472747) | ($5,427.04) |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.987358883) | ($95.16) |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.987358883 | $95.16 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00107638 | $32.18 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00107638) | ($32.77) |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00107638 | $32.77 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.0341552 | $42.06 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212590847199999 | $63.96 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4331136286699 | $100.33 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107758740802 | $21.03 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50233885794 | $5.58 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2015813167 | $5.20 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071461982462 | $4.26 |
| THOMAS WILLIAM HUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.609766622 | $17.61 |
| THOMAS WILLIAM STOWERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ADA | 78.674738 | $53.81 |
| THOMAS WILLIAM STOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001443795835256 | $50.39 |
| THOMAS WILLIAM STOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54442164271634 | $4.36 |
| THOMAS WILLIAM UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026138972532 | $79.29 |
| THOMAS WILLIAM UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038352483837 | $75.82 |
| THOMAS WILLIAM UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.874000381659999 | $9.71 |
| THOMAS WILLIAM UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6790898148 | $1.68 |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,465.632493477) | ($10,661.41) |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,465.632493477 | $10,661.41 |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ADA | (13,395.729696457) | ($10,606.06) |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.44) | ($14.44) |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14947908844 | $0.15 |
| THOMAS WILLIAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.3383678142289 | $32.97 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134646682583 | $0.40 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015086021562 | $0.02 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046767392058 | $0.00 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73315002169999 | $1.37 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0288707757049999 | $0.02 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046691658252 | $0.52 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001701297032166 | $0.00 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000234459235849999 | $0.00 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062768209023 | $0.02 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005005843178 | $0.00 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105943895792 | $0.00 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028393421881 | $0.55 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445174953011174 | $0.05 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41127841248 | $0.02 |
| THOMAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008088362956 | $0.00 |
| THOMAS WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194547263355418 | $0.02 |
| THOMAS WILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002194599263 | $0.00 |
| THOMAS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348362701069999 | $1.03 |
| THOMAS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000770351841909999 | $1.50 |
| THOMAS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03194188514 | $1.03 |
| THOMAS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59020550695 | $0.37 |
| THOMAS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087481041162 | $0.97 |
| THOMAS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015682726718 | $0.14 |
| THOMAS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00338765629509999 | $0.37 |
| THOMAS WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.384741760149999 | $0.38 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 96.85 | $9,624.95 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 57.660972 | $4,688.45 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573473672 | $46.68 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071122023095 | $13.88 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021599330932 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063672294734 | $0.71 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.340115187929999 | $0.05 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057176980053 | $1.69 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111509587366 | $0.03 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18078664722 | $0.18 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047233930804 | $145.41 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109142417188999 | $220.65 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.792187801 | $63.26 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.114723273999 | $128.16 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.610747149 | $395.75 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96396903399 | $8.51 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.091095972801 | $61.30 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.330544288246 | $17.28 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.847658366289999 | $1.10 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000447820116 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003250549086 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079387077907 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051206534298 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000104912398933 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00063945284505 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039293597171 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000197534182349999 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000050807033884 | $0.00 |
| THOMAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000713039639569999 | $0.00 |
| THOMAS WINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017586268514 | $0.52 |
| THOMAS WINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3550674622 | $5.36 |
| THOMAS WINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5206007827 | $3.52 |
| THOMAS WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078844875996 | $15.38 |
| THOMAS WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022560853402 | $0.02 |
| THOMAS WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.977241467 | $2.50 |
| THOMAS WINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60508637259 | $6.72 |
| THOMAS WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163427174919728 | $50.00 |
| THOMAS WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78347518726 | $0.62 |
| THOMAS WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6769385187 | $1.05 |
| THOMAS WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040101889982 | $0.45 |
| THOMAS WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4712484248 | $5.03 |
| THOMAS WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002760038176 | $0.00 |
| THOMAS WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003405847931 | $0.00 |
| THOMAS WINNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0082593598242 | $0.02 |
| THOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015720161392 | $0.00 |
| THOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078741419932 | $0.00 |
| THOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71775005977 | $0.72 |
| THOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012336813855 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00052420946819 | $0.00 |
| THOMAS WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001300716 | $0.00 |
| THOMAS WIRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7484528771 | $4.37 |
| THOMAS WISBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017614313212 | $52.58 |
| THOMAS WISBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016925712293 | $3.30 |
| THOMAS WISBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.120215806 | $36.12 |
| THOMAS WITHERIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.168704345132 | $2.01 |
| THOMAS WITHERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.063139693) | ($4,011.76) |
| THOMAS WITHERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.063139693 | $4,011.76 |
| THOMAS WITHERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.155520411) | ($2,007.25) |
| THOMAS WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016830912119531 | $40.86 |
| THOMAS WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326330220786 | $51.27 |
| THOMAS WITTWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45157236051 | $5.02 |
| THOMAS WITVOET JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077304933979 | $239.65 |
| THOMAS WITVOET JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188047819819999 | $382.49 |
| THOMAS WITVOET JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.2844176079999 | $47.79 |
| THOMAS WITVOET JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21735703105 | $1.92 |
| THOMAS WODETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141340976775999 | $0.00 |
| THOMAS WODETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016700175286 | $0.02 |
| THOMAS WODETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14568306424 | $0.15 |
| THOMAS WODETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005732761541 | $0.00 |
| THOMAS WODETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134498957628999 | $0.00 |
| THOMAS WOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161027077771 | $251.35 |
| THOMAS WOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127469227591 | $257.85 |
| THOMAS WOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000066291648563 | $0.02 |
| THOMAS WOLCOTT HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002302818329 | $0.04 |
| THOMAS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046793783557 | $0.00 |
| THOMAS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.580582615 | $34.58 |
| THOMAS WOLFRAM WERMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104509404474 | $0.03 |
| THOMAS WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111911450556999 | $0.03 |
| THOMAS WOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000771010562929999 | $0.02 |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00205) | ($81.24) |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 0.80002 | $81.24 |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (0.912) | ($1.91) |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000479 | $1.91 |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.80002) | ($81.73) |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.018226) | ($711.18) |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 8.04766 | $711.18 |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (8.060378554) | ($414.38) |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003300733853728 | $1.27 |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724019728284199 | $1.54 |
| THOMAS WOLSTENHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024130880117058 | $1.33 |
| THOMAS WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (14.857) | ($31.23) |
| THOMAS WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 31.196 | $31.23 |
| THOMAS WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (31.1) | ($31.10) |
| THOMAS WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 14.975 | $31.10 |
| THOMAS WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (15.093) | ($11.73) |
| THOMAS WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 11.515 | $11.73 |
| THOMAS WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11.611) | ($11.61) |
| THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136606554762999 | $0.40 |
| THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162773517352 | $0.48 |
| THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5366316104 | $8.54 |
| THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10036502738075 | $0.19 |
| THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214488847889999 | $0.00 |
| THOMAS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015691291263 | $0.00 |
| THOMAS WONG II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023354210028 | $6.91 |
| THOMAS WONG II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.17964391 | $467.18 |
| THOMAS WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0316 | $1,309.63 |
| THOMAS WOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0121136 | $486.75 |
| THOMAS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038363614349 | $117.38 |
| THOMAS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075810548726 | $152.55 |
| THOMAS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04799063823 | $1.05 |
| THOMAS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.306642293769999 | $0.04 |
| THOMAS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003469209552 | $0.00 |
| THOMAS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08595487233 | $0.09 |
| THOMAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151345991339999 | $0.00 |
| THOMAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072334216789 | $0.00 |
| THOMAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035862385487 | $0.01 |
| THOMAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105078986055 | $0.00 |
| THOMAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110641226896 | $0.01 |
| THOMAS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000082603555694 | $0.00 |
| THOMAS WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.9446365569999 | $28.22 |
| THOMAS WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2186482679 | $2.43 |
| THOMAS WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0085609965612 | $15.95 |
| THOMAS WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806566928219999 | $249.89 |
| THOMAS WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,057.368194292 | $1,117.74 |
| THOMAS WRAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099782694628 | $0.11 |
| THOMAS WRIGHT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04140221507) | ($82.57) |
| THOMAS WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04140221507 | $82.57 |
| THOMAS WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02964422439) | ($58.34) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68374958) | ($21,749.00) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68374958 | $21,749.00 |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68374958) | ($20,749.06) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1129462169) | ($3,299.85) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1129462169 | $3,299.85 |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,228.457935442) | ($3,228.46) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,228.457935442 | $3,228.46 |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112946) | ($3,229.16) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,228.457935) | ($3,228.46) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05905986176) | ($1,050.88) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001639372907) | ($29.17) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.967022686) | ($35,000.00) |
| THOMAS WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.38332671 | $42,407.46 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.0435406123999 | $43.27 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003545822807 | $0.00 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013684132909 | $0.00 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0131594928689999 | $0.01 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000127202669923 | $0.00 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000093111095582 | $0.00 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046664467202 | $157.85 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17752066225 | $360.92 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.129556191 | $15.96 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0043533958 | $1.26 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055836849941 | $0.00 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064189914068 | $0.02 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000105629977671 | $0.01 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011129932957393 | $37.50 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5657515257735 | $38.57 |
| THOMAS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049388685741 | $0.11 |
| THOMAS WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057370098546 | $0.17 |
| THOMAS WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013807819372 | $0.00 |
| THOMAS WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000467838043619999 | $0.09 |
| THOMAS WU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.304733556) | ($6,593.17) |
| THOMAS WU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.304583931) | ($6,564.91) |
| THOMAS WU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12135031) | ($4,659.41) |
| THOMAS WU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12115026) | ($4,651.68) |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445739719669999 | $17.52 |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00808795566 | $23.84 |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017058174827 | $0.00 |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000001880308918 | $0.00 |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004468128908881 | $17.55 |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141203890600195 | $0.00 |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00809780999660499 | $23.85 |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000169811524049999 | $0.00 |
| THOMAS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036684781132 | $0.00 |
| THOMAS WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013005341214 | $0.00 |
| THOMAS WULSTEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (262.0) | ($196.57) |
| THOMAS WULSTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 1.875103 | $198.87 |
| THOMAS WULSTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.007551 | $299.39 |
| THOMAS WULSTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2555062731) | ($499.84) |
| THOMAS WULSTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01696963) | ($502.76) |
| THOMAS WULSTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1253851863) | ($245.09) |
| THOMAS WULSTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01893713) | ($599.05) |
| THOMAS WULSTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2578819233) | ($499.95) |
| THOMAS WULSTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00656167) | ($200.98) |
| THOMAS WULSTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00690242) | ($199.69) |
| THOMAS WULSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.2899116577 | $79.82 |
| THOMAS WUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037413101185 | $0.00 |
| THOMAS WUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015023425802 | $2.93 |
| THOMAS WUTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154094510956 | $0.46 |
| THOMAS WUTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107942579534 | $0.01 |
| THOMAS WYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046061111533 | $0.01 |
| THOMAS WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19743241278 | $2.45 |
| THOMAS WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22908016871 | $466.55 |
| THOMAS WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6065361902 | $1.61 |
| THOMAS WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862532893944 | $0.83 |
| THOMAS XAVIER S DELAVALLEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (284.972359) | ($211.31) |
| THOMAS XAVIER S DELAVALLEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 160.42341 | $103.56 |
| THOMAS XAVIER S DELAVALLEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0275288) | ($828.12) |
| THOMAS XAVIER S DELAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018676803563155 | $6.68 |
| THOMAS XAVIER S DELAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.945493532851 | $0.45 |
| THOMAS XAVIER YVES ROBERT FROMENT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.007088590251 | $20.99 |
| THOMAS XAVIER YVES ROBERT FROMENT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.007784565208 | $23.12 |
| THOMAS XAVIER YVES ROBERT FROMENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01489076108) | ($31.46) |
| THOMAS XAVIER YVES ROBERT FROMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003524719110525 | $0.09 |
| THOMAS YARD-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033866691373 | $1.00 |
| THOMAS YARD-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04095212641 | $2.36 |
| THOMAS YARD-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10747655147 | $217.43 |
| THOMAS YARD-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035758513807 | $2.62 |
| THOMAS YEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029168714049 | $8.63 |
| THOMAS YEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27724078025 | $0.32 |
| THOMAS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343483652129999 | $10.17 |
| THOMAS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405093493329999 | $80.23 |
| THOMAS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.303334121 | $10.55 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.398281086) | ($67,897.44) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.398281086 | $67,897.44 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,168.748201439) | ($32,204.56) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,168.748201439 | $32,204.56 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (22.398281086) | ($67,890.68) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (23,168.748201439) | ($32,204.56) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.17451971) | ($53,987.66) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.17451971 | $53,987.66 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,123.432612909) | ($8,963.28) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,123.432612909 | $8,963.28 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43,237.11558052) | ($33,916.42) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43,237.11558052 | $33,916.42 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2,519.135249982) | ($14,040.17) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2,519.135249982 | $14,040.17 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (12,686.089) | ($10,000.00) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 9,923.822 | $10,000.00 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (23.17451971) | ($46,671.86) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,551.02658052) | ($20,499.68) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (2,519.135249982) | ($11,152.54) |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12032792279507 | $343.33 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 310.83421335648 | $373.53 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.79211199017911 | $21.34 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34624045937 | $0.35 |
| THOMAS YIRENKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.70402413345609 | $45.82 |
| THOMAS YORKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000328970205679999 | $0.10 |
| THOMAS YORKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263050021429999 | $0.03 |
| THOMAS YORKSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047601404806 | $0.05 |
| THOMAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213560671189999 | $0.63 |
| THOMAS YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025704753602 | $0.76 |
| THOMAS YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043618339559 | $86.60 |
| THOMAS YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.225025399 | $146.84 |
| THOMAS YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.510886758 | $60.60 |
| THOMAS YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7076040352 | $85.66 |
| THOMAS YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5306540408 | $22.34 |
| THOMAS YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086526564329 | $0.03 |
| THOMAS YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078229233708 | $0.09 |
| THOMAS YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017131113768 | $0.33 |
| THOMAS YOUNGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054164585064 | $0.02 |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002462134131) | ($71.06) |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002462134131 | $71.06 |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08760941356) | ($172.14) |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08760941356 | $172.14 |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (174.603605343) | ($109.17) |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 174.603605343 | $109.17 |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1.328852871) | ($1.58) |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 1.328852871 | $1.58 |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (1.328852871) | ($1.67) |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08760941356) | ($175.42) |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (174.603605343) | ($117.28) |
| THOMAS YOUNTS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00246213) | ($72.19) |
| THOMAS YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141734399510179 | $0.52 |
| THOMAS YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479574566252199 | $1.30 |
| THOMAS YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2221659141478 | $1.39 |
| THOMAS YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0053819070474914 | $0.01 |
| THOMAS YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153305951409999 | $0.02 |
| THOMAS YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23233835653 | $0.23 |
| THOMAS YVERNOGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019906250623 | $0.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOMAS YVERNOGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065390360899 | $12.76 |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 24.67461299 | $309.03 |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 110.878538 | $1,386.41 |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.007801091744 | $22.19 |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 19.15998698 | $241.32 |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007811618808) | ($16.20) |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (6.906077) | ($49.17) |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (147.870655363) | ($1,046.92) |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001735) | ($51.43) |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 6.6788 | $51.43 |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (6.738696) | ($55.93) |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017363081433203 | $50.10 |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001999502119583 | $0.05 |
| THOMAS YVES GERARD JOSEPH DHALLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12383107427362 | $1.15 |
| THOMAS YVES MARIUS CASSETARI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02443981 | $49.29 |
| THOMAS YVES MARIUS CASSETARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178262944619999 | $0.25 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 147.964644 | $147.96 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,191.003054 | $1,191.00 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 56.1249 | $44.89 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.0234749 | $2,007.75 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00016572 | $4.85 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.642) | ($4.96) |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001606 | $4.96 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.05344761 | $1,600.11 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194731314534442 | $56.87 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43197674779 | $0.31 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073487885578 | $10.16 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7318199825 | $14.73 |
| THOMAS YVES TISSEUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85752745256 | $1.86 |
| THOMAS YVORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.0176288333951 | $84.58 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262485262396 | $90.94 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229313433129999 | $44.74 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5367423289999 | $10.73 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.091640328 | $25.17 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2726296622 | $0.48 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0308088313829999 | $2.26 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44381522242 | $17.56 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050883655387 | $0.36 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4612661945 | $2.37 |
| THOMAS Z MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34895754064 | $0.03 |
| THOMAS ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025600670569 | $77.61 |
| THOMAS ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061133277286 | $122.49 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007996765608 | $247.87 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7490607593 | $5.54 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030156528251 | $5.88 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.176644996 | $101.62 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5151643986 | $50.18 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013572868041 | $0.05 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.74507314499999 | $164.13 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95534937353 | $37.80 |
| THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000095880281471 | $0.01 |
| THOMAS ZALDIVAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013796) | ($42.41) |
| THOMAS ZALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011747519617708 | $0.41 |
| THOMAS ZAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127306123732 | $0.00 |
| THOMAS ZANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.674572) | ($18,279.30) |
| THOMAS ZANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| THOMAS ZANDT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5499) | ($16,073.31) |
| THOMAS ZANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| THOMAS ZANDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.360355) | ($10,586.73) |
| THOMAS ZANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040016257426876 | $145.93 |
| THOMAS ZANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058663684302 | $0.00 |
| THOMAS ZANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045091677990021 | $122.00 |
| THOMAS ZANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1872815476 | $35.42 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (44.461) | ($20.06) |
| THOMAS ZANIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 20.011 | $20.06 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | EOS | (1.9) | ($2.26) |
| THOMAS ZANIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2.243 | $2.26 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.622209) | ($1,048.00) |
| THOMAS ZANIVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,050.501 | $1,048.00 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053922618488 | $15.96 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434903219866699 | $0.59 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024158103718 | $49.37 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.644874537 | $55.64 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2445002135 | $11.08 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00373671444719999 | $0.00 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005627315866564 | $0.01 |
| THOMAS ZANIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.053732491214 | $3.36 |
| THOMAS ZARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055138416392 | $0.02 |
| THOMAS ZARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172088322 | $0.03 |
| THOMAS ZARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074478534436 | $0.00 |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.160845918) | ($0.09) |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.160845918 | $0.09 |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000291735) | ($0.02) |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.529127033) | ($0.53) |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01183655) | ($0.74) |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.529127033 | $0.53 |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000291735 | $0.02 |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01183655 | $0.74 |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.290086759) | ($58.29) |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.290086759 | $58.29 |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67238765) | ($14,259.48) |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67238765 | $14,259.48 |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.67238765) | ($14,327.24) |
| THOMAS ZERILLI | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.63) | ($15.63) |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009551347595 | $299.97 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026778188517 | $52.25 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67229122478605 | $0.67 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0213394846 | $2.40 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010070441144773 | $0.00 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032461624269 | $0.00 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000498901082389999 | $0.00 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8296286049 | $0.85 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000324362718731759 | $0.00 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000799473354278 | $0.00 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049971407004 | $0.02 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5464987093 | $0.29 |
| THOMAS ZERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005701648455793 | $0.01 |
| THOMAS ZICKGRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162569104297 | $0.05 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007366287975 | $2.18 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018841283941 | $3.68 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130588638089 | $0.00 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.662492738 | $64.46 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.7597250576999 | $119.57 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05308305936 | $62.96 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.61187060543 | $63.78 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2928020373 | $0.13 |
| THOMAS ZIEFFET BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.38298392639999 | $3.09 |
| THOMAS ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017859552049 | $0.53 |
| THOMAS ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6832447666 | $1.96 |
| THOMAS ZIETSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.125493761 | $41.32 |
| THOMAS ZIJDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,572.214122) | ($1,572.21) |
| THOMAS ZIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.23055417985 | $30.31 |
| THOMAS ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000356987298601 | $0.01 |
| THOMAS ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120794051217 | $0.24 |
| THOMAS ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160234159258999 | $0.16 |
| THOMAS ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088351360175 | $0.00 |
| THOMAS ZIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00746823399628 | $0.74 |
| THOMAS ZUCCHIATTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00173305 | $50.19 |
| THOMAS ZUCCHIATTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001670845331) | ($3.02) |
| THOMAS ZUCCHIATTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173953) | ($52.78) |
| THOMAS ZUCCHIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008209313033962 | $0.25 |
| THOMAS ZUCCHIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00971050445576 | $0.02 |
| THOMAS ZUCCHIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000900854563298 | $0.02 |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $30,502.50 |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,725.38 |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.99021 | $2,047.45 |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00877624) | ($60,259.27) |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 4.018544 | $8,080.47 |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 5.195 | $10,835.81 |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000483) | ($14.32) |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.007436 | $14.32 |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378267126804593 | $133.45 |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063196343712 | $91.89 |
| THOMAS ZUMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122823261111 | $0.04 |
| THOMAS ZUNDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 245.040748596 | $157.72 |
| THOMAS ZUNDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $52.05 |
| THOMAS ZUNDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00598631 | $189.16 |
| THOMAS ZUNDEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $14.54 |
| THOMAS ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605821092 | $50.00 |
| THOMAS ZUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5837131882011 | $2.49 |
| THOMASIAN CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6560905057 | $1.31 |
| THOMASIAN CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26111453235 | $0.04 |
| THOMASIAN CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028339303523 | $0.01 |
| THOMASIN DURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.774846922 | $2.99 |
| THOMASINA BRADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $800.62 |
| THOMASINA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202711461524 | $58.77 |
| THOMASJON DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337244176919999 | $9.98 |
| THOMASJON DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00886048094759999 | $17.29 |
| THOMASJON DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5539677352 | $0.44 |
| THOMASJON DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77986593387 | $8.67 |
| THOMASKUTTY TOMY PAZHUKAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056596087113 | $184.37 |
| THOMASKUTTY TOMY PAZHUKAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071160771827 | $13.89 |
| THOMASON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094573038489 | $190.39 |
| THOMAZ CALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133671012185 | $0.40 |
| THOMAZ CALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60610349059999 | $10.11 |
| THOMAZ CALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014448553797 | $28.19 |
| THOMAZ CALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6315795389 | $29.24 |
| THOMAZ MARCO CORREA BISPO DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028931910212 | $0.00 |
| THOMAZ MARCO CORREA BISPO DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000714899434 | $0.00 |
| THOMEK WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016668535917 | $0.49 |
| THOMEK WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.738292842521 | $9.80 |
| THOMMAS TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217578542949999 | $0.64 |
| THOMMAS TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6109315293 | $7.70 |
| THOMMAS TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110237543424 | $0.01 |
| THOMMY BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.4697835244 | $66.80 |
| THOMMY BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.389016018 | $57.85 |
| THOMMY BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.164451194559999 | $12.31 |
| THOMMY BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5611031455 | $12.38 |
| THOMMY BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053133352475 | $12.46 |
| THOMPSON COLEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00221523 | $67.06 |
| THOMPSON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119867946997 | $35.39 |
| THOMPSON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.95470611481999 | $9.29 |
| THOMPSON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128262398391 | $1.42 |
| THOMPSON GANDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719471928449999 | $14.04 |
| THOMPSON GANDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2660298522 | $10.02 |
| THOMPSON HOUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000909924977 | $0.00 |
| THOMPSON HOUSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020236339742 | $0.00 |
| THOMPSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098054292381 | $0.29 |
| THOMPSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34165886641 | $0.34 |
| THOMPSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035007814549 | $0.10 |
| THOMPSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005720163922 | $0.11 |
| THOMPSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15934399574 | $0.16 |
| THOMPSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030302505939 | $0.00 |
| THOMPSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050226720826 | $0.01 |
| THOMPSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017144877856 | $0.00 |
| THOMPSON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000429593527079999 | $0.00 |
| THOMPSON OSAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059293671693473 | $0.01 |
| THOMPSON SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133468938895999 | $0.39 |
| THOMPSON SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01745074711 | $0.01 |
| THOMPSON VAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55620060109999 | $2.03 |
| THOMPSON VAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00209133627 | $0.14 |
| THOMSAAY VAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087192263768 | $2.58 |
| THOMSAAY VAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243212621774472 | $0.03 |
| THOMSAAY VAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5257372188 | $1.21 |
| THOMSAAY VAN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.610711617709999 | $6.79 |
| THOMSON KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030577915958 | $0.00 |
| THOMSON KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034538153488 | $0.00 |
| THOMSON KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017938382643 | $0.02 |
| THOMSON KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017422525455 | $0.01 |
| THOMSON MULJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,350.76 |
| THOMSON MULJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,137.21 |
| THOMSON MULJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001042057873423 | $26.79 |
| THOMSON MULJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109788383003899 | $17.35 |
| THOMSON MULJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5050700769 | $1.51 |
| THOMSON WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022729097623 | $0.04 |
| THONAH EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000512696612989999 | $1.52 |
| THONAH EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094191466923 | $0.02 |
| THONAH EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09864575539 | $1.10 |
| THONAH EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001425830844 | $0.00 |
| THONAH EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44929838675 | $0.45 |
| THONAH EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0147730915289999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THONAH EP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.0412323159999 | $3.22 |
| THONG ANH PHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 45.76418 | $1,573.16 |
| THONG ANH PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 636.0228 | $6,379.42 |
| THONG ANH PHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (636.0228) | ($6,358.05) |
| THONG ANH PHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (45.76418) | ($1,292.48) |
| THONG G LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018107890635 | $0.05 |
| THONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036309996709 | $1.07 |
| THONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32251198055 | $0.26 |
| THONG LOI TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016222242824 | $0.00 |
| THONG LOI TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74395792998 | $0.74 |
| THONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128792771056 | $0.38 |
| THONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9638301893 | $8.96 |
| THONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026234661256 | $79.59 |
| THONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015521589794 | $30.29 |
| THONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.309054159649999 | $0.31 |
| THONG TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00502199 | $200.02 |
| THONG TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04435291) | ($1,796.16) |
| THONG TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04435291 | $1,796.16 |
| THONG TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001169259025) | ($47.35) |
| THONG TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001169259025 | $47.35 |
| THONG TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0494697517) | ($2,000.00) |
| THONG TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| THONG TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| THONG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.29134752 | $12,046.93 |
| THONG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00292079 | $120.77 |
| THONG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.2416100896) | ($10,000.00) |
| THONG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| THONG TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| THONG TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00079259 | $32.16 |
| THONG TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.05445979297) | ($2,208.00) |
| THONG TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 552.0 | $552.00 |
| THONG TRAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (552.0) | ($552.00) |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393141285819999 | $0.46 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077695139519 | $15.16 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.996356988 | $18.00 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044203656092 | $0.04 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037244825293 | $0.23 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030252351816 | $0.00 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.323645599909999 | $661.78 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042485524747 | $0.00 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006502984272551 | $2.62 |
| THONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052945211085 | $0.00 |
| THONG TRAN HOANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042071149184 | $0.82 |
| THONG TRAN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.567502679) | ($1,058.27) |
| THONG TRAN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.567502679 | $1,058.27 |
| THONG TRAN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.567502679) | ($1,067.35) |
| THONG TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018768105977 | $0.56 |
| THONG TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290517142879999 | $5.67 |
| THONG TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033285560875 | $0.03 |
| THONG TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0150109649965799 | $1.16 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00211788 | $0.73 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00002972 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00209841 | $0.72 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00208871 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00002927 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00002886 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00204879 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00217077 | $0.69 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00003135 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00219155 | $0.74 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00210134 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023818 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023811 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00089291 | $0.30 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023759 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00207757 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0000298 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00209984 | $0.72 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00023867 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0002405 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00220173 | $0.74 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00212409 | $0.73 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00217422 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.0000314 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00222462 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00223264 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00229645 | $0.73 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00228532 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00025514 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00025511 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00063786 | $0.20 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00231914 | $0.75 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00024917 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00122966 | $0.36 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00236283 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00232255 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00233271 | $0.72 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.0023289 | $0.72 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00003271 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BCH | 0.00232392 | $0.72 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.00234926 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00243632 | $0.72 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00003582 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00253529 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (0.20978287) | ($60.34) |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00253804 | $0.73 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00003484 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00246794 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00003488 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010419 | $0.03 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00245926 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00007018 | $0.02 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00003508 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 0.00256527 | $0.74 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00234965 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00245498 | $0.68 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003604 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00029149 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00029292 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00029095 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00029136 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00029206 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.0002911 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003631 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00003691 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00261472 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00029024 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00257374 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00257977 | $0.68 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.0026688 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $758.46 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $10,123.78 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00003819 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00011458 | $0.03 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.00003804 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.0027733 | $0.67 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00004537 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00309344 | $0.75 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00004206 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00297479 | $0.69 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00304876 | $0.75 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00313575 | $0.61 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.0000595 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00392967 | $0.68 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00005148 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00348334 | $0.76 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004614 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014831 | $0.03 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00343181 | $0.71 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00004799 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00338682 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00009759 | $0.02 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00009759 | $0.02 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00344233 | $0.68 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004831 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00371545 | $0.77 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00342303 | $0.69 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00004914 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00353405 | $0.69 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005328 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005341 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005338 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00374677 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005182 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00387245 | $0.76 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00005169 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00361884 | $0.72 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00100725 | $0.20 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005311 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005258 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00361952 | $0.70 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00005133 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00365926 | $0.73 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00005018 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00015168 | $0.03 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BCH | 0.00004938 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00005124 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00045213 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00045287 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.0004529 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.0004531 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00045522 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00045581 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.03035886 | $5.34 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.003952 | $0.73 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00387645 | $0.76 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.0000503 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00005004 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00364763 | $0.73 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00005093 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00005189 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00004965 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.00516627 | $0.95 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.0004273 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.0004273 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.00005315 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000548 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000547 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000545 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.0000545 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00544123 | $1.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.00016371 | $0.03 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000531 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010658 | $0.02 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00016026 | $0.03 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005627 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00045012 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00547456 | $0.96 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00005621 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.0000558 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00044494 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BCH | 0.00044326 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00011081 | $0.02 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00563089 | $1.00 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00612587 | $1.02 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006092 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006126 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006189 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00050321 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.00050038 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006348 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006702 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006566 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006563 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00052366 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00052366 | $0.08 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00699773 | $0.91 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007705 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007865 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00007448 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00137007 | $0.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THONG YEAN JIAT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00007953 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00007893 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00016102 | $0.02 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00142405 | $0.18 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00787935 | $1.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BCH | 0.0000874 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094218314735 | $0.28 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098037751727 | $0.01 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034505273411 | $52.99 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098151531283 | $0.00 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052426387469 | $0.00 |
| THONG YEAN JIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051482202113799 | $0.11 |
| THONGCHAI HUNWORAWONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| THONGCHAI HUNWORAWONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| THONGCHAI HUNWORAWONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (2.338024991) | ($2,553.01) |
| THONGCHAI HUNWORAWONG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| THONGCHAI HUNWORAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019982067469 | $60.00 |
| THONGCHAI HUNWORAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039540712226 | $83.07 |
| THONGCHAI HUNWORAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21707984449 | $0.22 |
| THONGCHAI HUNWORAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36639638036 | $0.05 |
| THONGCHAI SUWANNATIP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,831.85 |
| THONGCHAI SUWANNATIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253037434435 | $77.66 |
| THONGCHAI SUWANNATIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.793478898382 | $9.75 |
| THONGCHANH SOUVANNARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035180067857 | $10.41 |
| THONGLA SYLAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009690093468853 | $0.00 |
| THONG-O GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116500498019 | $3.45 |
| THONGPOO SUPONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23581) | ($422.70) |
| THONGPOO SUPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016170792153 | $0.00 |
| THONGPOO SUPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022424117931536 | $5.25 |
| THONKGO MANAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036679096926 | $0.00 |
| THONY ABDULLAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 1,421,147.83 | $265.44 |
| THONY ABDULLAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,421,147.83) | ($267.89) |
| THONY ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063273604791 | $0.02 |
| THONY ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0906374226992 | $0.07 |
| THONY ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105480360429 | $0.00 |
| THONY ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112881569208 | $0.01 |
| THONY LIBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122273369424 | $0.36 |
| THONY LIBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2086361555 | $1.39 |
| THONY LIBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5068232531 | $1.20 |
| THOO SHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.983666768587 | $3.91 |
| THOR ANDREAS SJØEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06228021836903 | $2.23 |
| THOR BARCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015515466916 | $4.59 |
| THOR BARCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025995293456 | $0.51 |
| THOR BARCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59803533521 | $0.47 |
| THOR BARCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14427782749 | $1.60 |
| THOR BARCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000407705116939999 | $0.03 |
| THOR BJØRN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0096243 | $386.51 |
| THOR BJØRN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00699557 | $267.34 |
| THOR BJØRN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.79304385 | $114.31 |
| THOR BJØRN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.00760752 | $14.97 |
| THOR BJØRN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00473922 | $138.09 |
| THOR BJØRN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01065704 | $307.70 |
| THOR BJØRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003222556273 | $100.00 |
| THOR BJØRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5686874507563 | $10.58 |
| THOR BTGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021723856759999 | $0.00 |
| THOR BTGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003313775016 | $0.00 |
| THOR DYRENSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.455310659649999 | $0.46 |
| THOR DYRENSBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04267093151 | $1.04 |
| THOR HEDELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633884021599999 | $0.63 |
| THOR HOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013400378048 | $0.00 |
| THOR HOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146656940159999 | $2.86 |
| THOR HOEJER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.66 | $1,949.99 |
| THOR HOEJER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.8784 | $2,353.16 |
| THOR HOEJER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.98448) | ($7,536.68) |
| THOR HOEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423672252859999 | $12.54 |
| THOR HOEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032799468297 | $0.00 |
| THOR HOEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021522313154674 | $52.36 |
| THOR HOEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100136828105199 | $1.80 |
| THOR HOEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021474392888 | $0.01 |
| THOR HØJER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.65318 | $1,971.06 |
| THOR HØJER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.66) | ($1,949.99) |
| THOR HØJER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.698827) | ($4,788.94) |
| THOR HØJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107099017075 | $0.03 |
| THOR HØJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198769995444557 | $49.50 |
| THOR HØJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025137411768 | $0.03 |
| THOR HØJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038699251401 | $0.03 |
| THOR HØJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129614357271 | $0.01 |
| THOR HØJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019331170715 | $0.00 |
| THOR HØJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000398900691169999 | $0.02 |
| THOR HOLM THORSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0179403 | $549.98 |
| THOR HOLM THORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260946717658999 | $52.90 |
| THOR JAHREN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00265886 | $105.49 |
| THOR JAHREN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00349044 | $104.95 |
| THOR JAHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624515467689 | $1.62 |
| ÞÓR JÓHANNESSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00863382) | ($333.04) |
| ÞÓR JÓHANNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032141357630719 | $1.27 |
| ÞÓR JÓHANNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023917176101 | $0.00 |
| THOR KALSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| THOR KALSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,915.30) |
| THOR KALSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,288.88) |
| THOR KALSTRUP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137008) | ($4,135.77) |
| THOR KALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021018636900463 | $77.56 |
| THOR KALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.51854948478 | $181.52 |
| THOR KALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36154811883 | $736.74 |
| THOR KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050955723752 | $157.07 |
| THOR KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23914698598 | $487.17 |
| THOR LUNDBYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017155429019 | $0.01 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ADA | (952.136844435) | ($748.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 187.0 | $187.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 6.6406 | $100.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 0.702 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 0.7163 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 0.7287 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.8154 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.9102 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 81.000127 | $81.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.9714 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 254.317 | $109.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (256.29) | ($108.32) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 105.002 | $108.32 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,502.999819 | $1,503.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,225.806451613 | $1,590.42 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6394748851 | $1,244.76 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.94) | ($0.94) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (187.0) | ($187.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 952.136844435 | $470.70 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (4,177.94348803) | ($2,070.65) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7909301173) | ($1,532.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 1.1333 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 383.0 | $383.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 518.0 | $518.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.006478 | $200.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.093586 | $200.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0006779 | $20.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.004871 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 1.026 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003419 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.005091 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 1.0257 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 19.283 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003461 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 1.0274 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.005187 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 19.945 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.005452 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003449 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 1.0766 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 20.653 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.005679 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005723 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 1.1536 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.00574 | $10.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (59.902) | ($31.14) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 31.029 | $31.14 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 203.5556926 | $1,933.82 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.93) | ($1.93) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (383.0) | ($383.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 0.790930117 | $1,436.92 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (141.0) | ($1,383.38) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,380.656 | $1,383.38 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (518.0) | ($518.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 4,177.943488 | $2,581.68 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008458 | $25.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.014199 | $25.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.006552 | $200.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0005167 | $15.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.014861 | $25.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.016413 | $25.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.017142 | $25.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009085 | $25.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0007638 | $20.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.014551 | $20.00 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077240705683 | $2.54 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.037262087283 | $26.76 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111597513679999 | $2.73 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.109826662449 | $2.11 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68081838375063 | $2.35 |
| THOR MAGNUS LILLEAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096677234667 | $0.95 |
| THOR MINKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101142443689999 | $0.30 |
| THOR MINKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110582537761 | $0.00 |
| THOR MINKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059512476029 | $0.00 |
| THOR MINKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063248501609999 | $0.00 |
| THOR MINKWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000083196155466 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THOR NIELSEN THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049118628122 | $1.45 |
| THOR NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019186674744 | $57.50 |
| THOR NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029781140039 | $58.26 |
| THOR NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.4627994789999 | $63.46 |
| THOR NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.579533968319999 | $0.08 |
| THOR NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090938968198 | $0.67 |
| THOR RAGGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000957316962999999 | $0.00 |
| THOR RAGGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00315197507299999 | $0.00 |
| THOR THORVALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 266.483826627 | $167.32 |
| THOR VON QUALEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.411079844786 | $5.20 |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00135576 | $56.18 |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00119813 | $47.63 |
| THOR VUE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00159259 | $63.48 |
| THOR VUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001592) | ($62.16) |
| THOR VUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.63987 | $62.16 |
| THOR VUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00206626 | $80.67 |
| THOR VUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.002066) | ($80.65) |
| THOR VUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.82821 | $80.65 |
| THOR VUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.46808) | ($143.52) |
| THOR VUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00261633 | $99.83 |
| THOR VUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.002617) | ($100.66) |
| THOR VUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 120.489 | $100.66 |
| THOR VUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (120.489) | ($100.03) |
| THOR VUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00488394 | $190.69 |
| THOR VUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.004884) | ($190.71) |
| THOR VUE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 232.572 | $190.71 |
| THOR VUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (232.572) | ($189.03) |
| THOR VUE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00532019 | $207.06 |
| THOR VUE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.00532) | ($206.92) |
| THOR VUE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 264.941 | $206.92 |
| THOR VUE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (264.941) | ($206.78) |
| THOR VUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00516146 | $203.75 |
| THOR VUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.005161) | ($186.97) |
| THOR VUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 234.378 | $186.97 |
| THOR VUE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (234.378) | ($184.60) |
| THOR VUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00529322 | $183.64 |
| THOR VUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.005292) | ($183.54) |
| THOR VUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 247.869 | $183.54 |
| THOR VUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (247.869) | ($183.26) |
| THOR VUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0018051 | $59.27 |
| THOR VUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001806) | ($59.25) |
| THOR VUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 89.717 | $59.25 |
| THOR VUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00325302 | $100.56 |
| THOR VUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003254) | ($103.31) |
| THOR VUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.64147 | $103.31 |
| THOR VUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.64147) | ($90.63) |
| THOR VUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (89.717) | ($51.22) |
| THOR VUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00352622 | $103.46 |
| THOR VUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003526) | ($103.29) |
| THOR VUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 2.22679 | $103.29 |
| THOR VUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (2.22679) | ($102.72) |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004335477843 | $12.79 |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014526274263 | $28.35 |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0415107994769999 | $0.04 |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036489025443 | $0.00 |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000119084310245999 | $0.01 |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022975401313 | $0.91 |
| THOR VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072576809673 | $1.70 |
| THOR WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044705230005 | $0.09 |
| THOR XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021923974695 | $66.08 |
| THORAHA RAJU MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097699219269 | $0.29 |
| THORAHA RAJU MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003528674106 | $0.00 |
| THORAHA RAJU MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017968902827999 | $0.00 |
| THORAHA RAJU MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054243356449 | $0.00 |
| THORAHA RAJU MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039272114789 | $0.00 |
| THORAHA RAJU MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020441777227 | $0.00 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.46243332 | $17,780.98 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 1,244.0 | $5,792.83 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051783571486 | $148.98 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706341106049999 | $0.82 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081495604107 | $164.20 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.701127794 | $30.58 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.79342408399999 | $31.04 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.166118833 | $80.39 |
| THOR-AMADEUS MORILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.47847952753 | $29.94 |
| THORBEN BIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131594918988999 | $4.08 |
| THORBEN ERIK GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121320348399999 | $0.00 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115932661254 | $34.31 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014614862876 | $28.52 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000323401471329999 | $0.00 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6255380656 | $2.08 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09512249118 | $0.69 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14705619559 | $1.63 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034963584898 | $0.31 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34729886649999 | $0.20 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018029184092 | $0.13 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0183127651169999 | $0.11 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017733666878 | $0.01 |
| THORBEN RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024221674207 | $0.17 |
| THORBEN STEFAN DANKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00242305 | $103.10 |
| THORBEN STEFAN DANKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00270521 | $105.04 |
| THORBEN STEFAN DANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129544055239 | $40.16 |
| THORBJOERN SCHOENBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| THORBJOERN SCHOENBECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| THORBJOERN SCHOENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557152378969999 | $0.06 |
| THORBJOERN SCHOENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.755846448999 | $101.76 |
| THORBJOERN SCHOENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00631625177089999 | $0.25 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000147 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002896 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008681 | $0.01 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002938 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003124 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000253 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009496 | $0.02 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002285 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002741 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002944 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002687 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003094 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002827 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00005221 | $0.01 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002992 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003986 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009549 | $0.01 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0004285 | $0.06 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00003279 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009357 | $0.01 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00009889 | $0.01 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004566 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004662 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004123 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004033 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003902 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003733 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014911 | $0.01 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00006613 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006338 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00019472 | $0.01 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007463 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00008379 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00038879 | $0.02 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00006515 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00041329 | $0.02 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006731 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00007221 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00008205 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007948 | $0.00 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142536274181999 | $4.22 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40134416899819 | $1.47 |
| THORBJØRN HESSELKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099784902028 | $1.95 |
| THORE DEMEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01121004 | $436.16 |
| THORE DEMEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00261052 | $77.74 |
| THORE DEMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190521496928399 | $54.71 |
| THORE SELSTAD HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515182632119999 | $158.83 |
| THORE SELSTAD HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031624042321 | $0.00 |
| THORE WILHELM EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366534994909999 | $1.09 |
| THORE WILHELM EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2098548017 | $2.58 |
| THORE WILHELM EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.47098243209999 | $3.47 |
| THOREN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.700302255981 | $12.93 |
| THORIG MOHAMED RASHEED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1006865705) | ($0.09) |
| THORIG MOHAMED RASHEED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (246.12272798) | ($220.00) |
| THORIG MOHAMED RASHEED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 292.358803987 | $261.33 |
| THORIG MOHAMED RASHEED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (7.386702437) | ($6.60) |
| THORIG MOHAMED RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64532266748 | $1.75 |
| THORISO MOTSEPE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.62) |
| THORISO MOTSEPE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023572) | ($9.09) |
| THORISO MOTSEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002383314524854 | $0.09 |
| THORISO MOTSEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127711750478 | $0.00 |
| THORKILD CARØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131256409223 | $38.85 |
| THORKILD CARØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037895461851 | $0.04 |
| THORN SURAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.74078839169 | $50.06 |
| THORNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034967997215 | $0.10 |
| THORNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037701186422 | $0.03 |
| THORNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0364198529459999 | $0.40 |
| THORNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00188361652529999 | $0.02 |
| THORNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118834232509 | $0.01 |
| THORNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0495874696599999 | $0.17 |
| THORNE PERUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| THORNE PERUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| THORNE PERUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,243.626260977) | ($3,243.63) |
| THORNE PERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,243.626260977 | $3,243.63 |
| THORNE PERUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,243.62) | ($3,243.62) |
| THORNE PERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.150605276101 | $21.15 |
| THORNTEN HALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4030460978 | $85.91 |
| THORNTON DRURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001198646308) | ($37.65) |
| THORNTON DRURY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001198646308 | $37.65 |
| THORNTON DRURY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.065209191) | ($3,832.45) |
| THORNTON DRURY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.065209191 | $3,832.45 |
| THORNTON DRURY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.065209191) | ($3,732.89) |
| THORNTON DRURY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00284903) | ($86.44) |
| THORNTON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166205335563961 | $50.40 |
| THORNTON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064094586769 | $134.43 |
| THORNTON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89876499953 | $0.90 |
| THORNTON DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093172369847 | $0.01 |
| THORNTON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028445219753 | $0.00 |
| THORNTON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026903767686 | $0.03 |
| THORNTON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019511774893 | $0.58 |
| THORNTON TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029162183325 | $0.01 |
| THOROLF QUILTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.69315834 | $27,524.21 |
| THOROLF QUILTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5983) | ($20,632.66) |
| THOROLF QUILTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09560684) | ($2,893.02) |
| THOROLF QUILTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.9263669087) | ($1,723.49) |
| THOROLF QUILTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BAT | (5,620.680051) | ($2,282.87) |
| THOROLF QUILTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1222) | ($2,058.93) |
| THOROLF QUILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003932831622477 | $12.34 |
| THOROLF QUILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3207239222512 | $1.49 |
| THOROLF QUILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938814291367699 | $22.67 |
| THOROLF QUILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.2230353196564 | $4.48 |
| THOROLF QUILTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006988635785725 | $13.24 |
| ÞORSTEIN GUÐMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123356140986 | $0.37 |
| ÞORSTEIN GUÐMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371365133889999 | $0.04 |
| ÞORSTEIN GUÐMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66310280398 | $7.37 |
| THORSTEN AHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.714751644818 | $8.99 |
| THORSTEN BEHRENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024417) | ($9.46) |
| THORSTEN BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000221093142837 | $0.01 |
| THORSTEN BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006888572489999 | $0.00 |
| THORSTEN BERGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002372170283945 | $0.00 |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048505 | $19.25 |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077659) | ($3,046.25) |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.11) |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.34) |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100173) | ($3,114.80) |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.115066) | ($2,603.74) |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068527501252094 | $26.26 |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241862448939999 | $0.03 |
| THORSTEN BURGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054371030032856 | $15.18 |
| THORSTEN DIRK ANDREAS LANGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001983498137 | $0.00 |
| THORSTEN ERWIN HERBERT BLÖDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046030022962 | $0.14 |
| THORSTEN FRANZ SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000443215413105 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THORSTEN FRITZ BERGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001935701224 | $0.00 |
| THORSTEN GERHARD TUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040188142144 | $0.12 |
| THORSTEN GÖPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021706804541 | $0.67 |
| THORSTEN HEITZMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81202966) | ($24,921.38) |
| THORSTEN HEITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139212510454276 | $49.79 |
| THORSTEN HERBERT SCHULZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0239086 | $906.16 |
| THORSTEN HERBERT SCHULZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00856491 | $268.29 |
| THORSTEN HERBERT SCHULZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01737241 | $495.51 |
| THORSTEN HERBERT SCHULZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01299488 | $356.27 |
| THORSTEN HERBERT SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008061661227 | $24.45 |
| THORSTEN HORST DANIEL KAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107071915134 | $0.00 |
| THORSTEN JAECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031570528443 | $0.01 |
| THORSTEN JAECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159282635878499 | $0.02 |
| THORSTEN JECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067768007849 | $0.00 |
| THORSTEN KACZMARCZIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.09998644 | $3,886.81 |
| THORSTEN KACZMARCZIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09988182) | ($3,255.26) |
| THORSTEN KACZMARCZIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014738) | ($4.48) |
| THORSTEN KACZMARCZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036183999351762 | $1.29 |
| THORSTEN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020942065929 | $0.06 |
| THORSTEN KRAUSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,592.10 |
| THORSTEN KRAUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.3998 | $15,395.54 |
| THORSTEN KRAUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (1.909159275) | ($73,829.74) |
| THORSTEN KRAUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,463.0 | $18,463.00 |
| THORSTEN KRAUSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THORSTEN KRAUSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (18,363.0) | ($18,363.00) |
| THORSTEN KRAUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010351) | ($20.04) |
| THORSTEN KRAUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4.082663) | ($4.08) |
| THORSTEN KRAUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (97.611307404) | ($186,787.74) |
| THORSTEN KRAUSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.02496223) | ($34.06) |
| THORSTEN KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016633208910865 | $65.36 |
| THORSTEN KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 706.47409022079 | $551.65 |
| THORSTEN KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29257869027 | $858.23 |
| THORSTEN KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.08665193793556 | $4.09 |
| THORSTEN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013472664044 | $442.33 |
| THORSTEN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 859.54543559572 | $841.99 |
| THORSTEN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19667701211 | $449.33 |
| THORSTEN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.799522058 | $276.22 |
| THORSTEN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.57111864 | $190.88 |
| THORSTEN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.15811274989999 | $0.40 |
| THORSTEN LINNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00178705 | $74.06 |
| THORSTEN LINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016158037743 | $0.49 |
| THORSTEN LOTHAR JUERG SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027924330762 | $8.66 |
| THORSTEN MULDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00684008 | $283.33 |
| THORSTEN MÜLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015813306633 | $0.46 |
| THORSTEN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073089667774 | $0.23 |
| THORSTEN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002911796776 | $0.00 |
| THORSTEN PETER KENNTEMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013026879099999 | $0.00 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 47.6800569 | $7,146.66 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026167042261 | $79.38 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6024028002 | $3.03 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000347855669 | $0.07 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8984744582999 | $1.88 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023746746881 | $0.08 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106648305999 | $0.01 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000219158763129999 | $0.00 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0273618706903 | $6.20 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014444139301 | $1.09 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0777072891909999 | $5.54 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0418003037 | $2.43 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00184208212949999 | $0.00 |
| THORSTEN PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.056985110492 | $5.56 |
| THORSTEN PHILIPP DIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305053958129999 | $0.95 |
| THORSTEN PIETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000663306838091 | $0.02 |
| THORSTEN POTTEBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124901865856999 | $0.00 |
| THORSTEN REINHARD MICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011557488839 | $0.00 |
| THORSTEN REMMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192889034169999 | $0.60 |
| THORSTEN RESCHKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($22,714.08) |
| THORSTEN RESCHKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.204299) | ($6,222.95) |
| THORSTEN RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036229238814528 | $135.85 |
| THORSTEN RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059147944013 | $0.18 |
| THORSTEN SCHMIDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00134385 | $52.05 |
| THORSTEN SCHMIDT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270431) | ($103.98) |
| THORSTEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017437921151 | $0.01 |
| THORSTEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001397304018323 | $0.06 |
| THORSTEN SNAPHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010918983034 | $0.00 |
| THORSTEN STILLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032538503985 | $10.09 |
| THORSTEN STOCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136326737329999 | $465.10 |
| THORSTEN STOCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.756566949166 | $138.91 |
| THORSTEN STOCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015168285252 | $1.25 |
| THORSTEN STOCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000002281168723 | $0.00 |
| THORSTEN THOMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068417256255 | $0.21 |
| THORSTEN THULL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00037917 | $15.99 |
| THORSTEN THULL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037909) | ($11.05) |
| THORSTEN THULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277376344471 | $0.01 |
| THORSTEN WALTER GREBE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04549327) | ($1,898.89) |
| THORSTEN WALTER GREBE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021441) | ($8.64) |
| THORSTEN WALTER GREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243070050975617 | $0.98 |
| THORSTEN WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863997960307275 | $0.86 |
| THORSTEN WITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072235647438 | $2.24 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.29) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($182.64) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 180.004 | $182.64 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,815.53) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,810.719 | $1,815.53 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,813.26) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,815.54 | $1,813.26 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,808.31) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,796.536 | $1,808.31 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,808.31) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,804.527 | $1,808.31 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,824.61) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,795.155 | $1,824.61 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,824.61) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,794.03 | $1,824.61 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,824.61) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,797.249 | $1,824.61 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,819.24) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,817.591 | $1,819.24 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,819.24) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,809.512 | $1,819.24 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,819.24) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,811.325 | $1,819.24 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,819.24) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,819.95 | $1,819.24 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,819.24) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,826.878 | $1,819.24 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,819.24) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,826.109 | $1,819.24 |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THORSTEN ZILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (23,705.0) | ($23,705.00) |
| THORSTEN ZILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055931760216 | $172.67 |
| THORSTEN ZILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0912231974169999 | $228.28 |
| THORSTEN ZILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.501790191629 | $5.50 |
| THORSTEN ZILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042926948786 | $0.00 |
| THORTON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002267705031 | $0.00 |
| THORTON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071052965158 | $0.01 |
| THORTON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022977725225 | $0.00 |
| THORTON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121170263494 | $0.00 |
| THORTON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020290271486 | $0.00 |
| THORTON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000042335329683 | $0.00 |
| THORTON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039150317807 | $0.00 |
| THORVALD BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023933539297 | $72.38 |
| THORVALD BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051021598635 | $101.77 |
| THORWALD VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066413566005 | $133.30 |
| THORWALD VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51398226694 | $0.41 |
| THOTSOPHON TAECHARIYAKUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1782 | $7,378.45 |
| THOTSOPHON TAECHARIYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364674247626 | $107.01 |
| THOURAK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17588989107 | $0.74 |
| THRASHER CORPORATION PTY LTD | 821-843 PACIFIC HIGHWAY, CHATSWOOD, NSW, 2067 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004959) | ($143.21) |
| THRASHER CORPORATION PTY LTD | 821-843 PACIFIC HIGHWAY, CHATSWOOD, NSW, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000522708849674809 | $1.75 |
| THRASHER CORPORATION PTY LTD | 821-843 PACIFIC HIGHWAY, CHATSWOOD, NSW, 2067 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01606701555 | $0.02 |
| THRASYVOULOS GRYPARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01551861) | ($458.56) |
| THRASYVOULOS GRYPARIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.69521196) | ($1,376.42) |
| THRASYVOULOS GRYPARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010405004514 | $3.73 |
| THRASYVOULOS GRYPARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1671390256498 | $0.78 |
| THRASYVOULOS GRYPARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044164989844 | $11.55 |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,730.29 | $5,730.29 |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.03 | $2,926.05 |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TGBP | (25,745.2) | ($32,513.61) |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,766.953235) | ($5,766.95) |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2567) | ($7,466.13) |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.362781) | ($9,618.89) |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TGBP | (12.378141) | ($15.58) |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (7.607942) | ($7.61) |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004778) | ($9.43) |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000196) | ($6.21) |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150640715567778 | $53.23 |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032908203027857 | $81.04 |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.203614844898 | $46.20 |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00209485996469999 | $0.02 |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.71880595289999 | $12.70 |
| THRASYVOULOS PETROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 196.915736809456 | $248.53 |
| THRESIAMMA M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212620959 | $50.00 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02913342117 | $83.52 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 1.16061 | $80.24 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 1.999863 | $33.85 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020864791901 | $6.18 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016700524515 | $32.50 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9181293483 | $2.31 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5369192134 | $5.90 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6310634653 | $0.78 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057884619955 | $2.17 |
| THRILOK KUMAR RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035590882753 | $2.03 |
| THRISHUL POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034436781507 | $1.02 |
| THRISHUL POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042428444655 | $0.00 |
| THRISHUL POLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167821111609999 | $3.27 |
| THRIST SUDAMI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 97703 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5106738607) | ($15,402.94) |
| THRIST SUDAMI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 97703 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5106738607 | $15,402.94 |
| THRIST SUDAMI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 97703 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.113579116) | ($10,476.91) |
| THRIST SUDAMI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 97703 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.113579116 | $10,476.91 |
| THRIST SUDAMI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 97703 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.113579) | ($10,557.09) |
| THRIST SUDAMI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 97703 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.510673) | ($15,507.14) |
| THRIST SUDAMI JOCA LLC | NW SQUIRRELTAIL LOOP, BEND, OREGON 97703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.440449369365 | $204.03 |
| THRISTEN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8208991271) | ($1,905.12) |
| THRISTEN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8208991271 | $1,905.12 |
| THRISTEN JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8208991271) | ($1,958.74) |
| THRISTEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033359233216842 | $9.30 |
| THRON EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7520270690237 | $0.74 |
| THRON HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022659530895 | $0.00 |
| THRON HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017831770423 | $0.00 |
| THT NTULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14945060513185 | $0.14 |
| THT NTULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.133076558359999 | $0.07 |
| THU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064960684352 | $0.19 |
| THU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080450787723 | $0.05 |
| THU HUONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01356222) | ($387.15) |
| THU HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198633224859999 | $0.01 |
| THU HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.2752858339999 | $46.20 |
| THU HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7291670897 | $0.25 |
| THU HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000078328466157 | $0.00 |
| THU HUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357338796441517 | $101.79 |
| THU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161570645593 | $0.48 |
| THU HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22599405357 | $2.51 |
| THU LE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047390434064 | $145.90 |
| THU LE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.69904744 | $36.70 |
| THU NGAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71064415129 | $1.10 |
| THU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023206893729 | $70.10 |
| THU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188875017899999 | $36.85 |
| THU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47562805247 | $0.48 |
| THU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116263606765 | $0.09 |
| THU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2892937215 | $103.23 |
| THU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036507907827 | $0.00 |
| THU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063331134318 | $0.01 |
| THU NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,813.2) | ($4,813.20) |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043702330334 | $1.29 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.630224495 | $54.41 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019982785869 | $60.00 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043025646355 | $85.39 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.903971943999 | $131.52 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75342870198 | $6.65 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027051091209 | $1.98 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.758005182 | $4.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023233451767 | $0.00 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015132106598 | $0.00 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00293877098049999 | $0.00 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001644623965 | $0.49 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107229145176999 | $0.21 |
| THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.286476414061 | $28.29 |
| THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005975165837 | $184.64 |
| THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041980243618999 | $0.00 |
| THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041008386126 | $0.00 |
| THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013124426497 | $0.00 |
| THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021813027604 | $0.00 |
| THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137722727131 | $55.90 |
| THU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028742246007 | $0.06 |
| THU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005051092388 | $1.50 |
| THU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4662841881 | $16.29 |
| THU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33559650371 | $0.05 |
| THU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050604082168 | $1.19 |
| THU PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028136778695 | $0.01 |
| THU PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000440310430849999 | $0.00 |
| THU PHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021241207837 | $0.04 |
| THU TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02353464169) | ($450.00) |
| THU TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7844880562) | ($15,000.00) |
| THU TIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.959633794 | $18,348.92 |
| THU TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107666510667 | $29.17 |
| THU TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0657518647879999 | $0.07 |
| THU TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.081888314017 | $0.08 |
| THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048115520098 | $148.17 |
| THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028959135913 | $56.57 |
| THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.31906685099999 | $5.85 |
| THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000396924238 | $0.00 |
| THU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.134959582 | $0.17 |
| THUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133558196426 | $0.40 |
| THUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55697309969999 | $2.23 |
| THUAN AN NGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 552.9 | $324.54 |
| THUAN AN NGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 133.361 | $82.53 |
| THUAN AN NGO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 995.0 | $81.29 |
| THUAN AN NGO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $39.84 |
| THUAN AN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002585665240045 | $0.05 |
| THUAN AN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.907174062959999 | $0.49 |
| THUAN AN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.15128207501999 | $1.10 |
| THUAN AN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00293898938105 | $0.10 |
| THUAN AN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.45555759531 | $0.03 |
| THUAN KIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036963735174999 | $0.00 |
| THUAN KIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047720361842 | $9.31 |
| THUAN KIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3504808411 | $2.73 |
| THUAN LAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,900.0) | ($6,900.00) |
| THUAN LAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,900.0 | $6,900.00 |
| THUAN LAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (6,900.0) | ($6,900.00) |
| THUAN LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005098) | ($143.42) |
| THUAN LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 143.291 | $143.42 |
| THUAN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,611.978246057) | ($24,611.98) |
| THUAN LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,611.978246057 | $24,611.98 |
| THUAN LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,755.269246) | ($24,755.27) |
| THUAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007858632493173 | $251.87 |
| THUAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.82157287349 | $371.82 |
| THUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016757809932 | $0.50 |
| THUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149017686327 | $0.14 |
| THUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.24510699 | $9.57 |
| THUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45485494873 | $0.45 |
| THUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014791887881 | $0.00 |
| THUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206187237174 | $388.84 |
| THUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18935620647 | $385.17 |
| THUAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017150679181 | $3.89 |
| THUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011700455133 | $0.00 |
| THUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012754451287 | $0.01 |
| THUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029342464396 | $0.00 |
| THUAN PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (182,388.213375256) | ($182,388.21) |
| THUAN PHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 182,388.213375256 | $182,388.21 |
| THUAN PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,322.875969494) | ($26,322.88) |
| THUAN PHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,322.875969494 | $26,322.88 |
| THUAN PHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| THUAN PHAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (182,338.21) | ($182,338.21) |
| THUAN PHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (26,322.875969) | ($26,322.88) |
| THUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029819697593 | $8.83 |
| THUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.377450718459 | $228.38 |
| THUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,582.3789223432 | $1,582.38 |
| THUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029697190511 | $8.79 |
| THUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01559400919 | $30.43 |
| THUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7269818191 | $1.37 |
| THUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9357710734 | $1.22 |
| THUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015559909647 | $0.14 |
| THUAN YONG YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017897723815 | $0.00 |
| THUAN YONG YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023765486287 | $0.00 |
| THUAN YONG YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002539006615 | $0.00 |
| THUAN YONG YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053613445715 | $0.00 |
| THUAN YONG YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000102749499275 | $0.00 |
| THUAN YONG YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000083105046291 | $0.00 |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018622513) | ($1,482.27) |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018622513 | $1,482.27 |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,773.718188059) | ($3,434.12) |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,773.718188059 | $3,434.12 |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.018622513) | ($1,478.06) |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006602286553) | ($18.06) |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006602286553 | $18.06 |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,732.288282941) | ($601.13) |
| THU-ANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,732.288282941 | $601.13 |
| THU-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007084290047665 | $0.24 |
| THU-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010265345682423 | $23.43 |
| THU-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.297603212828 | $33.17 |
| THUANLOC NGO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.28 | $8,277.08 |
| THUANLOC NGO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.17503 | $2,323.76 |
| THUANLOC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246172025 | $50.00 |
| THUBELIHLE MBHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05344343632539 | $0.05 |
| THUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205944858009999 | $0.02 |
| THUC HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.560829822 | $0.52 |
| THUC KIEU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578059994981999 | $3.10 |
| THUC LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0237222864949999 | $716.14 |
| THUC VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029060782778999 | $0.00 |
| THUC VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015839374393 | $0.01 |
| THUE AGERNEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067250653063 | $19.90 |
| THU-HA DEVLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,075.322205792) | ($28,075.32) |
| THU-HA DEVLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,075.322205792 | $28,075.32 |
| THU-HA DEVLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00142287513) | ($38.90) |
| THU-HA DEVLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00142287513 | $38.90 |
| THU-HA DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152683249662 | $0.51 |
| THU-HA DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.36504075285 | $344.37 |
| THUILLIER ELISE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| THUILLIER ELISE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129006) | ($37.24) |
| THUILLIER ELISE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59.742284) | ($59.74) |
| THUILLIER ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103828853231 | $0.36 |
| THUILLIER ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056929495136 | $0.11 |
| THUILLIER ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01392695688 | $0.01 |
| THUILLIER ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17653001704 | $0.11 |
| THUILLIER ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.42211639637591 | $4.42 |
| THUILLIER ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021434785042 | $0.02 |
| THUILLIER ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000188072351109999 | $0.00 |
| THULANE MNGOMEZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05515210772328 | $0.05 |
| THULANI KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097653896665 | $0.02 |
| THULANI KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188624965844499 | $0.03 |
| THULANI MAKHUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00804530693306 | $0.01 |
| THULARE NORMAN SEKHUKHUNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00007226 | $2.99 |
| THULARE NORMAN SEKHUKHUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099231170584 | $0.03 |
| THULASIDHER BETHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($307.30) |
| THULASIDHER BETHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $307.30 |
| THULASIDHER BETHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.008962878575) | ($275.25) |
| THULASIDHER BETHI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000521274667) | ($14.87) |
| THULASIDHER BETHI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000041143712 48) | ($0.13) |
| THULASIDHER BETHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05256928859) | ($1,000.00) |
| THULASIDHER BETHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001588843664) | ($30.22) |
| THULASIDHER BETHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003921668929) | ($7.46) |
| THULASIDHER BETHI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05616243639 | $1,068.35 |
| THULASIDHER BETHI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.008962878575 | $170.50 |
| THULASIDHER BETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024146289384 | $7.56 |
| THULITENO CAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057592039762 | $0.00 |
| THULSEE KARUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142430670130399 | $0.00 |
| THULSEE KARUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284350985959999 | $0.00 |
| THULSEE KARUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019028836247 | $0.02 |
| THUM SUDHARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64181356028 | $1.65 |
| THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (23.563) | ($16.20) |
| THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | 6/7/2022 | Earn | Incoming | Swap In | USDC | 16.034 | $16.20 |
| THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02669181) | ($788.90) |
| THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,054.929076) | ($4,054.93) |
| THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145222341374568 | $58.79 |
| THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21044259861064 | $0.29 |
| THUMB INTERNATIONAL LIMITED | AU PUI WAN STREET FO TAN, SHATIN, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.3203837761879 | $46.32 |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.19 |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.305184 | $4.31 |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 295.32033 | $295.32 |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104.177274 | $104.18 |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173268) | ($52.56) |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.984235) | ($405.98) |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039725097248165 | $100.03 |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230763593722949 | $0.18 |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4877603896895 | $2.49 |
| THUMBER DARSH DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000089067245343 | $0.03 |
| THUMBER DIVY DHARMENDRABHAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.984235 | $405.98 |
| THUMBER DIVY DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002238660367 | $50.00 |
| THUMBER DIVY DHARMENDRABHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51855697714768 | $4.51 |
| THUN SOTHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126542881177 | $0.37 |
| THUN SOTHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000808665685297 | $0.00 |
| THUN SOTHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027639841993999 | $0.00 |
| THUN SOTHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.207230702629999 | $0.21 |
| THUN YU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001925579535 | $0.04 |
| THUNPISIT JITJAPO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010573) | ($31.88) |
| THUNPISIT JITJAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144016647416186 | $0.23 |
| THUNPISIT JITJAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46051107748 | $5.12 |
| THUNYATHORN CHUTINUNTANAKUL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.3004 | $626.92 |
| THUNYATHORN CHUTINUNTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110667485879 | $222.95 |
| THUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022981098351 | $0.68 |
| THUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056646761357999 | $0.01 |
| THUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15445305217 | $0.10 |
| THUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000131008448808 | $0.00 |
| THUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041053155248 | $0.01 |
| THUPTEN DOTHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1313072623) | ($400.00) |
| THUPTEN DOTHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| THUPTEN DOTHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2161137441) | ($0.46) |
| THUPTEN DOTHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| THUPTEN DOTHI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.1313072623 | $399.36 |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (58.71026) | ($2,254.74) |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,236.1 | $2,254.74 |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (120.4887) | ($1,127.38) |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,129.377 | $1,127.38 |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (182.063) | ($141.40) |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 142.154 | $141.40 |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (70.0947) | ($471.04) |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 472.017 | $471.04 |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| THUPTEN DOTHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 1,537.516 | $1,000.00 |
| THUPTEN DOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.611275168374 | $125.36 |
| THUPTEN DOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18117672821 | $18.27 |
| THURANTHIRAN NADARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043697917299 | $0.09 |
| THURE MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152677271293 | $4.52 |
| THURE MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100044106217 | $0.01 |
| THURE MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076675582551 | $1.50 |
| THUREIN HTUN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| THUREIN HTUN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| THUREIN HTUN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| THUREIN HTUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.0) | ($14.00) |
| THUREIN HTUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.0 | $14.00 |
| THUREIN HTUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004647290979) | ($0.25) |
| THUREIN HTUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004647290979 | $0.25 |
| THUREIN HTUN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| THUREIN HTUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.20834 | $14.00 |
| THUREIN HTUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| THUREIN HTUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| THUREIN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026767359812 | $81.24 |
| THUREIN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.739823774 | $194.74 |
| THUREIN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067448778568 | $0.01 |
| THUREIN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001034962651173 | $0.02 |
| THUREIN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35706824162 | $21.35 |
| THUREIN HTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000577482831437417 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THURF CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041881680489 | $12.40 |
| THURF CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00664062910359999 | $12.96 |
| THURF CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2361611804 | $0.98 |
| THURF CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9009229214 | $1.19 |
| THURF CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085270474993 | $0.95 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052638) | ($20.00) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052638 | $20.00 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002192544298) | ($8.34) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001522323324) | ($5.79) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003233951103) | ($1.23) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 2.07603759 | $75,658.91 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (2.076147714) | ($75,640.00) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,910.0 | $18,910.00 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,490.0) | ($1,490.00) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 2,493.723849372 | $2,220.92 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,191.833118424) | ($2,830.75) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,191.833118424 | $2,830.75 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (3,191.833) | ($2,829.54) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,856.622 | $2,829.54 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,274.15) | ($3,274.15) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.0) | ($45,896.01) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.0 | $45,896.01 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.37) | ($17.37) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,950.0) | ($6,950.00) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,745.134965474 | $14,519.52 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,250.0) | ($10,418.52) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,250.0 | $10,418.52 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($45,961.32) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1,250.0) | ($8,287.50) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.285375 | $8,287.50 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008971544) | ($29,857.91) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008971544 | $29,857.91 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.81) | ($23,961.44) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 23,893.841 | $23,961.44 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00943950208) | ($279.06) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,910.0) | ($18,910.00) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 2.076147714 | $61,377.15 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001409639692) | ($41.70) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9939142085 | $29,402.00 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9939142085) | ($29,446.76) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9939142085 | $29,446.76 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.426178908) | ($19,167.99) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.426178908 | $19,167.99 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.815005527) | ($3,366.03) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.815005527 | $3,366.03 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (10.426178908) | ($19,236.42) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (500.815005527) | ($3,148.58) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.54357175) | ($101,762.19) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.83161357) | ($2.83) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.83161357 | $2.83 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (16.473) | ($16.47) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2.831613) | ($2.83) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005300950617) | ($16.30) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005300950617 | $16.30 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008252636706) | ($15.92) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008252636706 | $15.92 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008252636706) | ($15.91) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053009) | ($16.28) |
| THURMAN JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394255475487258 | $139.54 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145707613350084 | $394.35 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.82653068546697 | $2.83 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2026624851418 | $5.09 |
| THURMAN JACOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3782340341004 | $2.62 |
| THURMAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112663196906 | $0.33 |
| THURMAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098162301717 | $0.01 |
| THURMAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010927413443 | $0.00 |
| THURMAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013143610408 | $0.00 |
| THURMAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035482659974 | $0.00 |
| THURMANN PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116108304101 | $34.37 |
| THURMANN PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82438645219999 | $1.45 |
| THURSTON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028806945189 | $87.65 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (6,688.87311963) | ($5,634.57) |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 6,688.87311963 | $5,634.57 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZRX | 220.16447772 | $184.84 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ZRX | (6,812.384500011) | ($5,800.00) |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025884) | ($10.00) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025884 | $10.00 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005614439255) | ($2.17) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004320789657) | ($1.67) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (47.472110135) | ($2,000.00) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 56.294419816 | $2,371.68 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | SOL | (1.430109186) | ($60.25) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.1981960598) | ($8.35) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008286736456) | ($2.48) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008286736456 | $2.48 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04994434) | ($1,500.00) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04994434 | $1,500.00 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05018669) | ($1,515.04) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05018669 | $1,515.04 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02488525168) | ($750.73) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02488525168 | $750.73 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (223.180862462) | ($2,395.83) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 223.180862462 | $2,395.83 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (119.963530588) | ($914.40) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 119.963530588 | $914.40 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.972486295) | ($789.03) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.972486295 | $789.03 |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05018669) | ($1,514.78) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02488525) | ($751.01) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (223.180862462) | ($2,084.51) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (13.972486294) | ($694.99) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (119.963530588) | ($862.33) |
| THURSTON POTTINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ZRX | (96.653097339) | ($38.65) |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004219066173) | ($1.33) |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004219066173 | $1.33 |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003828479705) | ($1.21) |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 32.036373 | $32.04 |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ZRX | (5,847.135580301) | ($1,450.00) |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ZRX | (24.396669145) | ($6.05) |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ZRX | (176.145967483) | ($43.68) |
| THURSTON POTTINGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ZRX | 6,909.03759735 | $1,713.34 |
| THURSTON POTTINGER | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175231444616551 | $66.46 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096024910679 | $0.01 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1066866994173 | $31.25 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228584315814896 | $2.54 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66345891329 | $0.10 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045880394842435 | $3.59 |
| THURSTON POTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.33136942069802 | $2.64 |
| THUS THAMVANIJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 82.128278 | $64.57 |
| THUS THAMVANIJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 14,664.66 | $3.54 |
| THUS THAMVANIJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (82.128278) | ($48.15) |
| THUS THAMVANIJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (14,664.66) | ($2.62) |
| THUS THAMVANIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01109857 | $330.61 |
| THUS THAMVANIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006516782153 | $1.46 |
| THUS THAMVANIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07472044676167 | $0.08 |
| THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 1.28852935 | $413.44 |
| THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262336182967679 | $50.08 |
| THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062043846761 | $1.52 |
| THUSHANTHAN MAHENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281634947546209 | $0.03 |
| THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003706697572 | $1.10 |
| THUSHARA FERNANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.991464946) | ($26.83) |
| THUSHARA FERNANDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 1,977.75402 | $0.38 |
| THUSHARA FERNANDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (58.781177659) | ($40.02) |
| THUSHARA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152933984764 | $58.28 |
| THUSHARA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5999343944187 | $0.58 |
| THUSHARA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0142712004295789 | $0.23 |
| THUSHARA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043968294214 | $0.17 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00158833 | $62.54 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00170049 | $66.92 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 7.32059387 | $125.60 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.456817863) | ($0.94) |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00160827 | $61.19 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (100.6051) | ($1,443.68) |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,443.497 | $1,443.68 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4729156352) | ($0.95) |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.0874460294 | $3,149.95 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0015789 | $56.91 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.014511) | ($2,671.57) |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,665.093 | $2,671.57 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00154392 | $47.09 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00151676 | $45.62 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0013181 | $39.13 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,900.033528 | $5,900.03 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00156903 | $46.15 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00147508 | $43.13 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00139475 | $41.16 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00146133 | $44.31 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.001259 | $28.80 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022369643537 | $65.07 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027546007451 | $0.04 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004490328723623 | $12.86 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.782242520145 | $33.78 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045833972538 | $0.00 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6531653087913 | $10.91 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.7120324107438 | $54.71 |
| THUSHARA MANNAPERUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020863804943 | $0.00 |
| THUSHARA P WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451948477744429 | $0.05 |
| THUSHARI SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2537859442 | $27.34 |
| THUSHITHA SRILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265953043679 | $54.21 |
| THUSHITHA SRILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4527016061 | $4.95 |
| THUSNIA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087975247519 | $26.04 |
| THUSNIA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034069507742 | $6.65 |
| THU-TRANG NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (21,875.0) | ($21,875.00) |
| THU-TRANG NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1354) | ($4,117.57) |
| THU-TRANG NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (536.0) | ($341.24) |
| THU-TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023870652432 | $74.90 |
| THU-TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4742647444359 | $19.94 |
| THU-TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.725003956 | $143.73 |
| THU-TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.049791388 | $1.66 |
| THUY BUI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| THUY BUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.18) | ($39.18) |
| THUY BUI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.94) | ($1.94) |
| THUY BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| THUY BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| THUY BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| THUY BUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,666.666666667 | $1,393.60 |
| THUY BUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.054 | $1,595.92 |
| THUY BUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05123951569) | ($1,515.05) |
| THUY BUI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0013297) | ($39.52) |
| THUY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008771090284) | ($160.16) |
| THUY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002164354465) | ($39.52) |
| THUY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2902053217) | ($5,299.00) |
| THUY BUI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3584278834 | $6,544.71 |
| THUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021115959626944 | $4.50 |
| THUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.686908497023 | $1.67 |
| THUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094497137354 | $0.00 |
| THUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.39421975 | $6.65 |
| THUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7677534935089 | $8.66 |
| THUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00448752889999999 | $0.05 |
| THUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044489555819 | $0.00 |
| THUY DANG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.11 |
| THUY DANG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 5.0 | $555.16 |
| THUY DANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (5.01) | ($312.02) |
| THUY DANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 5.01 | $312.02 |
| THUY DANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001669504825) | ($49.85) |
| THUY DANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001669504825 | $49.85 |
| THUY DANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $129.98 |
| THUY DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016702360326631 | $50.02 |
| THUY DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2398720186683 | $0.17 |
| THUY DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00731603835299999 | $0.39 |
| THUY DUONG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.426 | $1,282.02 |
| THUY DUONG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $322.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THUY DUONG NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.639 | $1,327.60 |
| THUY DUONG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.449 | $789.79 |
| THUY DUONG NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0313 | $910.25 |
| THUY DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008099535291 | $23.97 |
| THUY DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037057804871 | $73.16 |
| THUY DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8573631867 | $4.31 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.01999726 | $2.03 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 1.00145341 | $102.05 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 5.0 | $11.00 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00272893) | ($109.77) |
| THUY HAN QUACH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00133 | $52.06 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $15.61 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03257534212) | ($92.45) |
| THUY HAN QUACH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017431) | ($69.17) |
| THUY HAN QUACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.008514 | $23.40 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001466 | $53.72 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | EOS | 4.5977 | $9.29 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 51.879609 | $51.88 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00433 | $11.66 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.000324 | $11.69 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.121892 | $11.75 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00748 | $18.99 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000663 | $22.76 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001047 | $32.48 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00652 | $14.83 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.136503 | $9.22 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 6.6079 | $9.25 |
| THUY HAN QUACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (52.436152) | ($52.44) |
| THUY HAN QUACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02686738675) | ($55.87) |
| THUY HAN QUACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (78.9393) | ($111.30) |
| THUY HAN QUACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035016) | ($100.51) |
| THUY HAN QUACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.28135724) | ($81.50) |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012420722007725 | $0.47 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016593965267 | $0.02 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013601131148168 | $0.39 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05244013362473 | $0.05 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160579648899999 | $0.00 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000031245984403 | $0.00 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191404661748083 | $0.14 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000122108141529 | $0.00 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041103208969999 | $0.00 |
| THUY HAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26606200096486 | $0.57 |
| THUY HOANG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007506261427 | $0.00 |
| THUY HOANG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00706441971299999 | $0.01 |
| THUY HUYNH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.65 | $26,007.15 |
| THUY HUYNH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,936.26 |
| THUY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070709775718 | $213.70 |
| THUY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058947309611 | $111.83 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039968565273 | $122.64 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118985008432 | $23.22 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3876128899 | $6.52 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001175514917 | $0.00 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156000836179999 | $0.02 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015664103352 | $0.00 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054992936471 | $0.00 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046491705485 | $0.01 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027348740295 | $0.00 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00035720919426 | $0.00 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032401110821 | $98.92 |
| THUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053602836057 | $10.46 |
| THUY LINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010855389287 | $0.03 |
| THUY LINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056066775055 | $0.00 |
| THUY LINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05891014067) | ($1,725.71) |
| THUY LINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05891014067 | $1,725.71 |
| THUY LINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00106672779) | ($1.77) |
| THUY LINH NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00106672779 | $1.77 |
| THUY LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061500761477462 | $20.66 |
| THUY LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83897376964 | $0.98 |
| THUY LINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104738872830669 | $0.02 |
| THUY LINH NGUYEN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013059228836487 | $50.00 |
| THUY LINH NGUYEN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041337439892 | $1.67 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03112044) | ($1,283.53) |
| THUY NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| THUY NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (355,117.793508) | ($355,117.79) |
| THUY NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| THUY NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 149,941.0 | $149,941.00 |
| THUY NGUYEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | MANA | 333.302885 | $291.94 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046460771989 | $142.98 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068710303178 | $138.01 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.171037153 | $23.92 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03762715038 | $0.03 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000338777216679999 | $0.10 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.574065042 | $78.65 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024590563261 | $47.98 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009697776102 | $0.11 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00467616690499999 | $0.04 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,422.4688934722 | $2,422.47 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,408.737347376 | $1,408.74 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035344965188 | $1.05 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099060884356 | $0.10 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025645705829 | $0.08 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033624377319 | $0.00 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014142129179 | $0.00 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123230324172 | $374.69 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028400166466 | $55.43 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.654411003 | $69.48 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.8781534472 | $78.37 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6474757795 | $0.24 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5295867402 | $12.06 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038276001116 | $8.67 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000950560845499999 | $0.00 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0084868102909 | $0.61 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012840475153 | $3.80 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,089.870928656 | $1,089.87 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.553584498 | $5.49 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,825.298445745 | $1,825.30 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247192811877399 | $0.99 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30932325376 | $632.29 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048476908919 | $0.00 |
| THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091866963824 | $0.01 |
| THUY NGUYET ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012777680105 | $0.00 |
| THUY NGUYET ANH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039659198891 | $0.00 |
| THUY THU HIEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126795199359 | $0.38 |
| THUY TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195247933181 | $71.47 |
| THUY TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052724862943 | $10.29 |
| THUY TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0225038352139999 | $0.20 |
| THUY TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5430964617 | $3.54 |
| THUY TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024155242404 | $1.44 |
| THUY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069089686327 | $213.90 |
| THUY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06756413965 | $135.66 |
| THUY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000116087792321 | $0.00 |
| THUY TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062957042034 | $18.63 |
| THUY TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112459147685999 | $0.02 |
| THUY TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80046073719 | $8.90 |
| THUY VAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,219.902324298) | ($1,295.00) |
| THUY VAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,601.289281068 | $1,517.49 |
| THUY VAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.702694224) | ($2.16) |
| THUY VAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (66.708150556) | ($38.91) |
| THUY VAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (584.569601014) | ($384.00) |
| THUY VAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.9742826684) | ($0.64) |
| THUY VAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 698.887581253 | $459.09 |
| THUY VAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (17.56631651) | ($11.54) |
| THUY VAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2361292845) | ($314.00) |
| THUY VAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005865631909) | ($0.78) |
| THUY VAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2920271474 | $388.33 |
| THUY VAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007101475432) | ($9.44) |
| THUY VAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.487541837 | $1,810.49 |
| THUY VAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.216005258) | ($1,480.00) |
| THUY VAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03657111166) | ($44.51) |
| THUY VAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003031796894) | ($3.69) |
| THUY VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05601811358 | $1,061.61 |
| THUY VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001348928067) | ($25.56) |
| THUY VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000112393523) | ($2.13) |
| THUY VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04485187536) | ($850.00) |
| THUY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032826861666306 | $0.68 |
| THUY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011120735969846 | $1.27 |
| THUY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30177021424999 | $1.30 |
| THUY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08269345829299 | $0.62 |
| THUY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96547020968355 | $1.02 |
| THUY VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3151185709 | $2.32 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036853913084 | $10.91 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030011320743 | $5.86 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.373608847 | $288.37 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2717295668 | $2.59 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9969205583 | $1.88 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17658681024 | $1.96 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026691357989 | $0.24 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37215680353 | $0.05 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7020843712 | $5.82 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128997819314 | $0.77 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066496695451 | $0.26 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050348910081 | $0.55 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001009752126 | $0.02 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045169348591 | $0.00 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36923831789 | $0.57 |
| THUY-DUONG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031372860494 | $0.22 |
| THUYHA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00033365 | $13.06 |
| THUYHA NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030408) | ($11.86) |
| THUYHA NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00015459 | $5.60 |
| THUYHA NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015459) | ($5.34) |
| THUYHA NGUYEN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00035835 | $7.62 |
| THUYHA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001520644411999 | $0.04 |
| THUYLINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052713860258 | $1,615.57 |
| THUYLINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135705635639 | $0.00 |
| THUY-MI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152324125272 | $45.11 |
| THUY-MI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3563341423 | $5.36 |
| THUYQUYNH NGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034373178) | ($31,769.74) |
| THUYQUYNH NGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034373178 | $31,769.74 |
| THUYQUYNH NGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.034373) | ($30,774.55) |
| THUYQUYNH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036188203788567 | $137.55 |
| THUYQUYNH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.686147091029999 | $7.63 |
| THUYQUYNH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17667080824 | $1.56 |
| THUYQUYNH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50105178498 | $3.08 |
| THUYTIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129270784172 | $0.38 |
| THUYTIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.938315922 | $26.91 |
| THUYTIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.580413739 | $2.57 |
| THUYTIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9704161296 | $30.65 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.056307602) | ($75.74) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.056307602 | $75.74 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (1.05535) | ($75.63) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 76.09 | $75.63 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002159360885) | ($5.96) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002159360885 | $5.96 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.751287919) | ($213.68) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.751287919 | $213.68 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002735573) | ($4.02) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002735573 | $4.02 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,514.609359874) | ($784.52) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,514.609359874 | $784.52 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (47.176645175) | ($53.31) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 47.176645175 | $53.31 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000215) | ($5.94) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.915 | $5.94 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (27.7506) | ($213.96) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 214.345 | $213.96 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.002733) | ($4.02) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.01 | $4.02 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,514.608) | ($782.87) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 782.976 | $782.87 |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SUSHI | (46.991) | ($53.49) |
| THUYTIEN GRAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 52.864 | $53.49 |
| THUYTIEN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002301040947432 | $0.08 |
| THUYTIEN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027387352424398 | $0.06 |
| THUYTIEN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.836741862188 | $17.01 |
| THUYTIEN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.425544599013509 | $5.38 |
| THUYTIEN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088688153894538 | $1.11 |
| THUYTIEN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.34010508772939 | $0.72 |
| THUYTIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09564023141 | $0.01 |
| THUY-TRANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022026263067 | $0.00 |
| THUY-TRANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013450499727 | $0.00 |
| THUY-TRANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024645466336 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| THWANG MUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.83541589 | $528.65 |
| THWANG MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132074914406 | $2.81 |
| THWANG MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009258405778 | $0.01 |
| THWANG MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.55322975 | $11.65 |
| THWANG MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026308321973 | $0.00 |
| THWANG MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0792141773451999 | $2.86 |
| THWANG MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033935636477 | $1.93 |
| THWANG MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018600589655 | $0.02 |
| THY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023569060647 | $71.24 |
| THY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040154802236 | $79.51 |
| THY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8336705883 | $1.78 |
| THY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218910780139999 | $6.48 |
| THY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296233226 | $5.78 |
| THY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9650824235 | $11.97 |
| THY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7004481619 | $2.14 |
| THY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82639126826 | $0.52 |
| THY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017350733582 | $0.51 |
| THY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038174656747 | $7.45 |
| THY TINA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012846152053329 | $50.43 |
| THY TINA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017198166014 | $3.36 |
| THY VOEUN-MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017781465376 | $0.53 |
| THY VOEUN-MEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9550566336 | $5.62 |
| THYAGARAJAN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020787503516 | $0.01 |
| THYAGARAJAN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017259496625 | $0.00 |
| THYAGO CORREDOURA MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003990475114 | $0.00 |
| THYAGO CORREDOURA MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015330826594 | $0.00 |
| THYAGO CORREDOURA MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002051636354 | $0.00 |
| THYANNA VOISINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,617.0) | ($150,617.00) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,617.0 | $150,617.00 |
| THYANNA VOISINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.795175877) | ($187.80) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.795175877 | $187.80 |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.959534825) | ($73.96) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.959534825 | $73.96 |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| THYANNA VOISINE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50,783.795175) | ($50,783.80) |
| THYANNA VOISINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,177.13466787077 | $1,177.13 |
| THYANNA VOISINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44296554019002 | $0.44 |
| THYBEAU REIVAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2060601636741 | $0.22 |
| THYE CHIN WOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039796490258 | $11.78 |
| THYE CHIN WOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560237110981 | $0.06 |
| THYE CHIN WOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030027774151 | $5.86 |
| THYE CHIN WOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6494385202 | $2.10 |
| THYE CHIN WOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2547568866 | $0.16 |
| THYE CHIN WOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013345326545 | $0.10 |
| THYE HONG SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009441184044 | $0.00 |
| THYE HONG SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011536699233389 | $0.00 |
| THYE SOON TEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (5.912893472) | ($12,000.00) |
| THYE SOON TEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 6,000.0 | $6,000.00 |
| THYE SOON TEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| THYE SOON TEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| THYE SOON TEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| THYE SOON TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.761753401) | ($2,754.66) |
| THYE SOON TEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (123.145219466) | ($33.29) |
| THYE SOON TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.971010226) | ($2,452.10) |
| THYE SOON TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (3.004302599) | ($2,849.94) |
| THYE SOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026402216126 | $97.31 |
| THYE SOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.704101666351 | $168.75 |
| THYE SOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071717170355 | $193.69 |
| THYE SOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9249729953 | $0.70 |
| THYE SOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000352310809039999 | $0.00 |
| THYMEN JOHANNE UBINK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00277971 | $105.59 |
| THYMEN JOHANNE UBINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592564686859999 | $17.44 |
| THYMEN JOHANNE UBINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031967093169 | $0.00 |
| THYMON BOGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020207656312 | $5.98 |
| THYOR TAOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008855876012 | $0.00 |
| THYOR TAOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015528849883 | $0.00 |
| THYOR TAOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000440500620009999 | $0.09 |
| THYOR TAOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000372008982519999 | $0.00 |
| THYOR TAOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003066635679 | $0.00 |
| THYOR TAOZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065533823693 | $0.00 |
| THYRA DILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.72113971252 | $53.59 |
| THYRONE CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| THYRONE CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| THYRONE CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| THYRONE CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (682.6063) | ($682.61) |
| THYRONE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.211482446778 | $129.82 |
| THYRONE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9978428889 | $56.80 |
| THYS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117889015929999 | $0.35 |
| THYS BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000117436385529999 | $0.01 |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001622055017) | ($0.50) |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004394334563) | ($1.08) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003626989987) | ($0.84) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001951349525) | ($0.41) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002538976496) | ($0.50) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000253642805) | ($0.50) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002381275373) | ($0.42) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| THYWILL JOSHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19.0) | ($19.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000504186549) | ($0.84) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003104609832) | ($0.41) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4759505607) | ($578.81) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4826565416) | ($600.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004022137847) | ($0.50) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5874534627 | $730.28 |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01449176266) | ($18.02) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.587816043 | $720.29 |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4896520206) | ($600.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01468956062) | ($18.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4055643428) | ($500.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0121771505) | ($15.01) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003406740479) | ($0.42) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4903571271 | $604.54 |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.047712442 | $1,244.71 |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8417338352) | ($1,000.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02527297423) | ($30.02) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006986390832) | ($0.83) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.216885336 | $1,247.22 |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9756768625) | ($1,000.00) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02936777599) | ($30.10) |
| THYWILL JOSHUA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003249003952) | ($3.33) |
| THYWILL JOSHUA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001025317297) | ($1.08) |
| THYWILL JOSHUA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003892408259) | ($0.41) |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111360959631999 | $0.00 |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077519481664 | $15.18 |
| THYWILL JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7329632867944 | $2.73 |
| TI MCDOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000483) | ($19.95) |
| TI MCDOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($412.39) |
| TI MCDOWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006674330483) | ($195.06) |
| TI MCDOWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006674330483 | $195.06 |
| TI MCDOWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.647463716) | ($95.61) |
| TI MCDOWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.647463716 | $95.61 |
| TI MCDOWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00667433) | ($195.46) |
| TI MCDOWELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (9.647463716) | ($100.85) |
| TI MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051819616181928 | $1.90 |
| TI MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028572734404 | $0.56 |
| TI MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0929163998769899 | $1.37 |
| TIA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.279504618181 | $5.24 |
| TIA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162735983112 | $0.48 |
| TIA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9655459812 | $6.97 |
| TIA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016995724517 | $33.16 |
| TIA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7638564251999 | $10.76 |
| TIA COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309859735409999 | $0.09 |
| TIA D NEWCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0305388851366999 | $143.06 |
| TIA EGGLESTONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.95) | ($12.95) |
| TIA EGGLESTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.9) | ($25.90) |
| TIA EGGLESTONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,340.0 | $15,340.00 |
| TIA EGGLESTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,500.0) | ($15,500.00) |
| TIA EGGLESTONE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 38.855210177 | $52,879.22 |
| TIA EGGLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062238362982 | $0.07 |
| TIA EGGLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132053236530999 | $177.08 |
| TIA EGGLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.34620395456 | $3.35 |
| TIA ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211118896837089 | $0.02 |
| TIA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040439418392 | $0.12 |
| TIA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2647736966 | $2.64 |
| TIA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36472629618 | $4.05 |
| TIA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014536812867 | $0.13 |
| TIA IRHAZI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| TIA IRHAZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 7,989.801 | $7,980.11 |
| TIA IRHAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (4,000.0) | ($1,610.89) |
| TIA IRHAZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (4,000.288614) | ($613.43) |
| TIA IRHAZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (976.4174) | ($741.25) |
| TIA IRHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172660348899999 | $0.01 |
| TIA IRHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0335051041368 | $75.81 |
| TIA IRHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.121392095 | $4.12 |
| TIA IRHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 10.487614519 | $10.50 |
| TIA KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026957401012 | $7.98 |
| TIA KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016117300896 | $31.45 |
| TIA KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.355723206 | $16.14 |
| TIA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322443257981597 | $0.04 |
| TIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000326026782 | $0.00 |
| TIA MATCHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.293638766992 | $13.90 |
| TIA NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8038990894 | $38.15 |
| TIA PUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407795859 | $0.00 |
| TIA ROBERTSON EL BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048170770241 | $14.26 |
| TIA ROBERTSON EL BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111075590642999 | $21.67 |
| TIA ROBERTSON EL BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3118679051 | $7.38 |
| TIA ROBERTSON EL BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023090501584 | $0.20 |
| TIA ROBERTSON EL BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 31.0236201799999 | $31.02 |
| TIA SHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5631052295 | $2.99 |
| TIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349498988627 | $1.03 |
| TIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151697151869999 | $29.60 |
| TIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.504313001 | $1.97 |
| TIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015016017971 | $0.04 |
| TIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273113998825159 | $0.04 |
| TIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188312723089999 | $0.04 |
| TIA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000329249239 | $0.00 |
| TIA VAN DE BENNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.12303218933 | $64.20 |
| TIA WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000747062473426999 | $0.03 |
| TIA WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.208129738518499 | $0.21 |
| TIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7158119129483 | $0.72 |
| TIAAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006161685367 | $0.00 |
| TIAAN BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014880758219 | $0.03 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.032915 | $102.85 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $117.72 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.100474614) | ($10.00) |
| TIAAN LOOTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.100474614 | $10.00 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($9.96) |
| TIAAN LOOTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.31503642 | $888.68 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.315036) | ($887.65) |
| TIAAN LOOTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.022962 | $887.65 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.022962) | ($887.53) |
| TIAAN LOOTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 9.41927 | $887.53 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (9.419744614) | ($890.20) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002598) | ($1.00) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002598 | $1.00 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000025) | ($0.96) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.01072 | $0.96 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01072) | ($0.97) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.967795484) | ($87.45) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.967795484 | $87.45 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.967795484) | ($86.82) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $376.41 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 4.2 | $393.97 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1.3 | $106.18 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 1.3 | $105.99 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.79 | $60.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAAN LOOTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 1.3 | $101.42 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $74.42 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.66 | $49.12 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009829421439) | ($289.05) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009829421439 | $289.05 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($46.33) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.09115841) | ($511.64) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.09115841 | $511.64 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (24.641158409) | ($1,125.53) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08222207331) | ($165.50) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08222207331 | $165.50 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (121.66211924) | ($10.88) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 121.66211924 | $10.88 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.980858943) | ($6,149.30) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.980858943 | $6,149.30 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.063081436) | ($6,312.67) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0098304) | ($291.81) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (9,616.661193165) | ($840.86) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 9,616.661193165 | $840.86 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOGE | (9,738.32) | ($851.50) |
| TIAAN LOOTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0286209 | $851.50 |
| TIAAN LOOTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0286209) | ($848.15) |
| TIAAN LOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539846167315199 | $2.01 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015639738719042 | $42.86 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070465077995 | $0.00 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057731910964884 | $5.03 |
| TIAAN LOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.9500255578244 | $0.63 |
| TIAAN SWARTS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07577861468) | ($223.75) |
| TIAAN SWARTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1130021467) | ($223.75) |
| TIAAN SWARTS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 6.293648 | $6.29 |
| TIAAN SWARTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.375789323) | ($1,711.60) |
| TIAAN SWARTS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.490695896) | ($30,000.00) |
| TIAAN SWARTS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7647208769) | ($900.00) |
| TIAAN SWARTS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 31.506797224 | $37,080.35 |
| TIAAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7264232695148 | $3.14 |
| TIAAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031224580003 | $52.89 |
| TIAAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4795668015 | $49.78 |
| TIAAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.675680889 | $14.79 |
| TIAAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.01075663789999 | $12.38 |
| TIAAN SWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.715648759 | $0.84 |
| TIAGO 2003 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000481711783729999 | $0.00 |
| TIAGO 2003 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6875786394 | $12.69 |
| TIAGO ABREU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00046208 | $18.49 |
| TIAGO ABREU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00044133 | $17.76 |
| TIAGO ABREU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00038432 | $15.58 |
| TIAGO ABREU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00048828 | $19.76 |
| TIAGO ABREU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00043337 | $17.06 |
| TIAGO ABREU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00041282 | $16.92 |
| TIAGO ABREU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00040231 | $16.87 |
| TIAGO ABREU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0004179 | $17.60 |
| TIAGO ABREU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00040287 | $15.90 |
| TIAGO ABREU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0003982 | $15.80 |
| TIAGO ABREU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00042449 | $16.80 |
| TIAGO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003938 | $15.30 |
| TIAGO ABREU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00042088 | $16.88 |
| TIAGO ABREU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00042202 | $16.47 |
| TIAGO ABREU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00042417 | $16.92 |
| TIAGO ABREU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00042975 | $16.78 |
| TIAGO ABREU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00044263 | $17.07 |
| TIAGO ABREU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00055403 | $21.05 |
| TIAGO ABREU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00041699 | $16.18 |
| TIAGO ABREU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00040589 | $15.59 |
| TIAGO ABREU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00040344 | $15.72 |
| TIAGO ABREU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00037463 | $14.80 |
| TIAGO ABREU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00040649 | $14.60 |
| TIAGO ABREU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00040334 | $14.50 |
| TIAGO ABREU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00038439 | $13.32 |
| TIAGO ABREU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00043431 | $14.05 |
| TIAGO ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00044708 | $14.17 |
| TIAGO ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00084639 | $25.67 |
| TIAGO ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0004119 | $12.59 |
| TIAGO ABREU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00051846 | $15.57 |
| TIAGO ABREU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00040382 | $11.94 |
| TIAGO ABREU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00040505 | $12.42 |
| TIAGO ABREU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00036224 | $10.65 |
| TIAGO ABREU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0003323 | $10.06 |
| TIAGO ABREU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00035571 | $10.65 |
| TIAGO ABREU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033803 | $10.00 |
| TIAGO ABREU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00064572 | $19.55 |
| TIAGO ABREU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00037005 | $10.74 |
| TIAGO ABREU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00032768 | $9.78 |
| TIAGO ABREU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00030848 | $9.13 |
| TIAGO ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00034159 | $9.84 |
| TIAGO ABREU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00031832 | $9.23 |
| TIAGO ABREU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00066814 | $20.30 |
| TIAGO ABREU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00033372 | $10.68 |
| TIAGO ABREU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00029945 | $9.26 |
| TIAGO ABREU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00033172 | $10.05 |
| TIAGO ABREU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00064514 | $19.28 |
| TIAGO ABREU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00031189 | $9.27 |
| TIAGO ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00029552 | $9.28 |
| TIAGO ABREU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00031766 | $9.39 |
| TIAGO ABREU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00031751 | $9.69 |
| TIAGO ABREU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00029969 | $9.09 |
| TIAGO ABREU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00031708 | $9.34 |
| TIAGO ABREU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00029707 | $8.51 |
| TIAGO ABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00029407 | $8.27 |
| TIAGO ABREU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00027271 | $6.47 |
| TIAGO ABREU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039492 | $8.92 |
| TIAGO ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034418 | $7.14 |
| TIAGO ABREU | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00031903 | $6.56 |
| TIAGO ABREU | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00026393 | $5.67 |
| TIAGO ABREU | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00056254 | $11.51 |
| TIAGO ABREU | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00028863 | $6.16 |
| TIAGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649098784439999 | $18.35 |
| TIAGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212662635769999 | $0.00 |
| TIAGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041183197017 | $0.01 |
| TIAGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000158264997879999 | $0.00 |
| TIAGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000448935418779999 | $0.00 |
| TIAGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000419297737919999 | $0.00 |
| TIAGO ADRIANO DE ALMEIDA CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014318747199 | $0.00 |
| TIAGO ALENCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291288190609999 | $56.92 |
| TIAGO ALEXANDRE LEITE COSTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 82.4695813 | $775.21 |
| TIAGO ALEXANDRE LEITE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002588884463 | |
| TIAGO ALEXANDRE LEITE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.141848985724 | $4.36 |
| TIAGO ALEXANDRE LEITE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122197263 | $1.13 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.004) | ($50,000.00) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02363354 | $904.86 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (132.411) | ($269.47) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0070628 | $269.47 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.030645) | ($1,163.33) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 13.16587 | $1,163.33 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (13.16587) | ($1,174.97) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0304884 | $1,174.97 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.01054) | ($405.32) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 197.642 | $405.32 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (198.127) | ($419.31) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0108563 | $419.31 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.030856) | ($1,190.18) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 13.74204 | $1,190.18 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.74204) | ($65.13) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (13.0) | ($1,140.26) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BAT | 5.5 | $3.21 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.58 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.613882865 | $148.84 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (1.61388) | ($149.03) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 148.221 | $149.03 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (148.22) | ($148.22) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 69.127 | $148.22 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($5.68) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5.679 | $5.68 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5.68) | ($5.68) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.07499 | $5.68 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.074992865) | ($5.64) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (66.34) | ($99.33) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031973 | $99.33 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.657598533 | $167.72 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (2.6) | ($164.27) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.005319 | $164.27 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.057598533) | ($3.70) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 3.0 | $1.00 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BAT | (12.39) | ($4.26) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.257 | $4.26 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $157.76 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (2.9999) | ($157.76) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0052663 | $157.76 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 2.9 | $132.12 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (2.9001) | ($131.57) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0043235 | $131.57 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01815629) | ($519.32) |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007693172243138 | $2.25 |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.2109265351222 | $160.99 |
| TIAGO ALFREDO MARTINS DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022985346601 | $0.04 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017020213524 | $50.71 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436058912479999 | $86.58 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.779224441 | $94.17 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 417.026079047 | $261.85 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7535115181 | $0.55 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115383516592999 | $8.45 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 152.089858774 | $72.68 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040710963534 | $4.47 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9050610818 | $51.52 |
| TIAGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049430368306 | $0.00 |
| TIAGO ALVES TORRAO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0099435 | $387.20 |
| TIAGO ALVES TORRAO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $59.13 |
| TIAGO ALVES TORRAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001734 | $50.55 |
| TIAGO ALVES TORRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189831714007699 | $54.48 |
| TIAGO ANDRE MACEDO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129058300033042 | $50.37 |
| TIAGO ANDRE MACEDO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182539885115083 | $0.22 |
| TIAGO ANDRE PIMPAO VILELA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01242429 | $374.00 |
| TIAGO ANDRE PIMPAO VILELA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01049079 | $315.79 |
| TIAGO ANDRE PIMPAO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254049099852 | $2.33 |
| TIAGO ANDRE PIMPAO VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8459845085333 | $0.52 |
| TIAGO ANDRE RODRIGUES E SILVA RES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.9077613614449 | $99.91 |
| TIAGO ANTUNES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.8 | $41.22 |
| TIAGO ANTUNES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $25.27 |
| TIAGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065522408853 | $0.55 |
| TIAGO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656499769159999 | $19.43 |
| TIAGO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125012730804 | $0.00 |
| TIAGO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019455902995 | $5.76 |
| TIAGO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.874030258999 | $546.87 |
| TIAGO ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83356726106 | $9.26 |
| TIAGO BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000783435876299999 | $1.77 |
| TIAGO BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7767197233475 | $23.95 |
| TIAGO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486642217799999 | $15.32 |
| TIAGO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4316789931 | $63.35 |
| TIAGO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449666372799999 | $9.67 |
| TIAGO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69774895439999 | $2.02 |
| TIAGO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6175414919 | $0.94 |
| TIAGO BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 189.261295 | $189.26 |
| TIAGO BARBOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 211.633737 | $211.63 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235508143066558 | $0.00 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054828411609 | $0.00 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135195052217 | $0.40 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207023666649999 | $0.00 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000134897562 | $0.00 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336792677759999 | $9.97 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00663732819049999 | $12.95 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00345064348389999 | $0.00 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.56543428 | $40.57 |
| TIAGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048862437952 | $2.81 |
| TIAGO BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.93983124925 | $21.10 |
| TIAGO BARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546201640199999 | $0.11 |
| TIAGO BARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03098512375572 | $6.76 |
| TIAGO BARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.335623536859999 | $0.16 |
| TIAGO BARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11132832937 | $0.81 |
| TIAGO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4754237976472 | $0.46 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00254567 | $104.41 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (2.457635) | ($7,144.10) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 7,119.891 | $7,144.10 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (267.0972) | ($4,866.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,814.068 | $4,866.42 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (17.07633) | ($1,696.10) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,679.608 | $1,696.10 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (924.868) | ($820.88) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 810.924 | $820.88 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (665.744) | ($893.65) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 879.62 | $893.65 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (70.97544) | ($941.60) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 918.989 | $941.60 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (11.91835) | ($851.19) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 833.39 | $851.19 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (7,527.54) | ($992.84) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 937.028 | $992.84 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00254145 | $103.21 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 7,027.41 | $1,000.00 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 796.172 | $1,000.00 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (797.068) | ($1,013.77) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,016.372 | $1,013.77 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOGE | (7,028.18) | ($1,008.30) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,008.82 | $1,008.30 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| TIAGO BASTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 7,132.857 | $9,000.00 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00262308 | $101.12 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.912522 | $2,600.00 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.040743 | $100.00 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,550.64) | ($6,550.64) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.697358 | $6,550.64 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00313485 | $100.01 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (7,144.944) | ($5,075.39) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1662221 | $5,075.39 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.236619) | ($7,214.99) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 3.428826 | $7,214.99 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.6236) | ($6.98) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.003327 | $6.98 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (6.746) | ($5.67) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.002659 | $5.67 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0893115564) | ($14,876.28) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 7.00741386 | $14,158.20 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0989) | ($2,242.74) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0743905 | $2,242.74 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.411482) | ($840.00) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,000.686 | $840.00 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.324168) | ($2,701.45) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 3,175.473 | $2,701.45 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (4.174926) | ($8,429.26) |
| TIAGO BASTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 14,842.168 | $8,429.26 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00324624 | $98.78 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00345548 | $101.57 |
| TIAGO BASTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00327913 | $103.83 |
| TIAGO BASTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (14,843.167) | ($8,608.11) |
| TIAGO BASTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 8,600.475 | $8,608.11 |
| TIAGO BASTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (8,605.56) | ($8,605.56) |
| TIAGO BASTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.2833811 | $8,605.56 |
| TIAGO BASTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00346805 | $102.52 |
| TIAGO BASTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.163826) | ($4,997.51) |
| TIAGO BASTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 7,820.606 | $4,997.51 |
| TIAGO BASTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,820.606) | ($4,362.04) |
| TIAGO BASTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1512505 | $4,362.04 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034969334131 | $12.93 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.251613151149 | $96.70 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076357872239 | $20.93 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8126012241 | $31.81 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5021447974 | $22.48 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7011668366101 | $1.56 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06753011624 | $19.24 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05153980239637 | $0.70 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04231215951222 | $4.30 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02933767472924 | $2.21 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012529074901 | $0.00 |
| TIAGO BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.62248965855495 | $0.23 |
| TIAGO BELIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42980984287 | $0.50 |
| TIAGO BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.108419736218 | $5.59 |
| TIAGO BORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (178.743) | ($118.56) |
| TIAGO BORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0038626 | $118.56 |
| TIAGO BORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MANA | (68.22) | ($67.92) |
| TIAGO BORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 67.81 | $67.92 |
| TIAGO BORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (67.81) | ($67.81) |
| TIAGO BORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 105.116 | $67.81 |
| TIAGO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.306677607676 | $165.69 |
| TIAGO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3397328529 | $3.05 |
| TIAGO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.817731951499999 | $10.85 |
| TIAGO BOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535812001162 | $0.51 |
| TIAGO BRANCO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006804590481) | ($2.08) |
| TIAGO BRANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.0005) | ($1.05) |
| TIAGO BRANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 1.232 | $1.05 |
| TIAGO BRANCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.376877958) | ($2.01) |
| TIAGO BRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.852618334 | $3,066.75 |
| TIAGO BRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.325442331) | ($2,500.00) |
| TIAGO BRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06982382445) | ($75.07) |
| TIAGO BRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002018483943) | ($2.17) |
| TIAGO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025574558446 | $0.53 |
| TIAGO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7621012042652 | $2.99 |
| TIAGO BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187473193699999 | $2.15 |
| TIAGO BRANDAO FREITAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TIAGO BRANDAO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155871926322 | $46.22 |
| TIAGO BRANDAO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031864194349 | $6.22 |
| TIAGO BRANDAO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.429420884999 | $84.41 |
| TIAGO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027347163849 | $0.81 |
| TIAGO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22169694533 | $0.27 |
| TIAGO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3700222854 | $0.18 |
| TIAGO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2173347516 | $0.25 |
| TIAGO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015196357027 | $0.01 |
| TIAGO CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035494171723 | $0.03 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083075478513 | $2.46 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110372524967 | $2.15 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101070614129 | $0.06 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045390447864 | $0.50 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079183069249 | $0.07 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103511821753999 | $0.00 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022113340531 | $0.16 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161302148023999 | $0.96 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126433512687 | $0.50 |
| TIAGO CANHÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062854181281 | $0.05 |
| TIAGO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.001966239997 | $4.06 |
| TIAGO CARNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13208513982 | $0.15 |
| TIAGO CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TIAGO CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003418 | $10.00 |
| TIAGO CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.58) | ($26.58) |
| TIAGO CARVALHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.012594 | $26.58 |
| TIAGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077229865532 | $2.27 |
| TIAGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06511833641415 | $3.72 |
| TIAGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320082127329999 | $6.19 |
| TIAGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000835318049699999 | $0.00 |
| TIAGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3117369795 | $1.67 |
| TIAGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14506190408 | $0.50 |
| TIAGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.067736673556 | $0.03 |
| TIAGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000053856033101 | $0.00 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 2.560014931 | $200.68 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.8726 | $201.98 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7155296914) | ($1,297.57) |
| TIAGO CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (844.492138) | ($406.66) |
| TIAGO CASIMIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (28.879023664) | ($288.79) |
| TIAGO CASIMIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02498219) | ($735.68) |
| TIAGO CASIMIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (708.286029483) | ($449.67) |
| TIAGO CASIMIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.574415327) | ($69.45) |
| TIAGO CASIMIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008022188625) | ($1.54) |
| TIAGO CASIMIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1.882482318) | ($87.53) |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020993677932959 | $7.25 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027645132159 | $0.00 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005663898784059 | $13.87 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068140637084 | $0.00 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.144857226804 | $6.97 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7753671413068 | $3.40 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3539574487613 | $4.80 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039249923897 | $0.00 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059948948609 | $0.00 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014492225215 | $0.00 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110465342816607 | $0.69 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015819102748875 | $0.66 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042950691723 | $0.00 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001080695444865 | $0.00 |
| TIAGO CASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22208653666 | $12.64 |
| TIAGO CASTEL-BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000189673534839999 | $0.06 |
| TIAGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118326316975113 | $50.44 |
| TIAGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136284969479999 | $0.00 |
| TIAGO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084431754722 | $0.25 |
| TIAGO CAVALCANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081538655477 | $0.00 |
| TIAGO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166308737323123 | $0.02 |
| TIAGO COELHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2780630899) | ($554.53) |
| TIAGO COELHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01096158) | ($320.64) |
| TIAGO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000805125977705339 | $2.84 |
| TIAGO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019309478247848 | $4.91 |
| TIAGO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002089793959 | $0.00 |
| TIAGO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030791750027 | $0.00 |
| TIAGO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000628753364329999 | $0.00 |
| TIAGO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037515836806 | $0.00 |
| TIAGO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51916934765 | $0.02 |
| TIAGO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017010587 | $0.00 |
| TIAGO CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126545797631 | $0.37 |
| TIAGO CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044580629928999 | $0.00 |
| TIAGO CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8658215478 | $3.87 |
| TIAGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019009126835 | $0.56 |
| TIAGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614166661479999 | $0.72 |
| TIAGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22843125909999 | $1.40 |
| TIAGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4046956918 | $93.40 |
| TIAGO COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (559.83) | ($559.83) |
| TIAGO COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 262.807 | $559.83 |
| TIAGO COSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,065.00) |
| TIAGO COSTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 498.3794 | $1,103.36 |
| TIAGO COSTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TIAGO COSTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 715.252 | $1,500.00 |
| TIAGO COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIAGO COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,205.546 | $1,000.00 |
| TIAGO COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIAGO COSTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 652.657 | $500.00 |
| TIAGO COSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00689473 | $207.75 |
| TIAGO COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TIAGO COSTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 2,145.106 | $1,500.00 |
| TIAGO COSTA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00264752 | $52.20 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187200862029 | $5.25 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.883664258234 | $126.91 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.214951391 | $2.21 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.298090489 | $3.30 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000000000206118708 | $0.00 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355303128129999 | $11.50 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3236310965139 | $6.34 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098428150063 | $21.65 |
| TIAGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038032360271 | $0.30 |
| TIAGO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019613972104 | $0.00 |
| TIAGO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032740853559 | $0.00 |
| TIAGO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053556539501 | $0.02 |
| TIAGO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514545935759999 | $0.06 |
| TIAGO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000880894921789999 | $1.72 |
| TIAGO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26053999248 | $0.26 |
| TIAGO CUSTÓDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018655457794 | $1.06 |
| TIAGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501452043249999 | $14.75 |
| TIAGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042528652185 | $0.00 |
| TIAGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083130432335 | $16.17 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00214011 | $77.62 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00276569 | $99.62 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 102.771452 | $101.55 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (102.77) | ($100.41) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0032178 | $100.41 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00906937 | $277.62 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.058677) | ($137.77) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0043907 | $137.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0068) | ($211.09) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.09307 | $211.09 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.66584529) | ($88.49) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09325022146) | ($167.95) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($613.10) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003203) | ($99.99) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.07 | $99.99 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.1531862745 | $298.71 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1532908224) | ($298.97) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01693936) | ($532.79) |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271868888593903 | $9.12 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005633866160659 | $1.33 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007047219058 | $0.01 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000972313461289999 | $0.01 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0111423551156871 | $0.87 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000142286126548699 | $0.00 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000063823981806 | $0.00 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000021708760338 | $0.00 |
| TIAGO DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00333782751397 | $0.00 |
| TIAGO DA SILVA NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052208871745 | $15.45 |
| TIAGO DANTAS SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 7.5165 | $21,605.95 |
| TIAGO DANTAS SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.013) | ($17,823.50) |
| TIAGO DANTAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.29177034667 | $211.70 |
| TIAGO DANTAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13710692755 | $20.43 |
| TIAGO DANTAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.005653528856 | $0.00 |
| TIAGO DAS NEVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000096) | ($2.86) |
| TIAGO DAS NEVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.61) |
| TIAGO DAS NEVES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1565) | ($4,683.26) |
| TIAGO DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012155456900869 | $44.68 |
| TIAGO DE ALMEIDA CAMPOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01540937 | $451.29 |
| TIAGO DE ALMEIDA CAMPOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 2.19735 | $58.91 |
| TIAGO DE ALMEIDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047924587505334 | $102.90 |
| TIAGO DE ALMEIDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007593866975 | $0.15 |
| TIAGO DE ALMEIDA FERREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00022459 | $6.56 |
| TIAGO DE ALMEIDA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019734313927 | $0.05 |
| TIAGO DE BRITO MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.70431413069 | $30.40 |
| TIAGO DE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004659278599 | $0.00 |
| TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.151830941 | $6.78 |
| TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.00724622 | $2.29 |
| TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.1517) | ($6.16) |
| TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.147 | $6.16 |
| TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041213167215 | $0.04 |
| TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000258185598585 | $0.00 |
| TIAGO DE CASTRO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033869255948 | $0.01 |
| TIAGO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002262938447 | $0.00 |
| TIAGO DIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00228922 | $87.86 |
| TIAGO DIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00213456 | $65.01 |
| TIAGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160708298189 | $4.76 |
| TIAGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034839743034 | $10.14 |
| TIAGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114869658806382 | $0.01 |
| TIAGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127975906969999 | $2.50 |
| TIAGO DIEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78072750972387 | $3.67 |
| TIAGO DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019508941565 | $0.01 |
| TIAGO DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029031738311 | $0.03 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01796444 | $647.91 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001386) | ($49.94) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 24.769 | $49.94 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002816) | ($99.71) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00283) | ($99.98) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00978186 | $347.13 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002902) | ($100.23) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002891) | ($99.98) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00674247 | $231.61 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001686) | ($57.97) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 29.785 | $57.97 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003153) | ($99.13) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003194) | ($99.93) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.006574) | ($199.98) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 20.7421 | $199.98 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 29.772853649 | $321.25 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003332) | ($100.28) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00560763 | $169.38 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002653) | ($79.99) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 7.1997 | $79.99 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003346) | ($99.79) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339669) | ($98.97) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 11.281727389 | $112.84 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (21.6629) | ($200.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0067679 | $200.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067734) | ($200.76) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01204637 | $353.76 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.012046) | ($352.83) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 38.428 | $352.83 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (21.5289) | ($200.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0069254 | $200.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00692577) | ($200.11) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (20.8492) | ($200.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0069019 | $200.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0069019) | ($200.46) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (20.477) | ($200.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0065929 | $200.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00659299) | ($200.18) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02505577 | $746.06 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.025055) | ($745.02) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 79.2579 | $745.02 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNT | 174.86243 | $217.64 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BNT | (174.861) | ($212.35) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 211.931 | $212.35 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (211.93) | ($211.93) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0071336 | $211.93 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00713437) | ($211.77) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01545322 | $462.02 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.015453) | ($462.01) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 461.455 | $462.01 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BNT | 200.161 | $250.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 8.3264 | $200.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.4) | ($11.40) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 16.356 | $11.40 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BNT | (156.616) | ($198.90) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 199.92 | $198.90 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (199.9) | ($199.90) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0066047 | $199.90 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00660626) | ($199.28) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01765015 | $533.46 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.01765) | ($534.39) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 533.216 | $534.39 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BNT | 156.189 | $200.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 12.38288 | $300.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (33.29) | ($33.29) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 50.083 | $33.29 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BNT | (165.289) | ($200.00) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 199.437 | $200.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (199.4) | ($199.40) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0068714 | $199.40 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00687155) | ($199.64) |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136139400184999 | $0.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140903893220799 | $0.02 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060483237136 | $0.06 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041737769938 | $0.00 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264752382670119 | $0.80 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842282264401831 | $0.64 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13995313979931 | $9.29 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069104293381 | $1.31 |
| TIAGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.347318595649999 | $0.33 |
| TIAGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424494634151168 | $0.04 |
| TIAGO EDGAR CARVALHO RODRIGUES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 218.5956 | $188.44 |
| TIAGO EDGAR CARVALHO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| TIAGO EDGAR CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063641759402 | $1.88 |
| TIAGO EDGAR CARVALHO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.430564131094 | $4.71 |
| TIAGO EMANUEL LOPES TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105372579917217 | $0.00 |
| TIAGO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 544.209982 | $544.21 |
| TIAGO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2982954545) | ($0.32) |
| TIAGO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| TIAGO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 558.877368909 | $590.17 |
| TIAGO FERNANDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| TIAGO FERNANDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 236.2326 | $198.75 |
| TIAGO FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 468.2355 | $189.49 |
| TIAGO FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,945.147118037) | ($1,045.74) |
| TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.014932796027 | $36.26 |
| TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032196098779 | $0.95 |
| TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71025449660217 | $0.73 |
| TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.163050445 | $15.16 |
| TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032214500596 | $0.10 |
| TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016000822385 | $0.31 |
| TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.36552911437 | $21.92 |
| TIAGO FERNANDES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116733678884 | $3.46 |
| TIAGO FERNANDES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816568947607812 | $0.92 |
| TIAGO FERNANDES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010430091498 | $2.04 |
| TIAGO FERNANDES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04640292328 | $0.83 |
| TIAGO FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 19,328.26 | $19,328.26 |
| TIAGO FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TIAGO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.99904 | $4,377.32 |
| TIAGO FERREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,190.604878 | $1,190.60 |
| TIAGO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 29,989.047397 | $29,989.05 |
| TIAGO FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.006222) | ($3,562.23) |
| TIAGO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (56,292.566004) | ($56,292.57) |
| TIAGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017702278858 | $0.52 |
| TIAGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19293632302 | $0.19 |
| TIAGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009541143496568 | $17.64 |
| TIAGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.4758159946 | $317.48 |
| TIAGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048439953817 | $0.00 |
| TIAGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120694386578999 | $0.00 |
| TIAGO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018421877027 | $0.55 |
| TIAGO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030816372596 | $9.12 |
| TIAGO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05043448382 | $1.22 |
| TIAGO FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594270003199999 | $11.60 |
| TIAGO FILIPE DIAS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536371131229999 | $1.59 |
| TIAGO FILIPE DIAS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005972677408 | $1.17 |
| TIAGO FILIPE LAMPREIA MACHADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02672459 | $1,070.56 |
| TIAGO FILIPE LAMPREIA MACHADO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01365 | $471.35 |
| TIAGO FILIPE LAMPREIA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142718550628 | $41.44 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002717454089) | ($1.08) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002314868298) | ($0.92) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003772742604) | ($1.50) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($1,319.89) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.4051941373) | ($16,000.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.089962) | ($4,000.09) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $1,271.62 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($694.84) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000522325848) | ($20.05) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.000522325848 | $20.05 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.4046718115 | $15,533.73 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($648.19) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007812579738) | ($3.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008228060956) | ($3.26) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002743137216) | ($1.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $23,586.12 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009538292015) | ($2.92) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.184393366) | ($5,400.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,350.0 | $1,350.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,597.143578092 | $2,280.42 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.5478722828) | ($15,600.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,900.0 | $3,900.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.29) | ($16.29) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3400470834 | $9,777.71 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.4883931757) | ($14,000.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3033983229 | $8,778.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1659636263) | ($4,800.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,200.0 | $1,200.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09642426677 | $2,763.65 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 7,120.0 | $7,120.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.0) | ($9.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.3772398617 | $10,987.82 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001771560094) | ($51.60) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4883931757 | $14,225.36 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005115176709) | ($1.50) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003137308382) | ($0.92) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,595.93) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,383.74) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (1,669.822) | ($1,000.91) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 995.197 | $1,000.91 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,032.87) | ($1,032.87) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.581444 | $1,032.87 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.585968766) | ($1,041.58) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001006997781) | ($2.95) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001133299198) | ($3.32) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003273596177) | ($9.59) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28335) | ($7,814.51) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (11,705.365) | ($5,995.29) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,955.964 | $5,995.29 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.95) | ($47.95) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5478722828 | $15,060.99 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2053973869 | $5,646.37 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75326967) | ($20,699.85) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (7,189.617) | ($3,695.91) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,683.844 | $3,695.91 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1312844995 | $3,607.66 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.6) | ($16.60) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.184393366 | $5,067.07 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,418.97) | ($1,418.97) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 2,768.875 | $1,418.97 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52.660829 | $52.66 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,254.104371 | $1,254.10 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31567787) | ($8,665.67) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.75) | ($14.75) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1659636263 | $4,555.87 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16596362) | ($4,551.72) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,619.620929622) | ($5,568.12) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92.03235) | ($92.03) |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411377011473389 | $138.50 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042819439444 | $0.00 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149374270109361 | $4.43 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18984952143123 | $0.19 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.410683781559 | $291.09 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060323341763 | $0.01 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007838342334833 | $0.01 |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0485373917899999 | $0.17 |
| TIAGO FILIPE OLIVEIRA VIEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01089378 | $321.59 |
| TIAGO FILIPE OLIVEIRA VIEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00606017 | $178.53 |
| TIAGO FILIPE OLIVEIRA VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090296915288 | $1.95 |
| TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $126,596.00 |
| TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (3.786080127) | ($120,000.00) |
| TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 30,000.0 | $30,000.00 |
| TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.75) | ($73.75) |
| TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7389804201 | $26.23 |
| TIAGO FILIPE RIBEIRO CACADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6195302527 | $2.62 |
| TIAGO FLORENCIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (5.026621379) | ($495.83) |
| TIAGO FLORENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003927410059 | $0.00 |
| TIAGO FLORENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03161624106 | $0.04 |
| TIAGO FLORENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00810579479549999 | $0.01 |
| TIAGO FLORENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004161057761 | $0.00 |
| TIAGO FLORENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018495776157 | $0.00 |
| TIAGO FLORENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014613203773944 | $1.47 |
| TIAGO FLORENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013087369366215 | $0.00 |
| TIAGO FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022940198957 | $69.27 |
| TIAGO FONTOURA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000991227337229999 | $2.93 |
| TIAGO FONTOURA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025390098159 | $0.03 |
| TIAGO FONTOURA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033799605208 | $0.66 |
| TIAGO FONTOURA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068746500758 | $0.00 |
| TIAGO FONTOURA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19576170661 | $0.17 |
| TIAGO FONTOURA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84544693095 | $2.89 |
| TIAGO FONTOURA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.80316285367 | $0.43 |
| TIAGO FORMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067351137821 | $0.00 |
| TIAGO FORMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036614849212 | $0.01 |
| TIAGO FORMIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014987629932 | $0.01 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.482554291) | ($1.01) |
| TIAGO FREITAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03245443251 | $91.32 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.032453) | ($91.63) |
| TIAGO FREITAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 43.556 | $91.63 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.32594196) | ($11.14) |
| TIAGO FREITAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.633973328) | ($55.78) |
| TIAGO FREITAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.15923268) | ($2.47) |
| TIAGO FREITAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNT | (85.883574243) | ($182.20) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.035983841) | ($6.39) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0314891786 | $88.62 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.031489) | ($90.52) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 41.763 | $90.52 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.808903195) | ($66.57) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.140602257) | ($11.11) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (0.002061536574) | ($0.02) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 19.7326 | $42.27 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.971482541) | ($66.57) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (3.89) | ($7.87) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002167 | $7.87 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.00021678) | ($7.88) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00279824 | $100.67 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.00279824) | ($97.18) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.000002638656146) | ($0.01) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1165053309) | ($1.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (139.573386463) | ($1,198.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 169.030539017 | $1,450.84 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (4.190696754) | ($35.97) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.5714722005 | $1,362.96 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.041825) | ($100.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031388 | $100.00 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.187877) | ($450.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0141037 | $450.00 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.045) | ($106.95) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.045 | $106.95 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00431) | ($135.83) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00431) | ($135.83) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00431) | ($135.83) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00431) | ($135.83) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.341389) | ($814.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 812.007 | $814.00 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.041916 | $100.00 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.04229720046) | ($100.41) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0032 | $100.00 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0032025) | ($100.14) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.06794 | $150.00 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.06794) | ($158.19) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.067565743) | ($4,337.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.510265645 | $5,265.62 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03161177875) | ($66.31) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06297532566) | ($132.10) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06967550876) | ($2,000.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08446954285 | $2,424.66 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005291854891) | ($15.19) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002106140828) | ($60.46) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05012160707 | $1,400.52 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003049126501) | ($8.52) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001236313432) | ($34.55) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0409055351) | ($1,143.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1359826698 | $3,799.22 |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001705499903) | ($47.65) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00340024424) | ($95.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1116359748) | ($3,119.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0390745) | ($1,108.11) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | XLM | (1.5011544) | ($0.21) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3481127969) | ($724.60) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (77.5) | ($77.50) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (384.792911) | ($384.79) |
| TIAGO FREITAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.00007722813407) | ($0.16) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2379236941 | $6,320.44 |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001423677772) | ($37.82) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005769418408) | ($153.26) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1908902692) | ($5,071.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.784545392 | $2,498.18 |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.428676551) | ($2,000.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02150872548) | ($30.11) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04350555829) | ($60.90) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (50.729870134) | ($5.80) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,373.2646667) | ($500.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 5,455.867594372 | $623.78 |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (132.719836105) | ($15.17) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07680491551) | ($2,000.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0959464274 | $2,498.44 |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001175115207) | ($30.60) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002339400922) | ($60.92) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05546985) | ($1,202.98) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1284119065 | $2,476.29 |
| TIAGO FREITAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003158993549) | ($60.92) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001586808539) | ($30.60) |
| TIAGO FREITAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1037129764) | ($2,000.00) |
| TIAGO FREITAS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001578030562) | ($30.60) |
| TIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079091497534457 | $1.67 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023730698850026 | $0.05 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127967548098134 | $1.56 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.645416098930466 | $0.65 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0715148242128845 | $0.50 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.622827167684822 | $0.07 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000013752059934099 | $0.00 |
| TIAGO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.24455408868831 | $0.55 |
| TIAGO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150302830409 | $44.49 |
| TIAGO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.36556508936 | $51.30 |
| TIAGO GOIS CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0998029446 | $2.18 |
| TIAGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017071735817 | $0.05 |
| TIAGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042342610047 | $0.08 |
| TIAGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030960074943 | $0.00 |
| TIAGO GOMES COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008710321315 | $0.00 |
| TIAGO GOMES COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295327844149999 | $0.58 |
| TIAGO GOMES COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62172919727 | $0.62 |
| TIAGO GOMES COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022152462843 | $0.02 |
| TIAGO GOMES COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087826526452 | $0.09 |
| TIAGO GONCALVES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118416554301 | $0.00 |
| TIAGO GONÇALVES PATACO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00214 | $60.63 |
| TIAGO GONÇALVES PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112347300486 | $33.16 |
| TIAGO GONÇALVES PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00358636371429999 | $0.00 |
| TIAGO GONÇALVES PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0503193846 | $0.30 |
| TIAGO GONÇALVES PATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.690799755 | $4.15 |
| TIAGO GUARDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003300760984 | $0.00 |
| TIAGO GUARDA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045702250179 | $0.00 |
| TIAGO GUERREIRO G COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048339385039 | $0.00 |
| TIAGO GUERREIRO G COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3084159646 | $6.19 |
| TIAGO GUERREIRO G COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017768617981 | $0.00 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.023655) | ($967.09) |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 52.449 | $967.09 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (916.088) | ($857.10) |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 853.885 | $857.10 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (853.89) | ($853.89) |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 374.892 | $853.89 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.32715) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAGO GUICHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 999.482 | $1,000.00 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 9.9886 | $941.81 |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 19.9462 | $200.00 |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.024241 | $700.00 |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 126.179 | $99.00 |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.14) | ($287.17) |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0094964 | $287.17 |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (72.6033) | ($761.61) |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0258685 | $761.61 |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| TIAGO GUICHARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.040848 | $1,200.00 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009032465902501 | $22.96 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1250089350631 | $85.99 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005233914804 | $15.36 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20810920673 | $3.36 |
| TIAGO GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047563303667 | $2.10 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1523447718) | ($11.70) |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 2.413 | $185.16 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 22.38 | $32.90 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,743.00) |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (14.262) | ($10.93) |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000346 | $10.93 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.103927303) | ($48.38) |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.418145749) | ($58.71) |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.439719883) | ($13.48) |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00477127) | ($142.47) |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (17.526798) | ($10.93) |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139607891592 | $55.46 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5306949666369 | $14.42 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05971988262 | $0.07 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02679871324 | $0.02 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00227227470099999 | $0.20 |
| TIAGO HENRIQUE RENTE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005145748657 | $0.32 |
| TIAGO HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029859030247 | $0.00 |
| TIAGO HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081324321514 | $0.00 |
| TIAGO HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045328655581 | $0.05 |
| TIAGO HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000099262100854 | $0.00 |
| TIAGO ILHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111931396717 | $3.31 |
| TIAGO ILHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806025232045937 | $0.96 |
| TIAGO ILHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0208251413909999 | $0.02 |
| TIAGO ILHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39767114959 | $0.25 |
| TIAGO ILHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000122253649 | $0.00 |
| TIAGO ILHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01969277146 | $0.01 |
| TIAGO JORDÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024677264098 | $0.01 |
| TIAGO JORDÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025475704158 | $0.00 |
| TIAGO JORDÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092862534845 | $0.00 |
| TIAGO JOSE FERREIRA VILAR DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097144343413806 | $0.10 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.08839550776 | $272.74 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.022236) | ($69.83) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0016391 | $69.83 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.0274) | ($2.83) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2.824 | $2.83 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000196) | ($7.98) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 7.966 | $7.98 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.79) | ($10.79) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 5.04 | $10.79 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (3.767) | ($8.00) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0001975 | $8.00 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.408) | ($3.00) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0000738 | $3.00 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000073) | ($2.97) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 0.02873 | $2.97 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06750837749 | $129.23 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.06878) | ($131.60) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 131.373 | $131.60 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (130.0) | ($130.00) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 5.000431798 | $219.09 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.005228) | ($10.00) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.975 | $10.00 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.6) | ($10.60) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005532 | $10.60 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.004846) | ($10.00) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 9.984 | $10.00 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.07) | ($10.07) |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.004869 | $10.07 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002976630099862 | $102.39 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316915521011 | $0.00 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177644165979 | $3.34 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00813692479492 | $0.01 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42119056229 | $0.26 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.198688550026 | $2.14 |
| TIAGO JOSE FIGUEIREDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0393398322491199 | $1.80 |
| TIAGO KNORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9429952455 | $39.71 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIAGO KOSCIUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (932.934974) | ($932.93) |
| TIAGO KOSCIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.43183829 | $2,521.75 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (192.747) | ($115.84) |
| TIAGO KOSCIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.058363 | $115.84 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 106.78741 | $15.47 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (278.48) | ($40.20) |
| TIAGO KOSCIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 39.686 | $40.20 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (17.941) | ($13.98) |
| TIAGO KOSCIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13.895 | $13.98 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021585307768 | $65.02 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263941673523133 | $0.33 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488075169689999 | $92.63 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3400698125299 | $16.34 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0295300531 | $0.74 |
| TIAGO KOSCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.119785021883 | $38.12 |
| TIAGO LAIBAÇAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (5.722) | ($25.84) |
| TIAGO LAIBAÇAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 26.035 | $25.84 |
| TIAGO LAIBAÇAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606740497761721 | $0.63 |
| TIAGO LEAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078) | ($2,298.89) |
| TIAGO LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (106.3) | ($865.28) |
| TIAGO LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100628) | ($2,854.39) |
| TIAGO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013328394322758 | $45.71 |
| TIAGO LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6232057729143 | $20.57 |
| TIAGO LIEB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.74279168 | $243.15 |
| TIAGO LIEB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 13.45495365 | $203.69 |
| TIAGO LIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172493839629999 | $5.11 |
| TIAGO LIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92114890657914 | $3.29 |
| TIAGO LIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075621788632 | $14.76 |
| TIAGO LIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023671445032 | $1.04 |
| TIAGO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064960653368 | $0.00 |
| TIAGO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016102793598 | $0.02 |
| TIAGO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064926456964 | $0.00 |
| TIAGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021540937264 | $6.38 |
| TIAGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068537042723 | $0.08 |
| TIAGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.510899635099999 | $5.68 |
| TIAGO LOPES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $3,010.53 |
| TIAGO LOPES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122241) | ($34.13) |
| TIAGO LOPES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (50.938577455) | ($224.64) |
| TIAGO LOPES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.56009265) | ($134.89) |
| TIAGO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011121800035907 | $0.38 |
| TIAGO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007889821752264 | $0.64 |
| TIAGO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22273330055021 | $1.47 |
| TIAGO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015217315727 | $0.00 |
| TIAGO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103863992342 | $0.00 |
| TIAGO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080528551194 | $0.00 |
| TIAGO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026168357587 | $0.00 |
| TIAGO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124572799636 | $34.79 |
| TIAGO MADEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047607611710622 | $0.05 |
| TIAGO MANUEL ABREU DE VASCONCELOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.023 | $794.40 |
| TIAGO MANUEL ABREU DE VASCONCELOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16961945) | ($5,050.04) |
| TIAGO MANUEL ABREU DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009901925588673 | $34.79 |
| TIAGO MANUEL ABREU DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76366674712 | $0.86 |
| TIAGO MANUEL CALDEIRA HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173299620419999 | $0.51 |
| TIAGO MANUEL CALDEIRA HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6205816252 | $9.62 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 420.0 | $289.37 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (420.000212) | ($279.63) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1.1276) | ($1.34) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (366.82464455) | ($387.00) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 376.85575534 | $397.58 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (10.03111079) | ($10.58) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,619.308160735 | $2,011.72 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (91.754710914) | ($51.00) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,058.490363792) | ($1,700.00) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004486807983) | ($84.00) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1495602661) | ($2,800.00) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1861585141 | $3,485.18 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004110325992) | ($72.66) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1370108664) | ($2,422.00) |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1663204519 | $2,940.12 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204148858605 | $4.35 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064325685644743 | $0.01 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037853939052 | $0.00 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000168264069689999 | $0.00 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015363788245 | $0.01 |
| TIAGO MANUEL RIBEIRO TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96448809050407 | $1.53 |
| TIAGO MANUEL SARAIVA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00692567050266451 | $0.01 |
| TIAGO MARQUES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.093 | $3,561.99 |
| TIAGO MARQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.08220745046) | ($2,400.00) |
| TIAGO MARQUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| TIAGO MARQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| TIAGO MARQUES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.53424904 | $1,034.37 |
| TIAGO MARQUES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.084 | $2,555.17 |
| TIAGO MARQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TIAGO MARQUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 26.911 | $10.00 |
| TIAGO MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (26.763) | ($9.84) |
| TIAGO MARQUES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.859 | $9.84 |
| TIAGO MARQUES | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| TIAGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065349356249 | $18.75 |
| TIAGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.151875710836 | $10.02 |
| TIAGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013619676946309 | $2.03 |
| TIAGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.190468772389999 | $0.19 |
| TIAGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7900165236666 | $0.79 |
| TIAGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018391231824 | $0.38 |
| TIAGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8934803289899 | $15.50 |
| TIAGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.570908044 | $5.57 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (207.657405106) | ($1,409.99) |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (128.353650602) | ($627.65) |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,162.645333292) | ($2,057.31) |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.269057049) | ($347.71) |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.164331708) | ($311.64) |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (58.641187253) | ($148.36) |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023411544817 | $0.69 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107962385505 | $0.13 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.189884821335 | $25.19 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36205542481405 | $4.16 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7735866582749 | $3.67 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0569415367462349 | $3.50 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02032279720205 | $2.98 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3177419494391 | $2.48 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2350547752 | $0.50 |
| TIAGO MARQUESTALECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0941866393299999 | $5.36 |
| TIAGO MARTINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($391.08) |
| TIAGO MARTINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (12.6) | ($493,255.44) |
| TIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002341464081 | $0.00 |
| TIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038613134917 | $0.43 |
| TIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012472488257816 | $499.93 |
| TIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086764741414 | $0.00 |
| TIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158117191189999 | $0.00 |
| TIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125199948528 | $0.00 |
| TIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025165919614 | $0.00 |
| TIAGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024654154443 | $0.03 |
| TIAGO MATILDES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0287) | ($847.11) |
| TIAGO MATILDES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,983.52) |
| TIAGO MATILDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.575929) | ($16,901.91) |
| TIAGO MATILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051263989615 | $177.67 |
| TIAGO MATILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106721605786 | $215.88 |
| TIAGO MATOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03386849 | $1,017.78 |
| TIAGO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037466360699 | $114.21 |
| TIAGO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.31731026 | $14.52 |
| TIAGO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70359559326 | $7.82 |
| TIAGO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.020688843977 | $1.96 |
| TIAGO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064102933191 | $0.00 |
| TIAGO MICHEL URUEÑA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01326443 | $373.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAGO MICHEL URUENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001139 | $31.29 |
| TIAGO MICHEL URUENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.294) | ($0.95) |
| TIAGO MICHEL URUENA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000354 | $0.95 |
| TIAGO MICHEL URUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178304386799 | $51.62 |
| TIAGO MICHEL URUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23863195444787 | $2.28 |
| TIAGO MIGUEL HENRIQUES PEREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 6.52890089 | $417.59 |
| TIAGO MIGUEL HENRIQUES PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (6.5289) | ($403.46) |
| TIAGO MIGUEL HENRIQUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004292625650345 | $0.03 |
| TIAGO MIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.393773) | ($207.39) |
| TIAGO MIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15378896) | ($4,635.20) |
| TIAGO MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020556417937 | $65.28 |
| TIAGO MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3939771804129 | $1.39 |
| TIAGO MIMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6928245820899 | $22.13 |
| TIAGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713348744054 | $0.69 |
| TIAGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044905232245 | $0.00 |
| TIAGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013404927558999 | $0.00 |
| TIAGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.324388102179999 | $0.43 |
| TIAGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134768152725999 | $0.40 |
| TIAGO MOREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066972960781 | $207.27 |
| TIAGO MOREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615169962829999 | $123.27 |
| TIAGO MYNSBERGHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5489276663) | ($1,403.35) |
| TIAGO MYNSBERGHE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129432) | ($44.74) |
| TIAGO MYNSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006074297074657 | $0.23 |
| TIAGO MYNSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031661572115 | $0.00 |
| TIAGO MYNSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024629126943602 | $7.03 |
| TIAGO MYNSBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42836718168 | $0.27 |
| TIAGO NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001556550857 | $0.00 |
| TIAGO NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017804917366188 | $0.00 |
| TIAGO NÓBREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101735619007 | $0.10 |
| TIAGO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041649144821 | $82.57 |
| TIAGO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140263350152 | $0.00 |
| TIAGO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157235842793799 | $0.02 |
| TIAGO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033711830128 | $0.00 |
| TIAGO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16400647572 | $0.13 |
| TIAGO NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076093885619999 | $0.00 |
| TIAGO NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.4271108991 | $185.19 |
| TIAGO NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.8358824965 | $151.77 |
| TIAGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030176232718 | $91.95 |
| TIAGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100753192915999 | $203.65 |
| TIAGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016014581557 | $47.56 |
| TIAGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7960643932999 | $11.31 |
| TIAGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088992011041 | $17.36 |
| TIAGO NUNES MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7860409341 | $2.08 |
| TIAGO OGANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080480683073 | $249.37 |
| TIAGO OGANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3665979968 | $2.37 |
| TIAGO OLIVEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05152702) | ($1,552.30) |
| TIAGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052575574828306 | $17.76 |
| TIAGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017777368034 | $0.02 |
| TIAGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7799658074149 | $22.16 |
| TIAGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182555092859999 | $0.00 |
| TIAGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88378632949 | $0.88 |
| TIAGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069592622336 | $20.60 |
| TIAGO PACHECO BAIAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00866051 | $254.14 |
| TIAGO PACHECO BAIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021455664696 | $6.58 |
| TIAGO PADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.470201487838 | $6.31 |
| TIAGO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033789076895 | $10.00 |
| TIAGO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13326877719 | $5.27 |
| TIAGO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0460416982039999 | $0.06 |
| TIAGO PATRÃO SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00424819) | ($124.58) |
| TIAGO PATRÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318874851852629 | $1.12 |
| TIAGO PATRÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374584242388999 | $0.03 |
| TIAGO PATRÃO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82965875164 | $0.41 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 99,998.0 | $21.20 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 4,998.0 | $1.08 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 100,081.0 | $13.06 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $13.05 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (305,134.447432) | ($45.39) |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027164366048 | $0.01 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069851979084 | $0.00 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011024384156 | $0.00 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022665057948 | $0.00 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019117161983 | $0.00 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091283465564 | $0.00 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 57.447432927 | $0.01 |
| TIAGO PAULO SILVA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00099823000358 | $0.00 |
| TIAGO PEDROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001938 | $63.95 |
| TIAGO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028665342846 | $9.77 |
| TIAGO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6409398543063 | $4.83 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (72.118654096) | ($1,011.10) |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.403335999999999) | ($1,215.34) |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00096136 | $37.82 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00098308 | $38.11 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07997472 | $3,102.48 |
| TIAGO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (17.26761) | ($522.00) |
| TIAGO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 455.882 | $522.00 |
| TIAGO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (455.89) | ($455.89) |
| TIAGO PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 17.30527 | $455.89 |
| TIAGO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.032885) | ($1,003.88) |
| TIAGO PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 19.25792 | $1,003.88 |
| TIAGO PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.60867) | ($7,354.47) |
| TIAGO PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080221) | ($2,363.12) |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (150.11) | ($79.37) |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0027341 | $79.37 |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53669137) | ($16,102.01) |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80.47 | $80.47 |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04943606) | ($1,436.30) |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.015654404) | ($3,043.96) |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (7.154266246) | ($1,906.97) |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (103.937544342) | ($829.42) |
| TIAGO PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (29.263826339) | ($992.92) |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004942664267 | $19.85 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.315215908464 | $186.85 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002017509273 | $6.13 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1724097621 | $3.13 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4233654092 | $0.33 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008931668223 | $3.73 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05643568739 | $1.60 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047227197401381 | $14.95 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056771698982999 | $0.07 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001390919126 | $0.00 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001118167537812999 | $0.00 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17805471175636 | $9.85 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00941062763179999 | $1.03 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142153457662 | $4.52 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044121842918 | $16.40 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96414070025889 | $1.60 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018556438911 | $51.54 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043852736449199 | $0.61 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012339812187 | $0.01 |
| TIAGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000095393179477 | $0.00 |
| TIAGO PEREIRA CORREIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $173.36 |
| TIAGO PEREIRA CORREIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.37907991 | $2,396.09 |
| TIAGO PEREIRA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004647993405 | |
| TIAGO PEREIRA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.463547444991 | $188.91 |
| TIAGO PEREIRA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.161911648 | $20.00 |
| TIAGO PEREIRA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55952737379 | $0.02 |
| TIAGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128616896421 | $0.38 |
| TIAGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104280426971 | $0.00 |
| TIAGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002651555825 | $0.01 |
| TIAGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019193690433 | $0.02 |
| TIAGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070100782672 | $0.01 |
| TIAGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000124473848627 | $0.04 |
| TIAGO PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63897562154763 | $5.69 |
| TIAGO PINTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (27.998705541) | ($514.03) |
| TIAGO PINTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (155.06376) | ($155.06) |
| TIAGO PINTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (102.546642515) | ($135.69) |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2344255977396 | $0.26 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000289501590151008 | $0.00 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4506444620295 | $0.45 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.360737910829699 | $0.49 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09670733877719 | $1.75 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117125085425 | $0.35 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007793579947 | $0.00 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7431848732 | $3.76 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58633986179 | $0.09 |
| TIAGO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00275638187499999 | $0.21 |
| TIAGO PISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54533310897 | $6.06 |
| TIAGO PONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121212111074999 | $0.12 |
| TIAGO PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023684306768 | $71.60 |
| TIAGO PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043411070021 | $0.03 |
| TIAGO PRATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000541589823829999 | $0.00 |
| TIAGO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139119188649 | $0.00 |
| TIAGO PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101840598459 | $0.01 |
| TIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032389836468 | $0.01 |
| TIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075256226794 | $0.01 |
| TIAGO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115714811761 | $0.01 |
| TIAGO REIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($230.07) |
| TIAGO REIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9) | ($22,539.47) |
| TIAGO REIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,336.26) |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023501510826 | $6.96 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.860582836 | $17.86 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030703736659 | $93.60 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043974937964 | $0.05 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21668234592 | $491.39 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.9117105329999 | $76.04 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62269697449999 | $2.27 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2728340043 | $36.37 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15059024812 | $1.33 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0279359432229999 | $0.03 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7078750751 | $161.90 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8826691409 | $50.25 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1526611064 | $0.20 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011221696433 | $0.00 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015094715715 | $0.00 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042601345097 | $0.00 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095242524125 | $0.01 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113156362185 | $0.00 |
| TIAGO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093319385936 | $0.00 |
| TIAGO REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028082687763 | $0.05 |
| TIAGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127188577691 | $37.65 |
| TIAGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8162194366 | $5.17 |
| TIAGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020733386849 | $4.70 |
| TIAGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029698441459 | $2.12 |
| TIAGO ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0111054) | ($351.94) |
| TIAGO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18448460400445 | $3.79 |
| TIAGO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080009347042 | $0.24 |
| TIAGO ROCHA DE BARROSTAVARES SEMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36419064045599 | $2.39 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($769.22) |
| TIAGO RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,208.694236) | ($30,208.69) |
| TIAGO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09919892) | ($2,990.70) |
| TIAGO RODRIGUES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.205076199) | ($14,911.99) |
| TIAGO RODRIGUES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,111.471120109) | ($1,242.28) |
| TIAGO RODRIGUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (37.44) | ($37.44) |
| TIAGO RODRIGUES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 56.754 | $37.44 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,106.270362454) | ($1,362.48) |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006445768944275 | $23.77 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541340654446244 | $0.49 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.361811005585 | $196.36 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1834391618199 | $20.68 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0453884219584299 | $86.61 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 9.5413182245203 | $12.03 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001429678862 | $0.03 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.259615708571 | $8.41 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122146859223 | $0.00 |
| TIAGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055411638782 | $0.00 |
| TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000137651953599999 | $0.00 |
| TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035344052245 | $0.00 |
| TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076304439375 | $0.01 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (33.0) | ($70.38) |
| TIAGO SANTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.024126 | $70.38 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205073) | ($8,033.22) |
| TIAGO SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,125.69175796) | ($6,451.82) |
| TIAGO SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (13.722183) | ($38,659.81) |
| TIAGO SANTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 491.4 | $1,027.87 |
| TIAGO SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.001) | ($2.26) |
| TIAGO SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2.121 | $2.26 |
| TIAGO SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.099999 | $2,940.87 |
| TIAGO SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0999992) | ($2,861.00) |
| TIAGO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99900035) | ($2,919.86) |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.295228762322 | $1.41 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22547043762 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020345444071 | $0.60 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017939013676 | $3.50 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011881646239999 | $0.00 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044065232705999 | $0.00 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000075326956178 | $0.00 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0084009388487 | $0.00 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8442376697 | $0.12 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018169008471 | $0.02 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.554548314584 | $5.34 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001922728712 | $7.72 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.52797458461 | $194.30 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01543553166 | $46.87 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.89069371 | $9.58 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000275443624 | $0.00 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000001246415552 | $0.00 |
| TIAGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001155118757 | $0.00 |
| TIAGO SECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0513047691482 | $55.03 |
| TIAGO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016937876179174 | $0.02 |
| TIAGO SHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017031798625 | $0.50 |
| TIAGO SHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.214010508 | $17.21 |
| TIAGO SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00783 | $305.44 |
| TIAGO SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00245105 | $72.83 |
| TIAGO SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.04202733644 | $76.01 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003306725675 | $9.68 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013292677609 | $0.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043319830403 | $8.30 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028480980494 | $0.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017242207539 | $0.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028681250163 | $0.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151709829098 | $57.95 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033872790171 | $0.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058425915043 | $0.65 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000074377589829999 | $0.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034233584727 | $0.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016790906845 | $0.50 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005451883931 | $0.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118289298568 | $0.01 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020380380354 | $0.06 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002136374659 | $50.00 |
| TIAGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24000905243787 | $3.05 |
| TIAGO SOARES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($308.50) |
| TIAGO SOARES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.2697 | $8,117.85 |
| TIAGO SOARES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65617485) | ($19,575.38) |
| TIAGO SOARES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.132) | ($0.75) |
| TIAGO SOARES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.000416 | $0.75 |
| TIAGO SOARES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.000559) | ($1.00) |
| TIAGO SOARES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1.517 | $1.00 |
| TIAGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043129509995 | $0.00 |
| TIAGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101015931491999 | $0.01 |
| TIAGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030299866709 | $0.01 |
| TIAGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035274855489 | $115.90 |
| TIAGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02248329687369 | $0.02 |
| TIAGO SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029535652258999 | $0.00 |
| TIAGO SOBRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000044293521646 | $0.00 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 162.891551 | $128.94 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.88738572 | $77.80 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.82462934 | $247.54 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055993095197 | $1.66 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045438412025 | $0.01 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029510672725 | $5.76 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.88826222749999 | $3.08 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0694507359 | $7.46 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122442105755 | $1.36 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68100141041 | $0.33 |
| TIAGO SOTTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03139745215 | $1.35 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (12.243143) | ($403.93) |
| TIAGO SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.112042) | ($438.80) |
| TIAGO SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (272.751228) | ($234.56) |
| TIAGO SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111) | ($43.44) |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.081751221172 | $1.21 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5413382671 | $0.74 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027580273092599 | $0.11 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023282191864 | $0.00 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.521031173865489 | $0.48 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034680169435552 | $1.43 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014815690383371 | $0.53 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020754764093 | $6.14 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022513876348 | $0.00 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.514028359359999 | $0.32 |
| TIAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002763503294 | $0.00 |
| TIAGO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8819037032 | $2.28 |
| TIAGO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000750805006579999 | $0.00 |
| TIAGO TEIXEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121) | ($49.93) |
| TIAGO TEIXEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (2.317673) | ($220.65) |
| TIAGO TEIXEIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (2.2505) | ($179.26) |
| TIAGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121007288076961 | $50.00 |
| TIAGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004079524900691 | $0.31 |
| TIAGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004408393062819 | $0.38 |
| TIAGO TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200507952083611 | $0.02 |
| TIAGO TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014009109769 | $0.00 |
| TIAGO TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000289529719559999 | $0.00 |
| TIAGO TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000027855298452 | $0.00 |
| TIAGO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72329098485199 | $4.77 |
| TIAGO VIANA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 52,098.88917 | $25.16 |
| TIAGO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093959442374 | $27.81 |
| TIAGO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.66980813539 | $18.55 |
| TIAGO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017495024123 | $34.14 |
| TIAGO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088034664255 | $0.98 |
| TIAGO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.386197644 | $1.39 |
| TIAGO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2460098591 | $0.84 |
| TIAGO VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127557818749 | $5.05 |
| TIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786673743650999 | $0.82 |
| TIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029779932726 | $5.81 |
| TIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45128504915 | $5.02 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065969914) | ($0.44) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001030169242) | ($0.42) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006747472765) | ($2.75) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005049825892) | ($0.21) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005320045256) | ($2.21) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 172.142321 | $172.14 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.56) | ($0.56) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (170.0) | ($170.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | MATIC | 450.841792162 | $613.14 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002147310687) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008145935672) | ($0.33) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002148541357) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002127529012) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 525.545025 | $525.55 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | DOT | 57.131138763 | $864.82 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004004980335) | ($1.46) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001838232717) | ($0.67) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.2393 | $450.24 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.21) | ($0.21) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.2309227439 | $532.21 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (140.0) | ($140.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.190582385 | $440.42 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005483134133) | ($1.67) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000863647184) | ($0.23) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004130486532) | ($0.11) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000149158011) | ($0.44) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001400125073) | ($2.75) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001119900273) | ($2.21) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002785325729) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001114078984) | ($0.33) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004705853713) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004553634129) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007733138842) | ($1.46) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003548769195) | ($0.67) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001001680723) | ($1.67) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001572747008) | ($0.23) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003996490704) | ($0.11) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (4.0) | ($30.88) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.020896 | $30.88 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (53.9) | ($415.03) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.28125 | $415.03 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (457.782) | ($237.84) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 237.204 | $237.84 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.015016 | $22.00 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.137189 | $201.00 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (14.38) | ($14.38) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.009816 | $14.38 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8865790686) | ($1,300.17) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MANA | (80.14) | ($64.03) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 63.631 | $64.03 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (63.63) | ($63.63) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.9451 | $63.63 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.008415) | ($12.34) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.27 | $12.34 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (5.716) | ($2.94) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.919 | $2.94 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.19) | ($15.19) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.46818 | $15.19 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 197.9918 | $197.99 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (275.0) | ($275.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.69) | ($0.69) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 13.511853581 | $458.90 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (10.59446) | ($359.82) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 358.728 | $359.82 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (179.0) | ($179.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 22.5129 | $179.00 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (179.73) | ($179.73) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 333.786 | $179.73 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48.2417 | $48.24 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42.9883 | $42.99 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,851.0361 | $2,851.04 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 376.0 | $376.00 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.75) | ($2.75) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2121163426 | $4,878.48 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001953385128) | ($0.44) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.86915898) | ($800.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.059883552 | $975.55 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001455841292) | ($1.34) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02611844464) | ($24.04) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00442089306) | ($79.57) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001227928616) | ($2.21) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1472403091) | ($2,650.00) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1798286538 | $3,236.52 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895799108) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001536194196) | ($0.33) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003902662566) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004320945561) | ($0.83) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007295526907) | ($1.46) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008170149872) | ($1.67) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005530434028) | ($0.11) |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643592014800819 | $13.42 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038645655913 | $0.00 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290359397858 | $5.00 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002402590893859 | $0.00 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.956295061035 | $4.07 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040909668902 | $0.03 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.672907827993899 | $6.15 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.726386015049199 | $0.73 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146239975980899 | $0.53 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033590176252 | $1.91 |
| TIAGO VIEGAS VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0398112899582872 | $0.06 |
| TIAGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136740034568999 | $0.00 |
| TIAGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000686516001284699 | $0.00 |
| TIAGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19441564877 | $0.19 |
| TIAGO VILLAS BOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001044516272085 | $0.00 |
| TIAGO XAVIER BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.8037194279 | $138.25 |
| TIAGO XAVIER BELTRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018965810499 | $0.59 |
| TIAGO ZORTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087904954253 | $271.14 |
| TIAGO ZORTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3575885876 | $728.91 |
| TIAH HATCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006409176394) | ($26.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAH HATCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006409176394 | $26.05 |
| TIAH HATCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01135395924) | ($34.29) |
| TIAH HATCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01135395924 | $34.29 |
| TIAH HATCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01135395924) | ($34.11) |
| TIAH HATCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064091) | ($25.72) |
| TIAH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001212016078061 | $0.05 |
| TIAH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022903448345199 | $0.07 |
| TIAH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044909447925 | $0.00 |
| TIAH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018500359455 | $0.00 |
| TIAH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000157063209035 | $0.00 |
| TIAINA TUFUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82245521513649 | $1.84 |
| TIAJUAN WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01318101 | $544.99 |
| TIAJUAN WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.008032018) | ($40.73) |
| TIAJUAN WALKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.008032018 | $40.73 |
| TIAJUAN WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,381.650237427) | ($175.66) |
| TIAJUAN WALKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,381.650237427 | $175.66 |
| TIAJUAN WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2993544279) | ($8,569.92) |
| TIAJUAN WALKER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2993544279 | $8,569.92 |
| TIAJUAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021120346972002 | $72.00 |
| TIAJUAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014822775652 | $28.92 |
| TIAJUAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.45644176337321 | $0.39 |
| TIAJUAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019714938731127 | $0.90 |
| TIAM HOY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031372919312 | $0.00 |
| TIAM HOY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98845305539999 | $2.50 |
| TIAM HOY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076501548581 | $0.01 |
| TIAM HOY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015608100664 | $4.97 |
| TIAMARA NAIDOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1066150501) | ($251.99) |
| TIAMARA NAIDOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,729.75) |
| TIAMARA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000285739415649999 | $0.01 |
| TIAMARA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082801580701 | $0.01 |
| TIAMARA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098056031196818 | $27.42 |
| TIAMARA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030843111455 | $0.03 |
| TIAMARA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027889446546 | $0.00 |
| TIAMO FAASEFULU TOGIAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022618299703 | $0.04 |
| TIAN AO LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2015649638) | ($295.29) |
| TIAN AO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097799684609 | $0.01 |
| TIAN AO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020186382564609 | $4.62 |
| TIAN BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156415049468 | $0.00 |
| TIAN BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034074033549999 | $0.00 |
| TIAN BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00205006754529999 | $0.00 |
| TIAN BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.053898469129 | $0.04 |
| TIAN BOON JASON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06984403747555 | $0.06 |
| TIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03441555903012 | $0.03 |
| TIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008276933667 | $0.01 |
| TIAN CHUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018440767688 | $0.00 |
| TIAN CHUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088694779025 | $0.01 |
| TIAN CI LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (10.0) | ($7.82) |
| TIAN CI LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (615.475909451) | ($481.43) |
| TIAN CI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147455827719999 | $0.00 |
| TIAN CI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132303591516 | $0.15 |
| TIAN CI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 4.557282980676 | $3.57 |
| TIAN ENQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0416137630099 | $28.36 |
| TIAN ENQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0742771212669 | $4.44 |
| TIAN FENG YU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02493705 | $1,001.57 |
| TIAN FENG YU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,734.67 |
| TIAN FENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034021900779 | $10.07 |
| TIAN FENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6076601107 | $4.61 |
| TIAN FENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.48340590039999 | $2.19 |
| TIAN FU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134987051609999 | $0.00 |
| TIAN FU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069443976677 | $0.00 |
| TIAN FU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030324814955 | $0.00 |
| TIAN FU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028704362242 | $0.00 |
| TIAN FU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021757433299 | $0.02 |
| TIAN FU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005432186067 | $0.00 |
| TIAN FU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018340484982 | $0.00 |
| TIAN HAO FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.524615523528 | $25.03 |
| TIAN HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017246259833 | $51.42 |
| TIAN HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05167161602863 | $103.10 |
| TIAN HAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04522247247 | $0.05 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.197303917) | ($125.75) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.043779904) | ($31.44) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.166985646) | ($125.75) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.477403846) | ($63.39) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.706535893) | ($125.75) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 1.093224632 | $44,359.96 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.540425405) | ($33.26) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 3.976191852 | $11,954.75 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.248834794) | ($15.52) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | CEL | 3,901.677599755 | $8,351.47 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 512.6073 | $1,096.90 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.84934493) | ($10.34) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.84934493) | ($10.34) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 1,290.5 | $2,668.97 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.368009043) | ($7.06) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($38,031.30) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 37,940.7229999999 | $38,031.30 |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.067308652) | ($125.75) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 1.093224689 | $41,576.75 |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.762028539) | ($25.85) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 6,060.606060606 | $4,637.60 |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.608363097) | ($55.94) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 7.835945842 | $21,769.70 |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.2) | ($83,755.01) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (6,766.495741) | ($5,188.18) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (16.523800459) | ($45,852.43) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.177708884) | ($12.47) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 10.224870464 | $28,382.27 |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.22487) | ($22,786.06) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 160,687.5 | $160,687.50 |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.13725701) | ($29.29) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,899.96289309 | $3,018.87 |
| TIAN HOCK LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011782940747 | $29.85 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,938.76849719921 | $1,826.40 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017985866085 | $26.81 |
| TIAN HOCK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.824413388 | $249.82 |
| TIAN JIN NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047549963334 | $0.00 |
| TIAN JIN NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 603.791521479 | $703.69 |
| TIAN JIN NICHOLAS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077548646526 | $0.02 |
| TIAN KING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02101602853416 | $0.02 |
| TIAN LIANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7534349487) | ($60.00) |
| TIAN LIANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7534349487 | $60.00 |
| TIAN LIANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086983) | ($36.00) |
| TIAN LIANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086983 | $36.00 |
| TIAN LIANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.253678) | ($20.03) |
| TIAN LIANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000475) | ($19.96) |
| TIAN LIANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.026580541) | ($394.74) |
| TIAN LIANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.026580541 | $394.74 |
| TIAN LIANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.52633749) | ($434.42) |
| TIAN LIANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01208416216) | ($506.65) |
| TIAN LIANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01208416216 | $506.65 |
| TIAN LIANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01247899) | ($518.36) |
| TIAN LIANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8532220732) | ($0.85) |
| TIAN LIANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8532220732 | $0.85 |
| TIAN LIANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005585332955) | ($0.40) |
| TIAN LIANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005585332955 | $0.40 |
| TIAN LIANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001111975828) | ($0.45) |
| TIAN LIANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001111975828 | $0.45 |
| TIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232729285269539 | $0.94 |
| TIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028944527413721 | $0.00 |
| TIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7003596678 | $9.23 |
| TIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0117956192382966 | $0.91 |
| TIAN LIANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028700104006 | $0.00 |
| TIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156744208025 | $46.50 |
| TIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051803122613 | $103.10 |
| TIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132592661329999 | $0.01 |
| TIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.526177375 | $22.61 |
| TIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6427719349999 | $9.19 |
| TIAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.839523517774 | $6.11 |
| TIAN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040017732758 | $0.12 |
| TIAN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414105605301667 | $0.49 |
| TIAN MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073400666544 | $1.43 |
| TIAN MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001652343234 | $0.00 |
| TIAN MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022862505539 | $0.00 |
| TIAN MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000120161141988 | $0.00 |
| TIAN MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0228335634479999 | $0.01 |
| TIAN MING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012091654992 | $0.00 |
| TIAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121392503989999 | $0.00 |
| TIAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000430107968 | $0.00 |
| TIAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031662590461 | $0.00 |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,122.29302505) | ($3,587.59) |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,122.29302505 | $3,587.59 |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3089316568) | ($9,050.85) |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3089316568 | $9,050.85 |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.668621131) | ($11,174.03) |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.668621131 | $11,174.03 |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,423.790175812) | ($10,423.79) |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,423.790175812 | $10,423.79 |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.667621271) | ($9,782.73) |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.308) | ($8,514.66) |
| TIAN QIANG HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,423.79) | ($10,423.79) |
| TIAN QIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214751050140239 | $73.67 |
| TIAN QIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055216207480946 | $130.67 |
| TIAN QIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.01790154122 | $125.02 |
| TIAN QIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.680491385007 | $29.50 |
| TIAN RUI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019223903537 | $0.57 |
| TIAN RUI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.44529180109999 | $8.35 |
| TIAN RUI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0234015938989999 | $2.57 |
| TIAN RUI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088264464384 | $0.67 |
| TIAN RUI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.492393112 | $18.49 |
| TIAN SANGHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TIAN SANGHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,058.37481) | ($1,058.37) |
| TIAN SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188411959459999 | $0.56 |
| TIAN SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0590906196359999 | $0.07 |
| TIAN SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177501526379999 | $3.46 |
| TIAN SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4408472590167 | $10.44 |
| TIAN SANGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23108183568 | $0.11 |
| TIAN SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007041711725 | $0.00 |
| TIAN SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000078392960977 | $0.00 |
| TIAN SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021880359359 | $0.00 |
| TIAN SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019663997053 | $0.00 |
| TIAN SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00183779202969999 | $0.00 |
| TIAN SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00058834573299 | $0.00 |
| TIAN SENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584401755349999 | $180.53 |
| TIAN SENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118942984273 | $240.92 |
| TIAN SHEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068147739439 | $0.07 |
| TIAN SOON DAVID TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($200.64) |
| TIAN SOON DAVID TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0508355) | ($1,515.85) |
| TIAN SOON DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252798928876579 | $7.58 |
| TIAN SOON DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86491753298 | $11.89 |
| TIAN SOON DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006493313268 | $1.19 |
| TIAN SOON DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1648721729 | $0.45 |
| TIAN TIAN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088538795654 | $56.34 |
| TIAN TIAN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483087749149999 | $9.43 |
| TIAN TIAN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8942062933 | $4.89 |
| TIAN TIAN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0330637122239999 | $10.52 |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($108,068.71) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($108,500.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($101,500.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,147.94 |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 7,659.0 | $23,767,638.57 |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (60,000.0) | ($128,724.79) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (65,000.0) | ($137,807.87) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,050,000.0 | $1,050,000.00 |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (70,000.0) | ($147,700.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (70,000.0) | ($149,075.20) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (40,000.0) | ($84,400.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (75,000.0) | ($148,630.89) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (75,000.0) | ($148,799.10) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (75,000.0) | ($148,707.06) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (75,000.0) | ($148,956.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (77,000.0) | ($148,571.91) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (77,000.0) | ($148,761.03) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (79,000.0) | ($147,913.29) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (79,000.0) | ($147,913.29) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (85,000.0) | ($144,700.07) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (87,000.0) | ($147,121.79) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7,690.0) | ($16,312,028.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (398,756.0) | ($402,678.78) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (28,000,000.647412) | ($28,000,000.65) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (51,943.3267) | ($40,374.47) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 10,000,000.0 | $10,000,000.00 |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $46,250.55 |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (23,493.4979) | ($17,787.04) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (21,274.1311) | ($15,381.60) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,400,000.0) | ($9,400,000.00) |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005488210808 | $12.09 |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239,396.258419642 | $335,503.88 |
| TIAN WEI CHRISTOPHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01958076923 | $24.57 |
| TIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109545680867 | $0.00 |
| TIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034148978861 | $0.03 |
| TIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098735853743 | $0.01 |
| TIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43806859067 | $0.21 |
| TIAN YEE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148266572446 | $0.00 |
| TIAN YI MATTHEW LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.82495966393 | $57.11 |
| TIAN YONG QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.05111885228 | $11.89 |
| TIAN YU PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018795593406 | $0.06 |
| TIAN YU PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.886517108361 | $6.72 |
| TIAN YU PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000116593032616999 | $0.00 |
| TIAN YU PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078791520163 | $0.01 |
| TIAN YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023492992464 | $0.01 |
| TIAN YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45525867428 | $0.53 |
| TIAN ZE NGIAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (704.585077) | ($297.21) |
| TIAN ZE NGIAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077203) | ($24.55) |
| TIAN ZE NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4876390234684 | $1.90 |
| TIAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175417491969999 | $0.52 |
| TIAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001336689769 | $0.00 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | UNI | 60.679605 | $519.31 |
| TIANA ANDRIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 449.8 | $288.45 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019057449598 | $0.56 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043263993747 | $0.00 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.2625966349999 | $22.26 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2276476498 | $2.96 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016543188189 | $1.21 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063592179013 | $3.80 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051067813666 | $0.56 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.299711126219999 | $1.62 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008471317147 | $1.92 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5582909133 | $2.40 |
| TIANA ANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0412952248109999 | $0.97 |
| TIANA CASINADER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2434592131) | ($748.09) |
| TIANA CASINADER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2434592131 | $748.09 |
| TIANA CASINADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019443892483 | $0.06 |
| TIANA CASINADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000378298937876999 | $1.14 |
| TIANA CASINADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5335414733 | $1.59 |
| TIANA CASINADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017298997112 | $0.15 |
| TIANA CASINADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050589635842 | $0.07 |
| TIANA DOOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164347667029999 | $48.88 |
| TIANA DOOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031059051311 | $0.00 |
| TIANA DOOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089180720593 | $17.40 |
| TIANA ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025754037031 | $7.62 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.0) | ($240.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.0 | $240.00 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43,044.44100556) | ($35,897.65) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43,044.44100556 | $35,897.65 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ADA | (43,042.464124917) | ($35,896.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (239.93) | ($239.93) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.082095 | $239.93 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,974.0 | $8,974.00 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (9,474.0) | ($9,474.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 3.271562 | $9,474.00 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.353657) | ($9,692.32) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (658.626143377) | ($658.63) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 658.626143377 | $658.63 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 8,418.0 | $8,418.00 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 6,969.0 | $6,969.00 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 32,608.695652174 | $22,860.42 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,320.0) | ($8,405.01) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,320.0 | $8,405.01 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (286.652336028) | ($286.65) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 286.652336028 | $286.65 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (72.746604765) | ($72.75) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 72.746604765 | $72.75 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,321.865358052) | ($7,788.65) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,321.865358052 | $7,788.65 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 128,205.128205128 | $55,952.85 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (114,565.323119887) | ($50,000.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (95.547479482) | ($41.70) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (3,439.826117981) | ($1,501.25) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (114,565.323119887) | ($50,000.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (95.547479482) | ($41.70) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 129,244.188899477 | $56,406.33 |
| TIANA HAMPTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (3,439.826117981) | ($1,501.25) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.631984719) | ($50,000.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.34007543) | ($1,501.25) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03719629607) | ($41.67) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 53.709423866 | $60,169.21 |
| TIANA HAMPTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| TIANA HAMPTON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIANA HAMPTON | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036874947144 | $112.94 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110356264547999 | $205.20 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.44724739797 | $6.45 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 285.8570543829 | $186.11 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65343475549999 | $14.60 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.81925091015199 | $1.82 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5806399768 | $0.67 |
| TIANA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.4617064963725 | $0.46 |
| TIANA KATHERINE LEEDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12060978 | $4,941.50 |
| TIANA KATHERINE LEEDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12482727 | $5,008.47 |
| TIANA KATHERINE LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407200552987 | $119.00 |
| TIANA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448656237 | $0.42 |
| TIANA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150833005339999 | $29.43 |
| TIANA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8630909354 | $0.41 |
| TIANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224028785209999 | $67.58 |
| TIANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017118307361 | $33.40 |
| TIANA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018123738425 | $0.01 |
| TIANA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252998492079999 | $4.94 |
| TIANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223281228669999 | $0.66 |
| TIANA WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86605876379999 | $1.80 |
| TIANBAI CUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,452.515891647) | ($31,452.52) |
| TIANBAI CUI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,452.515891647 | $31,452.52 |
| TIANBAI CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIANBAI CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,432.515891) | ($31,432.52) |
| TIANBAI CUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.396605978) | ($10.40) |
| TIANBAI CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.396605978 | $10.40 |
| TIANBAI CUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0697740466) | ($132.73) |
| TIANBAI CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0697740466 | $132.73 |
| TIANBAI CUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02685064276) | ($749.73) |
| TIANBAI CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02685064276 | $749.73 |
| TIANBAI CUI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0697740466) | ($147.90) |
| TIANBAI CUI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.39) | ($10.39) |
| TIANBAI CUI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02685064) | ($829.99) |
| TIANBAI CUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.177304965) | ($29.18) |
| TIANBAI CUI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.177304965 | $29.18 |
| TIANBAI CUI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (29.177305) | ($29.18) |
| TIANBAI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014328284118775 | $5.35 |
| TIANBAI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035481761167935 | $0.98 |
| TIANBAI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.647277698482 | $194.65 |
| TIANBAI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06654989956591 | $0.07 |
| TIANBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023473549149 | $0.69 |
| TIANBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9562031598 | $6.25 |
| TIANBO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6034737018 | $0.67 |
| TIANCHANG ZHUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.73226515) | ($1,722.68) |
| TIANCHANG ZHUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.73226515 | $1,722.68 |
| TIANCHANG ZHUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.73226515) | ($1,715.10) |
| TIANCHANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142167609312 | $0.42 |
| TIANCHANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003538445611862 | $9.90 |
| TIANCHANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13397289148 | $0.13 |
| TIAN-CHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077708395524 | $2.30 |
| TIAN-CHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03540229558 | $69.77 |
| TIANCHUN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693625783409999 | $214.76 |
| TIANCHUN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108629426115 | $219.79 |
| TIANCHUN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089072391576 | $0.01 |
| TIANCHUN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.830740731 | $73.98 |
| TIANER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011287215977 | $317.21 |
| TIANER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.087105442019 | $223.08 |
| TIANER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093098862765 | $168.47 |
| TIANER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37906630765 | $25.29 |
| TIANER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00891551944 | $1.61 |
| TIANER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.047282177064 | $0.98 |
| TIANG KEOW LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030322295938 | $0.09 |
| TIANG KEOW LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000631531217989999 | $0.07 |
| TIANG KOK WOOI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 322.957909 | $322.96 |
| TIANG KOK WOOI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005021 | $196.28 |
| TIANG KOK WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176531095209399 | $50.74 |
| TIANG KOK WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8246846177 | $1.82 |
| TIANG SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015616109744 | $0.00 |
| TIANG SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046073284097 | $0.00 |
| TIANG SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098914819505 | $0.00 |
| TIANG SANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0114744952209 | $0.01 |
| TIANHAO GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009589741345 | $0.00 |
| TIANHAO GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108994025238 | $0.01 |
| TIANHAO LAI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.138116235) | ($5,713.42) |
| TIANHAO LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (55.04096026) | ($523.31) |
| TIANHAO LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003100272231) | ($5.59) |
| TIANHAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078639087223 | $0.00 |
| TIANHAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259817168776259 | $62.32 |
| TIANHAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77264044755477 | $10.07 |
| TIANHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021301783534 | $6.30 |
| TIANHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.034824128 | $451.03 |
| TIANHAO YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017531373577 | $5.19 |
| TIANHEE TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 56.010374 | $626.34 |
| TIANHEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($11.71) |
| TIANHEE TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.091026 | $185.12 |
| TIANHEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001815713496 | $54.28 |
| TIANHEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037476250055 | $73.73 |
| TIANHEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.820449750639999 | $6.96 |
| TIANHEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.48005880649999 | $28.97 |
| TIANJI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04847658732 | $1.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4570232813) | ($12,623.13) |
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4570232813 | $12,623.13 |
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.072403101) | ($10,371.33) |
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.072403101 | $10,371.33 |
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028415202662097 | $96.75 |
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058093493266831 | $135.78 |
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094100960729 | $10.33 |
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.845597348 | $5.20 |
| TIANJIAO JU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0175416321229999 | $1.33 |
| TIANJIE ZHONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010832) | ($316.27) |
| TIANJIE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000739943675225 | $2.65 |
| TIANJIN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.272739467) | ($10,298.13) |
| TIANJIN CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.272739467 | $10,298.13 |
| TIANJIN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.3506431) | ($1,998.48) |
| TIANJIN CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.3506431 | $1,998.48 |
| TIANJIN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.806775451) | ($755.40) |
| TIANJIN CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.806775451 | $755.40 |
| TIANJIN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (90.381206318) | ($94.43) |
| TIANJIN CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 90.381206318 | $94.43 |
| TIANJIN CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.272739467) | ($10,351.34) |
| TIANJIN CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (76.806775451) | ($745.03) |
| TIANJIN CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (39.3506431) | ($1,950.80) |
| TIANJIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073003675847 | $226.17 |
| TIANJIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294940730263189 | $78.59 |
| TIANJIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7518181942211 | $11.02 |
| TIANJIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23912525540599 | $19.46 |
| TIANJIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0300027153915162 | $0.05 |
| TIANJIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.04684039014999 | $1.05 |
| TIANJU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007838510964 | $0.00 |
| TIANJU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094694930255 | $0.01 |
| TIANJUN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132728573709 | $0.39 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.046853 | $146.24 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00609132 | $250.82 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101481457672 | $0.00 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018314462516999 | $0.00 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159003269082 | $47.16 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023223669132 | $45.27 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084715502805 | $0.01 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.246953441 | $3.37 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.236620206 | $4.54 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.895594478879999 | $10.00 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000267309385009 | $0.00 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8252301854 | $6.24 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00110132430278 | $0.00 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064987857188 | $1.53 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010871834767 | $0.00 |
| TIANMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001756010608 | $0.00 |
| TIANNE BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0916058745298559 | $0.11 |
| TIANNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328578758089999 | $0.97 |
| TIANQI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116855194879002 | $50.00 |
| TIANQI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2519493682385 | $0.25 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (54,379.629498297) | ($46,159.12) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 54,379.629498297 | $46,159.12 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (282.062566183) | ($12,916.08) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 282.062566183 | $12,916.08 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,308.815825281) | ($8,573.03) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,308.815825281 | $8,573.03 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (26.164298618) | ($3,010.99) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 26.164298618 | $3,010.99 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | UNI | (1,308.815825281) | ($8,552.25) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (26.164298618) | ($2,987.74) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 45,232.898813 | $45,232.90 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (54,379.629498297) | ($48,308.96) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (282.062566183) | ($12,447.42) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,946.338 | $5,946.34 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 492,937.388867 | $492,937.39 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (438.385689035) | ($438.39) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 438.385689035 | $438.39 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,015.2 | $20,015.20 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 45,353.638247 | $45,353.64 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (603,497.0) | ($603,497.00) |
| TIANQI ZHAO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 571.964592041 | $1,133,290.64 |
| TIANQI ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,426.849616) | ($6,426.85) |
| TIANQI ZHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (13.195731521) | ($12,714.81) |
| TIANQI ZHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (439.857717355) | ($423,827.00) |
| TIANQI ZHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 541.473301203 | $521,739.18 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066472344827 | $0.20 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.969982423288 | $4,237.63 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55325234778 | $0.55 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.65411008576 | $337.68 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069501167847 | $0.04 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8069682588071 | $2.81 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0311150725309999 | $0.11 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36874643202299 | $90.01 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10945272426475 | $16.93 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000411316919809999 | $0.00 |
| TIANQI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.84847307026239 | $23.21 |
| TIANRU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017028167233 | $5.04 |
| TIANRUI CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0554) | ($2,242.76) |
| TIANRUI CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1105) | ($4,429.50) |
| TIANRUI CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14825) | ($5,989.97) |
| TIANRUI CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,914.3839 | $5,914.38 |
| TIANRUI CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00533007 | $210.49 |
| TIANRUI CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00506266 | $192.53 |
| TIANRUI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TIANRUI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TIANRUI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TIANRUI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00529203 | $167.62 |
| TIANRUI CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 42.653274 | $378.33 |
| TIANRUI CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| TIANRUI CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00570182 | $166.98 |
| TIANRUI CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00522041 | $163.01 |
| TIANRUI CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00535541 | $156.67 |
| TIANRUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048554293514 | $152.17 |
| TIANRUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065333693336 | $0.00 |
| TIANRUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04091711239999 | $10.00 |
| TIANRUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 302.531368767 | $302.53 |
| TIANSHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251659038069999 | $7.45 |
| TIANSHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.578431655999 | $494.58 |
| TIANTIAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116092683127999 | $0.00 |
| TIANTZER CHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,185.0) | ($7,185.00) |
| TIANTZER CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.7295965131999 | $44.73 |
| TIANXIANG YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| TIANXIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003219576686 | $98.27 |
| TIANXIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028603536215 | $55.84 |
| TIANXIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.6002736 | $51.60 |
| TIANXIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020266217907 | $0.02 |
| TIANXIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7356985686 | $1.74 |
| TIANXIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 190.749808676 | $190.75 |
| TIANYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127978754411 | $0.38 |
| TIANYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2092370848 | $7.21 |
| TIANYANG WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,035.942286838) | ($2,035.94) |
| TIANYANG WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,035.942286838 | $2,035.94 |
| TIANYANG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| TIANYANG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,030.942286) | ($2,030.94) |
| TIANYANG WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1580794934) | ($5,007.01) |
| TIANYANG WANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1580794934 | $5,007.01 |
| TIANYANG WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.158079) | ($4,690.68) |
| TIANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011100599387291 | $38.49 |
| TIANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125965950993 | $0.02 |
| TIANYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.075297162983 | $13.08 |
| TIANYANG XU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (6,400.0) | ($6,400.00) |
| TIANYANG XU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 2.062464 | $6,400.00 |
| TIANYANG XU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| TIANYANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,764.0) | ($2,764.00) |
| TIANYANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.000569 | $2,764.00 |
| TIANYANG XU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 7,484.133152 | $7,449.30 |
| TIANYANG XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TIANYANG XU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.072 | $2,500.00 |
| TIANYANG XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,516.38734) | ($6,516.39) |
| TIANYANG XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.136897132) | ($6,147.18) |
| TIANYANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186381899299999 | $4.22 |
| TIANYANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.315792463975 | $281.64 |
| TIANYANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005317388592129 | $8.51 |
| TIANYANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.86408091815 | $11.86 |
| TIANYI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098262586303 | $0.29 |
| TIANYI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120918637736 | $244.96 |
| TIANYI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.511714185 | $57.51 |
| TIANYI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8266169767 | $16.49 |
| TIANYI FAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (181.45) | ($181.45) |
| TIANYI FAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.33) | ($25.33) |
| TIANYI FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| TIANYI FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,331.8562 | $4,331.86 |
| TIANYI FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,200.0) | ($4,200.00) |
| TIANYI FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.33) | ($24.33) |
| TIANYI FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1948270631 | $5,888.90 |
| TIANYI FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.23914 | $7,256.94 |
| TIANYI FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.4552424768) | ($13,902.65) |
| TIANYI FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06328 | $1,969.97 |
| TIANYI FAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (179.0) | ($179.00) |
| TIANYI FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03805330229) | ($725.37) |
| TIANYI FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009390436756) | ($179.00) |
| TIANYI FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.259052973) | ($24,000.00) |
| TIANYI FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.57176073 | $29,960.82 |
| TIANYI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124603692268 | $31.45 |
| TIANYI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.293286587157 | $2.29 |
| TIANYI JIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0047137 | $191.98 |
| TIANYI JIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00278867 | $111.92 |
| TIANYI JIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00382073 | $147.59 |
| TIANYI JIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1465596 | $415.87 |
| TIANYI JIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00443826 | $172.48 |
| TIANYI JIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00485438 | $186.80 |
| TIANYI JIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00415269 | $137.17 |
| TIANYI JIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09088402) | ($2,776.60) |
| TIANYI JIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1987570167) | ($396.68) |
| TIANYI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048092719010832 | $17.21 |
| TIANYI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006983976201396 | $1.68 |
| TIANYI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31623156747 | $0.15 |
| TIANYI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119979868745 | $0.72 |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2092975211) | ($5,964.77) |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2092975211 | $5,964.77 |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.400868169) | ($643.54) |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.400868169 | $643.54 |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,069.416880015) | ($1,263.36) |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,069.416880015 | $1,263.36 |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (200.09535295) | ($468.59) |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 200.09535295 | $468.59 |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (99.917647483) | ($454.05) |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 99.917647483 | $454.05 |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.2435648) | ($318.50) |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.2435648 | $318.50 |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.206090518) | ($577.31) |
| TIANYI LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.206090518 | $577.31 |
| TIANYI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.209297) | ($6,469.64) |
| TIANYI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (200.095352) | ($568.81) |
| TIANYI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (99.917647) | ($531.56) |
| TIANYI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,069.41688) | ($1,463.07) |
| TIANYI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.20609) | ($711.92) |
| TIANYI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.243564) | ($383.85) |
| TIANYI LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (101.400868) | ($720.96) |
| TIANYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008864644218756 | $33.50 |
| TIANYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.505629702052 | $15.80 |
| TIANYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16460348095133 | $1.95 |
| TIANYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.45339905853 | $12.02 |
| TIANYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10530850333706 | $6.70 |
| TIANYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01879681373879 | $2.84 |
| TIANYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23023842304437 | $1.84 |
| TIANYI LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (179.81) | ($179.81) |
| TIANYI LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (179.81) | ($179.81) |
| TIANYI LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TIANYI LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $289.91 |
| TIANYI LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.2194 | $6,765.64 |
| TIANYI LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2277945893) | ($7,030.88) |
| TIANYI LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIANYI LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224622) | ($65.07) |
| TIANYI LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| TIANYI LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 23,675.0 | $23,675.00 |
| TIANYI LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (179.82) | ($179.82) |
| TIANYI LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,175.0) | ($24,175.00) |
| TIANYI LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.566499224 | $45,352.76 |
| TIANYI LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.56649922) | ($45,830.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIANYI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204918221614 | $0.67 |
| TIANYI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.77215666756 | $7.77 |
| TIANYI MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133421298695 | $39.49 |
| TIANYI MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039883860327 | $78.95 |
| TIANYI MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8716638636 | $5.45 |
| TIANYI MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7585958574 | $3.62 |
| TIANYI MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14237439736 | $0.49 |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,728.43) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,271.0) | ($5,271.00) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40299) | ($15,497.06) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.545) | ($1.29) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.238 | $1.29 |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03210587) | ($1,655.58) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09983071) | ($2,864.14) |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030775256273517 | $116.28 |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341880910561 | $0.05 |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010209923182846 | $23.53 |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.43458469823 | $88.43 |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000090134297706 | $0.00 |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083899546848 | $0.00 |
| TIAN-YOU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034985459269 | $0.00 |
| TIANYU MA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 6,000.0 | $6,000.00 |
| TIANYU MA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 0.803 | $0.80 |
| TIANYU MA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 0.1 | $0.10 |
| TIANYU MA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (16,228.4) | ($16,228.40) |
| TIANYU MA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000919) | ($27.46) |
| TIANYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.390370030284 | $194.68 |
| TIANYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143726318428999 | $0.43 |
| TIANYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015029458886 | $0.00 |
| TIANYU YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017708708526 | $0.52 |
| TIANYU YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.126579169 | $521.13 |
| TIANYU YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.743679391 | $174.74 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 3,650.0 | $3,650.00 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TIANYUAN ZHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TIANYUAN ZHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,026.93) | ($5,026.93) |
| TIANYUAN ZHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| TIANYUAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143182657043 | $42.38 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146952113899999 | $28.66 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.232899840503 | $68.23 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.504136508 | $17.05 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.366009156 | $18.44 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4052619157 | $26.73 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37862191019 | $3.34 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7158804474 | $0.69 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20129624743 | $7.96 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21866069371 | $24.01 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037152585059 | $11.82 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9056469457 | $51.55 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 73.0369662109999 | $73.04 |
| TIANYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00096847645572 | $0.00 |
| TIANZE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019789207423021 | $0.00 |
| TIANZE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22223047574159 | $1.42 |
| TIANZE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5281571719995 | $0.51 |
| TIARA BARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.622381025) | ($20.86) |
| TIARA BARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.622381025 | $20.86 |
| TIARA BARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.718562503) | ($96.78) |
| TIARA BARRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.718562503 | $96.78 |
| TIARA BARRY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($6.12) |
| TIARA BARRY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.622381025) | ($13.90) |
| TIARA BARRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (323.688962499) | ($168.02) |
| TIARA BARRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 323.688962499 | $168.02 |
| TIARA BARRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004132845412) | ($119.48) |
| TIARA BARRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004132845412 | $119.48 |
| TIARA BARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8972825779) | ($1,751.61) |
| TIARA BARRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8972825779 | $1,751.61 |
| TIARA BARRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (5.718562503) | ($57.30) |
| TIARA BARRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1.6) | ($1.01) |
| TIARA BARRY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($0.96) |
| TIARA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026657807262289 | $0.96 |
| TIARA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063565194720981 | $16.06 |
| TIARA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0630479433061 | $0.08 |
| TIARA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4306294308712 | $1.10 |
| TIARA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02679912642958 | $0.48 |
| TIARA HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0342898278 | $5.87 |
| TIARA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054053509295 | $0.00 |
| TIARA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033386279065 | $0.00 |
| TIARA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003458155119 | $0.00 |
| TIARA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102348098417 | $0.00 |
| TIARA KYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061252286773 | $0.18 |
| TIARA KYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000202625572869999 | $0.00 |
| TIARA KYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00265790963519999 | $0.00 |
| TIARA KYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059440457883 | $0.00 |
| TIARA KYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016743205216 | $0.00 |
| TIARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1978722053 | $2.54 |
| TIARA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6680650147 | $1.05 |
| TIARA PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020985004322 | $0.00 |
| TIARA PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59729299527 | $0.70 |
| TIARA PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168996176549999 | $0.00 |
| TIARA PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065654429434 | $0.02 |
| TIARA TREADWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.25607287) | ($9,769.83) |
| TIARA TREADWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004334523162) | ($13.01) |
| TIARA TREADWELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00375481) | ($152.24) |
| TIARA TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027673666643219 | $0.11 |
| TIARA TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055692911760371 | $16.71 |
| TIARA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150767817015 | $0.45 |
| TIARA WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.200359444 | $35.20 |
| TIARNAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140111578415 | $0.04 |
| TIARNAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000339685819899999 | $0.00 |
| TIARNAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124695034366999 | $0.00 |
| TIARNE SWERSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002725150497) | ($0.83) |
| TIARNE SWERSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002831692076) | ($0.83) |
| TIARNE SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008633037304) | ($0.81) |
| TIARNE SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.065807075) | ($1,000.00) |
| TIARNE SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.302649694 | $1,222.22 |
| TIARNE SWERSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03200011135) | ($30.02) |
| TIARNE SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093094742622 | $27.56 |
| TIARNE SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049894749966 | $0.06 |
| TIARNE SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440685144499999 | $8.09 |
| TIARNE SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3516992869 | $1.07 |
| TIARNE SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2409186577 | $3.92 |
| TIARNE SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030684946245 | $0.03 |
| TIARNE SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0142854110439999 | $1.05 |
| TIARNE SWERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9476643488 | $0.93 |
| TIBAUD CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002409193215739 | $0.00 |
| TIBAUD CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015873805955 | $0.01 |
| TIBERIO NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289114853938 | $50.40 |
| TIBERIU ARVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.18911995973 | $33.31 |
| TIBERIU CAPSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2437310585893 | $27.95 |
| TIBERIU CAPSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04894855581 | $0.89 |
| TIBERIU CAPSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007603575206 | $0.78 |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $236.86 |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,941.92) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127942) | ($5,050.78) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $1.11 |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002788913393) | ($8.26) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (7.091714353) | ($14,316.28) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006080676959) | ($10.84) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10076111) | ($2,764.74) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014963510219013 | $52.83 |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21877833130418 | $1.82 |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415176536564829 | $108.71 |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038043756596 | $0.00 |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3639546082 | $0.36 |
| TIBERIU GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001980335203 | $0.00 |
| TIBERIU LETA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (21.835) | ($39,430.96) |
| TIBERIU LETA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41057) | ($12,518.69) |
| TIBERIU LETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575564746357 | $89.53 |
| TIBERIU LETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11063384538 | $1.26 |
| TIBERIU LETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163830424851569 | $396.84 |
| TIBERIU MIHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0214858 | $581.09 |
| TIBERIU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189783212621 | $54.67 |
| TIBERIU MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0660712466707 | $0.90 |
| TIBERIU MIHAI GIULVEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010006662 | $0.00 |
| TIBERIU MIHAI GIULVEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018028368525 | $0.00 |
| TIBERIU MIHAI GIULVEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00844444791 | $0.01 |
| TIBERIU MIHAI GIULVEZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021529543091 | $0.01 |
| TIBERIU MIHAILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054814069412 | $0.00 |
| TIBERIU MIHAILESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051707178803 | $0.00 |
| TIBERIU NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000781921162615199 | $0.00 |
| TIBERIU NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018093501431 | $0.00 |
| TIBERIU NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016588465341 | $0.01 |
| TIBERIU NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168452318329999 | $0.00 |
| TIBERIU NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013970316012 | $0.02 |
| TIBERIU NAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017757129439 | $0.00 |
| TIBERIU PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028298830375 | $0.00 |
| TIBERIU PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046487128191 | $0.01 |
| TIBERIU PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021873785588 | $0.02 |
| TIBERIU RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105855594047 | $0.00 |
| TIBERIU RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007714194553 | $0.00 |
| TIBERIU RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021803314721 | $1.36 |
| TIBERIU-IOAN SZATMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042564164587 | $12.60 |
| TIBERIU-IOAN SZATMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014886017001 | $29.05 |
| TIBERIUS STEFAN NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000229913854935999 | $0.00 |
| TIBERIUS TUDOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| TIBERIUS TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125903159136 | $0.37 |
| TIBERIUS TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.012590114 | $66.01 |
| TIBERIU-SANDU DUGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.31150584 | $562.82 |
| TIBERIU-SANDU DUGHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.04741147 | $1,390.05 |
| TIBERIU-SANDU DUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274965178914 | $57.72 |
| TIBERIU-SANDU DUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019743196857 | $2.63 |
| TIBEY ONGALIBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004643837804 | $0.00 |
| TIBIAS WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012780549515 | $0.00 |
| TIBIAS WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421953839899999 | $0.49 |
| TIBIAS WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021955323881 | $0.00 |
| TIBIAS WAITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0201932803639999 | $0.00 |
| TIBILA OGGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41897898369999 | $2.42 |
| TIBIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2060041728213 | $0.21 |
| TIBIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033277487359 | $0.02 |
| TIBISAY OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000319896773 | $0.00 |
| TIBO DIEPENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029384035197 | $0.87 |
| TIBO DIEPENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023084196981 | $0.00 |
| TIBO DIEPENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1745064058 | $0.03 |
| TIBO HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026450779404 | $0.55 |
| TIBO HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1591645780557 | $20.76 |
| TIBO HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028082019511 | $3.19 |
| TIBO HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4382318101 | $0.15 |
| TIBO HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005946466899 | $0.00 |
| TIBO VINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067110751424 | $0.00 |
| TIBOR ACS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.201920883 | $384.05 |
| TIBOR ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002484595508 | $50.00 |
| TIBOR ACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014355389876 | $2.80 |
| TIBOR BAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2139809016512 | $1.37 |
| TIBOR BALLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.70303743 | $1,454.45 |
| TIBOR BALLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 4.68809003 | $1,425.65 |
| TIBOR BALLA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.4264291 | $828.94 |
| TIBOR BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1610861425992 | $20.67 |
| TIBOR BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000236475665 | $0.48 |
| TIBOR BARATH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49173681) | ($34.76) |
| TIBOR BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113841658042 | $0.34 |
| TIBOR BARÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07704492882 | $1.26 |
| TIBOR BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016758551962 | $0.00 |
| TIBOR BARÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000923307099780689 | $0.09 |
| TIBOR BATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042519263632 | $0.00 |
| TIBOR BATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008512869940986 | $0.00 |
| TIBOR BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053226334279 | $1.58 |
| TIBOR BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006091786076 | $11.89 |
| TIBOR BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017742068501 | $0.00 |
| TIBOR BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075637037055 | $0.00 |
| TIBOR BINDICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35248184898 | $6.52 |
| TIBOR BODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371165163827 | $0.04 |
| TIBOR BOHACS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70.806789) | ($70.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIBOR BOHACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81480919173727 | $1.98 |
| TIBOR BORBELY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 403.770733 | $387.59 |
| TIBOR BORBELY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 49.0 | $28.25 |
| TIBOR BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238577055049029 | $50.19 |
| TIBOR BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358509841519 | $0.74 |
| TIBOR BORBELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0668911308 | $1.59 |
| TIBOR BORSODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09475698404699 | $3.12 |
| TIBOR BORSODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37906797489 | $3.35 |
| TIBOR CSAKANYI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1010562993) | ($203.55) |
| TIBOR CSAKANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2007018039718 | $1.78 |
| TIBOR CSASZNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26091176661 | $0.30 |
| TIBOR CSENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012737955158141 | $50.42 |
| TIBOR CSENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002110920218 | $0.04 |
| TIBOR CSENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104419705309 | $1.16 |
| TIBOR DENCS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.22861466 | $69.22 |
| TIBOR DENCS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.003152 | $96.19 |
| TIBOR DENCS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.03360082 | $1,011.69 |
| TIBOR DENCS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000818) | ($23.96) |
| TIBOR DENCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023460959247 | [illegible] |
| TIBOR DENCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17694796442276 | $4.37 |
| TIBOR DOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1393798163 | $0.16 |
| TIBOR DOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076117506565 | $14.85 |
| TIBOR DOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50446917204 | $1.72 |
| TIBOR EFTIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000382251956029999 | $0.00 |
| TIBOR FARKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.16276552224 | $448.19 |
| TIBOR FARKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (28.795195378) | ($400.73) |
| TIBOR FARKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4442658077) | ($1,122.31) |
| TIBOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000570318267479999 | $0.17 |
| TIBOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013808817562037 | $3.86 |
| TIBOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20344141515818 | $3.36 |
| TIBOR FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.5011941108 | $14.10 |
| TIBOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309202484431 | $0.00 |
| TIBOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41436169308 | $0.33 |
| TIBOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.039047481 | $30.88 |
| TIBOR FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00981419068353595 | $0.01 |
| TIBOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129486383597 | $3.83 |
| TIBOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.647196939 | $12.40 |
| TIBOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00404295909789999 | $0.30 |
| TIBOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.050961378 | $30.92 |
| TIBOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| TIBOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00128177254748 | $0.09 |
| TIBOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00145364026729999 | $0.09 |
| TIBOR FLIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117989440975 | $0.35 |
| TIBOR FLIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033157319406 | $0.00 |
| TIBOR FLIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029880649385 | $5.83 |
| TIBOR FLOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331420037339999 | $9.81 |
| TIBOR FLOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2749934354 | $1.43 |
| TIBOR GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134240973 | $0.00 |
| TIBOR GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125128441114 | $0.00 |
| TIBOR GÖBLYÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426401313107107 | $0.50 |
| TIBOR GÖBLYÖS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082197740878 | $0.02 |
| TIBOR GYÖRGYFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053249685786 | $0.02 |
| TIBOR GYŐRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090400824607 | $2.68 |
| TIBOR GYŐRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015340905616 | $0.00 |
| TIBOR GYŐRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000276167768529999 | $0.00 |
| TIBOR GYŐRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114662114185999 | $0.00 |
| TIBOR GYŐRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005893925436 | $0.01 |
| TIBOR HALUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000972867547319999 | $0.00 |
| TIBOR HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91566722199429 | $4.31 |
| TIBOR HIDEGKUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112702261792 | $0.33 |
| TIBOR HIDEGKUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026696612582 | $0.00 |
| TIBOR HIDEGKUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.402367662079999 | $1.37 |
| TIBOR HIRSCHLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08939014431) | ($0.19) |
| TIBOR HIRSCHLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3829667375) | ($0.20) |
| TIBOR HIRSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087855970021 | $2.60 |
| TIBOR HIRSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13373797311 | $5.50 |
| TIBOR HIRSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062269683511 | $12.15 |
| TIBOR HIRSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025038220984 | $0.02 |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.10248202 | $292.74 |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00149974 | $58.18 |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00849876 | $286.48 |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.933585) | ($19.99) |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($19.97) |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (20.494117632) | ($212.11) |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010285) | ($19.95) |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1983812799) | ($4.99) |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.729311773) | ($66.75) |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($49.92) |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($608.79) |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142402235703 | $42.60 |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015328066933 | $0.00 |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00585763842217 | $11.19 |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27866008122304 | $3.76 |
| TIBOR HOCHREUTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024431272669216 | $1.21 |
| TIBOR JURAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.205658481143 | $4.22 |
| TIBOR KACSUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39396112969999 | $7.45 |
| TIBOR KISS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001916099069) | ($7.40) |
| TIBOR KISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01953223738) | ($527.03) |
| TIBOR KISS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 41.4584 | $347.01 |
| TIBOR KISS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07781581 | $2,242.09 |
| TIBOR KISS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002483302457) | ($7.40) |
| TIBOR KISS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,019.395774 | $1,019.40 |
| TIBOR KISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.78) | ($14.78) |
| TIBOR KISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TIBOR KISS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07412185989 | $1,940.20 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000329622199569999 | $0.00 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019883255158 | $0.00 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015015922728 | $0.03 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156528141157 | $43.46 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269408443291905 | $0.02 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025976456505 | $50.37 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004727553601 | $0.00 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000477857502299999 | $0.00 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3118468283 | $24.17 |
| TIBOR KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050605131258 | $0.01 |
| TIBOR KNOWLES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6520068804) | ($1,803.97) |
| TIBOR KNOWLES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6520068804 | $1,803.97 |
| TIBOR KNOWLES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.651655) | ($1,805.44) |
| TIBOR KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019743597435 | $0.00 |
| TIBOR KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002239379101878 | $6.62 |
| TIBOR KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33729875561 | $0.34 |
| TIBOR KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061979904003 | $0.00 |
| TIBOR KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15687185523 | $0.16 |
| TIBOR KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016003906016 | $0.00 |
| TIBOR KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002295367693 | $0.68 |
| TIBOR KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103879552836 | $0.00 |
| TIBOR LAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324979311 | $9.62 |
| TIBOR LAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077752890813 | $0.09 |
| TIBOR LAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523746087919999 | $104.54 |
| TIBOR LAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.254483001 | $57.25 |
| TIBOR LENKEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.240021705) | ($711.33) |
| TIBOR LENKEI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.168104212) | ($328.45) |
| TIBOR LENKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87961284306666 | $5.35 |
| TIBOR MADLENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.855829707123 | $14.83 |
| TIBOR MADLENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064412708485 | $0.04 |
| TIBOR MATKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1991861401 | $600.51 |
| TIBOR MATKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.77) | ($44,841.14) |
| TIBOR MATKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.00510751 | $10.43 |
| TIBOR MATKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 15.36412335 | $31,392.75 |
| TIBOR MATKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1997991523 | $414.36 |
| TIBOR MATKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1989300365 | $301.94 |
| TIBOR MATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220332792919999 | $6.52 |
| TIBOR MATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140243352962789 | $270.59 |
| TIBOR MATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7189778758 | $6.10 |
| TIBOR MATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0112142284 | $17.75 |
| TIBOR MEDVEGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000261668291139999 | $0.00 |
| TIBOR MEDVEGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028794738867 | $0.00 |
| TIBOR MEZÖSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0898839603805632 | $0.10 |
| TIBOR MIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.731710774691 | $30.59 |
| TIBOR MORAVSZKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| TIBOR MORAVSZKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05125707988) | ($19.93) |
| TIBOR MORAVSZKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9108139774) | ($355.12) |
| TIBOR MORAVSZKY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172 | $52.87 |
| TIBOR MORAVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001800647725419 | $52.32 |
| TIBOR MORAVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55598192994224 | $1.10 |
| TIBOR MORAVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00345036878489999 | $0.00 |
| TIBOR MORAVSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00337137102762719 | $1.39 |
| TIBOR MRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107797318791 | $0.32 |
| TIBOR MRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128840396661 | $0.15 |
| TIBOR MRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141396492580999 | $0.03 |
| TIBOR NACSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089246380951 | $0.03 |
| TIBOR NYULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44701218285397 | $2.85 |
| TIBOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104823408266 | $31.03 |
| TIBOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015952672702 | $31.13 |
| TIBOR PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0741342712099999 | $0.65 |
| TIBOR PATYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24746113665 | $3.53 |
| TIBOR PETROVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047805347137 | $147.20 |
| TIBOR PETROVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084312582387 | $169.97 |
| TIBOR PETROVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.008550675 | $211.24 |
| TIBOR PETROVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61940322219999 | $14.30 |
| TIBOR RÁCZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3728976811) | ($0.79) |
| TIBOR RÁCZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07844347142) | ($0.16) |
| TIBOR RÁCZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (5.987114029) | ($492.50) |
| TIBOR RÁCZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 24.35492 | $1,878.66 |
| TIBOR RÁCZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (32.250572369) | ($2,470.33) |
| TIBOR RÁCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (113.26997324) | ($918.41) |
| TIBOR RÁCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (4.857985) | ($293.67) |
| TIBOR RÁCZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.513630439) | ($0.79) |
| TIBOR RÁCZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2790068165) | ($0.16) |
| TIBOR RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014277467473 | $0.51 |
| TIBOR RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33372961071174 | $1.66 |
| TIBOR RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9105835184182 | $14.30 |
| TIBOR RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0289205090766099 | $2.89 |
| TIBOR RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32058706113 | $1.44 |
| TIBOR RATOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45540912898359 | $1.38 |
| TIBOR RATOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015268036064 | $0.02 |
| TIBOR RATOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.870379503 | $15.75 |
| TIBOR RATZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.31 |
| TIBOR RATZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 48,607.0 | $45,360.00 |
| TIBOR RATZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.04) |
| TIBOR RATZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.04) |
| TIBOR RATZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (49,838.14451) | ($25,409.08) |
| TIBOR RATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000690048355 | $0.00 |
| TIBOR RATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.173979367676 | $209.50 |
| TIBOR REZMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10281813303226 | $0.07 |
| TIBOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16044729818 | $3.56 |
| TIBOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03844378613 | $0.27 |
| TIBOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06593116845 | $0.06 |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001291355233) | ($5.00) |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006731470984) | ($26.06) |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00354325) | ($105.48) |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00099397 | $29.53 |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001667445195) | ($5.00) |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002560014652) | ($5.00) |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026296949857031 | $0.92 |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104611406244 | $0.01 |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00255949058999999 | $0.03 |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016333749538 | $0.02 |
| TIBOR ROLAND KOMLANCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008763056083 | $0.03 |
| TIBOR SARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.12516156 | $3,427.27 |
| TIBOR SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096276604733 | $25.11 |
| TIBOR SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000334256920969999 | $0.01 |
| TIBOR SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00645628887519999 | $0.00 |
| TIBOR SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.853759525029999 | $9.49 |
| TIBOR SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106658490185 | $0.00 |
| TIBOR SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012291216471 | $0.01 |
| TIBOR SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003590984367 | $0.00 |
| TIBOR SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7776033774 | $2.07 |
| TIBOR SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020084662914 | $0.00 |
| TIBOR SYNEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000441) | ($17.23) |
| TIBOR SYNEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000441) | ($17.38) |
| TIBOR SYNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000297) | ($11.57) |
| TIBOR SYNEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000297) | ($9.44) |
| TIBOR SYNEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029721) | ($8.84) |
| TIBOR SYNEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029697) | ($9.06) |
| TIBOR SYNEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029697) | ($9.10) |
| TIBOR SYNEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029697) | ($9.33) |
| TIBOR SYNEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,094.73) |
| TIBOR SYNEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,977.60) |
| TIBOR SYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029723917436527 | $103.02 |
| TIBOR SYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0322774697581599 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIBOR SYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006312891228 | $0.00 |
| TIBOR SZAKAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $25.45 |
| TIBOR SZAKAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 22.9 | $416.78 |
| TIBOR SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001616919445 | $50.00 |
| TIBOR SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2047056502456 | $5.75 |
| TIBOR TÓTH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (20.280789) | ($205.83) |
| TIBOR TÓTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.283433) | ($501.00) |
| TIBOR TÓTH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.016799 | $501.00 |
| TIBOR TÓTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.179968) | ($312.77) |
| TIBOR TÓTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 311.26 | $312.77 |
| TIBOR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101276577180127 | $2.29 |
| TIBOR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086720852332 | $0.10 |
| TIBOR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042063052354478 | $9.94 |
| TIBOR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62063755175144 | $1.62 |
| TIBOR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016683742976 | $0.00 |
| TIBOR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19956552888749 | $2.92 |
| TIBOR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1013589547 | $0.01 |
| TIBOR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100134997722 | $0.00 |
| TIBOR VARGA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.002687 | $106.08 |
| TIBOR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83331379677 | $0.95 |
| TIBOR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035730212881 | $1.00 |
| TIBOR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098989929308 | $1.87 |
| TIBOR VERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016703963988 | $0.05 |
| TIBOR VERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015493383059 | $0.02 |
| TIBOR VERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023079919745 | $0.05 |
| TIBOR VERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092775458666 | $0.09 |
| TIBOR VERMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077516466803999 | $0.01 |
| TIBOR ZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037248310369999 | $0.00 |
| TIBOR ZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033086638761 | $0.03 |
| TIBOR ZALAN CSENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012737931696711 | $50.42 |
| TIBOR ZALAN CSENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7773364897314 | $4.93 |
| TIBOR ZSIROS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5117583637) | ($904.12) |
| TIBOR ZSIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59376133647 | $0.67 |
| TIBOR ZSIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039096855636663 | $9.66 |
| TIBOR ZSIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037755263581 | $0.00 |
| TIBORNE FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1059897961348 | $19.65 |
| TIBU ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8129789503999 | $45.60 |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,788.23) | ($5,788.23) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,177.64) | ($6,177.64) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (137,297.76) | ($137,297.76) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,151.17) | ($2,151.17) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (29.373141732) | ($53,887.67) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (551,909.380952) | ($551,909.38) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00622593) | ($30,756.03) |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056740439624192 | $198.57 |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081338381848 | $0.00 |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21514496337194 | $523.53 |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 308.496414423999 | $244.57 |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9,264.2577093875 | $9,264.26 |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.087868922 | $44.71 |
| TICA ANTIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01309315) | ($416.85) |
| TICA ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114253009101089 | $3.93 |
| TICH GOMBIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.24355 | $73.17 |
| TICH GOMBIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.196071824445 | $113.92 |
| TICHIT JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82106695417399 | $6.97 |
| TICIANA QUIMEY LOURDES POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010370994668 | $0.00 |
| TICIANA QUIMEY LOURDES POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004170601451 | $0.00 |
| TICIANA QUIMEY LOURDES POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000055690376977999 | $0.00 |
| TICIANO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033864427272 | $106.23 |
| TICIANO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5641861373581 | $22.70 |
| TICIANO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096892646078 | $202.69 |
| TICIANO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016415219178 | $0.00 |
| TICIANO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7666610104 | $0.59 |
| TICIANO BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017180753927 | $0.09 |
| TIDARAT LAOHAPANICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.30682361) | ($2,674.71) |
| TIDARAT LAOHAPANICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31381453) | ($9,274.47) |
| TIDARAT LAOHAPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.66980433003 | $79.01 |
| TIDASA TENNAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061918504628999 | $0.02 |
| TIDASA TENNAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017855035120999 | $0.00 |
| TIDASA TENNAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049941073727 | $0.00 |
| TIDASA TENNAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015098118535 | $0.02 |
| TIDASA TENNAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119058551627 | $0.00 |
| TIDDO KRUIJSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128999225308 | $3.82 |
| TIDDO KRUIJSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.792418236571 | $4.30 |
| TIDDO KRUIJSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075528788939999 | $0.86 |
| TIDER4LIFE MOLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096177690479999 | $0.00 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | XLM | 51.47 | $10.00 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02555867 | $1,018.41 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (51.47) | ($9.94) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (147.71) | ($28.50) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 28.274 | $28.50 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (51.81) | ($51.81) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0013114 | $51.81 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | XLM | 7,817.26 | $1,500.00 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (7,817.2932772) | ($1,495.34) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000136) | ($3.99) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3.98 | $3.99 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000136) | ($3.99) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3.98 | $3.99 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.74) | ($10.74) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.000366 | $10.74 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02831138) | ($822.07) |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016888681939662 | $5.51 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065987989 32895 | $0.20 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76311356977437 | $3.76 |
| TIE ANDRE SABADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0726835326178109 | $0.01 |
| TIE TIE ALIAS SUWANDI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123074) | ($49.72) |
| TIE TIE ALIAS SUWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012481105063 2499 | $0.05 |
| TIE TIE ALIAS SUWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117856660385 | $0.01 |
| TIEBOO MEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016063019193 | $47.71 |
| TIEBOO MEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000092487718214 | $0.00 |
| TIEBOO MEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019312435743 | $37.68 |
| TIEBOO MEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000071199648275 | $0.00 |
| TIEBOO MEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18710428083 | $1.65 |
| TIEBOO MEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056857485765 | $4.16 |
| TIEGH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7290663848 | $3.18 |
| TIEGH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068874982505 | $138.34 |
| TIEGH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000125572899278 | $0.00 |
| TIEGH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00808610836 | $0.01 |
| TIEGH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054664090626 | $0.00 |
| TIEGH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000033514861068 | $0.00 |
| TIEGH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027541220335 | $0.00 |
| TIEHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042712002638 | $1.26 |
| TIEHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086084455425 | $0.10 |
| TIEHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021006377125 | $0.41 |
| TIEHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99118140774 | $0.99 |
| TIEHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022561485387 | $0.25 |
| TIEHAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056808882567 | $0.05 |
| TIELER GITTLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (690.889262154) | ($459.95) |
| TIELER GITTLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 690.889262154 | $459.95 |
| TIELER GITTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025954363641907 | $50.48 |
| TIELER GITTLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.92685250247499 | $6.18 |
| TIEME HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049775672982 | $0.00 |
| TIEME HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00986725963889999 | $0.01 |
| TIEME HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119187508023 | $0.01 |
| TIEME HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066931557091 | $0.00 |
| TIEMEN HILBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109966803875 | $0.00 |
| TIEMO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210714568558775 | $0.02 |
| TIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143697555748 | $4.25 |
| TIEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003021577 6297 | $0.00 |
| TIEN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070572070145 | $0.00 |
| TIEN CHING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148798910947 | $4.40 |
| TIEN DAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025929965183 | $0.80 |
| TIEN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002786393518 | $0.82 |
| TIEN DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.667608625 | $25.67 |
| TIEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082325653944 | $24.37 |
| TIEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028301978973 | $0.00 |
| TIEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099500102765 | $0.01 |
| TIEN DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.731075727476 | $0.72 |
| TIEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141526312507 | $0.42 |
| TIEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056298348709 | $0.00 |
| TIEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006879269066 | $0.00 |
| TIEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060029866005999 | $0.01 |
| TIEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030721107219 | $0.00 |
| TIEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017142687294 | $0.02 |
| TIEN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000096814151396 | $0.00 |
| TIEN GRÜNEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003401151049 | $1.06 |
| TIEN HOA HOANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00031 | $12.46 |
| TIEN HOA HOANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 191.883639 | $180.84 |
| TIEN HOA HOANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 1.000338 | $41.22 |
| TIEN HOA HOANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 38.39656 | $17.53 |
| TIEN HOA HOANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03395688 | $1,073.16 |
| TIEN HOA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002803562471016 | $55.21 |
| TIEN HOA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90924864999999 | $1.12 |
| TIEN HOA HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048161711547 | $0.18 |
| TIEN HONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051443849943999 | $0.15 |
| TIEN HONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27232647955 | $0.32 |
| TIEN HONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139073256746 | $0.27 |
| TIEN HOU CHU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000963849846 | $2.78 |
| TIEN HOU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070350943996 1999 | $0.02 |
| TIEN HOU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028812685897 | $0.06 |
| TIEN HOU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000123465678179 | $0.00 |
| TIEN HOU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000086404211696 | $0.00 |
| TIEN HOU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0057708163841 | $0.01 |
| TIEN HOU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015320180899 9999 | $0.00 |
| TIEN HOU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001798831837981 | $0.00 |
| TIEN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018070071492 | $0.53 |
| TIEN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.9829143739999 | $70.98 |
| TIEN HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092415679741 | $0.00 |
| TIEN HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014472102772 | $28.24 |
| TIEN LEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014910944525 | $0.11 |
| TIEN LEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0112490958647 | $0.26 |
| TIEN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014483931231 | $0.00 |
| TIEN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022547682528 | $0.01 |
| TIEN MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001730048971 | $0.51 |
| TIEN MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158397639639999 | $30.91 |
| TIEN NGHIA VU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164) | ($48.03) |
| TIEN NGHIA VU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.819808) | ($408.82) |
| TIEN NGHIA VU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 68.0 | $68.00 |
| TIEN NGHIA VU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (68.323624) | ($68.32) |
| TIEN NGHIA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164219900057928 | $50.09 |
| TIEN NGHIA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.17842131433761 | $3.18 |
| TIEN NGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01412155703) | ($507.12) |
| TIEN NGO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01412155703 | $507.12 |
| TIEN NGO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1016282698) | ($272.09) |
| TIEN NGO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1016282698 | $272.09 |
| TIEN NGO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01412155) | ($484.04) |
| TIEN NGO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1016282698) | ($258.48) |
| TIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006340133935206 | $2.45 |
| TIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004371383303883 | $1.26 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.254 | $6,868.19 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80,581.222352 | $80,581.22 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80,581.439414) | ($80,581.44) |
| TIEN NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00133595 | $52.85 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00108515 | $44.08 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017541) | ($50.11) |
| TIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.327802) | ($24.33) |
| TIEN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00131984 | $50.99 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00103983 | $40.05 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000234) | ($8.94) |
| TIEN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00127976 | $45.84 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.78 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 942.687034 | $73,518.07 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00104261 | $32.38 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.63 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 37,582.0 | $24,899.91 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (37,592.0) | ($17,385.17) |
| TIEN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.295550027) | ($10,125.17) |
| TIEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00102008 | $31.30 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.43 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.1524 | $4,524.70 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00133959 | $40.55 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (390.288183914) | ($20,053.09) |
| TIEN NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00134078 | $39.22 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00126187 | $37.96 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIEN NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.001033 | $29.78 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00104027 | $33.05 |
| TIEN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03068162 | $976.68 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 37,591.0 | $21,307.61 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00131318 | $39.04 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5) | ($1.16) |
| TIEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 1.5 | $1.16 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00105419 | $31.16 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00102743 | $30.91 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.010302 | $300.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00102857 | $26.94 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 325.74 | $325.74 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TIEN NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.133942617 | $15,334.88 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00111529 | $23.25 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TIEN NGUYEN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.3971327019 | $8,052.26 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017652805246 | $5.22 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048888841181 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864097282300244 | $0.02 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027446072184 | $0.05 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000000003328582873 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000002707405513 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075085322893 | $0.23 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118016644812999 | $0.14 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022496621994913 | $62.23 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.123979613049 | $80.75 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065112748278 | $0.72 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020076048119 | $0.02 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.1840681327187 | $30.18 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.3639614754 | $296.03 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001217550802251 | $0.05 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036362905371 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4158255165015 | $0.33 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021562376917 | $0.64 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.512912091 | $3.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000293957149 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020489370613 | $57.18 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097569790617 | $167.66 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000727144417209999 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6624517945 | $14.68 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.6501307279999 | $0.68 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001105521957 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108837588051 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043171967832 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153701301725 | $4.55 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15321684125 | $0.15 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050357194494 | $0.01 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000448642634619999 | $0.01 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014264786747 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000086031977054 | $0.00 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028795714308 | $0.85 |
| TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033262129267 | $0.65 |
| TIEN NGUYEN MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107003938178871 | $0.01 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080695900772 | $2.39 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87085371031 | $1,744.00 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,479.368395444 | $3,479.37 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 958.069457047 | $759.54 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.286690655 | $9.60 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00316414080929999 | $0.03 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000469577680249999 | $0.03 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5669071191 | $101.56 |
| TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.07533408955 | $1.97 |
| TIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024540412395 | $0.73 |
| TIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109437434858999 | $0.11 |
| TIEN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5998589853 | $0.82 |
| TIEN PHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005230566958 | $0.00 |
| TIEN PHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000062846650664 | $0.00 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031005618337 | $9.18 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06135641128755 | $2.20 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00648428772509999 | $12.65 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.040717113 | $7.17 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0696019044 | $3.81 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07967743946 | $12.00 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045123326819 | $0.40 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073119858362 | $2.89 |
| TIEN POH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.3136481339 | $0.31 |
| TIEN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133629527899999 | $0.40 |
| TIEN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.082604033 | $13.87 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (862.4409) | ($1,967.79) |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 280.0 | $280.00 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 197.5 | $197.50 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 189.5 | $189.50 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 244.0 | $244.00 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,262.215212) | ($1,262.22) |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.09) |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2162861) | ($6,479.07) |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016237644577447 | $56.00 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20174050740769 | $6.86 |
| TIEN SENG BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.920311725605 | $2.92 |
| TIEN SENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020942870854 | $0.00 |
| TIEN SERN WEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00908374 | $361.57 |
| TIEN SERN WEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00932159 | $359.80 |
| TIEN SERN WEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01149716 | $365.54 |
| TIEN SERN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160190438985999 | $46.87 |
| TIEN SERN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105120456104999 | $0.01 |
| TIEN SERN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9126668179999 | $16.58 |
| TIEN SERN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0949366204409999 | $0.12 |
| TIEN SHING KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000242354447 | $0.00 |
| TIEN SHING KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101639682461 | $0.02 |
| TIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000740886008949999 | $2.19 |
| TIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035420814341 | $6.91 |
| TIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046601465152 | $0.00 |
| TIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.602039226 | $1.63 |
| TIEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52353209091199 | $4.50 |
| TIEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128967726313999 | $0.38 |
| TIEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019491033383 | $0.00 |
| TIEN TUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003490033482 | $0.14 |
| TIEN TUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73021497534 | $8.89 |
| TIEN YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020194801358 | $0.60 |
| TIEN YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063812518923 | $0.00 |
| TIENA SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024980377477 | $0.74 |
| TIENA SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.25869915361 | $2,511.05 |
| TIENA SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.620221331519999 | $68.10 |
| TIENA SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07280286704999 | $6.60 |
| TIENA SEKHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095132319399 | $0.72 |
| TIENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100987168696 | $309.49 |
| TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($15.73) |
| TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (2,829.68146) | ($2,226.67) |
| TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000816675211169999 | $0.00 |
| TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038439983766 | $0.00 |
| TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018583582813 | $0.00 |
| TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.47357731314499 | $6.64 |
| TIEN-LIN .TAIPEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064395906204 | $0.00 |
| TIEN-LIONG ASTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 44.3114 | $94.83 |
| TIEN-LIONG ASTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TIEN-LIONG ASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (750.786096) | ($750.79) |
| TIEN-LIONG ASTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 204.9161 | $153.71 |
| TIEN-LIONG ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027640188 | $0.00 |
| TIEN-LIONG ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4822135305586 | $26.64 |
| TIENTJE CHEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023143340061 | $69.90 |
| TIENTJE CHEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1319214972623 | $61.11 |
| TIENTJE CHEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275426605 | $53.49 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00044756 | $18.14 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00045583 | $18.98 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 798.067346 | $752.91 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00043071 | $17.06 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0004541 | $17.79 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00037652 | $14.61 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004306 | $15.49 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00040641 | $12.88 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041086 | $11.89 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00044747 | $13.00 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0003395 | $10.04 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0004151 | $12.36 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00032505 | $9.41 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00034391 | $11.03 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00032314 | $9.56 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00033499 | $10.53 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0003182 | $9.60 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00027301 | $7.68 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061550032158 | $17.98 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033465072626912 | $0.04 |
| TIENVASIN LIMKASEMSATHAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.82036400079559 | $3.93 |
| TIEP PHAM VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203904172629999 | $0.00 |
| TIEP PHAM VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064053992522 | $0.01 |
| TIEP PHAM VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024446970737 | $0.01 |
| TIEP TRAN XUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23665921) | ($7,518.80) |
| TIEP TRAN XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146963191388099 | $51.61 |
| TIER SOLARIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 296.2196 | $227.52 |
| TIER SOLARIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (296.985753) | ($224.51) |
| TIER SOLARIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.06938772 | $214.37 |
| TIER SOLARIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.035605) | ($110.00) |
| TIER SOLARIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 49.397 | $110.00 |
| TIER SOLARIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.035605) | ($109.96) |
| TIER SOLARIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 49.5 | $109.96 |
| TIER SOLARIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00166523 | $65.95 |
| TIER SOLARIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 542.5454 | $1,118.94 |
| TIER SOLARIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051) | ($196.61) |
| TIER SOLARIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001665) | ($63.10) |
| TIER SOLARIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0027659 | $106.84 |
| TIER SOLARIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BSV | 0.92266998 | $48.03 |
| TIER SOLARIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BSV | (0.936826) | ($49.63) |
| TIER SOLARIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00403) | ($120.74) |
| TIER SOLARIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3457) | ($4,205.45) |
| TIER SOLARIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (645.212) | ($349.05) |
| TIER SOLARIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0118157 | $349.05 |
| TIER SOLARIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011822) | ($359.20) |
| TIER SOLARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035648408618164 | $1.32 |
| TIER SOLARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51987179835285 | $4.36 |
| TIER SOLARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128412402142043 | $241.82 |
| TIER SOLARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00007511350675166 | $0.00 |
| TIERA BONNIEROSE FARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021586902417 | $0.04 |
| TIERA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000694781385899999 | $0.00 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154928334455 | $0.05 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037534426003 | $0.07 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110490854199 | $0.98 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0240083740379999 | $0.02 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51323708436 | $0.07 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093812099137 | $0.69 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045322000979 | $0.28 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1934846844 | $0.17 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020121486206 | $0.46 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002698758723 | $0.02 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37123853853 | $0.18 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000166371926689999 | $0.00 |
| TIERNAN CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0029809022968 | $0.00 |
| TIERNAN DUFFIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($79.92) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00512774) | ($200.17) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192112) | ($69.74) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01335329) | ($480.29) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01909601) | ($602.27) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001166770985) | ($22.50) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03889236615) | ($750.00) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04760088144 | $917.93 |
| TIERNAN DUFFIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001666871424) | ($30.00) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05556238081) | ($1,000.00) |
| TIERNAN DUFFIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06783741146 | $1,220.92 |
| TIERNAN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309463187319 | $10.29 |
| TIERNAN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016825453062 | $0.00 |
| TIERNAN DUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035329695593 | $0.04 |
| TIERNAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.491257898519 | $2.57 |
| TIERNAN PARTINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040907) | ($1,599.08) |
| TIERNAN PARTINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.138655 | $3,418.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIERNAN PARTINGTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095219) | ($3,826.42) |
| TIERNAN PARTINGTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($52.78) |
| TIERNAN PARTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001790778503 | $56.13 |
| TIERNAN PARTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254964049127 | $46.82 |
| TIERNEY CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3553007446 | $5.36 |
| TIERNEY CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003194680876 | $0.00 |
| TIERNEY CANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.003906014258 | $0.00 |
| TIERNEY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018193136654 | $54.39 |
| TIERNEY MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021262235007 | $6.29 |
| TIERNEY MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050443221076 | $0.01 |
| TIERRA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000587774046129999 | $1.15 |
| TIERRA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5818612511 | $2.58 |
| TIERRE WHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.03244916 | $5.58 |
| TIERRY ALEXIS KOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043835725522 | $0.01 |
| TIERRY CERUTTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08560329) | ($2,498.24) |
| TIERRY CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017653711902 | $54.86 |
| TIERRY CERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065487065538 | $0.01 |
| TIERRY OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048143318 | $0.00 |
| TIERRY OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000884819996019999 | $0.00 |
| TIERRY OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019284380121 | $0.00 |
| TIES BOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020551259377 | $6.08 |
| TIES BOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022665144061 | $0.03 |
| TIES BOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.189786987 | $11.25 |
| TIES BOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019751156496 | $0.00 |
| TIES BOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022065647373 | $0.00 |
| TIES BOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000000358288686 | $0.00 |
| TIES BOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034556887236 | $0.00 |
| TIES BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039339867730999 | $0.00 |
| TIES BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1659163591 | $0.19 |
| TIES BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051534702269 | $0.05 |
| TIES BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098190440184 | $0.00 |
| TIES DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021575187937 | $64.99 |
| TIES GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252388746 | $50.00 |
| TIES GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.576498222506 | $14.31 |
| TIES HOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157720541068 | $0.47 |
| TIES HOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151297258 | $0.02 |
| TIES TE WIERIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.033 | $1,062.30 |
| TIES TE WIERIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.01) |
| TIES TE WIERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166285877819999 | $48.74 |
| TIES VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018035661862 | $0.02 |
| TIES VAN BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146626713029999 | $28.61 |
| TIESEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158544710609 | $0.47 |
| TIESEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7251544031 | $6.11 |
| TIESHEKIA DESHIONNA BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.009820976934) | ($0.19) |
| TIESHEKIA DESHIONNA BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.009820976934 | $0.19 |
| TIESHEKIA DESHIONNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022118064536 | $0.04 |
| TIESHEKIA DESHIONNA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002768827465275 | $0.00 |
| TIESHUN ROQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016629984176 | $0.49 |
| TIESHUN ROQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067195149285 | $0.01 |
| TIEST VAN WOERKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.16405840247 | $11.95 |
| TIEU PHI VALERIE PHUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,991.211072 | $1,991.21 |
| TIEU PHI VALERIE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327482332519 | $50.14 |
| TIEU PHI VALERIE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5381154689999 | $17.54 |
| TIÊU PHƯƠNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $213.63 |
| TIÊU PHƯƠNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1647777953 | $10.40 |
| TIEW KIAT TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020531959288 | $0.00 |
| TIEW KIAT TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027693691598 | $0.00 |
| TIEW KIAT TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042567653792 | $0.00 |
| TIEYING JIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.859668771) | ($5.95) |
| TIEYING JIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4202708098) | ($0.87) |
| TIEYING JIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (5.069711079) | ($359.51) |
| TIEYING JIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($736.08) |
| TIEYING JIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002682361) | ($2,351.50) |
| TIEYING JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,110.0 | $1,110.00 |
| TIEYING JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.09881406) | ($0.87) |
| TIEYING JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| TIEYING JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.037510729 | $2,063.55 |
| TIEYING JIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| TIEYING JIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0017158 | $51.51 |
| TIEYING JIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.31206226 | $9,302.58 |
| TIEYING JIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003342) | ($99.93) |
| TIEYING JIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088635) | ($2,681.39) |
| TIEYING JIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003422) | ($100.09) |
| TIEYING JIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,925.43) |
| TIEYING JIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.42) |
| TIEYING JIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,176.73) |
| TIEYING JIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($424.92) |
| TIEYING JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.03751) | ($1,844.37) |
| TIEYING JIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0618404 | $1,844.37 |
| TIEYING JIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339) | ($99.48) |
| TIEYING JIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05779) | ($1,700.47) |
| TIEYING JIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0124640469) | ($225.38) |
| TIEYING JIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006923991205) | ($12.52) |
| TIEYING JIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.414775831) | ($7,500.00) |
| TIEYING JIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.5169356491 | $9,347.26 |
| TIEYING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281777667 | $34.67 |
| TIEYING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.737202281825 | $8.17 |
| TIEYING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053622224898 | $15.68 |
| TIEYING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035912989761 | $0.01 |
| TIEYING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023386132605314 | $2.13 |
| TIEYING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000012954363204 | $0.00 |
| TIEZHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030219616813 | $0.00 |
| TIFAINE CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738865420133 | $0.74 |
| TIFANI FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012964546618 | $0.38 |
| TIFANI FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032838274064 | $0.00 |
| TIFANY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825832195681 | $0.84 |
| TIFENN MORIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (85.831487) | ($49.92) |
| TIFENN MORIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.225332) | ($50.03) |
| TIFENN MORIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (16,407.010212) | ($9,583.28) |
| TIFENN MORIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (368.071929776) | ($8,302.47) |
| TIFENN MORIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25288916) | ($7,247.95) |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018754251088731 | $63.82 |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039132249741 | $0.05 |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.880330323799 | $79.42 |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1956682648 | $57.74 |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027987086977 | $2.05 |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20126273175 | $12.03 |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.6018367290595 | $164.68 |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.11875883449999 | $6.12 |
| TIFENN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.1619822859 | $14.88 |
| TIFF WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007836780281 | $0.02 |
| TIFF WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258550106839999 | $0.05 |
| TIFF WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00343103622199999 | $0.00 |
| TIFFANE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0446297759 | $0.00 |
| TIFFANI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062730055333 | $1.86 |
| TIFFANI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124778775109 | $3.69 |
| TIFFANI COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0663623574179999 | $0.07 |
| TIFFANI EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01149452293 | $22.43 |
| TIFFANI EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.088712896 | $34.16 |
| TIFFANI EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00329269115279999 | $0.00 |
| TIFFANI EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36736292579 | $4.08 |
| TIFFANI EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051081042411 | $0.45 |
| TIFFANI EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067307041551 | $0.00 |
| TIFFANI EVERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046386507169 | $0.29 |
| TIFFANI HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022450864273 | $0.00 |
| TIFFANI HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039429482872 | $0.01 |
| TIFFANI NARVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019760596405 | $0.58 |
| TIFFANI NARVERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106520082013 | $0.01 |
| TIFFANI NICOLE BOURISAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021055183897 | $0.04 |
| TIFFANI ROBIN RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03139836 | $94.10 |
| TIFFANI ROBIN RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03139836) | ($61.61) |
| TIFFANI ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32997175871 | $0.01 |
| TIFFANIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026087691161 | $79.13 |
| TIFFANIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089249688924 | $180.09 |
| TIFFANIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.58753879 | $98.77 |
| TIFFANIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.465269796 | $10.34 |
| TIFFANIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1117889434 | $23.47 |
| TIFFANIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12817745578 | $1.74 |
| TIFFANIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 17.006780701 | $31.17 |
| TIFFANIE PEETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00838771047897504 | $0.01 |
| TIFFANIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.967635232449 | $8.14 |
| TIFFANY A NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.700187173599999 | $0.70 |
| TIFFANY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056252662874 | $16.65 |
| TIFFANY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022546384715 | $43.99 |
| TIFFANY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127544783734 | $37.75 |
| TIFFANY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.007967421 | $344.01 |
| TIFFANY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.06986687939999 | $24.15 |
| TIFFANY ANGELAMEIFONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102174462 | $0.04 |
| TIFFANY ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008840019241 | $272.59 |
| TIFFANY ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188718171589999 | $0.56 |
| TIFFANY ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5383110585 | $5.98 |
| TIFFANY ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.556781699989999 | $4.92 |
| TIFFANY ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.642576612 | $53.44 |
| TIFFANY ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.9306346169999 | $60.93 |
| TIFFANY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116803170189999 | $0.00 |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01134439919) | ($446.72) |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01134439919 | $446.72 |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006246084201) | ($1.83) |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006246084201 | $1.83 |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005207700782) | ($0.20) |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005207700782 | $0.20 |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011349) | ($441.96) |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000624) | ($1.79) |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015847006100652 | $0.64 |
| TIFFANY BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000935096049435 | $0.00 |
| TIFFANY BONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00732962874419999 | $227.09 |
| TIFFANY BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035827102999 | $0.00 |
| TIFFANY BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00121260756812 | $0.00 |
| TIFFANY BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000596419473079999 | $0.00 |
| TIFFANY BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.33684251923 | $23.92 |
| TIFFANY BROUSSARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01565477444) | ($29.00) |
| TIFFANY BROUSSARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01565477444 | $29.00 |
| TIFFANY BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005830079095199999 | $0.00 |
| TIFFANY BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001474189424552 | $0.35 |
| TIFFANY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154265024616 | $0.46 |
| TIFFANY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.114901834999 | $133.11 |
| TIFFANY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4273865046 | $5.92 |
| TIFFANY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46984787245 | $5.22 |
| TIFFANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184687468039999 | $55.25 |
| TIFFANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045419275461 | $0.05 |
| TIFFANY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022514981513 | $0.67 |
| TIFFANY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4652119256 | $1.18 |
| TIFFANY CHRISTIAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021235981651 | $0.04 |
| TIFFANY CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279684870509999 | $0.83 |
| TIFFANY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016057427465 | $0.00 |
| TIFFANY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00654352612189999 | $0.01 |
| TIFFANY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121417393812 | $0.00 |
| TIFFANY DANETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159802854789 | $0.47 |
| TIFFANY DANETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36365488886 | $0.29 |
| TIFFANY DANETTE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.51656917789999 | $3.46 |
| TIFFANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114044612796 | $0.34 |
| TIFFANY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000459894827609 | $0.14 |
| TIFFANY DESABRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025974954461 | $7.69 |
| TIFFANY DESABRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4768329879999 | $15.37 |
| TIFFANY DESABRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5573626405 | $1.56 |
| TIFFANY DUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025797338179 | $0.76 |
| TIFFANY DUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24431392922 | $0.24 |
| TIFFANY ESCRIBANO FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 5.78 | $418.57 |
| TIFFANY ESCRIBANO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016976566334846 | $50.30 |
| TIFFANY ESCRIBANO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057089869942 | $1.70 |
| TIFFANY FARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262578346779999 | $79.66 |
| TIFFANY FINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,374.964247064) | ($10,374.96) |
| TIFFANY FINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,374.964247064 | $10,374.96 |
| TIFFANY FINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIFFANY FINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TIFFANY FINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,274.964247) | ($5,274.96) |
| TIFFANY FINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00922715994) | ($252.79) |
| TIFFANY FINE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00922715994 | $252.79 |
| TIFFANY FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009897525019872 | $3.29 |
| TIFFANY FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.23770108389 | $122.24 |
| TIFFANY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133319799506999 | $0.39 |
| TIFFANY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019797677784 | $594.39 |
| TIFFANY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129017826705 | $261.56 |
| TIFFANY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5363147968 | $5.18 |
| TIFFANY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017997716299 | $1.98 |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02703671996) | ($815.61) |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02703671996 | $815.61 |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (91.273951659) | ($249.44) |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 91.273951659 | $249.44 |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (30.879931453) | ($167.98) |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 30.879931453 | $167.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.367813994) | ($3.37) |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.367813994 | $3.37 |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (90.692) | ($247.47) |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 246.319 | $247.47 |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | UNI | (30.8464) | ($167.62) |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0055579 | $167.62 |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (246.0) | ($246.00) |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0081672 | $246.00 |
| TIFFANY GARRARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04076181) | ($1,196.63) |
| TIFFANY GARRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019540495014323 | $6.91 |
| TIFFANY GARRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028492428891412 | $0.03 |
| TIFFANY GARRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4798345194812 | $6.41 |
| TIFFANY GARRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094131083064089 | $0.69 |
| TIFFANY GASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00731154412909999 | $226.52 |
| TIFFANY GASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023559601876 | $45.97 |
| TIFFANY GASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.249724147 | $2.52 |
| TIFFANY GASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35579492988 | $0.36 |
| TIFFANY GASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57236094243 | $13.43 |
| TIFFANY GASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042595076076 | $12.61 |
| TIFFANY GERELLE COUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021085088199 | $0.04 |
| TIFFANY GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033629331475 | $102.77 |
| TIFFANY GIACOMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079457391653 | $160.02 |
| TIFFANY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15756869271 | $0.16 |
| TIFFANY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67905279961 | $0.68 |
| TIFFANY GOODALL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| TIFFANY GOODALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| TIFFANY GOODALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TIFFANY GOODALL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (29,999.0) | ($29,999.00) |
| TIFFANY GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154695070772999 | $45.85 |
| TIFFANY GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139196168815 | $27.16 |
| TIFFANY GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 917.901316445 | $917.90 |
| TIFFANY GOURLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.63715) | ($31,418.32) |
| TIFFANY GOURLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93484) | ($27,600.22) |
| TIFFANY GOURLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $17,942.20 |
| TIFFANY GOURLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $17,980.90 |
| TIFFANY GOURLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.097 | $2,890.64 |
| TIFFANY GOURLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0126) | ($31,031.74) |
| TIFFANY GOURLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097511) | ($2,766.73) |
| TIFFANY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341039413017749 | $128.75 |
| TIFFANY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0272041566 | $11.29 |
| TIFFANY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08700055215014 | $224.80 |
| TIFFANY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77223563007 | $30.55 |
| TIFFANY GRANDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023221553449 | $4.53 |
| TIFFANY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042708683621 | $131.22 |
| TIFFANY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134436926418 | $2.62 |
| TIFFANY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6140413222 | $3.66 |
| TIFFANY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100631785622 | $0.06 |
| TIFFANY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25502146786 | $2.83 |
| TIFFANY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044143403013 | $0.39 |
| TIFFANY GRAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126138678198999 | $0.37 |
| TIFFANY GRAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124152741278 | $0.24 |
| TIFFANY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476475756279999 | $14.10 |
| TIFFANY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043699984568 | $0.05 |
| TIFFANY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029161720582 | $5.69 |
| TIFFANY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.271913617737 | $4.10 |
| TIFFANY HEKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056493631267 | $0.02 |
| TIFFANY HEKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.624588743499999 | $0.39 |
| TIFFANY HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052676958537 | $0.00 |
| TIFFANY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088314861802 | $0.26 |
| TIFFANY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452769906 | $0.42 |
| TIFFANY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084496919777 | $16.49 |
| TIFFANY HOLDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.48) |
| TIFFANY HOLDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (46.688579828) | ($32.33) |
| TIFFANY HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034321649832 | $1.02 |
| TIFFANY HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026896646131 | $0.00 |
| TIFFANY HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3551640676137 | $0.41 |
| TIFFANY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985329356799999 | $2.92 |
| TIFFANY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.98442736379999 | $3.98 |
| TIFFANY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15744957922 | $0.54 |
| TIFFANY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537740766 | $0.36 |
| TIFFANY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481038245979 | $13.99 |
| TIFFANY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2834802222987 | $0.28 |
| TIFFANY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.606809487 | $34.61 |
| TIFFANY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003416252683 | $0.10 |
| TIFFANY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017026397947 | $3.32 |
| TIFFANY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1249908602 | $3.27 |
| TIFFANY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20255790184 | $0.03 |
| TIFFANY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39659038 | $4.77 |
| TIFFANY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016635461621 | $1.83 |
| TIFFANY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056222249242 | $0.43 |
| TIFFANY INGEBRITSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (429.209005) | ($429.21) |
| TIFFANY INGEBRITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8224884312568 | $2.82 |
| TIFFANY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157527968043 | $4.66 |
| TIFFANY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022905049775 | $4.47 |
| TIFFANY JADE COMPTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05132543 | $2,078.94 |
| TIFFANY JUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108911801554999 | $32.24 |
| TIFFANY JUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060254483833 | $0.00 |
| TIFFANY KOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064357866812 | $0.01 |
| TIFFANY KOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.601738130849999 | $0.02 |
| TIFFANY KOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082626327229 | $0.01 |
| TIFFANY KOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0028299952135 | $0.01 |
| TIFFANY L LASSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.67546059064 | $0.06 |
| TIFFANY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00827567880696 | $0.01 |
| TIFFANY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144187696717 | $0.43 |
| TIFFANY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0428369779 | $1.28 |
| TIFFANY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362653335199999 | $10.74 |
| TIFFANY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.462911316999 | $447.46 |
| TIFFANY LEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045443032038 | $0.89 |
| TIFFANY LEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131980308849999 | $0.01 |
| TIFFANY LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028779661258 | $0.85 |
| TIFFANY LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045317006015 | $8.84 |
| TIFFANY LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6382035913 | $1.30 |
| TIFFANY LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05291611535 | $0.66 |
| TIFFANY LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003482957599 | $0.03 |
| TIFFANY LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015106887599 | $0.11 |
| TIFFANY LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0698555806069999 | $0.24 |
| TIFFANY LEHNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047511949203 | $0.07 |
| TIFFANY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000669283618129999 | $1.31 |
| TIFFANY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4668059903 | $6.47 |
| TIFFANY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044245065047 | $13.10 |
| TIFFANY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3429126175 | $0.34 |
| TIFFANY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3084796653 | $14.21 |
| TIFFANY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056314264863 | $0.04 |
| TIFFANY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13772390076 | $0.07 |
| TIFFANY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020614052946 | $61.98 |
| TIFFANY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040082073367 | $79.36 |
| TIFFANY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27068668255 | $0.27 |
| TIFFANY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0219228222 | $6.29 |
| TIFFANY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| TIFFANY LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001449242837) | ($42.70) |
| TIFFANY LIU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001449242837 | $42.70 |
| TIFFANY LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.205670788) | ($4,358.28) |
| TIFFANY LIU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.205670788 | $4,358.28 |
| TIFFANY LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,969.613571383) | ($1,969.61) |
| TIFFANY LIU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,969.613571383 | $1,969.61 |
| TIFFANY LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (136.700947175) | ($249.12) |
| TIFFANY LIU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 136.700947175 | $249.12 |
| TIFFANY LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | XTZ | (0.5) | ($1.07) |
| TIFFANY LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($0.98) |
| TIFFANY LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| TIFFANY LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | XTZ | (136.200947) | ($290.11) |
| TIFFANY LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.205170788) | ($4,335.43) |
| TIFFANY LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,968.663571) | ($1,968.66) |
| TIFFANY LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00140924) | ($42.06) |
| TIFFANY LIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.19) |
| TIFFANY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010184712228165 | $0.36 |
| TIFFANY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014425476169265 | $37.26 |
| TIFFANY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.23384959375 | $16.23 |
| TIFFANY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.683615219986999 | $1.71 |
| TIFFANY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0744488636889 | $41.26 |
| TIFFANY LUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009562308334) | ($295.60) |
| TIFFANY LUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009562308334 | $295.60 |
| TIFFANY LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000500168287356999 | $1.88 |
| TIFFANY LYNN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031881953549 | $9.44 |
| TIFFANY LYNN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003108981133 | $6.07 |
| TIFFANY LYNN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17090656643 | $6.76 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.715 | $668.77 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 501.5 | $71.10 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.069577 | $2,783.60 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.71637 | $2,161.00 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 7.415383 | $759.01 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05704861 | $2,293.82 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166548735716 | $49.02 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020945515522 | $40.12 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.42479219839999 | $8.42 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3376556334 | $3.44 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10246518309999 | $0.69 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23232465257 | $2.58 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013188500595 | $0.12 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0754689756021 | $4.24 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0137605403833 | $0.01 |
| TIFFANY LYNNE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.581246486756 | $0.05 |
| TIFFANY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038081964951 | $1.13 |
| TIFFANY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025286888946 | $49.34 |
| TIFFANY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.403850811 | $3.13 |
| TIFFANY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058583120258 | $0.43 |
| TIFFANY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7077340575 | $4.18 |
| TIFFANY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024539721682 | $0.17 |
| TIFFANY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.8886990178 | $2.36 |
| TIFFANY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0008563024915 | $0.00 |
| TIFFANY MAGERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053644805774 | $0.10 |
| TIFFANY MARIE SEDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023868187575 | $0.05 |
| TIFFANY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000612764402269999 | $0.18 |
| TIFFANY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026336665538 | $7.79 |
| TIFFANY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021791858303 | $4.25 |
| TIFFANY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036750962775 | $0.02 |
| TIFFANY MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062017298072 | $191.74 |
| TIFFANY MCBRIDE-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045683022893 | $1.35 |
| TIFFANY MCBRIDE-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151891899269999 | $0.02 |
| TIFFANY MCBRIDE-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.77863845059999 | $0.24 |
| TIFFANY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130576194579 | $0.03 |
| TIFFANY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030289453079 | $0.02 |
| TIFFANY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036893457259 | $0.00 |
| TIFFANY MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.370650707 | $21.37 |
| TIFFANY MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019472402257 | $0.58 |
| TIFFANY MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7380808564 | $3.60 |
| TIFFANY MENICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1011835613 | $12.24 |
| TIFFANY MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035126855605 | $10.40 |
| TIFFANY MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021488578644 | $4.19 |
| TIFFANY MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.490558164809999 | $5.45 |
| TIFFANY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089900752531 | $12.91 |
| TIFFANY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.073405209 | $15.07 |
| TIFFANY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3473118663 | $2.10 |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,022.5061843) | ($198.43) |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.503484554) | ($4,551.54) |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (10.369061501) | ($142.06) |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (30.6522) | ($64.98) |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058974445893 | $1.75 |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02917562643256 | $0.06 |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188792028843899 | $5.70 |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.280636834399399 | $0.39 |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003346248102698 | $0.05 |
| TIFFANY MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18929967517367 | $0.04 |
| TIFFANY MOSES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00156586 | $61.80 |
| TIFFANY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068179866599 | $2.02 |
| TIFFANY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021664352771 | $42.27 |
| TIFFANY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3311466321 | $1.85 |
| TIFFANY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02481451743999 | $0.64 |
| TIFFANY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118996331358 | $1.32 |
| TIFFANY MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105055776955 | $0.14 |
| TIFFANY MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064922576756 | $1.92 |
| TIFFANY MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016562044799 | $3.23 |
| TIFFANY MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073566378209 | $0.14 |
| TIFFANY MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044216738742 | $0.04 |
| TIFFANY MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023534439214 | $0.26 |
| TIFFANY NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159019694512 | $0.47 |
| TIFFANY NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014610940918 | $2.85 |
| TIFFANY NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06032994) | ($1,876.28) |
| TIFFANY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031626033536073 | $11.85 |
| TIFFANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008424419327 | $0.25 |
| TIFFANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020834131327 | $4.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIFFANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141620341374 | $0.42 |
| TIFFANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017027336536 | $0.50 |
| TIFFANY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2271113793 | $462.51 |
| TIFFANY NILES-QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113533179630999 | $135.21 |
| TIFFANY NILES-QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52223045327289 | $1.54 |
| TIFFANY NILES-QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030966955879 | $60.46 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211612563219999 | $63.66 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022163321272 | $43.25 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000558082443329999 | $0.00 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.826903413 | $11.75 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3399180394 | $1.47 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043338365968 | $0.00 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019046690739 | $0.01 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119757535433 | $7.16 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016478560942 | $0.00 |
| TIFFANY NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000774734321749999 | $0.00 |
| TIFFANY OSBORN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $32.08 |
| TIFFANY OSBORN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 50.0 | $3,202.76 |
| TIFFANY OSBORN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0349 | $1,110.97 |
| TIFFANY OSBORN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0349 | $1,025.05 |
| TIFFANY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154548930913 | $45.81 |
| TIFFANY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015986613248 | $3.12 |
| TIFFANY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10360330202 | $0.87 |
| TIFFANY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0095558870735 | $0.08 |
| TIFFANY OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.06316885359 | $63.57 |
| TIFFANY OSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000083599949622 | $0.00 |
| TIFFANY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016627358053 | $0.49 |
| TIFFANY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.8838851319999 | $36.88 |
| TIFFANY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079028387105 | $0.00 |
| TIFFANY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017766905823 | $0.00 |
| TIFFANY POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.987 | $240.60 |
| TIFFANY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059609815427 | $17.64 |
| TIFFANY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6988125714 | $10.07 |
| TIFFANY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.356897999009 | $24.52 |
| TIFFANY RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117849420951 | $0.03 |
| TIFFANY RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038579509071 | $0.04 |
| TIFFANY RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002185252999 | $0.00 |
| TIFFANY RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062377420371 | $0.00 |
| TIFFANY RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00228775833449999 | $0.03 |
| TIFFANY RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041120433668 | $0.00 |
| TIFFANY RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027706598108 | $0.00 |
| TIFFANY RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000222562067379999 | $0.00 |
| TIFFANY REBECCA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.247449884 | $5.25 |
| TIFFANY REBECCA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.37944885269999 | $5.38 |
| TIFFANY RENEE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067170468383 | $19.88 |
| TIFFANY RENEE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035718980186 | $6.97 |
| TIFFANY RENEE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0168039535 | $1.60 |
| TIFFANY RENEE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.276986683019999 | $0.95 |
| TIFFANY ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05249377141 | $1,608.74 |
| TIFFANY ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37172794759 | $756.88 |
| TIFFANY ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4241550312 | $12.57 |
| TIFFANY ROSE HOUSE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XRP | 0.000469 | $0.00 |
| TIFFANY ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.292464533751 | $20.42 |
| TIFFANY RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078264578422 | $242.66 |
| TIFFANY RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132098962095 | $267.87 |
| TIFFANY RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3311671287 | $6.49 |
| TIFFANY S DUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249646 | $101.25 |
| TIFFANY S DUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.61642134 | $24,975.54 |
| TIFFANY S DUNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $16.28 |
| TIFFANY S DUNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 12.665618 | $1,030.98 |
| TIFFANY S DUNN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 0.88527071 | $153.61 |
| TIFFANY S DUNN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6217571647) | ($17,764.85) |
| TIFFANY S DUNN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6217571647 | $17,764.85 |
| TIFFANY S DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001825) | ($50.00) |
| TIFFANY S DUNN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61993216) | ($17,130.59) |
| TIFFANY S DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032814711720729 | $110.35 |
| TIFFANY S DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00908176711746 | $0.95 |
| TIFFANY S DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0732430666406 | $3.81 |
| TIFFANY SAHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020918354107 | $0.62 |
| TIFFANY SAHIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050450577289 | $0.01 |
| TIFFANY SARA HART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $425.84 |
| TIFFANY SARA HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744165766 | $50.00 |
| TIFFANY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018294744544 | $0.36 |
| TIFFANY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066696102124 | $1.97 |
| TIFFANY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041173403836 | $0.00 |
| TIFFANY SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.035832556 | $97.04 |
| TIFFANY SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019912904673 | $0.59 |
| TIFFANY SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103123430758 | $0.00 |
| TIFFANY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157169086553 | $0.47 |
| TIFFANY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508601965 | $0.59 |
| TIFFANY SLASOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043353692177 | $0.00 |
| TIFFANY SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012913319729 | $0.38 |
| TIFFANY SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153711365679999 | $0.30 |
| TIFFANY SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161562835152 | $4.78 |
| TIFFANY SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028954394378 | $5.65 |
| TIFFANY SNOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0370783227 | $2.04 |
| TIFFANY SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127604411585 | $0.38 |
| TIFFANY SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019577741504 | $0.38 |
| TIFFANY SOUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024350651325 | $0.02 |
| TIFFANY STEENBURGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019757390036 | $59.29 |
| TIFFANY STEENBURGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098546393676 | $1.92 |
| TIFFANY STEENBURGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118897037539 | $0.01 |
| TIFFANY STEENBURGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.296137677 | $1.44 |
| TIFFANY STEENBURGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2581642088 | $2.87 |
| TIFFANY STILWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049643673791 | $0.15 |
| TIFFANY SUNDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814952946049999 | $24.12 |
| TIFFANY SUNDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022731476399 | $44.35 |
| TIFFANY SUNDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.0571855519999 | $53.06 |
| TIFFANY SUNDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.706672675 | $35.71 |
| TIFFANY SUNDBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0049445875433 | $9.21 |
| TIFFANY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023625834487 | $6.99 |
| TIFFANY TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064546077738 | $19.10 |
| TIFFANY TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086908912475 | $16.96 |
| TIFFANY TASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021783610848 | $0.64 |
| TIFFANY TASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44149308599999 | $4.44 |
| TIFFANY TASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.41536607189999 | $2.77 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.072319 | $224.97 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00623161 | $256.99 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01219434878) | ($358.38) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01219434878 | $358.38 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,251.173141093) | ($7,251.17) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,251.173141093 | $7,251.17 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232.211906606) | ($232.21) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 232.211906606 | $232.21 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07288079669) | ($122.21) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07288079669 | $122.21 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,251.17) | ($7,251.17) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (232.211906) | ($232.21) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07288079669) | ($106.53) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01219434) | ($335.51) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.185171139) | ($25,000.00) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.484086978 | $31,305.33 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03535697355) | ($745.82) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03661584337) | ($772.37) |
| TIFFANY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012290548090236 | $4.09 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006556652413959 | $1.47 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7884978828239 | $2.79 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.0745857824 | $87.07 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236880324979999 | $67.89 |
| TIFFANY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.216049956239999 | $0.22 |
| TIFFANY TENICELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003883784365 | $0.00 |
| TIFFANY TENICELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01814843195 | $0.02 |
| TIFFANY TENICELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015631053001 | $0.01 |
| TIFFANY TENICELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017760866358 | $0.00 |
| TIFFANY TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142556496179 | $42.19 |
| TIFFANY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122850120022 | $36.36 |
| TIFFANY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35643781518 | $725.33 |
| TIFFANY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.2055759089999 | $90.21 |
| TIFFANY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155570037463 | $46.13 |
| TIFFANY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023017453939 | $44.91 |
| TIFFANY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.07686232 | $13.23 |
| TIFFANY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43175918873 | $25.81 |
| TIFFANY TSENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 811.0 | $474.91 |
| TIFFANY TSENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0606 | $1,850.24 |
| TIFFANY TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128106291342 | $259.56 |
| TIFFANY TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25379285318 | $11.07 |
| TIFFANY UU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067392734852 | $19.95 |
| TIFFANY VALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137028151127999 | $4.05 |
| TIFFANY VALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014488078569 | $28.27 |
| TIFFANY VIGIL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01520316373) | ($576.03) |
| TIFFANY VIGIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01520316373 | $576.03 |
| TIFFANY VIGIL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01520316) | ($581.35) |
| TIFFANY VIGIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (56.506234822) | ($166.13) |
| TIFFANY VIGIL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 56.506234822 | $166.13 |
| TIFFANY VIGIL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (56.50623482) | ($165.56) |
| TIFFANY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000541751478727099 | $2.14 |
| TIFFANY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048101036279 | $0.00 |
| TIFFANY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031834610251 | $0.00 |
| TIFFANY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13264004978459 | $4.54 |
| TIFFANY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020006796916 | $0.00 |
| TIFFANY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018757526942 | $0.56 |
| TIFFANY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108146440498999 | $20.90 |
| TIFFANY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.557894662909999 | $0.56 |
| TIFFANY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7710175881 | $6.95 |
| TIFFANY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04823383701 | $0.43 |
| TIFFANY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026109538018 | $79.20 |
| TIFFANY WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3442317713 | $5.34 |
| TIFFANY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011489499528 | $0.03 |
| TIFFANY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018424341096 | $0.00 |
| TIFFANY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028919560455 | $0.02 |
| TIFFANY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039799720315 | $0.00 |
| TIFFANY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000595266660429999 | $0.00 |
| TIFFANY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324496637119999 | $6.33 |
| TIFFANY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111393646708 | $3.30 |
| TIFFANY WISDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136105415319 | $2.66 |
| TIFFANY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.336078632 | $16.12 |
| TIFFANY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017432636209 | $1.24 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093229650841 | $2.76 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3311939678 | $1.55 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105013072804 | $20.49 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068143586426 | $0.60 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51678480948 | $0.08 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41205834616 | $0.02 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06398557737 | $0.10 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024582129591 | $0.03 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029915644173 | $0.70 |
| TIFFANY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0123905894402999 | $0.05 |
| TIFFANY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017758299081 | $0.01 |
| TIFFANY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023335270428 | $0.02 |
| TIFFANY YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06379771699 | $0.05 |
| TIFFANY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017782570791 | $0.53 |
| TIFFANY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.087040592 | $7.09 |
| TIFFANY YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019592476768 | $0.58 |
| TIFFANY YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0194550247149999 | $6.19 |
| TIFFANY YIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039070447852 | $11.56 |
| TIFFANY YIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029618513919 | $5.78 |
| TIFFANY YIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229040484819999 | $2.55 |
| TIFFANY YIAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0073556727805 | $2.34 |
| TIFFANY YOSHIOKA-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017324069548 | $5.13 |
| TIFFANY YOSHIOKA-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062139996002 | $0.01 |
| TIFFANY YOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107290658039 | $31.76 |
| TIFFANY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021662824178 | $65.13 |
| TIFFANY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47661106893999 | $1.51 |
| TIFFANY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118011531356 | $150.47 |
| TIFFANY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078871370993 | $158.82 |
| TIFFANY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.991133932 | $50.73 |
| TIFFANY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.997342954 | $38.30 |
| TIFFANY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82281049561 | $7.26 |
| TIFFANY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354059576059999 | $108.34 |
| TIFFANY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069027117224 | $13.47 |
| TIFFIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82277332839999 | $1.82 |
| TIFFY CHING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.48716) | ($2,926.80) |
| TIFFY CHING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67812574) | ($19,949.22) |
| TIFFY CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.95540250193 | $193.33 |
| TIGA SEAGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TIGA SEAGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (272.036028) | ($272.04) |
| TIGA SEAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339421378649999 | $1.00 |
| TIGA SEAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.36073683544759 | $3.36 |
| TIGA SEAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.234336084029999 | $0.11 |
| TIGA SEAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064780585813 | $0.01 |
| TIGER CAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107368101305015 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIGER CAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.91581477309999 | $0.12 |
| TIGER PAWS INVESTMENTS, LLC | NW 131 HWY, ODESSA, MISSOURI 64076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103920097416 | $318.08 |
| TIGER PAWS INVESTMENTS, LLC | NW 131 HWY, ODESSA, MISSOURI 64076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.70238749823 | $1,410.83 |
| TIGER PAWS INVESTMENTS, LLC | NW 131 HWY, ODESSA, MISSOURI 64076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.944549691 | $99.05 |
| TIGER PAWS INVESTMENTS, LLC | NW 131 HWY, ODESSA, MISSOURI 64076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117365064612 | $1.04 |
| TIGER PAWS INVESTMENTS, LLC | NW 131 HWY, ODESSA, MISSOURI 64076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20417502851 | $1.26 |
| TIGER PAWS INVESTMENTS, LLC | NW 131 HWY, ODESSA, MISSOURI 64076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091179926122 | $0.69 |
| TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | THE PROMENADE, HENDRA, 4011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042855428732 | $131.68 |
| TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | THE PROMENADE, HENDRA, 4011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121082338862 | $0.14 |
| TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | THE PROMENADE, HENDRA, 4011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093404486998 | $188.60 |
| TIGER SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022017849543 | $0.65 |
| TIGER SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595414273649999 | $11.62 |
| TIGHANA DRIGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| TIGHANA DRIGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02558859518) | ($6.85) |
| TIGHANA DRIGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.355405551) | ($15.59) |
| TIGHANA DRIGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (34.760349) | ($16.27) |
| TIGHANA DRIGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (950.356271) | ($950.36) |
| TIGHANA DRIGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00210871) | ($61.08) |
| TIGHANA DRIGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.244842) | ($1.24) |
| TIGHANA DRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011555155913336 | $0.43 |
| TIGHANA DRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42944769136471 | $6.43 |
| TIGHANA DRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13207672894834 | $0.11 |
| TIGHANA DRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00181797651411739 | $0.16 |
| TIGHANA DRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014065220275739 | $0.05 |
| TIGHE CHEMIDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210285048 | $0.00 |
| TIGHE CHEMIDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019013083856 | $0.00 |
| TIGHE CHEMIDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005954979053 | $0.00 |
| TIGHE CHEMIDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000009042881381 | $0.00 |
| TIGHE SCHOONOVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.705272574) | ($41.71) |
| TIGHE SCHOONOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.705272574 | $41.71 |
| TIGHE SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08695263532752 | $0.09 |
| TIGRAN DAVTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000432135769 | $0.00 |
| TIGRAN DAVTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026986316629 | $0.03 |
| TIGRAN GASPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245017727729999 | $0.73 |
| TIGRAN GASPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9023127013 | $10.90 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,929.54438 | $1,929.54 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 1,489.77955 | $1,489.78 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,070.48346 | $2,070.48 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,876.09558 | $1,876.10 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 2,296.30011 | $2,296.30 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,610.0 | $1,610.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,940.0 | $1,940.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,766.0 | $2,766.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,740.0 | $1,740.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,150.0 | $2,150.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,808.20308) | ($26,808.20) |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,730.0 | $6,730.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,730.0) | ($6,730.00) |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,340.0 | $2,340.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017616290951357 | $50.44 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.550837839869 | $150.51 |
| TIGRAN GEVORGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1376134929999 | $35.14 |
| TIGRAN HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043736642706 | $0.00 |
| TIGRAN HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021114970569 | $0.02 |
| TIGRAN HAMBARDZUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.557243627 | $23.58 |
| TIGRAN MAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032491386398231 | $0.00 |
| TIGRAN MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004694430579459 | $0.01 |
| TIGRAN MINASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027575075881999 | $0.00 |
| TIGRAN MINASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103760608351999 | $0.01 |
| TIGRAN SAAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072562028921999 | $21.48 |
| TIGRAN SAAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061116876143 | $11.93 |
| TIGRAN SAAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.589444008 | $17.59 |
| TIGRAN SAHAKYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001183) | ($47.71) |
| TIGRAN SAHAKYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (409.068513) | ($409.07) |
| TIGRAN SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183347928 | $50.00 |
| TIGRAN SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.664495666266399 | $0.66 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,441.71 | $6,441.71 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SGB | 26.18198979 | $0.96 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034809309525 | $7.23 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.815005414215 | $104.28 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.071211168 | $14.07 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.059732967 | $34.06 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000723959040699999 | $0.04 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10811738022 | $0.00 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.08972453296 | $0.04 |
| TIGRAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.008391300897 | $0.13 |
| TIHAMER KONYVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (150.0) | ($1,447.50) |
| TIHAMER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035221741388 | $1.04 |
| TIHAMER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.94421967606 | $46.17 |
| TIHAMER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076219218189999 | $0.01 |
| TIHAMER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.465102710847 | $21.51 |
| TIHAMER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014327160233999 | $0.00 |
| TIHAMER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0103382048003 | $2.34 |
| TIHAMER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083525128548 | $0.60 |
| TIHAMER KONYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000081514193268 | $0.00 |
| TIHAMÉR MATTHEW GYÖRGYDEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017497860596 | $5.18 |
| TIHAMÉR MATTHEW GYÖRGYDEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.239182235341 | $3.31 |
| TIHAMÉR MATTHEW GYÖRGYDEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8730665667 | $1.48 |
| TIHAMÉR MATTHEW GYÖRGYDEÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16883801938 | $1.88 |
| TIHAMÉR TÓTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 5.00254996 | $342.17 |
| TIHAMÉR TÓTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0013135 | $41.54 |
| TIHAMÉR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002678886520366 | $103.07 |
| TIHAMÉR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7234383007109 | $0.50 |
| TIHAMÉR TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024385333209 | $0.01 |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16272961) | ($468.63) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059549) | ($100.29) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6289409578) | ($1,058.42) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (34.18297) | ($19.94) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (202.770801) | ($118.21) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.19) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.804070656) | ($60.70) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.71) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (4.182244534) | ($36.55) |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017778309268 | $0.00 |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002221614126 | $0.00 |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072020959960742 | $16.97 |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26803677822179 | $1.16 |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6473501921284 | $1.14 |
| TIHAN ARAPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07805794564124 | $1.00 |
| TIHDA VONGKOTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00017336 | $6.95 |
| TIHDA VONGKOTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1433102309) | ($282.94) |
| TIHDA VONGKOTH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1433102309 | $282.94 |
| TIHDA VONGKOTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.473772464) | ($24.54) |
| TIHDA VONGKOTH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.473772464 | $24.54 |
| TIHDA VONGKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085951490039 | $25.43 |
| TIHDA VONGKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008795259274381 | $2.32 |
| TIHDA VONGKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067399022224067 | $0.07 |
| TIHIK RONČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312293531989999 | $9.24 |
| TIHIK RONČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00762463867069999 | $14.88 |
| TIHIK RONČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81953714664 | $9.11 |
| TIHIK RONČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045571245241 | $0.33 |
| TIHOMIR ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00581672943690184 | $0.01 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006029149918 | $186.33 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8450149658 | $4.48 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.0394686859999 | $69.00 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.45266905309999 | $49.48 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076720598875 | $0.00 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014365294301 | $0.01 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4173361223 | $42.42 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.081512565581 | $0.04 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000109713713809 | $0.02 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025305331996 | $0.02 |
| TIHOMIR BASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015084710348 | $1.08 |
| TIHOMIR BRDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1139624144896 | $3.83 |
| TIHOMIR DELAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($19.73) |
| TIHOMIR DELAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02097223) | ($614.31) |
| TIHOMIR DELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117200170246539 | $4.37 |
| TIHOMIR DELAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61977793729999 | $1.87 |
| TIHOMIR IVANOV TODEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 430.967614 | $430.97 |
| TIHOMIR IVANOV TODEV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157324) | ($49.75) |
| TIHOMIR IVANOV TODEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (433.65814) | ($433.66) |
| TIHOMIR IVANOV TODEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405706207258901 | $100.03 |
| TIHOMIR IVANOV TODEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9544790765654 | $2.95 |
| TIHOMIR RADOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652335613399999 | $19.31 |
| TIHOMIR RADOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1622497342 | $11.08 |
| TIHOMIR RADOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116353569520999 | $22.70 |
| TIHOMIR STOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667980951651491 | $0.08 |
| TIHOMIR SUSAMOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05002396773) | ($19.20) |
| TIHOMIR SUSAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149093597610399 | $0.02 |
| TIHOMIR SUSAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002175543642918 | $0.09 |
| TIHOMIR TANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023058925306 | $0.00 |
| TIHOMIR TANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030132347209 | $0.00 |
| TIHOMIR VUKOMANOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01258195) | ($370.50) |
| TIHOMIR VUKOMANOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.5) | ($214.50) |
| TIHOMIR VUKOMANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (228.645298) | ($103.28) |
| TIHOMIR VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008436017145 | $3.03 |
| TIHOMIR VUKOMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59770095223449 | $3.15 |
| TIHOMIR ZAVRSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.03894015682 | $48.72 |
| TIHOMIR ZAVRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01854578265 | $9.19 |
| TIHON FALKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060719191769 | $0.00 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (0.3929) | ($7.15) |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.002413 | $7.15 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (43.0) | ($3,997.94) |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.24) | ($6.24) |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2803249024 | $8,501.36 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2440333838 | $7,427.16 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5461 | $824.73 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093897250282 | $267.47 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1715757704 | $347.15 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001413474653717 | $0.03 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54324539094 | $0.54 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.018627176 | $61.15 |
| TIIBENVEL MURUGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000099714313906 | $0.02 |
| TIINA JURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066703613648 | $0.20 |
| TIINA KURKIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092378011921 | $27.34 |
| TIINA KURKIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020259431518 | $0.02 |
| TIINA KURKIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019553113842 | $38.15 |
| TIINA KURKIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.586408067 | $17.11 |
| TIINA KURKIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20602029268 | $2.29 |
| TIINA KURKIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.56175828969999 | $3.56 |
| TIINA KURKIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045667405731 | $0.00 |
| TIINA KURKIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000020268369532 | $0.00 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.16576603 | $6,879.95 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 622.42178823 | $11,172.47 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.52279 | $7,578.90 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | ETH | (3.408274839) | ($9,639.28) |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | MATIC | (14,809.151316828) | ($16,924.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1661369871) | ($6,416.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | DOT | (622.364559544) | ($10,004.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | LINK | (704.492512479) | ($8,468.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,117.0 | $2,117.00 |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.838686848) | ($10.09) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,117.0) | ($2,117.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 704.492512479 | $7,896.96 |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002161480394) | ($0.83) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (704.474072408) | ($7,916.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 4,596.9687 | $2,712.88 |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,596.558011936) | ($2,618.82) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,990.0 | $6,990.00 |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.22) | ($29.22) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,979.0) | ($1,979.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | LINK | 704.474072408 | $5,085.09 |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,501.0) | ($2,501.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.54) | ($12.54) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | DOT | 622.364559544 | $6,422.84 |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.06) | ($12.06) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,411.0) | ($2,411.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.408274839 | $6,777.39 |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (704.818918764) | ($4,968.97) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.410839883) | ($6,714.14) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,290.0 | $4,290.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIINA TORKKOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.18) | ($21.18) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,231.0) | ($4,231.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | MATIC | 14,809.151316828 | $9,242.09 |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,873.900040018) | ($9,336.97) |
| TIINA TORKKOLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (623.046811168) | ($5,762.77) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004479581068) | ($1.34) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.698080279) | ($513.97) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (110.141131241) | ($254.10) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (2.547080728) | ($115.47) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,590.0 | $2,590.00 |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 7,020.800436179 | $3,756.15 |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.505501757) | ($6.37) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,604.0) | ($1,604.00) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1661369871 | $4,721.26 |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16628671) | ($4,757.38) |
| TIINA TORKKOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,020.895590494) | ($3,780.04) |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198516767474777 | $7.67 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.224004143215 | $3.13 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045941235051796 | $13.19 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.794180757979 | $0.79 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.8302222371647 | $85.16 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.272249506497 | $15.94 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.799373547753474 | $10.44 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4960482704704 | $2.50 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5442686801829 | $9.71 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030508537472 | $4.55 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0078375272839203 | $0.70 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000114378050225 | $0.00 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.075659032829 | $0.19 |
| TIINA TORKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022708960974 | $0.00 |
| TIISETSO KHABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000674607339999999 | $0.00 |
| TIISETSO KHABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116538247869 | $0.00 |
| TIISETSO KHABELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000000291136231909999 | $0.00 |
| TIISETSO MOSALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.108788868 | $307.22 |
| TIISETSO MOSALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1088228476) | ($307.46) |
| TIISETSO MOSALA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.050412181 | $101.86 |
| TIISETSO MOSALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05045027418) | ($93.31) |
| TIISETSO MOSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014361889459 | $0.00 |
| TIISETSO MOSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634599833899999 | $0.01 |
| TIISETSO MOSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083307465452022 | $0.15 |
| TIJANA ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99009817239906 | $0.89 |
| TIJANA ANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001924523395 | $0.57 |
| TIJANA ANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00553168620869999 | $0.01 |
| TIJANA ANICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110845702446 | $0.81 |
| TIJANA DENADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13682339710899 | $2.06 |
| TIJANA DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29625396796 | $2.31 |
| TIJANA JOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141862382487 | $0.42 |
| TIJANA JOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146454097699999 | $2.86 |
| TIJANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017055368954 | $0.50 |
| TIJANA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5817348043 | $1.71 |
| TIJANA KOVIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062286251126835 | $0.00 |
| TIJANA KOVIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002088975053 | $0.00 |
| TIJANA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.695186326 | $28.78 |
| TIJANA SOJA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 394.998578 | $395.70 |
| TIJANA SOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.5871500373 | $0.14 |
| TIJANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003512606705 | $0.00 |
| TIJANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013781757261 | $0.00 |
| TIJANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771802263579 | $0.81 |
| TIJE DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226276889269 | $0.00 |
| TIJJANI MOYOSORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066061151107689 | $0.00 |
| TIJJANI SANI BALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045185987701796 | $0.01 |
| TIJL DAELEMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TIJL DAELEMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TIJL DAELEMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (516.0) | ($516.00) |
| TIJL DAELEMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.159007) | ($486.20) |
| TIJL DAELEMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,824.236416 | $1,824.24 |
| TIJL DAELEMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TIJL DAELEMANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,782.015566) | ($2,782.02) |
| TIJL DAELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034993209369 | $1.06 |
| TIJL DAELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.92842896035 | $17.74 |
| TIJL DAELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310960237043999 | $0.94 |
| TIJL DAELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.43129130062028 | $7.43 |
| TIJL DELESIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,017.2001) | ($477.96) |
| TIJL DELESIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (252.48) | ($252.48) |
| TIJL DELESIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.280993085363 | $19.37 |
| TIJL DELESIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083603450186 | $0.16 |
| TIJL DELESIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30846550638 | $0.01 |
| TIJL WOUTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (286.798662) | ($183.49) |
| TIJL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149406652921 | $57.15 |
| TIJL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14741500133 | $0.17 |
| TIJL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018346872527 | $0.00 |
| TIJL WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04260268901269 | $0.86 |
| TIJMEN A VAN MAURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001091126822 | $0.32 |
| TIJMEN A VAN MAURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.420965500763 | $7.63 |
| TIJMEN A VAN MAURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.243494733 | $16.84 |
| TIJMEN GRIFFIOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026959317597 | $0.00 |
| TIJMEN R LAEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50520341415745 | $0.48 |
| TIJMEN R LAEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.71284301 | $292.71 |
| TIJMEN SCHEIFES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.16626645 | $6,283.45 |
| TIJMEN SCHEIFES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (51.75) | ($1,527,776.38) |
| TIJMEN SCHEIFES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.820067258) | ($15,962.21) |
| TIJMEN SCHEIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.08979630427816 | $3,225.13 |
| TIJMEN SCHEIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060392025764276 | $148.71 |
| TIJMEN SCHEIFES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025579930938 | $0.00 |
| TIJMEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172405483859999 | $0.00 |
| TIJMEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130540168015 | $0.03 |
| TIJMEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045820845453 | $0.05 |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006969) | ($21.21) |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010026) | ($29.53) |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020062) | ($56.55) |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002498) | ($75.23) |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.036562 | $75.23 |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05312409) | ($109.37) |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01656044) | ($29.46) |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015692287365759 | $0.57 |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053752746696 | $0.00 |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11295825455 | $228.85 |
| TIJMEN VAN DER KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31460585918 | $0.25 |
| TIJMEN VAN DER LINDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (24.759229) | ($57,224.03) |
| TIJMEN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020632276804 | $0.00 |
| TIJMEN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10681102071344 | $302.62 |
| TIJMEN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3283728963 | $1.05 |
| TIJMEN VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086366034343 | $0.10 |
| TIJMEN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14429226019327 | $0.16 |
| TIJN BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020648528642 | $0.01 |
| TIJN BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071793439671 | $0.00 |
| TIJN BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00242302919049999 | $0.00 |
| TIJN CORNELIS DE HEER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (266.8584) | ($370.93) |
| TIJN CORNELIS DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002988251824544 | $100.84 |
| TIJN CORNELIS DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145503942577099 | $0.03 |
| TIJN CORNELIS DE HEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.39645465085139 | $2.74 |
| TIJN HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019915531444 | $0.59 |
| TIJN HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3439765509 | $17.51 |
| TIJN HEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.89542252999999 | $5.90 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160166504645 | $0.47 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75292919009499 | $1.81 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65486471579999 | $2.29 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1277858362 | $34.76 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40550906751 | $3.58 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5870713138 | $3.59 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0514583963 | $0.74 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011318717923 | $0.83 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.520849951 | $1.68 |
| TIJN KOPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023939626707 | $7.62 |
| TIJN VAN BENTHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187194784379999 | $5.54 |
| TIJN VAN DEN BRUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176998494849999 | $0.52 |
| TIJN VAN DEN BRUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.84008637 | $18.84 |
| TIJN VAN DEN BRUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.7520354059999 | $18.75 |
| TIJN VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201928229899999 | $0.00 |
| TIJN VERKOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121672929867 | $0.00 |
| TIJN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039428558865 | $1.17 |
| TIJN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00404324547056 | $0.00 |
| TIJN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42815696409999 | $15.87 |
| TIJN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6989680293 | $3.70 |
| TIJN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019071132087 | $6.07 |
| TIJN WOUTERS OUDENWEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241015850289999 | $0.00 |
| TIJO THAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017243453392 | $5.10 |
| TIJO THAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.89708433855 | $14.39 |
| TIJS JEURISSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.3451949058 | $1,034.84 |
| TIJS JEURISSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIJS JEURISSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.01276 | $500.00 |
| TIJS JEURISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001596 | $50.74 |
| TIJS JEURISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TIJS JEURISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0128601 | $400.00 |
| TIJS JEURISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (182.23) | ($182.23) |
| TIJS JEURISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.079271 | $182.23 |
| TIJS JEURISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4255984868887 | $23.44 |
| TIJS MOREE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0327038 | $968.92 |
| TIJS MOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245593472189999 | $73.61 |
| TIJS MOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487745949179 | $0.84 |
| TIJS MUREAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003200942357) | ($1.25) |
| TIJS MUREAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,507.0 | $1,507.00 |
| TIJS MUREAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| TIJS MUREAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TIJS MUREAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 300.013977419 | $2,617.46 |
| TIJS MUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564977052469999 | $1.67 |
| TIJS MUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074871584427 | $1.46 |
| TIJS MUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065086093814 | $0.07 |
| TIJS MUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062759617004 | $0.05 |
| TIJS MUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.854234458182209 | $6.02 |
| TIJS PETER HENT ESHUIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000162) | ($4.97) |
| TIJS PETER HENT ESHUIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.194185) | ($5,935.05) |
| TIJS PETER HENT ESHUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166) | ($4.94) |
| TIJS PETER HENT ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086892516822125 | $32.55 |
| TIJS PETER HENT ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00401875887109999 | $0.00 |
| TIJS SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388098562616099 | $0.37 |
| TIJS SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7793578982 | $3.00 |
| TIJS SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.574226393 | $5.38 |
| TIJS SPIERINGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.112751865231 | $8.51 |
| TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082981490816 | $0.25 |
| TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56714015465 | $0.57 |
| TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 511.269955597 | $511.27 |
| TIK FUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106781237 | $0.00 |
| TIK FUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.313606824597 | $133.65 |
| TIK HEI MAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001008 | $40.79 |
| TIK HEI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018848112044 | $5.56 |
| TIK HEI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.068053635 | $62.07 |
| TIK HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162686540522 | $0.48 |
| TIK HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19121615582 | $0.19 |
| TIK KAI HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.14) |
| TIK KAI HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($57.03) |
| TIK KAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059231948058 | $0.18 |
| TIK KAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087593357606 | $176.81 |
| TIK KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.55108122288 | $47.39 |
| TIK LAM PEH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 2,501.0 | $2,501.00 |
| TIK LAM PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000777168645 | $0.00 |
| TIK LAM PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621129749 | $0.02 |
| TIK LAM PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03321944799 | $0.03 |
| TIK LAM PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 24.3631888988099 | $24.36 |
| TIK MAN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.24091 | $19.60 |
| TIK MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041955836705 | $0.01 |
| TIK MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122119756282 | $0.00 |
| TIK MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031531207217 | $0.00 |
| TIK MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013107232426 | $0.07 |
| TIK NGA CHIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,530.002744) | ($8,530.00) |
| TIK NGA CHIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 13,354.0 | $13,354.00 |
| TIK NGA CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714179440329999 | $21.14 |
| TIK NGA CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176574115 | $34.45 |
| TIK NGA CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.504099871 | $85.50 |
| TIK NGA CHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.7442743871 | $76.74 |
| TIK PONG MAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TIK PONG MAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TIK PONG MAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TIK PONG MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,903.54) | ($4,903.54) |
| TIK PONG MAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000365) | ($10.05) |
| TIK PONG MAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037118) | ($1,042.66) |
| TIK PONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004025792703567 | $13.38 |
| TIK PONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.47759198116 | $126.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIK PONG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000106543418431999 | $0.00 |
| TIK PUN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.229833228 | $206.74 |
| TIK SANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86447229330473 | $10.68 |
| TIK SZE TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04412581) | ($28,215.58) |
| TIK SZE TAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04412581 | $28,215.58 |
| TIK SZE TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.334325204) | ($39,296.74) |
| TIK SZE TAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.334325204 | $39,296.74 |
| TIK SZE TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,448.327060339) | ($10,890.21) |
| TIK SZE TAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,448.327060339 | $10,890.21 |
| TIK SZE TAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.03) |
| TIK SZE TAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (21.234325204) | ($43,235.85) |
| TIK SZE TAI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04412581) | ($30,435.20) |
| TIK SZE TAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,448.327060339) | ($12,402.90) |
| TIK SZE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353636806855409 | $135.17 |
| TIK SZE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09542328805209 | $267.87 |
| TIK SZE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.251415484159 | $148.76 |
| TIK TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.966656858153 | $224.36 |
| TIK TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.081157611 | $318.08 |
| TIK WAH CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880613612779999 | $26.07 |
| TIK WAH CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345854602139999 | $0.00 |
| TIK WAH CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000364695329069999 | $0.00 |
| TIK WAH CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02554505805 | $8.13 |
| TIKA PRASAD SHRESTHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 550.0 | $426.89 |
| TIKA PRASAD SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684872086 | $50.00 |
| TIKA PRASAD SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0385125453 | $0.63 |
| TIKA SAPKOTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | DOT | 4.314782698 | $61.07 |
| TIKA SAPKOTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.314782698) | ($57.99) |
| TIKA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006004059786715 | $0.00 |
| TIKA SAPKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001043643661853 | $0.01 |
| TIKET JAVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557277178563365 | $0.06 |
| TIKEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.756042614 | $4.76 |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (258.822174584) | ($544.86) |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 258.822174584 | $544.86 |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (91.28683361) | ($91.29) |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 91.28683361 | $91.29 |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (109.47232777) | ($109.47) |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 109.47232777 | $109.47 |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1423048609) | ($400.00) |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1423048609 | $400.00 |
| TIKI NELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1423048609) | ($398.16) |
| TIKI NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | TUSD | (91.28683361) | ($91.29) |
| TIKI NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (109.472327) | ($109.47) |
| TIKI NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | EOS | (258.8221) | ($522.92) |
| TIKI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130144985036 | $25.88 |
| TIKI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50451182326433 | $0.50 |
| TIKI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.758124574972019 | $1.79 |
| TIKI NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.42069631754704 | $0.42 |
| TIKKAN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030961389552 | $0.00 |
| TIKOMIR BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (4,707.211109822) | ($2,499.00) |
| TIKOMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624049308039999 | $1.85 |
| TIKOMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14644984883 | $0.17 |
| TIKOMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.2730478215 | $55.60 |
| TIKURETE BANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077079684677 | $238.30 |
| TIKURETE BANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14846840373 | $301.20 |
| TIKURETE BANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031673098566 | $5.90 |
| TIL TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020573330874 | $0.06 |
| TILAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016442889491 | $0.49 |
| TILAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1403370031 | $7.14 |
| TILAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036008954985 | $1.07 |
| TILAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57144551309999 | $3.57 |
| TILAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.612054846 | $16.61 |
| TILAK RAJ LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020046855693 | $0.59 |
| TILAK RAJ LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9952208121 | $1.91 |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.99193067 | $2,743.29 |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.336650344) | ($20,000.00) |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.900259469 | $24,362.72 |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.497455904) | ($609.01) |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2452131217) | ($300.20) |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04180641844) | ($975.72) |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.785037919) | ($65,000.00) |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.43951 3589 | $80,274.81 |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08480533013) | ($1,979.27) |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013485826507999 | $30.44 |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135978725091 | $16.99 |
| TILAK RAMAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051127288706 | $0.32 |
| TILAK SAGIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041011860951 | $12.14 |
| TILAK SAGIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0839065024 | $5.93 |
| TILAK SAGIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070937260682 | $142.57 |
| TILAK SAGIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55241425828 | $0.44 |
| TILAN COPSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TILAN COPSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TILAN COPSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.07) | ($52.07) |
| TILAN COPSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.2) | ($8.20) |
| TILAN COPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 95.99 | $5,468.13 |
| TILAN COPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (86.107248212) | ($4,848.48) |
| TILAN COPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| TILAN COPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| TILAN COPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2969 | $576.43 |
| TILAN COPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2650151305) | ($516.70) |
| TILAN COPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006937877578) | ($14.16) |
| TILAN COPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004151176559) | ($8.20) |
| TILAN COPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018327822) | ($544.57) |
| TILAN COPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018327822 | $544.57 |
| TILAN COPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01832782) | ($575.64) |
| TILAN COPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | SOL | (9.882751787) | ($432.18) |
| TILAN COPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008042975901) | ($1.34) |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (290.201433936) | ($8,500.00) |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 352.623936943 | $10,328.36 |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 9.882751787 | $289.47 |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.7251621714) | ($21.24) |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (8.727797883) | ($255.64) |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.90735508399) | ($1,100.00) |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01352777616) | ($16.40) |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8633650971 | $1,046.68 |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2650151305 | $321.28 |
| TILAN COPSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02762635848) | ($33.49) |
| TILAN COPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3241789203) | ($7,000.00) |
| TILAN COPSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009870053292) | ($213.12) |
| TILAN COPSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004822856109) | ($104.14) |
| TILAN COPSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3820752103 | $8,250.16 |
| TILAN COPSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.01832782 | $395.75 |
| TILAN COPSON | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000655568 9119) | ($1.34) |
| TILAN COPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414315639784 | $10.91 |
| TILAN COPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169890283898 | $3.46 |
| TILAN COPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.80997019 | $9.81 |
| TILAN COPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37580771892 | $18.54 |
| TILCIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5994080705 | $1.86 |
| TILDE PTE LTD | CROSS STREET, SINGAPORE , 48423 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002319636005052 | $0.00 |
| TILDE SOFIE GARMAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.736769175653 | $3.59 |
| TILDEN NORDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029758032141 | $90.63 |
| TILDEN NORDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029877173816 | $58.45 |
| TILDEN NORDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22607028549 | $2.00 |
| TILDEN NORDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8185876526 | $1.87 |
| TILDEN NORDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1177329688 | $2.47 |
| TILEMACHOS AIGYPTIADIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 100,001.0 | $13.86 |
| TILEMACHOS AIGYPTIADIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 899,998.847 | $123.87 |
| TILEMACHOS AIGYPTIADIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (999,999.847) | ($148.43) |
| TILEMACHOS AIGYPTIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3315721294564 | $53.22 |
| TILEN ANTONIO CUCKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.143776) | ($49.76) |
| TILEN ANTONIO CUCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734178137336006 | $1.14 |
| TILEN CADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065680181186 | $19.44 |
| TILEN CENCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.097295327954 | $6.20 |
| TILEN DROBNIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TILEN DROBNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154510042771 | $0.46 |
| TILEN DROBNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.470096961 | $35.47 |
| TILEN GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073935225835 | $21.88 |
| TILEN GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106072798814 | $20.68 |
| TILEN GENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062032331956 | $0.45 |
| TILEN KOKLIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,024.32) |
| TILEN KOKLIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,010.18) |
| TILEN KOKLIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20028651) | ($5,847.97) |
| TILEN KOKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.4866825860849 | $91.13 |
| TILEN KOKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3729318653 | $0.30 |
| TILEN KOLŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129410588313 | $0.38 |
| TILEN KOLŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40578619587999 | $1.58 |
| TILEN KOLŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165900007179999 | $3.24 |
| TILEN KOLŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6305263434 | $3.67 |
| TILEN KOLŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.798981325879999 | $8.88 |
| TILEN KOŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326255210449797 | $0.04 |
| TILEN KOŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038977240436 | $0.00 |
| TILEN KOŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4390780997 | $1.44 |
| TILEN KOŠČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015159038549 | $0.00 |
| TILEN KOZLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001526536858 | $0.00 |
| TILEN LANCNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019306234618 | $0.57 |
| TILEN LANCNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.493269199889999 | $5.48 |
| TILEN LEV HAUPTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.682971151162 | $20.01 |
| TILEN LIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06622808567225 | $0.08 |
| TILEN LIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022628331089 | $0.02 |
| TILEN LIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00132898105 | $0.01 |
| TILEN LIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007375876695647 | $0.57 |
| TILEN LIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.592685104 | $1.00 |
| TILEN MILOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.542383863524 | $8.21 |
| TILEN PAHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000612141650219999 | $0.00 |
| TILEN PILAT MULEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637295283616 | $0.62 |
| TILEN PILAT MULEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.97973044419999 | $6.33 |
| TILEN ZALAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013424) | ($377.55) |
| TILEN ZALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289839687611326 | $104.46 |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (51,114.044983) | ($51,114.04) |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,997.8985934534 | $8,409.66 |
| TILIA LABS INC | 207 BANK ST. SUITE 454, OTTAWA ONTARIO, K2P 2N2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,931.6832771681 | $2,931.68 |
| TILL BOADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036570718545 | $0.11 |
| TILL BOADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09587721878 | $0.11 |
| TILL BOADELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89472842462 | $0.89 |
| TILL BRUHN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01205926) | ($499.89) |
| TILL BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005967086211261 | $0.24 |
| TILL HENRIK REVENSTORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000655121855669999 | $2.03 |
| TILL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00965228441769999 | $296.40 |
| TILL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127912358373 | $259.29 |
| TILL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,093.805965454 | $1,093.81 |
| TILL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014370415947 | $0.01 |
| TILL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 170.366115471 | $106.97 |
| TILL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058117106789 | $0.01 |
| TILL HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000653420936 | $0.00 |
| TILL ISAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016460551357 | $0.01 |
| TILL KÖNNEKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($109,795.46) |
| TILL KÖNNEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0211267359675 | $682.98 |
| TILL KÖNNEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.820602955 | $63.91 |
| TILL KÖNNEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115586604715999 | $234.04 |
| TILL KÖNNEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2448335623 | $5.24 |
| TILL KÖNNEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.123937351431 | $0.12 |
| TILLMAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019324875118 | $579.94 |
| TILLMAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44469742721 | $901.19 |
| TILLMANN GÖTZ BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018013133206 | $0.06 |
| TILLY CATCHPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000418403916128 | $0.16 |
| TILLY CATCHPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3432033189067 | $4.34 |
| TILLY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.449742531318 | $1.39 |
| TILLY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.33657984219999 | $6.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TILMAN DINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047693198232 | $14.12 |
| TILMAN DINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054322531097 | $10.60 |
| TILMAN ERICH HEINRICH SCHNELLENPFEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 513.909995 | $513.91 |
| TILMAN ERICH HEINRICH SCHNELLENPFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239146429779999 | $0.05 |
| TILMAN ERICH HEINRICH SCHNELLENPFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1555159983 | $8.16 |
| TILMAN FECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030112300253 | $0.00 |
| TILMAN JOHANNES PABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048025169469 | $0.15 |
| TILMAN PETER SCHMIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066961001147 | $20.77 |
| TILMAN V DINGLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00930576 | $294.29 |
| TILMAN V DINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005935539461 | $1.37 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.373199 | $992.75 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.015302 | $542.19 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.015014) | ($519.99) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 520.651 | $519.99 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.277377) | ($710.35) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0204856 | $710.35 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.020773) | ($720.55) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 719.885 | $720.55 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | MATIC | (1,221.441279741) | ($1,219.80) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.095822) | ($245.55) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.095822 | $245.55 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($93.36) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $93.36 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (19.094720259) | ($19.07) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 19.094720259 | $19.07 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000006) | ($0.02) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000006 | $0.02 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0314201 | $1,000.00 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.41226 | $1,000.00 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0314201) | ($1,008.17) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0314201 | $1,008.17 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.41226) | ($1,003.84) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.41226 | $1,003.84 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.509257 | $998.22 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.046583 | $1,365.33 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.046583) | ($1,365.42) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.046583 | $1,365.42 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.509257) | ($1,011.90) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.509257 | $1,011.90 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | MATIC | 781.25 | $404.30 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Collateral | MATIC | 1,221.441279741 | $632.10 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502966235659999 | $153.28 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.82922845746 | $100.32 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09679926133 | $192.19 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2100311752 | $12.21 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2966565167 | $3.33 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5107802432 | $5.34 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5662567563 | $17.41 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19030454368 | $1.68 |
| TILMANN BRUCKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112389816566 | $4.45 |
| TILO BETHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139288193666 | $0.04 |
| TILO DOBIAT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00099335 | $30.07 |
| TILO DOBIAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099274) | ($30.47) |
| TILO DOBIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000616255317 | $0.00 |
| TILO GÖLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021000491277 | $0.00 |
| TILO HERRMANN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002104097562 | $0.00 |
| TILO JESPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270513800729999 | $0.84 |
| TILO KLAPPENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010601772106 | $30.65 |
| TILO KLAPPENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.3571642158 | $404.86 |
| TILO MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636122363449999 | $197.35 |
| TILO NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002298246623 | $0.07 |
| TILO SELTNER-JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001922633238) | ($0.75) |
| TILO SELTNER-JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00140095996) | ($47.03) |
| TILO SELTNER-JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.000010145322489) | ($0.34) |
| TILO SELTNER-JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00643285 | $191.35 |
| TILO SELTNER-JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000250722821) | ($0.75) |
| TILO SELTNER-JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 202.29978 | $202.30 |
| TILO SELTNER-JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.26) | ($2.26) |
| TILO SELTNER-JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TILO SELTNER-JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.00596784338 | $176.52 |
| TILO SELTNER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181960662680999 | $68.67 |
| TILO SELTNER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27874315108 | $0.32 |
| TILO SELTNER-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.587109339471199 | $0.59 |
| TILO SENCKPIEL-PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003038462 11 | $0.00 |
| TILS FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (226.244) | ($500.00) |
| TILS FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.160452 | $500.00 |
| TILS FRANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TILS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085354965434 | $0.25 |
| TILS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.479979625 | $171.70 |
| TILS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100889039839 | $203.79 |
| TILS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.08263254 | $26.32 |
| TILS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4357266639 | $0.43 |
| TILSON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023142721335 | $69.90 |
| TILSON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35892547503 | $731.56 |
| TILSON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17691977388 | $0.18 |
| TILSON PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39391183756 | $3.48 |
| TIM AALDERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017417460985 | $0.52 |
| TIM AALDERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001415080228 | $0.00 |
| TIM AALDERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1933397046 | $0.19 |
| TIM ABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007631800822 | $0.00 |
| TIM ABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035280365223 | $0.00 |
| TIM ABNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01444443406) | ($429.27) |
| TIM ABNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01444443406 | $429.27 |
| TIM ABNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01444443) | ($436.95) |
| TIM ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000878929076126799 | $3.21 |
| TIM ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688274182819999 | $2.04 |
| TIM ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3625384539 | $6.63 |
| TIM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122712122552 | $0.36 |
| TIM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152025702149999 | $0.02 |
| TIM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083871706263999 | $0.02 |
| TIM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084162603171999 | $0.00 |
| TIM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0057105839347 | $0.00 |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 943.77 | $943.77 |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 118.67 | $118.67 |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 1,172.38794149 | $1,172.39 |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.04) | ($11.04) |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,202.0) | ($2,202.00) |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 518.039417903 | $3,890.48 |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (518.352096036) | ($3,892.82) |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 518.352096036 | $3,892.82 |
| TIM ADELEYE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (518.352096036) | ($3,690.67) |
| TIM ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029735715206 | $0.00 |
| TIM ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038474624013 | $0.08 |
| TIM ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055961499028171 | $0.01 |
| TIM ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000040469553853 | $0.00 |
| TIM ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082887245795 | $0.01 |
| TIM ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031706228901 | $0.00 |
| TIM ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0035211486146 | $0.00 |
| TIM ADSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144631575109999 | $437.43 |
| TIM AHLENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109866493139 | $0.33 |
| TIM AHLENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035383439442 | $6.90 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05741974 | $174.96 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 35.61313468 | $490.85 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00432894 | $175.07 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.065684198 | $198.08 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206491518647 | $72.74 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021187609137 | $41.28 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22428380014 | $2.37 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144303073516 | $1.22 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028027681926999 | $0.08 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117032059989 | $2.28 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1545992985 | $4.09 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.638719116 | $131.00 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093395126938 | $0.00 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.241329228899999 | $0.24 |
| TIM ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41805785464 | $0.02 |
| TIM ALEXANDER ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015372131882 | $0.48 |
| TIM ALEXANDER BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101324329358 | $0.03 |
| TIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144207608081 | $0.43 |
| TIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000623900243029999 | $1.85 |
| TIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13606524451 | $1.51 |
| TIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045726592011 | $0.33 |
| TIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.79318227269999 | $1.81 |
| TIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157743075917 | $0.47 |
| TIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.092944301 | $61.81 |
| TIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018830319355 | $0.03 |
| TIM ALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006240490101 | $0.00 |
| TIM AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011288912096 | $33.41 |
| TIM AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040303746679 | $0.00 |
| TIM AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041890249235 | $83.06 |
| TIM AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082607335121 | $0.00 |
| TIM AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4213873479 | $4.66 |
| TIM AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.0632911611999 | $4.81 |
| TIM AMMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002967116601 | $0.00 |
| TIM AMMERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016769647463 | $49.93 |
| TIM AMMERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089350478698 | $0.00 |
| TIM ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (12.738566371) | ($123.90) |
| TIM ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (424.618879036) | ($4,130.00) |
| TIM ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 501.250800641 | $4,875.35 |
| TIM ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (63.8933) | ($537.00) |
| TIM ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0173521 | $537.00 |
| TIM ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (0.88) | ($1.34) |
| TIM ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.000044 | $1.34 |
| TIM ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 205.4947 | $2,181.63 |
| TIM ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (172.373932524) | ($1,830.00) |
| TIM ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (5.171217976) | ($54.90) |
| TIM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (27.9491) | ($220.91) |
| TIM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0079364 | $220.91 |
| TIM ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 965.033 | $474.70 |
| TIM ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (965.805) | ($536.97) |
| TIM ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0175197 | $536.97 |
| TIM ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00673833) | ($199.32) |
| TIM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.085357) | ($2,680.97) |
| TIM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,675.412 | $2,680.97 |
| TIM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,675.0) | ($2,675.00) |
| TIM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 5.971917769 | $11,359.72 |
| TIM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.972005) | ($11,387.60) |
| TIM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.3621492 | $11,387.60 |
| TIM ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61152866) | ($19,210.03) |
| TIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019689819880715 | $67.92 |
| TIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113972822442382 | $0.12 |
| TIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000584530929098799 | $0.15 |
| TIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1379920015058 | $0.58 |
| TIM APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071669015821 | $0.02 |
| TIM APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006326385556 | $0.00 |
| TIM APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3949483804 | $1.39 |
| TIM APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.528123033 | $14.69 |
| TIM APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7004679118 | $1.07 |
| TIM APPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054739972537 | $0.00 |
| TIM ASCHERL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06734 | $2,396.83 |
| TIM ASCHERL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0169 | $607.57 |
| TIM ASCHERL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $8.71 |
| TIM ASCHERL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,048.84739 | $591.36 |
| TIM ASCHERL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.10533 | $3,108.29 |
| TIM ASCHERL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.40862 | $757.60 |
| TIM ASCHERL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182) | ($49.95) |
| TIM ASCHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098501268784 | $299.15 |
| TIM ASCHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10127790486797 | $0.10 |
| TIM ASCHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.324802720439999 | $663.09 |
| TIM ASCHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.510942813 | $6.53 |
| TIM ASCHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.843931793 | $16.17 |
| TIM ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170387004 | $79.39 |
| TIM ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018363701612 | $0.11 |
| TIM ASHTON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 843.48536125 | $49.93 |
| TIM ASHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (7.929691) | ($20.08) |
| TIM ASHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (701.320309) | ($1,781.35) |
| TIM ASHTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (28.6073) | ($20.03) |
| TIM ASHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,695.0716) | ($1,140.20) |
| TIM ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.483527113952 | $89.68 |
| TIM ASOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1064087504551 | $0.11 |
| TIM AVONTUUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149376697962 | $0.00 |
| TIM AVONTUUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008593515949 | $0.01 |
| TIM AVONTUUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076190071429 | $0.00 |
| TIM AVONTUUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071212733596 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM AYLWARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,683.054522015) | ($5,683.05) |
| TIM AYLWARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,683.054522015 | $5,683.05 |
| TIM AYLWARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,683.05) | ($5,683.05) |
| TIM AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020235729708 | $60.79 |
| TIM AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020884261414 | $40.75 |
| TIM AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1530470473 | $3.29 |
| TIM AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122556909524 | $7.33 |
| TIM AYLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.583695850303 | $41.58 |
| TIM BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030928134683 | $94.30 |
| TIM BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5954611397 | $3.03 |
| TIM BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069880123296 | $140.40 |
| TIM BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.753802364 | $6.12 |
| TIM BACK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.60213468) | ($22,684.82) |
| TIM BACK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,673.0 | $5,673.00 |
| TIM BACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.519383833429 | $216.62 |
| TIM BAELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292991983 | $50.00 |
| TIM BAELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.57136679726 | $27.33 |
| TIM BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035595972235 | $10.54 |
| TIM BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096487864199 | $0.00 |
| TIM BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059621767583 | $1.76 |
| TIM BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070109754921 | $0.00 |
| TIM BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01489273911 | $29.06 |
| TIM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021195637626 | $0.01 |
| TIM BARTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01106242 | $444.09 |
| TIM BARTO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01066907 | $220.76 |
| TIM BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126742401805 | $37.51 |
| TIM BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150347053869999 | $2.93 |
| TIM BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29620932093 | $0.04 |
| TIM BARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026366439845 | $0.02 |
| TIM BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002074686762526 | $0.82 |
| TIM BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049895659559 | $0.01 |
| TIM BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001915582803382 | $0.57 |
| TIM BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5934909149 | $2.85 |
| TIM BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3315653725 | $3.68 |
| TIM BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07124110217 | $4.06 |
| TIM BATIGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.686469577359 | $3.75 |
| TIM BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018209978091 | $0.54 |
| TIM BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332358240449999 | $6.49 |
| TIM BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0148318165 | $9.01 |
| TIM BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4818045141 | $1.17 |
| TIM BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024109714927999 | $0.07 |
| TIM BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097267699871 | $0.02 |
| TIM BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013370264441 | $0.00 |
| TIM BAUMGARTEN-CRUSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041345873061 | $11.14 |
| TIM BAUMGARTEN-CRUSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.746206488422 | $7.89 |
| TIM BAUMGARTEN-CRUSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.767300455 | $5.88 |
| TIM BAXTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01720879 | $495.30 |
| TIM BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125662428193 | $36.48 |
| TIM BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1899470721 | $2.58 |
| TIM BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032641204614 | $0.97 |
| TIM BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47318787149999 | $4.47 |
| TIM BEACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087721667881 | $0.77 |
| TIM BECHTEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.00433792 | $0.30 |
| TIM BECHTEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00092757 | $26.94 |
| TIM BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067822233076 | $2.01 |
| TIM BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0295925109999 | $33.83 |
| TIM BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072137436799 | $0.14 |
| TIM BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56693886364 | $0.45 |
| TIM BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045332645004 | $0.04 |
| TIM BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000100541962129 | $0.01 |
| TIM BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.78060134619999 | $0.28 |
| TIM BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0031068628004 | $0.19 |
| TIM BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.68567701866 | $30.87 |
| TIM BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0165976879 | $8.18 |
| TIM BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140844618532 | $0.03 |
| TIM BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4554150787 | $4.46 |
| TIM BENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19075913077 | $7.90 |
| TIM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.949123969518 | $16.27 |
| TIM BILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094462525406 | $2.80 |
| TIM BILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.17377550182 | $64.53 |
| TIM BLACK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.931557292) | ($49.95) |
| TIM BLACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.381010916) | ($49.95) |
| TIM BLACK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| TIM BLACK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,204.570601 | $30,204.57 |
| TIM BLACK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,001.714383 | $30,001.71 |
| TIM BLACK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.6) | ($66.60) |
| TIM BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 515.16693440022 | $372.72 |
| TIM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027537649944 | $83.68 |
| TIM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061353099835 | $122.94 |
| TIM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.93537187399999 | $4.94 |
| TIM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45416665804 | $4.01 |
| TIM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0180342733 | $1.03 |
| TIM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9916338376 | $13.64 |
| TIM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.849285263 | $0.98 |
| TIM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.27328913464 | $3.21 |
| TIM BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00573720481199999 | $11.19 |
| TIM BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195064110669999 | $0.58 |
| TIM BLANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00632328108819999 | $0.01 |
| TIM BLOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,058.068258459) | ($18,058.07) |
| TIM BLOOM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,058.068258459 | $18,058.07 |
| TIM BLOOM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,058.068258) | ($18,058.07) |
| TIM BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020949806914 | $0.62 |
| TIM BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.18393393737 | $98.18 |
| TIM BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.479060294029999 | $0.48 |
| TIM BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404606764999999 | $1.20 |
| TIM BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27899278183 | $0.33 |
| TIM BOGDANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.743958017) | ($6.44) |
| TIM BOGDANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.064911556) | ($12.50) |
| TIM BOGDANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (5,597.4009) | ($10,311.88) |
| TIM BOGDANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,305.019305019) | ($20,000.00) |
| TIM BOGDANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,314.493237917 | $22,081.81 |
| TIM BOGDANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.090733591) | ($16.67) |
| TIM BOGDANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (579.633301158) | ($600.50) |
| TIM BOGDANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.785057571) | ($6.44) |
| TIM BOGDANOV | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004507194691) | ($8.58) |
| TIM BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.3291205621025 | $73.92 |
| TIM BÖGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061178668902 | $0.00 |
| TIM BOLGERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005856082891) | ($211.06) |
| TIM BOLGERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005856082891 | $211.06 |
| TIM BOLGERT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00585608) | ($210.38) |
| TIM BOLGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025770407150281 | $1.00 |
| TIM BONEKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.153078) | ($10.40) |
| TIM BONEKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.101408) | ($25.97) |
| TIM BONEKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116) | ($3,318.37) |
| TIM BONEKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000148) | ($4.23) |
| TIM BONEKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.567355) | ($1,104.04) |
| TIM BONEKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,687.94) |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005974499698442 | $22.30 |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035845468444054 | $0.01 |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026315041721103 | $73.20 |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24460156546585 | $0.29 |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030337208694 | $0.00 |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009189269521467 | $0.14 |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00254050105789999 | $0.01 |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000153322338559999 | $0.00 |
| TIM BONEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000053267572901 | $0.00 |
| TIM BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014060126864 | $425.61 |
| TIM BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37450679588 | $762.37 |
| TIM BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 426.248628657 | $337.92 |
| TIM BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 219.647549439 | $137.91 |
| TIM BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28103058589 | $30.86 |
| TIM BOULHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179506744729999 | $0.21 |
| TIM BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010318006383 | $0.00 |
| TIM BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0607895506879999 | $0.07 |
| TIM BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024290747404 | $0.00 |
| TIM BOUTERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040733219507 | $12.06 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,480.502821273) | ($5,480.50) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,480.502821273 | $5,480.50 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0103966652) | ($303.21) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0103966652 | $303.21 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,177.083711203) | ($712.58) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,177.083711203 | $712.58 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.693598127) | ($300.18) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.693598127 | $300.18 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (57.281291415) | ($278.96) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 57.281291415 | $278.96 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.388564488) | ($306.98) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.388564488 | $306.98 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.262343768) | ($65.16) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.262343768 | $65.16 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4657696446) | ($783.65) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4657696446 | $783.65 |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.937265812) | ($62.38) |
| TIM BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.937265812 | $62.38 |
| TIM BRADLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4657696446) | ($779.38) |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010841967025165 | $3.64 |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456442555735869 | $10.57 |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.43312104133 | $65.43 |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.339103882038 | $13.10 |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108463963465314 | $1.06 |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0163746909915979 | $1.35 |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5687916662218 | $2.18 |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24697103123685 | $1.64 |
| TIM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038360061182263 | $0.35 |
| TIM BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.0123364959999 | $38.94 |
| TIM BRAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059374453601 | $0.00 |
| TIM BRECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,200.0) | ($5,200.00) |
| TIM BRECKEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,200.0 | $5,200.00 |
| TIM BRECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2282688093) | ($350.00) |
| TIM BRECKEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2282688093 | $350.00 |
| TIM BRECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00699398) | ($200.00) |
| TIM BRECKEL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00699398 | $200.00 |
| TIM BRECKEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,200.0) | ($5,200.00) |
| TIM BRECKEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2282688093) | ($339.41) |
| TIM BRECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766154045250999 | $2.55 |
| TIM BRECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002293907666661 | $5.26 |
| TIM BRECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.4388072827 | $64.44 |
| TIM BRECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55964309108 | $0.34 |
| TIM BRECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061112909681 | $0.07 |
| TIM BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084617427296 | $261.50 |
| TIM BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029605581692 | $57.90 |
| TIM BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.43520162799999 | $9.44 |
| TIM BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963115 | $0.47 |
| TIM BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039611672956 | $0.90 |
| TIM BREUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809395344279999 | $23.96 |
| TIM BREUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.907262712101273 | $0.95 |
| TIM BREUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018251393742 | $3.56 |
| TIM BREUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2154290799 | $0.01 |
| TIM BREUKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000107001490558 | $0.00 |
| TIM BRNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000699275229199999 | $0.02 |
| TIM BRNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.005408213 | $0.63 |
| TIM BRNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086533577392 | $0.00 |
| TIM BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124693032842999 | $36.91 |
| TIM BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102755839724 | $0.01 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002719707529) | ($0.05) |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0002719707529 | $0.05 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001115170724) | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001115170724 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00003038421123) | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00003038421123 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (184.291364554) | ($6.53) |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SGB | 184.291364554 | $6.53 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.764186853) | ($26.32) |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.764186853 | $26.32 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (1,219.664887846) | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 1,219.664887846 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (500.196901128) | ($69.31) |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 500.196901128 | $69.31 |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,562.028674928) | ($624.69) |
| TIM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,562.028674928 | $624.69 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024884315194 | $0.01 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071099321506 | $2.10 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773229388839999 | $15.09 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29703964523671 | $0.28 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03847016411 | $0.04 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054052180747 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189742685449999 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014099148048 | $0.03 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036462712515 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055734700259 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025467535237 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000533770081569999 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058180821387 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101700442304 | $0.00 |
| TIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050753650954 | $0.01 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049632717513 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029621196189 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016274140762 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045192846613 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014279014333 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018051422687 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038221300289 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104847099696 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062620445408 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104914936986 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000690130144459999 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104366860917 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000477235193809999 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029455596554 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000398881274332 | $0.00 |
| TIM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000020364475242 | $0.00 |
| TIM BROWNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95283775699 | $3.26 |
| TIM BROWNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07967685421 | $0.53 |
| TIM BRUCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000505) | ($20.16) |
| TIM BRUCE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TIM BRUCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TIM BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165180769 | $497.67 |
| TIM BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1893718593 | $385.20 |
| TIM BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 810.072734599999 | $810.07 |
| TIM BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.553657974 | $95.57 |
| TIM BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.36896326419999 | $37.44 |
| TIM BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42652863995 | $3.77 |
| TIM BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35741126259 | $21.37 |
| TIM BRUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37725670891 | $0.30 |
| TIM BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011122448753 | $32.92 |
| TIM BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148204614249999 | $28.92 |
| TIM BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22958792748 | $2.55 |
| TIM BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042716283909 | $0.38 |
| TIM BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00899861492119999 | $0.66 |
| TIM BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.257342427429999 | $0.20 |
| TIM BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045442456133 | $0.16 |
| TIM BUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (438.282) | ($260.03) |
| TIM BUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.008887 | $260.03 |
| TIM BUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.835968) | ($1,506.76) |
| TIM BUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0515351 | $1,506.76 |
| TIM BUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.061617) | ($1,801.39) |
| TIM BUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 40.07595 | $1,801.39 |
| TIM BUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (43.021567) | ($1,944.01) |
| TIM BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100050057083448 | $0.35 |
| TIM BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00659335266112 | $16.16 |
| TIM BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.335510239771 | $4.26 |
| TIM BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028084650369744 | $1.88 |
| TIM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180449006349999 | $0.53 |
| TIM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| TIM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294638419 | $0.01 |
| TIM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002088775967 | $0.00 |
| TIM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001449590712 | $0.01 |
| TIM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00046060256721 | $0.00 |
| TIM CALLEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3906736033 | $7.45 |
| TIM CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.74896930866 | $301.78 |
| TIM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023842930396 | $0.07 |
| TIM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651733599649999 | $0.76 |
| TIM CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.40053550024 | $5.07 |
| TIM CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57627413852 | $6.40 |
| TIM CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000001775288183 | $0.00 |
| TIM CASSIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TIM CASSIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TIM CASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034416441568 | $105.23 |
| TIM CASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119993179231 | $243.07 |
| TIM CASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.84432865 | $206.84 |
| TIM CASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.99821638976 | $59.68 |
| TIM CASSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607872607 | $0.36 |
| TIM CAVINESS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.56) | ($0.56) |
| TIM CAVINESS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.56 | $0.56 |
| TIM CAVINESS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.56) | ($0.56) |
| TIM CAVINESS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| TIM CAVINESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (116.724738676) | ($670.00) |
| TIM CAVINESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 139.201986591 | $799.02 |
| TIM CAVINESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.09756097561) | ($0.56) |
| TIM CAVINESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (3.50466899) | ($20.12) |
| TIM CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024960682608 | $0.74 |
| TIM CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4222052409 | $5.88 |
| TIM CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.858651570963 | $7.45 |
| TIM CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6175370292 | $1.62 |
| TIM CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2366179349 | $24.72 |
| TIM CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.076238100928 | $8.37 |
| TIM CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07475673601943 | $0.38 |
| TIM CERELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01640508 | $494.61 |
| TIM CERELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05246054054) | ($1,000.00) |
| TIM CERELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001573816216) | ($30.00) |
| TIM CERELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0653948019 | $1,246.55 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054977421725 | $15.88 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044118307083 | $8.61 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16518125758 | $1.17 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5660491058 | $6.01 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.982602285419999 | $10.92 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078238821976 | $0.00 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075128451118 | $0.55 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021380033938 | $0.00 |
| TIM CERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080553353119 | $0.61 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052250188868 | $0.02 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085849563325 | $0.09 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076850793522 | $0.01 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011752485766 | $0.00 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029818123598 | $0.03 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035321858583 | $0.00 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024695895045 | $0.00 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039619561086 | $0.03 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016393192927 | $0.06 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035199153763 | $0.00 |
| TIM CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00033600520598 | $0.00 |
| TIM CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005312397762 | $1.04 |
| TIM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055924836892 | $0.07 |
| TIM CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015316177326 | $29.89 |
| TIM CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,044.005781372 | $827.66 |
| TIM CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 115.408500621999 | $4.71 |
| TIM CHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.0981628072 | $299.81 |
| TIM CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.09932999265 | $195.79 |
| TIM CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.09797986199 | $144.75 |
| TIM CHEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.04116687908 | $45.27 |
| TIM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027889722203 | $8.26 |
| TIM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238826051369999 | $46.51 |
| TIM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00077263111173 | $0.00 |
| TIM CHIU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (558.52) | ($558.52) |
| TIM CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5177590253263 | $3.52 |
| TIM CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0796016028429 | $91.12 |
| TIM CHRISTIAN HAPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057619028061 | $0.00 |
| TIM CHRISTOPHER HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000278685327 | $0.00 |
| TIM CHUE LUEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695182928 | $50.50 |
| TIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000995808137899999 | $0.00 |
| TIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000394380895969999 | $0.01 |
| TIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000153042758069 | $0.00 |
| TIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004874764058 | $0.14 |
| TIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107712142729 | $0.21 |
| TIM CLAIRDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083841270697 | $0.00 |
| TIM CLAIRDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001672389511 | $0.00 |
| TIM CLAIRDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000289736638749999 | $0.00 |
| TIM CLAIRDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004252180797899999 | $0.00 |
| TIM CLARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.767304944) | ($22,853.86) |
| TIM CLARK | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.767304944 | $22,853.86 |
| TIM CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004381236936) | ($12.61) |
| TIM CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004381236936 | $12.61 |
| TIM CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.76730494) | ($22,079.20) |
| TIM CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00043812) | ($12.61) |
| TIM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050148023707 | $154.54 |
| TIM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.653173956199 | $308.39 |
| TIM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017832735133999 | $0.00 |
| TIM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6065985821 | $15.74 |
| TIM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00902453148599999 | $278.00 |
| TIM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094896307698 | $191.65 |
| TIM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041659693764736 | $146.71 |
| TIM CLAYTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 10.957146 | $9.12 |
| TIM CLAYTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 31,114.842776 | $25,827.03 |
| TIM CLAYTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 125.38485087 | $1,971.18 |
| TIM CLAYTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.057435) | ($2,498.53) |
| TIM CLAYTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,491.366 | $2,498.53 |
| TIM CLAYTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,492.0) | ($2,492.00) |
| TIM CLAYTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 88.27058 | $2,492.00 |
| TIM CLAYTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 10.945923 | $7.47 |
| TIM CLAYTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.049804) | ($100.00) |
| TIM CLAYTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 100.374 | $100.00 |
| TIM CLAYTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 201.394171 | $201.39 |
| TIM CLAYTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TIM CLAYTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.072 | $10.00 |
| TIM CLAYTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (6,000.0) | ($3,705.85) |
| TIM CLAYTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,668.289 | $3,705.85 |
| TIM CLAYTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| TIM CLAYTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 6,259.105 | $3,500.00 |
| TIM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288632616769999 | $8.54 |
| TIM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7595707651228 | $22.85 |
| TIM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056738550684 | $117.20 |
| TIM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6370855163 | $3.64 |
| TIM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 239.112224781 | $130.98 |
| TIM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.15786907 | $23.97 |
| TIM CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14241146627 | $0.00 |
| TIM COLEMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (246.140449029) | ($342.14) |
| TIM COLEMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 246.140449029 | $342.14 |
| TIM COLEMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (246.140449029) | ($342.14) |
| TIM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.394240152623 | $0.55 |
| TIM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062464277727 | $0.01 |
| TIM COLLIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189831271299999 | $0.00 |
| TIM COLTMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00625261 | $188.01 |
| TIM COLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179447780035 | $37.75 |
| TIM COLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031314913819 | $6.11 |
| TIM COLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9750215243 | $1.24 |
| TIM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061315736491 | $18.15 |
| TIM CONWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022) | ($51.77) |
| TIM CONWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022449) | ($46.45) |
| TIM CONWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.66827) | ($17,844.59) |
| TIM CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001172982126343 | $51.13 |
| TIM CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06324259318849 | $0.06 |
| TIM CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03949082279223 | $110.77 |
| TIM COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1795380276 | $2.54 |
| TIM COOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.0832911984) | ($196.03) |
| TIM COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.0840454173) | ($165.14) |
| TIM COOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001212995443) | ($3.70) |
| TIM COOPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1709681806) | ($251.46) |
| TIM COOPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001461239014) | ($3.70) |
| TIM COOPER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2162263492) | ($241.29) |
| TIM COOPER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001894551229) | ($3.70) |
| TIM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017632819094 | $0.53 |
| TIM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.600039343218 | $8.77 |
| TIM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063726978508 | $14.37 |
| TIM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49469682979999 | $2.77 |
| TIM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.84634812719999 | $1.84 |
| TIM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439545378071057 | $0.05 |
| TIM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131631426319999 | $0.00 |
| TIM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.266467527 | $16.07 |
| TIM COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042877085068 | $0.97 |
| TIM CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715517361759999 | $21.18 |
| TIM CORBIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.288989932 | $126.87 |
| TIM COULTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.257444) | ($10,255.88) |
| TIM COULTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 10,227.866 | $10,255.88 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM COULTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.168323) | ($497.87) |
| TIM COULTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 496.254 | $497.87 |
| TIM COULTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TIM COULTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1567 | $5,000.00 |
| TIM COULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,765.0) | ($5,765.00) |
| TIM COULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2018903 | $5,765.00 |
| TIM COULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.325) | ($3.40) |
| TIM COULTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000119 | $3.40 |
| TIM COULTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000741) | ($20.01) |
| TIM COULTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35826018) | ($9,870.91) |
| TIM COULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584603870078279 | $23.06 |
| TIM COULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01710804715598 | $0.03 |
| TIM COULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386217041012299 | $1.16 |
| TIM COULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.94618535642 | $34.95 |
| TIM COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109811747403 | $0.00 |
| TIM COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035225937015 | $0.00 |
| TIM COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0325193291371 | $0.03 |
| TIM CROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57176472956 | $0.02 |
| TIM CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015435879434 | $39.99 |
| TIM CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.238817755345 | $31.73 |
| TIM CURTNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.902094172 | $51.80 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020514788403 | $61.43 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088721828993 | $16.81 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3121138232 | $4.03 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5050304907 | $2.75 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0585168167998999 | $0.62 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111802091799 | $0.10 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079856478881 | $0.58 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121624349866 | $7.27 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0823485306599999 | $3.26 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00128193967501 | $0.14 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0612590421679999 | $0.08 |
| TIM CURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.65790191164999 | $0.15 |
| TIM CUSACK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1817555379) | ($500.00) |
| TIM CUSACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1817555379 | $500.00 |
| TIM CUSACK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1568318286) | ($425.00) |
| TIM CUSACK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1568318286 | $425.00 |
| TIM CUSACK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.338587) | ($915.68) |
| TIM CUSACK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14) | ($379.57) |
| TIM CUSACK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14 | $379.57 |
| TIM CUSACK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14) | ($379.45) |
| TIM CUSACK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.067513003) | ($5,968.65) |
| TIM CUSACK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.067513003 | $5,968.65 |
| TIM CUSACK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4244175057) | ($13,524.73) |
| TIM CUSACK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4244175057 | $13,524.73 |
| TIM CUSACK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.067513) | ($5,407.22) |
| TIM CUSACK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.424417) | ($12,653.57) |
| TIM CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023579887993827 | $83.33 |
| TIM CUSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252419275039339 | $62.69 |
| TIM DALFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055613173206 | $0.01 |
| TIM DALFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048219662783 | $9.41 |
| TIM DALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7414998735142 | $0.81 |
| TIM DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034359677178 | $10.17 |
| TIM DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.797035267 | $19.80 |
| TIM DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7996999578 | $8.89 |
| TIM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160553425599999 | $0.00 |
| TIM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095896274527 | $0.08 |
| TIM DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084596334951 | $2.50 |
| TIM DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.25639837109999 | $5.26 |
| TIM DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.095813013 | $2.45 |
| TIM DANIEL ÖTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048825202553 | $15.15 |
| TIM DANIEL RUOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148166680249999 | $0.46 |
| TIM DANNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,499.94) |
| TIM DANNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,499.94 |
| TIM DANNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,505.14) |
| TIM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132136338432999 | $0.04 |
| TIM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044597012655 | $97.36 |
| TIM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043573958852 | $0.00 |
| TIM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8289767632999 | $10.17 |
| TIM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.2082677279999 | $18.34 |
| TIM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030967677696 | $0.03 |
| TIM DANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8535324103316 | $0.86 |
| TIM DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707713528 | $50.89 |
| TIM DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011728629069 | $0.00 |
| TIM DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044014124064 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016013257072 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013193534708 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084765730078 | $0.02 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026408594083 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064847487783 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030603496533 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016128537221 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074566793607 | $0.01 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101644722765 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000129422921773 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000708968822839999 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000109778723753 | $0.00 |
| TIM DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000060333385859 | $0.01 |
| TIM DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,051.460667681) | ($901.14) |
| TIM DAVID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,051.460667681 | $901.14 |
| TIM DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078633381581 | $243.81 |
| TIM DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.045994516 | $24.61 |
| TIM DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.657366137004 | $6.24 |
| TIM DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5903696667 | $28.79 |
| TIM DAVIES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 4.25 | $3.25 |
| TIM DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00154 | $60.13 |
| TIM DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059534440078 | $1.71 |
| TIM DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028963419037 | $0.00 |
| TIM DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017075867524 | $3.33 |
| TIM DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71381206346 | $0.57 |
| TIM DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1482696062 | $0.07 |
| TIM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079392970509 | $246.18 |
| TIM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015620312732 | $0.02 |
| TIM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,180.793610005 | $1,180.79 |
| TIM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054370533725 | $0.34 |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (255.966342823) | ($51.71) |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 255.966342823 | $51.71 |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.9888946796) | ($0.72) |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.9888946796 | $0.72 |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0495560861) | ($0.05) |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0495560861 | $0.05 |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8144158769) | ($0.81) |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8144158769 | $0.81 |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.117117654) | ($1.62) |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.117117654 | $1.62 |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.00425083214) | ($0.01) |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.00425083214 | $0.01 |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.005986556657) | ($0.04) |
| TIM DAWSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.005986556657 | $0.04 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03889377719) | ($0.01) |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03889377719 | $0.01 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00003116616772) | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00003116616772 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0008552127503) | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0008552127503 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00007558462196) | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00007558462196 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00005203635499) | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00005203635499 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00001207653497) | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00001207653497 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.996071369) | ($4,400.00) |
| TIM DAWSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.996071369 | $4,400.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.287954221) | ($7,000.00) |
| TIM DAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.287954221 | $7,000.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,731.701) | ($2,200.00) |
| TIM DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,731.701 | $2,200.00 |
| TIM DAWSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (2,731.701) | ($2,057.99) |
| TIM DAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.204926383) | ($10,846.75) |
| TIM DAWSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.204926383 | $10,846.75 |
| TIM DAWSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2716345214) | ($8,213.96) |
| TIM DAWSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2716345214 | $8,213.96 |
| TIM DAWSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.488951972) | ($21,848.77) |
| TIM DAWSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27163452) | ($8,208.25) |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011910699205492 | $44.35 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1064261045 | $35.27 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04974972159801 | $137.73 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011735894067418 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.4279249059999 | $71.69 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9649308741 | $1.23 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070347365181524 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00192873872033511 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0881121458016032 | $0.02 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000027203648706219 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017448042934 | $1.92 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29432459825 | $7.97 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040796285564 | $0.31 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000006418407763993 | $0.00 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.622759978 | $2.23 |
| TIM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000408277187635701 | $0.00 |
| TIM DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055131464911 | $170.16 |
| TIM DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060748535618 | $0.07 |
| TIM DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.593939698999 | $78.23 |
| TIM DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2805555804 | $2.52 |
| TIM DE GRAAFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (198.507146) | ($116.10) |
| TIM DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5088814228634 | $18.72 |
| TIM DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38471558457779 | $0.96 |
| TIM DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027863797546 | $84.70 |
| TIM DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028832966967 | $56.31 |
| TIM DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4792034541 | $1.17 |
| TIM DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015766585202 | $0.00 |
| TIM DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041440823573 | $127.25 |
| TIM DE MARTELAERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,360.857) | ($942.43) |
| TIM DE MARTELAERE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0308519 | $942.43 |
| TIM DE MARTELAERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (8.493757458) | ($15,332.76) |
| TIM DE MARTELAERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20208076) | ($6,165.08) |
| TIM DE MARTELAERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (483.73667469) | ($4,087.57) |
| TIM DE MARTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013632734536176 | $46.70 |
| TIM DE MARTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8945654797189 | $17.90 |
| TIM DE MARTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066280934852649 | $159.59 |
| TIM DE MARTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1208927698 | $4.12 |
| TIM DE MARTELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41671133278172 | $13.91 |
| TIM DE ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.83199153226 | $13.88 |
| TIM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001496160601502 | $0.00 |
| TIM DECKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (748.0) | ($748.00) |
| TIM DECKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.265705 | $748.00 |
| TIM DECKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.26332) | ($739.99) |
| TIM DECKERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 739.71 | $739.99 |
| TIM DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (3,662.777) | ($3,212.92) |
| TIM DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.512177 | $3,212.92 |
| TIM DECKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,169.17) |
| TIM DECKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.422055) | ($5,000.00) |
| TIM DECKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,995.871 | $5,000.00 |
| TIM DECKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.053837) | ($3,001.35) |
| TIM DECKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,997.568 | $3,001.35 |
| TIM DECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047085390761 | $1.22 |
| TIM DECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.991472401541 | $203.08 |
| TIM DECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046067321208 | $77.89 |
| TIM DECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.484392965 | $4.40 |
| TIM DECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.232642728 | $0.28 |
| TIM DECLERCQ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DASH | (2.26669646) | ($133.19) |
| TIM DECLERCQ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | EOS | (86.0114) | ($115.26) |
| TIM DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031247015378 | $0.00 |
| TIM DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020266831775 | $0.00 |
| TIM DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069796595007 | $0.00 |
| TIM DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.444226280347819 | $0.87 |
| TIM DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060193864430488 | $0.54 |
| TIM DEFILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030884491961 | $9.14 |
| TIM DEGLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12253571313 | $0.06 |
| TIM DEN BRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110696573192 | $0.33 |
| TIM DEN BRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.20116022973 | $29.16 |
| TIM DENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122038462462 | $3.61 |
| TIM DENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124855955792 | $2.44 |
| TIM DENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.87897396529999 | $3.69 |
| TIM DENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073378975453 | $0.82 |
| TIM DENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037773593613 | $0.03 |
| TIM DETEČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.258023866554 | $1.22 |
| TIM DIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027373587563 | $0.85 |
| TIM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030359172826 | $0.01 |
| TIM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033960820551999 | $0.00 |
| TIM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036314137256 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022203797172 | $0.00 |
| TIM DIRK WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000740028880999999 | $0.00 |
| TIM DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064156856098 | $1.99 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999) | ($301.01) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (213.964) | ($110.34) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0037208 | $110.34 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00375736) | ($110.17) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (312.456) | ($160.00) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0054367 | $160.00 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0054367) | ($159.66) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (387.496) | ($210.00) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0070098 | $210.00 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0070098) | ($209.68) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (387.116) | ($214.51) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0070416 | $214.51 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (9.023) | ($5.00) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001643 | $5.00 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (9.023) | ($5.00) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001643 | $5.00 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071) | ($214.38) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01631293 | $510.95 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.002243) | ($70.96) |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 114.498 | $70.96 |
| TIM DOBBENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01435269) | ($454.03) |
| TIM DOBBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068699106630522 | $2.46 |
| TIM DOBBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030589450544 | $0.00 |
| TIM DOBBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017522705052 | $0.00 |
| TIM DOBBENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.0267361379999 | $20.19 |
| TIM DOCKERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123474471126 | $0.00 |
| TIM DOCKERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080033430947 | $0.01 |
| TIM DOCKERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047445312149999 | $0.01 |
| TIM DOCKERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000351371743569999 | $0.02 |
| TIM DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9438955815598 | $0.96 |
| TIM DOMINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064766040439 | $0.01 |
| TIM DOMINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128909144541 | $0.01 |
| TIM DOMINGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090622438061 | $1.01 |
| TIM DOUGLASS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.119647595) | ($5.83) |
| TIM DOUGLASS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.119647595 | $5.83 |
| TIM DOUGLASS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.119647595) | ($5.77) |
| TIM DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021709821811 | $0.00 |
| TIM DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08135189257 | $0.09 |
| TIM DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19632816364 | $1.39 |
| TIM DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17961974538 | $364.42 |
| TIM DOYLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.2045195 | $2,191.62 |
| TIM DOYLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.08123355 | $2,434.61 |
| TIM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021251630551 | $6.29 |
| TIM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022970682987 | $0.00 |
| TIM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00914641885689999 | $0.67 |
| TIM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5484042814 | $15.54 |
| TIM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310872068469999 | $93.14 |
| TIM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14037674664 | $0.16 |
| TIM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172114838888 | $29.04 |
| TIM DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021355312047 | $6.32 |
| TIM DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079101236531 | $0.01 |
| TIM DUKATZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.06118536 | $1,804.30 |
| TIM DUKATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080567104252 | $1.98 |
| TIM DUPPEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIM DUPPEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 11.234391063 | $32,170.69 |
| TIM DUPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002190407155) | ($8.68) |
| TIM DUPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,417.64) |
| TIM DUPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5,413.891 | $5,417.64 |
| TIM DUPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TIM DUPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TIM DUPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 6.177040821 | $16,840.47 |
| TIM DUPPEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 10,471.99 | $10,471.99 |
| TIM DUPPEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| TIM DUPPEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TIM DUPPEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.6424980323 | $22,149.87 |
| TIM DUPPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIM DUPPEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01701 | $500.00 |
| TIM DUPPEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.5001985788) | ($15,151.52) |
| TIM DUPPEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TIM DUPPEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.49) |
| TIM DUPPEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TIM DUPPEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0836751 | $2,500.00 |
| TIM DUPPEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,000.17) |
| TIM DUPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,993.19) | ($2,993.19) |
| TIM DUPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.1030256 | $2,993.19 |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | AAVE | (4.80724) | ($451.30) |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 452.313 | $451.30 |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (28.111) | ($16.30) |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 16.312 | $16.30 |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,272.57 | $5,272.57 |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (175.18) | ($175.18) |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.5001985788 | $14,501.93 |
| TIM DUPPEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (570.21) | ($570.21) |
| TIM DUPPEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010935) | ($19.99) |
| TIM DUPPEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.686275) | ($20,595.11) |
| TIM DUPPEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003335) | ($100.08) |
| TIM DUPPEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (16.62) | ($30,435.21) |
| TIM DUPPEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.12286637) | ($42.12) |
| TIM DUPPEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10033445) | ($2,915.08) |
| TIM DUPPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.022698901) | ($2,963.34) |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025688679696303 | $87.51 |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083914669306 | $0.00 |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087777692466774 | $193.58 |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.20700504104109 | $6.21 |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27618803217693 | $0.27 |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085702435848 | $0.10 |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001545315882 | $0.00 |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032052919360104 | $4.23 |
| TIM DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28646026052472 | $0.29 |
| TIM DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162034786882 | $0.48 |
| TIM DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014834893703 | $28.95 |
| TIM EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014931086969 | $2.91 |
| TIM EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.912261599 | $15.79 |
| TIM EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.199562972 | $13.31 |
| TIM EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53854775069999 | $17.10 |
| TIM EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00126304573995 | $0.00 |
| TIM EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164939947053 | $6.53 |
| TIM EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057284092287 | $0.00 |
| TIM EDSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00097283 | $40.17 |
| TIM EDSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,069.3397) | ($2,500.00) |
| TIM EDSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,069.3397 | $2,500.00 |
| TIM EDSELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (3,069.3397) | ($2,485.20) |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575845564 | $78.10 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.50122246 | $93.89 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003413610029 | $6.66 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3866927102 | $6.39 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5824603308 | $6.80 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04709283729 | $9.24 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24016151484 | $0.24 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012821605992 | $0.01 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061573757856 | $0.02 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.187282895329999 | $7.41 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18513174805 | $0.19 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.542418431 | $9.49 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01229020192 | $0.04 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105988884359999 | $0.80 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018733640398 | $0.00 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 43.89755271 | $23.37 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021527772458 | $0.01 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033063544705 | $61.60 |
| TIM EDSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000431014709819999 | $0.00 |
| TIM EDWARDS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.76 |
| TIM EDWARDS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.17189894 | $6,952.24 |
| TIM EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.30) |
| TIM EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.003661 | $10.30 |
| TIM EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.0) | ($18.93) |
| TIM EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 18.956 | $18.93 |
| TIM EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009423) | ($20.00) |
| TIM EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000649) | ($19.92) |
| TIM EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052474043) | ($2,203.97) |
| TIM EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17281613) | ($5,262.94) |
| TIM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.313667559911 | $119.98 |
| TIM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.9305873928347 | $80.15 |
| TIM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4874801062 | $0.06 |
| TIM EECKHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105619103688 | $105.86 |
| TIM EECKHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| TIM EKLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5719106886828 | $0.58 |
| TIM ELBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037576783439 | $0.00 |
| TIM ELBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002011226931 | $0.04 |
| TIM ELBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030254765774 | $0.02 |
| TIM ELBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002041528404 | $0.00 |
| TIM ELBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001736316806 | $0.01 |
| TIM ELBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000348426985119999 | $0.00 |
| TIM ELIZONDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.441687197) | ($7,000.00) |
| TIM ELIZONDO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.441687197 | $7,000.00 |
| TIM ELIZONDO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009833) | ($19.98) |
| TIM ELIZONDO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.431854197) | ($7,111.73) |
| TIM ELIZONDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72392948) | ($20,000.00) |
| TIM ELIZONDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72392948 | $20,000.00 |
| TIM ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134974074426 | $420.03 |
| TIM ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232241630144 | $59.00 |
| TIM ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3870299567 | $12.24 |
| TIM ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.901060961449999 | $1.17 |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (4,112.89) | ($8,820.07) |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (202.0) | ($3,642.16) |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.52) |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.994801) | ($1,971.40) |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (301.0) | ($424.41) |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (2.184752) | ($918.10) |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054597) | ($2,226.36) |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008327235589437 | $3.36 |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.251389591996 | $43.01 |
| TIM EMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000431486571399999 | $0.11 |
| TIM ENBODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101973017494 | $19.90 |
| TIM ENBODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0094241418993 | $0.08 |
| TIM ENBODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32190831297 | $0.05 |
| TIM ENBODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00719310567999999 | $0.04 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189396309869999 | $0.56 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0538906766 | $2.39 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1676348603 | $340.67 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0982113919 | $8.80 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018645754559 | $0.02 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018255527692 | $0.02 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125218167968999 | $0.00 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9437817569 | $6.64 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17373945944 | $6.87 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03019557781 | $3.32 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0650368555 | $12.71 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038473465478 | $0.01 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038414815903 | $2.91 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.071161030252 | $5.07 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5600595526 | $1.89 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0251622413989999 | $2.73 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031412995908 | $0.00 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.54502322797 | $1.37 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.68041217241 | $1.25 |
| TIM EPPERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3381740825 | $3.28 |
| TIM EPSKAMP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (4.228349) | ($129,595.89) |
| TIM EPSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013299712350536 | $465.98 |
| TIM EPSKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003376017026 | $0.00 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.125416) | ($10.26) |
| TIM EVANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($163.54) |
| TIM EVANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 590.11286835 | $755.10 |
| TIM EVANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.0504056 | $2,958.63 |
| TIM EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,475.22) |
| TIM EVANS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $73.10 |
| TIM EVANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| TIM EVANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,388.60) |
| TIM EVANS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| TIM EVANS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292118143359999 | $94.37 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082484466063 | $0.01 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05134515926 | $119.70 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5195643651 | $3.52 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4360128545 | $5.57 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0099358067895 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296414900728 | $0.87 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072120004869 | $0.00 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000855084119784 | $0.09 |
| TIM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002356692468467 | $0.02 |
| TIM FABIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003932053646 | $0.00 |
| TIM FARINHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231110469239 | $0.68 |
| TIM FARINHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.9349951569999 | $30.87 |
| TIM FAULHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015241164324 | $0.05 |
| TIM FENNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000657231048866 | $0.00 |
| TIM FENNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087357436364 | $0.02 |
| TIM FENNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000969606894804 | $0.00 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542688266408 | $16.06 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144575603983 | $0.17 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03374719102 | $66.38 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7023600459 | $4.52 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97337267409999 | $3.12 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43137260359 | $4.79 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75556740971 | $0.11 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4758832463 | $2.62 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111002179442 | $1.22 |
| TIM FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7530341506 | $0.07 |
| TIM FIERENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001438) | ($48.90) |
| TIM FIERENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 50.487 | $48.90 |
| TIM FIERENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.159339) | ($401.03) |
| TIM FIERENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.011778 | $401.03 |
| TIM FIERENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011778) | ($400.05) |
| TIM FIERENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 412.728 | $400.05 |
| TIM FIERENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (463.215) | ($383.77) |
| TIM FIERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014390462238506 | $50.00 |
| TIM FIERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2196024556919 | $0.47 |
| TIM FIERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005644265450826 | $1.57 |
| TIM FIERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0918487514434 | $0.06 |
| TIM FIKEJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30755748602 | $6.07 |
| TIM FINKENSTÄDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.444028) | ($3,763.88) |
| TIM FINKENSTÄDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.062346) | ($59,148.08) |
| TIM FINKENSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008790164308 | $306.32 |
| TIM FINKENSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3121380922335 | $38.95 |
| TIM FINKENSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023366743039811 | $53.93 |
| TIM FINKENSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051622299144 | $0.00 |
| TIM FINKENSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000099228389781 | $0.00 |
| TIM FINKENSTÄDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000055645928553 | $0.00 |
| TIM FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80361045479999 | $1.80 |
| TIM FISCHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (9.265797045) | ($813.43) |
| TIM FISCHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 9.265797045 | $813.43 |
| TIM FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.23826398) | ($167.16) |
| TIM FISCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.23826398 | $167.16 |
| TIM FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003792608844) | ($10.91) |
| TIM FISCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003792608844 | $10.91 |
| TIM FISCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000379) | ($10.92) |
| TIM FISCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 1.3025 | $10.92 |
| TIM FISCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (9.26579704) | ($695.77) |
| TIM FISCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.3025) | ($10.33) |
| TIM FISCHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (3.23826398) | ($159.10) |
| TIM FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003998789149371 | $0.13 |
| TIM FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0116553626832528 | $0.94 |
| TIM FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0107676084950977 | $1.33 |
| TIM FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002149481081 | $0.00 |
| TIM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70033041822999 | $3.08 |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,189.981376556) | ($13,189.98) |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,189.981376556 | $13,189.98 |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01729736746) | ($525.87) |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01729736746 | $525.87 |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.400629202) | ($17.40) |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.400629202 | $17.40 |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (13,157.38005) | ($13,157.38) |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011580501986855 | $4.16 |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.049664487363 | $88.05 |
| TIM FOLDY-PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00898841898309999 | $0.03 |
| TIM FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160315370664 | $0.00 |
| TIM FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022269264676 | $0.03 |
| TIM FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019359485564 | $3.78 |
| TIM FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1903651368 | $4.11 |
| TIM FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44269616357 | $4.92 |
| TIM FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26553136209 | $0.91 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002715743011 | $67.88 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064501901028 | $12.44 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015410530105 | $0.00 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000413656196069999 | $0.00 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005524278626 | $0.00 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042199802932 | $0.00 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016176277767 | $0.00 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4269311577 | $21.65 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.146308220855 | $5.76 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027218835885 | $0.00 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027375343919 | $2.07 |
| TIM FREDRIK EDQUILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00085982996966 | $0.00 |
| TIM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008056920871 | $23.85 |
| TIM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0130509981 | $17.13 |
| TIM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033610648276 | $3.69 |
| TIM FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.998426474689 | $5.79 |
| TIM FREULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000267996810690941 | $0.00 |
| TIM FREULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017372014465 | $0.00 |
| TIM FREVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070398839354 | $0.00 |
| TIM FRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4556295509999 | $11.57 |
| TIM FROMHOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0007926 | $30.71 |
| TIM FROMHOLD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00103081 | $32.34 |
| TIM FROMHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071216509489 | $0.21 |
| TIM FUNAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167903844959999 | $4.97 |
| TIM FUNAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110184832718 | $0.00 |
| TIM FUNAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00794914076839999 | $0.01 |
| TIM FUNAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081540175854 | $0.91 |
| TIM FUNK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009151166656) | ($300.13) |
| TIM FUNK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009151166656 | $300.13 |
| TIM FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044695765949349 | $1.70 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (10.0761) | ($1,122.43) |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,123.731 | $1,122.43 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004389999788 | $134.96 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.855918508 | $61.62 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17061815435 | $346.78 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.794348341 | $21.79 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034216724053 | $0.00 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000356140021129999 | $0.00 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008773974663 | $0.00 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24868071342999 | $1.25 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0080667503177 | $0.00 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028607209880404 | $0.31 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099075011441 | $0.03 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013894403192 | $0.00 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.1826305329999 | $1.60 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001562820013 | $0.00 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000076352362813 | $0.00 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000097401516724 | $0.18 |
| TIM GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042107121447 | $0.26 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 13.95 | $47.99 |
| TIM GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (100.0) | ($1,390.92) |
| TIM GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 100.0 | $1,390.92 |
| TIM GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (99.9) | ($1,389.53) |
| TIM GALLAGHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,324.403 | $1,389.53 |
| TIM GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (475.007666088) | ($1,078.27) |
| TIM GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 475.007666088 | $1,078.27 |
| TIM GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (473.744) | ($1,072.54) |
| TIM GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,079.08 | $1,072.54 |
| TIM GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (14.022019644) | ($611.64) |
| TIM GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 14.022019644 | $611.64 |
| TIM GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (14.022) | ($611.64) |
| TIM GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 608.134 | $611.64 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058238774797 | $179.90 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.815156326 | $34.76 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088765422717 | $179.09 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.683411117 | $168.68 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.151772962 | $134.89 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.250759406 | $2.04 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9505843691 | $21.68 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51909620141 | $4.58 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064509392942 | $0.00 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.126185295661 | $9.24 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.075022265451 | $42.04 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101610668910999 | $4.02 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125889619930999 | $13.82 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1918675818 | $19.64 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3459364512 | $0.01 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9665948898 | $118.24 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043992692068367 | $3.88 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064219942707 | $4.58 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000504197063829999 | $0.00 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8600905802 | $2.59 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000081151668032 | $0.00 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.032882415861 | $3.56 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00566584008839999 | $10.56 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000456551227529999 | $0.00 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047423581312 | $0.00 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.77693147987 | $1.41 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1514906338 | $0.57 |
| TIM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.2776593468 | $12.40 |
| TIM GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069072903175 | $0.20 |
| TIM GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26398430202 | $0.31 |
| TIM GANNON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.0135508 | $1.45 |
| TIM GANNON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.04462362 | $4.49 |
| TIM GANNON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.02227841 | $1.52 |
| TIM GANNON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00140506 | $45.07 |
| TIM GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327439817892143 | $0.23 |
| TIM GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001345410136616 | $50.97 |
| TIM GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071101757973 | $142.91 |
| TIM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6176453356 | $2.62 |
| TIM GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019783046807 | $0.59 |
| TIM GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035329388405 | $0.69 |
| TIM GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6613645144 | $1.66 |
| TIM GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.989235195969999 | $0.78 |
| TIM GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6880862877 | $0.16 |
| TIM GASH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.04804054956 | $146.39 |
| TIM GASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04804) | ($146.16) |
| TIM GASH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04703240711 | $112.93 |
| TIM GASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04703334708) | ($111.25) |
| TIM GASH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01744801485 | $35.45 |
| TIM GASH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01744801485) | ($35.61) |
| TIM GASH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.07250612754 | $91.66 |
| TIM GASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276993645452288 | $0.03 |
| TIM GASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028902322836 | $0.33 |
| TIM GASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017004064261 | $0.01 |
| TIM GAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005641828986 | $0.00 |
| TIM GAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000901538250789999 | $0.00 |
| TIM GAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009387372463 | $0.00 |
| TIM GAUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021513707997 | $0.00 |
| TIM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010906517825 | $0.32 |
| TIM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064839399237 | $12.65 |
| TIM GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.093813062 | $19.09 |
| TIM GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137820908593 | $0.04 |
| TIM GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000339883084969999 | $0.01 |
| TIM GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020508284787 | $0.00 |
| TIM GEMPERLINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TIM GEMPERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148121102406 | $43.84 |
| TIM GEMPERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.769712356 | $367.77 |
| TIM GEMPERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7605223746 | $2.19 |
| TIM GEMPERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0385596412 | $1.28 |
| TIM GEMPERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2780196826 | $0.33 |
| TIM GEMPERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42797041577 | $1.46 |
| TIM GERDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0026859 | $103.11 |
| TIM GERDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.02199) | ($749.98) |
| TIM GERDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 747.628 | $749.98 |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (2.12579) | ($227.99) |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 224.632 | $227.99 |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.020004) | ($629.06) |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 625.362 | $629.06 |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (47.168) | ($80.66) |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 80.242 | $80.66 |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | COMP | (1.07266) | ($91.29) |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 90.897 | $91.29 |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BAT | (92.46) | ($44.06) |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 43.419 | $44.06 |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ZRX | (128.68) | ($67.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 67.544 | $67.65 |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (23.262) | ($81.17) |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 80.626 | $81.17 |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (3.02354) | ($134.84) |
| TIM GERDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 135.279 | $134.84 |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 3.56709 | $135.00 |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 26.842 | $82.00 |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ZRX | 144.1 | $68.00 |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BAT | 96.281 | $44.00 |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (92.0) | ($92.00) |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | COMP | 1.08542 | $92.00 |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 53.821 | $81.00 |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (228.0) | ($228.00) |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AAVE | 2.22548 | $228.00 |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,380.0) | ($1,380.00) |
| TIM GERDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0441462 | $1,380.00 |
| TIM GERDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (53.821) | ($43.88) |
| TIM GERDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.001469 | $43.88 |
| TIM GERDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIM GERDES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003449 | $100.00 |
| TIM GERDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIM GERDES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.059595 | $100.00 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669447614319999 | $19.43 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33263296240285 | $4.87 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026214416663 | $0.30 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.64162214449999 | $6.64 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41018565701 | $1.04 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.249242608769999 | $0.09 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041592794407 | $1.58 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010506021368 | $0.82 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00218102120959999 | $0.10 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11115427854 | $0.04 |
| TIM GERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08315712414 | $0.03 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00100059 | $41.46 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.0005) | ($20.91) |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 20.889 | $20.91 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.24) | ($30.24) |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.000766 | $30.24 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BAT | 10.446501 | $6.91 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00100059 | $38.77 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00100102 | $29.28 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.0) | ($1.88) |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.903 | $1.88 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.0) | ($3.08) |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.053 | $3.08 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.032754) | ($999.99) |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 999.602 | $999.99 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.08306) | ($2,434.49) |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,426.998 | $2,434.49 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,431.581322) | ($3,431.58) |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00031444 | $8.03 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862384230775 | $30.02 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6645441690817 | $8.07 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4151552767814 | $1.42 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095738522658 | $0.00 |
| TIM GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014497722583 | $0.01 |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,485.979195888) | ($1,147.65) |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,485.979195888 | $1,147.65 |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MANA | (1,485.97) | ($1,147.93) |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,142.71 | $1,147.93 |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (27.254734937) | ($1,974.88) |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 27.254734937 | $1,974.88 |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05533443984) | ($1,512.65) |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05533443984 | $1,512.65 |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,144.565567383) | ($2,620.68) |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,144.565567383 | $2,620.68 |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,076.049670372) | ($2,433.35) |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,076.049670372 | $2,433.35 |
| TIM GILDAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,144.565567383) | ($2,590.19) |
| TIM GILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585319759851 | $19.40 |
| TIM GILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152388566699999 | $0.02 |
| TIM GILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.39453885835 | $57.95 |
| TIM GILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.223264084841 | $95.46 |
| TIM GILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22997436280184 | $28.60 |
| TIM GILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.73372429053286 | $1.06 |
| TIM GILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1530012903 | $0.57 |
| TIM GILLIGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | COMP | 0.57 | $34.45 |
| TIM GILLIGAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.51347224) | ($28.66) |
| TIM GILLIGAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.51347224 | $28.66 |
| TIM GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7301314317 | $2.16 |
| TIM GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00151951309903843 | $0.14 |
| TIM GILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18222674137 | $0.10 |
| TIM GLAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000461522884449999 | $1.37 |
| TIM GLAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16422851601 | $0.19 |
| TIM GLAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016940801555 | $3.31 |
| TIM GLAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9236336685 | $1.21 |
| TIM GLAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051110124833 | $0.05 |
| TIM GLAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14194322667 | $0.02 |
| TIM GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.219295880559 | $1.34 |
| TIM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003601611283 | $0.00 |
| TIM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120818160555 | $0.14 |
| TIM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35184114259 | $4.46 |
| TIM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104873093288 | $0.00 |
| TIM GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.79433499949999 | $6.97 |
| TIM GOREE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.952036168) | ($45,000.00) |
| TIM GOREE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.952036168 | $45,000.00 |
| TIM GOREE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (7.841855) | ($24,000.00) |
| TIM GOREE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 23,949.25 | $24,000.00 |
| TIM GOREE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (7.110181168) | ($22,065.03) |
| TIM GOREE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (23,949.25) | ($23,949.25) |
| TIM GOREE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (772.297351374) | ($3,985.05) |
| TIM GOREE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 772.297351374 | $3,985.05 |
| TIM GOREE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | KNC | (772.297) | ($3,985.64) |
| TIM GOREE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,941.93 | $3,985.64 |
| TIM GOREE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (3,941.93) | ($3,941.93) |
| TIM GOREE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.1028056 | $3,941.93 |
| TIM GOREE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($34,973.00) |
| TIM GOREE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $34,973.00 |
| TIM GOREE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.213876911) | ($34,851.62) |
| TIM GOREE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.213876911 | $34,851.62 |
| TIM GOREE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.66) | ($47,033.57) |
| TIM GOREE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85668251) | ($25,564.07) |
| TIM GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621380718732499 | $234.31 |
| TIM GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46831934512 | $963.66 |
| TIM GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125543264511 | $0.13 |
| TIM GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 373.9761325 | $296.48 |
| TIM GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.137624494999 | $67.27 |
| TIM GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.69190284879999 | $0.90 |
| TIM GOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.239186182397829 | $1.13 |
| TIM GRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082685467961 | $2.45 |
| TIM GRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022128002729 | $43.18 |
| TIM GRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9011923304 | $4.90 |
| TIM GRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.42569352029999 | $3.41 |
| TIM GRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34247590129 | $3.81 |
| TIM GRANDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000014960235671 | $0.00 |
| TIM GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029851231773 | $0.00 |
| TIM GROOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00027704 | $10.81 |
| TIM GROOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00019044 | $7.54 |
| TIM GROOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00051548 | $15.85 |
| TIM GROOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00035578 | $10.71 |
| TIM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092675270169 | $2.70 |
| TIM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000135252295189999 | $0.00 |
| TIM GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018573131833 | $0.00 |
| TIM GRÜNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025734295191 | $0.00 |
| TIM GUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071851889601 | $2.23 |
| TIM HABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143369984498 | $0.00 |
| TIM HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16269104593 | $0.19 |
| TIM HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162681256492 | $0.48 |
| TIM HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133674007352 | $2.61 |
| TIM HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105371936707 | $0.21 |
| TIM HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90922734009 | $0.91 |
| TIM HAMMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02959250746) | ($0.19) |
| TIM HAMMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02959250746 | $0.19 |
| TIM HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,663.723628304) | ($3,893.20) |
| TIM HAMMOND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,663.723628304 | $3,893.20 |
| TIM HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00325748) | ($100.00) |
| TIM HAMMOND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00325748 | $100.00 |
| TIM HAMMOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.340277778) | ($50.00) |
| TIM HAMMOND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.340277778 | $50.00 |
| TIM HAMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($34.67) |
| TIM HAMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001665) | ($50.21) |
| TIM HAMMOND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.958602) | ($20.07) |
| TIM HAMMOND | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (153.985818) | ($100.09) |
| TIM HAMMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (81.825341) | ($49.69) |
| TIM HAMMOND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (164.685942) | ($100.57) |
| TIM HAMMOND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (156.754467) | ($99.48) |
| TIM HAMMOND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.0) | ($540.61) |
| TIM HAMMOND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.0) | ($528.77) |
| TIM HAMMOND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.0) | ($526.38) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033366234) | ($29,688.61) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033366234 | $29,688.61 |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003481) | ($99.85) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (206.152036024) | ($1,692.51) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 206.152036024 | $1,692.51 |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034825) | ($996.12) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (198.307497802) | ($1,621.22) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17481295) | ($5,008.59) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (12.184816) | ($99.20) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1748802) | ($4,999.88) |
| TIM HAMMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31488778) | ($8,946.46) |
| TIM HAMMOND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,625.513458304) | ($1,428.42) |
| TIM HAMMOND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33207178) | ($9,497.63) |
| TIM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059792333920424 | $206.92 |
| TIM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.7709834770799 | $45.78 |
| TIM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1828830600828 | $40.45 |
| TIM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049095150666092 | $0.00 |
| TIM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020555485343 | $61.79 |
| TIM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77993154098 | $0.91 |
| TIM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102165669613 | $19.93 |
| TIM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44877486947 | $0.36 |
| TIM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48266112324 | $0.30 |
| TIM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105461379299999 | $1.17 |
| TIM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.623667102 | $84.62 |
| TIM HANNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00337097) | ($100.00) |
| TIM HANNA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00337097 | $100.00 |
| TIM HANNA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00337) | ($101.64) |
| TIM HANNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14905137) | ($4,500.00) |
| TIM HANNA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.14905137 | $4,500.00 |
| TIM HANNA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.149052) | ($4,507.18) |
| TIM HANNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34512885) | ($10,000.00) |
| TIM HANNA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.34512885 | $10,000.00 |
| TIM HANNA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.345129) | ($10,002.87) |
| TIM HANNA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33057574) | ($10,000.00) |
| TIM HANNA | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.33057574 | $10,000.00 |
| TIM HANNA | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.330575) | ($9,979.96) |
| TIM HANNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3468755633) | ($10,111.11) |
| TIM HANNA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3468755633 | $10,111.11 |
| TIM HANNA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.346876) | ($10,092.57) |
| TIM HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051709135649285 | $185.72 |
| TIM HANNES GANZENHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009699208156 | $0.03 |
| TIM HANNOSCHOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000217257766 | $0.00 |
| TIM HANNOSCHOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000064596899831 | $0.00 |
| TIM HANNOSCHOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053253848851 | $0.00 |
| TIM HANNOSCHOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000129626237761999 | $0.00 |
| TIM HANNOSCHOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000170780523389999 | $0.00 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000797780402389999 | $0.02 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130684458826999 | $0.00 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001857639673 | $0.00 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000049905260296 | $0.00 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036645125692 | $0.00 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027861179785 | $0.00 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.848769594 | $0.93 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022028152584 | $0.00 |
| TIM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00223322197259999 | $0.00 |
| TIM HARALD SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000338712528 | $0.00 |
| TIM HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074280303993 | $2.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM HARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19794957763889 | $0.80 |
| TIM HARTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.35) |
| TIM HARTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,815.50) |
| TIM HARTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($7,247.93) |
| TIM HARTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($7,569.96) |
| TIM HARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101051) | ($2,786.89) |
| TIM HARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($145.10) |
| TIM HARTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.924108) | ($2,854.52) |
| TIM HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002294211935989 | $84.58 |
| TIM HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020363586331517 | $46.47 |
| TIM HARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015514036457 | $0.02 |
| TIM HARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000478625642569999 | $0.93 |
| TIM HARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290882722069999 | $0.01 |
| TIM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088639295261 | $273.29 |
| TIM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015581314167 | $0.02 |
| TIM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.703286605659999 | $1,412.60 |
| TIM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.3517862269999 | $28.35 |
| TIM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2948440869999 | $17.67 |
| TIM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.865502542 | $50.79 |
| TIM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1922504842 | $7.34 |
| TIM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.2668976378999 | $5.43 |
| TIM HATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021251298293 | $0.00 |
| TIM HATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.244111418 | $177.24 |
| TIM HATAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000124254921261999 | $0.01 |
| TIM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132609050806 | $0.39 |
| TIM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5577112019 | $0.81 |
| TIM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000080800920807 | $0.00 |
| TIM HAUGHTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06149279 | $2,456.02 |
| TIM HAUGHTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006514) | ($19.98) |
| TIM HAUGHTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.19638465 | $7,091.16 |
| TIM HAUGHTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000352) | ($9.97) |
| TIM HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087927921122 | $271.26 |
| TIM HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101940647510999 | $0.12 |
| TIM HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478813740179999 | $95.34 |
| TIM HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4361469059999 | $15.41 |
| TIM HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0812769973 | $4.45 |
| TIM HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36013567599 | $3.18 |
| TIM HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43131087577 | $25.79 |
| TIM HEAD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 3.2417592 | $331.53 |
| TIM HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96543796659949 | $2.00 |
| TIM HEADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142492645865999 | $42.17 |
| TIM HEADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147604501749999 | $0.03 |
| TIM HEADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.299678233 | $10.54 |
| TIM HEADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.694321378 | $87.71 |
| TIM HEADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00239752690079999 | $0.18 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274578879408 | $0.01 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4997939891 | $2.91 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021259578132 | $41.48 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013271485893 | $0.01 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100321889662 | $0.00 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00224078572159999 | $0.00 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003625713225 | $0.00 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068461157886 | $0.00 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038690587873 | $0.00 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00205365974969999 | $0.00 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000048103852207 | $0.01 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.281585168 | $24.34 |
| TIM HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000004188376686969 | $0.17 |
| TIM HECKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607551486951099 | $0.62 |
| TIM HECKHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000114349507774999 | $0.00 |
| TIM HEIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037115986184 | $0.01 |
| TIM HEIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050828741237 | $0.06 |
| TIM HEIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056180851676 | $0.00 |
| TIM HEIJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016350799084 | $0.30 |
| TIM HEIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055109614841 | $1.63 |
| TIM HEIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135315966122999 | $0.03 |
| TIM HEIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050288072101 | $0.00 |
| TIM HEIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25917457035 | $0.01 |
| TIM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009648355192 | $0.00 |
| TIM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014856174501 | $0.00 |
| TIM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003383981817 | $0.00 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.38 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0260253 | $1,000.14 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03993443 | $1,587.78 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02314272 | $744.11 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.17624706 | $345.26 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04513351 | $1,319.39 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00017927 | $5.25 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.176284) | ($339.60) |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0113904 | $339.60 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00841) | ($242.99) |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 242.882 | $242.99 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00904562 | $261.76 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (242.88) | ($242.88) |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.02) |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14698) | ($4,264.31) |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398929835258199 | $12.03 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000212202819321 | $0.38 |
| TIM HENDRIK K SABLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0556550740015 | $0.06 |
| TIM HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363729137489999 | $0.04 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 21.0 | $16.33 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.006 | $18.25 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 88.68324811 | $88.68 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.23) | ($17.23) |
| TIM HERMANSSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.23) | ($17.23) |
| TIM HERMANSSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 2,994.12679555 | $2,994.13 |
| TIM HERMANSSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.47) | ($34.47) |
| TIM HERMANSSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| TIM HERMANSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2215727678 | $5,632.64 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147151467216 | $39.46 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039683165738 | $78.54 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.186762348559999 | $0.12 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81086220252 | $9.01 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1949101185 | $19.38 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023167602191 | $1.70 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9512406302 | $6.67 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17474991795 | $0.17 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3409226793 | $1.32 |
| TIM HERMANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000047286403372 | $0.00 |
| TIM HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105911771819 | $3.13 |
| TIM HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004368133512 | $8.52 |
| TIM HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00738552350339999 | $0.07 |
| TIM HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| TIM HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011739209034999 | $3.47 |
| TIM HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4077580114 | $9.41 |
| TIM HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079201712629 | $0.70 |
| TIM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014770849849 | $0.00 |
| TIM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021689366913 | $0.00 |
| TIM HILLEBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135377923264 | $0.00 |
| TIM HILLEBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042847983418 | $0.04 |
| TIM HILLEBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013691442583 | $0.02 |
| TIM HINZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.156151274) | ($4,809.75) |
| TIM HINZE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.156151274 | $4,809.75 |
| TIM HINZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3811840804) | ($10,787.13) |
| TIM HINZE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3811840804 | $10,787.13 |
| TIM HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025619117758753 | $87.69 |
| TIM HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02822442679687 | $64.95 |
| TIM HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.951636168 | $88.95 |
| TIM HINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8435380254 | $6.22 |
| TIM HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005897909797 | $0.00 |
| TIM HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037010695418 | $0.01 |
| TIM HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545721193089999 | $0.64 |
| TIM HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1576018356 | $0.12 |
| TIM HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.7638626336 | $0.40 |
| TIM HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97845681614 | $0.14 |
| TIM HOLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007204416978 | $223.16 |
| TIM HOLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122819144432 | $2.40 |
| TIM HOLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8322921055 | $64.81 |
| TIM HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.7607415969 | $74.13 |
| TIM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064363643039 | $19.05 |
| TIM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.282581134 | $25.28 |
| TIM HOLTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061405838985 | $0.18 |
| TIM HOLTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070769535859006 | $0.08 |
| TIM HOLTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029922999137 | $0.06 |
| TIM HONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132573368126 | $0.39 |
| TIM HONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027699246702 | $0.00 |
| TIM HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030946768437 | $94.36 |
| TIM HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072279701233 | $145.32 |
| TIM HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.2760472899999 | $35.28 |
| TIM HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2021632989999 | $8.09 |
| TIM HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22608705272 | $2.00 |
| TIM HUDDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001036533803 | $3.07 |
| TIM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078965457373 | $0.02 |
| TIM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064027988632 | $0.01 |
| TIM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05289415028 | $0.04 |
| TIM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037292544662 | $0.00 |
| TIM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017616859564 | $0.00 |
| TIM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048092330744 | $0.05 |
| TIM HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079587565759 | $246.75 |
| TIM HUWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001435386158092 | $55.38 |
| TIM HUWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066561355729 | $1.30 |
| TIM HUWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2756638225 | $1.80 |
| TIM HUWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21419998948 | $2.38 |
| TIM HUWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065176185194 | $0.01 |
| TIM HUWALDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026350342483 | $0.01 |
| TIM HUYGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (178.423) | ($395.38) |
| TIM HUYGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0095404 | $395.38 |
| TIM HUYGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($69.22) |
| TIM HUYGH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,404.999) | ($4,732.95) |
| TIM HUYGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.031794) | ($1,241.65) |
| TIM HUYGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 941.53 | $1,241.65 |
| TIM HUYGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (946.18149) | ($1,244.16) |
| TIM HUYGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362118185442099 | $1.46 |
| TIM HUYGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1514575935568 | $0.32 |
| TIM HUYGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.802360249107 | $8.08 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309040584699999 | $9.15 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022791880243 | $4.45 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9729445776 | $3.15 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16696452441 | $1.86 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1610694857999 | $1.48 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019126733632 | $1.40 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13903081997 | $3.89 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066066044885 | $0.41 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6892918655 | $1.30 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.075492427256 | $0.10 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.39380629563 | $0.74 |
| TIM IJIWOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0680928993409999 | $0.25 |
| TIM ILLGUTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3684443551) | ($1,091.22) |
| TIM ILLGUTH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3684443551 | $1,091.22 |
| TIM ILLGUTH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011337) | ($20.18) |
| TIM ILLGUTH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3571073551) | ($635.78) |
| TIM ILLGUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000786792822287199 | $2.37 |
| TIM INGRAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| TIM INGRAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 31,017.2087 | $31,017.21 |
| TIM INGRAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 29,990.3529539 | $44,309.19 |
| TIM INGRAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.50888475 | $20,560.47 |
| TIM INGRAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 4.92002943 | $14,723.99 |
| TIM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003462632763991 | $97.12 |
| TIM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097785432632 | $0.01 |
| TIM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049279260671 | $88.37 |
| TIM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.277640142 | $452.28 |
| TIM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 445.042833633995 | $302.99 |
| TIM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015502021407 | $0.00 |
| TIM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128711259314 | $0.04 |
| TIM INHOFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145004307328 | $4.29 |
| TIM INHOFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TIM INHOFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015627970708 | $0.03 |
| TIM INHOFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7393639922 | $1.09 |
| TIM INHOFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.451557726719999 | $5.02 |
| TIM INHOFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063977400771 | $2.04 |
| TIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000725570964839999 | $0.00 |
| TIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015692851416 | $0.01 |
| TIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000416739035599999 | $0.00 |
| TIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000315695038359999 | $0.00 |
| TIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027084661789 | $0.00 |
| TIM ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000158598959175 | $0.00 |
| TIM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025558341717 | $0.76 |
| TIM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035186263884 | $0.04 |
| TIM JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023181801501 | $0.00 |
| TIM JANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 14,085.0 | $14,085.00 |
| TIM JANSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (24,411.318653) | ($24,411.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transfers**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098332457143 | $29.10 |
| TIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79543161796 | $0.93 |
| TIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026914866022 | $52.52 |
| TIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.10999962069 | $139.11 |
| TIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6673127927 | $5.89 |
| TIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038720621431 | $0.00 |
| TIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003196075949 | $0.00 |
| TIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015181858033 | $0.02 |
| TIM JANSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41614368) | ($12,019.89) |
| TIM JANSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022921) | ($6.81) |
| TIM JANSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.108362648) | ($2.09) |
| TIM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153762950734398 | $58.54 |
| TIM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031557166908 | $0.00 |
| TIM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004674430218 | $0.00 |
| TIM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075632419075 | $0.01 |
| TIM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022930321495951 | $0.03 |
| TIM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00270458935069999 | $0.00 |
| TIM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0135823701549999 | $0.01 |
| TIM JANSSENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 950.15 | $573.01 |
| TIM JANSSENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (950.15) | ($478.57) |
| TIM JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.250447562724 | $0.70 |
| TIM JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92007334927398 | $4.88 |
| TIM JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5613330312999 | $42.91 |
| TIM JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6092825655 | $4.61 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083719310507 | $258.87 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439560359969999 | $0.05 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054495427968 | $108.89 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26592099853 | $1.27 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89728831689999 | $1.82 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062194994068 | $0.00 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3808667631 | $0.93 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002825456549 | $0.02 |
| TIM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.066596158763 | $0.03 |
| TIM JESSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00011355 | $3.60 |
| TIM JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026682642051 | $7.89 |
| TIM JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020115585023 | $0.04 |
| TIM JOHANNES CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050315356279 | $1.56 |
| TIM JOHANNES MARIA LITJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297035982746 | $50.15 |
| TIM JOHANNES MARIA LITJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.890547740013 | $5.39 |
| TIM JOHANNES MARIA LITJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009485285539 | $0.02 |
| TIM JOHANNES MARIA LITJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9770545055 | $3.98 |
| TIM JOHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000200670310662199 | $0.08 |
| TIM JOHN ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111239030524 | $3.29 |
| TIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127225010706 | $37.66 |
| TIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043949495718 | $8.58 |
| TIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 900.670797669 | $900.67 |
| TIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052509048004 | $0.00 |
| TIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084513085085 | $2.50 |
| TIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6913944376 | $3.69 |
| TIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019193867756 | $0.57 |
| TIM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4139963436 | $7.41 |
| TIM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023108010468 | $0.68 |
| TIM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076375488613 | $0.01 |
| TIM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.81386606 | $15.71 |
| TIM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000498006092909999 | $0.00 |
| TIM JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000611792926 | $0.00 |
| TIM JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02834442825) | ($844.18) |
| TIM JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02834442825 | $844.18 |
| TIM JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| TIM JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02767242) | ($825.05) |
| TIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018101298338999 | $0.05 |
| TIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068777067907 | $0.05 |
| TIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099885391985999 | $0.00 |
| TIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000578520783 | $0.00 |
| TIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021764540405 | $0.00 |
| TIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00398420114939999 | $0.01 |
| TIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167115397153449 | $6.13 |
| TIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67885754681 | $2.32 |
| TIM JOYE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (672.268907563) | ($800.00) |
| TIM JOYE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 672.268907563 | $800.00 |
| TIM JOYE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (671.285) | ($798.00) |
| TIM JOYE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 792.337 | $798.00 |
| TIM JOYE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (790.0) | ($790.00) |
| TIM JOYE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 8.2435 | $790.00 |
| TIM JOYE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (688.857396412) | ($720.00) |
| TIM JOYE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 688.857396412 | $720.00 |
| TIM JOYE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (688.857) | ($718.70) |
| TIM JOYE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 713.325 | $718.70 |
| TIM JOYE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (715.66) | ($715.66) |
| TIM JOYE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.263535 | $715.66 |
| TIM JOYE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.263535) | ($714.94) |
| TIM JOYE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (8.2435) | ($672.16) |
| TIM JOYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (37.543175181) | ($1,786.08) |
| TIM JOYE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 37.543175181 | $1,786.08 |
| TIM JOYE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (37.49008) | ($1,129.95) |
| TIM JOYE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,108.521 | $1,129.95 |
| TIM JOYE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| TIM JOYE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.273377 | $650.00 |
| TIM JOYE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (458.52) | ($458.52) |
| TIM JOYE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 6.63906 | $458.52 |
| TIM JOYE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (6.63906) | ($459.42) |
| TIM JOYE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.273377) | ($650.26) |
| TIM JOYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,003.829369563) | ($687.01) |
| TIM JOYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,003.829369563 | $687.01 |
| TIM JOYE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,004.813673539) | ($672.15) |
| TIM JOYE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 26.560848 | $2,407.48 |
| TIM JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077537330846 | $0.02 |
| TIM JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.867245759381 | $15.94 |
| TIM JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075263868314 | $0.00 |
| TIM JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19108519541689 | $14.48 |
| TIM JOZEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.06917261 | $2,741.47 |
| TIM JOZEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01127752 | $434.22 |
| TIM JOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104397498213372 | $28.96 |
| TIM JOZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103215725960999 | $0.00 |
| TIM JOZEF MARTINUS VAN VEGCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085833701566 | $25.40 |
| TIM JOZEF MARTINUS VAN VEGCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318536251439999 | $6.22 |
| TIM JUDELSOHN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256577) | ($100.00) |
| TIM JUDELSOHN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256577 | $100.00 |
| TIM JUDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079129542134 | $245.43 |
| TIM JUDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54250046189999 | $17.14 |
| TIM JUDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.332826328719999 | $19.90 |
| TIM JULIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001896310061) | ($57.52) |
| TIM JULIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001896310061 | $57.52 |
| TIM JULIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.001896) | ($57.51) |
| TIM JULIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 57.441 | $57.51 |
| TIM JULIANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (407.381082687) | ($407.38) |
| TIM JULIANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 407.381082687 | $407.38 |
| TIM JULIANO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (464.82) | ($464.82) |
| TIM JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138397279911029 | $0.49 |
| TIM JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4770200124067 | $3.48 |
| TIM JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000202278344419999 | $0.00 |
| TIM JULIUS KLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007167077194 | $0.00 |
| TIM KADOWAKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.49924 | $1,513.01 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,948.529806103) | ($25,948.53) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,948.529806103 | $25,948.53 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25,908.529806) | ($25,908.53) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.635077671) | ($17.64) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.635077671 | $17.64 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (37.635077) | ($37.64) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.352408965) | ($22,692.13) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.352408965 | $22,692.13 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01993873874) | ($540.77) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01993873874 | $540.77 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (88.362938948) | ($4,973.99) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 88.362938948 | $4,973.99 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (120.709520986) | ($924.39) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 120.709520986 | $924.39 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,317.452795145) | ($739.69) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,317.452795145 | $739.69 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01993873) | ($611.06) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (88.36293894) | ($6,156.25) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (12.352408965) | ($26,124.23) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,317.452795145) | ($893.58) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1723383748) | ($1.72) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1723383748 | $1.72 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008631442652) | ($17.50) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008631442652 | $17.50 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.523958704) | ($1.01) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.523958704 | $1.01 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02540569524) | ($1.78) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02540569524 | $1.78 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002075518047) | ($0.63) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002075518047 | $0.63 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01206419714) | ($0.01) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01206419714 | $0.01 |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008631442652) | ($17.51) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.523958704) | ($1.01) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0254057) | ($1.77) |
| TIM KADOWAKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (120.881859361) | ($1,220.52) |
| TIM KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106286340259317 | $3.97 |
| TIM KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552116785176938 | $154.79 |
| TIM KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.073088582717 | $120.07 |
| TIM KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.59618683464454 | $10.06 |
| TIM KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.971559384099151 | $15.25 |
| TIM KADOWAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14358570098519 | $14.11 |
| TIM KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154109630465 | $45.67 |
| TIM KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.892452779389999 | $0.89 |
| TIM KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.22629853 | $14.45 |
| TIM KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1536717502 | $6.38 |
| TIM KARACAGIL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | EOS | (180.7035) | ($359.67) |
| TIM KARACAGIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2628188) | ($8,166.64) |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009372662256572 | $35.88 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36768105775019 | $4.35 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016155363024 | $33.98 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036375200241 | $0.00 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000003449620022 | $0.00 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000131784119479999 | $0.00 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016529033302 | $0.00 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.36858160119999 | $4.92 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000113568664944 | $0.00 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000012006800197 | $0.00 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.615077478763499 | $1.42 |
| TIM KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000094091011999 | $0.00 |
| TIM KARASAVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00159936 | $65.94 |
| TIM KARASAVAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00104415 | $39.72 |
| TIM KARASAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180963789459999 | $54.05 |
| TIM KARASAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2468835528 | $2.62 |
| TIM KARASAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117668169831 | $0.09 |
| TIM KARASAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02327838829 | $0.01 |
| TIM KARASAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001386545308 | $0.00 |
| TIM KAREL E DE COSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| TIM KAREL E DE COSTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,990.0 | $3,990.00 |
| TIM KAREL E DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.53906385 | $64.54 |
| TIM KAREL E DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.777755563 | $45.78 |
| TIM KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171149391689999 | $51.01 |
| TIM KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065503645758 | $131.44 |
| TIM KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 304.964461635 | $241.77 |
| TIM KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.072314821 | $10.09 |
| TIM KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3713513333 | $0.64 |
| TIM KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.42578695269999 | $25.37 |
| TIM KEDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (575.76) | ($1,158,878.21) |
| TIM KEDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00627146) | ($29,423.38) |
| TIM KEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003501139060265 | $133.61 |
| TIM KEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,582.87274159054 | $6,338.82 |
| TIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023077871466 | $0.00 |
| TIM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116205060196999 | $0.00 |
| TIM KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5816702034 | $4.58 |
| TIM KEMPF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.4364 | $206.00 |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4671744597) | ($13,681.31) |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4671744597 | $13,681.31 |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,476.359805135) | ($16,476.36) |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,476.359805135 | $16,476.36 |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,476.359805) | ($16,476.36) |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46717445) | ($13,615.41) |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1011679077) | ($208.40) |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1011679077 | $208.40 |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| TIM KEMPF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1011679077) | ($209.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM KEMPF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002380161219) | ($7.15) |
| TIM KEMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002380161219 | $7.15 |
| TIM KEMPF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.178029897) | ($81.18) |
| TIM KEMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.178029897 | $81.18 |
| TIM KEMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (81.17803) | ($81.18) |
| TIM KEMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023802) | ($7.07) |
| TIM KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016999795535594 | $64.90 |
| TIM KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005091506122875 | $1.41 |
| TIM KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 483.542858492005 | $483.54 |
| TIM KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0140420006924 | $0.74 |
| TIM KEOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026716079567 | $0.00 |
| TIM KIENZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091797657647 | $0.00 |
| TIM KIENZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39120816129 | $0.06 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67277045157396 | $6.50 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064907976929 | $0.00 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001817766179 | $0.00 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031699217739 | $0.00 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022090912229 | $1.12 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000006993356515 | $0.00 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0136427160239999 | $0.70 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7186214393 | $0.25 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038786262995 | $0.30 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000068866914196 | $0.00 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.3615051605 | $0.62 |
| TIM KILCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.57771201953 | $0.53 |
| TIM KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000460714129 | $0.00 |
| TIM KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092833582947 | $27.48 |
| TIM KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178544918349999 | $34.84 |
| TIM KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29298301946 | $2.59 |
| TIM KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131683945271 | $40.85 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23694620232 | $0.19 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090860137053 | $0.00 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005140710576 | $0.01 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.216298736849999 | $0.22 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9915208207 | $1.58 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024227522079999 | $0.02 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8747236815 | $0.27 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117375963507 | $0.00 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5379528794 | $5.25 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028790549039 | $0.00 |
| TIM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000042353665934 | $0.00 |
| TIM KIRTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063055930079 | $0.00 |
| TIM KIRTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087932489615 | $0.01 |
| TIM KMECL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010408650072 | $0.00 |
| TIM KMECL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039961970253 | $0.00 |
| TIM KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016024280756 | $47.59 |
| TIM KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.904335659 | $6.96 |
| TIM KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125045136093 | $24.40 |
| TIM KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7528188393 | $6.15 |
| TIM KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5180246539 | $2.21 |
| TIM KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30412087408 | $3.38 |
| TIM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015017611451 | $0.00 |
| TIM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021313021418 | $0.02 |
| TIM KNOWLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.22) |
| TIM KNOWLES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01619068) | ($483.14) |
| TIM KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76043618680983 | $4.47 |
| TIM KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030823240651 | $9.12 |
| TIM KOOIJMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (930.0) | ($930.00) |
| TIM KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412692726039999 | $1.22 |
| TIM KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.613584122624 | $10.11 |
| TIM KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023513471365 | $0.02 |
| TIM KORVING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001068) | ($31.40) |
| TIM KORVING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (290.910089) | ($195.53) |
| TIM KORVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086762562166896 | $0.25 |
| TIM KORVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044327714927 | $0.00 |
| TIM KORVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.254130242592 | $2.46 |
| TIM KØSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.91378909107 | $20.11 |
| TIM KOTCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018873235962 | $56.16 |
| TIM KOTCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572915791329999 | $114.61 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026158138294 | $79.35 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046023987057 | $90.72 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.903524218 | $21.90 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.985068974 | $14.26 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2291635643 | $1.40 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061560383013 | $0.00 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02706737811 | $3.51 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083056294321 | $0.00 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545299999 | $0.48 |
| TIM KOTOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039880162068999 | $0.00 |
| TIM KOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758660003939999 | $22.46 |
| TIM KOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104621194215 | $0.00 |
| TIM KOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84125878049999 | $1.78 |
| TIM KOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135157222825 | $4.30 |
| TIM KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000921066083149999 | $0.00 |
| TIM KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039183965612 | $0.03 |
| TIM KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.223598521 | $2.65 |
| TIM KRATZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BCH | 0.10821588 | $30.12 |
| TIM KRATZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 2.046 | $120.21 |
| TIM KRATZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01686102 | $640.99 |
| TIM KRATZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | COMP | 0.55104271 | $57.88 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063398045052 | $196.07 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11553282655 | $233.93 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.133595372 | $18.34 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.5226383359999 | $14.77 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5971317519 | $39.98 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.482466444948 | $4.26 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54984654811 | $0.08 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0494348899139999 | $3.62 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82891496265 | $2.83 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.567220780829999 | $33.91 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169398340981 | $6.70 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18638771666 | $20.47 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39557122413 | $2.43 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009908934343 | $0.22 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10305814302 | $5.87 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025911005421 | $0.20 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08553107114 | $1.67 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033784293998 | $2.41 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30044727342 | $0.14 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15536387483 | $0.20 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37703834102 | $0.20 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035127247514 | $0.82 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.031066251925 | $0.09 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.128438361687 | $0.32 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.305139556549999 | $0.56 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25124870321 | $0.25 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.03339652798 | $0.12 |
| TIM KRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.512345209369999 | $0.68 |
| TIM KRELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202868562969999 | $0.63 |
| TIM KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036223895697 | $0.00 |
| TIM KRETSCHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104476013375 | $0.01 |
| TIM KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001991479836 | $5.90 |
| TIM KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96964476689219 | $2.76 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($97.10) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01688537 | $484.23 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (39.303) | ($106.12) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 103.17 | $106.12 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (103.17) | ($103.17) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 185.591 | $103.17 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.282734056) | ($25,770.36) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,309.185764864) | ($5,862.56) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (186.002) | ($108.64) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 107.918 | $108.64 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (10.27056) | ($843.19) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 835.92 | $843.19 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.06599) | ($1,899.12) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,891.801 | $1,899.12 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (236.938) | ($72.13) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 72.905 | $72.13 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (202.2626) | ($1,527.08) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,520.862 | $1,527.08 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,429.0) | ($4,429.00) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 7,793.199 | $4,429.00 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,793.199) | ($4,429.15) |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006044193093419 | $19.88 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28679993033609 | $3.07 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129218861793669 | $307.29 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.90807404057 | $115.28 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5852597599978 | $0.32 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6248612578774 | $6.08 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5045379024949 | $2.42 |
| TIM KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085546389954144 | $10.71 |
| TIM KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022959902412 | $0.00 |
| TIM KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107904348370999 | $0.00 |
| TIM KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002027929058 | $0.00 |
| TIM KRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136970150603 | $0.00 |
| TIM KUBBINGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15737214) | ($2,469.76) |
| TIM KUBBINGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92415833) | ($27,436.41) |
| TIM KUBBINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016266841) | ($1,563.52) |
| TIM KUBBINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10057896) | ($2,876.67) |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043002712541233 | $157.53 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2454428020709 | $4.36 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016566742317043 | $40.57 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3660014719 | $1.92 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70070245595 | $8.01 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81018631671 | $0.12 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.75202231589999 | $1.34 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034554566345 | $0.82 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028550374348 | $0.00 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031360449612 | $0.00 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057908409707 | $0.08 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022046577371 | $0.00 |
| TIM KUBBINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.164549529 | $0.31 |
| TIM KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098301588982 | $0.03 |
| TIM KÜPPERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05364889 | $2,112.80 |
| TIM KÜPPERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07568748 | $2,120.35 |
| TIM KÜPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368273492289999 | $10.55 |
| TIM KURT WALTER BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002933361386 | $0.00 |
| TIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186885755209999 | $55.94 |
| TIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064899192838 | $0.00 |
| TIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034522381131 | $67.97 |
| TIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3318448744 | $0.34 |
| TIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.3909637895 | $4.01 |
| TIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036653392815 | $11.67 |
| TIM LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119228836317 | $35.29 |
| TIM LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81797160165 | $0.90 |
| TIM LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00755450109679999 | $14.74 |
| TIM LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.2027967399999 | $22.20 |
| TIM LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018144610976 | $1.33 |
| TIM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062529322906 | $1.85 |
| TIM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356012297399999 | $0.36 |
| TIM LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024209370624 | $0.72 |
| TIM LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35045465718 | $0.41 |
| TIM LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015686255459 | $0.02 |
| TIM LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9337428344 | $1.53 |
| TIM LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5924816355 | $8.86 |
| TIM LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038412394387 | $0.00 |
| TIM LANGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009036185045 | $0.00 |
| TIM LANGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021335157867 | $0.04 |
| TIM LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154761621305 | $0.46 |
| TIM LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6113285133 | $8.61 |
| TIM LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50491742569 | $0.32 |
| TIM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020510007495 | $0.61 |
| TIM LASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.696432721 | $367.70 |
| TIM LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110542753554 | $3.27 |
| TIM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017984120882 | $0.02 |
| TIM LE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001003156717) | ($40.36) |
| TIM LE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001003156717 | $40.36 |
| TIM LE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.790487421) | ($320.79) |
| TIM LE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 320.790487421 | $320.79 |
| TIM LE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (320.790487) | ($320.79) |
| TIM LE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00100315) | ($40.91) |
| TIM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001424776320367 | $0.06 |
| TIM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.641101092638599 | $0.64 |
| TIM LEBBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024935) | ($7.80) |
| TIM LEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001271532261776 | $0.05 |
| TIM LEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035932198019 | $0.04 |
| TIM LEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115900396529 | $0.00 |
| TIM LEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000114338588616 | $0.00 |
| TIM LEBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00046824501521 | $0.00 |
| TIM LEENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064645958333 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM LEEUWENKAMP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (69.111) | ($145.82) |
| TIM LEEUWENKAMP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 145.513 | $145.82 |
| TIM LEEUWENKAMP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (24.2605) | ($408.79) |
| TIM LEEUWENKAMP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 406.727 | $408.79 |
| TIM LEEUWENKAMP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (552.24) | ($552.24) |
| TIM LEEUWENKAMP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 5.6575 | $552.24 |
| TIM LEEUWENKAMP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.6575) | ($532.43) |
| TIM LEEUWENKAMP | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 1.8263 | $1.23 |
| TIM LEEUWENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50690595237143 | $3.17 |
| TIM LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177118074 | $0.05 |
| TIM LEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078218643434999 | $0.00 |
| TIM LELEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIM LELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,005.2933256494 | $910.77 |
| TIM LENNART MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057244808262 | $17.76 |
| TIM LEONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049176 | $19.88 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021717392844 | $65.43 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4861428442 | $8.31 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0568810254 | $3.18 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35698523739 | $3.97 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45941427494 | $4.06 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75766159924 | $2.59 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134561685361999 | $0.80 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0288651636149999 | $1.14 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132296953561 | $1.45 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4003980946 | $2.46 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00351741881009999 | $0.27 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020684303474 | $1.47 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073815784247 | $0.80 |
| TIM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20878060461 | $0.38 |
| TIM LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.116535397584 | $0.18 |
| TIM LEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.043724638969 | $0.02 |
| TIM LEULIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123611465495 | $0.00 |
| TIM LEULIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047642696683 | $0.00 |
| TIM LEULIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104608139089 | $0.00 |
| TIM LINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08021728037) | ($230.00) |
| TIM LINER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08021728037 | $230.00 |
| TIM LINER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08021728037) | ($229.68) |
| TIM LINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.844379893) | ($6,659.57) |
| TIM LINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.844379893 | $6,659.57 |
| TIM LINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07016425553) | ($2,209.82) |
| TIM LINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07016425553 | $2,209.82 |
| TIM LINER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.844379893) | ($6,622.75) |
| TIM LINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.98) |
| TIM LINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06947225) | ($2,002.60) |
| TIM LINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036718468163871 | $13.77 |
| TIM LINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013935313907762 | $38.91 |
| TIM LINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069969162421 | $0.00 |
| TIM LINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030240981342 | $0.69 |
| TIM LINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037247567393 | $6.94 |
| TIM LINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095597036112 | $0.00 |
| TIM LINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011628655843 | $0.00 |
| TIM LINNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122053547843 | $3.79 |
| TIM LLOYD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.518323) | ($15,465.72) |
| TIM LLOYD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00442) | ($4,054.24) |
| TIM LLOYD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (68.32574) | ($3,563.16) |
| TIM LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021655178667301 | $80.32 |
| TIM LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.1977897463214 | $130.27 |
| TIM LOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07810393834) | ($2,444.95) |
| TIM LOGAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07810393834 | $2,444.95 |
| TIM LOGAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000161) | ($5.03) |
| TIM LOGAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000192) | ($6.03) |
| TIM LOGAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.077731) | ($2,439.74) |
| TIM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075893733708291 | $25.79 |
| TIM LUKAS KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006865855076 | $21.30 |
| TIM LUNNEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042400029962 | $130.00 |
| TIM LUNNEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088433007928 | $16.81 |
| TIM LUNNEBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.948979091 | $88.95 |
| TIM LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015598866232 | $470.72 |
| TIM LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015446017682 | $0.02 |
| TIM LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9888443339 | $1.06 |
| TIM LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060158296717 | $0.02 |
| TIM LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050749454674 | $0.00 |
| TIM LYDIGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04492030194 | $0.83 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002540071154 | $0.00 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015173629597 | $0.02 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021684797555 | $0.00 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00884720105 | $0.01 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.292656892259999 | $0.18 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112429656377 | $0.01 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004928557121 | $0.00 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000200767201 | $0.00 |
| TIM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000252396175879999 | $0.00 |
| TIM MALLAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.9469637859 | $2,839.20 |
| TIM MALLAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1891575602 | $566.08 |
| TIM MALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039292227444 | $1.16 |
| TIM MALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142271399025 | $27.76 |
| TIM MALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2312935119999 | $15.25 |
| TIM MALTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100537) | ($31.18) |
| TIM MALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178620770072 | $0.06 |
| TIM MANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.481197797) | ($6.48) |
| TIM MANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.481197797 | $6.48 |
| TIM MANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (6.48) | ($6.48) |
| TIM MANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 2.223 | $6.48 |
| TIM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135359763468 | $4.01 |
| TIM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4793269219 | $969.68 |
| TIM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.48328673738778 | $6.48 |
| TIM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004268338823 | $0.00 |
| TIM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.372810062 | $44.81 |
| TIM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9068495608 | $26.88 |
| TIM MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17795925146 | $361.82 |
| TIM MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,222.58909746599 | $1,222.59 |
| TIM MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070195008259 | $0.08 |
| TIM MANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095859492566 | $0.03 |
| TIM MANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023207214181 | $0.05 |
| TIM MANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066321424473 | $0.00 |
| TIM MANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000078397172684 | $0.00 |
| TIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185894365589999 | $0.55 |
| TIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086127569626 | $0.01 |
| TIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046520215848 | $0.00 |
| TIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019629998122 | $0.01 |
| TIM MASKELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00627861 | $253.88 |
| TIM MASKELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00585938 | $229.28 |
| TIM MASKELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00808277 | $234.92 |
| TIM MASKELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00815268 | $235.20 |
| TIM MASKELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00810265 | $235.86 |
| TIM MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067962958201 | $18.85 |
| TIM MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012096170009 | $0.00 |
| TIM MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129785536087 | $2.53 |
| TIM MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081810734187 | $24.21 |
| TIM MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105436514347 | $0.00 |
| TIM MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018052086072 | $0.04 |
| TIM MAXIMILIAN SCHUMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TIM MAXIMILIAN SCHUMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| TIM MAXIMILIAN SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146980241056 | $55.84 |
| TIM MAXIMILIAN SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213720414 | $4.17 |
| TIM MAXIMILIAN SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103621117237 | $0.01 |
| TIM MAXIMILIAN SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 297.402680527 | $297.40 |
| TIM MAYTOM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TIM MAYTOM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIM MAYTOM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.047894 | $100.00 |
| TIM MAYTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076609676503 | $2.27 |
| TIM MAYTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20178634431 | $410.63 |
| TIM MAYTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.691654641 | $95.69 |
| TIM MAYTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| TIM MAYTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 118.020169904 | $118.02 |
| TIM MCANEANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136182786809999 | $0.40 |
| TIM MCANEANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058450031819 | $11.40 |
| TIM MCCRANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023416233535 | $0.07 |
| TIM MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33836750039999 | $1.34 |
| TIM MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20881753046 | $0.10 |
| TIM MECHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000951944407289999 | $0.00 |
| TIM MECHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000315267345419999 | $0.06 |
| TIM MEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.13171151 | $302.57 |
| TIM MEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01008361 | $314.49 |
| TIM MEIJER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.24239152 | $406.77 |
| TIM MEIJER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01431265 | $416.62 |
| TIM MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089512677774 | $25.48 |
| TIM MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005464889907 | $9.26 |
| TIM MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040894290347 | $7.98 |
| TIM MELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.27077469912 | $4.18 |
| TIM MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028491108325 | $0.01 |
| TIM MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031858730874 | $0.00 |
| TIM MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00448358954 | $0.00 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($19.52) |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,990.777818) | ($1,952.99) |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($27.40) |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (528.591813186) | ($718.51) |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067028003691 | $0.01 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051181746222 | $0.01 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0222264191909999 | $0.20 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000230224919769999 | $0.00 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013436851305 | $0.00 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001637258905 | $0.00 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007040619575586 | $2.13 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.706726583255699 | $0.98 |
| TIM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3004468961777 | $1.23 |
| TIM MERKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18250839) | ($5,000.00) |
| TIM MERKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18250839 | $5,000.00 |
| TIM MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024592454072 | $77.89 |
| TIM MERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033299506102 | $0.03 |
| TIM MERRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005784356884) | ($15.93) |
| TIM MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005784356884 | $15.93 |
| TIM MERRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9479108014) | ($47.82) |
| TIM MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9479108014 | $47.82 |
| TIM MERRILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.6304380669) | ($30.55) |
| TIM MERRILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.6304380669 | $30.55 |
| TIM MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006230977621269 | $0.21 |
| TIM MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015906624796 | $0.02 |
| TIM MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029702396272023 | $0.24 |
| TIM MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.69787308959999 | $0.07 |
| TIM MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00230889718489011 | $0.18 |
| TIM MEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,416.596179464) | ($2,963.96) |
| TIM MEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.99) |
| TIM MEWTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.35731899) | ($395.67) |
| TIM MEWTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,075.32699) | ($1,075.33) |
| TIM MEWTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,855.60) |
| TIM MEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020111278693 | $62.40 |
| TIM MEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2438586981663 | $17.48 |
| TIM MEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169539982 | $33.08 |
| TIM MEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.472463733 | $8.47 |
| TIM MEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41392008807 | $4.60 |
| TIM MEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0707581124399999 | $0.01 |
| TIM MEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032435518331999 | $6.17 |
| TIM MEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 15.898293117 | $20.08 |
| TIM MICHAEL ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140862698032 | $0.42 |
| TIM MICHAEL ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009762965441 | $0.00 |
| TIM MICHAEL ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010347222004 | $0.00 |
| TIM MICHAEL ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091000254228 | $1.01 |
| TIM MICHAEL ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032609289663 | $0.29 |
| TIM MICHAEL ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031493406889 | $0.00 |
| TIM MICHAEL ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0549917383424 | $2.18 |
| TIM MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015950469645 | $0.03 |
| TIM MIHALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14419440755 | $0.11 |
| TIM MIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023450587808999 | $70.87 |
| TIM MIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151670206 | $0.02 |
| TIM MIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031292624446 | $61.35 |
| TIM MIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099540950608 | $3.94 |
| TIM MILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029287674944 | $57.25 |
| TIM MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 44.408566 | $44.41 |
| TIM MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| TIM MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MANA | 44.716 | $44.00 |
| TIM MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TIM MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TIM MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.026658 | $50.00 |
| TIM MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MANA | (43.88) | ($44.71) |
| TIM MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 44.538 | $44.71 |
| TIM MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| TIM MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.023488 | $44.00 |
| TIM MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.050132) | ($94.00) |
| TIM MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 93.642 | $94.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (94.0) | ($94.00) |
| TIM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142223608605 | $0.04 |
| TIM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09039281677 | $0.09 |
| TIM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013222999272 | $0.00 |
| TIM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133401127892 | $0.00 |
| TIM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000343694945549999 | $0.00 |
| TIM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01547532138 | $0.05 |
| TIM MINORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002819815391 | $0.83 |
| TIM MOLLOY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,314.32) |
| TIM MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001900396688 | $57.90 |
| TIM MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3636762887 | $7.47 |
| TIM MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075035075059 | $0.01 |
| TIM MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015466823413 | $0.00 |
| TIM MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112648710943 | $0.00 |
| TIM MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.26271275868999 | $2.16 |
| TIM MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2652367905) | ($7,927.06) |
| TIM MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2652367905 | $7,927.06 |
| TIM MOORE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26523679) | ($7,992.71) |
| TIM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011904286502322 | $44.16 |
| TIM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050575321632 | $0.03 |
| TIM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023830215367 | $72.06 |
| TIM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896304963079999 | $0.01 |
| TIM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000253101470309999 | $0.00 |
| TIM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29495548373 | $0.29 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4896650358 | $5.49 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8585260769 | $5.44 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.552097361 | $3.49 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83176011409 | $9.24 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00152898928679999 | $0.00 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046953937577 | $3.44 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21391856139 | $4.15 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116781689863999 | $2.65 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048093039643 | $0.36 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.4284233074 | $8.37 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0169684897189999 | $1.21 |
| TIM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016960967707 | $1.84 |
| TIM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7468497875 | $1.75 |
| TIM MOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037133795472 | $113.75 |
| TIM MOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015226627083 | $29.71 |
| TIM MOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.149387902099999 | $3.51 |
| TIM MOSTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093291103529 | $0.00 |
| TIM MOSTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061570074629 | $1.20 |
| TIM MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.417954) | ($786.84) |
| TIM MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10663) | ($3,239.82) |
| TIM MULDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (6.217473) | ($47.17) |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088099543045715 | $30.45 |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033549980458475 | $8.18 |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25792815879 | $2.87 |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017390731542135 | $0.17 |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5290622413 | $0.22 |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045600707753 | $0.33 |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.53094953158 | $0.82 |
| TIM MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002855944978 | $5.32 |
| TIM MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031111757738 | $9.21 |
| TIM MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34101029498 | $0.40 |
| TIM MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079811993002 | $15.57 |
| TIM MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.37073066 | $14.37 |
| TIM MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030082949335 | $0.22 |
| TIM MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5841707533 | $1.71 |
| TIM MUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.02005584606 | $0.06 |
| TIM MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00511668) | ($143.83) |
| TIM MURPHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00511668 | $143.83 |
| TIM MURPHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (980.657737078) | ($606.96) |
| TIM MURPHY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 980.657737078 | $606.96 |
| TIM MURPHY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (980.657737078) | ($670.59) |
| TIM MURPHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.87) |
| TIM MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03429943) | ($1,000.00) |
| TIM MURPHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03429943 | $1,000.00 |
| TIM MURPHY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000822) | ($24.99) |
| TIM MURPHY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033) | ($9.99) |
| TIM MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001732) | ($50.04) |
| TIM MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06937022) | ($2,000.00) |
| TIM MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06937022 | $2,000.00 |
| TIM MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006927) | ($199.99) |
| TIM MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003469) | ($100.16) |
| TIM MURPHY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0843082) | ($2,426.09) |
| TIM MURPHY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0843082 | $2,426.09 |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006444) | ($186.91) |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034339) | ($999.75) |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34377681) | ($10,000.00) |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34377681 | $10,000.00 |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.481288) | ($13,957.43) |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.63668853) | ($47,500.00) |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.63668853 | $47,500.00 |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.948394) | ($27,483.06) |
| TIM MURPHY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.688638) | ($19,959.13) |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092958616511 | $319.49 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125411242181 | $254.17 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,777.615657807 | $1,777.62 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.0040399889999 | $64.22 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.986634401 | $32.01 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44209120082 | $17.16 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025711316388 | $0.00 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048806035084 | $150.33 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133708486861 | $26.09 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.525797549 | $19.53 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.838922147 | $3.84 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016082032804 | $0.00 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038416942185 | $0.00 |
| TIM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.86121488165899 | $7.80 |
| TIM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0652618615519999 | $0.05 |
| TIM NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464404434192 | $0.45 |
| TIM NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.536454667609999 | $0.43 |
| TIM NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5279061271 | $1.59 |
| TIM NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020602428249 | $1.17 |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8132704379) | ($1,483.19) |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8132704379 | $1,483.19 |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01225536816) | ($0.01) |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01225536816 | $0.01 |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.263223471) | ($7,053.85) |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.263223471 | $7,053.85 |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.936458355) | ($18.94) |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.936458355 | $18.94 |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09661777181) | ($0.04) |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09661777181 | $0.04 |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01077) | ($19.99) |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000737) | ($20.34) |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8025) | ($1,529.95) |
| TIM NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.262486) | ($7,334.06) |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007951154371) | ($1.65) |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007951154371 | $1.65 |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02178823121) | ($0.02) |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02178823121 | $0.02 |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001732787422) | ($5.25) |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001732787422 | $5.25 |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000795) | ($1.65) |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (18.958246) | ($18.96) |
| TIM NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000173) | ($5.24) |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052605938754 | $162.24 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23172092531 | $471.96 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 351.363795095 | $278.55 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57492199978 | $6.39 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5283116248 | $151.17 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058019623853 | $0.13 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056273743173 | $0.00 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106309850137407 | $40.28 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414329146023088 | $11.45 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121402396893194 | $0.12 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036012915779854 | $0.00 |
| TIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00007870697345836 | $0.00 |
| TIM NICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001882558398 | $0.01 |
| TIM NIJS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | MANA | 56.01179349 | $47.33 |
| TIM NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.009176205026 | $0.01 |
| TIM NIXON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.345643) | ($980.74) |
| TIM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025740603008 | $0.00 |
| TIM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111993746605 | $0.00 |
| TIM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012821324915685 | $3.77 |
| TIM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026477074346 | $0.00 |
| TIM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000424108847049999 | $0.00 |
| TIM NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232446869033999 | $6.88 |
| TIM NOLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TIM NOLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 917.005859 | $917.01 |
| TIM NOLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TIM NOLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TIM NOLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 78.391461361 | $685.88 |
| TIM NOLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TIM NOLAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TIM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004893398065 | $0.00 |
| TIM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000683393690149999 | $0.00 |
| TIM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019597291889 | $3.82 |
| TIM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1362284862 | $5.14 |
| TIM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.296432179406 | $2.22 |
| TIM NOLET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,363.726836) | ($1,363.73) |
| TIM NOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010437035181 | $0.26 |
| TIM NOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1356738299621 | $0.23 |
| TIM NOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.350999423461 | $9.35 |
| TIM NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02933807048 | $57.35 |
| TIM NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013493319723 | $0.00 |
| TIM NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263352395829025 | $0.00 |
| TIM NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.83819637088 | $0.03 |
| TIM OCONNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00075186 | $29.36 |
| TIM OCONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($387.71) |
| TIM OCONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042) | ($1,669.56) |
| TIM OCONNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00118413 | $45.54 |
| TIM OCONNELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00078095 | $26.23 |
| TIM OCONNELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00138402 | $39.88 |
| TIM OCONNELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00119795 | $32.90 |
| TIM OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020243819069 | $7.42 |
| TIM OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39153376999999 | $1.50 |
| TIM OECHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061221117802 | $0.00 |
| TIM OECHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002403245178 | $0.00 |
| TIM OECHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058816164216 | $0.01 |
| TIM OLAF WENDLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00076795 | $29.50 |
| TIM OLAF WENDLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00100163 | $31.89 |
| TIM OLAF WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098440555534 | $3.04 |
| TIM OLIVER KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000999468449685 | $3.09 |
| TIM OLSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TIM OLSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |
| TIM OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019992267003 | $5.92 |
| TIM OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060869694374 | $0.00 |
| TIM OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.54618576 | $135.55 |
| TIM OOSTERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066976755394 | $1.98 |
| TIM OOSTERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89318324999999 | $1.19 |
| TIM OOSTERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1687456003 | $1.49 |
| TIM OOSTERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 154.483827262 | $154.48 |
| TIM OOSTERBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (1,775.395) | ($997.18) |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0332709 | $997.18 |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.14959) | ($5.84) |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001954 | $5.84 |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (56.23) | ($56.23) |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0018832 | $56.23 |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,718.293) | ($1,200.88) |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0380601 | $1,200.88 |
| TIM OPDENCAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07340999) | ($2,313.52) |
| TIM OPDENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7404965518732 | $36.68 |
| TIM OPDENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58094178369594 | $0.58 |
| TIM OPDENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002825429127 | $0.00 |
| TIM OPDENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024225976696 | $0.02 |
| TIM OPDENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00121049574459159 | $0.09 |
| TIM OPDENCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1768638801 | $0.18 |
| TIM OZANICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (878.153610026) | ($878.15) |
| TIM OZANICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 878.153610026 | $878.15 |
| TIM OZANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001955566003 | $0.58 |
| TIM OZANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243371617771 | $4.76 |
| TIM OZANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.60416284238099 | $6.60 |
| TIM PALMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | OMG | (45.777) | ($109.96) |
| TIM PALMER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 109.411 | $109.96 |
| TIM PALMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (110.64) | ($110.64) |
| TIM PALMER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 239.481 | $110.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM PALMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.85) |
| TIM PALMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (229.481) | ($134.51) |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026197314722 | $0.00 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000988253991629999 | $0.02 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01201493615803 | $0.01 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124873312176999 | $0.00 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12981214107919 | $0.08 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070548366254 | $0.00 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.03892695449999 | $0.25 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61712869115 | $0.95 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0321801420235283 | $0.11 |
| TIM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8407539834 | $5.97 |
| TIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019125907501 | $3.73 |
| TIM PARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 30.697248 | $1,155.30 |
| TIM PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 27.117042 | $697.62 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009841508388 | $0.03 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022896630617 | $0.03 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127140354848 | $0.02 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035652789976 | $0.00 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.923470454 | $32.49 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108245726271 | $0.00 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042780043823 | $0.00 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022671540725 | $1.66 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34295251422 | $14.13 |
| TIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.152222288999999 | $0.44 |
| TIM PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (520.100329) | ($403.05) |
| TIM PARSONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024802) | ($1,001.04) |
| TIM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257477458805699 | $1.03 |
| TIM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76941753451 | $0.61 |
| TIM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.270629173072099 | $0.21 |
| TIM PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037092493109 | $1.47 |
| TIM PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.571868473 | $28.20 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035446214978 | $108.46 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643975791639999 | $129.17 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.302487963 | $4.20 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15471679641 | $1.37 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.07591188959999 | $1.03 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14197700077 | $10.39 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030454215819 | $3.34 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07452912825 | $1.66 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0674918693 | $1.10 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.279834966679999 | $6.57 |
| TIM PARTLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.101898634218 | $0.38 |
| TIM PASCAL MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047161859487 | $0.15 |
| TIM PATRICK SEEFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021175587123 | $6.57 |
| TIM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44874713468 | $6.20 |
| TIM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014785174081 | $0.00 |
| TIM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000605213993479999 | $0.00 |
| TIM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037894254684 | $0.00 |
| TIM PAVLIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.281118) | ($8,847.79) |
| TIM PAVLIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (111.936445) | ($647.11) |
| TIM PAVLIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| TIM PAVLIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (124.364421) | ($900.90) |
| TIM PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044417666855 | $136.58 |
| TIM PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64977345864996 | $6.72 |
| TIM PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026576622280214 | $68.72 |
| TIM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183718563229999 | $0.54 |
| TIM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047937791416 | $0.06 |
| TIM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145133068609999 | $0.03 |
| TIM PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089760904513 | $0.00 |
| TIM PEDROCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62422476211746 | $3.29 |
| TIM PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016792779319 | $50.00 |
| TIM PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158706937959999 | $3.10 |
| TIM PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8024730681 | $6.80 |
| TIM PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71185520021 | $0.45 |
| TIM PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00496813214 | $0.36 |
| TIM PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029019523201 | $0.02 |
| TIM PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.408017066 | $50.41 |
| TIM PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035205624075 | $0.01 |
| TIM PETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000273050809999999 | $0.00 |
| TIM PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062079270028 | $0.00 |
| TIM PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006999080103 | $1.37 |
| TIM PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00222934082589999 | $0.16 |
| TIM PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13254041827 | $0.45 |
| TIM PLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0175932589299999 | $0.04 |
| TIM PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.075116231663 | $341.83 |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.0) | ($12.80) |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.0 | $12.80 |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000556) | ($22.74) |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000556 | $22.74 |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000556) | ($22.71) |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 22.665 | $22.71 |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (9.0) | ($12.77) |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 12.66 | $12.77 |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00345) | ($10.51) |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00345 | $10.51 |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00345) | ($10.51) |
| TIM PLUMMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (35.325) | ($35.33) |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006443614903) | ($20.00) |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006443614903 | $20.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006443614903) | ($20.01) |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.0) | ($18.61) |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.0 | $18.61 |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (2.999) | ($18.61) |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 18.665 | $18.61 |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (18.66) | ($18.66) |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.006013 | $18.66 |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006013) | ($18.65) |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001287456951) | ($4.00) |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001287456951 | $4.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001287456951) | ($4.00) |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.319807809) | ($1.86) |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.319807809 | $1.86 |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001195063427) | $0.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001195063427 | $0.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.2654169) | ($12.42) |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.2654169 | $12.42 |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2) | ($1.16) |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2 | $1.16 |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (0.52) | ($3.03) |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3.033 | $3.03 |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (9.262) | ($12.41) |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 12.392 | $12.41 |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3.038119) | ($3.04) |
| TIM PLUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (12.392) | ($12.39) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0034) | ($9.55) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0034 | $9.55 |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($38.78) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $38.78 |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.13) | ($9.81) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.13 | $9.81 |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000999) | ($38.69) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 36.203 | $38.69 |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.003398) | ($9.54) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0002458 | $9.54 |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000246) | ($9.54) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 8.902 | $9.54 |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.1334169) | ($9.76) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.105) | ($37.46) |
| TIM PLUMMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($10.68) |
| TIM PLUMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.8) | ($9.20) |
| TIM PLUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.8 | $9.20 |
| TIM PLUMMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.8) | ($9.15) |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (603.685144796) | ($324.30) |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 603.685144796 | $324.30 |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (259.107202134) | ($661.36) |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 259.107202134 | $661.36 |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (603.679) | ($324.30) |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0107635 | $324.30 |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010764) | ($322.61) |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 461.302 | $322.61 |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (259.108009943) | ($654.31) |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (461.302) | ($318.31) |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.015) | ($32.00) |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.015 | $32.00 |
| TIM PLUMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015002) | ($31.94) |
| TIM PLUMMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014317) | ($4.25) |
| TIM PLUMMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014317 | $4.25 |
| TIM PLUMMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006733) | ($20.00) |
| TIM PLUMMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006733 | $20.00 |
| TIM PLUMMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081677) | ($24.23) |
| TIM PLUMMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.547400223) | ($1.53) |
| TIM PLUMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.547400223 | $1.53 |
| TIM PLUMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (0.547) | ($1.53) |
| TIM PLUMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1.517 | $1.53 |
| TIM PLUMMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.517) | ($1.52) |
| TIM PLUMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032857) | ($10.00) |
| TIM PLUMMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032857 | $10.00 |
| TIM PLUMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.022086049) | ($6.25) |
| TIM PLUMMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.022086049 | $6.25 |
| TIM PLUMMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (9.022) | ($6.25) |
| TIM PLUMMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0002055 | $6.25 |
| TIM PLUMMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053407) | ($16.29) |
| TIM PLUMMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.69) | ($7.18) |
| TIM PLUMMER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.69 | $7.18 |
| TIM PLUMMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.690086049) | ($7.23) |
| TIM PLUMMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.0) | ($5.83) |
| TIM PLUMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.0 | $5.83 |
| TIM PLUMMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033377) | ($10.50) |
| TIM PLUMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033377 | $10.50 |
| TIM PLUMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (9.0) | ($5.85) |
| TIM PLUMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0001855 | $5.85 |
| TIM PLUMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051927) | ($16.25) |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050183719392 | $154.72 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008751484671 | $0.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024401956051 | $47.71 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119068710381254 | $0.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.808867254999 | $94.33 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23273739933589 | $1.82 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021227170857 | $0.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.17474365964078 | $15.61 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002544161075 | $0.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000056590488026 | $0.00 |
| TIM PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0046293324999 | $0.00 |
| TIM POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093176261971 | $0.00 |
| TIM POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013854780488 | $0.00 |
| TIM POSTHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9189767686596 | $0.85 |
| TIM POULTERER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2793096873) | ($850.00) |
| TIM POULTERER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2793096873 | $850.00 |
| TIM POULTERER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2793096873) | ($848.45) |
| TIM POULTERER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05070582509) | ($150.00) |
| TIM POULTERER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05070582509 | $150.00 |
| TIM POULTERER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05070582509) | ($150.22) |
| TIM POULTERER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05129809041) | ($150.00) |
| TIM POULTERER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05129809041 | $150.00 |
| TIM POULTERER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05129809041) | ($150.57) |
| TIM POULTERER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05195047616) | ($150.00) |
| TIM POULTERER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05195047616 | $150.00 |
| TIM POULTERER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05195047616) | ($154.31) |
| TIM POULTERER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.176470689) | ($500.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.176470689 | $500.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07058827559) | ($202.34) |
| TIM POULTERER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1058824134) | ($294.59) |
| TIM POULTERER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07458734551) | ($200.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07458734551 | $200.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07458734551) | ($199.81) |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4840336213) | ($1,000.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4840336213 | $1,000.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.483387) | ($998.66) |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 988.971 | $998.66 |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03477609) | ($1,000.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03477609 | $1,000.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034776) | ($1,000.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 986.434 | $1,000.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03474524) | ($1,000.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03474524 | $1,000.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.034745) | ($999.99) |
| TIM POULTERER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 978.528 | $999.99 |
| TIM POULTERER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2570416562) | ($500.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2570416562 | $500.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1028166625) | ($199.16) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM POULTERER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1542249937) | ($294.37) |
| TIM POULTERER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1017901726) | ($200.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1017901726 | $200.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1017901726) | ($199.52) |
| TIM POULTERER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | XLM | 3,044.84 | $400.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | XLM | (3,044.84) | ($404.74) |
| TIM POULTERER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 398.843 | $404.74 |
| TIM POULTERER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.200132 | $400.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1987944682) | ($397.10) |
| TIM POULTERER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1014548647) | ($200.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1014548647 | $200.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1014548647) | ($200.31) |
| TIM POULTERER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07997738988) | ($150.00) |
| TIM POULTERER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07997738988 | $150.00 |
| TIM POULTERER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07997738988) | ($146.91) |
| TIM POULTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010768441465 | $34.51 |
| TIM POULTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089487200692 | $23.43 |
| TIM POULTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00516368342669999 | $0.01 |
| TIM POULTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73675472529999 | $2.96 |
| TIM POULTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.87592824 | $16.25 |
| TIM POULTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20306069006 | $2.26 |
| TIM POULTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1221157094 | $10.67 |
| TIM POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19895667451399 | $6.91 |
| TIM PULLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08110286998) | ($223.15) |
| TIM PULLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08110286998 | $223.15 |
| TIM PULLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.017076985) | ($160.37) |
| TIM PULLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 150.017076985 | $160.37 |
| TIM PULLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08110286998) | ($223.29) |
| TIM PULLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.017076985) | ($160.37) |
| TIM PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032248771849 | $0.01 |
| TIM PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000335592245865 | $0.98 |
| TIM PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016916440088 | $0.00 |
| TIM PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8096353061645 | $1.03 |
| TIM PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037510992887 | $0.00 |
| TIM PYNEGAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (38.025189) | ($68,922.94) |
| TIM PYNEGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (35.4) | ($27.41) |
| TIM PYNEGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 27.19 | $27.41 |
| TIM PYNEGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.038055) | ($74.01) |
| TIM PYNEGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 73.562 | $74.01 |
| TIM PYNEGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.00399) | ($116.03) |
| TIM PYNEGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 115.402 | $116.03 |
| TIM PYNEGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.035869) | ($66.44) |
| TIM PYNEGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAX | (391.0) | ($391.00) |
| TIM PYNEGAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (381.97) | ($381.97) |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271355954022249 | $0.97 |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22605454892117 | $0.38 |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024501625847856 | $0.64 |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4075342031641 | $1.41 |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000034828929999999 | $0.00 |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000003699309 | $0.00 |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.198931995689986 | $380.34 |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.147364364303 | $3.15 |
| TIM PYNEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000022212897443 | $0.00 |
| TIM QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214844009349999 | $6.36 |
| TIM QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045149903953 | $89.74 |
| TIM QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49017205509 | $0.49 |
| TIM QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1446090343 | $134.96 |
| TIM QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34358029869999 | $11.86 |
| TIM RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086152898411 | $0.25 |
| TIM RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104892100595 | $0.02 |
| TIM RAINER VIERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066864313256 | $0.21 |
| TIM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043362850409 | $0.08 |
| TIM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0458682337 | $0.01 |
| TIM RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098623056279 | $2.92 |
| TIM RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169247434489999 | $3.30 |
| TIM RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085091561353 | $0.09 |
| TIM RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016283728377 | $0.00 |
| TIM RAPPOLD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055196595441 | $170.36 |
| TIM RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0320861127281 | $0.03 |
| TIM RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000898926599439999 | $0.00 |
| TIM RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00088337301353 | $0.00 |
| TIM RAWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331528602699999 | $101.27 |
| TIM RAWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0737208715639999 | $148.27 |
| TIM RECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086405831843 | $25.57 |
| TIM RECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020515364183 | $0.02 |
| TIM RECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0928598713 | $8.00 |
| TIM RECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.762648825 | $66.41 |
| TIM RECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14176304066 | $1.58 |
| TIM RECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8459803609 | $0.56 |
| TIM RECHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.244890413059999 | $1.51 |
| TIM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.630283552189 | $2.64 |
| TIM REEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016116849526 | $0.00 |
| TIM REEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125164784318 | $0.13 |
| TIM REEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04108765887 | $0.01 |
| TIM REEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089231775036 | $6.53 |
| TIM REEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021331641721 | $0.00 |
| TIM REEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00041465058005 | $0.00 |
| TIM REERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01228048477525 | $0.01 |
| TIM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.152434029451 | $7.34 |
| TIM REHDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000514215095649999 | $15.95 |
| TIM REIMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334561932 | $0.48 |
| TIM REIMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9907374801 | $5.54 |
| TIM REIMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.954475844 | $7.15 |
| TIM REIMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042056219859 | $0.99 |
| TIM REININK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7763717516 | $2.78 |
| TIM REMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059439805233 | $0.02 |
| TIM REPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003562131206 | $10.54 |
| TIM REPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043473607976 | $8.48 |
| TIM REPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073357768555 | $0.07 |
| TIM RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016970258408 | $50.56 |
| TIM RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026684466311 | $52.07 |
| TIM RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.310720016 | $12.93 |
| TIM RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9104444099 | $9.36 |
| TIM RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074060461679 | $2.93 |
| TIM RETORÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (194.851) | ($479.33) |
| TIM RETORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3233922253599 | $19.90 |
| TIM RETORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08319727101651 | $0.15 |
| TIM RIDDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003113298659 | $0.00 |
| TIM RIDDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29108112551 | $0.34 |
| TIM RIDDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020851902555 | $4.07 |
| TIM RIEDELSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050650645299 | $1.57 |
| TIM RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005418558335 | $0.02 |
| TIM RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002420859487732 | $0.00 |
| TIM RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9740276135 | $4.74 |
| TIM RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0678160872 | $3.18 |
| TIM RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39817684693 | $4.39 |
| TIM RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133074055841 | $7.80 |
| TIM RIORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003038925535403 | $0.24 |
| TIM RISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000756683379301 | $0.00 |
| TIM RISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00135820694733 | $0.00 |
| TIM RISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092258625476 | $0.00 |
| TIM ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.04608524642 | $60.84 |
| TIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021243310731 | $0.63 |
| TIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015378720216 | $3.00 |
| TIM ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03258377) | ($4.85) |
| TIM ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333166) | ($91.16) |
| TIM ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.53209277) | ($27.75) |
| TIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35024432936234 | $1.57 |
| TIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2092478702897 | $0.20 |
| TIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035757969769601 | $1.19 |
| TIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050901242479 | $0.00 |
| TIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000222006589 | $0.00 |
| TIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00166253895136086 | $0.14 |
| TIM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000092344567712834 | $0.02 |
| TIM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020433103337 | $6.05 |
| TIM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013428367802 | $0.00 |
| TIM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4477633901 | $1.54 |
| TIM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000994936665949999 | $0.00 |
| TIM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046516493028 | $0.00 |
| TIM ROELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49747504224472 | $1.59 |
| TIM ROELANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085881047924 | $1.68 |
| TIM ROES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (60.967443118) | ($626.16) |
| TIM ROES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4352565153) | ($778.28) |
| TIM ROES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02433402) | ($718.95) |
| TIM ROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022433090082924 | $7.67 |
| TIM ROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036284921040164 | $8.75 |
| TIM ROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.767950860432099 | $10.32 |
| TIM ROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000465789599739999 | $0.00 |
| TIM ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.132784893954 | $3.97 |
| TIM ROSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003529220093) | ($139.03) |
| TIM ROSA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003529220093 | $139.03 |
| TIM ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010326433683548 | $0.41 |
| TIM ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034811493816 | $0.03 |
| TIM ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159110507693 | $4.71 |
| TIM ROWBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2854612065 | $5.29 |
| TIM ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014587687098 | $0.03 |
| TIM RUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,097.10 |
| TIM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048994760318 | $150.18 |
| TIM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620304468159999 | $124.32 |
| TIM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.872583382 | $38.75 |
| TIM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1234512708 | $7.25 |
| TIM RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11564387315 | $6.58 |
| TIM RUITENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.117545676304 | $5.11 |
| TIM RUNTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0145519) | ($576.70) |
| TIM RUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009445653265249 | $0.38 |
| TIM RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122202838505 | $0.00 |
| TIM RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087469210815 | $1.71 |
| TIM SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021249308946 | $0.00 |
| TIM SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.266738443 | $56.50 |
| TIM SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014109358644 | $0.00 |
| TIM SANDBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32344648023 | $0.01 |
| TIM SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015761012956 | $46.77 |
| TIM SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025330630994 | $49.43 |
| TIM SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.498391156 | $129.50 |
| TIM SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.102970191349 | $32.77 |
| TIM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133858685443 | $0.04 |
| TIM SAUNDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 126.63152 | $13,394.12 |
| TIM SAUNDERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 694.163282189 | $986.52 |
| TIM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,590.66084698119 | $1,693.30 |
| TIM SCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0387268045749999 | $76.58 |
| TIM SCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61082004702 | $6.79 |
| TIM SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104223222422371 | $0.21 |
| TIM SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001610899335775 | $0.00 |
| TIM SCHAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208382708699 | $0.02 |
| TIM SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178842287929999 | $0.02 |
| TIM SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0539852328 | $0.04 |
| TIM SCHATTEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97810368347 | $0.78 |
| TIM SCHATTEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060623457022 | $0.21 |
| TIM SCHATTEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00628773489739999 | $0.04 |
| TIM SCHATTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014798823462 | $0.05 |
| TIM SCHAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000318436897259999 | $0.01 |
| TIM SCHELPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002390199937 | $0.00 |
| TIM SCHENK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (69.4234) | ($153.43) |
| TIM SCHENK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.71045) | ($58.79) |
| TIM SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029935623997 | $0.01 |
| TIM SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09099979917449 | $0.19 |
| TIM SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0615920449124999 | $0.09 |
| TIM SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0116215945866 | $0.13 |
| TIM SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01701428215 | $0.02 |
| TIM SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013693674951 | $0.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094143) | ($38.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00094143 | $38.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00094143) | ($38.07) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086986) | ($35.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00086986 | $35.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00086977) | ($35.08) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084352) | ($35.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00084352 | $35.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00084361) | ($34.97) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086437) | ($35.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00086437 | $35.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00086437) | ($35.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013959) | ($55.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0013959 | $55.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0013959) | ($55.24) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0016337) | ($64.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0016337 | $64.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0016337) | ($63.98) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00138097) | ($55.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM SCHINKLE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00138097 | $55.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00138097) | ($55.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00090604) | ($35.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00090604 | $35.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00090604) | ($35.15) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00090456) | ($35.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00090456 | $35.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00090456) | ($34.83) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087097) | ($34.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00087097 | $34.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00087097) | ($33.81) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175013) | ($65.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00175013 | $65.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00175013) | ($64.58) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001805) | ($65.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001805 | $65.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001805) | ($65.13) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00534513) | ($170.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00534513 | $170.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00534513) | ($169.54) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00230237) | ($66.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00230237 | $66.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00230237) | ($66.09) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00210895) | ($65.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00210895 | $65.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00210895) | ($65.18) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00243827) | ($75.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00243827 | $75.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00243827) | ($75.02) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00744554) | ($225.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00744554 | $225.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00744554) | ($222.97) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00085577) | ($25.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00085577 | $25.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00085577) | ($24.91) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00116364) | ($35.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00116364 | $35.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00116364) | ($34.85) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00221709) | ($65.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00221709 | $65.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00221709) | ($65.10) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351593) | ($105.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00351593 | $105.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00351593) | ($105.06) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011542) | ($35.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0011542 | $35.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0011542) | ($35.02) |
| TIM SCHINKLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107983) | ($33.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00107983 | $33.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00107983) | ($32.95) |
| TIM SCHINKLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00207515) | ($65.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00207515 | $65.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00207515) | ($65.22) |
| TIM SCHINKLE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | LTC | 0.00370823 | $0.24 |
| TIM SCHINKLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00208478) | ($63.00) |
| TIM SCHINKLE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00208478 | $63.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00208478) | ($63.02) |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089112121008 | $28.23 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20220631219999 | $6.04 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062961534987 | $0.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109430088139999 | $0.11 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.229134221689 | $0.21 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36838981554 | $0.24 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026983802273 | $0.30 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026433140511 | $0.03 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070067121885 | $0.01 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000108583818104999 | $0.02 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000059146830351 | $0.00 |
| TIM SCHINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010582986386 | $0.00 |
| TIM SCHLUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0406331934429999 | $0.03 |
| TIM SCHLUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000409937590739999 | $0.00 |
| TIM SCHMALZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086160471578 | $0.27 |
| TIM SCHMEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7845607807 | $1.41 |
| TIM SCHMEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084861522738 | $0.94 |
| TIM SCHMEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.88876492449999 | $13.29 |
| TIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.128389) | ($399.87) |
| TIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.009667 | $399.87 |
| TIM SCHMIDT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00966816) | ($391.05) |
| TIM SCHMIDT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.086028) | ($240.58) |
| TIM SCHMIDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0063232 | $240.58 |
| TIM SCHMIDT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00632687) | ($235.10) |
| TIM SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (3.13842) | ($192.16) |
| TIM SCHMIDT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 192.799 | $192.16 |
| TIM SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.787073858) | ($143.65) |
| TIM SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (192.799) | ($192.80) |
| TIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005338595434852 | $0.21 |
| TIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0907185107081 | $0.10 |
| TIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043792825103361 | $1.30 |
| TIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00159586888694999 | $0.03 |
| TIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019287505456934 | $1.24 |
| TIM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0157620361769373 | $1.21 |
| TIM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116900003611 | $3.63 |
| TIM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121806545871999 | $0.00 |
| TIM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068931519401 | $0.01 |
| TIM SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56266122545 | $0.54 |
| TIM SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007687321173 | $0.23 |
| TIM SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.394873425 | $198.39 |
| TIM SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0913871125 | $9.09 |
| TIM SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098269666335 | $0.10 |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005423352113) | ($22.38) |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005491216017) | ($22.38) |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002831454124) | ($11.16) |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005660148158) | ($22.38) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00760307165) | ($22.32) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2130055456) | ($0.17) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,075.13) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,011.41) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007651151011) | ($22.38) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.16) | ($11.16) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.09381608207 | $2,737.83 |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (478.84) | ($478.84) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,930.85) |
| TIM SCHOUTEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007709100244) | ($22.38) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.6984 | $1,173.37 |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01334308955) | ($22.38) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.703213608 | $4,534.03 |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.925350742) | ($6,568.33) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.2054) | ($1.79) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000061 | $1.79 |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 6,100.0 | $6,100.00 |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.39) | ($22.39) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.433856573 | $5,426.59 |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1957476831 | $5,635.97 |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (55.23) | ($55.23) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0019226 | $55.23 |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.433856573) | ($5,422.28) |
| TIM SCHOUTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2267204) | ($6,508.24) |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008628537998484 | $30.78 |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216380963587 | $0.00 |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109722609040425 | $27.47 |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007911539510657 | $0.01 |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030980283921932 | $0.04 |
| TIM SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015256410624 | $0.00 |
| TIM SCHWARTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TIM SCHWARTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.995257911) | ($521.00) |
| TIM SCHWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.995257911 | $521.00 |
| TIM SCHWARTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (520.995257) | ($521.00) |
| TIM SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274764397949999 | $0.00 |
| TIM SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.021054979709 | $2.02 |
| TIM SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013222654886 | $0.00 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807934480039999 | $250.29 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098884022262 | $199.82 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9297538999999 | $34.03 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.915977513 | $26.32 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.07033992859999 | $56.35 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.864211056399999 | $7.63 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.0292614889999 | $9.35 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61859689789 | $36.99 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.248038458989999 | $27.24 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0122579320285 | $0.93 |
| TIM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.26386157165 | $29.66 |
| TIM SCOTT MANCINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00331776 | $10.03 |
| TIM SCOTT MANCINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 20.90054822 | $63,178.26 |
| TIM SCOTT MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690900897975 | $50.40 |
| TIM SCOTT MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2082091192236 | $403.61 |
| TIM SCROGGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01554768494) | ($457.18) |
| TIM SCROGGS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01554768494 | $457.18 |
| TIM SCROGGS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01554768) | ($456.04) |
| TIM SCROGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000819483208512299 | $3.07 |
| TIM SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337698999339999 | $10.00 |
| TIM SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.879870912 | $32.88 |
| TIM SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030721500166 | $0.02 |
| TIM SEAGREAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003322500849) | ($1.37) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001660246105) | ($5.97) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001660246105 | $5.97 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003229045311) | ($1.16) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,039.633511 | $3,039.63 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007028683888) | ($2.32) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,389.0) | ($1,389.00) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 221.796407186 | $2,079.06 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.11) | ($4.11) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,644.0) | ($1,644.00) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 259.818253655 | $2,435.46 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (482.771026737) | ($4,530.79) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 482.771026737 | $4,530.79 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (482.7707) | ($4,530.79) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1364744 | $4,530.79 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.136537) | ($4,511.95) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.869699 | $4,511.95 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.004152) | ($10.03) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.994 | $10.03 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (12.51) | ($12.51) |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.005185 | $12.51 |
| TIM SEAGREAVES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.870732) | ($4,495.03) |
| TIM SEAGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000759724519142 | $0.03 |
| TIM SEAGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046062921807 | $0.01 |
| TIM SEAGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023243685151 | $0.00 |
| TIM SEAGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113471680049 | $0.09 |
| TIM SEAGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00182276195416704 | $0.02 |
| TIM SEAGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099283129333 | $0.00 |
| TIM SEAGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068022150425 | $0.00 |
| TIM SEESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081071633042 | $251.10 |
| TIM SEESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.018990344009 | $123.49 |
| TIM SELTHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0687674957572 | $0.07 |
| TIM SENFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002915112234 | $0.00 |
| TIM SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014375763374 | $434.86 |
| TIM SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122378232670999 | $247.95 |
| TIM SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7165435252 | $23.98 |
| TIM SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6403685461 | $32.94 |
| TIM SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094912611789 | $10.42 |
| TIM SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0694425136 | $1.63 |
| TIM SHARP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($205.20) |
| TIM SHARP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (5,983.8414) | ($12,249.07) |
| TIM SHARP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6,427.766122707) | ($6,427.77) |
| TIM SHARP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIM SHARP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (91,478.588103) | ($91,478.59) |
| TIM SHARP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97) | ($28,274.53) |
| TIM SHARP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (256.2271) | ($207.57) |
| TIM SHARP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.24) | ($2,199.08) |
| TIM SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043657613126 | $155.20 |
| TIM SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.55697789093 | $293.22 |
| TIM SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048720200412 | $100.67 |
| TIM SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.663552227351 | $481.66 |
| TIM SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015700419864 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.201905848 | $22.20 |
| TIM SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 164.822449213 | $164.82 |
| TIM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062965079191 | $0.01 |
| TIM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11280071274 | $0.70 |
| TIM SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040390865291 | $79.99 |
| TIM SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.227808078779999 | $16.67 |
| TIM SHMAEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252801508199999 | $0.75 |
| TIM SHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044195306324 | $135.88 |
| TIM SHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0793666873129999 | $159.84 |
| TIM SHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.26563327 | $76.27 |
| TIM SHREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016476648033 | $49.01 |
| TIM SHREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017112535812 | $0.02 |
| TIM SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88029230286309 | $10.12 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05333693 | $2,082.70 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102078 | $36.79 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101999 | $35.14 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0010306 | $32.19 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00103547 | $32.20 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102164 | $29.54 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00102781 | $31.13 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00100958 | $29.70 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100319 | $29.71 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0011231 | $33.09 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100601 | $30.41 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101031 | $29.47 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00102035 | $29.86 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102446 | $30.87 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00102207 | $29.99 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00104702 | $31.10 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00109597 | $31.92 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0011321 | $32.71 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00111804 | $32.61 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00112165 | $34.44 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00107583 | $34.06 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00103521 | $31.99 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03274897 | $973.33 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00103368 | $31.32 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0010054 | $29.85 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00222711 | $66.15 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00223285 | $67.21 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00114204 | $35.76 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00440171 | $133.52 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00241282 | $73.23 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00248948 | $72.25 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00201266 | $57.36 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00210238 | $58.68 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00165316 | $39.16 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00151461 | $33.95 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00239493 | $52.53 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00167361 | $35.08 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00162668 | $33.61 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00194512 | $35.79 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00196557 | $38.35 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00183619 | $37.64 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00170556 | $36.16 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00175362 | $35.36 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00174045 | $35.42 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00156921 | $32.93 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.0010301 | $21.85 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00120921 | $25.76 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00193674 | $40.30 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.0014783 | $30.06 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.0010537 | $21.18 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00136621 | $25.92 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00130467 | $25.33 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00179332 | $34.68 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00110827 | $21.35 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00173451 | $33.17 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00103063 | $21.02 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.0010958 | $21.94 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00155016 | $31.63 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00118586 | $26.06 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00153316 | $33.10 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00137939 | $29.40 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00135958 | $27.92 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.0012002 | $24.02 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100469 | $19.94 |
| TIM SIEBENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016565122089 | $49.28 |
| TIM SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004702078 | $0.00 |
| TIM SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1800785179 | $3.74 |
| TIM SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023384163102 | $4.56 |
| TIM SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097800815829 | $0.00 |
| TIM SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9059774516 | $8.65 |
| TIM SILVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.408358983029999 | $0.02 |
| TIM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081931253778 | $24.25 |
| TIM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00628508117229999 | $12.26 |
| TIM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059506584787 | $0.44 |
| TIM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355413912259999 | $0.36 |
| TIM SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684581121819999 | $2.03 |
| TIM SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000451590118689999 | $0.88 |
| TIM SIMONSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.9894 | $41,053.73 |
| TIM SIMONSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.035962) | ($10.83) |
| TIM SIMONSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($28,232.10) |
| TIM SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044226588195041 | $140.36 |
| TIM SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073604832443 | $0.14 |
| TIM SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003069867269 | $0.00 |
| TIM SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021557034956393 | $0.08 |
| TIM SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (42.7690020809999) | ($603.71) |
| TIM SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 42.7690020809999 | $603.71 |
| TIM SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (662.45196802) | ($485.61) |
| TIM SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 662.45196802 | $485.61 |
| TIM SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (42.7690020809999) | ($603.37) |
| TIM SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZRX | (662.45196802) | ($437.02) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.550647919) | ($985.66) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.550647919 | $985.66 |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3786993273) | ($11,883.06) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3786993273 | $11,883.06 |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (401.071808571) | ($1,226.54) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 401.071808571 | $1,226.54 |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.552051098) | ($1,456.44) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.552051098 | $1,456.44 |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37869932) | ($11,876.31) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (401.071808571) | ($1,225.48) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.883863988) | ($29.34) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.883863988 | $29.34 |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.550647919) | ($988.87) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (132.552051098) | ($1,456.75) |
| TIM SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.883863988) | ($29.30) |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140061243479969 | $53.52 |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21521074852663 | $0.25 |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0386721822271 | $16.47 |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017933950726738 | $0.25 |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.783294307743 | $23.71 |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041164515135333 | $6.28 |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23903087012948 | $0.18 |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036443507774 | $0.00 |
| TIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0022320914470871 | $0.01 |
| TIM SMOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.38227437 | $887.59 |
| TIM SMOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 158.638686815 | $1,788.88 |
| TIM SMOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 53.12 | $605.67 |
| TIM SMOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.7484 | $1,754.64 |
| TIM SMOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04726702 | $1,468.02 |
| TIM SMOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004848483645007 | $12.27 |
| TIM SMOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035274964792 | $0.04 |
| TIM SMOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246992304969999 | $43.79 |
| TIM SMOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.310620382 | $28.79 |
| TIM SMOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5013728911 | $64.30 |
| TIM SMOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031440261573 | $0.00 |
| TIM SNARTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016903498884 | $0.00 |
| TIM SNARTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003465484168 | $0.00 |
| TIM SNARTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038485795207 | $0.00 |
| TIM SNARTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018579324549 | $0.01 |
| TIM SNIJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026168669637 | $7.75 |
| TIM SNIJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9179697319 | $1.92 |
| TIM SOETEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.19) | ($35,057.69) |
| TIM SOETEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00950226) | ($4,143.83) |
| TIM SOETEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70299845) | ($21,069.57) |
| TIM SOETEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (2.005779268) | ($603.32) |
| TIM SOETEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (131.102996255) | ($1,426.40) |
| TIM SOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026508435839082 | $99.90 |
| TIM SOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102867125546 | $0.12 |
| TIM SOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09191278226569 | $256.87 |
| TIM SOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2370683578706 | $18.35 |
| TIM SOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022930099464 | $0.00 |
| TIM SOETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120619660194795 | $4.61 |
| TIM SOMERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022565) | ($912.98) |
| TIM SOMERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022565 | $912.98 |
| TIM SOMERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($20.04) |
| TIM SOMERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022071) | ($895.00) |
| TIM SOMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01366969) | ($550.00) |
| TIM SOMERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01366969 | $550.00 |
| TIM SOMERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01366969) | ($552.02) |
| TIM SOMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06047760156) | ($2,429.39) |
| TIM SOMERS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06047760156 | $2,429.39 |
| TIM SOMERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0604776) | ($2,439.48) |
| TIM SOMERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (332.161179167) | ($6,131.22) |
| TIM SOMERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 332.161179167 | $6,131.22 |
| TIM SOMERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (332.161179167) | ($6,086.11) |
| TIM SOMERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,446.873102945) | ($2,643.79) |
| TIM SOMERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,446.873102945 | $2,643.79 |
| TIM SOMERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (3,446.873102) | ($2,640.72) |
| TIM SOMERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (492.512316983) | ($500.00) |
| TIM SOMERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 492.512316983 | $500.00 |
| TIM SOMERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (492.512316983) | ($501.35) |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,566.233258184) | ($1,372.23) |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,566.233258184 | $1,372.23 |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,566.233258184) | ($1,363.72) |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.638183638) | ($1.50) |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.638183638 | $1.50 |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001195989884) | ($3.54) |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001195989884 | $3.54 |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7615728225) | ($6.52) |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7615728225 | $6.52 |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.7595) | ($6.42) |
| TIM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6.247 | $6.42 |
| TIM SOMERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (6.24) | ($6.24) |
| TIM SOMERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 0.21389 | $6.24 |
| TIM SOMERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000119) | ($3.48) |
| TIM SOMERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3.473 | $3.48 |
| TIM SOMERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (3.48) | ($3.48) |
| TIM SOMERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 0.11915 | $3.48 |
| TIM SOMERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.33304) | ($8.21) |
| TIM SOMERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2.638184) | ($1.65) |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119710418775056 | $4.82 |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6960488695039 | $15.21 |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3107145404163 | $9.68 |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31353256578439 | $23.69 |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085017026163 | $0.00 |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00991864989269999 | $0.01 |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027116366966 | $0.00 |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00622813953519999 | $0.02 |
| TIM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000111855987822999 | $0.00 |
| TIM SPINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089530916674 | $2.65 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9751194981 | $3.98 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 281.084379523 | $222.84 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050452535541 | $0.03 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.6623500698 | $96.27 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6594799109 | $14.65 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019964731091 | $0.02 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831910350649999 | $0.83 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00761822955659999 | $0.01 |
| TIM SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.7986098468 | $8.80 |
| TIM SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824897570329999 | $255.26 |
| TIM SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.712463738845 | $5.49 |
| TIM SPRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41515660962 | $842.76 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085614279528 | $264.42 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.358871809409999 | $731.45 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 399.99671412 | $317.11 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20842381896 | $1.84 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.370427519 | $66.18 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049914541074 | $5.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.1468372722 | $25.52 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.8675686425 | $0.40 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043155871748 | $3.27 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21075292866 | $0.61 |
| TIM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.69382593108 | $1.75 |
| TIM STANDLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761602582909999 | $236.06 |
| TIM STANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035509523908 | $10.51 |
| TIM STANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040275095961 | $79.75 |
| TIM STANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28611770741 | $0.29 |
| TIM STANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0444524719 | $3.80 |
| TIM STANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13207885674 | $9.67 |
| TIM STANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059123542936 | $0.00 |
| TIM STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028725866032 | $0.85 |
| TIM STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020864538558 | $0.62 |
| TIM STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046399169321 | $0.00 |
| TIM STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083822666494 | $16.36 |
| TIM STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057838878816 | $0.01 |
| TIM STANNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045865754844 | $0.00 |
| TIM STAPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025051092145 | $7.41 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449827300679999 | $1.33 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056300372868 | $1.10 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00322846519766 | $0.00 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6857589204 | $2.13 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5265174525 | $1.59 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18006376642 | $1.98 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091897607923 | $0.00 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31987594633 | $4.47 |
| TIM STASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0009869221332947 | $0.08 |
| TIM STEADMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (135.84889701) | ($108.94) |
| TIM STEADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 135.84889701 | $108.94 |
| TIM STEADMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202.086184584) | ($202.09) |
| TIM STEADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202.086184584 | $202.09 |
| TIM STEADMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (135.8488) | ($103.98) |
| TIM STEADMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (202.086184) | ($202.09) |
| TIM STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8571526042668 | $1.59 |
| TIM STEADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3575891317842 | $1.36 |
| TIM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018201119714 | $54.42 |
| TIM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081895500153 | $0.08 |
| TIM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1571553953 | $7.63 |
| TIM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39411620484 | $3.48 |
| TIM STEIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,730.01 |
| TIM STEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.529) | ($73,476.56) |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169429527812 | $547.05 |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037262504417 | $0.00 |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089496737463 | $175.60 |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97862997223 | $0.78 |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109988682786 | $0.01 |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0833464291899999 | $0.08 |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014491667722 | $0.00 |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00063807771863 | $0.00 |
| TIM STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000106757598568 | $0.20 |
| TIM STEINBRENNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0142239 | $410.56 |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.27112 | $500.00 |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 57.6835 | $500.00 |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.19845 | $300.00 |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 39.2106 | $300.00 |
| TIM STEINBRENNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00749247 | $190.38 |
| TIM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163721978778 | $3.97 |
| TIM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024332120176 | $3.01 |
| TIM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.4870412810999 | $24.49 |
| TIM STEINBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6200857437 | $4.53 |
| TIM STENZEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (791.977718534) | ($531.95) |
| TIM STENZEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 791.977718534 | $531.95 |
| TIM STENZEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (791.977718) | ($529.60) |
| TIM STENZEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (97.557591469) | ($123.90) |
| TIM STENZEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 97.557591469 | $123.90 |
| TIM STENZEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,004.611122443) | ($139.17) |
| TIM STENZEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,004.611122443 | $139.17 |
| TIM STENZEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MANA | (97.557591469) | ($118.04) |
| TIM STENZEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,004.6111224) | ($139.91) |
| TIM STENZEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.034637834) | ($568.76) |
| TIM STENZEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.034637834 | $568.76 |
| TIM STENZEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.501196595) | ($49.58) |
| TIM STENZEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.501196595 | $49.58 |
| TIM STENZEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.501196595) | ($49.60) |
| TIM STENZEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (10.034637834) | ($542.77) |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3818849663) | ($0.20) |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3818849663 | $0.20 |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03343438831) | ($0.23) |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03343438831 | $0.23 |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.05883809637) | ($0.04) |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.05883809637 | $0.04 |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006058958806) | ($0.29) |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006058958806 | $0.29 |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5298697093) | ($0.53) |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5298697093 | $0.53 |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2444463353) | ($0.03) |
| TIM STENZEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2444463353 | $0.03 |
| TIM STENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5741056185) | ($851.02) |
| TIM STENZEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5741056185 | $851.02 |
| TIM STENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03316629121) | ($910.28) |
| TIM STENZEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03316629121 | $910.28 |
| TIM STENZEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,163.524914696) | ($10,163.52) |
| TIM STENZEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,163.524914696 | $10,163.52 |
| TIM STENZEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5741056185) | ($852.09) |
| TIM STENZEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,163.524914) | ($10,163.52) |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357558821623499 | $11.87 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058136406385046 | $13.23 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.25981246192 | $125.26 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.459096758524488 | $0.49 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8021649356096 | $2.32 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000046161789298 | $0.00 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000762924700339769 | $0.00 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047559602609769 | $0.00 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01689155565204 | $0.18 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0502041594252463 | $4.04 |
| TIM STENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0293832653587048 | $0.05 |
| TIM STERN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 42.16935725 | $57.35 |
| TIM STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019103129014 | $0.02 |
| TIM STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133795169834 | $26.11 |
| TIM STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3471080397 | $4.95 |
| TIM STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23150170555 | $2.57 |
| TIM STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17622903386 | $1.56 |
| TIM STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032890420337 | $1.87 |
| TIM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475834551349999 | $1.41 |
| TIM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000314443989809999 | $0.00 |
| TIM STORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072008163857 | $21.31 |
| TIM STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125374165185 | $0.00 |
| TIM STRAWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055992343372 | $16.57 |
| TIM STRAWBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023010811481 | $0.03 |
| TIM STRIJBOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148477) | ($4,564.47) |
| TIM STRIJBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239267308 | $43.09 |
| TIM STRIJBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.24906668213 | $21.71 |
| TIM STRIJBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018516072241 | $0.00 |
| TIM SUM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00979733822588439 | $0.01 |
| TIM SWEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045015871262 | $0.00 |
| TIM SWEENEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| TIM SWEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| TIM SWEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TIM SWEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.010605 | $300.00 |
| TIM SWEENEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1049272629) | ($3,219.38) |
| TIM SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1049272629 | $3,219.38 |
| TIM SWEENEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.243123604) | ($2,624.25) |
| TIM SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.243123604 | $2,624.25 |
| TIM SWEENEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,706.551026629) | ($1,706.55) |
| TIM SWEENEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,706.551026629 | $1,706.55 |
| TIM SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574227944805 | $21.30 |
| TIM SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006597412937236 | $18.03 |
| TIM SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.311061210003 | $13.31 |
| TIM SWEENY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,139.53) |
| TIM SWEENY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 2,209.438176 | $2,122.12 |
| TIM SWEENY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 16.82960135 | $311.49 |
| TIM SWEENY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 90.37356321 | $120.20 |
| TIM SWEENY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068212) | ($2,670.98) |
| TIM SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799053928489999 | $248.38 |
| TIM SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.69977298236999 | $10.99 |
| TIM SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041734499922 | $86.06 |
| TIM SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.171073596 | $12.06 |
| TIM SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33503459012 | $3.50 |
| TIM SWEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9549747596 | $0.32 |
| TIM TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380494186689999 | $1.13 |
| TIM TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4556097741 | $4.46 |
| TIM TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8570875189 | $1.79 |
| TIM TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70848406338 | $7.87 |
| TIM TESREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017664122452 | $0.52 |
| TIM TESREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.90229830509999 | $9.92 |
| TIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.419383846919999 | $0.42 |
| TIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000544408735369999 | $0.00 |
| TIM THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.922612721) | ($40,233.39) |
| TIM THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.922612721 | $40,233.39 |
| TIM THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (12.922612721) | ($40,243.81) |
| TIM THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.470487941) | ($136,995.02) |
| TIM THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.470487941 | $136,995.02 |
| TIM THOMPSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($72,854.13) |
| TIM THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008537594518) | ($17.72) |
| TIM THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008537594518 | $17.72 |
| TIM THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (601.152761481) | ($31,867.11) |
| TIM THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 601.152761481 | $31,867.11 |
| TIM THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.670487) | ($50,480.45) |
| TIM THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (601.152761481) | ($33,411.42) |
| TIM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003433095894766 | $138.27 |
| TIM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282062738080102 | $85.41 |
| TIM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000094505824916 | $0.00 |
| TIM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.3059083061304 | $279.67 |
| TIM THORMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041117903083 | $0.13 |
| TIM TIANGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019987087529 | $0.59 |
| TIM TIANGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404259453679999 | $80.06 |
| TIM TIANGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.588174537 | $67.06 |
| TIM TIANGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13278216591 | $1.17 |
| TIM TIANGSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.488857632 | $4.31 |
| TIM TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000574517846219999 | $0.17 |
| TIM TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002686190086 | $0.00 |
| TIM TIM MA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 34.97900994 | $3,200.55 |
| TIM TIM MA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (32.0) | ($2,865.28) |
| TIM TIM MA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 5.99499063 | $525.22 |
| TIM TIM MA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($530.35) |
| TIM TIM MA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($175.77) |
| TIM TIM MA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001023353771) | ($0.33) |
| TIM TIM MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.984440071) | ($46.12) |
| TIM TIM MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001096527662) | ($0.33) |
| TIM TIM MA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001548907395) | ($0.33) |
| TIM TIM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459869589869 | $55.24 |
| TIM TIM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000423975588879099 | $0.13 |
| TIM TIM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0998135782366 | $0.10 |
| TIM TIM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095487572293779 | $0.74 |
| TIM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030886275241 | $0.00 |
| TIM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049266463179 | $0.00 |
| TIM TRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153609935849999 | $0.00 |
| TIM TRAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0798120994739999 | $160.75 |
| TIM TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,076.05694726) | ($1,483.55) |
| TIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607646091499999 | $1.80 |
| TIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013421724022 | $0.98 |
| TIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017909949991 | $0.53 |
| TIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106654511091 | $0.11 |
| TIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.432461046707 | $1.98 |
| TIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147657283197 | $5.84 |
| TIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126634715581 | $37.41 |
| TIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 292.935144092 | $292.94 |
| TIM TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343648718769999 | $10.17 |
| TIM TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7861187423 | $3.00 |
| TIM TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.781700281629999 | $8.69 |
| TIM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016085381906 | $484.98 |
| TIM TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9137035826 | $16.89 |
| TIM TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.092821929698 | $1.09 |
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187912805549999 | $56.26 |
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055659051163 | $111.27 |
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3692721208 | $1.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.04409992319999 | $3.80 |
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.944105059659999 | $10.49 |
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044048934371 | $0.39 |
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4795492603 | $0.22 |
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013684742234 | $1.00 |
| TIM TULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040404200741 | $0.05 |
| TIM TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,166.382314) | ($13,166.38) |
| TIM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.6918721737399 | $47.69 |
| TIM TURNIPSEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035316446413 | $10.45 |
| TIM TYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56) | ($22,751.03) |
| TIM TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076396822835 | $234.61 |
| TIM TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061478911819 | $123.19 |
| TIM TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17146625504 | $1.17 |
| TIM TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113448269156 | $2.66 |
| TIM UPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02409598) | ($709.73) |
| TIM UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020260682635909 | $7.00 |
| TIM UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31045015803031 | $1.50 |
| TIM UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119144481789 | $0.23 |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.209936509) | ($4,247.52) |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.209936509 | $4,247.52 |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.522986012) | ($46.93) |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.522986012 | $46.93 |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (785.112675634) | ($66.93) |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 785.112675634 | $66.93 |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (808.841726855) | ($515.83) |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 808.841726855 | $515.83 |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.358813928) | ($147.55) |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.358813928 | $147.55 |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9.655495031) | ($10.16) |
| TIM URRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9.655495031 | $10.16 |
| TIM URRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.209936509) | ($4,294.95) |
| TIM URRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (808.841726855) | ($531.63) |
| TIM URRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (6.522986012) | ($48.14) |
| TIM URRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (14.358813928) | ($147.48) |
| TIM URRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (9.655495031) | ($10.35) |
| TIM URRY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOGE | (785.11267563) | ($67.50) |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026961785470999 | $0.01 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01741148156326 | $42.57 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1155053314963 | $7.91 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17821382780814 | $2.41 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0163756520227153 | $0.16 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008539971789 | $0.00 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008495437968 | $0.48 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00395132568011905 | $0.01 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000060938792082 | $0.00 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.566865410706981 | $0.06 |
| TIM URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000254611094509999 | $0.00 |
| TIM VAARTIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34776066725999 | $0.35 |
| TIM VAN BROEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856162998 | $0.25 |
| TIM VAN BROEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439864256433 | $0.45 |
| TIM VAN BROEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1552154478 | $10.78 |
| TIM VAN CONINGSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045185449003 | $1.34 |
| TIM VAN CONINGSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2600421682 | $9.26 |
| TIM VAN CONINGSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.508580137 | $13.09 |
| TIM VAN CONINGSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4325661604 | $2.16 |
| TIM VAN CONINGSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.423421150679999 | $0.06 |
| TIM VAN CONINGSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35536898374 | $0.36 |
| TIM VAN CONINGSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125409468255 | $0.01 |
| TIM VAN DE GRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038925312535 | $11.52 |
| TIM VAN DE GRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73805499212 | $0.86 |
| TIM VAN DE GRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014425686597 | $28.15 |
| TIM VAN DE GRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06646843543 | $0.16 |
| TIM VAN DE GRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105081785508 | $0.77 |
| TIM VAN DE GRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101238188255 | $0.23 |
| TIM VAN DE GRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6365489 | $0.98 |
| TIM VAN DE LAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152776705245999 | $0.05 |
| TIM VAN DE LAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091828535001 | $0.02 |
| TIM VAN DE LAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037887550331 | $0.00 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0863 | $249.99 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.016265 | $522.69 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.655) | ($1.65) |
| TIM VAN DE VELDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000581 | $1.65 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469063793549999 | $12.43 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65025272538809 | $3.43 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110828143955 | $2.03 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1540782512 | $7.15 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093284719289 | $0.09 |
| TIM VAN DE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001886481691 | $0.01 |
| TIM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57843401018 | $5.48 |
| TIM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025572150127 | $0.76 |
| TIM VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041494318902 | $0.00 |
| TIM VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031692694922 | $9.38 |
| TIM VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018233691442 | $0.00 |
| TIM VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9500584116 | $1.22 |
| TIM VAN DER SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002631562851 | $0.00 |
| TIM VAN DER SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007137413296 | $0.00 |
| TIM VAN DER SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009291224632 | $0.01 |
| TIM VAN DER STAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1139783093 | $342.11 |
| TIM VAN DER STAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00811417 | $328.99 |
| TIM VAN DER STAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031218719134 | $9.02 |
| TIM VAN DER STAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016218442914 | $31.34 |
| TIM VAN DER VLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7216466699 | $1.72 |
| TIM VAN DINTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.93543985044 | $29.76 |
| TIM VAN DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815333648529999 | $252.46 |
| TIM VAN DORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.008681695 | $414.54 |
| TIM VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163390766566 | $47.78 |
| TIM VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017535620018 | $3.42 |
| TIM VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1137392273 | $71.63 |
| TIM VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102727295898 | $0.01 |
| TIM VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00085408130424 | $0.00 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.072809) | ($2,823.92) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.000013 | $2,823.92 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.044316) | ($128.00) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0032882 | $128.00 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.012498) | ($30.06) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0009463 | $30.06 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001306) | ($39.99) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.017912 | $39.99 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002406) | ($66.98) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.035263 | $66.98 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000694) | ($19.98) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.010405 | $19.98 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001737) | ($50.99) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.02743 | $50.99 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00058) | ($16.99) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.009355 | $16.99 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000871) | ($24.97) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.014365 | $24.97 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001221) | ($36.99) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.020925 | $36.99 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002142) | ($59.99) |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.03954 | $59.99 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090143821668 | $29.85 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.23497563008 | $19.33 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00653949750459999 | $10.41 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049025983598 | $0.00 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185376387779999 | $0.00 |
| TIM VAN GEERTRUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0314525096009999 | $0.03 |
| TIM VAN HEUSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004038025514 | $1.20 |
| TIM VAN HOOF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05448306 | $2,154.50 |
| TIM VAN HOOF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05448306) | ($2,148.22) |
| TIM VAN HOOF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00402791 | $122.38 |
| TIM VAN HOOF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402791) | ($122.38) |
| TIM VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194683266499053 | $0.04 |
| TIM VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011037649477 | $0.00 |
| TIM VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000405144892049999 | $0.00 |
| TIM VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9616858501 | $0.49 |
| TIM VAN HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020687706855 | $62.21 |
| TIM VAN HOOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015784067361 | $30.80 |
| TIM VAN HULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400752052799999 | $0.83 |
| TIM VAN HULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.82654202279 | $12.10 |
| TIM VAN HULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015345891546 | $1.74 |
| TIM VAN HULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.034863017046 | $0.01 |
| TIM VAN LANEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00094) | ($28.88) |
| TIM VAN LANEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 28.732 | $28.88 |
| TIM VAN LANEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TIM VAN LANEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.011128 | $20.00 |
| TIM VAN LANEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011128) | ($19.67) |
| TIM VAN LANEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (513.962318) | ($513.96) |
| TIM VAN LANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007965256254388 | $0.27 |
| TIM VAN LANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067993673601 | $0.01 |
| TIM VAN LANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018847272375 | $0.00 |
| TIM VAN LANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.438509551179 | $5.44 |
| TIM VAN PROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022151375883 | $6.56 |
| TIM VAN PROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.456623865 | $535.46 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.987998056) | ($123,200.00) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.078723678) | ($15.64) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,661.30 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.59189206) | ($23.13) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (160.952500762) | ($1,797.84) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (69.735748) | ($31.38) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11475361) | ($34,454.99) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 55,926.665872 | $55,926.67 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.52715408) | ($18.77) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.622296848 | $49,252.93 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (138.507638579) | ($115.65) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,800.0) | ($30,800.00) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.987998056 | $90,987.53 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.61050614) | ($140,874.02) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (126.665872) | ($126.67) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (26.1076) | ($19.90) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,913.5891) | ($1,444.01) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023739) | ($6.87) |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839963370371881 | $28.79 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.494891270183 | $28.03 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3490592114897 | $20.85 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16716478426593 | $0.11 |
| TIM VAN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.138554335789999 | $0.01 |
| TIM VAN SOEST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05488446 | $2,173.66 |
| TIM VAN SOEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037622505355 | $11.19 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041480968304 | $1.23 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015256858595 | $29.77 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.389224461 | $37.57 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0665858858389999 | $0.59 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013507265651 | $0.99 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133505463562 | $1.47 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00128464978864 | $0.41 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016606125988 | $0.38 |
| TIM VAN STEEKELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101804434619 | $0.73 |
| TIM VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133823887416 | $0.40 |
| TIM VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.04049251459 | $32.61 |
| TIM VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050124079454 | $99.93 |
| TIM VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.375838499 | $23.29 |
| TIM VERCAUTEREN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.195 | $593.73 |
| TIM VERCAUTEREN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 438.0 | $610.96 |
| TIM VERCAUTEREN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $50.23 |
| TIM VERCAUTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0050635593254 | $53.83 |
| TIM VERHEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241442928479999 | $0.71 |
| TIM VERHEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.538557919565 | $14.22 |
| TIM VERLOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01574217977 | $1.02 |
| TIM VERNIEUWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.39151008035 | $43.77 |
| TIM VEROUDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($9,948.30) |
| TIM VEROUDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,740.78) |
| TIM VEROUDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (60.0) | ($5,009.58) |
| TIM VEROUDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (46.485375) | ($1,370.39) |
| TIM VEROUDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2293577) | ($6,738.07) |
| TIM VEROUDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.441143991) | ($7,963.35) |
| TIM VEROUDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TIM VEROUDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.000139) | ($4.39) |
| TIM VEROUDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.375 | $4.39 |
| TIM VEROUDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.002566) | ($5.06) |
| TIM VEROUDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 5.039 | $5.06 |
| TIM VEROUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141328218985528 | $54.56 |
| TIM VEROUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254155421921959 | $72.45 |
| TIM VEROUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.31464262 | $75.31 |
| TIM VEROUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.446774740720239 | $35.53 |
| TIM VEROUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029668411438 | $0.03 |
| TIM VERSPAGET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.009055486712 | $26.04 |
| TIM VERSPAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019020884175 | $3.69 |
| TIM VEUGELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,318.265238865) | ($27,318.27) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIM VEUGELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (59,717.625164) | ($59,717.63) |
| TIM VEUGELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (29.035663449) | ($29.04) |
| TIM VEUGELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (64.634522) | ($64.63) |
| TIM VEUGELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02073028) | ($592.22) |
| TIM VEUGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166345335890799 | $5.78 |
| TIM VEUGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134188104943 | $0.00 |
| TIM VEUGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.816736296087 | $378.82 |
| TIM VEUGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000016127727049 | $0.00 |
| TIM VEUGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00210223652219999 | $0.00 |
| TIM VEUGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000286189056559999 | $0.00 |
| TIM VEUGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 172.759850645831 | $172.76 |
| TIM VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141480280352999 | $0.42 |
| TIM VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017174289594 | $0.02 |
| TIM VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067465991693 | $13.16 |
| TIM VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1876420161 | $2.00 |
| TIM VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3438071569 | $0.05 |
| TIM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021649021958 | $4.22 |
| TIM VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084347818671 | $24.97 |
| TIM VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4540222683499 | $23.96 |
| TIM VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100237946193 | $19.56 |
| TIM VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1414023695 | $9.14 |
| TIM VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8040629969 | $2.39 |
| TIM VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.124737978441999 | $0.06 |
| TIM VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.095835547655 | $6.00 |
| TIM VLEISIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165966360629999 | $49.27 |
| TIM VLEISIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132116093486 | $25.78 |
| TIM VLEISIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7986413129999 | $19.80 |
| TIM VLEISIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07591778325 | $0.08 |
| TIM VOELKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023592098025 | $0.70 |
| TIM VOELKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019350638357 | $0.00 |
| TIM VOELKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052152716353 | $10.18 |
| TIM VOELKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3273569653 | $2.72 |
| TIM VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122940828545 | $50.27 |
| TIM VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6521323343522 | $44.67 |
| TIM VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.638461538 | $2.64 |
| TIM VOLCKMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,084.00) |
| TIM VOLCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099583174981 | $324.38 |
| TIM VON GUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232784815105185 | $0.02 |
| TIM VON GUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002539568814 | $0.00 |
| TIM VON GUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035959091087 | $0.00 |
| TIM VUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.618805409) | ($279.26) |
| TIM VUE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (410.037971618) | ($359.20) |
| TIM VUE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 410.037971618 | $359.20 |
| TIM VUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01371217512) | ($528.78) |
| TIM VUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01371217512 | $528.78 |
| TIM VUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013712) | ($525.54) |
| TIM VUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (410.037971) | ($344.38) |
| TIM VUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (13.547146955) | ($20.32) |
| TIM VUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 13.547146955 | $20.32 |
| TIM VUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02866513754) | ($79.63) |
| TIM VUE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02866513754 | $79.63 |
| TIM VUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02866513754) | ($81.40) |
| TIM VUE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MANA | (13.547146955) | ($20.94) |
| TIM VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003649384207604 | $1.46 |
| TIM VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009876761019966 | $0.29 |
| TIM VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102548162454 | $0.01 |
| TIM VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7862662407781 | $0.72 |
| TIM VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003758862352744 | $0.29 |
| TIM VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002853551191254 | $0.01 |
| TIM VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001644189355 | $0.00 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079565442992 | $246.69 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001754862857 | $0.00 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9423118392 | $4.71 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06168136659 | $0.16 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033000301418 | $0.36 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022768276763 | $0.14 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060636157731 | $0.14 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15676041198 | $0.24 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077679935155 | $0.10 |
| TIM WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030932070803999 | $0.19 |
| TIM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016790696271 | $49.99 |
| TIM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061411889143 | $123.06 |
| TIM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.891223224 | $167.89 |
| TIM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5095584811 | $0.22 |
| TIM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077242320165 | $4.62 |
| TIM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055097399288 | $0.42 |
| TIM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072829551186 | $21.56 |
| TIM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092797827769999 | $18.11 |
| TIM WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054453209038 | $1.69 |
| TIM WAMBACH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00423811 | $132.75 |
| TIM WAMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028239947439999 | $85.88 |
| TIM WAMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091523540266 | $184.74 |
| TIM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015934216249999 | $0.00 |
| TIM WARTHEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011764358836 | $3.48 |
| TIM WARTHEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093034836986 | $18.15 |
| TIM WARTHEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134253583549999 | $0.01 |
| TIM WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87521856898 | $1.02 |
| TIM WEICHSELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092626951995 | $0.01 |
| TIM WEICHSELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037779076805 | $0.03 |
| TIM WEICHSELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128301535975 | $0.00 |
| TIM WEICHSELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022736163868 | $0.01 |
| TIM WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125274583873 | $3.89 |
| TIM WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128574968712 | $2.51 |
| TIM WELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048173914625 | $0.00 |
| TIM WELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00398374681369999 | $0.00 |
| TIM WELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259431175132028 | $0.00 |
| TIM WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386196984148339 | $0.05 |
| TIM WHIDBURN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341) | ($99.98) |
| TIM WHIDBURN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10050269) | ($3,087.74) |
| TIM WHIDBURN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005623) | ($1.77) |
| TIM WHIDBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086402800917926 | $29.87 |
| TIM WIECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108484066836 | $0.03 |
| TIM WIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016151565927 | $0.00 |
| TIM WIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.554671521 | $4.18 |
| TIM WIGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119418210868 | $23.30 |
| TIM WILKINSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002252085519) | ($8.70) |
| TIM WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 12,999.98 | $2,009.18 |
| TIM WILKINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | XLM | (13,029.479373747) | ($2,013.73) |
| TIM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 50,009.967968 | $50,009.97 |
| TIM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 647.170981 | $647.17 |
| TIM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 141.765891 | $141.77 |
| TIM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (746.52) | ($746.52) |
| TIM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| TIM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 2.574135062 | $77,342.46 |
| TIM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (236.302155) | ($99.51) |
| TIM WILKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (26,431.932273) | ($11,080.22) |
| TIM WILKINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003011127828) | ($8.70) |
| TIM WILKINSON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004090742689) | ($8.70) |
| TIM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009792775823467 | $245.36 |
| TIM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2935071480675 | $53.51 |
| TIM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025667295247 | $0.05 |
| TIM WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.443305328 | $1.32 |
| TIM WILSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.291326815) | ($37,497.74) |
| TIM WILSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.291326815 | $37,497.74 |
| TIM WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.156296032) | ($7,475.39) |
| TIM WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.156296032 | $7,475.39 |
| TIM WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.156296) | ($7,486.42) |
| TIM WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2552076 | $7,486.42 |
| TIM WILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.546534) | ($44,265.31) |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054062274821704 | $194.11 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027804841102013 | $70.26 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1687416189 | $0.17 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.174642984 | $14.41 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6867743797 | $40.97 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059774998073 | $0.02 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123295898574 | $7.37 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127587674498 | $5.05 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000107892163935 | $0.01 |
| TIM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641250039 | $0.36 |
| TIM WILTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337634124982756 | $0.04 |
| TIM WINDER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIM WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003908073596899999 | $0.00 |
| TIM WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.689321167 | $24.69 |
| TIM WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019051042757 | $0.56 |
| TIM WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041014431637 | $8.00 |
| TIM WINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7839273457 | $3.00 |
| TIM WOLLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002226294199999 | $0.00 |
| TIM WOLLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046421234784 | $0.00 |
| TIM WOLLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032351010745 | $0.01 |
| TIM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153143229976 | $0.45 |
| TIM WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00548354284259999 | $0.40 |
| TIM WORDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02162758073) | ($41.62) |
| TIM WORDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02162758073 | $41.62 |
| TIM WORDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02162758073) | ($42.27) |
| TIM WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133649979469499 | $0.35 |
| TIM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080357143729 | $0.24 |
| TIM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16321811087 | $0.19 |
| TIM YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248054000839999 | $0.73 |
| TIM YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.58565960482 | $156.78 |
| TIM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437949060149999 | $134.63 |
| TIM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,238.071921286 | $1,238.07 |
| TIM YI-CHANG CHIOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TIM YI-CHANG CHIOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,075.0) | ($1,075.00) |
| TIM YI-CHANG CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551477058769999 | $16.32 |
| TIM YI-CHANG CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068390713932 | $137.22 |
| TIM YI-CHANG CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.608820638 | $76.61 |
| TIM YI-CHANG CHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.324297901 | $44.32 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017817873222 | $0.00 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113831004048 | $0.14 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129748615891 | $0.00 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76410475819 | $0.76 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03285326902 | $0.02 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000022891643058 | $0.00 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0230887805549999 | $0.01 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000026918396439 | $0.00 |
| TIM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017186601797 | $0.03 |
| TIM YOUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124325) | ($50.00) |
| TIM YOUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00124325 | $50.00 |
| TIM YOUNG | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00124325) | ($48.73) |
| TIM YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| TIM YOUNG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| TIM YOUNG | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIM YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,300.0) | ($5,300.00) |
| TIM YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,300.0 | $5,300.00 |
| TIM YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003454) | ($1.00) |
| TIM YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003454 | $1.00 |
| TIM YOUNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,300.0) | ($5,300.00) |
| TIM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025844334862 | $78.39 |
| TIM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.466024515 | $119.47 |
| TIM ZAHNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000516744747939999 | $16.03 |
| TIM ZEELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020076655325 | $5.94 |
| TIM ZEELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094575601721 | $0.01 |
| TIM ZEELENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0206874751179999 | $0.02 |
| TIM ZEVNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.091624987) | ($12,435.69) |
| TIM ZEVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043618129622 | $1.29 |
| TIM ZEVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102008347189 | $0.12 |
| TIM ZEVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066755376072576 | $157.41 |
| TIM ZIGTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076694535063 | $22.70 |
| TIM ZIGTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001506960715 | $0.00 |
| TIM ZIGTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35409242622 | $0.35 |
| TIM ZOETELIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150209422268999 | $0.44 |
| TIM ZOETELIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018999767848 | $0.02 |
| TIM ZOETELIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021219584899 | $4.14 |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.08948333 | $3,527.59 |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.08858369354) | ($3,500.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,750.0 | $1,750.00 |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001061486022) | ($4.11) |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.04208579 | $1,624.73 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (0.04234880959) | ($1,640.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004892661481) | ($1.90) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 820.0 | $820.00 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003402119586) | ($13.10) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (820.0) | ($820.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.07439775 | $2,938.74 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.07448858223) | ($2,944.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,472.0 | $1,472.00 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,472.0) | ($1,472.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0476045 | $1,472.00 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03807662065) | ($1,180.75) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000496342966) | ($1.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMAAHD BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000496342966 | $1.54 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0004590631926) | ($14.19) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00153719 | $47.42 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01060670897) | ($326.35) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04560898 | $1,420.40 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02434601279) | ($754.55) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02050124322) | ($635.39) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.022837 | $655.52 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01658774413) | ($461.58) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00609 | $172.87 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00681603 | $193.30 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01195741254) | ($339.15) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006789915883) | ($199.73) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01881824 | $566.02 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01101941261) | ($329.80) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00588392529) | ($176.10) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.002836713555) | ($84.90) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002839242869) | ($8.52) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,024.00 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2000464915) | ($6,024.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,012.0 | $3,012.00 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,012.0) | ($3,012.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.12106806 | $3,565.40 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1210849431) | ($3,551.32) |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,777.0 | $1,777.00 |
| TIMAAHD BARNES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,777.0) | ($1,777.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00018268 | $4.02 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003620913001) | ($69.58) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005173580329) | ($99.42) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07680515587) | ($1,475.95) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03871836384) | ($744.05) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1051036834 | $2,019.76 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03853568384 | $740.54 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02650943615 | $509.43 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01060670897 | $203.83 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02971348187) | ($571.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0009047052722) | ($17.39) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004433605351) | ($8.52) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0905978756) | ($1,750.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002839637689) | ($54.85) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004056714018) | ($78.36) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1129297063 | $2,181.36 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07620575594) | ($1,472.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00238849133) | ($46.14) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003410621741) | ($65.88) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09498982544 | $1,834.84 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02556838529) | ($496.21) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.009184657599) | ($178.37) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1608592834) | ($3,012.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005041881092) | ($94.41) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007203419702) | ($134.88) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2000464915 | $3,745.76 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02225856923) | ($415.47) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04772076288) | ($878.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001463663194) | ($26.93) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001068010024) | ($19.65) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04765264586 | $876.75 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01101941261 | $202.74 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03065831325) | ($550.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0009334954704) | ($16.75) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004582024272) | ($8.22) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03060497018 | $549.04 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006789915883 | $121.81 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1210849431 | $2,154.51 |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.09986855179) | ($1,777.00) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003130196261) | ($55.70) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004471323568) | ($79.56) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.02206719149) | ($421.21) |
| TIMAAHD BARNES | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006827532452) | ($14.43) |
| TIMAAHD BARNES | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001974934957) | ($3.80) |
| TIMAAHD BARNES | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006389784373) | ($12.24) |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056011006192638 | $1.17 |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037460565939 | $0.01 |
| TIMAAHD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064120957953 | $0.01 |
| TIMBALARI ION | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($19.95) |
| TIMBALARI ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540970909069999 | $16.03 |
| TIMBERLAKE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112853341449 | $0.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00054899 | $22.19 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10510506) | ($3,400.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10510506 | $3,400.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,558.95) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05565405) | ($1,685.87) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.34393429) | ($5,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.34393429 | $5,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.79) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($518.03) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($519.44) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($519.67) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($518.19) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($517.16) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($516.86) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($515.31) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($517.54) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3339342903) | ($688.48) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,343.310105126) | ($1,343.31) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,343.310105126 | $1,343.31 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (975.0) | ($975.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,343.310105) | ($1,343.31) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1011481) | ($3,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1011481 | $3,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.039253176) | ($4,100.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.039253176 | $4,100.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,007.36) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.039253176) | ($2,093.62) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1011481) | ($2,965.66) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10339927) | ($3,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10339927 | $3,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10339927) | ($3,003.13) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.771753399) | ($7,358.90) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.771753399 | $7,358.90 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,539.94) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,537.88) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.27) | ($1,942.53) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3242266817) | ($9,191.83) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3242266817 | $9,191.83 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,849.07) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,830.50) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (993.0) | ($993.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 993.0 | $993.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (993.0) | ($993.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| TIMBRE CIERPKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004523465636456 | $169.26 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061391241092502 | $152.36 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.6062764 | $246.61 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.01957796338 | $9.02 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 120.124510918 | $120.12 |
| TIMBRE CIERPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 157.781175341 | $157.78 |
| TIMEA BUCHELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120357699297 | $0.36 |
| TIMEA BUCHELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013869714204 | $0.00 |
| TIMEA BUCHELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075577466406 | $1.47 |
| TIMEA CSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006570599766973 | $0.01 |
| TIMEA CZUCZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.177134565431 | $1.22 |
| TIMEA DEAKOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15194) | ($315.26) |
| TIMEA DEAKOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (8.389) | ($93.40) |
| TIMEA DEAKOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (9.662) | ($69.76) |
| TIMEA DEAKOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00869714) | ($259.06) |
| TIMEA DEAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8599468553 | $6.37 |
| TIMEA DUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43353923998 | $5.90 |
| TIMEA DUZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8660581232 | $3.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMEA DÜZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139895572862 | $4.45 |
| TIMEA GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027114316098 | $8.03 |
| TIMEA GIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76351121231424 | $7.68 |
| TIMEA LUCANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00551161655183143 | $0.01 |
| TIMEA NEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064177135189 | $0.00 |
| TIMEA NEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0628285840279999 | $0.06 |
| TIMEA STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027684737719999 | $0.00 |
| TIMEA STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044250152053 | $0.05 |
| TIMEA STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290415259489999 | $56.74 |
| TIMEA STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.604389995 | $156.66 |
| TIMEA STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.642164022 | $19.24 |
| TIMEA STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.671414684 | $20.39 |
| TIMEA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007626670185 | $0.00 |
| TIMEA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059234790699 | $0.00 |
| TIMEA STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020307180755 | $0.01 |
| TIMEA TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.427122921308 | $4.54 |
| TIMEA ZSIGMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007831586997 | $0.00 |
| TIMEA ZSIGMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000229669486049999 | $0.00 |
| TIMEA ZSIGMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000037390909949 | $0.00 |
| TIMEKA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155901299200999 | $4.61 |
| TIMEKA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123407807487 | $2.41 |
| TIMEKIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149438346935 | $0.44 |
| TIMEKIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07669213302999 | $0.68 |
| TIMEKIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0533197559499999 | $3.19 |
| TIMELESS PROPERTIES, LLC | BURTON AVE, SAN GABRIEL, CALIFORNIA 91776 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084159509429 | $24.91 |
| TIMELESS PROPERTIES, LLC | BURTON AVE, SAN GABRIEL, CALIFORNIA 91776 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53267718659 | $0.53 |
| TIMELESS PROPERTIES, LLC | BURTON AVE, SAN GABRIEL, CALIFORNIA 91776 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.9627237201 | $5.96 |
| TIMELLI ELCUBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (36,208.620708) | ($36,208.62) |
| TIMELLI ELCUBA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (56.089554) | ($56.09) |
| TIMELLI ELCUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014955721385 | $0.00 |
| TIMELLI ELCUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053785470377 | $0.01 |
| TIMELLI ELCUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017628230591 | $0.00 |
| TIMELLI ELCUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.576971162224 | $246.58 |
| TIMER MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137946831084999 | $0.41 |
| TIMERI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051985573228 | $1.54 |
| TIMERI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494068219394 | $0.51 |
| TIMERLAN TASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077651766678 | $2.30 |
| TIMERLAN TASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.03483738029999 | $7.03 |
| TIMERTIE YOSIEF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00151929 | $55.56 |
| TIMERTIE YOSIEF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00044435 | $13.42 |
| TIMERTIE YOSIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.97340451716 | $21.91 |
| TIMI BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553182566545 | $0.57 |
| TIMI CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128216193227 | $0.38 |
| TIMI CUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.979365918 | $108.59 |
| TIMI KASIMIR JUNTUNEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.199633 | $563.23 |
| TIMI KASIMIR JUNTUNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.20500034 | $491.62 |
| TIMI KASIMIR JUNTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722983447078 | $50.28 |
| TIMI KASIMIR JUNTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417228064469999 | $6.67 |
| TIMI KRISTIAN ENQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023843359878 | $0.71 |
| TIMI KRISTIAN ENQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114456303186 | $2.23 |
| TIMI KRISTIAN ENQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56155189009 | $0.45 |
| TIMI KRISTIAN ENQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.247384779089999 | $0.16 |
| TIMILEHIN ALAMU OLAYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000099308646199999 | $0.00 |
| TIMILEYIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.232478478056 | $1.26 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.98 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $3,539.40 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020508507538 | $61.65 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025963662964 | $50.66 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.868639227 | $19.72 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039047699663 | $0.00 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13256014081 | $1.17 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56263307154 | $33.64 |
| TIMINIT NEGUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000230000239918 | $0.00 |
| TIMIPRE PREBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117742937583 | $0.04 |
| TIMIPRE PREBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009308533378 | $0.01 |
| TIMM ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023785038437 | $0.00 |
| TIMM ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107582371028 | $0.00 |
| TIMM ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015779860576 | $0.00 |
| TIMM ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00285801881479999 | $0.00 |
| TIMM CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001138933544 | $0.00 |
| TIMM CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122629154458 | $0.00 |
| TIMM CINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001627215463 | $0.00 |
| TIMM HEITMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000606937431499999 | $0.00 |
| TIMM REINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002763780261 | $0.00 |
| TIMM ROMBOUTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01234293) | ($25.44) |
| TIMM ROMBOUTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (20.3659) | ($17.04) |
| TIMM ROMBOUTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UMA | (5.608193911) | ($18.77) |
| TIMM ROMBOUTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088174) | ($26.62) |
| TIMM ROMBOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471806501373306 | $0.79 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0023701 | $95.84 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.05928836 | $94.63 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05928836) | ($91.40) |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051008937648 | $15.07 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015447910586 | $30.12 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076441721195 | $0.01 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.246822952 | $14.47 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015186648021 | $0.00 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01392727215 | $0.12 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000333526085419999 | $0.00 |
| TIMM SZALKUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006945931591 | $0.00 |
| TIMM VILLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016574464369 | $0.02 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024077438757 | $0.07 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25061331691 | $1.47 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029775548828 | $0.06 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040515202626 | $0.00 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06491244819 | $0.06 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050997835942 | $0.00 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056864020324 | $0.42 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8151107702 | $6.20 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2809255382 | $3.00 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.75193453329999 | $0.15 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098768500487 | $0.75 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11784864522 | $1.72 |
| TIMM ZAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052839308742 | $0.38 |
| TIM-MARLON MAIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717367263344042 | $0.01 |
| TIM-MARLON MAIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000018632721525 | $0.00 |
| TIMMIE PAUL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001209412262047 | $0.00 |
| TIMMIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098302808675 | $0.00 |
| TIMMY BERGKVIST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00937211) | ($270.41) |
| TIMMY BERGKVIST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (40.482) | ($32.00) |
| TIMMY BERGKVIST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.001072 | $32.00 |
| TIMMY BERGKVIST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (1.0614) | ($8.08) |
| TIMMY BERGKVIST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002681 | $8.08 |
| TIMMY BERGKVIST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081504) | ($2,437.35) |
| TIMMY BERGKVIST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10015934) | ($3,028.08) |
| TIMMY BERGKVIST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9434428959) | ($1,694.00) |
| TIMMY BERGKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014312867208414 | $49.23 |
| TIMMY BERGKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356955492737064 | $0.50 |
| TIMMY BERGKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00915145055889899 | $21.31 |
| TIMMY BERGKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028403635573 | $0.03 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.304273756) | ($1.77) |
| TIMMY CONRAD | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.304273756 | $1.77 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.378374301) | ($59.03) |
| TIMMY CONRAD | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 9.378374301 | $59.03 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | SNX | (9.378374301) | ($52.52) |
| TIMMY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114424054529999 | $0.00 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00447484306974 | $0.01 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018007814135 | $0.00 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06056894649134 | $0.34 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000076411915535 | $0.00 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000804545416839999 | $0.00 |
| TIMMY CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000053528307492 | $0.00 |
| TIMMY DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002396311752 | $72.47 |
| TIMMY DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07243666324 | $145.64 |
| TIMMY DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048605322686 | $0.00 |
| TIMMY DAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 186.417913394 | $117.05 |
| TIMMY DEREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380939187929999 | $11.27 |
| TIMMY DEREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396315363589999 | $7.73 |
| TIMMY DEREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01210606527 | $0.64 |
| TIMMY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078760085907 | $243.63 |
| TIMMY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114652396836999 | $223.70 |
| TIMMY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6544207706 | $6.07 |
| TIMMY IVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02571686829 | $0.99 |
| TIMMY IVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048529497273 | $0.00 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007476 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00059744 | $0.07 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00026053 | $0.09 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005675 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00083319 | $0.09 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00028951 | $0.09 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008217 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00063814 | $0.06 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0001775 | $0.05 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008166 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00069189 | $0.05 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00047362 | $0.11 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.04401991 | $0.95 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00011516 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00092211 | $0.07 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00034649 | $0.07 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00010872 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00132379 | $0.09 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00042191 | $0.08 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013769 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00094463 | $0.07 |
| TIMMY LEHNERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00031723 | $0.06 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,553.63 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00010192 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00153249 | $0.09 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00046954 | $0.08 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008257 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00139818 | $0.06 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00043764 | $0.06 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00018464 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00050225 | $0.06 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00019231 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00064067 | $0.07 |
| TIMMY LEHNERT | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00023672 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00057268 | $0.06 |
| TIMMY LEHNERT | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001496 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00045045 | $0.05 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130308707868 | $150.51 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,312.27712512198 | $1,399.15 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026482475284 | $56.85 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.840493074 | $133.84 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,101.069148169 | $862.00 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82092066649999 | $1.14 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.073819491 | $143.07 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069830374655 | $5.53 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.1727635359999 | $52.08 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81959184893 | $22.67 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018851861572 | $6.00 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.90100169 | $3.26 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056178054612 | $0.01 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06641040234 | $3.78 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036146269075 | $0.27 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20279069152 | $0.26 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021606300561 | $0.47 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00329950680919999 | $0.32 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16462526774 | $0.39 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0108805826301 | $0.66 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.30652531468999 | $1.28 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.036739906922 | $0.14 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 23.82645472 | $23.83 |
| TIMMY LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.21921110902 | $0.28 |
| TIMMY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016503342762 | $49.09 |
| TIMMY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052703798528 | $0.00 |
| TIMMY LUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.23) | ($226.23) |
| TIMMY LUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (76.766317) | ($10.09) |
| TIMMY LUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($18.75) |
| TIMMY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006857661372213 | $0.23 |
| TIMMY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7251642817208 | $1.73 |
| TIMMY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13542887446105 | $0.02 |
| TIMMY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000022343855951 | $0.00 |
| TIMMY MARSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017942617366 | $0.53 |
| TIMMY MARSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389050171429999 | $7.59 |
| TIMMY MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6778571542015 | $0.65 |
| TIMMY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112070309727 | $225.45 |
| TIMMY PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.805673453979 | $4.81 |
| TIMMY RAINER LEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001754087983 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMMY RILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (435.37773102) | ($239.35) |
| TIMMY RILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 435.37773102 | $239.35 |
| TIMMY RILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (435.37773102) | ($234.80) |
| TIMMY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071470732972 | $0.00 |
| TIMMY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3972662971233 | $4.88 |
| TIMMY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.774263222709999 | $2.65 |
| TIMMY RYAN MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001222 | $50.72 |
| TIMMY RYAN MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001222) | ($50.62) |
| TIMMY RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000461590717464999 | $0.02 |
| TIMMY RYAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001218201011655 | $0.00 |
| TIMMY RYDING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 14,921.0 | $14,921.00 |
| TIMMY RYDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006006963469 | $0.18 |
| TIMMY RYDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 470.93669326724 | $329.65 |
| TIMMY RYDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.583863443 | $571.58 |
| TIMMY SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051894903675 | $160.01 |
| TIMMY SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016465265228 | $32.13 |
| TIMMY SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121821082344 | $0.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20,300.0) | ($20,300.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.500598 | $20,300.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,029.01) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,029.01 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($10,182.01) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10,184.812 | $10,182.01 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.250598) | ($10,195.72) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.250598 | $10,195.72 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.125) | ($5,096.75) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5,085.503 | $5,096.75 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.0625) | ($2,582.03) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 2,590.544 | $2,582.03 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.063097) | ($2,696.07) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,696.586 | $2,696.07 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.2534 | $10,000.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.189379) | ($7,499.99) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 7,573.351 | $7,499.99 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.064022) | ($2,540.71) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,569.567 | $2,540.71 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,600.0) | ($4,600.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,600.0 | $4,600.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,700.363) | ($20,700.36) |
| TIMMY SORENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033668606788 | $1,085.80 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.300259531 | $278.12 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050821204222 | $101.36 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.376180313999 | $346.38 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.200420866 | $13.94 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000370235312659999 | $0.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21374635426 | $0.03 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025438191963 | $0.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103278480201999 | $0.00 |
| TIMMY SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0126397091114 | $0.02 |
| TIMMY TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.04859205 | $100.08 |
| TIMMY TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.8880546 | $3,888.56 |
| TIMMY TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SUSHI | 364.66165414 | $485.00 |
| TIMMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085780445 | $0.54 |
| TIMMY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.179479695 | $16.00 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027800558499 | $84.50 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8310112774 | $4.47 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038183424236 | $75.47 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 570.371689646999 | $570.37 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.835160054159999 | $0.12 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000236397902259999 | $0.00 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073678909034 | $0.06 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041653550847 | $0.06 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126792082878 | $0.01 |
| TIMMY TAUSCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0036883044815 | $0.01 |
| TIMMY THUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025797396679 | $7.64 |
| TIMMY THUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422073096068 | $0.47 |
| TIMMY THUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.597499745 | $15.54 |
| TIMMY THUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102808467482 | $1.14 |
| TIMMY THUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050344989249 | $16.02 |
| TIMMY THUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058383073892 | $1.37 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $716.70 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TAUD | (100.715556) | ($71.61) |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | TAUD | 2,100.0 | $1,514.31 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (1.602441) | ($1.12) |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $696.70 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $696.70 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (4,999.999999936) | ($3,470.00) |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (5.017181156) | ($3.47) |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | TUSD | 1,031.48 | $1,031.48 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TUSD | (1.97) | ($1.97) |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00235244 | $69.95 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | TUSD | 692.26 | $692.26 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.50 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (23.620967) | ($23.62) |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001780356417 | $0.43 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012785635449 | $0.03 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.2093743561999 | $15.21 |
| TIMMY TING FUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 7.7259900418719 | $5.37 |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (3.02488) | ($87.88) |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 88.877 | $87.88 |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (88.87) | ($88.87) |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 132.346 | $88.87 |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (132.202) | ($79.00) |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0024801 | $79.00 |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248224849393 | $0.63 |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73406046399328 | $3.67 |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010280343873 | $0.00 |
| TIMMY VAN CUTSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0184208767198 | $0.01 |
| TIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017014807226 | $0.50 |
| TIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6652900697436 | $9.55 |
| TIMMY YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9369016089999 | $14.40 |
| TIMO AARON SCHMUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072655565334 | $22.30 |
| TIMO ABRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000634720048909999 | $0.00 |
| TIMO ALEXANDER PREIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000808648797439999 | $0.00 |
| TIMO ANTERO RIMPILÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7012530678 | $8.62 |
| TIMO ARMIN NÜRNBERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00254819 | $107.07 |
| TIMO ARMIN NÜRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000569007437665 | $0.16 |
| TIMO BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242266889 | $50.00 |
| TIMO BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3489637639239 | $10.34 |
| TIMO BEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024066786186 | $0.74 |
| TIMO BENTHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050198908395 | $0.16 |
| TIMO BERKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056718757037 | $1.76 |
| TIMO BRAUNERSREUTHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00108221 | $42.10 |
| TIMO BRAUNERSREUTHER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00430849 | $128.34 |
| TIMO BRAUNERSREUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043554029346 | $1.31 |
| TIMO CHRISTIAN BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027933321316 | $8.67 |
| TIMO CHRISTIAN SEEGRÄBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083866320628 | $0.00 |
| TIMO CLAUS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690632372969999 | $0.21 |
| TIMO CONSTANTIN JOHANNES CÖSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013532668444 | $0.42 |
| TIMO DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.635830046306 | $8.65 |
| TIMO DENTGEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01365144 | $541.03 |
| TIMO DENTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002961100057072 | $0.84 |
| TIMO DOEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029030234384 | $0.09 |
| TIMO FARLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00685878 | $264.50 |
| TIMO FARLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00685881) | ($264.47) |
| TIMO FARLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01318297 | $392.45 |
| TIMO FARLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01318303) | ($393.17) |
| TIMO FARLA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.12880216 | $254.61 |
| TIMO FARLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1288267063) | ($254.59) |
| TIMO FARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007576008934 | $0.00 |
| TIMO FARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000279027250989 | $0.00 |
| TIMO FARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00969392298 | $0.01 |
| TIMO FARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029740764895 | $0.00 |
| TIMO FARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018024210059 | $0.00 |
| TIMO FARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013835810929 | $0.00 |
| TIMO FARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014811101789 | $0.01 |
| TIMO FARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000088792446981 | $0.02 |
| TIMO GELDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075848663811 | $2.35 |
| TIMO GORETZKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.02) |
| TIMO GORETZKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86115706) | ($34,206.70) |
| TIMO GORETZKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.386234668) | ($6,752.19) |
| TIMO GORETZKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,807.25) |
| TIMO GORETZKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.020509874) | ($17,952.79) |
| TIMO GORETZKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09120909) | ($2,715.02) |
| TIMO GORETZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01127944 | $335.53 |
| TIMO GORETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022703023925294 | $88.88 |
| TIMO GORETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058042105192206 | $165.45 |
| TIMO GROOTENDORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574877171869999 | $177.54 |
| TIMO GROOTENDORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.729683366903 | $42.79 |
| TIMO GROOTENDORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032469530524 | $63.76 |
| TIMO GROOTENDORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.860575047 | $72.82 |
| TIMO GROOTENDORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66821272177 | $7.43 |
| TIMO GROOTENDORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015385937422 | $28.66 |
| TIMO GÜNTHER LEPPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000673731076 | $0.00 |
| TIMO HAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048294117173 | $0.01 |
| TIMO HECKEROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107059461095999 | $0.00 |
| TIMO HEIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000410616806139999 | $0.13 |
| TIMO HETTINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.7631984293 | $2,153.76 |
| TIMO HETTINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.90989459 | $1,854.27 |
| TIMO HETTINGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01493155 | $463.67 |
| TIMO HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008302768107 | $1.82 |
| TIMO HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016208044865518 | $25.14 |
| TIMO HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036459306417 | $0.00 |
| TIMO HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19370300457 | $4.08 |
| TIMO HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000065781201081 | $0.00 |
| TIMO HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004771355439 | $0.01 |
| TIMO HETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000104230245971999 | $0.00 |
| TIMO HIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079604882037 | $0.00 |
| TIMO HOLLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033599735458 | $0.00 |
| TIMO HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144506566292 | $42.77 |
| TIMO HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379400638039999 | $0.44 |
| TIMO HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015865484729 | $30.96 |
| TIMO HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.77114403399999 | $1.74 |
| TIMO HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3273291209 | $5.33 |
| TIMO HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018699975761 | $4.24 |
| TIMO ILVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.37069541956 | $31.21 |
| TIMO JARSZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031517316702 | $0.10 |
| TIMO KAI KLINGELHÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136732524329 | $4.24 |
| TIMO KALUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025695733576 | $0.80 |
| TIMO KARL LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107848750687 | $0.00 |
| TIMO KAUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267061428290313 | $0.03 |
| TIMO KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301167897139999 | $0.93 |
| TIMO KEMPEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017960414458 | $0.00 |
| TIMO KEMPEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064614562 | $0.08 |
| TIMO KEMPEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123752008992 | $24.15 |
| TIMO KEMPEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000019890865555 | $0.00 |
| TIMO KEMPEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000028547129496 | $0.00 |
| TIMO KLAUS SETTELMEIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00102104 | $31.11 |
| TIMO KLAUS SETTELMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145641556144 | $0.04 |
| TIMO KLEINWÄCHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021975858685 | $6.82 |
| TIMO KOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2136818027437 | $0.23 |
| TIMO KRISTIAN PITKANEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 5.675625 | $305.35 |
| TIMO KRISTIAN PITKANEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 341,400.88 | $53.16 |
| TIMO KRISTIAN PITKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.955494882814 | $26.07 |
| TIMO KÜHNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (858.522492) | ($858.52) |
| TIMO KÜHNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103677) | ($31.57) |
| TIMO KÜHNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234987712395121 | $0.35 |
| TIMO KÜHNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.67416753139799 | $5.67 |
| TIMO KÜHNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7034699768 | $1.07 |
| TIMO LATVALA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002089186641) | ($0.83) |
| TIMO LATVALA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001678279516) | ($6.67) |
| TIMO LATVALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.746431822) | ($7.91) |
| TIMO LATVALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.606784447) | ($3,688.00) |
| TIMO LATVALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 922.0 | $922.00 |
| TIMO LATVALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (922.122337) | ($922.12) |
| TIMO LATVALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0299 | $948.34 |
| TIMO LATVALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248637) | ($6,782.95) |
| TIMO LATVALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003964571108) | ($8.33) |
| TIMO LATVALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.248637 | $7,573.48 |
| TIMO LATVALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1353720591) | ($4,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMO LATVALA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TIMO LATVALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMO LATVALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002274548577) | ($6.67) |
| TIMO LATVALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830397779) | ($0.83) |
| TIMO LATVALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.191013919) | ($7.91) |
| TIMO LATVALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002536064818) | ($0.77) |
| TIMO LATVALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003289762428) | ($8.33) |
| TIMO LATVALA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001092119867) | ($2.46) |
| TIMO LATVALA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003988467083) | ($0.83) |
| TIMO LATVALA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003206462309) | ($6.67) |
| TIMO LATVALA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003570931689) | ($0.77) |
| TIMO LATVALA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004267460313) | ($8.33) |
| TIMO LATVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019510057288 | $60.96 |
| TIMO LATVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91634825532 | $1.12 |
| TIMO LATVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768059661591 | $21.55 |
| TIMO LATVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00453014440986 | $0.00 |
| TIMO LATVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127583312371999 | $0.01 |
| TIMO LATVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006454476428 | $0.02 |
| TIMO LEHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4327562906669 | $0.42 |
| TIMO LEHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017523062349 | $3.42 |
| TIMO LINNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,095.00) |
| TIMO LINNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15729792) | ($4,578.51) |
| TIMO LINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170368821135 | $59.03 |
| TIMO LINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8792000848009 | $8.74 |
| TIMO LINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017086997865 | $37.61 |
| TIMO LINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027698692496 | $3.35 |
| TIMO LIUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000133333455 | $0.00 |
| TIMO LIUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039619424533 | $0.00 |
| TIMO LIUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075402982739 | $0.01 |
| TIMO LIUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000093986114021 | $0.00 |
| TIMO LIUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077788427902 | $0.00 |
| TIMO LIUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000016544054 | $0.00 |
| TIMO LIUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000393577 8327 | $0.00 |
| TIMO LIUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000011521329715 | $0.00 |
| TIMO LUTKENIEHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048952339352 | $0.02 |
| TIMO MANFRED ZILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021593335319 | $0.67 |
| TIMO MICHAEL KONRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015354527728 | $0.48 |
| TIMO MIKKO BRANDSTACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025058) | ($757.70) |
| TIMO MIKKO BRANDSTACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015751447775196 | $5.71 |
| TIMO MIKKO BRANDSTACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00633821539029999 | $0.70 |
| TIMO MORITZ COLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082048674624 | $0.03 |
| TIMO NAROSKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| TIMO NAROSKA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| TIMO NAROSKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| TIMO NAROSKA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01027988118) | ($18.83) |
| TIMO NAROSKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01027988118 | $18.83 |
| TIMO NAROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154319443636 | $0.00 |
| TIMO NAROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6059481196248 | $14.12 |
| TIMO NAROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138385221781999 | $26.90 |
| TIMO NAROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.473068537 | $92.47 |
| TIMO NAROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 133.925357132999 | $133.93 |
| TIMO NOORDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005872040316 | $0.00 |
| TIMO NOORDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000412135604769999 | $0.00 |
| TIMO NOORDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018934845842 | $0.00 |
| TIMO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077995333686 | $2.31 |
| TIMO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4021659074899 | $20.29 |
| TIMO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1951590163 | $0.12 |
| TIMO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07079876810399 | $23.03 |
| TIMO OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00121732070987999 | $0.39 |
| TIMO PAINT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511027) | ($159.64) |
| TIMO PAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000506228236477159 | $1.72 |
| TIMO PAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107455757597 | $0.01 |
| TIMO PAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012746753312 | $0.01 |
| TIMO PATRICK VASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003145224053 | $0.00 |
| TIMO POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040749383889 | $12.06 |
| TIMO POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7560863910084 | $0.89 |
| TIMO RAMCKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008484 | $30.85 |
| TIMO RAMCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021030827789 | $0.64 |
| TIMO RICHARD HÖRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110080326332 | $0.34 |
| TIMO RICKY MÖBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069585231106 | $0.00 |
| TIMO RIIHIAHO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00398 | $161.17 |
| TIMO RIIHIAHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.91) |
| TIMO RIIHIAHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,788.36) |
| TIMO RIIHIAHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206572) | ($8,008.89) |
| TIMO RIIHIAHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | TUSD | 30.0 | $30.00 |
| TIMO RIIHIAHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,879.35663 | $8,879.36 |
| TIMO RIIHIAHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,037.482527 | $6,037.48 |
| TIMO RIIHIAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000960070225376599 | $38.61 |
| TIMO RIIHIAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.379865865409 | $163.99 |
| TIMO SAARINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,129.191597446) | ($8,518.46) |
| TIMO SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079141711086 | $0.09 |
| TIMO SAARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.6165592730319 | $66.30 |
| TIMO SAMULOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021722108711 | $0.00 |
| TIMO SCHADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48808541696 | $4.86 |
| TIMO SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000990678658819999 | $0.31 |
| TIMO SCHNEIDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00273788 | $108.88 |
| TIMO SCHNEIDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00668313 | $202.49 |
| TIMO SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002499933118 | $7.68 |
| TIMO SCHOLZ-FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180672543959999 | $0.02 |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 9.87746 | $28,615.58 |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.012557) | ($499.96) |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.170408 | $499.96 |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (332.799) | ($184.74) |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.091682 | $184.74 |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,479.15) |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (3.172811) | ($6,217.18) |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.1934914 | $6,217.18 |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00786521931159999 | $240.10 |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353185755431749 | $78.26 |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090086259381 | $0.01 |
| TIMO SCHUDELEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39843640565029 | $1.09 |
| TIMO SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000156543192 | $0.00 |
| TIMO THÖNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021283437007 | $0.00 |
| TIMO TOBOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057856383619999 | $0.00 |
| TIMO VAKKILAINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (17.858512711) | ($133.11) |
| TIMO VAKKILAINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (900.0) | ($6,719.17) |
| TIMO VAKKILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45890697093 | $0.51 |
| TIMO VAKKILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6906554825839 | $19.04 |
| TIMO VD HOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027430424807 | $0.03 |
| TIMO VERSTEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.006639583831 | $6.74 |
| TIMO WEBERPALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099932311674 | $0.31 |
| TIMO WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068993981694 | $0.08 |
| TIMO WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4613712596 | $0.92 |
| TIMO WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2886741468 | $3.21 |
| TIMO WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3251689401 | $0.16 |
| TIMO WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051059645234 | $0.36 |
| TIMO WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6574477245 | $3.66 |
| TIMO WOUTER ASSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026845466293062 | $100.84 |
| TIMO WOUTER ASSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.961097146189 | $135.24 |
| TIMO WOUTER ASSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023137960064 | $0.05 |
| TIMO-ALESSANDRO ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001190693911 | $0.00 |
| TIMOCI NASILASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.161705456413 | $6.98 |
| TIMOCI NASILASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20717034532 | $0.28 |
| TIMOCI NASILASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3597926842 | $0.32 |
| TIMOCI NASILASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21514989622 | $0.04 |
| TIMOFEI ANDREEVICH MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.830093921309999 | $0.83 |
| TIMOFEI EVGEN EVICH SHERIKHOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2335 | $428.88 |
| TIMOFEI EVGEN EVICH SHERIKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01040321568316 | $200.24 |
| TIMOFEI EVGEN EVICH SHERIKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013578420286 | $1.75 |
| TIMOFEI LEVANOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (190.555332) | ($2,761.26) |
| TIMOFEI LEVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019086474103 | $0.56 |
| TIMOFEI LEVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021058877352 | $0.02 |
| TIMOFEI LEVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037147808908 | $0.00 |
| TIMOFEI LEVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2678872643332 | $21.50 |
| TIMOFEI LEVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016008977847 | $0.02 |
| TIMOFEI LEVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000579488938769999 | $0.00 |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.5131611825 | $1,544.06 |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0021032 | $83.79 |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $10.71 |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 470.0 | $509.58 |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1187237929 | $302.41 |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($253.62) |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($240.01) |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.80) |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.037183811 | $2,068.22 |
| TIMOFEI SHCHEPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8280577237969 | $59.79 |
| TIMOFEY BELYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149382839 | $0.01 |
| TIMOFEY GOLUBEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $813.20 |
| TIMOFEY GOLUBEV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 2.753 | $226.19 |
| TIMOFEY GOLUBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085994343658 | $25.45 |
| TIMOFEY GOLUBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.2774078369999 | $90.28 |
| TIMOFEY GOLUBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6308596037 | $2.28 |
| TIMOFEY GOLUBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80206989819 | $0.80 |
| TIMOFEY GOLUBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0568487228415 | $2.96 |
| TIMOFEY KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091061457184 | $0.11 |
| TIMOFEY KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009003943583 | $0.03 |
| TIMOFEY KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019382326075 | $0.00 |
| TIMOFEY KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00618065386 | $0.00 |
| TIMOFEY KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00111082094708 | $0.00 |
| TIMOFEY KOPYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000037561203502 | $0.00 |
| TIMOFEY KUROCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133917781133 | $0.40 |
| TIMOFEY KUROCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105695743035 | $0.21 |
| TIMOFEY KUROCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103614947715 | $0.01 |
| TIMOFEY KUROCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002086094064 | $0.00 |
| TIMOFEY LOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644557484925162 | $0.01 |
| TIMOFEY MANAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030099496933 | $0.01 |
| TIMOFEY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660015735 | $49.40 |
| TIMOFEY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048126936583 | $9.39 |
| TIMOFEY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7023465522 | $2.32 |
| TIMOFEY REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034599269515 | $0.31 |
| TIMOLEON TSAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064963867818 | $0.19 |
| TIMOLEON TSAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099722459625 | $0.00 |
| TIMOLEON TSAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000502625399479999 | $0.10 |
| TIMOLEON TSAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.593634039299999 | $0.59 |
| TIM-OLIVER HILGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119617551927 | $0.00 |
| TIM-OLIVER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099141556378 | $0.03 |
| TIM-OLIVER SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025600771133 | $7.94 |
| TIMON CHAPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000303605534448299 | $0.00 |
| TIMON CHAPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000272371528989999 | $0.00 |
| TIMON CHAPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000069227833281 | $0.00 |
| TIMON DE RYCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.11) | ($9,597.63) |
| TIMON DE RYCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($4,068.59) |
| TIMON DE RYCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($4,034.53) |
| TIMON DE RYCK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.11) | ($9,233.15) |
| TIMON DE RYCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($3,940.54) |
| TIMON DE RYCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (2,036.81) | ($4,300.00) |
| TIMON DE RYCK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 1.463203 | $4,300.00 |
| TIMON DE RYCK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.66) | ($4,896.52) |
| TIMON DE RYCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,750.0) | ($1,319.71) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,333.0) | ($1,022.80) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,777.0) | ($1,359.62) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,549.01) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,542.14) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (505.0) | ($1,067.04) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (2,227.2402) | ($1,766.90) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3311) | ($3,780.71) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3311) | ($3,764.91) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3311) | ($3,775.35) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3311) | ($3,687.84) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($3,658.76) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6611) | ($4,526.80) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.11) | ($2,944.10) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,687.12) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3311) | ($3,584.44) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3311) | ($3,576.91) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,556.146) | ($3,112.29) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 1.167093 | $3,112.29 |
| TIMON DE RYCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16) | ($3,092.27) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,551.81) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.11) | ($6,636.30) |
| TIMON DE RYCK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16611) | ($4,880.08) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,378.88) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,047.51) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,346.72) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($2,364.43) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($2,392.16) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($2,403.58) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,457.76) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1133) | ($1,955.83) |
| TIMON DE RYCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($25,017.44) |
| TIMON DE RYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,545.94521537644 | $1,931.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMON FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15762861106799 | $7.27 |
| TIMON J VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066426038928 | $236.13 |
| TIMON J VAN DER BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126154608455 | $24.62 |
| TIMON JOHANNES RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000607515913 | $0.00 |
| TIMON KUIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08545991 | $3,339.55 |
| TIMON KUIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05004567 | $1,976.50 |
| TIMON KUIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,950.55 |
| TIMON KUIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38605112) | ($11,425.57) |
| TIMON KUIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000257) | ($7.71) |
| TIMON KUIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007421) | ($2.11) |
| TIMON KUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876869344652429 | $30.93 |
| TIMON KUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074737828108 | $22.12 |
| TIMON NIMTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126447169817 | $0.37 |
| TIMON NIMTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7858266264 | $1.75 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($99.57) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $99.57 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 7.568 | $650.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.568) | ($649.39) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.568 | $649.39 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 29.73094 | $2,000.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 467.361 | $400.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (29.73094) | ($1,988.79) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 29.73094 | $1,988.79 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (467.361) | ($399.31) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 467.361 | $399.31 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 8.97357 | $600.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.97357) | ($600.27) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.97357 | $600.27 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 48.62632 | $2,200.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (48.62632) | ($2,069.54) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 48.62632 | $2,069.54 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001647609319) | ($49.72) |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001647609319 | $49.72 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016554443136 | $547.92 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 601.191126064482 | $524.77 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13470122503 | $307.10 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 827.229514222 | $827.23 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7444449764 | $4.88 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010729015831 | $0.00 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.55948909799999 | $90.07 |
| TIMON PHILLIP MITRAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.89401788705 | $0.89 |
| TIMON SCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213205775557 | $0.63 |
| TIMON SCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004558579556 | $0.01 |
| TIMON SCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098523423971 | $0.10 |
| TIMON SCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111307244438999 | $0.09 |
| TIMON VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485607809219999 | $14.37 |
| TIMON VOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 478.9318697033 | $432.78 |
| TIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001187098305 | $0.00 |
| TIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000433072972259999 | $0.00 |
| TIMON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031868818332 | $0.01 |
| TIMOR MORTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02239626871 | $0.03 |
| TIMOR SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066096523589 | $0.02 |
| TIMOR SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449646372224885 | $0.05 |
| TIMOR SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069326433814999 | $0.01 |
| TIMOR SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026237018657 | $0.00 |
| TIMOR SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.486868690189999 | $0.02 |
| TIMOR SULEYMANN SCHWARZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00102587 | $30.63 |
| TIMOR SULEYMANN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009274186136 | $0.02 |
| TIMOTÉ GUILLOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.714268061074 | $9.68 |
| TIMOTEI DROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022150625628 | $0.00 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000090167321759 | $0.00 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560918398529999 | $0.07 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000253702595557 | $0.05 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.868884722 | $18.87 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005816104499 | $0.00 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096478224918 | $0.01 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0025736214703 | $0.00 |
| TIMOTEJ JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000032126044181 | $0.00 |
| TIMOTEJ MAJDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013914324694 | $421.34 |
| TIMOTEJ MAJDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.415874945719999 | $844.19 |
| TIMOTEJ MUŽILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2996515603 | $28.76 |
| TIMOTEJ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119360642759499 | $0.00 |
| TIMOTEJ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00241635677489999 | $0.00 |
| TIMOTEJ NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022483925614 | $0.01 |
| TIMOTEJ PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090105741931 | $2.67 |
| TIMOTEJ PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652074933786341 | $0.77 |
| TIMOTEJ PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020048793131 | $0.00 |
| TIMOTEJ PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004391545822 | $0.00 |
| TIMOTEJ PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6092399485 | $0.77 |
| TIMOTEJ PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51577422061 | $0.02 |
| TIMOTEJ SOKLIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054789811530051 | $0.00 |
| TIMOTEJ TERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.484296561072 | $134.30 |
| TIMOTEO DELOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (465.295249645) | ($429.89) |
| TIMOTEO DELOSO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 465.295249645 | $429.89 |
| TIMOTEO DELOSO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (465.295249645) | ($432.26) |
| TIMOTEO DELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016559983052 | $0.49 |
| TIMOTEO DELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9043643874841 | $3.46 |
| TIMOTEO DELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084321181537 | $0.00 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00063872 | $26.42 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066865 | $26.84 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066764 | $25.67 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080438 | $25.18 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00084986 | $24.91 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086718 | $26.09 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00087126 | $26.77 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00084063 | $26.40 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149627261995 | $4.20 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361747621851779 | $0.43 |
| TIMOTHÉ COULMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001632052436 | $0.00 |
| TIMOTHÉ DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1901982129448 | $1.20 |
| TIMOTHÉ EYMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000562229311129999 | $0.00 |
| TIMOTHE GUSTAVE TANGUY BUSSO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $197.45 |
| TIMOTHE GUSTAVE TANGUY BUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060441915636 | $0.79 |
| TIMOTHE LUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029729060463 | $0.05 |
| TIMOTHE MCGARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (51,551.736756) | ($51,551.74) |
| TIMOTHE MCGARY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.546267) | ($15,916.07) |
| TIMOTHE MCGARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022874042901648 | $84.75 |
| TIMOTHE MCGARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3946021518403 | $0.27 |
| TIMOTHE MCGARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.2024392584 | $367.20 |
| TIMOTHÉ MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073594510097 | $0.01 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016483374696 | $0.01 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013053008203 | $0.00 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054817006546 | $0.00 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067116456731 | $0.00 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022643033712 | $0.00 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012304098715 | $0.00 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000026922513 | $0.00 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002396985948 | $0.01 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011422399194 | $0.00 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016145563957 | $0.00 |
| TIMOTHE ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000159767201299999 | $0.00 |
| TIMOTHE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124914592277999 | $0.00 |
| TIMOTHE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030284504721 | $0.00 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00529711 | $206.70 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.19776507 | $82.29 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 117.995358 | $118.00 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.01218578 | $4.89 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.92 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.12 | $46.84 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XTZ | 79.331053 | $198.25 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.4545 | $178.87 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0013489 | $49.92 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00279448 | $100.54 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00694907 | $241.77 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01286723 | $409.10 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0014231 | $42.05 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XTZ | 27.9 | $51.31 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XTZ | 39.756644 | $77.92 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XTZ | 13.349785 | $27.74 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 454.003862 | $454.00 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.16334101 | $288.07 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XTZ | 106.073456 | $201.82 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XTZ | 40.0 | $76.50 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XTZ | (306.693033) | ($580.65) |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (572.833029) | ($572.83) |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16334101) | ($293.75) |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.797386142) | ($237.70) |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07067591) | ($2,105.38) |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (302.815765) | ($302.82) |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008563) | ($2.69) |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053403187841791 | $17.63 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014152444072 | $0.00 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004135353840883 | $0.07 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.262313326136 | $1.26 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.29303024968879 | $3.29 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00386149931759399 | $1.24 |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.465151911831199 | $0.91 |
| TIMOTHÉ SIVIGNON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090261) | ($26.31) |
| TIMOTHÉ SIVIGNON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03619657757) | ($66.77) |
| TIMOTHÉ SIVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319053222412699 | $0.10 |
| TIMOTHÉ SIVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42338850404 | $0.86 |
| TIMOTHÉ SIVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118429220862049 | $0.23 |
| TIMOTHÉ SIVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00072067797795 | $0.19 |
| TIMOTHÉE AMORIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (33.692) | ($23.53) |
| TIMOTHÉE AMORIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 23.399 | $23.53 |
| TIMOTHÉE AMORIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (23.39) | ($23.39) |
| TIMOTHÉE AMORIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0007415 | $23.39 |
| TIMOTHÉE AMORIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077871) | ($24.54) |
| TIMOTHÉE AMORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370526523669281 | $0.52 |
| TIMOTHÉE BENSIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.523659246865 | $2.82 |
| TIMOTHEE BERNUAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089880860419 | $0.00 |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394257058319999 | $11.67 |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085613518613 | $0.01 |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100339656873 | $1.96 |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025229650405 | $1.51 |
| TIMOTHÉE BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000451870134 | $1.34 |
| TIMOTHÉE BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15780507699 | $0.19 |
| TIMOTHEE CAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036494695608 | $10.80 |
| TIMOTHEE CHAMBOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059063602587 | $17.48 |
| TIMOTHEE CHAMBOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069411078464 | $0.01 |
| TIMOTHÉE CHAMOIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021328) | ($653.26) |
| TIMOTHÉE CHAMOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021118732795791 | $7.16 |
| TIMOTHÉE CHAMOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023494305749 | $0.05 |
| TIMOTHÉE CHAMOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018673454963 | $0.00 |
| TIMOTHÉE CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2753478284 | $24.66 |
| TIMOTHÉE CHRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025519743002 | $7.55 |
| TIMOTHÉE CHRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014634174533 | $28.55 |
| TIMOTHÉE CHRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66289766729999 | $3.66 |
| TIMOTHÉE CHRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62567267079999 | $1.65 |
| TIMOTHÉE CHRISTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139298266551 | $4.43 |
| TIMOTHÉE COUVREUR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.28692564 | $119.35 |
| TIMOTHÉE COUVREUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.28692564) | ($114.75) |
| TIMOTHÉE COUVREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624193404725999 | $0.01 |
| TIMOTHEE FLEURY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (129.389677) | ($129.39) |
| TIMOTHEE FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020593252619 | $0.00 |
| TIMOTHEE FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5341218146991 | $1.53 |
| TIMOTHEE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.119636458026 | $12.29 |
| TIMOTHÉE GENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.954773374181 | $8.86 |
| TIMOTHÉE GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252515633039999 | $76.51 |
| TIMOTHÉE GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20065854311 | $408.32 |
| TIMOTHÉE GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0331557434559999 | $0.03 |
| TIMOTHÉE GORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.720376694841 | $8.82 |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00123) | ($36.39) |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.020597 | $36.39 |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.81) | ($3.23) |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.001817 | $3.23 |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068439) | ($19.96) |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.249282176) | ($654.23) |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011096) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.64309778) | ($2,959.88) |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (258.564964) | ($19.88) |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,188.03785296) | ($91.25) |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012100884848851 | $0.41 |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043395350982594 | $0.06 |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015486829149631 | $36.25 |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02057459571071 | $7.31 |
| TIMOTHEE GOURMELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.26075024639974 | $0.14 |
| TIMOTHÉE GUIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57359904664999 | $1.57 |
| TIMOTHEE JEAN YVES BLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310746575475 | $50.42 |
| TIMOTHEE JEAN YVES BLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016434961379 | $32.07 |
| TIMOTHEE JEAN YVES BLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115738081752 | $0.85 |
| TIMOTHEE JESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9553287271335 | $1.03 |
| TIMOTHEE JESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001822611509 | $0.00 |
| TIMOTHEE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030079758674 | $0.00 |
| TIMOTHEE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009586694365099999 | $0.28 |
| TIMOTHÉE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1588609371634 | $0.85 |
| TIMOTHÉE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039957068849 | $8.42 |
| TIMOTHÉE MATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.283323081998 | $1.24 |
| TIMOTHEE METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.23773148488 | $22.27 |
| TIMOTHEE OBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012573183949 | $146.52 |
| TIMOTHÉE OBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032861619182 | $63.92 |
| TIMOTHEE OBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028881824568 | $1.64 |
| TIMOTHEE PAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129899197857 | $0.02 |
| TIMOTHÉE PAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084858126102 | $0.01 |
| TIMOTHEE RAFFOURCARILLET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001079927383) | ($43.33) |
| TIMOTHEE RAFFOURCARILLET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001079927383 | $43.33 |
| TIMOTHEE RAFFOURCARILLET | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001079) | ($43.63) |
| TIMOTHEE RAFFOURCARILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001040526597831 | $0.04 |
| TIMOTHEE RAFFOURCARILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01288937881 | $0.01 |
| TIMOTHEE RELATIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104816857296 | $0.01 |
| TIMOTHEE RELATIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093519956585 | $0.10 |
| TIMOTHEE ROBELIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09812611) | ($2,981.45) |
| TIMOTHEE ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664101144564599 | $23.78 |
| TIMOTHEE ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123184347050604 | $0.14 |
| TIMOTHEE ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030374805789 | $0.00 |
| TIMOTHEE ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07158605938 | $0.06 |
| TIMOTHEE ROBELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012811456303 | $0.07 |
| TIMOTHEE SON--GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002160807343 | $0.64 |
| TIMOTHÉE SON--GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184166041089999 | $0.36 |
| TIMOTHÉE SON--GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014895934722 | $0.01 |
| TIMOTHÉE SON--GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000088679146534 | $0.00 |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085964) | ($25.36) |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005837145092252 | $0.21 |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5598706986 | $2.98 |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068668928648 | $0.01 |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018533439525 | $0.00 |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029812791664 | $0.00 |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083104025981 | $0.00 |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021368950967 | $0.00 |
| TIMOTHEE ZEPHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001266897206879999 | $0.00 |
| TIMOTHEOS KOUROUMALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000058353865343 | $0.00 |
| TIMOTHEOS PRASETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52422832998 | $5.14 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.236581) | ($99.98) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (53.04227928) | ($22,413.42) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (520.0) | ($1,152.30) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,560.62) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($37,353.96) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($16,508.00) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($31,105.80) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,122.24) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 38,520.2656 | $80,122.15 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,087.97) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.158850442) | ($16.16) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01122678147) | ($4.55) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.310589) | ($28.82) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.09531031123) | ($184.96) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5208454917) | ($1,541.66) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164575) | ($65.26) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 213.965952 | $213.97 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (213.965952) | ($213.97) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.1122786598 | $215.01 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $720.80 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1123769027) | ($212.14) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($720.27) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $59.81 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 232.404456 | $14,034.54 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.73 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 6,265.0 | $6,218.11 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.2184299853 | $412.23 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0229586 | $792.61 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $74.83 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 434.5 | $32,514.31 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $96.14 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (436.8) | ($31,243.63) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (233.404456) | ($14,133.40) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,233.14 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (6,315.0) | ($5,869.85) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($46,800.00) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 30,000.0 | $46,344.07 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0929586) | ($2,926.43) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,264.084874292) | ($3,674.43) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2184299853) | ($402.48) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (38,733.0) | ($41,443.68) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (38.3852) | ($32.08) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,140.32 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 0.2182989542 | $406.93 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 2.099995 | $113.12 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.999 | $30,376.03 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $304.06 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $331.55 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 15.0 | $4,984.60 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,412.28 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.6 | $77.07 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,763.50) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (15.0) | ($4,677.43) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30,100.0) | ($30,100.00) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,627.28) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($306.56) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.009) | ($29,585.04) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (3.699995) | ($155.65) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2182989542) | ($405.10) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($873.69) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (82.0) | ($61.24) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 60.753 | $61.24 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (60.753) | ($60.75) |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010857309 | $0.00 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.707807071116 | $532.19 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.374007251 | $36.05 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01122678147 | $4.69 |
| TIMOTHEOS TILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001963847102 | $0.39 |
| TIMOTHEUS BONENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024083690533 | $72.85 |
| TIMOTHEUS BONENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.118070612509 | $4.23 |
| TIMOTHEUS BONENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016648255752 | $32.48 |
| TIMOTHEUS FRUYTIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001188) | ($36.81) |
| TIMOTHEUS FRUYTIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 36.85 | $36.81 |
| TIMOTHEUS FRUYTIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,825.03) | ($5,825.03) |
| TIMOTHEUS FRUYTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005926002056907 | $0.22 |
| TIMOTHEUS FRUYTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.8406399543689 | $34.84 |
| TIMOTHEUS KLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066497648451 | $205.78 |
| TIMOTHEUS KLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20362508466596 | $1.40 |
| TIMOTHEUS KLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117162001385999 | $237.27 |
| TIMOTHEUS KLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24509340389 | $78.00 |
| TIMOTHEUS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.960882471638 | $2.85 |
| TIMOTHEUS SCHONHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106995590073 | $0.13 |
| TIMOTHEUS SCHONHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101345096481999 | $0.20 |
| TIMOTHEUS SCHONHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23845488763 | $0.19 |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.19746178 | $7,827.72 |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.27585116 | $790.68 |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($20.06) |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,857.16) |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72229566) | ($27,690.51) |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043271) | ($16.69) |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017758) | ($5.56) |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023593) | ($49.39) |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6529306575) | ($1,249.17) |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129535774883535 | $50.42 |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008492754785 | $0.00 |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00325594441939999 | $0.04 |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293501772012783 | $115.84 |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027789663608379 | $7.50 |
| TIMOTHEUS VAN HELSDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114088751937999 | $0.01 |
| TIMOTHTY WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.232996337291 | $47.84 |
| TIMOTHTY WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092181738084 | $17.99 |
| TIMOTHTY WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.086717127 | $11.96 |
| TIMOTHTY WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129401809584 | $1.14 |
| TIMOTHTY WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.086508983 | $18.09 |
| TIMOTHTY WOTHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77644803505 | $2.65 |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.10686487) | ($37.01) |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01403843041) | ($27.76) |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (35.04220527) | ($35.04) |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.821798848) | ($40.86) |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000417672613218 | $0.02 |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003189113676861 | $0.01 |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0395104633009599 | $0.05 |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05792247245582 | $0.05 |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001483878054928 | $0.02 |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02693582237528 | $0.03 |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006517846419317 | $0.02 |
| TIMOTHY A PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000127737874008 | $0.03 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,994.58 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1235 | $5,004.78 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1236 | $5,000.63 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1257 | $5,005.75 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.122113 | $4,994.79 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12024238 | $4,973.01 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005223207459088 | $152.79 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45404686879 | $0.51 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377448815219999 | $72.83 |
| TIMOTHY A SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.163569017253 | $11.56 |
| TIMOTHY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047252996799 | $0.01 |
| TIMOTHY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235918696159999 | $0.00 |
| TIMOTHY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015291857292 | $0.03 |
| TIMOTHY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000596381993419999 | $0.00 |
| TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018178094107 | $0.73 |
| TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.725215183277 | $216.90 |
| TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012545375336 | $3.75 |
| TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000919324843 | $0.00 |
| TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0512792279529999 | $17.09 |
| TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.3250622955 | $46.22 |
| TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029953968488 | $0.14 |
| TIMOTHY AARON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.009813417506 | $0.81 |
| TIMOTHY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008539860494 | $0.00 |
| TIMOTHY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000660264090659999 | $0.00 |
| TIMOTHY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015749264691 | $0.03 |
| TIMOTHY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057705702391 | $0.06 |
| TIMOTHY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047428358502 | $0.00 |
| TIMOTHY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081561348267 | $0.00 |
| TIMOTHY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088874204039 | $0.00 |
| TIMOTHY ADAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00283773847689999 | $5.29 |
| TIMOTHY ADAM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0474190670848 | $17.44 |
| TIMOTHY ADAM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1165185175 | $1.12 |
| TIMOTHY ADAM DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002165903011 | $0.15 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00123 | $48.47 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000200970426) | ($8.33) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 1,030.0 | $750.40 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005261696866) | ($20.85) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (537.0) | ($537.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 949.883769 | $949.88 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 917.813297 | $917.81 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.117389966 | $332.61 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($231.02) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00124803 | $48.24 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (448.0) | ($448.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 989.9703 | $989.97 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000954640525) | ($37.19) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001600941116) | ($6.25) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258483) | ($100.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258483 | $100.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001153610108) | ($44.63) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00129666 | $49.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00264919 | $97.45 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00271651 | $97.49 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00141154 | $48.71 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003032333134) | ($10.56) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003353944224) | ($11.68) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00143976 | $48.51 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.012958925 | $31.98 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103143 | $34.89 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00319802 | $100.80 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.006775952 | $16.16 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00055239 | $17.39 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0131608 | $393.54 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06726111047) | ($1,940.75) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06726111047 | $1,940.75 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01698444 | $486.87 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0976485973) | ($2,826.43) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05732520792) | ($107.30) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,046.182571) | ($20,046.18) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01366748 | $394.38 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01659631 | $488.98 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01328532 | $390.17 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01338406 | $400.39 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.04663135944) | ($1,408.78) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008190276504) | ($2.50) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002882821882) | ($8.69) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006839139475) | ($20.85) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003894642119) | ($1.25) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,500.0) | ($1,500.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.09820288716 | $3,151.86 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001196016073) | ($37.79) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000209906) | ($6.25) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001510206845) | ($44.61) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09831069548) | ($2,899.70) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09831069548 | $2,899.70 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11850151) | ($3,498.28) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01166341987) | ($225.19) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003237141234) | ($6.25) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.38800877) | ($7,500.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4827247357 | $9,330.81 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2648154571) | ($5,000.00) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008003713524) | ($151.12) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001974993679) | ($37.29) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2843737419 | $5,369.28 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04663135944 | $880.45 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004157220321) | ($8.36) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001013705211) | ($20.85) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002237587155) | ($45.49) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009680080667) | ($21.12) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001070675589) | ($23.36) |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000822080038221419 | $24.22 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015156203588 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049687393245 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000037787556329 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018948486867 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.488436527009999 | $1.67 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041456019314 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021967675021 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65143308689 | $0.03 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034355544455 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041299887108 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006472674899 | $0.01 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013117769877 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000031519568017 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000071882029291 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189047166219 | $0.49 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104566149411419 | $0.26 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.52268526666 | $140.52 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002284159816 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014490168987 | $0.00 |
| TIMOTHY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00031203936356 | $0.01 |
| TIMOTHY ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018985641796 | $0.56 |
| TIMOTHY ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033133577365 | $6.47 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.9927 | $3,000.00 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,489.0) | ($3,489.00) |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,489.0 | $3,489.00 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SNX | 553.099 | $1,500.00 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 394.012 | $1,000.00 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (989.0) | ($989.00) |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.502412 | $989.00 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017139583675 | $0.05 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21017301746 | $425.47 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 983.267407021999 | $983.27 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000585665957329999 | $0.00 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.955477634 | $134.15 |
| TIMOTHY AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013553045557 | $0.00 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002282826979) | ($89.53) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002282826979 | $89.53 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01524205315) | ($43.98) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01524205315 | $43.98 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2398433948) | ($23.60) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2398433948 | $23.60 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.23977) | ($10.70) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003771 | $10.70 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003771) | ($10.86) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228282) | ($65.77) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01524205315) | ($30.51) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.010242 | $21.83 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002295468542) | ($0.07) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002295468542 | $0.07 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0020599 | $64.12 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002062) | ($61.04) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010242) | ($20.26) |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065780148906699 | $0.26 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004330256479 | $0.13 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002283033555 | $0.00 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097796598506 | $0.00 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00473925243 | $0.63 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024097695123 | $0.00 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044271215891 | $0.00 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000706015440832 | $0.07 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046296973521 | $0.00 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91084742814 | $0.04 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012709428561 | $0.00 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015606990067 | $0.00 |
| TIMOTHY AGUMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000032830770478 | $0.00 |
| TIMOTHY AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028622497668 | $0.01 |
| TIMOTHY AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014424645698 | $0.00 |
| TIMOTHY ALAN ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110161503981 | $32.61 |
| TIMOTHY ALAN ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022794012034 | $44.48 |
| TIMOTHY ALAN ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147953796729999 | $0.15 |
| TIMOTHY ALAN ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0405171408929999 | $0.03 |
| TIMOTHY ALAN ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62069459853 | $2.12 |
| TIMOTHY ALAN ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004329158225 | $0.33 |
| TIMOTHY ALAN ERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4490259535 | $0.45 |
| TIMOTHY ALAN LEVER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.954098399) | ($30.83) |
| TIMOTHY ALAN LEVER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.954098399 | $30.83 |
| TIMOTHY ALAN LEVER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.954098399) | ($30.86) |
| TIMOTHY ALAN LEVER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.954098399 | $30.86 |
| TIMOTHY ALAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065514928708 | $202.70 |
| TIMOTHY ALAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9541135788021 | $100.00 |
| TIMOTHY ALAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708533690429999 | $13.83 |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2164985303) | ($6,650.07) |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2164985303 | $6,650.07 |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21649853) | ($6,898.94) |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.1974) | ($1.00) |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.1974 | $1.00 |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013753038324411 | $48.24 |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.962369305 | $28.13 |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070463892106 | $0.01 |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103494884689 | $0.10 |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029377627156 | $0.00 |
| TIMOTHY ALAN LUCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10739272585 | $0.00 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.41) | ($2.41) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.498206376) | ($96.68) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.498206376 | $96.68 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 1,157.1145374 | $743.34 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.05395058 | $1,583.27 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05395058) | ($1,583.81) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05395058 | $1,583.81 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,157.1145374) | ($749.31) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,157.1145374 | $749.31 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.41) | ($2.41) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,802.26 | $2,802.26 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (81.059688075) | ($81.06) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 81.059688075 | $81.06 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9.65 | $9.65 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,890.0) | ($2,890.00) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.41) | ($2.41) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.683647625 | $4,155.09 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.2) | ($1.20) |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298488716 | $36.63 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.4004348449 | $100.64 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104180283682128 | $11.92 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.366370396 | $31.17 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0529197767005 | $1.05 |
| TIMOTHY ALAN WOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.612636917 | $36.28 |
| TIMOTHY ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478247667856289 | $0.01 |
| TIMOTHY ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039454386158 | $0.00 |
| TIMOTHY ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00092015873316 | $0.00 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7868439124) | ($2,275.74) |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7868439124 | $2,275.74 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05105250841) | ($2,010.80) |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05105250841 | $2,010.80 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0510525) | ($1,974.27) |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.174532315) | ($530.99) |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.174532315 | $530.99 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7868439124) | ($2,294.96) |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (5.17453231) | ($524.08) |
| TIMOTHY ALDANA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2580807265) | ($17.67) |
| TIMOTHY ALDANA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2580807265 | $17.67 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014376129847911 | $5.76 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021785014097015 | $6.52 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04092687676006 | $0.03 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016038954507 | $0.00 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023777728545 | $0.21 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40059292577 | $0.20 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050218875991077 | $0.54 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37491786266 | $1.28 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054050118575792 | $0.06 |
| TIMOTHY ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015772660699 | $0.00 |
| TIMOTHY ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054068477652 | $0.00 |
| TIMOTHY ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015319152039 | $0.00 |
| TIMOTHY ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044565292078 | $0.00 |
| TIMOTHY ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019135633743 | $0.00 |
| TIMOTHY ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058504190875 | $0.65 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (32,000.0) | ($32,000.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 32,000.0 | $32,000.00 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31,900.0) | ($31,900.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (47,202.279631595) | ($47,202.28) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 47,202.279631595 | $47,202.28 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (453.53694682) | ($1,383.29) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 453.53694682 | $1,383.29 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,624.922374203) | ($3,057.99) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,624.922374203 | $3,057.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (626.267869385) | ($1,050.56) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 626.267869385 | $1,050.56 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (42.689990141) | ($3,430.05) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 42.689990141 | $3,430.05 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | EOS | (626.267) | ($1,052.13) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,057.844 | $1,052.13 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (452.78) | ($1,400.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,409.427 | $1,400.00 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (0.756) | ($2.33) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2.348 | $2.33 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,623.995) | ($3,110.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,139.525 | $3,110.00 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (42.6899) | ($3,451.05) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,484.776 | $3,451.05 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01868392 | $504.72 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (69.173747538) | ($69.17) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 69.173747538 | $69.17 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,271.453379) | ($2,271.45) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 9.3415 | $13,644.94 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.47453307 | $13,082.47 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.486909) | ($13,406.99) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 13,341.622 | $13,406.99 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002543) | ($69.99) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 69.726 | $69.99 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,500.0) | ($22,500.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.792758575 | $30,407.53 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BSV | 241.23172203 | $11,922.36 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 499.876793 | $499.88 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07924464753) | ($1,500.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.641488251) | ($50,000.00) |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.295736134 | $62,384.08 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087093572505 | $262.30 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10363629782 | $156.76 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1083435667029 | $27.31 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 538.806087184798 | $538.81 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0677061584206129 | $6.70 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.430132383994 | $26.87 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4873982362345 | $5.40 |
| TIMOTHY ALEC MULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 3.2694989001 | $204.61 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015767) | ($5.00) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015767 | $5.00 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001308765804) | ($38.92) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001308765804 | $38.92 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 1.01236974 | $30,014.74 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,411.79) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 7,385.902 | $7,411.79 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,411.79) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 7,385.887 | $7,411.79 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,411.79) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 7,388.061 | $7,411.79 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,950.0) | ($4,950.00) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4935686509 | $14,632.92 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,022.0) | ($5,022.00) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.5000945312 | $14,826.39 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,100.0) | ($5,100.00) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4955907004 | $14,692.87 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,145.0) | ($5,145.00) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.5006175892 | $14,841.90 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.109676) | ($3,249.98) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,242.558 | $3,249.98 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,165.0) | ($5,165.00) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.501325442 | $14,855.54 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.491196914) | ($73,903.85) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.491196914 | $73,903.85 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.174203) | ($5,164.98) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 5,153.032 | $5,164.98 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,145.0) | ($5,145.00) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.5015964318 | $14,871.93 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5015964318) | ($14,872.75) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5015964318 | $14,872.75 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.344812883) | ($3.34) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.344812883 | $3.34 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (31.784812) | ($31.78) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.73) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.97175052) | ($88,362.03) |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798265213289504 | $23.41 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34839910084693 | $3.35 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009687907397 | $0.00 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101764532896999 | $0.00 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000479424612309999 | $0.14 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109873226797 | $0.00 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019908952688 | $0.00 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039138260871 | $0.00 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076490247217 | $0.15 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065445961863 | $0.01 |
| TIMOTHY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.44886709 | $1.98 |
| TIMOTHY ALEXANDER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145130417694 | $55.72 |
| TIMOTHY ALEXANDER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023134410806 | $0.05 |
| TIMOTHY ALEXANDER HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023037436928 | $0.04 |
| TIMOTHY ALEXANDER KEENER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01406963 | $404.77 |
| TIMOTHY ALEXANDER KEENER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.00973828 | $20.11 |
| TIMOTHY ALEXANDER KEENER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 13.07752089 | $26,971.22 |
| TIMOTHY ALEXANDER KEENER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02133015 | $640.27 |
| TIMOTHY ALEXANDER KEENER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TIMOTHY ALEXANDER KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755494698 | $50.00 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098015571679 | $0.29 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007877843763 | $0.15 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039316665168 | $120.59 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025125470386 | $49.03 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.512489144 | $11.51 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13038025734 | $1.15 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.96097460159999 | $1.16 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015754096363 | $1.15 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87667853659 | $3.00 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027127100526 | $0.30 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037045320126 | $0.28 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36141274034 | $0.56 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18541874685 | $0.09 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0729886544139999 | $0.04 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0096371889555 | $0.23 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0818263713269999 | $0.21 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.42799574814 | $0.42 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140139415315999 | $0.41 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085899935249 | $0.09 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.040826575 | $29.37 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029150202013 | $0.02 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026475145143 | $0.08 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015105934687 | $0.02 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048560325231 | $0.01 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044722142299 | $0.00 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019010672287 | $0.00 |
| TIMOTHY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.494018634 | $8.52 |
| TIMOTHY ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020001022442 | $0.59 |
| TIMOTHY ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024033887859 | $0.05 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.160679) | ($6,391.97) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.160679 | $6,391.97 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02049677347) | ($60.00) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02049677347 | $60.00 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002821722481) | ($8.26) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.160679) | ($6,381.42) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003174371) | ($3,102.03) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003174371 | $3,102.03 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10031743) | ($3,112.63) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004166600022) | ($8.56) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.7072867269 | $20,879.78 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7074546173) | ($20,874.05) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7074546173 | $20,874.05 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70745462) | ($20,887.47) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.838277938) | ($4,762.18) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.838277938 | $4,762.18 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.851786389) | ($4,248.93) |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968689559217837 | $36.77 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026172465359646 | $61.02 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7055495506 | $9.28 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0592002959439999 | $0.01 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0150130573959999 | $1.10 |
| TIMOTHY ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123238218412 | $7.37 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.5) | ($6,904.67) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($62.62) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $62.62 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.0) | ($43.71) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,049.866082532) | ($2,273.51) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,049.866082532 | $2,273.51 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,059.866082532) | ($2,282.81) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.220348439) | ($25,451.01) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.220348439 | $25,451.01 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5266509133) | ($15,425.13) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5266509133 | $15,425.13 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.958216934) | ($2.39) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.958216934 | $2.39 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.7266946987) | ($0.66) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.7266946987 | $0.66 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.801465921) | ($9,007.84) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.801465921 | $9,007.84 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.958216934) | ($2.40) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.220348439) | ($22,359.50) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52665091) | ($14,491.93) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.801465921) | ($9,074.08) |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032933815881393 | $113.79 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064272609784 | $0.01 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12032547694 | $286.73 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.60640697451759 | $12.57 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106483500544 | $0.00 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000354153451702398 | $0.00 |
| TIMOTHY ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.048429186538269 | $91.70 |
| TIMOTHY AMBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002142926807) | ($6.50) |
| TIMOTHY AMBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002142926807 | $6.50 |
| TIMOTHY AMBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.048459715) | ($0.55) |
| TIMOTHY AMBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.048459715 | $0.55 |
| TIMOTHY AMBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4611769877) | ($965.06) |
| TIMOTHY AMBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4611769877 | $965.06 |
| TIMOTHY AMBURN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021429) | ($6.50) |
| TIMOTHY AMBURN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4611769877) | ($924.18) |
| TIMOTHY AMBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001278010565429 | $0.05 |
| TIMOTHY AMBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026129091487221 | $7.02 |
| TIMOTHY AMBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004324769793481 | $0.01 |
| TIMOTHY AMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176534913579999 | $0.52 |
| TIMOTHY AMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092068982376 | $185.86 |
| TIMOTHY AMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258082386399999 | $7.64 |
| TIMOTHY AMOS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193211744719999 | $0.06 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118662180675999 | $0.14 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.30785499 | $31.16 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.070591883 | $8.83 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1352483916 | $45.96 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02423833741 | $9.04 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014377783386 | $0.05 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034484944148 | $3.79 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4053990104 | $80.00 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013437442526 | $1.02 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122464404959999 | $0.00 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015286980031 | $0.45 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001506320469 | $0.29 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018367203609 | $0.00 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022602730225 | $0.02 |
| TIMOTHY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095781063371 | $0.10 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.511836909 | $54.94 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.2986856 | $22.91 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $15.29 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.326394 | $999.96 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 12.0 | $16.68 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 534.54 | $743.01 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.04934970257 | $146.13 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 2.1136 | $214.97 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.464926191 | $47.04 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.2986856) | ($19.69) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.2986856 | $19.69 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.622339454) | ($99.10) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.622339454 | $99.10 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3807437026) | ($1,091.82) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3807437026 | $1,091.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.578526191) | ($247.79) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.578526191 | $247.79 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (546.54) | ($651.22) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 546.54 | $651.22 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 5.9 | $88.24 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.9) | ($88.33) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.9 | $88.33 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 0.38472921 | $25.97 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.234341713 | $22.01 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.38472921) | ($25.89) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.38472921 | $25.89 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.234341713) | ($21.94) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.234341713 | $21.94 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01735624123 | $46.94 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01735624123) | ($47.06) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01735624123 | $47.06 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.017331162) | ($328.54) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.017331162 | $328.54 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (9.017331) | ($141.91) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0035429 | $111.38 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0035429) | ($111.22) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0035429 | $111.22 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.607576557) | ($262.70) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.607576557 | $262.70 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.9) | ($51.44) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.9 | $51.44 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.20349945) | ($935.11) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.20349945 | $935.11 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.669850529) | ($55.30) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.669850529 | $55.30 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (546.54) | ($356.21) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 546.54 | $356.21 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00588976 | $169.06 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01827504 | $525.12 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0241648) | ($694.36) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0241648 | $694.36 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (18.20349945) | ($923.46) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 18.20349945 | $923.46 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.607576557) | ($292.41) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.607576557 | $292.41 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (546.54) | ($376.06) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 546.54 | $376.06 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.669850529) | ($47.96) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.669850529 | $47.96 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.9) | ($57.64) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.9 | $57.64 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.607576557) | ($297.74) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.607576557 | $297.74 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.9) | ($57.31) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.9 | $57.31 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.607576557) | ($298.17) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.9) | ($57.53) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (546.54) | ($381.26) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 546.54 | $381.26 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (546.54) | ($380.74) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.20349945) | ($920.37) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.20349945 | $920.37 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (18.20349945) | ($927.10) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,043.03 | $2,043.03 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,043.03) | ($2,043.03) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,043.03 | $2,043.03 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00177648 | $52.38 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00177648) | ($51.56) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00177648 | $51.56 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01841771455 | $37.07 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00156845 | $46.94 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00156845) | ($46.95) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00156845 | $46.95 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01841771455) | ($37.50) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01841771455 | $37.50 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.02381284591 | $47.96 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02381284591) | ($47.88) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02381284591 | $47.88 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.01429888413 | $27.63 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01429888413) | ($27.60) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01429888413 | $27.60 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0022176 | $66.80 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0022176) | ($66.75) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0022176 | $66.75 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.02434385406 | $45.41 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02434385406) | ($45.12) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02434385406 | $45.12 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.01501812805 | $26.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01501812805) | ($26.36) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01501812805 | $26.36 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00349129) | ($100.00) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00349129 | $100.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349129) | ($102.64) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02985923471) | ($916.37) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02985923471 | $916.37 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02985923) | ($907.24) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (110.0) | ($110.00) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 110.0 | $110.00 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4963651011) | ($783.45) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4963651011 | $783.45 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,431.238834757) | ($2,431.24) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,431.238834757 | $2,431.24 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.863519902) | ($14.73) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.863519902 | $14.73 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,381.238834) | ($2,381.24) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4963651011) | ($754.00) |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980017853772 | $2.91 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3565590444632 | $101.16 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030346328642955 | $5.98 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9525518103369 | $11.95 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6333706806433 | $0.44 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00844829191019 | $0.08 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08337312963738 | $7.13 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0422775317300259 | $2.67 |
| TIMOTHY ANDREW BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04629396102463 | $3.48 |
| TIMOTHY ANDREW DURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016481380386 | $4.88 |
| TIMOTHY ANDREW DURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.126705788 | $100.00 |
| TIMOTHY ANDREW DURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111069710823 | $2.17 |
| TIMOTHY ANDREW DURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031349974252 | $0.24 |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 1.59 | $117.95 |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120904) | ($48.03) |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 0.6357 | $47.15 |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 0.8199566 | $46.71 |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 2.995 | $98.66 |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 3.995 | $119.29 |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | AVAX | 3.9948 | $59.04 |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209042138 | $50.00 |
| TIMOTHY ANDREW MICULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096179980005 | $3.81 |
| TIMOTHY ANDREW MYERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 1.23613963 | $12.06 |
| TIMOTHY ANDREW MYERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 7.146973676 | $69.75 |
| TIMOTHY ANDREW MYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.209 | $408.70 |
| TIMOTHY ANDREW MYERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 63.377222 | $34.51 |
| TIMOTHY ANDREW MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.595252 | $992.74 |
| TIMOTHY ANDREW MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 102.5 | $102.50 |
| TIMOTHY ANDREW MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002619817548 | $50.00 |
| TIMOTHY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052654596807 | $105.12 |
| TIMOTHY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.783714449999 | $83.07 |
| TIMOTHY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0612855129 | $22.91 |
| TIMOTHY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015939468322 | $1.17 |
| TIMOTHY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079827317175 | $8.77 |
| TIMOTHY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.79238209429999 | $7.88 |
| TIMOTHY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.9074858629 | $10.71 |
| TIMOTHY ANDRUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.051475 | $2,001.72 |
| TIMOTHY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299701391458899 | $101.05 |
| TIMOTHY ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,419.593202763 | $4,419.59 |
| TIMOTHY ANGKASA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.82) | ($201.82) |
| TIMOTHY ANGKASA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| TIMOTHY ANGKASA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,050.43) | ($10,050.43) |
| TIMOTHY ANGKASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TIMOTHY ANGKASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,000.0) | ($18,000.00) |
| TIMOTHY ANGKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022066140315 | $0.00 |
| TIMOTHY ANGKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 239.1610854212 | $239.16 |
| TIMOTHY ANGKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0079988326594 | $0.01 |
| TIMOTHY ANGUS NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.323328549079 | $237.68 |
| TIMOTHY ANSLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.76202529 | $3,340.63 |
| TIMOTHY ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059315825569 | $0.00 |
| TIMOTHY ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010992939665387 | $14.53 |
| TIMOTHY ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4569916072 | $1.54 |
| TIMOTHY ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008011242866 | $0.01 |
| TIMOTHY ANSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023841019547 | $0.01 |
| TIMOTHY ARNE OLSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.077442 | $25.91 |
| TIMOTHY ARNE OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021053242183999 | $0.04 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (75.06) | ($75.06) |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 1.492323459 | $61,752.84 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123732336362999 | $374.53 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044272063614 | $87.94 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.407561691103 | $2.41 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7360488756 | $4.55 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.364863455209999 | $4.05 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.273716640099999 | $0.27 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072217194076 | $0.01 |
| TIMOTHY ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073825298448 | $0.09 |
| TIMOTHY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026679391493 | $0.79 |
| TIMOTHY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049883388827 | $99.44 |
| TIMOTHY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.27842984079999 | $4.28 |
| TIMOTHY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3272953159 | $2.64 |
| TIMOTHY ARNSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.885944673) | ($3,515.40) |
| TIMOTHY ARNSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05934053) | ($1,857.42) |
| TIMOTHY ARNSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (10.913149308) | ($82.39) |
| TIMOTHY ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057747104824799 | $19.62 |
| TIMOTHY ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017262961367003 | $40.75 |
| TIMOTHY ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031259562737826 | $0.31 |
| TIMOTHY ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2050634933 | $1.05 |
| TIMOTHY ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372550392249999 | $114.13 |
| TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065857505007 | $1.95 |
| TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029672935063 | $0.00 |
| TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.51291630309999 | $2.78 |
| TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7861901394 | $2.38 |
| TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1628066643 | $1.81 |
| TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039201257921 | $0.00 |
| TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124617416364 | $0.75 |
| TIMOTHY ARTHUR CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00104070568247 | $0.00 |
| TIMOTHY ARVO ANNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189386072256 | $58.68 |
| TIMOTHY ARVO ANNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346627056679999 | $6.65 |
| TIMOTHY ASHURST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07536774) | ($29,656.49) |
| TIMOTHY ASHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.683848575578 | $369.29 |
| TIMOTHY ASPINALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1118257765 | $3,354.09 |
| TIMOTHY ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085549179182 | $262.53 |
| TIMOTHY ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76947872422 | $0.90 |
| TIMOTHY ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124493691972999 | $252.29 |
| TIMOTHY ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7518495922 | $104.74 |
| TIMOTHY ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161324348311 | $0.48 |
| TIMOTHY ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030920338518 | $0.00 |
| TIMOTHY ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027768705173 | $0.01 |
| TIMOTHY ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015668501734 | $0.02 |
| TIMOTHY AUGUST GIVAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008034568787) | ($234.60) |
| TIMOTHY AUGUST GIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008034568787 | $234.60 |
| TIMOTHY AUGUST GIVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00803456) | ($233.83) |
| TIMOTHY AUGUST GIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005250635184156 | $1.89 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 32.239 | $580.95 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 10.404 | $187.46 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.9994 | $850.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 158.04002695 | $218.10 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.045784253) | ($226.22) |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.045784253 | $226.22 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.644970401) | ($819.40) |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.644970401 | $819.40 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.999722452) | ($865.14) |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.999722452 | $865.14 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (158.045784) | ($222.93) |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (42.64497) | ($782.89) |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.999615) | ($839.76) |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.188672512155699 | $0.26 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06310249029984 | $1.15 |
| TIMOTHY AUSTIN DZICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104447728531339 | $0.79 |
| TIMOTHY AVERY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.910159585) | ($3,979.88) |
| TIMOTHY AVERY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.910159585 | $3,979.88 |
| TIMOTHY AVERY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009978) | ($19.95) |
| TIMOTHY AVERY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.900181585) | ($3,794.43) |
| TIMOTHY AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000252666602337 | $0.00 |
| TIMOTHY AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113126552848049 | $30.08 |
| TIMOTHY AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.506662945 | $328.51 |
| TIMOTHY AYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.21021658) | ($84,300.00) |
| TIMOTHY AYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.21021658 | $84,300.00 |
| TIMOTHY AYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (2.199154964) | ($84,000.00) |
| TIMOTHY AYER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002339247941) | ($9.22) |
| TIMOTHY AYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.960261371) | ($214.96) |
| TIMOTHY AYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.960261371 | $214.96 |
| TIMOTHY AYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| TIMOTHY AYER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| TIMOTHY AYER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.22) | ($9.22) |
| TIMOTHY AYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| TIMOTHY AYER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.098411817) | ($23,190.66) |
| TIMOTHY AYER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.098411817 | $23,190.66 |
| TIMOTHY AYER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (1.1092395) | ($22,566.16) |
| TIMOTHY AYER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| TIMOTHY AYER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.22) | ($9.22) |
| TIMOTHY AYER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| TIMOTHY AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089821955320872 | $309.66 |
| TIMOTHY AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3773647125847 | $1.38 |
| TIMOTHY AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044756354389 | $0.00 |
| TIMOTHY AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021219651697 | $0.00 |
| TIMOTHY AYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128851851187 | $7.70 |
| TIMOTHY B. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001778920921 | $0.00 |
| TIMOTHY B. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038364883611 | $0.00 |
| TIMOTHY BAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001859235485 | $0.55 |
| TIMOTHY BAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084561690798 | $0.06 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,000.0) | ($9,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,000.0 | $9,000.00 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,000.0) | ($9,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,000.0 | $9,000.00 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (99.17) | ($99.17) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (120,000.0) | ($120,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 120,000.0 | $120,000.00 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (66,000.0) | ($66,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (109.09) | ($109.09) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 144,262.295081967 | $83,299.65 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (44,500.0) | ($44,500.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (73.55) | ($73.55) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 100,564.971751412 | $58,714.98 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 60,991.482099596 | $33,977.67 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (89.752313565) | ($50.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,618.234213573) | ($901.50) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (53,851.388138864) | ($30,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.995796893) | ($1.63) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (110,274.732256151) | ($60,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 134,078.212290503 | $72,951.37 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (3,308.331841591) | ($1,800.05) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (33,766.94) | ($33,766.94) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 33,766.94 | $33,766.94 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00221397541) | ($4.45) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00221397541 | $4.45 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (34,000.0) | ($34,000.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (84.3) | ($84.30) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 100,713.797005214 | $49,582.81 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,897.194620917) | ($3,897.19) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,897.194620917 | $3,897.19 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,897.0) | ($3,897.00) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (628.128099061) | ($628.13) |
| TIMOTHY BACA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 628.128099061 | $628.13 |
| TIMOTHY BACA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (628.958099) | ($628.96) |
| TIMOTHY BACA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,599.9346567559) | ($12,433.34) |
| TIMOTHY BACA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,599.9346567559 | $12,433.34 |
| TIMOTHY BACA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (20,599.934656) | ($12,431.66) |
| TIMOTHY BACA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (351,831.460681604) | ($192,763.35) |
| TIMOTHY BACA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 351,831.460681604 | $192,763.35 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000488225956349999 | $0.01 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001141679564834 4 | $0.03 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014884009274 | $0.01 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,183.92657335095 | $649.73 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,210.77587362544 | $1,210.78 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183807964019999 | $0.54 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3310421255 | $12.04 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000859891861639999 | $0.03 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050513467697 | $0.10 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.131267328312 | $24.13 |
| TIMOTHY BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.50499302792699 | $6.50 |
| TIMOTHY BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170079 1753 | $0.50 |
| TIMOTHY BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134259680402 | $0.03 |
| TIMOTHY BALDWIN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8216150736 | $3.82 |
| TIMOTHY BALDWIN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063946306674 | $0.00 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $258.40 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2.601896022 | $115.50 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.601896) | ($117.14) |
| TIMOTHY BALLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8605558459) | ($26,152.29) |
| TIMOTHY BALLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8605558459 | $26,152.29 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86055584) | ($25,798.62) |
| TIMOTHY BALLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00346 | $99.85 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036473988589 | $1.08 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.655920463 | $98.66 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036450491204 | $1.08 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001082846032793 | $1.08 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0306325138949999 | $1.74 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032604698812963 | $122.43 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017092769244 | $33.35 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18354029364 | $0.18 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.42389153099999 | $6.68 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026899938066 | $0.00 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091194908549 | $0.00 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089212689237 | $0.00 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40050569251 | $23.95 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.087955245241 | $0.09 |
| TIMOTHY BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003645270787 | $1.08 |
| TIMOTHY BANG-AFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23627607876086 | $1.12 |
| TIMOTHY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7019041688 | $0.70 |
| TIMOTHY BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022270196543 | $6.59 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001805) | ($5.45) |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.154863) | ($12.73) |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001423) | ($56.89) |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000533040048384 | $0.02 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001714443367744 | $0.01 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03888485785379 | $0.04 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000111115666923 | $0.00 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031659859157 | $0.00 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002371996359952 | $0.00 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001645951222105 | $0.01 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259967165189999 | $78.85 |
| TIMOTHY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.22277319 | $15.24 |
| TIMOTHY BARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170977) | ($50.00) |
| TIMOTHY BARRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170977 | $50.00 |
| TIMOTHY BARRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001695753025) | ($49.59) |
| TIMOTHY BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01643169509) | ($300.26) |
| TIMOTHY BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004771984867) | ($8.72) |
| TIMOTHY BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.547245971) | ($10,000.00) |
| TIMOTHY BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6745865482 | $12,300.65 |
| TIMOTHY BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033395032785 | $100.54 |
| TIMOTHY BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000978768683789999 | $0.29 |
| TIMOTHY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016971905 | $0.00 |
| TIMOTHY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018246736216 | $0.00 |
| TIMOTHY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015097622346 | $456.03 |
| TIMOTHY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.448919444 | $909.54 |
| TIMOTHY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.296038028 | $137.30 |
| TIMOTHY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079035808675 | $2.34 |
| TIMOTHY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1413756015 | $2.50 |
| TIMOTHY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3933072351 | $0.87 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076019677196 | $235.62 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143628585822 | $282.35 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.02132168 | $24.02 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.959040303 | $25.34 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4408369758 | $3.42 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45662336259999 | $16.19 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21994426248 | $1.94 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5720372415 | $1.05 |
| TIMOTHY BATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.97014334128 | $2.02 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806877377289999 | $249.98 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.9689244389999 | $70.53 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9996143665 | $7.53 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5249808248 | $61.09 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63930944746 | $5.64 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69966619803 | $0.10 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043447033104 | $0.00 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119929589561 | $0.04 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.284067892272 | $10.61 |
| TIMOTHY BEALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020249753919 | $1.27 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.050572 | $100.00 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126126667296 | $3.73 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640417173139999 | $12.50 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019080206389 | $0.00 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7799806359999 | $22.02 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067136910662 | $0.00 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67324803842 | $7.48 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219445251169999 | $1.94 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21045391647 | $12.58 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13853509429 | $5.48 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13963712406 | $7.95 |
| TIMOTHY BEAULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03034987074 | $0.03 |
| TIMOTHY BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104273162012 | $0.00 |
| TIMOTHY BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007998044174099 99 | $0.00 |
| TIMOTHY BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057949922362 | $0.01 |
| TIMOTHY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043590923727 | $12.90 |
| TIMOTHY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037863885989 | $7.39 |
| TIMOTHY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.362147793 | $12.18 |
| TIMOTHY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9266131209 | $2.47 |
| TIMOTHY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.788571560929999 | $8.76 |
| TIMOTHY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20161853203 | $1.78 |
| TIMOTHY BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.87185757725 | $1.60 |
| TIMOTHY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029726144952 | $8.80 |
| TIMOTHY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078984607139 | $15.41 |
| TIMOTHY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.111757169 | $1.33 |
| TIMOTHY BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055702488801 | $2.20 |
| TIMOTHY BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048182693971 | $1.43 |
| TIMOTHY BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.266725173 | $230.27 |
| TIMOTHY BEEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0330307) | ($1,000.00) |
| TIMOTHY BEEK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0330307 | $1,000.00 |
| TIMOTHY BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122394366547 | $37.64 |
| TIMOTHY BEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015942225987 | $47.33 |
| TIMOTHY BEEROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016248831149 | $0.00 |
| TIMOTHY BEEROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0039558002938 | $0.00 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3246094 | $1,012.25 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.363491989 | $252.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.1008702 | $253.09 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.791223767 | $253.48 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 176.58806629 | $252.61 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002443100876 | $7.23 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116700193244 | $22.44 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.971958087 | $2.97 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.08655326 | $14.22 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8651020936 | $9.48 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127145135086 | $1.12 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64235704171 | $2.13 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18005589852 | $10.68 |
| TIMOTHY BENJAMIN KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2081227232 | $8.12 |
| TIMOTHY BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086022807 | $0.00 |
| TIMOTHY BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088524431235999 | $26.20 |
| TIMOTHY BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553684573259999 | $110.68 |
| TIMOTHY BERTHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.649257229 | $148.65 |
| TIMOTHY BICHÉ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0126051 | $506.83 |
| TIMOTHY BICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087145530635 | $25.79 |
| TIMOTHY BICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153094725177999 | $29.68 |
| TIMOTHY BLEJSKI-CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128966955268 | $0.01 |
| TIMOTHY BLEJSKI-CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028094860031 | $0.00 |
| TIMOTHY BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173179882609999 | $5.13 |
| TIMOTHY BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143279144799999 | $290.77 |
| TIMOTHY BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.704621236 | $48.92 |
| TIMOTHY BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00244328941459999 | $0.00 |
| TIMOTHY BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002747057792 | $0.03 |
| TIMOTHY BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106133440478999 | $11.65 |
| TIMOTHY BOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158703494259 | $0.47 |
| TIMOTHY BOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0613011315 | $1.92 |
| TIMOTHY BOGDAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TIMOTHY BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118642549522 | $3.51 |
| TIMOTHY BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.62511556 | $73.63 |
| TIMOTHY BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000100783242156 | $0.00 |
| TIMOTHY BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7741854247 | $6.06 |
| TIMOTHY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000369940401857 | $0.00 |
| TIMOTHY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00271627751873 | $0.00 |
| TIMOTHY BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032934843086 | $0.00 |
| TIMOTHY BOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104048607840999 | $30.80 |
| TIMOTHY BOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086559285903 | $16.86 |
| TIMOTHY BOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5568993567 | $9.95 |
| TIMOTHY BOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.452649759999 | $19.75 |
| TIMOTHY BOLLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001736049394 | $0.00 |
| TIMOTHY BOLLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00484520529419999 | $0.00 |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002186015106) | ($84.76) |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002186015106 | $84.76 |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,051.701807145) | ($1,051.70) |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,051.701807145 | $1,051.70 |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.3) | ($1.30) |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.3 | $1.30 |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,048.0) | ($1,048.00) |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000132) | ($4.99) |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002054) | ($77.66) |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070668065302 24 | $0.28 |
| TIMOTHY BONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.31045445351319 | $4.31 |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (14.739432386) | ($38,740.59) |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,985.0 | $9,985.00 |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.37) | ($74.37) |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4638756099 | $15,262.84 |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.095396) | ($150.10) |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01502913945) | ($25.15) |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.7618051537) | ($6.29) |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462020860608999 | $142.05 |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592632716626485 | $171.39 |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.34935113286939 | $5.35 |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.71074429189999 | $2.96 |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00232930246857174 | $0.02 |
| TIMOTHY BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000335301979993 | $0.02 |
| TIMOTHY BORTOLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00102219 | $40.41 |
| TIMOTHY BORTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095813785654 | $28.32 |
| TIMOTHY BORTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00422771761407 | $8.25 |
| TIMOTHY BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182056977 34 | $0.54 |
| TIMOTHY BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8752452009 | $8.08 |
| TIMOTHY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523520624639999 | $161.45 |
| TIMOTHY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22841662248 | $465.19 |
| TIMOTHY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.779955603 | $236.78 |
| TIMOTHY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.682821103309999 | $6.03 |
| TIMOTHY BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031587908225 | $0.02 |
| TIMOTHY BOWMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0012008 | $47.77 |
| TIMOTHY BOWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.380415 | $685.23 |
| TIMOTHY BOWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0823934 | $2,408.51 |
| TIMOTHY BOWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.953904 | $1,718.09 |
| TIMOTHY BOWMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.380401 | $695.57 |
| TIMOTHY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005742186073 | $13.52 |
| TIMOTHY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175108510614811 | $0.14 |
| TIMOTHY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010662825841 | $14.08 |
| TIMOTHY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173609416479999 | $5.14 |
| TIMOTHY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.8597926169999 | $71.24 |
| TIMOTHY BRANDON BARKSDALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $66.26 |
| TIMOTHY BRANDON BARKSDALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($68.65) |
| TIMOTHY BRANDON GUPTAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00081407 | $33.06 |
| TIMOTHY BRANDON GUPTAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00040814 | $12.74 |
| TIMOTHY BRANDON GUPTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034132248034 | $10.06 |
| TIMOTHY BRANDON GUPTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026921992821 | $52.53 |
| TIMOTHY BRANDON GUPTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7756279914 | $0.17 |
| TIMOTHY BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033615627618 | $0.66 |
| TIMOTHY BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.208641954509999 | $0.03 |
| TIMOTHY BRANTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018945553551 | $0.56 |
| TIMOTHY BRANTHOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024237075133 | $0.00 |
| TIMOTHY BRIAN PITTMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012666) | ($5.05) |
| TIMOTHY BRIAN PITTMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00012666 | $5.05 |
| TIMOTHY BRIAN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175144213965 | $0.01 |
| TIMOTHY BRIAN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.718931025 | $70.77 |
| TIMOTHY BRIAN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0498646673949999 | $0.05 |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.968114) | ($265.26) |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (201.71415) | ($198.24) |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.094044866) | ($48.27) |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.094044866 | $48.27 |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.094044866) | ($47.96) |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000908734703769999 | $0.03 |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046001933498 | $0.00 |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13117906316706 | $0.12 |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034834361718 | $0.00 |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054846412747736 | $0.36 |
| TIMOTHY BRIELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00283863695646899 | $0.23 |
| TIMOTHY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130900724160521 | $50.42 |
| TIMOTHY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000064500840089999 | $0.00 |
| TIMOTHY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032110791944 | $0.00 |
| TIMOTHY BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00081519119456 | $0.00 |
| TIMOTHY BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020200279492 | $0.00 |
| TIMOTHY BRITTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052326379747 | $0.02 |
| TIMOTHY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178269069399999 | $0.53 |
| TIMOTHY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015045735103 | $29.36 |
| TIMOTHY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.31070160599999 | $4.31 |
| TIMOTHY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8769589834 | $9.42 |
| TIMOTHY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.184708182429999 | $0.28 |
| TIMOTHY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117717875794 | $0.28 |
| TIMOTHY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147134421863999 | $43.55 |
| TIMOTHY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071815066499999 | $0.00 |
| TIMOTHY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0668317689 | $1.93 |
| TIMOTHY BROXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037185862561 | $1.16 |
| TIMOTHY BROXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.38174302662 | $104.44 |
| TIMOTHY BROXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28958454387 | $634.83 |
| TIMOTHY BROXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29512103449 | $0.30 |
| TIMOTHY BRUMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020458369101 | $0.61 |
| TIMOTHY BRYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252861301678 | $50.51 |
| TIMOTHY BRYAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 86.344484348 | $86.34 |
| TIMOTHY BRYAN GJOVIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00998397 | $412.52 |
| TIMOTHY BRYAN GJOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001848150241327 | $54.61 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,739.0) | ($27,183.51) |
| TIMOTHY BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,739.0 | $27,183.51 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (31,647.77846973) | ($24,121.27) |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218045510589999 | $65.71 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15081467958 | $306.21 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50934917979999 | $1.51 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 326.519968594 | $347.25 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10701496978999 | $9.77 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021152952215 | $1.55 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85331316028 | $5.25 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.78235173059999 | $6.93 |
| TIMOTHY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.9258473217 | $4.84 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (850.0) | ($850.00) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (328.781443) | ($29,132.40) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (570.57) | ($570.57) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.11) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (24.26186) | ($48,854.39) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (36.998694) | ($2,625.33) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.40) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.180365) | ($35,742.03) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (26,154.683258) | ($26,154.68) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($104.61) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($100.56) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($106.27) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (323.0) | ($16,859.15) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1,850.0) | ($18,577.99) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (15,900.0) | ($8,404.94) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003376) | ($100.02) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.33800588) | ($98,725.94) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (81.560316329) | ($7,636.74) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (147.64198695) | ($3,405.86) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (5,324.436734) | ($2,053.17) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (105.384981085) | ($674.25) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (4.207910088) | ($39.36) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (85.368081784) | ($404.95) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.244353509) | ($52.18) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (46.6168) | ($21.51) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (32.962106) | ($32.96) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.608377457) | ($10.61) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150606) | ($46.28) |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 694.582536642293 | $1,000.28 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110065295307108 | $388.26 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 421.1236914516 | $491.18 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.84998046854 | $204.85 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.4738828980685 | $56.08 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.3553340154401 | $268.48 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.250214362655 | $2.56 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8320835339714 | $5.83 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.939355944137 | $10.31 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.99763715992401 | $162.06 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1241525835227 | $58.28 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.52789889653665 | $70.03 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.247863093 | $0.54 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9155007864378 | $80.01 |
| TIMOTHY BUCHALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.09911365048998 | $0.10 |
| TIMOTHY BUCKLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TIMOTHY BUCKLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TIMOTHY BUCKLAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,997.3) | ($4,997.30) |
| TIMOTHY BUCKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.66952886282 | $15.67 |
| TIMOTHY BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128826769711 | $3.81 |
| TIMOTHY BUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019231793497 | $0.38 |
| TIMOTHY BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070306815895 | $217.72 |
| TIMOTHY BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.51368557 | $444.51 |
| TIMOTHY BURKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.02274704 | $68.00 |
| TIMOTHY BURKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00176059 | $70.03 |
| TIMOTHY BURKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00184186 | $71.03 |
| TIMOTHY BURKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 28.387097 | $22.09 |
| TIMOTHY BURKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 404.6692607 | $52.03 |
| TIMOTHY BURKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.03632891 | $73.82 |
| TIMOTHY BURKE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00242335 | $73.09 |
| TIMOTHY BURKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.03635912 | $63.13 |
| TIMOTHY BURKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00237619 | $68.94 |
| TIMOTHY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031102286011999 | $9.21 |
| TIMOTHY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029761451994 | $5.81 |
| TIMOTHY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5456354686 | $1.23 |
| TIMOTHY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27464806378 | $0.80 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (985.391026969) | ($985.39) |
| TIMOTHY BURKITT | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 985.391026969 | $985.39 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (165.9) | ($165.90) |
| TIMOTHY BURKITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09406468435) | ($2,784.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY BURKITT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09406468435 | $2,784.88 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.01740943 | $530.11 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.3995202 | $11,506.02 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | BTC | (0.2810708018) | ($8,394.21) |
| TIMOTHY BURKITT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.284838388) | ($291.88) |
| TIMOTHY BURKITT | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 41.284838388 | $291.88 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | USDC | 29.0 | $29.00 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | USDC | 12,970.0 | $12,970.00 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (165.9) | ($165.90) |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 10,139.44 | $10,139.44 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 2,508.266234 | $2,508.27 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (24,916.0) | ($24,916.00) |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (165.9) | ($165.90) |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.38749835 | $40,576.00 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Collateral | BTC | 0.2810708018 | $8,219.63 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336104950352239 | $78.31 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025751166605 | $50.25 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.862760322931 | $1.86 |
| TIMOTHY BURKITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0863494775910519 | $0.93 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01041054677) | ($431.28) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01041054677 | $431.28 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (366.082745082) | ($519.84) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 366.082745082 | $519.84 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.099638074) | ($208.10) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.099638074 | $208.10 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.318917637) | ($41.55) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.318917637 | $41.55 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.546752861) | ($40.55) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 40.546752861 | $40.55 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (208.099638) | ($208.10) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01183585249) | ($1.33) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01183585249 | $1.33 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (366.082745082) | ($522.62) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (378.952889609) | ($839.82) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 378.952889609 | $839.82 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (6.318917637) | ($41.70) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01183585) | ($1.33) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (378.9528) | ($840.06) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01041054) | ($431.82) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001593998771) | ($4.83) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001593998771 | $4.83 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (14.062516956) | ($14.06) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 14.062516956 | $14.06 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001593998771) | ($4.81) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0006868034172) | ($0.22) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0006868034172 | $0.22 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.282306747) | ($0.25) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.282306747 | $0.25 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.3864013968) | ($0.38) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.3864013968 | $0.38 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.1313075639) | ($0.65) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.1313075639 | $0.65 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1438016789) | ($1.27) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1438016789 | $1.27 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | UNI | (0.1438016789) | ($1.28) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (40.546752861) | ($40.55) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | TUSD | (14.062516956) | ($14.06) |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017797944834103 | $0.72 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7694408025937 | $1.64 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000313130333256 | $0.01 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5003236894433 | $0.50 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8981899628352 | $1.25 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062321551702 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048173862372232 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007190000473761 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02930297862822 | $0.16 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0638251449907399 | $0.06 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013363127203563 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000738233581780999 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031893529353 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001375767867 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016539479834623 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018705522397 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000246546799963839 | $0.00 |
| TIMOTHY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.03642015814305 | $0.04 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00508716 | $204.32 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00511452 | $202.71 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01020168) | ($398.83) |
| TIMOTHY BURTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0050188 | $190.57 |
| TIMOTHY BURTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0050188) | ($192.73) |
| TIMOTHY BURTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4191147527) | ($733.59) |
| TIMOTHY BURTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4191147527 | $733.59 |
| TIMOTHY BURTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.419111) | ($738.00) |
| TIMOTHY BURTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.025554 | $738.00 |
| TIMOTHY BURTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07558413517) | ($2,412.09) |
| TIMOTHY BURTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07558413517 | $2,412.09 |
| TIMOTHY BURTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10113813) | ($3,228.91) |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124638262907 | $0.37 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.780377906 | $18.78 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00081386286087999 | $0.00 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066106568914599 | $22.74 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031970389584477 | $7.90 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013452447572 | $0.00 |
| TIMOTHY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034472255983 | $0.00 |
| TIMOTHY BURTON FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128406127174 | $0.38 |
| TIMOTHY BURTON FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694862019139999 | $0.81 |
| TIMOTHY BURTON FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020922943254 | $40.83 |
| TIMOTHY BURTON FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7233913571 | $3.72 |
| TIMOTHY BURTON FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.93434193579999 | $6.61 |
| TIMOTHY BURTON FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24528166911 | $0.62 |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2639622904) | ($722.48) |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2639622904 | $722.48 |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.263962) | ($713.83) |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024553411566 | $7.27 |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238693241459999 | $5.70 |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7405908589 | $1.74 |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3218001416 | $9.32 |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0529812818499999 | $0.01 |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000127236989751 | $0.01 |
| TIMOTHY BUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3529419643 | $9.35 |
| TIMOTHY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023451626016999 | $0.00 |
| TIMOTHY BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016854665587999 | $50.19 |
| TIMOTHY BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019690844366 | $38.42 |
| TIMOTHY BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025865205405 | $1.89 |
| TIMOTHY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059237660316 | $1.75 |
| TIMOTHY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7314957889 | $8.51 |
| TIMOTHY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76521569089999 | $2.36 |
| TIMOTHY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069090683577999 | $0.00 |
| TIMOTHY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00111620846557 | $0.08 |
| TIMOTHY CABALLES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,067.562861774) | ($3,067.56) |
| TIMOTHY CABALLES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,067.562861774 | $3,067.56 |
| TIMOTHY CABALLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.046823296) | ($4.05) |
| TIMOTHY CABALLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.046823296 | $4.05 |
| TIMOTHY CABALLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIMOTHY CABALLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,971.609685) | ($2,971.61) |
| TIMOTHY CABALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040872477357 | $1.21 |
| TIMOTHY CABALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.290187406426 | $13.29 |
| TIMOTHY CABALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.413477165 | $11.43 |
| TIMOTHY CABALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079905541892 | $4.60 |
| TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034810064071 | $0.01 |
| TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001457619658 | $0.00 |
| TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015361823781 | $0.00 |
| TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061517005008 | $0.00 |
| TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025391675932 | $0.01 |
| TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017729969393 | $0.00 |
| TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060588329823 | $0.00 |
| TIMOTHY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013304519679999 | $0.00 |
| TIMOTHY CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,732.771738 | $1,732.78 |
| TIMOTHY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048282863324 | $14.29 |
| TIMOTHY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267797272159999 | $5.23 |
| TIMOTHY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7434969469499 | $27.74 |
| TIMOTHY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042383583811899 | $0.00 |
| TIMOTHY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6819168716 | $6.06 |
| TIMOTHY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025332683613 | $0.75 |
| TIMOTHY CANDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.036197794) | ($1,950.00) |
| TIMOTHY CANDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.201600902 | $2,261.27 |
| TIMOTHY CANDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03247762718) | ($61.12) |
| TIMOTHY CANDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04638977818) | ($87.30) |
| TIMOTHY CANDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000389065219) | ($10.32) |
| TIMOTHY CANDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008671028793) | ($230.00) |
| TIMOTHY CANDY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01082916415 | $287.24 |
| TIMOTHY CANDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002718028225) | ($7.21) |
| TIMOTHY CANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045828538347 | $1.32 |
| TIMOTHY CANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098707892911999 | $1.67 |
| TIMOTHY CANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01867690014148 | $0.02 |
| TIMOTHY CANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5519515983 | $2.02 |
| TIMOTHY CANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17816551981 | $1.98 |
| TIMOTHY CANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26727182800133 | $0.06 |
| TIMOTHY CANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000067048510181 | $0.00 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023135383785 | $69.88 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74968302511 | $0.87 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082792510352 | $166.86 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.110561554999 | $109.11 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.759626559 | $80.76 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14059907234 | $10.29 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.38256445369999 | $3.38 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039123976689 | $0.89 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.498688661 | $1.69 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028123640729999 | $0.00 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.71882121143 | $0.38 |
| TIMOTHY CANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000056224221895 | $0.00 |
| TIMOTHY CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.786734405089999 | $0.62 |
| TIMOTHY CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54726157758 | $0.08 |
| TIMOTHY CAPEZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121048292037 | $0.36 |
| TIMOTHY CAPEZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014764316329 | $2.88 |
| TIMOTHY CAPEZZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4546485568 | $0.91 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1721796155) | ($0.42) |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1721796155 | $0.42 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005982469139) | ($0.07) |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005982469139 | $0.07 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3322378544) | ($0.07) |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3322378544 | $0.07 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01156900686) | ($0.01) |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01156900686 | $0.01 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148337009599 | $43.90 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022535816702 | $43.97 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000175407186311 | $0.00 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6422764697 | $20.33 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4680072915 | $38.54 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007245073767799 | $0.00 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000227368053229999 | $0.00 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.80092668386 | $193.53 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019544417531 | $1.48 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000164784301755 | $0.00 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.356052793 | $2.32 |
| TIMOTHY CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.90351369699999 | $3.49 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.03193126161 | $98.07 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030293749434 | $59.31 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.375300468 | $127.14 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7579307297 | $2.36 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.57171069799999 | $28.58 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017157881035 | $1.26 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8587357393 | $26.85 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139576355815 | $5.52 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.142016551861 | $0.08 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004737403633 | $0.92 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5400327752 | $3.54 |
| TIMOTHY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85587999887 | $2.92 |
| TIMOTHY CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001549832872 | $45.94 |
| TIMOTHY CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016886358869 | $0.02 |
| TIMOTHY CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398809302355 | $78.80 |
| TIMOTHY CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,204.945268751 | $1,204.95 |
| TIMOTHY CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05667702684 | $11.74 |
| TIMOTHY CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031365860887 | $0.28 |
| TIMOTHY CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041175235017 | $13.10 |
| TIMOTHY CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0067944807714 | $12.66 |
| TIMOTHY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024031938992 | $0.01 |
| TIMOTHY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056568086677999 | $0.00 |
| TIMOTHY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007117088412 | $0.01 |
| TIMOTHY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014705371971 | $0.00 |
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.292856536 | $2.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95535361021 | $5.88 |
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059661538466 | $0.45 |
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037883518333 | $2.70 |
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3923095934 | $2.12 |
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.158740073679999 | $0.08 |
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113012489111 | $1.22 |
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.20397207838 | $0.51 |
| TIMOTHY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.004363999245 | $0.01 |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.303704838) | ($319.51) |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.303704838 | $319.51 |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5057788961) | ($1,039.34) |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5057788961 | $1,039.34 |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01445712299) | ($429.32) |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01445712299 | $429.32 |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.192610929) | ($209.30) |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.192610929 | $209.30 |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (29.303704) | ($338.09) |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014457) | ($448.57) |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000810952128649099 | $3.00 |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026997111449155 | $7.37 |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24711371837063 | $3.81 |
| TIMOTHY CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033797102802202 | $2.10 |
| TIMOTHY CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022665034731 | $0.00 |
| TIMOTHY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.396234685 | $17.40 |
| TIMOTHY CASS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TIMOTHY CASS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TIMOTHY CASS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.001708 | $50.00 |
| TIMOTHY CASS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01297196 | $379.88 |
| TIMOTHY CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046510079819 | $13.77 |
| TIMOTHY CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030729395063 | $60.20 |
| TIMOTHY CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042315130549 | $0.00 |
| TIMOTHY CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00453496779059999 | $0.00 |
| TIMOTHY CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27715254266 | $3.08 |
| TIMOTHY CASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028470692491 | $1.70 |
| TIMOTHY CASTALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019228016204 | $0.00 |
| TIMOTHY CASTALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260862432949999 | $0.00 |
| TIMOTHY CASTALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016876182476 | $0.00 |
| TIMOTHY CASTALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.023437258728 | $2.02 |
| TIMOTHY CASTALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.435812242877 | $6.12 |
| TIMOTHY CASTALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088056218537 | $0.00 |
| TIMOTHY CASTALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000207825338369999 | $0.00 |
| TIMOTHY CASTALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001608034801381 | $0.01 |
| TIMOTHY CAVAGION | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $160.15 |
| TIMOTHY CAVAGION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269096766091559 | $0.58 |
| TIMOTHY CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041511541665 | $127.47 |
| TIMOTHY CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046618229413 | $92.75 |
| TIMOTHY CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.4573262529999 | $15.36 |
| TIMOTHY CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00035317456227 | $0.11 |
| TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030166602466 | $0.89 |
| TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9543818139 | $9.95 |
| TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251051813509999 | $0.00 |
| TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061471250899 | $0.00 |
| TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092026534267999 | $0.02 |
| TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18330952028 | $0.18 |
| TIMOTHY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065832115796 | $203.69 |
| TIMOTHY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119813025867 | $242.70 |
| TIMOTHY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0425158171 | $9.04 |
| TIMOTHY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3021888703 | $2.70 |
| TIMOTHY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 474.773973509 | $474.77 |
| TIMOTHY CHARLES BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308765776479999 | $3.43 |
| TIMOTHY CHARLES BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2069611182 | $2.97 |
| TIMOTHY CHARLES BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.3706430159 | $4.37 |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.515464874) | ($26,568.33) |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.515464874 | $26,568.33 |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.515464) | ($25,580.99) |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.611717077) | ($73,000.00) |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 38.611717077 | $73,000.00 |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02098161461) | ($39.50) |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02098161461 | $39.50 |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02020037932) | ($40.00) |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02020037932 | $40.00 |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (38.652899) | ($70,405.10) |
| TIMOTHY CHARLES CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30228132269 | $757.13 |
| TIMOTHY CHARLES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601178467 | $50.00 |
| TIMOTHY CHARLES PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085884388459 | $16.53 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4390571014) | ($12,575.96) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4390571014 | $12,575.96 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.919213856) | ($2,982.67) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.919213856 | $2,982.67 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.276238601) | ($116.83) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.276238601 | $116.83 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.394864374) | ($76.05) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.394864374 | $76.05 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (72.814292498) | ($169.78) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 72.814292498 | $169.78 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.031420286) | ($69.92) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.031420286 | $69.92 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (432.940080857) | ($54.66) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 432.940080857 | $54.66 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (205.276238601) | ($116.43) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 205.276238601 | $116.43 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.276238601) | ($116.43) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.276238601 | $116.43 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (432.9400808) | ($54.87) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4390571) | ($12,053.43) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.919213856) | ($2,790.82) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (205.276238) | ($104.83) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.031420285) | ($65.88) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (72.814292498) | ($166.15) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (137.394864374) | ($73.68) |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028575746178361 | $98.17 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019095964080058 | $43.87 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6985655660982 | $1.54 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4457289182075 | $1.00 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76760877259108 | $0.12 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68560688785919 | $6.42 |
| TIMOTHY CHARLES ROECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01910525613962 | $1.28 |
| TIMOTHY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074376040266 | $22.01 |
| TIMOTHY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061885523219999 | $12.08 |
| TIMOTHY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65533750589999 | $3.66 |
| TIMOTHY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025992299341 | $1.90 |
| TIMOTHY CHECK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00076852 | $31.99 |
| TIMOTHY CHECK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00073849 | $28.84 |
| TIMOTHY CHECK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00078146 | $30.36 |
| TIMOTHY CHECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00076463 | $23.25 |
| TIMOTHY CHECK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00066955 | $19.94 |
| TIMOTHY CHECK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00064272 | $18.52 |
| TIMOTHY CHECK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00063911 | $18.90 |
| TIMOTHY CHECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00056051 | $15.36 |
| TIMOTHY CHECK | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00026692 | $5.56 |
| TIMOTHY CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026800477441 | $7.93 |
| TIMOTHY CHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000363221252159999 | $0.01 |
| TIMOTHY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020494821023 | $0.40 |
| TIMOTHY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44676203956 | $0.45 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (27,038.0) | ($27,038.00) |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036742238995 | $10.88 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021507314018 | $6.37 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595465904679999 | $0.07 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.83515291181 | $90.84 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0094496787 | $1.26 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075412347402 | $0.00 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097203857773 | $0.01 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000666705496164 | $0.03 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023966223542 | $0.00 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062874644226 | $0.01 |
| TIMOTHY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 256.130201938 | $256.13 |
| TIMOTHY CHEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 6.444 | $655.35 |
| TIMOTHY CHEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 845.49 | $809.66 |
| TIMOTHY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005000730018 | $14.80 |
| TIMOTHY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122688641661 | $23.94 |
| TIMOTHY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.026228497 | $32.03 |
| TIMOTHY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8865847974495 | $5.39 |
| TIMOTHY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7271578488 | $1.78 |
| TIMOTHY CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071092950009 | $3.93 |
| TIMOTHY CHIAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($30,022.33) |
| TIMOTHY CHIAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($30,370.30) |
| TIMOTHY CHIAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.837262) | ($33,483.96) |
| TIMOTHY CHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16095860178444 | $454.15 |
| TIMOTHY CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3626119962 | $13.66 |
| TIMOTHY CHIN SUEN LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,185.65 |
| TIMOTHY CHIN SUEN LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007028) | ($279.76) |
| TIMOTHY CHIN SUEN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.09) |
| TIMOTHY CHIN SUEN LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0348) | ($1,044.66) |
| TIMOTHY CHIN SUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100078259564 | $28.81 |
| TIMOTHY CHIN SUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021817674689999 | $0.00 |
| TIMOTHY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024113174797 | $72.94 |
| TIMOTHY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423833387089999 | $84.07 |
| TIMOTHY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67102265469999 | $3.67 |
| TIMOTHY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.754517301 | $41.03 |
| TIMOTHY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05843340599999 | $3.80 |
| TIMOTHY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1001197447 | $0.89 |
| TIMOTHY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038272185987 | $1.51 |
| TIMOTHY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019950689784 | $0.59 |
| TIMOTHY CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6593013062) | ($0.99) |
| TIMOTHY CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9730957349) | ($0.99) |
| TIMOTHY CHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 198.0 | $198.00 |
| TIMOTHY CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.262 | $511.24 |
| TIMOTHY CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| TIMOTHY CHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.274960319) | ($0.99) |
| TIMOTHY CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.590554247) | ($0.99) |
| TIMOTHY CHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00708069 | $186.34 |
| TIMOTHY CHONG | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| TIMOTHY CHONG | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.04) | ($1.04) |
| TIMOTHY CHONG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.1171198278 | $2,514.89 |
| TIMOTHY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009068530478 | $25.42 |
| TIMOTHY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.871311585786 | $15.32 |
| TIMOTHY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018550933709 | $35.14 |
| TIMOTHY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062090206733 | $0.01 |
| TIMOTHY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.729084232966 | $5.73 |
| TIMOTHY CHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 2,813.998345 | $2,814.00 |
| TIMOTHY CHOU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,003.249118 | $1,003.25 |
| TIMOTHY CHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 204.11 | $204.11 |
| TIMOTHY CHOU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,976.352414 | $2,976.35 |
| TIMOTHY CHOU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6,997.7) | ($6,997.70) |
| TIMOTHY CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.79220099774 | $18.18 |
| TIMOTHY CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42201247631 | $9.69 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($2.06) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.1132 | $2.06 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (0.134) | ($2.44) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000059 | $2.44 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($2.06) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 1.445 | $2.06 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($3.17) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.03023 | $3.17 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.078781457 | $7.84 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.02013) | ($2.00) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000502 | $2.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.447907135) | ($1.96) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.01343) | ($1.34) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000335 | $1.34 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000085) | ($3.39) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 2.478 | $3.39 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.478) | ($3.39) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03059464338) | ($0.01) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03059464338 | $0.01 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01154155523) | ($0.01) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01154155523 | $0.01 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.050144479) | ($3.36) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.050144479 | $3.36 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.050144479) | ($3.32) |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015663575269 | $0.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189989894999999 | $0.02 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000057652310699999 | $0.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002301760541072 | $0.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000241849232124699 | $0.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050568211414 | $0.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000313914514009999 | $0.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001324767891 | $0.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000886058915402499 | $0.00 |
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000050465411363 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY CHRISTOPHER SCHANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000475316310972 | $0.03 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0006983791877) | ($0.11) |
| TIMOTHY CHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0006983791877 | $0.11 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0005728213694) | ($0.08) |
| TIMOTHY CHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0005728213694 | $0.08 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2926165484) | ($0.06) |
| TIMOTHY CHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2926165484 | $0.06 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009643969979) | ($2.84) |
| TIMOTHY CHU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009643969979 | $2.84 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009643969979) | ($3.04) |
| TIMOTHY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025021331069 | $0.07 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014309602127989 | $0.00 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083107683978 | $0.00 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009438563605 | $0.00 |
| TIMOTHY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028319171689 | $0.00 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01906718578 | $57.33 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001220590285) | ($4.74) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006283207376) | ($2.44) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01875609318 | $51.40 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.01897401494 | $37.29 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001584065769) | ($4.74) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008154262607) | ($2.44) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,150.271968402) | ($1,170.39) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 7,529.0 | $7,529.00 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,730.0) | ($5,730.00) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.112325991 | $8,788.06 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 178.412731 | $178.41 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.56) | ($2.56) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,952.0) | ($2,952.00) |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2495651376 | $4,776.69 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.01920885759 | $20.94 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005393444516605 | $11.35 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4497855429522 | $40.59 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016309801721 | $18.78 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.290076559 | $15.29 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.667041485 | $24.12 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3936611423 | $2.62 |
| TIMOTHY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6853626892999 | $2.64 |
| TIMOTHY CHURCHWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.316889929429 | $1.35 |
| TIMOTHY CIERPKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037359) | ($10.00) |
| TIMOTHY CIERPKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037359 | $10.00 |
| TIMOTHY CIERPKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| TIMOTHY CIERPKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| TIMOTHY CIERPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164450849244 | $0.50 |
| TIMOTHY CIERPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.75463551579999 | $8.75 |
| TIMOTHY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082276554922 | $254.64 |
| TIMOTHY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3065761456 | $6.59 |
| TIMOTHY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082327759964 | $0.62 |
| TIMOTHY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017740139848 | $1.26 |
| TIMOTHY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.227448415 | $9.23 |
| TIMOTHY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.43399456477999 | $0.76 |
| TIMOTHY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062478209072 | $0.68 |
| TIMOTHY CLARKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04961232 | $2,052.66 |
| TIMOTHY CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446513018 | $73.61 |
| TIMOTHY CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246350947209999 | $4.77 |
| TIMOTHY CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.640752703 | $375.64 |
| TIMOTHY CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.500685647 | $47.17 |
| TIMOTHY CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50643705567 | $30.28 |
| TIMOTHY CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023345784788 | $0.00 |
| TIMOTHY CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07471357828 | $4.25 |
| TIMOTHY CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007831632106 | $23.18 |
| TIMOTHY CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13503232281 | $0.16 |
| TIMOTHY CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062266907022 | $12.15 |
| TIMOTHY CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01558994487 | $0.15 |
| TIMOTHY CLAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.30181161407 | $0.62 |
| TIMOTHY CLAYTON PRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284450252 | $0.04 |
| TIMOTHY CLEMENTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (22.189926) | ($18.49) |
| TIMOTHY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041705989316 | $0.00 |
| TIMOTHY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17541483325999 | $0.20 |
| TIMOTHY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014301476453 | $0.00 |
| TIMOTHY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0511762270727299 | $0.05 |
| TIMOTHY CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064697285037 | $0.00 |
| TIMOTHY CLOKE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.02398187314 | $24.49 |
| TIMOTHY CLOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080483094758 | $249.38 |
| TIMOTHY CLOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82436120595 | $0.96 |
| TIMOTHY CLOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439820027719999 | $87.33 |
| TIMOTHY CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281508575719999 | $8.33 |
| TIMOTHY CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,321.269084803 | $1,321.27 |
| TIMOTHY CLYDE FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021388141678 | $0.04 |
| TIMOTHY COAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031833571166 | $0.00 |
| TIMOTHY COAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203380886659999 | $0.24 |
| TIMOTHY COAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037745491721 | $0.00 |
| TIMOTHY COAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00467203662609999 | $0.00 |
| TIMOTHY COLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04384562 | $1,744.71 |
| TIMOTHY COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06276236) | ($1,838.44) |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6528288797554 | $17.00 |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020960436573 | $0.00 |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091068700285 | $1.78 |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5373419201 | $3.54 |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8919500555 | $4.67 |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075244432602 | $0.01 |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130236667041 | $0.01 |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063843045847 | $2.53 |
| TIMOTHY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.8125775764 | $8.81 |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (168.0) | ($130.56) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1927032249) | ($0.40) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (550.0) | ($357.91) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3089150089) | ($0.64) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.337061916) | ($2.76) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (450.0) | ($263.72) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2355601413) | ($0.48) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($252.92) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7976679333) | ($0.79) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (23.432669) | ($12.11) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.69891117) | ($0.40) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 34.75 | $13.70 |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 19.786 | $9.11 |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.759528046) | ($2.76) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0996151) | ($0.64) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (19.786) | ($12.26) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (405.0) | ($169.26) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.606974456) | ($0.48) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 25.0 | $10.07 |
| TIMOTHY COLLINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.349025123) | ($0.79) |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47188923364554 | $6.88 |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03582887001 | $0.03 |
| TIMOTHY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337121213149999 | $1.00 |
| TIMOTHY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01508011615 | $0.02 |
| TIMOTHY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020846436693 | $0.00 |
| TIMOTHY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000444713598899999 | $0.00 |
| TIMOTHY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.781066835 | $0.70 |
| TIMOTHY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05808206399999 | $0.08 |
| TIMOTHY COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019716541091 | $0.00 |
| TIMOTHY COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.645767217 | $17.65 |
| TIMOTHY CONKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142859348828 | $0.00 |
| TIMOTHY CONKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049552399548 | $0.02 |
| TIMOTHY CONKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000088148639358 | $0.00 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12464081) | ($5,000.00) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12464081 | $5,000.00 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12464) | ($4,782.90) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.134646) | ($4,058.90) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.134646 | $4,058.90 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.134646) | ($4,046.11) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (563.054955903) | ($321.78) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 563.054955903 | $321.78 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100404628) | ($2,886.53) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100404628 | $2,886.53 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.476561107) | ($226.41) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.476561107 | $226.41 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.090831829) | ($4,819.90) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.090831829 | $4,819.90 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (386.089657209) | ($212.98) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 386.089657209 | $212.98 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.090831829) | ($4,782.88) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (27.476561107) | ($224.21) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10040543) | ($2,870.62) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (386.089657209) | ($207.68) |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018126469028307 | $64.41 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028295865365825 | $65.73 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.77646502539259 | $4.33 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.96682055285229 | $2.73 |
| TIMOTHY CONROW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41896156884845 | $5.31 |
| TIMOTHY CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099791570247 | $29.53 |
| TIMOTHY CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.58325643143 | $109.09 |
| TIMOTHY CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.091867486 | $37.09 |
| TIMOTHY CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0972549440999999 | $5.54 |
| TIMOTHY CONSTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 50.5702015899999 | $50.57 |
| TIMOTHY CONZACHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4458806501) | ($13,792.05) |
| TIMOTHY CONZACHI | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4458806501 | $13,792.05 |
| TIMOTHY CONZACHI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.44588065) | ($12,891.75) |
| TIMOTHY CONZACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015526858616797 | $59.89 |
| TIMOTHY CONZACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015595031495 | $0.02 |
| TIMOTHY COODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069166248082 | $2.17 |
| TIMOTHY COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001270568029) | ($0.38) |
| TIMOTHY COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001270568029 | $0.38 |
| TIMOTHY COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009928018641) | ($0.34) |
| TIMOTHY COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009928018641 | $0.34 |
| TIMOTHY COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004430667622) | ($0.92) |
| TIMOTHY COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004430667622 | $0.92 |
| TIMOTHY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075394779308 | $0.00 |
| TIMOTHY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002498056502879 | $0.01 |
| TIMOTHY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014978924671 | $0.00 |
| TIMOTHY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015788398252 | $0.00 |
| TIMOTHY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099016056812 | $0.00 |
| TIMOTHY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000570364963941099 | $0.00 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (182.792040841) | ($149.20) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 182.792040841 | $149.20 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,054.402788517) | ($2,797.22) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,054.402788517 | $2,797.22 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.28785383) | ($38,414.85) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.28785383 | $38,414.85 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,555.489589683) | ($1,067.41) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,555.489589683 | $1,067.41 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,689.279132013) | ($1,689.28) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,689.279132013 | $1,689.28 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.10404) | ($2,990.66) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.56511 | $2,990.66 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.280266) | ($499.19) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172542) | ($5,004.65) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000794) | ($28,943.50) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (5,054.402) | ($2,333.14) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.080466 | $2,333.14 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.284844) | ($2,301.12) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.079242 | $2,301.12 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,689.27) | ($1,689.27) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0582292 | $1,689.27 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22841) | ($6,629.37) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (1,555.489) | ($903.60) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0311097 | $903.60 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2075394269) | ($0.11) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2075394269 | $0.11 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.034172741) | ($50.38) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.034172741 | $50.38 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (2.03417) | ($50.38) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 50.121 | $50.38 |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.13) | ($50.13) |
| TIMOTHY COOL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0017305 | $50.13 |
| TIMOTHY COOL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03284523) | ($984.21) |
| TIMOTHY COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415566368212249 | $157.14 |
| TIMOTHY COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976049681640411 | $1.82 |
| TIMOTHY COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000598834502979999 | $0.01 |
| TIMOTHY COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.31233205001 | $11.31 |
| TIMOTHY COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6284587960649 | $12.20 |
| TIMOTHY COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.638382535628 | $15.78 |
| TIMOTHY COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0482713442859999 | $0.16 |
| TIMOTHY COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158114028168399 | $0.81 |
| TIMOTHY COOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.601954510134 | $2.53 |
| TIMOTHY COOPER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,992.0) | ($8,992.00) |
| TIMOTHY COOPER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,992.0 | $8,992.00 |
| TIMOTHY COOPER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,992.0) | ($8,992.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014681925749 | $28.65 |
| TIMOTHY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.346744232 | $209.35 |
| TIMOTHY CORDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020643287467 | $0.02 |
| TIMOTHY CORDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.5256503279999 | $24.99 |
| TIMOTHY CORDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5356109171 | $8.66 |
| TIMOTHY CORDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090143321731 | $0.68 |
| TIMOTHY CORTAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027070294089 | $0.80 |
| TIMOTHY CORTAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01527979751 | $29.81 |
| TIMOTHY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041800669383 | $0.12 |
| TIMOTHY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.789729295 | $58.79 |
| TIMOTHY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018228852124 | $0.00 |
| TIMOTHY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02332670623 | $0.02 |
| TIMOTHY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015559297005 | $1.71 |
| TIMOTHY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0032351151823 | $0.00 |
| TIMOTHY COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.087791148904 | $0.09 |
| TIMOTHY CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423710972449999 | $0.49 |
| TIMOTHY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215234956879999 | $64.83 |
| TIMOTHY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054986611545 | $109.89 |
| TIMOTHY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5514646624999 | $8.36 |
| TIMOTHY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050529875544 | $5.55 |
| TIMOTHY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341688566 | $0.47 |
| TIMOTHY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014379232499 | $1.09 |
| TIMOTHY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052714998495 | $3.76 |
| TIMOTHY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114391665155 | $0.34 |
| TIMOTHY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62176236150899 | $2.68 |
| TIMOTHY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.26243057449999 | $7.73 |
| TIMOTHY CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034681195414 | $0.00 |
| TIMOTHY CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002588030102 | $0.00 |
| TIMOTHY CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000291409749899999 | $0.00 |
| TIMOTHY CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072424228592 | $0.07 |
| TIMOTHY CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000277527291289999 | $0.00 |
| TIMOTHY CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050248948349 | $0.01 |
| TIMOTHY CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089916638188 | $0.02 |
| TIMOTHY CULBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039123202589 | $0.00 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00042512 | $17.11 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00305959 | $123.21 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00348471) | ($144.26) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00348471 | $144.26 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.052863436) | ($99.12) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.052863436 | $99.12 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00334773 | $132.44 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00334773) | ($132.63) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00334773 | $132.63 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.05185189 | $2,005.16 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05185189) | ($2,003.04) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05185189 | $2,003.04 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05443514 | $1,926.07 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.04262187 | $1,288.20 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09705701) | ($2,840.31) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09705701 | $2,840.31 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00683845) | ($200.00) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00683845 | $200.00 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00339) | ($99.94) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.222375535) | ($7,133.86) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.222375535 | $7,133.86 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225823) | ($7,243.65) |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026063682740448 | $78.98 |
| TIMOTHY CULLEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.63344099276 | $100.58 |
| TIMOTHY CURRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1969609 | $5,341.88 |
| TIMOTHY CURRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1858704417) | ($5,012.64) |
| TIMOTHY CURRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002450277353) | ($74.58) |
| TIMOTHY CURRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002945383936) | ($74.58) |
| TIMOTHY CURRAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003820734576) | ($74.58) |
| TIMOTHY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071398045468 | $0.02 |
| TIMOTHY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015034198611 | $29.34 |
| TIMOTHY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68688008759999 | $3.69 |
| TIMOTHY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017021669812 | $0.50 |
| TIMOTHY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069793350605 | $0.00 |
| TIMOTHY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3811375129999 | $9.03 |
| TIMOTHY CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020684933378 | $0.01 |
| TIMOTHY CURTIS CLANCY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074809149309 | $2.21 |
| TIMOTHY CURTIS CLANCY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000815891675399999 | $1.59 |
| TIMOTHY D BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022516578732 | $0.04 |
| TIMOTHY D JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140034529881 | $0.41 |
| TIMOTHY D JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5749583749 | $4.17 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (577.435400301) | ($349.87) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 577.435400301 | $349.87 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.843542961) | ($204.35) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.843542961 | $204.35 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09522593838) | ($2,971.53) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09522593838 | $2,971.53 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.365578503) | ($196.17) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.365578503 | $196.17 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.180827962) | ($2,760.16) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.180827962 | $2,760.16 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.605991133) | ($322.37) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.605991133 | $322.37 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (115.704499001) | ($236.04) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 115.704499001 | $236.04 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.843542961) | ($177.00) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (19.365578503) | ($170.22) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XTZ | (115.704499) | ($196.66) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.605991132) | ($248.50) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (577.4354) | ($280.45) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.180827962) | ($2,284.46) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09522593) | ($2,739.46) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008781906785) | ($2.61) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008781906785 | $2.61 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001021695758) | ($2.07) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001021695758 | $2.07 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001021695758) | ($2.07) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008782) | ($2.59) |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173267273134847 | $68.42 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588289207326692 | $16.34 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10752280146159 | $1.73 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15333688663546 | $2.42 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02754544517914 | $2.44 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0299421093975909 | $1.92 |
| TIMOTHY D SCAFFIDI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.44141284642381 | $1.20 |
| TIMOTHY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0384320341709999 | $0.24 |
| TIMOTHY DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115647134794 | $0.12 |
| TIMOTHY DANIEL LIM MING SHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| TIMOTHY DANIEL LIM MING SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104189866098 | $3.08 |
| TIMOTHY DANIEL LIM MING SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457205459502 | $0.09 |
| TIMOTHY DANIEL MORARU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 89.885585353 | $577.96 |
| TIMOTHY DANIEL MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000352386195665 | $0.10 |
| TIMOTHY DANIEL MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045771325643 | $0.09 |
| TIMOTHY DANIEL MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.606116146 | $5.19 |
| TIMOTHY DANIEL MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06393502303 | $11.60 |
| TIMOTHY DANIEL MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4374993176 | $4.77 |
| TIMOTHY DANIEL MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7339940296 | $1.73 |
| TIMOTHY DART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.575669625) | ($3,807.56) |
| TIMOTHY DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9602490200995 | $25.99 |
| TIMOTHY DAUGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124693319031 | $0.04 |
| TIMOTHY DAUGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091380187679 | $0.01 |
| TIMOTHY DAVID CAFLISCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00194646 | $73.89 |
| TIMOTHY DAVID CAFLISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050244003824 | $1.41 |
| TIMOTHY DAVID CAFLISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014635245007 | $0.02 |
| TIMOTHY DAVID CAFLISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035943963276 | $7.01 |
| TIMOTHY DAVID CAFLISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.66755883719999 | $0.16 |
| TIMOTHY DAVID EBNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.948573394) | ($2,000.00) |
| TIMOTHY DAVID EBNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.411810022 | $2,475.46 |
| TIMOTHY DAVID EBNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05860363711) | ($60.15) |
| TIMOTHY DAVID EBNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004881176352) | ($5.01) |
| TIMOTHY DAVID EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128765142452 | $37.54 |
| TIMOTHY DAVID EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004370126616 | $7.35 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.068802496) | ($32,018.12) |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.068802496 | $32,018.12 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06880249) | ($32,177.78) |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.31025319) | ($2,558.25) |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.31025319 | $2,558.25 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,664.569820242) | ($10,664.57) |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,664.569820242 | $10,664.57 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.31025319) | ($2,639.05) |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,664.56982) | ($10,664.57) |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031322778182543 | $115.98 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8367549771 | $6.68 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008203103921451 | $21.53 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.00108095971 | $83.00 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.807133443 | $1.43 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94040894093 | $0.59 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9893625366 | $33.22 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029698892677 | $1.78 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26387728665 | $0.26 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1502952809 | $0.13 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00608355836439999 | $1.38 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000060748983051 | $0.00 |
| TIMOTHY DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004585219508 | $0.00 |
| TIMOTHY DAVID MADER-BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.001497 | $46.95 |
| TIMOTHY DAVID MADER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012528676979237 | $50.50 |
| TIMOTHY DAVID MADER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335892820069999 | $66.06 |
| TIMOTHY DAVID MADER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092138922803 | $6.74 |
| TIMOTHY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,886.58589389762 | $2,019.14 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.108891 | $4,378.29 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 7.0 | $78.30 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1885930419) | ($532.13) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1885930419 | $532.13 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0052269) | ($200.00) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0052269 | $200.00 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.39086489) | ($608.51) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 54.39086489 | $608.51 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1885930419) | ($552.01) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00502538) | ($199.34) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (61.39086489) | ($750.81) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007) | ($19.39) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007 | $19.39 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000164583311) | ($4.84) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002314510435) | ($6.68) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004433366567) | ($13.34) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34896754) | ($9,898.74) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,290.0 | $4,290.00 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 1,106.500691563 | $7,391.42 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,106.512479713) | ($7,391.50) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,106.512479713 | $7,391.50 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | LINK | (1,105.964786701) | ($7,356.00) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,839.0 | $1,839.00 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.932527978 | $9,900.72 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006691431586) | ($6.67) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2409718945) | ($240.20) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.02570505) | ($8,000.00) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.76) | ($23.76) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.53) | ($4.53) |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035883686387 | $109.83 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023871196754512 | $81.64 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014094232566 | $0.02 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017472079052 | $0.52 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049804278312 | $0.97 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 497.363923776 | $394.30 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 172.87338152 | $25.26 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047111487075 | $1.62 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059819286847751 | $8.15 |
| TIMOTHY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066456601094028 | $0.86 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (29,400.0) | ($29,400.00) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,265.99) | ($1,265.99) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.422639 | $1,265.99 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (200.0) | ($2,717.77) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0680694 | $2,717.77 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,800.0) | ($2,600.24) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.865508 | $2,600.24 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (27.0) | ($2,719.18) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0679692 | $2,719.18 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47067581) | ($15,000.00) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47067581 | $15,000.00 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.470675) | ($14,988.64) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 14,765.182 | $14,988.64 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,011.36) | ($10,011.36) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 4.383975 | $10,011.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,943.77) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,943.77 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (6.487422858) | ($14,948.19) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03229 | $1,000.00 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,753.82) | ($3,753.82) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.000937 | $3,753.82 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($6,789.41) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5 | $6,789.41 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (5.167226987) | ($9,934.79) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005745008688) | ($175.24) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21805494) | ($6,000.00) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21805494 | $6,000.00 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.218078) | ($5,999.98) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 4.066648 | $5,999.98 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.406022325) | ($5,000.00) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.406022325 | $5,000.00 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.007181431) | ($2,946.52) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.007181431 | $2,946.52 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (9.665405793) | ($14,188.70) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32765399) | ($9,000.00) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32765399 | $9,000.00 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.327653) | ($8,999.97) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 8,963.769 | $8,999.97 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006920743912) | ($175.24) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.774332643) | ($700.96) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.017437036) | ($921.03) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.775471478) | ($9,754.43) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (22.364763756) | ($20,245.57) |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.552209544 | $17,699.52 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 21.320055638 | $19,299.85 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095278990733 | $307.40 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104969404409 | $249.12 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.13051789265899 | $6.13 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.702194389 | $23.55 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.606190651 | $14.85 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5531639924 | $50.60 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0777383824499999 | $1.01 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2887264319576 | $1.54 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.88347561025 | $53.95 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.599479215319999 | $23.72 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116860731911 | $0.01 |
| TIMOTHY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000094811030431 | $0.00 |
| TIMOTHY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142767966912 | $4.23 |
| TIMOTHY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179670867325 | $0.02 |
| TIMOTHY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016590836779 | $0.00 |
| TIMOTHY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000981912100429999 | $0.02 |
| TIMOTHY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000096077805248999 | $0.00 |
| TIMOTHY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000078962790182 | $0.00 |
| TIMOTHY DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000045164500893999 | $0.00 |
| TIMOTHY DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013455029888 | $0.00 |
| TIMOTHY DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023712361626 | $0.00 |
| TIMOTHY DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062161603336 | $0.01 |
| TIMOTHY DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049792331472 | $0.00 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (24.703) | ($52.00) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.017857 | $52.00 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.00441068 | $10.44 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,359.74 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($1.01) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.508325) | ($15,943.54) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.81) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012707148) | ($1,991.14) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000209) | ($5.88) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.17623 | $5.88 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.000907) | ($1.38) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3.284 | $1.38 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.619) | ($1.51) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000538 | $1.51 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000053) | ($1.49) |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.04462 | $1.49 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179053296238801 | $68.75 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0816476080825 | $0.17 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135030505922848 | $2.77 |
| TIMOTHY DE JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005796262987 | $0.02 |
| TIMOTHY DE VITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057377531537 | $0.00 |
| TIMOTHY DE VITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022262992853 | $0.00 |
| TIMOTHY DE VITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024835253779 | $0.00 |
| TIMOTHY DEAN AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.80811372431 | $33.59 |
| TIMOTHY DEAN AUTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0157861281 | $57.82 |
| TIMOTHY DEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063564084595 | $0.01 |
| TIMOTHY DEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037493998656 | $0.00 |
| TIMOTHY DEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7218223824 | $0.03 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04996815413) | ($100.00) |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04996815413 | $100.00 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.049968) | ($100.00) |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 99.444 | $100.00 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (99.44) | ($99.44) |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 148.224 | $99.44 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010843213686999 | $0.03 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028749580966 | $56.31 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091737036526 | $0.00 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050678422248 | $0.00 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27399968922 | $0.80 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0508197650169999 | $0.45 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023648608406 | $0.00 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89380526555 | $3.05 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038625899571 | $2.31 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35574429451 | $0.36 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.062320771753 | $0.08 |
| TIMOTHY DEBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00116945033379999 | $0.00 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 4.398447607 | $339.59 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1,186.279826 | $881.06 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,158.52) | ($2,158.52) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,158.52 | $2,158.52 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,900.0) | ($1,900.00) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,158.52) | ($2,158.52) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.913834835) | ($3,000.00) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.913834835 | $3,000.00 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10450031) | ($3,000.00) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10450031 | $3,000.00 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068302) | ($99.82) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,186.279826) | ($603.31) |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435898938509999 | $135.98 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044523364092 | $93.20 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41688686655 | $4.59 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5034035713 | $1.83 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.293453669239999 | $21.48 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24914626665 | $0.85 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033773536694 | $1.32 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0091503892428 | $2.07 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1114065256 | $3.26 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108413959533 | $0.77 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.893465043 | $56.89 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31668401073 | $7.43 |
| TIMOTHY DEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00957123265409999 | $1.04 |
| TIMOTHY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044213242356 | $13.09 |
| TIMOTHY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225022816399999 | $4.39 |
| TIMOTHY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67018534839999 | $4.67 |
| TIMOTHY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9167704692 | $1.83 |
| TIMOTHY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067168798325 | $0.75 |
| TIMOTHY DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4102988599 | $7.41 |
| TIMOTHY DEMPSEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040880076916 | $1.19 |
| TIMOTHY DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.2991015529999 | $45.30 |
| TIMOTHY DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5170820277 | $9.07 |
| TIMOTHY DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055732475656 | $1.24 |
| TIMOTHY DEPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037936059791 | $116.27 |
| TIMOTHY DEPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039382883501 | $77.93 |
| TIMOTHY DEPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.059657705 | $189.06 |
| TIMOTHY DEPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57417889 | $5.07 |
| TIMOTHY DEPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027870558022 | $0.03 |
| TIMOTHY DEPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1565447075 | $0.61 |
| TIMOTHY DEPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068006673583 | $0.50 |
| TIMOTHY DEPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91477815742 | $0.04 |
| TIMOTHY DERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023209747829 | $70.11 |
| TIMOTHY DERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023678998097 | $4.62 |
| TIMOTHY DERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047083751087 | $0.00 |
| TIMOTHY DERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017125935627 | $0.00 |
| TIMOTHY DESCHUTTERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001569220585) | ($0.42) |
| TIMOTHY DESCHUTTERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| TIMOTHY DESCHUTTERE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002111620265) | ($0.42) |
| TIMOTHY DESCHUTTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.840825359052 | $1.77 |
| TIMOTHY DEWAYNE HUNTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00020689 | $8.36 |
| TIMOTHY DEWAYNE HUNTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000206) | ($8.07) |
| TIMOTHY DEWAYNE HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $2.95 |
| TIMOTHY DEWAYNE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073676401999 | $21.59 |
| TIMOTHY DEWAYNE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34437051053 | $0.34 |
| TIMOTHY DEWAYNE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3669901011 | $5.12 |
| TIMOTHY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001036065685 | $0.00 |
| TIMOTHY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050695609440999 | $0.00 |
| TIMOTHY DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000001686739902 | $0.00 |
| TIMOTHY DILIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030149086589 | $59.01 |
| TIMOTHY DILWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002607419 | $0.50 |
| TIMOTHY DILWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007713287802699999 | $0.00 |
| TIMOTHY DILWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.352864328909999 | $3.92 |
| TIMOTHY DILWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021708152704 | $0.13 |
| TIMOTHY DILWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.133598826 | $7.61 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01395235234) | ($554.85) |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01395235234 | $554.85 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01395235) | ($552.12) |
| TIMOTHY DINGLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0104904948) | ($20.02) |
| TIMOTHY DINGLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0104904948 | $20.02 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001727175024) | ($0.54) |
| TIMOTHY DINGLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001727175024 | $0.54 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0104904948) | ($18.65) |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030363044130206 | $1.22 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000954166548799969 | $0.23 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084740433725 | $0.00 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115677253445 | $0.00 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038950320794 | $0.00 |
| TIMOTHY DINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00055118774002 | $0.00 |
| TIMOTHY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025357873857 | $76.46 |
| TIMOTHY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051502864884 | $102.41 |
| TIMOTHY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9948845017 | $4.99 |
| TIMOTHY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100531508491 | $0.01 |
| TIMOTHY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036011488883 | $0.01 |
| TIMOTHY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052622959479 | $0.00 |
| TIMOTHY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017600716658 | $0.03 |
| TIMOTHY DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40426521292495 | $6.90 |
| TIMOTHY DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112420149917 | $21.94 |
| TIMOTHY DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090018889929 | $0.01 |
| TIMOTHY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066505994412 | $1.97 |
| TIMOTHY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014730064064 | $2.87 |
| TIMOTHY DONALSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,068.35 |
| TIMOTHY DONALSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00297829 | $119.15 |
| TIMOTHY DONALSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.00 |
| TIMOTHY DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009206806854 | $26.79 |
| TIMOTHY DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86220467249999 | $4.19 |
| TIMOTHY DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104904403678999 | $1.13 |
| TIMOTHY DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0575791699149999 | $3.29 |
| TIMOTHY DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024646060515 | $0.01 |
| TIMOTHY DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113006484653 | $0.00 |
| TIMOTHY DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019587766232 | $0.00 |
| TIMOTHY DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027046279533 | $0.00 |
| TIMOTHY DORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123026857381999 | $36.41 |
| TIMOTHY DORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014567648377 | $0.02 |
| TIMOTHY DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019576276495 | $5.79 |
| TIMOTHY DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034149442244 | $67.21 |
| TIMOTHY DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136755948315 | $0.00 |
| TIMOTHY DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022979463197 | $0.00 |
| TIMOTHY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122657147894 | $36.30 |
| TIMOTHY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014631692132 | $28.55 |
| TIMOTHY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4020859902 | $9.04 |
| TIMOTHY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3828148253 | $5.26 |
| TIMOTHY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064491122253 | $0.00 |
| TIMOTHY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93335727196 | $0.93 |
| TIMOTHY DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7240469937 | $2.47 |
| TIMOTHY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041129553274 | $126.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137740192989999 | $279.42 |
| TIMOTHY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.31239880909999 | $5.80 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.981288146) | ($13,841.65) |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.981288146 | $13,841.65 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,506.346566221) | ($1,170.30) |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,506.346566221 | $1,170.30 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,506.341) | ($1,198.03) |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,218.912 | $1,198.03 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.981288146) | ($12,705.09) |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,218.912) | ($1,218.91) |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122080741348999 | $0.36 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027241572391045 | $76.47 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123794323537 | $0.01 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.66291965102999 | $11.39 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0117025729775 | $0.13 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038156900788 | $0.00 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101583656648 | $0.10 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0134552114809999 | $0.05 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065406920166 | $0.00 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5813628964 | $0.06 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016261406858 | $0.00 |
| TIMOTHY DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000082882969048 | $0.00 |
| TIMOTHY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101025838552 | $309.23 |
| TIMOTHY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83209798727 | $1,666.97 |
| TIMOTHY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 766.854850961 | $607.94 |
| TIMOTHY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.593052427 | $16.70 |
| TIMOTHY DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01205674788 | $57.95 |
| TIMOTHY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000399090906888 | $0.00 |
| TIMOTHY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38995701715 | $0.45 |
| TIMOTHY DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0758545881709999 | $152.64 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 53.24163718 | $72.41 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.842996641 | $83.96 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.362624548 | $76.89 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 6.71232698 | $63.23 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 131.041692 | $121.80 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02450227 | $974.07 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017251352847 | $51.25 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087617635949 | $1.71 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51944765888 | $1.16 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.214055276826 | $0.73 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0881795615364 | $0.93 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00947839585295 | $0.53 |
| TIMOTHY DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0385318982192 | $0.23 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 486.805421 | $486.81 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 21,477.417171 | $21,477.42 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,477.417171) | ($21,477.42) |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,477.417171 | $21,477.42 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,995.215029 | $2,995.22 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,995.215029) | ($2,995.22) |
| TIMOTHY E GENIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,995.215029 | $2,995.22 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086679457293 | $267.54 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.96736721171 | $101.25 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083227622187 | $167.75 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.873501381099 | $352.87 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.537229469 | $11.64 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227468603985 | $2.01 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4025921442 | $1.37 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057106572609999 | $0.00 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25645421263 | $4.29 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027970887514 | $3.07 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0083435177756 | $0.63 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021114022503 | $1.51 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9705881814 | $1.43 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9462260663 | $1.57 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0074156009606 | $0.80 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000157624668839999 | $0.00 |
| TIMOTHY E GENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27296620409 | $0.69 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 3.92418567 | $421.15 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.92418567) | ($381.27) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.92418567 | $381.27 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.21743889 | $622.48 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.21743889) | ($623.24) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.21743889 | $623.24 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 0.517215 | $49.64 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.517215) | ($49.60) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.517215 | $49.60 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.033835 | $95.90 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.033835) | ($95.85) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.033835 | $95.85 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 2.699994 | $237.77 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.699994) | ($238.15) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.699994 | $238.15 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.5950025 | $48.92 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.5950025) | ($48.73) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.5950025 | $48.73 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 1.99 | $128.23 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 1.995 | $79.12 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.995) | ($78.90) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.995 | $78.90 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.99) | ($129.43) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.99 | $129.43 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.121902962) | ($4,097.10) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.121902962 | $4,097.10 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.121902962) | ($4,535.04) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.121902962 | $4,535.04 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 9.216626 | $490.46 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.216626) | ($488.91) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.216626 | $488.91 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2535299695) | ($7,690.10) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2535299695 | $7,690.10 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.125410821) | ($4,386.31) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.125410821 | $4,386.31 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048417) | ($99.93) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.076993821) | ($4,296.16) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.843898071) | ($248.67) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.843898071 | $248.67 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.712259479) | ($693.84) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.712259479 | $693.84 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.025184135) | ($728.18) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.025184135 | $728.18 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.712259479) | ($694.30) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (10.02518413) | ($729.54) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (32.843898071) | ($237.92) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.97068935) | ($3,053.72) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.97068935 | $3,053.72 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25352996) | ($7,446.11) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (61.970689349) | ($3,041.45) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.012) | ($290.40) |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.012 | $290.40 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013452978248696 | $48.39 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2121177301941 | $19.21 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012713797783357 | $32.74 |
| TIMOTHY EARL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.329705158738039 | $24.67 |
| TIMOTHY EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061395649772 | $0.00 |
| TIMOTHY EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.381194605609999 | $0.30 |
| TIMOTHY EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027607814131 | $0.00 |
| TIMOTHY EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.8609730129999 | $0.61 |
| TIMOTHY EBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY EBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024981 | $100.00 |
| TIMOTHY EBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133860054105999 | $39.60 |
| TIMOTHY EBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061725802801 | $12.04 |
| TIMOTHY EBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8990986111 | $2.90 |
| TIMOTHY EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09007863833637 | $0.89 |
| TIMOTHY EDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003722253531 | $0.40 |
| TIMOTHY EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7141598820499 | $29.52 |
| TIMOTHY EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0362417381659999 | $0.12 |
| TIMOTHY EDWARD BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019104177112 | $5.66 |
| TIMOTHY EDWARD BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.184827983 | $100.00 |
| TIMOTHY EDWARD BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.599013103 | $370.60 |
| TIMOTHY EDWARD BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000230705120929999 | $0.02 |
| TIMOTHY EDWARD BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126720203499 | $0.01 |
| TIMOTHY EDWARD BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000116292835179 | $0.01 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 739.6 | $857.59 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0745 | $2,888.96 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 49.99 | $3,219.36 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 31.9 | $520.10 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 499.0 | $403.85 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0745) | ($2,881.22) |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0745 | $2,881.22 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.316476155) | ($99.53) |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.316476155 | $99.53 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (739.6) | ($857.94) |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 739.6 | $857.94 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (31.9) | ($520.07) |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 31.9 | $520.07 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (499.0) | ($403.73) |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 499.0 | $403.73 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (49.99) | ($3,205.04) |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 49.99 | $3,205.04 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089474594799 | $23.99 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.82068373675 | $100.44 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8752132417 | $6.15 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7783550779 | $2.05 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52644890725 | $4.76 |
| TIMOTHY EDWARD GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46096790176 | $12.60 |
| TIMOTHY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041919883 | $0.00 |
| TIMOTHY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022769610139 | $0.00 |
| TIMOTHY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102592794294 | $0.00 |
| TIMOTHY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00487918612909999 | $0.00 |
| TIMOTHY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0040408211587 | $0.00 |
| TIMOTHY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00021497978808 | $0.00 |
| TIMOTHY EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110044054578 | $0.11 |
| TIMOTHY EIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038188882285 | $0.01 |
| TIMOTHY ELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002388064331 | $0.00 |
| TIMOTHY ELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042763726071 | $0.01 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007585314381) | ($229.11) |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007585314381 | $229.11 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (168.211593995) | ($210.26) |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 168.211593995 | $210.26 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.303524872) | ($446.90) |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.303524872 | $446.90 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.262056628) | ($42.26) |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.262056628 | $42.26 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (88.441047113) | ($12.42) |
| TIMOTHY ELFELT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 88.441047113 | $12.42 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007745882539044 | $2.62 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.151501072241407 | $0.02 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0217579249336135 | $1.80 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32498663373069 | $0.32 |
| TIMOTHY ELFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17647230048872 | $2.10 |
| TIMOTHY EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.34838780568 | $13.74 |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 581.239616 | $581.24 |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | MATIC | 877.192982456 | $1,090.05 |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (877.365) | ($1,091.80) |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,092.628 | $1,091.80 |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,171.486746) | ($1,171.49) |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013726880369 | $0.00 |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023709206116 | $0.00 |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00510372866847799 | $0.01 |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00403885244592999 | $0.00 |
| TIMOTHY EN TIEN REKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019640434068 | $0.01 |
| TIMOTHY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022970800831 | $69.36 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (133.109430349) | ($2,514.30) |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 133.109430349 | $2,514.30 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (133.10943) | ($2,540.56) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4471543457) | ($13,119.12) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4471543457 | $13,119.12 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.835057033) | ($3,320.92) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.835057033 | $3,320.92 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (59.88087731) | ($2,704.19) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 59.88087731 | $2,704.19 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (21.772084059) | ($1,395.84) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 21.772084059 | $1,395.84 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,074.912256824) | ($2,074.91) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,074.912256824 | $2,074.91 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.63207246) | ($4,883.28) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.63207246 | $4,883.28 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002057381243) | ($3.94) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002057381243 | $3.94 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002860521599) | ($8.76) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002860521599 | $8.76 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.661418204) | ($314.53) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.661418204 | $314.53 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007285274273) | ($0.49) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007285274273 | $0.49 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002713059296) | ($5.04) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002713059296 | $5.04 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.737288081) | ($2.74) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.737288081 | $2.74 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,146.035763893) | ($729.41) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,146.035763893 | $729.41 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.152481936) | ($1.57) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.152481936 | $1.57 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,921.565413675) | ($1,566.25) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,921.565413675 | $1,566.25 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.225880131) | ($277.73) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.225880131 | $277.73 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06172336563) | ($2.83) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06172336563 | $2.83 |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022829) | ($699.74) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.424611) | ($13,038.92) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (21.779369) | ($1,463.15) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2,921.565413) | ($1,572.96) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (59.9426) | ($2,767.55) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,077.649544) | ($2,077.65) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.10772) | ($199.98) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.527065) | ($4,690.64) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.837114) | ($3,586.58) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (1.661418) | ($335.42) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,146.035763) | ($758.08) |
| TIMOTHY EPKES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.22588) | ($269.55) |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236314171093399 | $84.06 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144090567033653 | $35.36 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.0330015136339 | $20.03 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.519687693495 | $11.25 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7301660150322 | $11.88 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.373409548661355 | $6.80 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0534443408732275 | $4.67 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4519502886038 | $33.30 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082152186437432 | $4.14 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00397968398969434 | $1.11 |
| TIMOTHY EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0198725132475453 | $37.65 |
| TIMOTHY ERNEST OKOLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073549518802 | $0.15 |
| TIMOTHY ESSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002198126719 | $0.00 |
| TIMOTHY ESSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030196204379 | $0.00 |
| TIMOTHY ESSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000112381352576 | $0.00 |
| TIMOTHY ESSERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0093709021537 | $0.01 |
| TIMOTHY EVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042798176861 | $0.00 |
| TIMOTHY EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206136729442022 | $0.02 |
| TIMOTHY EYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048909698942 | $0.00 |
| TIMOTHY FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172289366438961 | $50.00 |
| TIMOTHY FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019698984912 | $0.00 |
| TIMOTHY FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033298970545 | $0.00 |
| TIMOTHY FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046291020497 | $0.05 |
| TIMOTHY FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4366459123 | $7.18 |
| TIMOTHY FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100135805137 | $0.01 |
| TIMOTHY FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018555312905 | $0.00 |
| TIMOTHY FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00039430454209 | $0.00 |
| TIMOTHY FAHRENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000502367997339999 | $0.00 |
| TIMOTHY FALLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | LINK | (1,965.601965602) | ($24,000.00) |
| TIMOTHY FALLOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| TIMOTHY FALLOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,013.980996) | ($6,013.98) |
| TIMOTHY FALLOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 611.99819 | $6,708.46 |
| TIMOTHY FALLOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LINK | 191.3 | $1,134.41 |
| TIMOTHY FALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000031259665 | $0.00 |
| TIMOTHY FALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018841474264 | $0.00 |
| TIMOTHY FALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087930576851 | $0.00 |
| TIMOTHY FALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.2841986871 | $96.22 |
| TIMOTHY FALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.238860297695 | $2.24 |
| TIMOTHY FANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048445823605 | $0.95 |
| TIMOTHY FANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028654277271 | $0.22 |
| TIMOTHY FANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.280163793399999 | $0.15 |
| TIMOTHY FANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126105558727 | $0.32 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02396389459) | ($979.21) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02396389459 | $979.21 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02396389) | ($979.07) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.7319) | ($1.49) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.7319 | $1.49 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.29) | ($6.29) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.29 | $6.29 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021805758) | ($2,438.34) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021805758 | $2,438.34 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.903310991) | ($2,151.52) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 710.0 | $710.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1184947668) | ($287.56) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.200342795) | ($0.48) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.200342795 | $0.48 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.015092469) | ($5.02) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.015092469 | $5.02 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (23.974056906) | ($3.27) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 23.974056906 | $3.27 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.903310991 | $875.38 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.73265365509) | ($710.00) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02252383704) | ($21.83) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01814091716) | ($17.58) |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026131626557 | $0.01 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171783947309999 | $0.02 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046515115545 | $0.01 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065228895580498 | $0.07 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025612409475 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000187096800027 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024337514732785 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000094734329597 | $0.01 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013315506281 | $0.01 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00082620624974 | $0.01 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004896868901981 | $0.01 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000178124848059999 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.011973827316 | $0.02 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000208622767259999 | $0.01 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00121844218618736 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000056229022753 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0071188680599 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000053798318248 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000031560507767 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025889181972999 | $0.03 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00191627186609999 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00024475017835 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00098877091726 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003504185901143 | $1.41 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1551919714 | $1.29 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047467774969569 | $13.42 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031132426487 | $0.00 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067446233226 | $0.01 |
| TIMOTHY FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064860238817 | $0.00 |
| TIMOTHY FAULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011833397558 | $0.00 |
| TIMOTHY FAULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020170730858 | $0.04 |
| TIMOTHY FAULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.173975724919999 | $0.14 |
| TIMOTHY FEDDES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.070122 | $198.45 |
| TIMOTHY FEDDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06989969394) | ($140.23) |
| TIMOTHY FEDDES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09572494065) | ($200.00) |
| TIMOTHY FEDDES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09572494065 | $200.00 |
| TIMOTHY FEDDES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09572494065) | ($200.37) |
| TIMOTHY FEDDES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1524746638) | ($300.00) |
| TIMOTHY FEDDES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1524746638 | $300.00 |
| TIMOTHY FEDDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.152193744) | ($299.91) |
| TIMOTHY FEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155986361013 | $46.26 |
| TIMOTHY FEDDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063243000221 | $126.99 |
| TIMOTHY FEDEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097889032099 | $0.02 |
| TIMOTHY FEDEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.245158850188 | $0.25 |
| TIMOTHY FEDEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03174312456 | $0.03 |
| TIMOTHY FEDEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075632240935 | $0.00 |
| TIMOTHY FEDEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027730575305 | $0.03 |
| TIMOTHY FEDEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013979863468 | $0.00 |
| TIMOTHY FEDEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030931922748 | $0.00 |
| TIMOTHY FEDEROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000229873188709999 | $0.00 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.151758987) | ($17.19) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (1,226.4679739411) | ($21,708.00) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 1,516.731533356 | $26,845.55 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.022056645) | ($18.09) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (36.824700918) | ($651.78) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,801.41018740599) | ($5,814.28) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (341.137576107) | ($1,693.89) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | OMG | (86.629062) | ($226.97) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,759.618086) | ($1,670.55) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (48.328934) | ($931.55) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.724878) | ($979.23) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DASH | (12.200819) | ($632.12) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (257.021332) | ($614.95) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UMA | (16.207343) | ($43.28) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (4.194787) | ($199.83) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (136.1764) | ($41.23) |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219136029 | $0.06 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34215735618669 | $1.83 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061043624199 | $0.12 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033931164495 | $0.00 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.98916651221 | $58.94 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028934543327 | $0.03 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019126962644 | $0.00 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092954314441 | $0.01 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.921713864555 | $22.62 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001622666602 | $0.00 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77785727688295 | $6.23 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03004854793 | $0.04 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016278490609 | $0.00 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3796383986401 | $0.06 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0128748333631129 | $1.15 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04389735968888 | $3.54 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.34319140524118 | $3.25 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19675959794915 | $5.26 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0137260969339709 | $1.69 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0752602164946609 | $0.25 |
| TIMOTHY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0286016340173414 | $0.12 |
| TIMOTHY FELMINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($147.10) |
| TIMOTHY FELMINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9249) | ($4,283.18) |
| TIMOTHY FELMINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.367734) | ($10,098.34) |
| TIMOTHY FELMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348534999179999 | $113.36 |
| TIMOTHY FELMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028110182223672 | $64.88 |
| TIMOTHY FELSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,554.40) |
| TIMOTHY FELSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10674131) | ($3,200.10) |
| TIMOTHY FELSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (212.783225) | ($212.78) |
| TIMOTHY FELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035986584639985 | $136.56 |
| TIMOTHY FELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101606553168 | $0.00 |
| TIMOTHY FELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.21798659930889 | $2.22 |
| TIMOTHY FELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032965351497 | $0.00 |
| TIMOTHY FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000483844014 | $0.00 |
| TIMOTHY FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050247737005 | $0.01 |
| TIMOTHY FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020523822214 | $0.00 |
| TIMOTHY FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8926814206 | $21.03 |
| TIMOTHY FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033217126818999 | $0.00 |
| TIMOTHY FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001861350815 | $0.00 |
| TIMOTHY FICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.174321449) | ($5,084.09) |
| TIMOTHY FICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.174321449 | $5,084.09 |
| TIMOTHY FICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.219500809) | ($2,403.97) |
| TIMOTHY FICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.219500809 | $2,403.97 |
| TIMOTHY FICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($123.57) |
| TIMOTHY FICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.40) |
| TIMOTHY FICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.159500809) | ($2,391.15) |
| TIMOTHY FICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17132144) | ($5,133.30) |
| TIMOTHY FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007862944665151 | $29.55 |
| TIMOTHY FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063076260260997 | $17.35 |
| TIMOTHY FICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000227130181369999 | $0.00 |
| TIMOTHY FICKENSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191848009509999 | $0.57 |
| TIMOTHY FICKENSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8677225724 | $7.82 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.671280992) | ($164.00) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.106839091) | ($329.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,314.382015 | $5,314.38 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.2762943248) | ($10,121.49) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (8.023957207) | ($20,473.25) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4077926918) | ($11,271.39) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.011498521) | ($4,186.42) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (329.92) | ($329.92) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (172.63) | ($172.63) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.003908633048) | ($8.03) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,628.28 | $20,628.28 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,957.0) | ($22,957.00) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (690.51) | ($690.51) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.661143428 | $49,807.05 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.70688216) | ($50,733.66) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (49.89864832) | ($5,106.13) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AAVE | (0.03927) | ($4.23) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.206 | $4.23 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 472.4556 | $472.46 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,813.02 | $8,813.02 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.796052) | ($19.88) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000763) | ($23.30) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 23.288 | $23.30 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (27.49) | ($27.49) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 1.11848 | $27.49 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.833681) | ($20.00) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (175.227323865) | ($4,198.45) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.277000157) | ($44,235.00) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9354079712) | ($1,366.64) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9032655492) | ($1,319.68) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 36.688919211 | $53,602.88 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,096.986741) | ($11,096.99) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.57) | ($6,695.92) |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.2422301 | $6,695.92 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $12,336.93 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042132010805341 | $140.17 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973105864489999 | $1.26 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0706446020992304 | $153.29 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00502188062379943 | $0.01 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.679428219997 | $30.68 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016929951813 | $0.00 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078229163079 | $0.00 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.3150209040414 | $224.86 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.311954325561214 | $41.74 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025863828108 | $0.00 |
| TIMOTHY FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000042750332 | $0.00 |
| TIMOTHY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130347320978666 | $0.01 |
| TIMOTHY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121511028177 | $0.36 |
| TIMOTHY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9905496198 | $8.99 |
| TIMOTHY FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350800194959999 | $107.31 |
| TIMOTHY FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035623013524 | $70.22 |
| TIMOTHY FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.78698565379999 | $8.79 |
| TIMOTHY FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8640248568 | $2.27 |
| TIMOTHY FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24421031649 | $0.15 |
| TIMOTHY FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029167674801 | $0.68 |
| TIMOTHY FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063807443141 | $0.01 |
| TIMOTHY FLETCHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TIMOTHY FLETCHER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TIMOTHY FLETCHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01055634225) | ($246.36) |
| TIMOTHY FLETCHER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TIMOTHY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226787488097 | $7.11 |
| TIMOTHY FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046894186062 | $0.05 |
| TIMOTHY FLYNN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001017899923) | ($39.36) |
| TIMOTHY FLYNN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001017899923 | $39.36 |
| TIMOTHY FLYNN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101789) | ($36.56) |
| TIMOTHY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032515944372 | $0.13 |
| TIMOTHY FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108180049456 | $0.11 |
| TIMOTHY FOLTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.322711847) | ($23.45) |
| TIMOTHY FOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215160278369999 | $64.80 |
| TIMOTHY FOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024531179821 | $47.87 |
| TIMOTHY FOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.207843212 | $16.02 |
| TIMOTHY FOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00210115029611399 | $0.04 |
| TIMOTHY FONG XIAO HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002199430463 | $6.51 |
| TIMOTHY FONG XIAO HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7183013893 | $7.96 |
| TIMOTHY FONG XIAO HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43482939 | $1.43 |
| TIMOTHY FONG XIAO HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2245991098 | $6.52 |
| TIMOTHY FONG XIAO HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07188362355 | $1.07 |
| TIMOTHY FONG XIAO HSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.83588037019999 | $5.84 |
| TIMOTHY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027694074487 | $0.82 |
| TIMOTHY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7164713024 | $2.15 |
| TIMOTHY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0787523661919999 | $0.01 |
| TIMOTHY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33775487837 | $1.15 |
| TIMOTHY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.974392613 | $20.97 |
| TIMOTHY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021432219831 | $0.63 |
| TIMOTHY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.17667828 | $26.48 |
| TIMOTHY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15359198272 | $1.71 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (100.568) | ($79.07) |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0025054 | $79.07 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (34.819) | ($37.19) |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.014488 | $37.19 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002438) | ($4.99) |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.966 | $4.99 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002932) | ($6.00) |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.977 | $6.00 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.94) | ($10.94) |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.00535 | $10.94 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.008279) | ($261.16) |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.132664 | $261.16 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($49.13) |
| TIMOTHY FORESTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.304613) | ($597.37) |
| TIMOTHY FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005839734607995 | $1.97 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30990980721518 | $0.47 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153075848433939 | $3.70 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.644846205703099 | $0.76 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45553195924 | $0.46 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131655275022 | $0.00 |
| TIMOTHY FORESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019950111687 | $0.07 |
| TIMOTHY FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029084051128 | $88.52 |
| TIMOTHY FORRESTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.59) | ($2.44) |
| TIMOTHY FORRESTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000773 | $2.44 |
| TIMOTHY FORRESTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017307) | ($5.43) |
| TIMOTHY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000931316613118 | $0.03 |
| TIMOTHY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374346478684479 | $0.05 |
| TIMOTHY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036663580204 | $0.01 |
| TIMOTHY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000647907906729999 | $0.00 |
| TIMOTHY FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000324135744959999 | $0.00 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9724250035) | ($28,594.45) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9724250035 | $28,594.45 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.972425) | ($28,568.50) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004300331802) | ($12.43) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004300331802 | $12.43 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043003) | ($12.48) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003058348492) | ($4.48) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003058348492 | $4.48 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1667485828) | ($1.11) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1667485828 | $1.11 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05847236277) | ($0.06) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05847236277 | $0.06 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004090323991) | ($0.01) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004090323991 | $0.01 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003058348492) | ($4.47) |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332138633150747 | $127.34 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000306044426824379 | $0.07 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007124066130682 | $0.00 |
| TIMOTHY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051702448447826 | $0.01 |
| TIMOTHY FOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001753877435 | $5.19 |
| TIMOTHY FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.30410174647 | $22.44 |
| TIMOTHY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082256895916 | $10.17 |
| TIMOTHY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002957513849 | $5.77 |
| TIMOTHY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31004317912 | $3.45 |
| TIMOTHY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050242752011 | $0.44 |
| TIMOTHY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0003345604 | $0.29 |
| TIMOTHY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00470206783979999 | $0.34 |
| TIMOTHY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123268426234 | $0.49 |
| TIMOTHY FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048358216486 | $0.30 |
| TIMOTHY FRANQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.081796592 | $3.24 |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,416.0 | $10,416.00 |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01397133) | ($400.00) |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01397133 | $400.00 |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003492) | ($99.98) |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 99.691 | $99.98 |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009699499165) | ($278.88) |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| TIMOTHY FRITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5761343728 | $16,565.02 |
| TIMOTHY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303221409266 | $78.90 |
| TIMOTHY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37130676597 | $0.37 |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230,000.0) | ($230,000.00) |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230,000.0 | $230,000.00 |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.589087715) | ($47,000.00) |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.589087715 | $47,000.00 |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44473151) | ($12,000.00) |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44473151 | $12,000.00 |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.589087) | ($47,263.54) |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.95) |
| TIMOTHY FULLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.434731) | ($13,236.69) |
| TIMOTHY FULLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| TIMOTHY FULLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| TIMOTHY FULLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| TIMOTHY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029873860764 | $101.19 |
| TIMOTHY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1255473213955 | $342.41 |
| TIMOTHY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,855.92681115399 | $1,855.93 |
| TIMOTHY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28079712673 | $2.48 |
| TIMOTHY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1170807322 | $0.60 |
| TIMOTHY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56625380989 | $0.27 |
| TIMOTHY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.031854016785 | $0.09 |
| TIMOTHY FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087286805381 | $25.84 |
| TIMOTHY FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029917437162 | $5.84 |
| TIMOTHY FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7613309807 | $11.76 |
| TIMOTHY FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60636012761 | $0.38 |
| TIMOTHY FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048356491939 | $0.43 |
| TIMOTHY FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.428962607019999 | $0.06 |
| TIMOTHY FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131629616677 | $0.52 |
| TIMOTHY FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.44959304049 | $0.44 |
| TIMOTHY G CONROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098278712819 | $29.09 |
| TIMOTHY G CONROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048053026801 | $0.94 |
| TIMOTHY G CONROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4141225501 | $3.41 |
| TIMOTHY G CONROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1374901724 | $3.23 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00373743 | $145.79 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.129143) | ($400.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 399.984 | $400.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 3.73403 | $400.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (10.5042) | ($1,001.93) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 998.235 | $1,001.93 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (990.0) | ($990.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 10.03375 | $990.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00359115 | $142.16 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (10.25934) | ($999.45) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 999.628 | $999.45 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.104192) | ($4,000.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,996.257 | $4,000.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.10244 | $4,000.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 10.08899 | $1,000.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.069087) | ($200.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 199.035 | $200.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 2.01892 | $200.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.085064) | ($238.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 237.374 | $238.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (8.18892) | ($700.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 700.963 | $700.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00413421 | $158.24 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.721895) | ($2,000.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,989.317 | $2,000.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (3.52112) | ($300.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 298.848 | $300.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.72314) | ($2,003.11) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,998.332 | $2,003.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,229.14) | ($5,229.14) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.1341275 | $5,229.14 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00523512 | $160.94 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.157616) | ($302.89) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 298.862 | $302.89 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (299.62) | ($299.62) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 6.73364 | $299.62 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.052015) | ($100.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 98.593 | $100.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (98.59) | ($98.59) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 2.23171 | $98.59 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00821) | ($250.27) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 5.04263 | $250.27 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.121827) | ($254.81) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 253.601 | $254.81 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 5.03049 | $250.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00521187 | $155.26 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (19.67413) | ($1,100.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,090.518 | $1,100.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (1.01326) | ($54.99) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 54.877 | $54.99 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.369664) | ($750.96) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 748.591 | $750.96 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,897.59) | ($1,897.59) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 35.72986 | $1,897.59 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (35.82922) | ($1,909.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,894.302 | $1,909.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00452131 | $132.70 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.000338 | $10.04 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.000337 | $10.01 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000338) | ($10.04) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000337) | ($10.01) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087694) | ($2,617.32) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.087694 | $2,617.32 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.190034) | ($5,500.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,481.179 | $5,500.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00523962 | $160.98 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.003251) | ($99.97) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 100.016 | $99.97 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.07865 | $2,500.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.066407) | ($1,999.98) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,991.705 | $1,999.98 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 15.12097 | $600.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.081918) | ($2,499.70) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2,494.921 | $2,499.70 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 10.50586 | $400.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.52) | ($500.52) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0168926 | $500.52 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 15.5914 | $580.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.016815 | $500.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 9.30332 | $350.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.006724 | $200.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 5.07563 | $200.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00167716 | $52.70 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00325164 | $102.17 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (6.8449) | ($300.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 300.983 | $300.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 3.94883 | $150.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 7.88727 | $300.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.015937) | ($499.99) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 500.909 | $499.99 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 4.09742 | $160.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.033031) | ($999.98) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 995.3 | $999.98 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 5.39346 | $200.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.010356 | $300.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 5.73395 | $200.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| TIMOTHY G GROOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 3.52838 | $120.00 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257424763377 | $56.12 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4358703059999 | $16.44 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013656588299 | $44.70 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010060091924195 | $28.63 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.1387807359416 | $41.14 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1127045422 | $0.09 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33544363236167 | $14.57 |
| TIMOTHY G GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000037015254136 | $0.00 |
| TIMOTHY GAEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089212229802 | $26.40 |
| TIMOTHY GAEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036230558457 | $0.00 |
| TIMOTHY GAEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106460018799 | $0.01 |
| TIMOTHY GAEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016906661658 | $0.00 |
| TIMOTHY GAEWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000052484114426 | $0.00 |
| TIMOTHY GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050136269027999 | $14.84 |
| TIMOTHY GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065191642675 | $12.72 |
| TIMOTHY GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015420028843 | $0.01 |
| TIMOTHY GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162553466049999 | $0.00 |
| TIMOTHY GAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33032495268 | $3.67 |
| TIMOTHY GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140810204906999 | $0.42 |
| TIMOTHY GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00940756693589999 | $0.01 |
| TIMOTHY GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.551559651 | $14.71 |
| TIMOTHY GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29212081053 | $1.80 |
| TIMOTHY GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139064339332 | $0.41 |
| TIMOTHY GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.6821000629999 | $46.52 |
| TIMOTHY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128837330971 | $0.38 |
| TIMOTHY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032795673252 | $6.38 |
| TIMOTHY GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.669108713 | $90.07 |
| TIMOTHY GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000496934019809999 | $0.01 |
| TIMOTHY GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015548295407 | $0.02 |
| TIMOTHY GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051842920196 | $0.00 |
| TIMOTHY GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9253848178 | $0.28 |
| TIMOTHY GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068474247165 | $0.00 |
| TIMOTHY GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0341653163262 | $0.32 |
| TIMOTHY GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000126422511778 | $0.00 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (536.562264051) | ($3,772.03) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 536.562264051 | $3,772.03 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (536.561) | ($3,777.39) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,817.935 | $3,777.39 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,512.822829889) | ($92.35) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,512.822829889 | $92.35 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,817.93) | ($3,817.93) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SNX | 700.423 | $3,817.93 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SNX | (700.423) | ($4,061.86) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 4,042.122 | $4,061.86 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (4,042.12) | ($4,042.12) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SNX | 747.605 | $4,042.12 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (747.606) | ($4,246.88) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,239.012 | $4,246.88 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.031025446) | ($5.93) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.031025446 | $5.93 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (1.031) | ($5.93) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5.954 | $5.93 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.348356681) | ($2.35) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.348356681 | $2.35 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,234.973) | ($4,234.97) |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019764735558 | $0.00 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000477232471949999 | $0.00 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008505786262274 | $0.01 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.38688110734407 | $13.42 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.755505344974 | $0.17 |
| TIMOTHY GALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030613270747 | $0.00 |
| TIMOTHY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014733521092 | $0.00 |
| TIMOTHY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116984584798 | $0.01 |
| TIMOTHY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00366400009209999 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7740739188 | $2,411.31 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7740739188) | ($2,351.35) |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7740739188 | $2,351.35 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.774073) | ($2,351.44) |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016806500266 | $0.50 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025749492237 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00574937237035299 | $17.37 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065092032711 | $0.07 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005961159017 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001192165064 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029144513743 | $0.03 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008660310626 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028906369665999 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097217269666 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000049548024534 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000016151048229 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000082152081928 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057198259106 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016166544272 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000081383433216 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000084611657982 | $0.00 |
| TIMOTHY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027668741277 | $0.00 |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.454708687) | ($19.67) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.081730769) | ($35.53) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13424743 | $4,089.33 |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03191500242) | ($968.70) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05734981302) | ($1,740.71) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.331364537) | ($21.98) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.371263511) | ($39.71) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00494984257) | ($93.69) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001222480763) | ($23.14) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1637722716) | ($3,100.00) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.204266432 | $3,866.50 |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008941649049) | ($169.25) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002208284178) | ($41.80) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2958466841) | ($5,600.00) |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3689975145 | $6,984.65 |
| TIMOTHY GARDYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.166865426994 | $65.02 |
| TIMOTHY GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002427688034499999 | $0.00 |
| TIMOTHY GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000298530345039999 | $0.00 |
| TIMOTHY GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014608222083 | $0.00 |
| TIMOTHY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036580964735 | $1.08 |
| TIMOTHY GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32129824223 | $1.47 |
| TIMOTHY GEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007336818767 | $0.00 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002221109309) | ($6.64) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001532395572) | ($0.62) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.21) | ($34.21) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 818.31379 | $818.31 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.590609115) | ($1.20) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 1,105.487198517 | $1,207.07 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 223.55812 | $223.56 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 529.69967 | $529.70 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.14757 | $352.64 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1528059702) | ($364.70) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 346.789211 | $346.79 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.05427583) | ($12.63) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,436.956982412 | $1,616.78 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.654102903) | ($15.46) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,865.59 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.296149227) | ($2,366.45) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,180.0 | $2,180.00 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.27) | ($16.27) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,181.0) | ($2,181.00) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1192423746 | $3,358.60 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.37011 | $2,762.94 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.77919 | $1,576.55 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.798222723) | ($5,661.70) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11938349) | ($3,655.04) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (83.01170212) | ($933.23) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,149.08) | ($810.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,898.9317659) | ($259.53) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (66.417424865) | ($478.06) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01935374645) | ($34.21) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,551.97 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.31724801 | $3,579.50 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.88) | ($16.88) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.010979 | $16.88 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.44022881 | $677.76 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (25.34) | ($10.28) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006542 | $10.28 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (268.5) | ($149.69) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.097062 | $149.69 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.9034724) | ($6,001.87) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.13977296) | ($4,600.00) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1251176181) | ($139.03) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03081431004) | ($34.24) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.039012502 | $5,599.21 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2964607867) | ($279.69) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4063795936) | ($383.39) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.249525667) | ($12,500.00) |
| TIMOTHY GENTLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.259403938 | $15,339.61 |
| TIMOTHY GENTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4138770983762 | $38.98 |
| TIMOTHY GEORGE GROOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00027704 | $10.81 |
| TIMOTHY GEORGE GROOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00027206 | $10.77 |
| TIMOTHY GEORGE GROOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00051548 | $15.85 |
| TIMOTHY GEORGE GROOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00035578 | $10.70 |
| TIMOTHY GEORGE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381254031069999 | $1.08 |
| TIMOTHY GEORGE WOLFGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023033495209 | $0.00 |
| TIMOTHY GEORGE WOLFGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080753413389 | $0.00 |
| TIMOTHY GEORGE WOLFGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003493147261 | $0.00 |
| TIMOTHY GEORGE WOLFGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083487224843 | $0.01 |
| TIMOTHY GEORGE WOLFGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000158033252499999 | $0.00 |
| TIMOTHY GERALD BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02335488467) | ($451.13) |
| TIMOTHY GERALD BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001942936155) | ($37.53) |
| TIMOTHY GERALD BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7765532195) | ($15,000.00) |
| TIMOTHY GERALD BATES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9517128289 | $18,383.41 |
| TIMOTHY GERALD BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021355725707 | $62.18 |
| TIMOTHY GERALD BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0746880547 | $10.80 |
| TIMOTHY GERALD BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.64840790729999 | $15.90 |
| TIMOTHY GERARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7164396798) | ($4.41) |
| TIMOTHY GERARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.7164396798 | $4.41 |
| TIMOTHY GERARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,882.589233278) | ($3,882.59) |
| TIMOTHY GERARD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,882.589233278 | $3,882.59 |
| TIMOTHY GERARD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,882.589233) | ($3,882.59) |
| TIMOTHY GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.948768913312 | $8.95 |
| TIMOTHY GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003183662456214 | $0.02 |
| TIMOTHY GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062393129148 | $18.47 |
| TIMOTHY GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114891505829999 | $22.42 |
| TIMOTHY GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.754269555 | $13.75 |
| TIMOTHY GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46504846451 | $0.37 |
| TIMOTHY GERRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7205990324 | $1.71 |
| TIMOTHY GHIORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058032465927 | $0.00 |
| TIMOTHY GIBSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00022175 | $8.54 |
| TIMOTHY GIBSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022175) | ($7.67) |
| TIMOTHY GIBSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02502142 | $730.85 |
| TIMOTHY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097866777631 | $0.03 |
| TIMOTHY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026723364746 | $0.00 |
| TIMOTHY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105939915249999 | $0.01 |
| TIMOTHY GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000056925009401 | $0.00 |
| TIMOTHY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158818203957414 | $0.19 |
| TIMOTHY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000077510738043 | $0.00 |
| TIMOTHY GILBERTO HOWARD-OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020391139265 | $0.60 |
| TIMOTHY GILBERTO HOWARD-OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024780022014 | $0.48 |
| TIMOTHY GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016658624631 | $4.93 |
| TIMOTHY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039762918387 | $0.00 |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0286900891) | ($1,139.62) |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0286900891 | $1,139.62 |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6012135079) | ($1,775.15) |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6012135079 | $1,775.15 |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.155306669) | ($76.02) |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.155306669 | $76.02 |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02869008) | ($1,141.30) |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (55.155306669) | ($74.25) |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6012135079) | ($1,763.92) |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000622646909272999 | $2.50 |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013514617549032 | $4.06 |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.166792523507899 | $0.23 |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024412138024 | $0.00 |
| TIMOTHY GILLESPIE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000188145351419999 | $0.00 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124747507935 | $0.00 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029390991739 | $0.03 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2549386779 | $7.34 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.70343570179999 | $4.21 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02127136038 | $0.19 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.145795652 | $1.92 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039692837022 | $0.00 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30059016049 | $1.03 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020759973164 | $1.24 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000066913414279 | $0.00 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000139966762609999 | $0.00 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000224528583689999 | $0.00 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000062901919913 | $0.00 |
| TIMOTHY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0038212920748 | $0.01 |
| TIMOTHY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066703390773 | $0.20 |
| TIMOTHY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158233336839999 | $0.02 |
| TIMOTHY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00507240530109999 | $0.00 |
| TIMOTHY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026792472158 | $0.00 |
| TIMOTHY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00085768030592 | $0.00 |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.138945215) | ($4,198.82) |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.138945215 | $4,198.82 |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.56226569) | ($4,609.29) |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.56226569 | $4,609.29 |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.56226569) | ($3,947.22) |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13894521) | ($3,984.95) |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123453323590849 | $41.96 |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023602822922157 | $55.34 |
| TIMOTHY GLUBASKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00175341764029999 | $0.00 |
| TIMOTHY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033355199407 | $9.87 |
| TIMOTHY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146448791389999 | $28.58 |
| TIMOTHY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.964434962 | $1.86 |
| TIMOTHY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133486459419999 | $1.18 |
| TIMOTHY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0672255275679999 | $4.92 |
| TIMOTHY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02027133836 | $1.45 |
| TIMOTHY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061959555848 | $18.34 |
| TIMOTHY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051309682909 | $10.01 |
| TIMOTHY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.918988121 | $340.92 |
| TIMOTHY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0499208226 | $1.29 |
| TIMOTHY GOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053989931853 | $0.16 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021871601337 | $0.04 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,012.69854897999 | $1,012.70 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25277506099 | $0.20 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 438.26657995 | $438.27 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.808463552 | $71.09 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117991715327 | $115.17 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.29879386774 | $100.59 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.87699668159999 | $3,733.87 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.12223390568 | $25.12 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20097965734 | $0.03 |
| TIMOTHY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.146554021 | $8.15 |
| TIMOTHY GOODWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103973058128 | $318.24 |
| TIMOTHY GOODWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113499336659 | $229.76 |
| TIMOTHY GOODWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.671846731 | $46.51 |
| TIMOTHY GOODWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3088989612 | $1.07 |
| TIMOTHY GOODWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.21556518449999 | $28.07 |
| TIMOTHY GOODWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094292605105 | $10.35 |
| TIMOTHY GOODWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.01621554022 | $6.25 |
| TIMOTHY GOODWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.53584688079999 | $1.99 |
| TIMOTHY GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108059275321 | $3.20 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10013502 | $4,123.20 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.101423 | $497.27 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.10182835 | $4,069.67 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.452306911) | ($7,736.17) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.452306911 | $7,736.17 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (100.45228) | ($7,736.17) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 7,709.421 | $7,736.17 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 44.22582 | $4,500.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,209.42) | ($3,209.42) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0794653 | $3,209.42 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006566056752) | ($25.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (44.22582) | ($3,882.13) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (342.566263049) | ($3,639.50) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 342.566263049 | $3,639.50 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (241.250922928) | ($8,774.30) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 241.250922928 | $8,774.30 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005126072072) | ($16.53) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06468 | $2,000.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 7.39251 | $500.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.42118 | $1,000.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0338001 | $1,000.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 11.12124 | $500.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,285.000946 | $6,285.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.63746906 | $2,971.41 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.29795805 | $8,196.93 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.76887 | $500.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03279 | $1,000.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03333 | $1,000.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.67829 | $500.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1878574 | $5,566.97 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.218803) | ($6,501.54) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 6,494.855 | $6,501.54 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.492573) | ($1,000.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 998.09 | $1,000.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 25.858840031 | $52,497.45 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (37.96091) | ($1,971.34) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 16.39453 | $740.00 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007912252401) | ($25.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (16.39453) | ($643.38) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001289240655) | ($25.00) |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099613585404 | $304.58 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180170880073 | $280.62 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0878395088859999 | $0.09 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.600754892 | $113.84 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.799742002 | $86.68 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46523999831308 | $5.92 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28275584401 | $0.28 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14999738561 | $8.97 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12807018236617 | $9.90 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.235070495909999 | $25.81 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.158321431647 | $86.44 |
| TIMOTHY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000071819170991 | $0.00 |
| TIMOTHY GOTTSCH-MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142407210849999 | $430.91 |
| TIMOTHY GOTTSCH-MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134766481645999 | $273.33 |
| TIMOTHY GOTTSCH-MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045368253367 | $0.50 |
| TIMOTHY GOTTSCH-MAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8383550986 | $0.88 |
| TIMOTHY GOULD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.343653949) | ($252.67) |
| TIMOTHY GOULD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 326.343653949 | $252.67 |
| TIMOTHY GOULD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,838.366051722) | ($2,838.37) |
| TIMOTHY GOULD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,838.366051722 | $2,838.37 |
| TIMOTHY GOULD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,838.366051) | ($2,838.37) |
| TIMOTHY GOULD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (326.343653) | ($211.75) |
| TIMOTHY GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09247425851) | ($179.13) |
| TIMOTHY GOULD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09247425851 | $179.13 |
| TIMOTHY GOULD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002893390007) | ($91.45) |
| TIMOTHY GOULD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002893390007 | $91.45 |
| TIMOTHY GOULD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09247425851) | ($169.55) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY GOULD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00289339) | ($86.27) |
| TIMOTHY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025459743934542 | $0.87 |
| TIMOTHY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000766640910689319 | $1.85 |
| TIMOTHY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.011553816731 | $13.01 |
| TIMOTHY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86815152068815 | $0.77 |
| TIMOTHY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025645261916 | $77.75 |
| TIMOTHY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056034289357 | $10.93 |
| TIMOTHY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8816635694 | $1.18 |
| TIMOTHY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106321166128999 | $1.18 |
| TIMOTHY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108807562954999 | $0.80 |
| TIMOTHY GRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048438396093 | $149.18 |
| TIMOTHY GRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110525393758 | $21.57 |
| TIMOTHY GRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122613013078 | $0.12 |
| TIMOTHY GRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 192.111533604 | $120.63 |
| TIMOTHY GRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000438934850429999 | $0.00 |
| TIMOTHY GRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0228398940049999 | $2.51 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013111386622 | $3.88 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130579408444 | $38.65 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019277818606 | $37.62 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.275904089 | $12.11 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80607401764 | $8.96 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0789142041109999 | $0.70 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7253022519 | $0.40 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116396331284999 | $0.85 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093021616392 | $3.68 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130901908602 | $1.44 |
| TIMOTHY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119634772687 | $0.74 |
| TIMOTHY GRANT GERMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2424992444) | ($6,991.81) |
| TIMOTHY GRANT GERMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2424992444 | $6,991.81 |
| TIMOTHY GRANT GERMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24249924) | ($7,056.76) |
| TIMOTHY GRANT GERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014183799203484 | $50.19 |
| TIMOTHY GRANT GERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0153583575535 | $0.61 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10485637 | $4,321.24 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.35008693 | $4,174.17 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.535005493) | ($1.45) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.535005493 | $1.45 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3588750658) | ($1.88) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3588750658 | $1.88 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05756133451) | ($0.56) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05756133451 | $0.56 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1986194116) | ($2.79) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1986194116 | $2.79 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.76730199) | ($15.77) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.76730199 | $15.77 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.51744465) | ($200.52) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.51744465 | $200.52 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,332.59513293) | ($3,111.15) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,332.59513293 | $3,111.15 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4,332.595) | ($3,140.66) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,135.317 | $3,140.66 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06602395) | ($2,000.00) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06602395 | $2,000.00 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.066023) | ($1,999.97) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,994.605 | $1,999.97 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2932052614 | $8,889.23 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09936202213) | ($200.00) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09936202213 | $200.00 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09936202213) | ($199.49) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 10.7 | $21,927.94 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (10.049530886) | ($20,606.06) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,800.0 | $6,800.00 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.34) | ($17.34) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 16,470.588235294 | $10,956.68 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.28) | ($28.28) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.28) | ($28.28) |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047594573171 | $140.54 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226450112032 | $42.97 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.504161846213099 | $0.50 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.552037611 | $132.21 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001429225466867 | $0.00 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000804535570106399 | $0.00 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02547558504747 | $0.03 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001128210977506 | $0.01 |
| TIMOTHY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003315032128327 | $0.00 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,079.08 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106269487988 | $0.31 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083877200303 | $16.37 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7214487953999 | $9.29 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075470755375 | $2.99 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796128984469999 | $246.83 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068137801376 | $133.98 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 462.833234066 | $366.92 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6903462643 | $59.06 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002409218252 | $0.71 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014822183292 | $0.01 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014414506409 | $0.01 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000108788679329 | $0.00 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000069405265358 | $0.00 |
| TIMOTHY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038410422137 | $0.00 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 10.0 | $69.73 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 1,995.883911265 | $13,799.54 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 2,311.528042339 | $15,925.17 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 7.61 | $46.42 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 736.94513 | $4,510.10 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (3,000.0) | ($20,670.00) |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 20,597.154 | $20,670.00 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (20.0) | ($138.31) |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3,000.0) | ($20,430.00) |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 82.513698 | $82.51 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 17,329.820936 | $17,329.82 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 10,238.73537838 | $67,166.10 |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($69.27) |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($6,922.40) |
| TIMOTHY GREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (5,000.0) | ($36,091.41) |
| TIMOTHY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44667941175 | $1.45 |
| TIMOTHY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.2867190194999 | $192.40 |
| TIMOTHY GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036463754504 | $1.08 |
| TIMOTHY GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041283346844 | $0.05 |
| TIMOTHY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025927160877 | $78.63 |
| TIMOTHY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134833980425 | $273.47 |
| TIMOTHY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.950868809 | $15.02 |
| TIMOTHY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.669035660149999 | $5.91 |
| TIMOTHY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00393352368999 | $3.43 |
| TIMOTHY GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020578327218 | $0.00 |
| TIMOTHY GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266051058389999 | $0.79 |
| TIMOTHY GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013192414086 | $0.01 |
| TIMOTHY GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00525082285819999 | $0.01 |
| TIMOTHY GRUBB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001535946093) | ($0.62) |
| TIMOTHY GRUBB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002033786932) | ($0.62) |
| TIMOTHY GRUBB | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002968211413) | ($0.62) |
| TIMOTHY GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006169277385 | $18.26 |
| TIMOTHY GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.7534532839 | $44.04 |
| TIMOTHY GRUBHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109349539082 | $0.32 |
| TIMOTHY GRUBHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029745244106 | $0.00 |
| TIMOTHY GRUBHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0162744527 | $0.06 |
| TIMOTHY GRUBHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.48080478521 | $52.79 |
| TIMOTHY GRUBHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033649473721 | $0.00 |
| TIMOTHY GRYGUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064659904155 | $19.14 |
| TIMOTHY GRYGUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037136712595 | $0.00 |
| TIMOTHY GRYGUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006025771367 | $11.76 |
| TIMOTHY GRYGUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6598706843 | $2.93 |
| TIMOTHY GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000885226944759999 | $2.62 |
| TIMOTHY GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035006507844 | $6.83 |
| TIMOTHY GYENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000008779315311 | $0.00 |
| TIMOTHY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027623407674 | $0.00 |
| TIMOTHY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043842955973 | $87.02 |
| TIMOTHY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04730987245 | $0.05 |
| TIMOTHY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0215574191 | $1.27 |
| TIMOTHY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.46143986781 | $49.74 |
| TIMOTHY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115392537337999 | $0.00 |
| TIMOTHY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000094340788968 | $0.00 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LUNC | 22.460119 | $2,131.70 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 14.45637742 | $981.56 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 17.5580293 | $3.01 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 2,852.7158421 | $487.70 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 10.611276 | $969.37 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 1,548.4190422 | $196.19 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.11272345 | $1,515.72 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13011106998999 | $0.90 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.465918642509999 | $5.18 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18987131669 | $11.35 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070790733816 | $2.80 |
| TIMOTHY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0056132606397 | $0.32 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (835.873119) | ($835.87) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7144371721) | ($21,957.51) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7144371721 | $21,957.51 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71443717) | ($21,063.75) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.364304112) | ($15,123.78) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.364304112 | $15,123.78 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0062861677) | ($12.75) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0062861677 | $12.75 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.37059028) | ($15,250.34) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004130115022) | ($12.53) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004130115022 | $12.53 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041301) | ($12.50) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (108.151327314) | ($693.48) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 108.151327314 | $693.48 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (267.859652022) | ($386.37) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 267.859652022 | $386.37 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (108.151327314) | ($759.53) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SUSHI | (267.859652022) | ($417.86) |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252681631939291 | $96.00 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036238497172986 | $99.57 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.085493635525 | $1.09 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6281756554 | $6.67 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.256601695283719 | $2.63 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059547025206 | $6.54 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0308279553689999 | $2.33 |
| TIMOTHY HAEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.47798448543229 | $3.43 |
| TIMOTHY HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000842808019053529 | $0.00 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (171.8) | ($393.42) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 391.772 | $393.42 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (391.778) | ($391.78) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 34.7909 | $79.61 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.066258) | ($2,629.38) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,624.671 | $2,629.38 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.09448223734 | $3,749.24 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,624.67) | ($1,624.67) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SNX | 282.058 | $1,624.67 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (77.0) | ($163.46) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0041671 | $163.46 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00186209 | $73.50 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($20.39) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (40.716) | ($84.82) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0021956 | $84.82 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002196) | ($84.90) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (82.0) | ($507.30) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 509.466 | $507.30 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0123701 | $500.00 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01337) | ($537.05) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.93 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.02017) | ($56.12) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 56.275 | $56.12 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (65.74) | ($65.74) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0017192 | $65.74 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001719) | ($66.11) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (47.269) | ($98.91) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.002543 | $98.91 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002543) | ($99.08) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (23.334) | ($50.29) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0012863 | $50.29 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (0.24631) | ($15.07) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 15.044 | $15.07 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001286) | ($50.20) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 6.994 | $15.00 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (27.558) | ($52.07) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015572 | $52.07 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001558) | ($52.25) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00397623 | $124.49 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003975) | ($124.20) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 123.593 | $124.20 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 40.528 | $123.00 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00409175 | $123.27 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.004092) | ($123.06) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 149.907 | $123.06 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00417 | $121.18 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00417) | ($121.18) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 156.017 | $121.18 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (12.0) | ($399.24) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 394.86 | $399.24 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (395.49) | ($395.49) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 475.692 | $395.49 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00286188 | $87.11 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002862) | ($87.01) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 104.232 | $87.01 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (136.0) | ($107.32) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003694 | $107.32 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00369436) | ($107.00) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($160.92) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0054004 | $160.92 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0054004) | ($163.18) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (56.58) | ($44.17) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0014503 | $44.17 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014503) | ($44.24) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.06827765601) | ($2,000.00) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.009) | ($500.01) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($57.97) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0020039 | $57.97 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00200039) | ($57.82) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (64.544) | ($43.65) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0014282 | $43.65 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142282) | ($43.71) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($79.31) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0025973 | $79.31 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025973) | ($77.51) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (56.5) | ($43.70) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013783 | $43.70 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013783) | ($43.32) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($263.88) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0086568 | $263.88 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0086568) | ($260.51) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00427) | ($122.87) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 397.21 | $122.87 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001736) | ($49.97) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 157.475 | $49.97 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00649586 | $185.98 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,472.54) |
| TIMOTHY HAIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,770.342 | $1,472.54 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 687.28994658616 | $747.52 |
| TIMOTHY HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021205341775 | $0.00 |
| TIMOTHY HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003465153174 | $10.26 |
| TIMOTHY HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.431308568999 | $175.43 |
| TIMOTHY HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000949817304825 | $0.00 |
| TIMOTHY HALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09006126153) | ($2,646.76) |
| TIMOTHY HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09006126153 | $2,646.76 |
| TIMOTHY HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001091126818) | ($3.35) |
| TIMOTHY HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001091126818 | $3.35 |
| TIMOTHY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016476213794 | $0.05 |
| TIMOTHY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.071211394 | $73.78 |
| TIMOTHY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037217628825 | $0.00 |
| TIMOTHY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3156646828 | $7.91 |
| TIMOTHY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021771761602 | $0.02 |
| TIMOTHY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748548890201298 | $25.91 |
| TIMOTHY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34634363693 | $0.35 |
| TIMOTHY HAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 11.3844 | $4,435.96 |
| TIMOTHY HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($5,258.26) |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4849245070582 | $85.76 |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021148399135 | $0.04 |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000329376243989999 | $0.00 |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0240909344279999 | $0.27 |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445044932169999 | $3.93 |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3013634303 | $3.30 |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.66510957479999 | $33.02 |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.29226037836 | $406.96 |
| TIMOTHY HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1301379805 | $0.21 |
| TIMOTHY HANDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.689191791) | ($2.33) |
| TIMOTHY HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016482789434 | $0.49 |
| TIMOTHY HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003067257929729 | $0.00 |
| TIMOTHY HANNANT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.97858171) | ($103.49) |
| TIMOTHY HANNANT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00942139) | ($373.72) |
| TIMOTHY HANNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003861999102068 | $1.51 |
| TIMOTHY HANNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115371424403 | $0.01 |
| TIMOTHY HANNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003127786447 | $0.01 |
| TIMOTHY HANNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125221795703534 | $0.13 |
| TIMOTHY HANNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0521827845539999 | $0.02 |
| TIMOTHY HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5883947778 | $11.59 |
| TIMOTHY HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7593248159 | $6.94 |
| TIMOTHY HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014924748359 | $1.09 |
| TIMOTHY HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004432680269 | $0.00 |
| TIMOTHY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051398592348 | $165.57 |
| TIMOTHY HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45032675608 | $0.53 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,637.64 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.34548888 | $13,214.60 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (41.232) | ($47.60) |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 47.404 | $47.60 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145) | ($4,084.10) |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.008164) | ($3,648.04) |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1243371 | $3,648.04 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,518.00) |
| TIMOTHY HARRELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10554489) | ($3,235.08) |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065045939125464 | $19.62 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23055087822699 | $0.45 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007858168767886 | $16.33 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.512380914353 | $0.51 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01559852079 | $0.01 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062275772333 | $0.00 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051201382181 | $0.05 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00886092704999999 | $0.03 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017210650307 | $0.00 |
| TIMOTHY HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000757212151059999 | $0.00 |
| TIMOTHY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132174889351 | $39.12 |
| TIMOTHY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031704002159 | $62.20 |
| TIMOTHY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5309529329999 | $14.53 |
| TIMOTHY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.728904165 | $29.12 |
| TIMOTHY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.883053611 | $9.34 |
| TIMOTHY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.248397932639999 | $2.19 |
| TIMOTHY HART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001495378118) | ($5.79) |
| TIMOTHY HART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| TIMOTHY HART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 6,960.0 | $6,960.00 |
| TIMOTHY HART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| TIMOTHY HART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| TIMOTHY HART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4933746828 | $14,790.39 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.13607140844 | $87.16 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070199895928 | $23.69 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.0769566472857 | $51.78 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061612469184 | $147.18 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063126362951 | $0.01 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068603522512 | $0.00 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.46885881069999 | $44.49 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059419378971 | $2.73 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012483587126 | $0.00 |
| TIMOTHY HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018656029338 | $0.02 |
| TIMOTHY HARTOG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005582034356) | ($1.01) |
| TIMOTHY HARTOG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (0.950007) | ($0.95) |
| TIMOTHY HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395405968819 | $0.02 |
| TIMOTHY HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000441684210387 | $0.01 |
| TIMOTHY HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041248043657844 | $0.04 |
| TIMOTHY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031012916801 | $0.03 |
| TIMOTHY HATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47257113975 | $956.31 |
| TIMOTHY HATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17353869346 | $12.37 |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.104866823 | $317.68 |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.100986102 | $307.59 |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.205852925) | ($627.27) |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,639.344262295) | ($3,000.00) |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,639.344262295 | $3,000.00 |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MANA | (1,639.344262295) | ($2,942.03) |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010104617414 | $29.91 |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039651038551 | $78.33 |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2020053621 | $24.47 |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.889604979079999 | $1.38 |
| TIMOTHY HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 37.671822367 | $78.29 |
| TIMOTHY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001121764054 | $0.00 |
| TIMOTHY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044003621672 | $0.00 |
| TIMOTHY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047255496996 | $0.01 |
| TIMOTHY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030238163812 | $0.00 |
| TIMOTHY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022011243711 | $0.00 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016533282843 | $0.49 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021282200551 | $0.00 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8554203115 | $7.02 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13525848632 | $0.17 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36417719745 | $1.24 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19039514156 | $0.29 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15521107213 | $0.08 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000008298683927 | $0.00 |
| TIMOTHY HAWKINS-SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040443447386 | $0.03 |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22.9205) | ($49.00) |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 22.9205 | $49.00 |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.353035265) | ($9.31) |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.107140162) | ($56,500.00) |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.107140162 | $56,500.00 |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (19.950769268) | ($56,060.61) |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2962732919) | ($0.48) |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002743746609) | ($6.61) |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 16,580.310880829 | $9,274.76 |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,301.445876178) | ($8,000.00) |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (429.752906769) | ($240.40) |
| TIMOTHY HAYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (23.651016118) | ($13.23) |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.041871894) | ($76.31) |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.386166986) | ($9.38) |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4981369764) | ($566.45) |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3355377134) | ($381.55) |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (16.269028167) | ($18,500.00) |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 19.950769268 | $22,686.62 |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6162097253) | ($12,500.00) |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7494457597 | $15,202.73 |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000513672427) | ($10.42) |
| TIMOTHY HAYS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01850170193) | ($375.31) |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098049471414 | $299.37 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.877024747 | $17.43 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128965871054 | $325.00 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,369.716904816 | $1,081.39 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.764232268 | $91.52 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0482351233 | $56.10 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5674478846 | $31.49 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00987514536119999 | $0.03 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015556419507 | $0.02 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 30.689403854 | $30.69 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00107347879406 | $0.01 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00122795488192 | $0.00 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0028905979954 | $0.00 |
| TIMOTHY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00376545141239999 | $7.01 |
| TIMOTHY HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004030056814 | $11.93 |
| TIMOTHY HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.1753126449999 | $19.17 |
| TIMOTHY HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1265794431 | $45.86 |
| TIMOTHY HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110684187886999 | $6.62 |
| TIMOTHY HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287734767099999 | $8.52 |
| TIMOTHY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019996023553 | $3.90 |
| TIMOTHY HECKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.019835787) | ($9,209.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY HECKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (68.870793338) | ($4,592.42) |
| TIMOTHY HECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.377042) | ($104.72) |
| TIMOTHY HECKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (28.660032628) | ($654.32) |
| TIMOTHY HECKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161459) | ($46.62) |
| TIMOTHY HECKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00242265) | ($4.55) |
| TIMOTHY HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012993676498496 | $0.45 |
| TIMOTHY HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005458771064746 | $16.50 |
| TIMOTHY HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32138015382084 | $29.14 |
| TIMOTHY HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.218340471260689 | $11.32 |
| TIMOTHY HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16885274241851 | $12.10 |
| TIMOTHY HELING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.060374257) | ($5.40) |
| TIMOTHY HELING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.060374257 | $5.40 |
| TIMOTHY HELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118331745632999 | $360.33 |
| TIMOTHY HELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| TIMOTHY HELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 365.153044580999 | $229.28 |
| TIMOTHY HELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0981350729799999 | $0.01 |
| TIMOTHY HELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058862846004 | $0.04 |
| TIMOTHY HELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072826639283 | $0.04 |
| TIMOTHY HELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19758984674 | $0.11 |
| TIMOTHY HELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065085616602884 | $0.01 |
| TIMOTHY HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147736901824 | $235.53 |
| TIMOTHY HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31944404412 | $653.20 |
| TIMOTHY HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.498682821 | $161.22 |
| TIMOTHY HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6484080301 | $1.12 |
| TIMOTHY HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.581053263119999 | $1.99 |
| TIMOTHY HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02321322752999 | $1.58 |
| TIMOTHY HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.26723292763999 | $3.19 |
| TIMOTHY HERSCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0324317929 | $2.98 |
| TIMOTHY HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184190510399999 | $5.45 |
| TIMOTHY HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001839482795 | $3.59 |
| TIMOTHY HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122250858529 | $0.00 |
| TIMOTHY HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043384697743 | $0.00 |
| TIMOTHY HILBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096940703433999 | $0.00 |
| TIMOTHY HILBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109589966876 | $0.02 |
| TIMOTHY HILBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.18048019 | $100.83 |
| TIMOTHY HILBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5541394692 | $1.55 |
| TIMOTHY HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070938711127 | $0.02 |
| TIMOTHY HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090875848232 | $0.00 |
| TIMOTHY HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080226686248 | $0.00 |
| TIMOTHY HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000507380258439999 | $0.00 |
| TIMOTHY HIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026558532005 | $0.01 |
| TIMOTHY HIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070967038569 | $0.08 |
| TIMOTHY HIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01478306561 | $28.85 |
| TIMOTHY HIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009919009518 | $0.01 |
| TIMOTHY HIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00133318226899999 | $0.00 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $301,958.84 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 28.0 | $824,586.68 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (38.0) | ($1,115,448.05) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (130.0) | ($8,250.04) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 130.0 | $8,250.04 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.99175829) | ($51.99) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.99175829 | $51.99 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.717390824) | ($46.01) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.717390824 | $46.01 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (519.0690007) | ($519.07) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 519.0690007 | $519.07 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06858912698) | ($0.07) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06858912698 | $0.07 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6847717941) | ($0.68) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6847717941 | $0.68 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008884524164) | ($0.54) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008884524164 | $0.54 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (130.72627534) | ($8,050.12) |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040619202095 | $12.02 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.546793741686303 | $0.55 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31466069147016 | $27.63 |
| TIMOTHY HIU KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.543314858524 | $5.54 |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (444.050439474) | ($310.50) |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (14,801.681315792) | ($10,350.00) |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 17,984.288829852 | $12,575.42 |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,015.803736) | ($600.00) |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,015.803736 | $600.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.159133) | ($22.00) |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.159133 | $22.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,015.803736) | ($577.63) |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.14) |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,685.767442534) | ($915.05) |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,685.767442534 | $915.05 |
| TIMOTHY HOANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (1,721.926575) | ($932.64) |
| TIMOTHY HOANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (9.867219917) | ($71.34) |
| TIMOTHY HOANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (328.907330567) | ($2,378.00) |
| TIMOTHY HOANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 407.01754386 | $2,942.74 |
| TIMOTHY HOANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.574957575) | ($491.66) |
| TIMOTHY HOANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.574957575 | $491.66 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009492559685 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038925820283 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021483846382 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028213541793 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026300625192 | $79.80 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21882559621 | $445.54 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000123004578739 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123249517551999 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018176698403 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021563058383 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096500155569 | $0.01 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35716947355264 | $1.76 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021109012398118 | $0.26 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015986477959 | $0.02 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026413244016 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022450931247 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013507398677 | $0.00 |
| TIMOTHY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016275828744 | $0.00 |
| TIMOTHY HOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179944902719999 | $0.00 |
| TIMOTHY HOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001954524553 | $0.00 |
| TIMOTHY HOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000581706414379999 | $0.00 |
| TIMOTHY HOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009387126597 | $0.00 |
| TIMOTHY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019381547711 | $58.11 |
| TIMOTHY HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000426301379639999 | $1.26 |
| TIMOTHY HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020923542132 | $0.02 |
| TIMOTHY HOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284295715269999 | $8.41 |
| TIMOTHY HOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029440248565 | $57.56 |
| TIMOTHY HOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105441060099999 | $0.08 |
| TIMOTHY HOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000233717061129999 | $0.00 |
| TIMOTHY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012652349175 | $0.00 |
| TIMOTHY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058869880444 | $0.00 |
| TIMOTHY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028209273896 | $0.00 |
| TIMOTHY HOLIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112725333473999 | $0.00 |
| TIMOTHY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059169210744 | $182.44 |
| TIMOTHY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238138790129999 | $485.10 |
| TIMOTHY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052626815349 | $0.01 |
| TIMOTHY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.810852695 | $29.18 |
| TIMOTHY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75979135979 | $6.71 |
| TIMOTHY HOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066560782247 | $7.31 |
| TIMOTHY HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092578706622 | $0.01 |
| TIMOTHY HOLSWORTH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,695.301579454) | ($20,695.30) |
| TIMOTHY HOLSWORTH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,695.301579454 | $20,695.30 |
| TIMOTHY HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.09334231522 | $193.09 |
| TIMOTHY HOLTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155650259037 | $46.15 |
| TIMOTHY HOLTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018790452149 | $36.66 |
| TIMOTHY HOLTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.957772846 | $25.96 |
| TIMOTHY HOLYOAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2274758923 | $58.09 |
| TIMOTHY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033030957974 | $6.45 |
| TIMOTHY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35282372696 | $0.35 |
| TIMOTHY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017362521216 | $0.51 |
| TIMOTHY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022348585027 | $0.02 |
| TIMOTHY HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097769078077 | $0.00 |
| TIMOTHY HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8787841946 | $2.19 |
| TIMOTHY HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083966854536 | $0.00 |
| TIMOTHY HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089035657667 | $0.00 |
| TIMOTHY HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035800478217 | $0.00 |
| TIMOTHY HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| TIMOTHY HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000105295660309 | $0.00 |
| TIMOTHY HORNBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039063923348 | $0.00 |
| TIMOTHY HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161702520631999 | $0.00 |
| TIMOTHY HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002478242893 | $0.05 |
| TIMOTHY HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.667017712999 | $418.67 |
| TIMOTHY HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5760237433 | $2.83 |
| TIMOTHY HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046155489279 | $0.16 |
| TIMOTHY HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049467635884 | $1.46 |
| TIMOTHY HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 563.748367301999 | $563.75 |
| TIMOTHY HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018496220469 | $0.02 |
| TIMOTHY HOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247369111779999 | $7.32 |
| TIMOTHY HOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000432992126069999 | $0.84 |
| TIMOTHY HOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.664493871249999 | $0.42 |
| TIMOTHY HOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130442995201 | $0.52 |
| TIMOTHY HOUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00633877881019999 | $2.02 |
| TIMOTHY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009059280199 | $0.00 |
| TIMOTHY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019020631097 | $0.00 |
| TIMOTHY HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000068747856452 | $0.00 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192158598176 | $0.01 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002737153981 | $0.00 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00614255330875 | $0.01 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000119647612409 | $0.00 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000024580604221999 | $0.00 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030583696822 | $0.00 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000024785547966 | $0.00 |
| TIMOTHY HREHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000083913528371 | $0.00 |
| TIMOTHY HU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (621.404745005) | ($621.40) |
| TIMOTHY HU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 621.404745005 | $621.40 |
| TIMOTHY HU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7592798044) | ($0.76) |
| TIMOTHY HU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7592798044 | $0.76 |
| TIMOTHY HU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (622.164024) | ($622.16) |
| TIMOTHY HU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00312881 | $89.59 |
| TIMOTHY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003038429577 | $0.90 |
| TIMOTHY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.02807518384028 | $4.03 |
| TIMOTHY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35075102449999 | $2.73 |
| TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.668995 | $495.66 |
| TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12999765 | $5,192.11 |
| TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009071930769956 | $47.39 |
| TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3373557291 | $14.86 |
| TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.971643739549999 | $8.58 |
| TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63413113133 | $37.75 |
| TIMOTHY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063268348417 | $0.19 |
| TIMOTHY HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001635355154 | $0.00 |
| TIMOTHY HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106280636942 | $0.00 |
| TIMOTHY HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013252453146 | $0.00 |
| TIMOTHY HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000380779906789999 | $0.00 |
| TIMOTHY HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00102378997816 | $0.00 |
| TIMOTHY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022042983157 | $6.53 |
| TIMOTHY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004797519025 | $14.20 |
| TIMOTHY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29426593889 | $0.19 |
| TIMOTHY HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.115151416774 | $0.33 |
| TIMOTHY HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126050712192 | $0.37 |
| TIMOTHY HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.71585311 | $29.11 |
| TIMOTHY HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036664938023 | $0.02 |
| TIMOTHY HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.55010750119999 | $0.52 |
| TIMOTHY HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.282798019 | $3.52 |
| TIMOTHY HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155657243009 | $1.69 |
| TIMOTHY HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000554955114269999 | $0.11 |
| TIMOTHY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099072765571 | $0.29 |
| TIMOTHY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29189712666 | $0.23 |
| TIMOTHY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.046624094331 | $10.57 |
| TIMOTHY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.7999784094 | $21.29 |
| TIMOTHY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00089492270628 | $0.02 |
| TIMOTHY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.081972946409 | $0.08 |
| TIMOTHY HYDER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.59) | ($2.59) |
| TIMOTHY HYDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,100.0 | $3,100.00 |
| TIMOTHY HYDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.59) | ($2.59) |
| TIMOTHY HYDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,100.0) | ($3,100.00) |
| TIMOTHY HYDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,015.930634586 | $4,072.41 |
| TIMOTHY HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2648831295567 | $31.98 |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000001738289332) | $0.00 |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000001738289332 | $0.00 |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0000001582356379) | $0.00 |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0000001582356379 | $0.00 |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002865079128) | ($0.01) |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002865079128 | $0.01 |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000459900125 | $0.00 |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000176467157 | $0.00 |
| TIMOTHY IAN MARGONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000000010373835 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6749526392) | ($55.87) |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.6749526392 | $55.87 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3042807111) | ($9,011.96) |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3042807111 | $9,011.96 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.674952) | ($59.99) |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.646043669) | ($9,562.58) |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.646043669 | $9,562.58 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.71) |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29928) | ($9,014.05) |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($196.75) |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.546043) | ($8,904.97) |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013227295929293 | $49.19 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.965022335 | $100.00 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251892244656759 | $67.71 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.032418542 | $23.81 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.312744162 | $12.75 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8036328217 | $42.27 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129545308334 | $1.14 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6859172527 | $1.69 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072175707681 | $0.53 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033534551353299 | $0.48 |
| TIMOTHY ISAAC NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016913050324 | $1.21 |
| TIMOTHY ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097715270291 | $0.10 |
| TIMOTHY J BRODERSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $19.75 |
| TIMOTHY J BRODERSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00158948 | $60.89 |
| TIMOTHY J BRODERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00193984) | ($75.00) |
| TIMOTHY J BRODERSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00193984 | $75.00 |
| TIMOTHY J BRODERSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $19.70 |
| TIMOTHY J BRODERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00107869 | $34.35 |
| TIMOTHY J BRODERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152515338878 | $54.51 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 24.979745648 | $449.09 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.001234 | $50.07 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.10618861 | $4,308.75 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (24.979745648) | ($372.95) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 24.979745648 | $372.95 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10742261) | ($4,135.79) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10742261 | $4,135.79 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 4.727760412 | $387.71 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.07919728 | $214.25 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07919728) | ($214.25) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07919728 | $214.25 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.727760412) | ($387.88) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.727760412 | $387.88 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.6201251 | $1,263.73 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 29.586932226 | $321.20 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6201251) | ($1,269.52) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6201251 | $1,269.52 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (29.586932226) | ($321.91) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 29.586932226 | $321.91 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 28.80652601 | $776.28 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 11.520881539 | $529.38 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 36.214876305 | $374.82 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1119728 | $215.87 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1119728) | ($217.24) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1119728 | $217.24 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (36.214876305) | ($377.84) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 36.214876305 | $377.84 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (28.80652601) | ($791.45) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 28.80652601 | $791.45 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.520881539) | ($537.14) |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.520881539 | $537.14 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063156344665 | $203.12 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262964205143 | $47.60 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3665408499795 | $0.37 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5687467047 | $14.30 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.908843138 | $27.65 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.774670154 | $38.22 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25264809076 | $2.18 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1584902062 | $44.95 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.212392335579 | $10.61 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167246782421 | $4.13 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.105037142264 | $11.53 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001304000038 | $0.00 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000299125012839999 | $0.00 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0812440671789999 | $6.15 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0419380798619999 | $2.99 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000106594666211 | $0.00 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0061591051398 | $0.67 |
| TIMOTHY J PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000044140028358 | $0.00 |
| TIMOTHY J SHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,497.27794657) | ($1,474.10) |
| TIMOTHY J SHERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,497.27794657 | $1,474.10 |
| TIMOTHY J SHERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,568.9543564) | ($2,664.41) |
| TIMOTHY J SHERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,568.9543564 | $2,664.41 |
| TIMOTHY J SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.236105418691 | $17.39 |
| TIMOTHY J SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4736748273259 | $35.35 |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.462067743) | ($7,501.07) |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081416013415 | $0.02 |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131908988314999 | $269.72 |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098377345837 | $0.01 |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.8099632809999 | $29.97 |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7803699743 | $86.46 |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111406098641999 | $0.00 |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67037173271 | $26.52 |
| TIMOTHY JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13108631668 | $0.33 |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01390604149) | ($29.92) |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01390604149 | $29.92 |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (372.290581047) | ($372.29) |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 372.290581047 | $372.29 |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001217632721) | ($37.95) |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001217632721 | $37.95 |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01390604149) | ($28.38) |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (372.290581) | ($372.29) |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000730302608303199 | $0.27 |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007907133196604 | $0.21 |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6515034129324 | $2.65 |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042992082019 | $0.01 |
| TIMOTHY JACKLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00031057669854 | $0.00 |
| TIMOTHY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065899410306 | $203.91 |
| TIMOTHY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,046.4526745599 | $1,075.47 |
| TIMOTHY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 829.677388297 | $657.75 |
| TIMOTHY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.867532816 | $41.99 |
| TIMOTHY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 422.994897566 | $422.99 |
| TIMOTHY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8237066068 | $109.04 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00109274 | $44.41 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00122439 | $52.11 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00122439) | ($51.64) |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044774257213 | $13.24 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006525067543 | $0.01 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5039456454 | $4.50 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.05004693829999 | $4.43 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79480770463 | $0.79 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023946575188 | $0.00 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034876025563 | $0.00 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15848202165 | $17.40 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000365048576629999 | $0.03 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48629349612 | $0.23 |
| TIMOTHY JALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000095004583185 | $0.01 |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (119.66) | ($119.66) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.3287813435) | ($13,000.00) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,500.0 | $6,500.00 |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.20361 | $7,326.11 |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0911607786) | ($2,765.40) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1004129388) | ($3,041.44) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0007268245052) | ($22.00) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (119.66) | ($119.66) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (48.56) | ($48.56) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8320536212) | ($16,000.00) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.002159579 | $19,271.06 |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02514829027) | ($483.59) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00622272102) | ($119.66) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4291942823 | $8,110.48 |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01070455618) | ($202.28) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01284860019) | ($242.80) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3439699392) | ($6,500.00) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008056167572) | ($152.24) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003946658164) | ($74.58) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2645922609) | ($5,000.00) |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3303746413 | $6,243.09 |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027647381305 | $85.75 |
| TIMOTHY JAMES BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.663162822 | $45.66 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0101962 | $398.44 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009523733596 | $28.72 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0101962) | ($406.38) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0101962 | $406.38 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.013499759) | ($102.27) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.013499759 | $102.27 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009523733596) | ($28.24) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009523733596 | $28.24 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.009335248161 | $27.55 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009335248161) | ($27.33) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009335248161 | $27.33 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.009339658808 | $26.44 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009339658808) | ($26.27) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009339658808 | $26.27 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.009321301211 | $27.35 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009321301211) | ($27.12) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009321301211 | $27.12 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01152515981 | $23.79 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01059496 | $313.88 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01059496) | ($320.12) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01059496 | $320.12 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01152515981) | ($23.93) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01152515981 | $23.93 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.009780187064 | $19.86 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.009293111277 | $16.92 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01907329834) | ($34.84) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01907329834 | $34.84 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.009412727737 | $16.91 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009412727737) | ($16.91) |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009412727737 | $16.91 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.009276908966 | $16.67 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01018422 | $246.96 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.009427286885 | $11.17 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165458958372999 | $48.80 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.56002864775 | $100.53 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012657293446 | $24.42 |
| TIMOTHY JAMES BRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.008653852 | $542.01 |
| TIMOTHY JAMES HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012825445281381 | $50.43 |
| TIMOTHY JAMES HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021215794256 | $0.04 |
| TIMOTHY JAMES HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9901744446 | $6.27 |
| TIMOTHY JAMES HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25341033348 | $2.24 |
| TIMOTHY JAMES HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.985110415 | $2.04 |
| TIMOTHY JAMES HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051086615792 | $2.02 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00684366 | $275.90 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006358364084) | ($23.17) |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13815354) | ($4,175.00) |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13815354 | $4,175.00 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.006599) | ($199.99) |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 199.045 | $199.99 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.85) | ($115.85) |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.2676021621 | $8,087.64 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0269656548296 | $90.02 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.4282429849 | $42.43 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9108438651 | $2.31 |
| TIMOTHY JAMES KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16354557989 | $1.01 |
| TIMOTHY JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015002477196 | $453.24 |
| TIMOTHY JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000347690741699999 | $0.07 |
| TIMOTHY JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002667597038 | $0.00 |
| TIMOTHY JAMES MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30706993367 | $0.31 |
| TIMOTHY JAMES NAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00944027609451743 | $0.01 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.753892944) | ($100.20) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.753892944 | $100.20 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 4.10588 | $419.51 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.10588) | ($418.05) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.10588 | $418.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.251111) | ($9,736.22) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.251111 | $9,736.22 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251111) | ($9,735.41) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0125) | ($36,452.72) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0125 | $36,452.72 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.9283484879) | ($32,000.00) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,405.996532475) | ($1,406.00) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,405.996532475 | $1,406.00 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 4.00598 | $285.82 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,405.996532) | ($1,406.00) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 430.5599 | $682.52 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08415151206) | ($2,581.70) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08415151206 | $2,581.70 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.00598) | ($261.28) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.00598 | $261.28 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (28.267226286) | ($18.70) |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001124581341 | $45.16 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.935053111305 | $340.91 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001067971874 | $0.00 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.852390149 | $1.85 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002233549634 | $0.00 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002029160747 | $0.00 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009743757796 | $0.18 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001331042236 | $0.00 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02839332481 | $2.89 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01004210665 | $0.78 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000005496459887 | $0.00 |
| TIMOTHY JAMES REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02725258171 | $0.03 |
| TIMOTHY JAMES RUNSTROM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TIMOTHY JAMES SPICOLA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | ETH | 0.03268064036 | $102.02 |
| TIMOTHY JAMES SPICOLA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00247747 | $102.83 |
| TIMOTHY JAMES SPICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147321238380999 | $59.01 |
| TIMOTHY JAMES SPICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014399056646 | $28.09 |
| TIMOTHY JAMES SPICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9528929746 | $6.95 |
| TIMOTHY JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002722322947 | $82.69 |
| TIMOTHY JAMES TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1050291326 | $45.62 |
| TIMOTHY JANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003824387394 | $117.23 |
| TIMOTHY JANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057972563343 | $116.01 |
| TIMOTHY JANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.366668738 | $207.37 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133926569225 | $0.04 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042849330819 | $0.08 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102470466432 | $0.00 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0577174129759999 | $0.05 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057292639378 | $0.01 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015315789786 | $0.05 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000109668774496999 | $0.00 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017084791286 | $0.00 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023577863062 | $0.00 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000120021734096 | $0.00 |
| TIMOTHY JASUWAN-DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000011528498388 | $0.00 |
| TIMOTHY JEAVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158604556585999 | $0.47 |
| TIMOTHY JEAVONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1659706404 | $34.45 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00168054 | $49.14 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00059634 | $17.77 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016973340514 | $0.50 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017326633606 | $0.00 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014513611931 | $0.01 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085962675792 | $0.01 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082837822545 | $0.01 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111847331706 | $0.01 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065897934523 | $0.01 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074410204624 | $0.01 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019309196892 | $0.01 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00167092088559999 | $0.00 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000022315738472 | $0.00 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020679631494 | $0.61 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006843814814 | $13.35 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.24812740179999 | $2.25 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.370182338649999 | $0.23 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.412011184319999 | $4.58 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24668996639 | $4.26 |
| TIMOTHY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015345159212 | $1.16 |
| TIMOTHY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026399901113 | $80.11 |
| TIMOTHY JM OUSNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036548055442 | $0.01 |
| TIMOTHY JM OUSNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038631554313 | $0.01 |
| TIMOTHY JM OUSNAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17037788087 | $0.05 |
| TIMOTHY JOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TIMOTHY JOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TIMOTHY JOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TIMOTHY JOBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY JOBSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| TIMOTHY JOBSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY JOBSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY JOBSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| TIMOTHY JOBSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052500907884 | $0.00 |
| TIMOTHY JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010403709659799 | $0.00 |
| TIMOTHY JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.466094502999 | $669.47 |
| TIMOTHY JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0183653165 | $0.01 |
| TIMOTHY JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030043445689 | $5.60 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.0) | ($501.00) |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.0 | $501.00 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.03488434339 | $1,412.36 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.16) | ($0.16) |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.16 | $0.16 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.21791238 | $2,404.60 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.21791238) | ($2,404.60) |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.21791238 | $2,404.60 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,001.59) |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,001.59 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,927.91) |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($17,436.40) |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022268610406 | $46.27 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 958.165290135341 | $1,119.32 |
| TIMOTHY JOEL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09787226982 | $111.20 |
| TIMOTHY JOEL BOYCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (22.4) | ($428.29) |
| TIMOTHY JOEL BOYCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (431.215285) | ($413.66) |
| TIMOTHY JOEL BOYCE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 1,082.677777 | $822.72 |
| TIMOTHY JOEL BOYCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4195059035) | ($1,199.92) |
| TIMOTHY JOEL BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5091105461513 | $38.19 |
| TIMOTHY JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036196191267 | $1.07 |
| TIMOTHY JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026458720765 | $5.16 |
| TIMOTHY JOHN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.069623866697 | $25.72 |
| TIMOTHY JOHN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648142614029999 | $19.18 |
| TIMOTHY JOHN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034482731706 | $67.89 |
| TIMOTHY JOHN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168480438189999 | $0.17 |
| TIMOTHY JOHN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14929379491 | $1.32 |
| TIMOTHY JOHN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.704541684 | $0.98 |
| TIMOTHY JOHN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04153947377 | $0.26 |
| TIMOTHY JOHN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3449681978 | $0.10 |
| TIMOTHY JOHN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3601334758 | $0.56 |
| TIMOTHY JOHN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216036883 | $0.04 |
| TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0545994 | $127.44 |
| TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0104824 | $328.18 |
| TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $78.53 |
| TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02142579 | $39.69 |
| TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00178188 | $48.06 |
| TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0107009 | $322.63 |
| TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284225813 | $50.00 |
| TIMOTHY JOHN HAYLES-LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.01749929334 | $16.53 |
| TIMOTHY JOHN HEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017755105519 | $0.52 |
| TIMOTHY JOHN HEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015755261642 | $0.01 |
| TIMOTHY JOHN HEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7096302632 | $19.00 |
| TIMOTHY JOHN HEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.244850368557 | $1.51 |
| TIMOTHY JOHN HEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00120680107842 | $0.00 |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 996.871081 | $996.87 |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 494.58808861 | $334.34 |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (975.0) | ($975.00) |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 1,783.102 | $975.00 |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (21.87) | ($21.87) |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | LINK | 3.1974 | $21.87 |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (1,783.095) | ($1,161.99) |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,156.239 | $1,161.99 |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (494.58) | ($311.62) |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 311.748 | $311.62 |
| TIMOTHY JOHN HOPKINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,467.0) | ($1,467.00) |
| TIMOTHY JOHN KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.12161422579999 | $10.66 |
| TIMOTHY JOHN KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7313059143 | $1.34 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.98505 | $100.00 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.98505) | ($99.98) |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034819389142 | $1.02 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2344927317 | $0.23 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.616335583059999 | $0.49 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029376919795 | $0.00 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036594855754 | $0.27 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001615186782757 | $0.02 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022079992942 | $0.86 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101392444374 | $1.11 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008147855813 | $0.46 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.79359318172 | $0.08 |
| TIMOTHY JOHN LASSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.06967808814999 | $1.04 |
| TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.29415938) | ($104.85) |
| TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.29415938 | $104.85 |
| TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029038912494 | $88.38 |
| TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.82551408289 | $100.49 |
| TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029482999814 | $57.65 |
| TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.098334913 | $140.10 |
| TIMOTHY JOHN LIECKFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8723227333999 | $8.62 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65455 | $4,995.43 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 7.704212468 | $23,661.18 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.704212468) | ($22,182.12) |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.704212468 | $22,182.12 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.219673763) | ($101.74) |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.219673763 | $101.74 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.80885 | $4,953.95 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.80885) | ($4,976.05) |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.80885 | $4,976.05 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.85585 | $4,944.67 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.85585) | ($4,706.79) |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.85585 | $4,706.79 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.96985 | $4,954.09 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.96985) | ($4,052.22) |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.96985 | $4,052.22 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.831 | $5,040.19 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.831) | ($4,907.91) |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.831 | $4,907.91 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.1694 | $5,021.02 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099058088875 | $303.81 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9193286639501 | $101.28 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33500553158 | $636.69 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036810483549 | $0.00 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1729143053 | $0.46 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055746442383 | $4.08 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019711350198 | $1.60 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007349034391 | $0.56 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22821150102 | $0.11 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0113885478417 | $0.03 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 22.7138540009999 | $2.15 |
| TIMOTHY JOHN ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.44703741058 | $0.93 |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.7505445 | $5,127.46 |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.75) | ($5,113.60) |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.1622118 | $5,113.60 |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($313.85) |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1522) | ($4,502.37) |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 7,378.0 | $4,842.23 |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009696096728 | $381.03 |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,088.81153956002 | $1,631.49 |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18980253114 | $567.68 |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032523004642 | $0.00 |
| TIMOTHY JOHN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.218899679999999 | $0.22 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002469162596) | ($99.35) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002469162596 | $99.35 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246916) | ($99.38) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1543705366) | ($456.75) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1543705366 | $456.75 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1543705366) | ($457.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.222754619) | ($293.93) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.222754619 | $293.93 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (8.222754) | ($269.37) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.068340779) | ($12,162.91) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.068340779 | $12,162.91 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035726916) | ($32,823.30) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035726916 | $32,823.30 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,276.306114015) | ($7,004.62) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,276.306114015 | $7,004.62 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.863167625) | ($0.93) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.863167625 | $0.93 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (10,276.306114) | ($7,013.94) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (51.048408362) | ($4,097.15) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 51.048408362 | $4,097.15 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (254.44079106) | ($2,190.74) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 254.44079106 | $2,190.74 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,093.523779961) | ($1,567.53) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,093.523779961 | $1,567.53 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (241.095380229) | ($2,729.20) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 241.095380229 | $2,729.20 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (253.556311089) | ($1,543.91) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 253.556311089 | $1,543.91 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,183.19662704) | ($4,622.88) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,183.19662704 | $4,622.88 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (15.290686222) | ($1,349.40) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 15.290686222 | $1,349.40 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (202.505609484) | ($19,045.65) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 202.505609484 | $19,045.65 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,011.366032331) | ($5,755.29) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,011.366032331 | $5,755.29 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (202.505609) | ($19,337.26) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.068340779) | ($11,741.46) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03572691) | ($30,139.55) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (241.095380229) | ($2,561.32) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (51.04840836) | ($3,530.89) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (15.290686222) | ($1,052.46) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (253.556311089) | ($1,300.74) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,093.523779961) | ($1,163.00) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (5,011.366032331) | ($5,135.42) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,183.19662704) | ($3,552.07) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (254.44079106) | ($1,811.62) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.48538412) | ($1,160.91) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.48538412 | $1,160.91 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (20.48538412) | ($1,159.26) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (198.404096614) | ($141.17) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 198.404096614 | $141.17 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007519992265) | ($0.24) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007519992265 | $0.24 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009794808047) | ($0.29) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009794808047 | $0.29 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.005113920819) | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.005113920819 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2670824366) | ($0.18) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2670824366 | $0.18 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009251099287) | ($0.01) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009251099287 | $0.01 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02111570356) | ($1.11) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02111570356 | $1.11 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (198.404096614) | ($133.74) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.02111) | ($1.16) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0000382 | $1.16 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.104808779) | ($2,261.26) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.104808779 | $2,261.26 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.104808779) | ($2,249.92) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.104914118) | ($3,214.13) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.104914118 | $3,214.13 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.222592074) | ($9,957.31) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.222592074 | $9,957.31 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010479) | ($20.02) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000653) | ($20.01) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10426111) | ($3,199.29) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010186) | ($20.03) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.201927074) | ($10,244.78) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006818167811) | ($1.21) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006818167811 | $1.21 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,209.466069714) | ($2,673.65) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,209.466069714 | $2,673.65 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.098643114) | ($33.85) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.098643114 | $33.85 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001786087438) | ($4.91) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001786087438 | $4.91 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006757551049) | ($9.84) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006757551049 | $9.84 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006757551049) | ($9.91) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017861) | ($4.93) |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376026227464299 | $1.50 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051216700598 | $0.02 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018532395135 | $0.02 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003378148059854 | $130.25 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022571621116078 | $63.80 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.6591009196 | $38.78 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.2767995365389 | $30.11 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87440894151909 | $29.81 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39880238465155 | $4.78 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.17621575 | $3.68 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0800042880389469 | $7.95 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1034753387 | $31.10 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56419706236276 | $4.56 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0239736417725529 | $2.84 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1339767865 | $7.92 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016536715616988 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3702379748176 | $2.48 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.13685043063421 | $1.58 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.14962838721248 | $21.21 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061861219778 | $0.18 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62359317878 | $1.57 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03187835175 | $1.89 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.4574759166 | $2.41 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3733718694 | $1.84 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017556088847 | $52.39 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017132179045 | $3.34 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086797238279484 | $30.02 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363858260129773 | $90.68 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.9433695315 | $58.57 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0158536496448841 | $0.15 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039391197503 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024520573948 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002106391296 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082180231114 | $0.01 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023503957308999 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026500048723 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066117577267 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6998328939999 | $11.65 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098071015887299 | $0.39 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661458722495959 | $17.69 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066856537039239 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4358675203114 | $1.61 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10860258814792 | $9.08 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000044300849167723 | $0.00 |
| TIMOTHY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042204022274912 | $3.17 |
| TIMOTHY JOHST CROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,287.13) |
| TIMOTHY JOHST CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560410224049999 | $184.02 |
| TIMOTHY JOHST CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102552263943 | $0.00 |
| TIMOTHY JOHST CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548618675 | $109.64 |
| TIMOTHY JOHST CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066112893321 | $0.01 |
| TIMOTHY JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082337410912237 | $0.01 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (70,711.779639) | ($70,711.78) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (48.57611529) | ($4,403.39) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,217.33) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,046.42) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($70,947.72) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.01) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($49,319.03) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($67,181.25) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($131,659.08) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($69,086.87) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.24) | ($100.24) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 100.24 | $100.24 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.24) | ($0.24) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.009138261903 | $271.17 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.141830844) | ($1.14) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.141830844 | $1.14 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (140.0) | ($140.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 140.0 | $140.00 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (140.0) | ($140.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.01336196612 | $396.74 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.46) | ($0.46) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.46) | ($0.46) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (0.68) | ($0.68) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (192.43) | ($192.43) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 192.43 | $192.43 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (200.0) | ($200.00) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.01637826921 | $488.11 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05452782367) | ($1,628.64) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05452782367 | $1,628.64 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.874158466) | ($62.22) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.874158466 | $62.22 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05788921594) | ($0.16) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05788921594 | $0.16 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000189597608) | ($0.56) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000189597608 | $0.56 |
| TIMOTHY JONES | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05454678) | ($1,616.53) |
| TIMOTHY JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (22.932047682) | ($66.29) |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050495245663 | $0.00 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00126594883082999 | $0.00 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094537458159 | $0.00 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3082989783378 | $1.45 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050788422761 | $0.00 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079770135014 | $0.24 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125146216871 | $0.15 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021423058481 | $0.00 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028354688864 | $888.55 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 449.412612454121 | $481.73 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56349230565 | $1,442.37 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 768.9004975426 | $768.90 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.162465428 | $130.70 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017153384633 | $0.19 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048099871029999 | $0.00 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092355585538598 | $3.39 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079055986899499 | $0.01 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.12452577015 | $4.12 |
| TIMOTHY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077654144575999 | $2.30 |
| TIMOTHY JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.887605437 | $21.32 |
| TIMOTHY JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9989637664 | $3.77 |
| TIMOTHY JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113180469621 | $0.86 |
| TIMOTHY JOSEPH DUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023067804544 | $0.05 |
| TIMOTHY JOSEPH DUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17330193522999 | $0.17 |
| TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.984517) | ($38,430.54) |
| TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.984517 | $38,430.54 |
| TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (193.755383) | ($59,292.57) |
| TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 193.755383 | $59,292.57 |
| TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (193.755383) | ($59,595.68) |
| TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.984517) | ($38,618.55) |
| TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002281287403296 | $91.73 |
| TIMOTHY JOSEPH LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.247194248815101 | $82.60 |
| TIMOTHY JOSEPH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012362534190934 | $50.31 |
| TIMOTHY JOSEPH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.699645615 | $83.80 |
| TIMOTHY JOSEPH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.44727691999999 | $38.31 |
| TIMOTHY JOSEPH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085944135732 | $5.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY JOSEPH LLEWELLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45042082440999 | $28.76 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,329.0) | ($4,961.79) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 2,347.0 | $4,853.96 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,347.0) | ($4,928.70) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,347.0 | $4,928.70 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 3,226.0 | $2,912.47 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00094245 | $28.36 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00094245) | ($27.62) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00094245 | $27.62 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003321) | ($1.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003321 | $1.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.523958591) | ($1.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.523958591 | $1.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.589118) | ($1.00) |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.589118 | $1.00 |
| TIMOTHY JOSEPH PASKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.310400595479 | $547.06 |
| TIMOTHY JOSEPH SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036864419392 | $10.91 |
| TIMOTHY JOSEPH SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8273520049 | $9.38 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 10.134457 | $829.10 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 389.065991 | $540.80 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05255083 | $2,106.03 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 9.95 | $813.81 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 22.69727 | $2,297.13 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06303457 | $2,529.83 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01455137 | $584.00 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 688.0099 | $648.79 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 13.987 | $1,089.73 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 10.995 | $199.12 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,066.17 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004173567962 | $127.11 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072168952111 | $143.13 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.356881696 | $19.00 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.35110296064899 | $3.82 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.75443292 | $19.37 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163993024 | $0.16 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2541725904977 | $14.23 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1616296091306 | $5.82 |
| TIMOTHY JUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1140700856924 | $5.93 |
| TIMOTHY JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092599424661 | $0.27 |
| TIMOTHY JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019364415368 | $0.02 |
| TIMOTHY JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25977519683 | $529.43 |
| TIMOTHY JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,733.556758012 | $1,733.56 |
| TIMOTHY JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,238.49461910299 | $1,238.49 |
| TIMOTHY JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5529634838 | $18.97 |
| TIMOTHY JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0020771915513 | $0.00 |
| TIMOTHY JUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,574.832969852) | ($1,574.83) |
| TIMOTHY JUN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,574.832969852 | $1,574.83 |
| TIMOTHY JUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001190820161) | ($49.47) |
| TIMOTHY JUN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001190820161 | $49.47 |
| TIMOTHY JUN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,574.832969) | ($1,574.83) |
| TIMOTHY JUN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119) | ($45.27) |
| TIMOTHY JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002168030262289 | $0.09 |
| TIMOTHY JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.029850035893 | $4.03 |
| TIMOTHY JUNDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099450136523 | $0.00 |
| TIMOTHY JUNDANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00337525664449999 | $0.01 |
| TIMOTHY K BURNS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.21966 | $643.77 |
| TIMOTHY K BURNS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21966) | ($408.25) |
| TIMOTHY K BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722415516 | $50.00 |
| TIMOTHY KACHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3788226697 | $14.43 |
| TIMOTHY KALENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006318862774 | $0.00 |
| TIMOTHY KALENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075809617886 | $0.00 |
| TIMOTHY KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003989791599833 | $0.00 |
| TIMOTHY KANARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7864277946 | $1.79 |
| TIMOTHY KANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120187) | ($48.17) |
| TIMOTHY KANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.066367214) | ($9,287.05) |
| TIMOTHY KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112962054875299 | $0.05 |
| TIMOTHY KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003079545125534 | $9.30 |
| TIMOTHY KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124446) | ($3,616.45) |
| TIMOTHY KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.238298093) | ($556.58) |
| TIMOTHY KANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.238298093 | $556.58 |
| TIMOTHY KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (119.087720002) | ($342.97) |
| TIMOTHY KANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 119.087720002 | $342.97 |
| TIMOTHY KANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010872) | ($3.32) |
| TIMOTHY KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.238298093) | ($563.57) |
| TIMOTHY KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (119.087720002) | ($329.16) |
| TIMOTHY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036398695377 | $1.08 |
| TIMOTHY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.802803703 | $175.80 |
| TIMOTHY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113807212508 | $0.34 |
| TIMOTHY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.62202613495599 | $7.59 |
| TIMOTHY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030653244474515 | $4.44 |
| TIMOTHY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606825170503206 | $22.80 |
| TIMOTHY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035337033333 | $0.00 |
| TIMOTHY KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.385627812508 | $5.41 |
| TIMOTHY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000860868697916 | $2.55 |
| TIMOTHY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33900424574 | $0.40 |
| TIMOTHY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027558724732 | $5.38 |
| TIMOTHY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6347816961 | $2.63 |
| TIMOTHY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.49285002039999 | $6.73 |
| TIMOTHY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038834990401 | $0.34 |
| TIMOTHY KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29462956549 | $0.29 |
| TIMOTHY KEALII SORIANO CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032118318076 | $0.95 |
| TIMOTHY KEALII SORIANO CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035488366222 | $0.69 |
| TIMOTHY KEALII SORIANO CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3375723536 | $1.15 |
| TIMOTHY KEALII SORIANO CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00137278400699999 | $0.03 |
| TIMOTHY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258356190889999 | $0.76 |
| TIMOTHY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002357391763 | $0.46 |
| TIMOTHY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000318711996429 | $0.00 |
| TIMOTHY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0047058980082 | $0.01 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034422726768 | $0.10 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127745054555 | $0.25 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43573390515 | $0.44 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020332114506 | $0.00 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15949886416 | $0.10 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38603960718 | $0.39 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098071750567 | $0.00 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003718645498 | $0.08 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05010958818 | $0.08 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027907023232 | $0.00 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0136757051176 | $0.01 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000434526664729999 | $0.01 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.048750396963 | $0.00 |
| TIMOTHY KEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.036597688192 | $0.08 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125685102011 | $0.00 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038381930591 | $0.01 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22229137153 | $0.22 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00537571135908 | $0.02 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018724413321 | $0.00 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027068786045 | $0.00 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077600820649 | $0.00 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016406565335 | $0.00 |
| TIMOTHY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024964475532 | $0.00 |
| TIMOTHY KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018500225524 | $55.35 |
| TIMOTHY KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022648138778 | $44.19 |
| TIMOTHY KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00519305512289999 | $1.18 |
| TIMOTHY KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.081121876879 | $1.90 |
| TIMOTHY KENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00117264 | $47.43 |
| TIMOTHY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506945713499999 | $15.00 |
| TIMOTHY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036213300571 | $7.07 |
| TIMOTHY KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42184443117 | $4.69 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.22966604 | $9,197.44 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04) | ($1,596.67) |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03983903 | $1,653.64 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04112433705) | ($1,181.84) |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04112433705 | $1,181.84 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.291746947) | ($109.59) |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.291746947 | $109.59 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.41521423 | $12,374.21 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.41521423) | ($12,428.19) |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.41521423 | $12,428.19 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | PAX | 9,123.59793314 | $9,123.60 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (9,123.59793314) | ($9,123.60) |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | PAX | 9,123.59793314 | $9,123.60 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064540746035 | $197.58 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1132703081799 | $100.60 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126576681701 | $256.55 |
| TIMOTHY KENNETH DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 65.7671892199999 | $65.77 |
| TIMOTHY KERSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020752475643 | $62.41 |
| TIMOTHY KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.274017) | ($37,331.13) |
| TIMOTHY KIDD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.274017 | $37,331.13 |
| TIMOTHY KIDD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.076813423 | $12,121.09 |
| TIMOTHY KIDD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.274017) | ($37,354.18) |
| TIMOTHY KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00635358263769999 | $218.94 |
| TIMOTHY KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020183166738 | $0.02 |
| TIMOTHY KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18097906067 | $0.23 |
| TIMOTHY KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34692138756 | $0.35 |
| TIMOTHY KILCREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001855905944 | $0.06 |
| TIMOTHY KILROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005914362505) | ($2.29) |
| TIMOTHY KILROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00013604 | $4.57 |
| TIMOTHY KILROY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.06662455 | $1,967.22 |
| TIMOTHY KILROY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007453360389) | ($2.29) |
| TIMOTHY KILROY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02700724 | $743.73 |
| TIMOTHY KILROY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Collateral | BTC | (0.3126307385) | ($6,265.12) |
| TIMOTHY KILROY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001172486711) | ($2.29) |
| TIMOTHY KILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048537654769 | $168.96 |
| TIMOTHY KILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0106419323 | $43.08 |
| TIMOTHY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200964798837 | $0.59 |
| TIMOTHY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006183272396 | $0.01 |
| TIMOTHY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003009357917 | $0.00 |
| TIMOTHY KIMBALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01591564) | ($34,117.40) |
| TIMOTHY KIMBALL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,324.077538826) | ($28,324.08) |
| TIMOTHY KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032484582474749 | $126.03 |
| TIMOTHY KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.52149811749999 | $15.52 |
| TIMOTHY KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 213.92962105907 | $213.93 |
| TIMOTHY KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025958567965 | $0.00 |
| TIMOTHY KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02435634094 | $0.02 |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.557364346) | ($5,000.00) |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1067209304) | ($150.00) |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.35645376 | $6,123.15 |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01706369931) | ($330.00) |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5687899769) | ($11,000.00) |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6867703065 | $13,281.66 |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263991449614 | $84.74 |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003545607903729 | $5.42 |
| TIMOTHY KIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056132281922 | $0.00 |
| TIMOTHY KINGSLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (612.160466849) | ($650.77) |
| TIMOTHY KINGSLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 612.160466849 | $650.77 |
| TIMOTHY KINGSLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (612.160466849) | ($638.97) |
| TIMOTHY KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031157906958 | $9.22 |
| TIMOTHY KINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.262044729103 | $4.16 |
| TIMOTHY KMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077051936561 | $238.86 |
| TIMOTHY KMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127875104857 | $259.21 |
| TIMOTHY KMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084905926016 | $0.00 |
| TIMOTHY KMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064373597213 | $0.01 |
| TIMOTHY KMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.81304037463 | $0.81 |
| TIMOTHY KNEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000275968474649999 | $0.00 |
| TIMOTHY KNEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020795600209 | $0.04 |
| TIMOTHY KNEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014849407546 | $0.00 |
| TIMOTHY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034504748227 | $10.21 |
| TIMOTHY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045424849591 | $8.86 |
| TIMOTHY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083315953334 | $0.08 |
| TIMOTHY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060138575048 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002306670568 | $0.00 |
| TIMOTHY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00057929661465 | $0.03 |
| TIMOTHY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016637103498 | $0.02 |
| TIMOTHY KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047132185558 | $145.09 |
| TIMOTHY KOCHERHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016466519236 | $0.49 |
| TIMOTHY KOCHERHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019319770553 | $0.38 |
| TIMOTHY KOCHERHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0154506596669999 | $1.17 |
| TIMOTHY KOEHLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01859 | $56.42 |
| TIMOTHY KOEHLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0022 | $85.22 |
| TIMOTHY KOEHLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00975005 | $280.16 |
| TIMOTHY KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110716798941 | $32.77 |
| TIMOTHY KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064921826891 | $12.67 |
| TIMOTHY KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000130194693286 | $0.01 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,031.386961272) | ($7,946.19) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,031.386961272 | $7,946.19 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (10,031.38) | ($7,946.19) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 7,901.094 | $7,946.19 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 95.052361 | $95.05 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.677869232) | ($4.82) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.677869232 | $4.82 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002465148215) | ($5.83) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002465148215 | $5.83 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (7.68) | ($4.87) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.866 | $4.87 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002465) | ($5.87) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5.872 | $5.87 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0031811 | $100.00 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003181) | ($99.69) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.303 | $99.69 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (8,006.18) | ($8,006.18) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2743718 | $8,006.18 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.274371) | ($8,085.98) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8,056.06 | $8,085.98 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (8,056.0) | ($8,056.00) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2673787 | $8,056.00 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.26737) | ($8,333.77) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 8,300.34 | $8,333.77 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (8,300.4) | ($8,300.40) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.2761544 | $8,300.40 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.276164) | ($8,454.22) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8,442.11 | $8,454.22 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (442.0) | ($442.00) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0145065 | $442.00 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.014506) | ($436.15) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 435.739 | $436.15 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (8,435.85) | ($8,435.85) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.2795641 | $8,435.85 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.279564) | ($8,523.35) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8,500.794 | $8,523.35 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 237.46 | $237.46 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (8,500.8) | ($8,500.80) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.2818866 | $8,500.80 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.281887) | ($8,507.49) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,500.106 | $8,507.49 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (8,500.1) | ($8,500.10) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.2899385 | $8,500.10 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.289938) | ($8,475.76) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,425.736 | $8,475.76 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (8,425.74) | ($8,425.74) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.2784708 | $8,425.74 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.278471) | ($8,383.36) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 8,285.506 | $8,383.36 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (8,285.5) | ($8,285.50) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.2793871 | $8,285.50 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.279387) | ($8,264.90) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 8,182.59 | $8,264.90 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (8,182.59) | ($8,182.59) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.2764079 | $8,182.59 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.276408) | ($8,214.57) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 8,202.93 | $8,214.57 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (8,202.93) | ($8,202.93) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.2811965 | $8,202.93 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.281196) | ($8,160.50) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 8,167.858 | $8,160.50 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (8,167.86) | ($8,167.86) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.2801576 | $8,167.86 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.280158) | ($8,302.76) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 8,375.344 | $8,302.76 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (8,375.35) | ($8,375.35) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.2638236 | $8,375.35 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.263824) | ($8,358.09) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 8,325.428 | $8,358.09 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (8,325.42) | ($8,325.42) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.2580881 | $8,325.42 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (237.46) | ($237.46) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.258088) | ($8,145.01) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 8,113.317 | $8,145.01 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00652454 | $198.71 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.006524) | ($197.23) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 196.895 | $197.23 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (8,310.22) | ($8,310.22) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.2750683 | $8,310.22 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.275069) | ($8,142.41) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 8,111.368 | $8,142.41 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,111.368361) | ($8,111.37) |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 6,998.14 | $6,998.14 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074471812884 | $0.00 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246531036415655 | $7.48 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129756672707 | $0.00 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.986363414695 | $21.29 |
| TIMOTHY KOLACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000058831174482 | $0.00 |
| TIMOTHY KOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536974452 | $1.11 |
| TIMOTHY KOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015745115602 | $1.81 |
| TIMOTHY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.05128131573 | $37.86 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 40.75400935 | $209.58 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00111529 | $44.50 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 21.90151938 | $115.86 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00099791 | $38.57 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100783 | $30.41 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101929 | $30.48 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054760697142 | $16.20 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022847889149 | $0.04 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.706738874 | $16.42 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015972517855 | $0.00 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4136337195 | $21.62 |
| TIMOTHY KONOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000069380159305 | $0.00 |
| TIMOTHY KOPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7703011755) | ($1,500.00) |
| TIMOTHY KOPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7703011755 | $1,500.00 |
| TIMOTHY KOPP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.770301) | ($1,497.37) |
| TIMOTHY KOPP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,453.443 | $1,497.37 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040230162697 | $123.46 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083964384058 | $171.85 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031737730477 | $0.03 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9228223939999 | $25.31 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9531602503 | $1.23 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41792149338 | $4.64 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045935992713 | $0.41 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15435491322 | $9.23 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0140019316471999 | $0.55 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017952813844 | $1.97 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27683929452999 | $0.62 |
| TIMOTHY KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0254720567089999 | $0.60 |
| TIMOTHY KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001595962682 | $47.39 |
| TIMOTHY KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.721428205 | $186.72 |
| TIMOTHY KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018940106235 | $0.56 |
| TIMOTHY KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448924090629999 | $89.21 |
| TIMOTHY KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25405558344 | $13.94 |
| TIMOTHY KRELLWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.231636229) | ($34,013.83) |
| TIMOTHY KRELLWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.231636229 | $34,013.83 |
| TIMOTHY KRELLWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039159075596529 | $149.14 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057801571229 | $0.02 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016013089353 | $0.00 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79814643041 | $0.50 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086363800829 | $0.96 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083906121898 | $0.00 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000097253384996 | $0.00 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42236143959 | $1.44 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041092927522 | $0.45 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030428276282 | $0.19 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045391484904999 | $0.00 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021697379157 | $0.15 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021910743345 | $0.00 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.099809669755 | $0.05 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062022289031999 | $0.07 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026492885506 | $0.00 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.06941006772 | $0.17 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.109772137332 | $0.20 |
| TIMOTHY KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.35322408785 | $0.35 |
| TIMOTHY KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000225083569729999 | $0.00 |
| TIMOTHY KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089574571995 | $0.00 |
| TIMOTHY KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013571836094 | $0.00 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TIMOTHY KRUGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (101,378.1255) | ($101,378.13) |
| TIMOTHY KRUGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.05) | ($49.05) |
| TIMOTHY KRUGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001154) | ($34.93) |
| TIMOTHY KRUGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (79.248946) | ($79.25) |
| TIMOTHY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.8586488979999 | $6.62 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025908376779 | $78.57 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50678337031 | $0.59 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021437907353 | $0.04 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.621358786 | $292.62 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006399797817087 | $0.24 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.217205937736 | $402.22 |
| TIMOTHY KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31576863016592 | $0.32 |
| TIMOTHY KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020397599365 | $0.60 |
| TIMOTHY KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025590253721 | $4.99 |
| TIMOTHY KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014906797936 | $0.01 |
| TIMOTHY KUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002093726898 | $0.00 |
| TIMOTHY KUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015174018253 | $0.00 |
| TIMOTHY KUESPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035035167491 | $1.04 |
| TIMOTHY KUESPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022276991643 | $0.00 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.541206495) | ($5.22) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.541206495 | $5.22 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (28.365109189) | ($5.76) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 28.365109189 | $5.76 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | XLM | (28.3651091) | ($5.78) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1646960459) | ($500.00) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1646960459 | $500.00 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12361172) | ($5,000.00) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12361172 | $5,000.00 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12361172) | ($4,997.00) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.932255466) | ($199,455.48) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.932255466 | $199,455.48 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (79.715098807) | ($241,838.07) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 79.715098807 | $241,838.07 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,020.157849576) | ($18,545.53) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1,020.157849576 | $18,545.53 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,727.28433319) | ($29,339.63) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 30,727.28433319 | $29,339.63 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (149,989.6337) | ($116,517.65) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 149,989.6337 | $116,517.65 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,006.743741227) | ($14,054.14) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,006.743741227 | $14,054.14 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,234.197805284) | ($18,395.53) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 13,234.197805284 | $18,395.53 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10,009.198119771) | ($21,319.59) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 10,009.198119771 | $21,319.59 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (512.746168601) | ($51,674.56) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 512.746168601 | $51,674.56 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.93225546) | ($198,508.49) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | XRP | (149,989.6337) | ($117,485.83) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MANA | (10,009.198119771) | ($20,055.21) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (30,727.284333) | ($27,449.73) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (512.7461686) | ($49,823.55) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (13,234.197805284) | ($17,601.48) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.017015) | ($49.95) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.518190642) | ($21.21) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 23.518190642 | $21.21 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06324694028) | ($185.12) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06324694028 | $185.12 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.528522972) | ($52.46) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.528522972 | $52.46 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.815266197) | ($24.41) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 17.815266197 | $24.41 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.9624228958) | ($1.96) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 0.9624228958 | $1.96 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00210062348) | ($82.99) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00210062348 | $82.99 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (79.862779853) | ($243,155.81) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | DOT | (1,020.157849576) | ($18,802.83) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,006.743741227) | ($14,234.50) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3368719438) | ($4.84) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.3368719438 | $4.84 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.695031495) | ($31.67) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.695031495 | $31.67 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.695031495) | ($31.72) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ADA | (23.51819) | ($22.34) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | UNI | (0.541206495) | ($5.15) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MANA | (0.9624228958) | ($2.08) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (17.815266197) | ($25.31) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06324694028) | ($195.15) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00210062) | ($87.01) |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227986604118192 | $91.61 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0686502266522579 | $208.22 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.486568778793 | $27.10 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.698900805215 | $24.37 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8419241585638 | $33.46 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36795456232454 | $5.13 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005813727714774 | $0.00 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57782386426123 | $58.81 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002745955438475 | $0.00 |
| TIMOTHY KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.00664011405778 | $2.15 |
| TIMOTHY KUOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 826.114787496899 | $745.92 |
| TIMOTHY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39014318254 | $0.39 |
| TIMOTHY KWOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.077168) | ($118.53) |
| TIMOTHY KWOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 14.4917 | $118.53 |
| TIMOTHY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115435488397999 | $3.42 |
| TIMOTHY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580293042539999 | $0.01 |
| TIMOTHY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007748671190579 | $1.78 |
| TIMOTHY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0200838699969999 | $0.01 |
| TIMOTHY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09162756566 | $0.67 |
| TIMOTHY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007951235072 | $0.00 |
| TIMOTHY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00005018972597527 | $0.01 |
| TIMOTHY L TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017867905641 | $0.00 |
| TIMOTHY L TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106685266353 | $0.04 |
| TIMOTHY L TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000274787727749999 | $0.00 |
| TIMOTHY L TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060586760023 | $0.12 |
| TIMOTHY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043927298968 | $0.01 |
| TIMOTHY LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018141538061 | $0.00 |
| TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003798041353 | $11.24 |
| TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771655268675999 | $0.93 |
| TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034606234045 | $6.75 |
| TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044433957674 | $0.49 |
| TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25395801934 | $0.04 |
| TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1790608229 | $0.48 |
| TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00940563563279999 | $0.67 |
| TIMOTHY LAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0175948) | ($500.00) |
| TIMOTHY LAKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0175948 | $500.00 |
| TIMOTHY LAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3289538609) | ($500.00) |
| TIMOTHY LAKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3289538609 | $500.00 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023333873459 | $55.79 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308599359749999 | $61.19 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018627418917 | $0.00 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.616835402 | $17.93 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0195427818869999 | $0.17 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27107444539 | $16.21 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119794483678 | $4.55 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14367864834 | $0.88 |
| TIMOTHY LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000023166740274 | $0.00 |
| TIMOTHY LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6566674569 | $3.67 |
| TIMOTHY LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109230071892 | $0.07 |
| TIMOTHY LANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447589696089999 | $13.25 |
| TIMOTHY LANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028530077878 | $0.00 |
| TIMOTHY LANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017644127243 | $0.03 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04724878 | $147.34 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06518208 | $203.26 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0013912 | $57.28 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005597579918 | $17.49 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0195698 | $807.29 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009437384397 | $27.76 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032569602138 | $6.25 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1307500691 | $2.13 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014331744465 | $0.01 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9442800429 | $8.13 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082849814954 | $0.00 |
| TIMOTHY LANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016820842048 | $0.00 |
| TIMOTHY LANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| TIMOTHY LANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| TIMOTHY LANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,500.0) | ($26,500.00) |
| TIMOTHY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.836654542384 | $547.78 |
| TIMOTHY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001815535486 | $0.00 |
| TIMOTHY LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016345538101 | $0.48 |
| TIMOTHY LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88483982879999 | $8.88 |
| TIMOTHY LANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.589743717 | $1.95 |
| TIMOTHY LANSDKROENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.667329481 | $67.12 |
| TIMOTHY LAPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017848479622 | $0.02 |
| TIMOTHY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054333504142 | $16.08 |
| TIMOTHY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114011966295 | $0.83 |
| TIMOTHY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006753230875 | $0.00 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00039966 | $16.52 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00017797 | $7.23 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00035608 | $13.64 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000933) | ($35.88) |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.012735 | $35.88 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00088492 | $26.53 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000885) | ($24.13) |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.012966 | $24.13 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00113672 | $30.72 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001137) | ($33.32) |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.016709 | $33.32 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00087499 | $26.58 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000875) | ($26.51) |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.012801 | $26.51 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00103588 | $30.11 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001036) | ($30.12) |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.015544 | $30.12 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002237285729) | ($68.75) |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002237285729 | $68.75 |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022375) | ($68.16) |
| TIMOTHY LATRELL CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018054183441499 | $0.62 |
| TIMOTHY LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103362 | $42.77 |
| TIMOTHY LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10366175 | $4,146.97 |
| TIMOTHY LAW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (488.527411087) | ($488.53) |
| TIMOTHY LAW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 488.527411087 | $488.53 |
| TIMOTHY LAW | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (488.527411) | ($488.53) |
| TIMOTHY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022936573696 | $68.45 |
| TIMOTHY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016729161352 | $32.64 |
| TIMOTHY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2344172384223 | $2.23 |
| TIMOTHY LAWDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074404102866 | $0.22 |
| TIMOTHY LAWDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.138206988 | $33.14 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,010.928417665) | ($2,010.93) |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,010.928417665 | $2,010.93 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,010.928417) | ($2,010.93) |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.46) | ($43,850.33) |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.46 | $43,850.33 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.227) | ($6,263.84) |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.227 | $6,263.84 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.46) | ($43,873.85) |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.227) | ($6,244.78) |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037962591663 | $120.41 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242659634616 | $568.69 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40742217704 | $7.41 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.456040639 | $10.67 |
| TIMOTHY LAWRENCE FRANCIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099953384945 | $0.88 |
| TIMOTHY LE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TIMOTHY LE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 145.517502 | $67.34 |
| TIMOTHY LE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $3,351.85 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028079387759 | $8.31 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.60440663849999 | $5.40 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021171009605 | $0.00 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074523081751 | $230.93 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165499202269999 | $336.29 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097052220399 | $61.69 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132303510839 | $0.00 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47039674489999 | $4.47 |
| TIMOTHY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114827977229 | $0.00 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,121.66292 | $3,121.66 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,443.100000567) | ($2,603.07) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,443.100000567 | $2,603.07 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (203.810530406) | ($2,262.30) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 203.810530406 | $2,262.30 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57,401.426139776) | ($40,701.81) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57,401.426139776 | $40,701.81 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.895637) | ($20.03) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (57,371.530502776) | ($39,750.74) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 56,980.0 | $36,270.21 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,121.66292) | ($3,121.66) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,121.66292 | $3,121.66 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (56,980.0) | ($36,330.65) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 56,980.0 | $36,330.65 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (203.810530406) | ($2,112.28) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 203.810530406 | $2,112.28 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,443.100000567) | ($2,385.96) |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,443.100000567 | $2,385.96 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009870814802 | $0.21 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,028.37454811786 | $2,517.45 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22321233914 | $253.60 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 266.376411167 | $266.38 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.43547083 | $156.92 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.618346455 | $6.53 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3579358466 | $9.92 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19213436894 | $1.27 |
| TIMOTHY LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00019768708322 | $4.11 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TIMOTHY LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.048524 | $142.27 |
| TIMOTHY LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.8 | $2,345.52 |
| TIMOTHY LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2 | $538.63 |
| TIMOTHY LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TIMOTHY LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169641) | ($50.00) |
| TIMOTHY LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169641 | $50.00 |
| TIMOTHY LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002563951924) | ($7.56) |
| TIMOTHY LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002850162866) | ($8.40) |
| TIMOTHY LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01139252218) | ($325.07) |
| TIMOTHY LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01139252218 | $325.07 |
| TIMOTHY LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75.076769034) | ($471.12) |
| TIMOTHY LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 75.076769034 | $471.12 |
| TIMOTHY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (75.076769034) | ($533.66) |
| TIMOTHY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01139252) | ($346.15) |
| TIMOTHY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002792274707) | ($8.40) |
| TIMOTHY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,625.64 | $5,625.64 |
| TIMOTHY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,653.338297 | $1,653.34 |
| TIMOTHY LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09443683559) | ($2,759.63) |
| TIMOTHY LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09443683559 | $2,759.63 |
| TIMOTHY LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002579324463) | ($7.56) |
| TIMOTHY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09505467) | ($2,608.16) |
| TIMOTHY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,581.523027 | $2,581.52 |
| TIMOTHY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.69) | ($22.69) |
| TIMOTHY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| TIMOTHY LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9319664492 | $25,636.72 |
| TIMOTHY LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9319664492) | ($26,178.01) |
| TIMOTHY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9319664492 | $26,178.01 |
| TIMOTHY LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93196645) | ($26,211.30) |
| TIMOTHY LEE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009140194503425 | $3.18 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.177913368394887 | $1.82 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022683216852 | $68.46 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05220795402 | $104.20 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4399654233 | $9.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1447607869 | $1.28 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030332084438 | $2.22 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.18742630959999 | $24.56 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117770713083 | $1.29 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26321272104 | $7.77 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0137874606729999 | $1.04 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100302005109 | $0.72 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7894504082 | $1.34 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30373772898 | $0.69 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010107200506029 | $33.81 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151337674469999 | $0.03 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063064696969 | $0.06 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021397235001 | $0.00 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082602216849 | $0.00 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000922182949939999 | $0.07 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001071966422 | $0.00 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010737135020155 | $16.83 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038312357588 | $0.00 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008284452142 | $0.00 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007222894708 | $0.00 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123093820402 | $0.36 |
| TIMOTHY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0433730688 | $1.28 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $411.76 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01567074 | $646.45 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $392.69 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.2217704 | $8,863.05 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00249388 | $97.44 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02575977) | ($799.65) |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02575977 | $799.65 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000128) | ($0.04) |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000128 | $0.04 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.260025) | ($7,367.56) |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181299856933437 | $54.26 |
| TIMOTHY LEE BALLANTYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.540550689 | $100.00 |
| TIMOTHY LEE DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200,142.190842 | $200,142.19 |
| TIMOTHY LEE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02562483759 | |
| TIMOTHY LEE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,234.053451526 | $3,234.05 |
| TIMOTHY LEE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327844092 | $50.00 |
| TIMOTHY LEE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7852407667 | $7.79 |
| TIMOTHY LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006993657301 | $0.21 |
| TIMOTHY LEFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.643360964 | $350.64 |
| TIMOTHY LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2873274250168 | $0.29 |
| TIMOTHY LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021858772056 | $65.88 |
| TIMOTHY LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017794675778 | $3.47 |
| TIMOTHY LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024845266666 | $0.74 |
| TIMOTHY LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14706279333 | $1.30 |
| TIMOTHY LEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.058425120993 | $0.17 |
| TIMOTHY LENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001565829894) | ($4.17) |
| TIMOTHY LENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,303.20) |
| TIMOTHY LENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,456.41989 | $5,456.42 |
| TIMOTHY LENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TIMOTHY LENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| TIMOTHY LENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.293310378 | $8,171.03 |
| TIMOTHY LENTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (453.74385) | ($453.74) |
| TIMOTHY LENTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01498654 | $411.71 |
| TIMOTHY LENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035145324117 | $111.60 |
| TIMOTHY LENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027694749632 | $0.03 |
| TIMOTHY LENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061624196293 | $109.02 |
| TIMOTHY LENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55581878455 | $0.44 |
| TIMOTHY LENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2486304382276 | $0.25 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025277478064 | $7.48 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3794198227 | $0.38 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9654183636 | $7.90 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92325614209999 | $1.21 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089808316934 | $0.08 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54648710444 | $0.08 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044358483258 | $0.32 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.301588679459999 | $1.03 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02523619979 | $1.00 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062942226484 | $0.39 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00113278474726 | $0.09 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.213029572089999 | $0.33 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054400270725 | $0.39 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.118275732082 | $0.06 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017632996386 | $0.41 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156590681252 | $0.17 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017323446049 | $0.11 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429889372909999 | $12.72 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048866024057 | $9.53 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3647567537 | $0.86 |
| TIMOTHY LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103209682852 | $0.74 |
| TIMOTHY LEONARD SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021705008064 | $0.04 |
| TIMOTHY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098650037886 | $0.00 |
| TIMOTHY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030046610028 | $0.00 |
| TIMOTHY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065877362419 | $0.01 |
| TIMOTHY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00653969834609999 | $0.01 |
| TIMOTHY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030646633231 | $0.00 |
| TIMOTHY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016883740484 | $0.00 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (24,990.0) | ($24,990.00) |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155937) | ($6,187.62) |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,213.38) | ($1,213.38) |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (16.812975) | ($19.84) |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,271.657689652) | ($2,711.69) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.19) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNT | (10.0) | ($13.03) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (277.553016) | ($2,553.49) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SUSHI | (10.0) | ($15.11) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.44) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNT | (1,777.935026) | ($2,317.94) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1,381.550891) | ($2,092.27) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2,642.839446) | ($1,695.37) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.70) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.387868) | ($44,623.17) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (431.461365) | ($431.46) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($10.00) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.484076241) | ($672.41) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (3.330211) | ($19.75) |
| TIMOTHY LEOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | UNI | (5.11509) | ($20.00) |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018840589991 | $59.63 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.220094980731429 | $524.93 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31584527436 | $0.32 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.438042624466 | $12.59 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.0480715190099 | $12.54 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.09935638298739 | $52.70 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.998768369 | $26.48 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2113874679517 | $5.21 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34383707783714 | $15.62 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1331193663 | $19.29 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 68.1695317157699 | $68.17 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.63195484151019 | $20.87 |
| TIMOTHY LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 16.362332378695 | $27.84 |
| TIMOTHY LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287412308799999 | $8.51 |
| TIMOTHY LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027580198491 | $0.03 |
| TIMOTHY LEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081701252077 | $15.94 |
| TIMOTHY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044651012604 | $1.32 |
| TIMOTHY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028711099485 | $0.03 |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5328956484) | ($1,000.00) |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5328956484 | $1,000.00 |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.532895) | ($1,062.21) |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.532270683) | ($14,900.00) |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.532270683 | $14,900.00 |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (7.532271) | ($14,903.55) |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,985.1) | ($24,985.10) |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,985.1 | $24,985.10 |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,985.1) | ($24,985.10) |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172571826896999 | $5.07 |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079490758768 | $183.71 |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.78706757412 | $313.79 |
| TIMOTHY LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.30294846 | $50.19 |
| TIMOTHY LEWIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2380943299) | ($7,237.83) |
| TIMOTHY LEWIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2380943299 | $7,237.83 |
| TIMOTHY LEWIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000704) | ($20.02) |
| TIMOTHY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171606480526969 | $59.09 |
| TIMOTHY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03438071972 | $67.68 |
| TIMOTHY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.6713990859999 | $15.49 |
| TIMOTHY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14851934529 | $1.31 |
| TIMOTHY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.675056227469999 | $4.15 |
| TIMOTHY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8852956256809 | $0.85 |
| TIMOTHY LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003306482 | $0.00 |
| TIMOTHY LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012678767269 | $0.00 |
| TIMOTHY LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018771549332 | $0.02 |
| TIMOTHY LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027675410585 | $0.03 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005117521249 | $13.79 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.641079472189 | $16.08 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011635361104 | $19.48 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0264934487 | $4.41 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042432550374 | $0.37 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00548192088669999 | $0.40 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052870986321 | $0.00 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53712102731 | $0.26 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016994418078 | $0.05 |
| TIMOTHY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028954326667 | $0.00 |
| TIMOTHY LIGHTBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26282605913999 | $7.41 |
| TIMOTHY LIGHTBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13738676447 | $1.53 |
| TIMOTHY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132636508826 | $0.39 |
| TIMOTHY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031882227881 | $0.04 |
| TIMOTHY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008821544425 | $17.21 |
| TIMOTHY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.4184897204 | $496.34 |
| TIMOTHY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031968794517 | $0.95 |
| TIMOTHY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.037220647999 | $124.04 |
| TIMOTHY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007069104847 | $2.09 |
| TIMOTHY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 539.955710739 | $539.96 |
| TIMOTHY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.732405477 | $21.99 |
| TIMOTHY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9761753744 | $1.24 |
| TIMOTHY LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040352643113 | $123.84 |
| TIMOTHY LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.45000671 | $1.73 |
| TIMOTHY LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.081436853951 | $0.04 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (209.9349) | ($1,344.12) |
| TIMOTHY LINDOP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0464724 | $1,344.12 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (16.612134) | ($28,957.28) |
| TIMOTHY LINDOP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 1.0003018 | $28,957.28 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02536529271 | $758.57 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017824986348 | $0.02 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68697206358 | $1,421.24 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.498462922631319 | $5.10 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02123478781 | $1.55 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00219304370569999 | $0.00 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0004360289711 | $0.01 |
| TIMOTHY LINDOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001922925658 | $0.00 |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000601) | ($17.99) |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.009861 | $17.99 |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | COMP | (0.0712) | ($4.11) |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.1 | $4.11 |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (525.07) | ($73.15) |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 73.226 | $73.15 |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (0.13688) | ($25.40) |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 25.339 | $25.40 |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (102.66) | ($102.66) |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.056243 | $102.66 |
| TIMOTHY LINDQUIST MARONGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9692953645097 | $11.11 |
| TIMOTHY LING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 399.484302 | $306.94 |
| TIMOTHY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138394879197 | $4.10 |
| TIMOTHY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458043499609999 | $0.05 |
| TIMOTHY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.06819243 | $9.50 |
| TIMOTHY LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059972135678587 | $0.00 |
| TIMOTHY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052451179367 | $0.02 |
| TIMOTHY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100619303101 | $0.01 |
| TIMOTHY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039387741928 | $0.00 |
| TIMOTHY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097292885732 | $0.01 |
| TIMOTHY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014515797746 | $0.00 |
| TIMOTHY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046320623794 | $0.02 |
| TIMOTHY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000747954396059999 | $0.01 |
| TIMOTHY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039723415924 | $0.00 |
| TIMOTHY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001745386517 | $0.05 |
| TIMOTHY LIVIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.551879479) | ($51.55) |
| TIMOTHY LIVIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.551879479 | $51.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY LIVIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (51.551879) | ($51.55) |
| TIMOTHY LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056325116044 | $16.67 |
| TIMOTHY LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30898983367461 | $0.31 |
| TIMOTHY LIVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6955808789999 | $11.65 |
| TIMOTHY LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017686783747 | $5.23 |
| TIMOTHY LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.579000945 | $2.04 |
| TIMOTHY LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0852738879 | $2.57 |
| TIMOTHY LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47197298822 | $5.25 |
| TIMOTHY LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066645579227 | $3.98 |
| TIMOTHY LOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040687504476 | $1.61 |
| TIMOTHY LOGAN PENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021357755641 | $0.04 |
| TIMOTHY LOITERTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TAUD | (8,413.235127253) | ($6,024.72) |
| TIMOTHY LOITERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089121582873 | $2.64 |
| TIMOTHY LOITERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090952026615 | $183.57 |
| TIMOTHY LOITERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0126095985282 | $0.01 |
| TIMOTHY LOITERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000078498667088 | $0.00 |
| TIMOTHY LOITERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 64.135302122303 | $45.92 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001593878265189999 | $0.00 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16447518114 | $0.19 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063134759758 | $0.00 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067499597982 | $0.01 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058240849448 | $0.01 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000059380159178 | $0.00 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013611309853 | $0.00 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101212342631 | $0.00 |
| TIMOTHY LONTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002065606295 | $0.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| TIMOTHY LOO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099723027248 | $0.30 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026987957269 | $0.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35902120064 | $0.36 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000959970013309999 | $0.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0190773274749999 | $0.02 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024604913677 | $0.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000453155107349999 | $0.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015749626635 | $0.05 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023364963927 | $0.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076344411688 | $0.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029470873635 | $0.67 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036752023843 | $2.62 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00039826674706 | $0.00 |
| TIMOTHY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.104528405875 | $0.30 |
| TIMOTHY LOOPER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003206637813) | ($0.12) |
| TIMOTHY LOOPER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003206637813 | $0.12 |
| TIMOTHY LOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112685610229999 | $0.00 |
| TIMOTHY LOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91510638168 | $0.13 |
| TIMOTHY LOVATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 710.777676772744 | $850.39 |
| TIMOTHY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109669376737 | $0.01 |
| TIMOTHY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000195867336139999 | $0.04 |
| TIMOTHY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021324576898 | $0.01 |
| TIMOTHY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056152825742 | $0.01 |
| TIMOTHY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013945616884 | $0.01 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.98) |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,926.29) |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00390523 | $120.16 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06148346) | ($1,924.86) |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8444167704) | ($1,642.42) |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.9123539215 | $1,815.59 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $196.75 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 186.0 | $136.91 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 45.73027967 | $1,701.21 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 4.99685408 | $186.14 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.04119582 | $1,219.19 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04124634) | ($1,242.79) |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013653925) | ($1,705.25) |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.625195) | ($19.98) |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (50.101938748) | ($1,590.29) |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024363752561953 | $9.02 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7456943841267 | $41.69 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048760261607059 | $12.09 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05427193923337 | $2.08 |
| TIMOTHY LUCAS CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.112539609299999 | $5.84 |
| TIMOTHY LUCKIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 12,500.0 | $12,500.00 |
| TIMOTHY LUCKIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| TIMOTHY LUCKIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | LTC | 450.322650693 | $27,618.29 |
| TIMOTHY LUCKIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (450.3226507) | ($27,637.84) |
| TIMOTHY LUCKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264961354736138 | $0.29 |
| TIMOTHY LUI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.268181818) | ($23.55) |
| TIMOTHY LUI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.570495343) | ($3.14) |
| TIMOTHY LUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008534268117) | ($26.05) |
| TIMOTHY LUI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.584023841) | ($3.14) |
| TIMOTHY LUI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.60968615) | ($13,039.17) |
| TIMOTHY LUI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.257862142) | ($1,413.59) |
| TIMOTHY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186976493398746 | $73.79 |
| TIMOTHY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.429151625213 | $100.37 |
| TIMOTHY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6509392962 | $5.65 |
| TIMOTHY LUKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019710232255 | $5.83 |
| TIMOTHY LUKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234068988649999 | $4.57 |
| TIMOTHY LUU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.129 | $4,964.22 |
| TIMOTHY LUU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.174 | $4,792.87 |
| TIMOTHY LUU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,585.22 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090258689379 | $271.57 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80628536032 | $0.94 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014245366614 | $0.28 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.247239996 | $0.25 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.836427098239999 | $0.66 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064326135984 | $0.01 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022560035004 | $1.65 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014518589314 | $0.05 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473181325169999 | $0.47 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040976320356 | $2.33 |
| TIMOTHY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000507984845129999 | $0.00 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021998277249 | $0.07 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016130567752 | $0.31 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070391554917 | $20.83 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014490533047 | $28.27 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051738693672 | $0.01 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0966466478 | $10.38 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8866594792 | $3.70 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016373851449 | $0.14 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101970133276 | $0.01 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2999129051 | $18.11 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140861745193 | $8.42 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081018838273 | $0.01 |
| TIMOTHY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027696964621 | $0.01 |
| TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009488343103 | $0.00 |
| TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043980082576157 | $0.05 |
| TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000319181596869999 | $0.00 |
| TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029634734991 | $0.00 |
| TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101733358596 | $0.01 |
| TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000017980384397 | $0.00 |
| TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000100325077875 | $0.00 |
| TIMOTHY LYNN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0002314225271 | $0.00 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003428 | $10.00 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0084726 | $250.00 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (293.966674052) | ($293.97) |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 293.966674052 | $293.97 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (293.96) | ($293.96) |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0099888 | $293.96 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.99) |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0181452) | ($516.20) |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128632485078999 | $38.03 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029094925564 | $0.57 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.505925994393 | $4.51 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.64850311459999 | $6.06 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20512901892 | $2.28 |
| TIMOTHY LYNN KIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135199109193999 | $0.80 |
| TIMOTHY LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193527160379999 | $0.01 |
| TIMOTHY LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071308184876 | $0.00 |
| TIMOTHY LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115911880262 | $0.01 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.9948) | ($6.30) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.9948 | $6.30 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9099526066) | ($1.92) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4388809177) | ($0.93) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.4585729477 | $1,298.21 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4585729477) | ($1,296.90) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4407582938) | ($0.93) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4403624823) | ($0.93) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.2221832713 | $461.73 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.074891) | ($150.02) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 149.819 | $150.02 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1472922713) | ($295.07) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.56) | ($2.56) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.019449 | $35.00 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,116.465925 | $3,116.47 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.942288145 | $3,615.58 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.955333661 | $3,637.66 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.898259758) | ($7,233.77) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.898259758 | $7,233.77 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.917708758) | ($7,279.79) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (111.505925) | ($111.51) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1879216569 | $339.71 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1879216569) | ($341.99) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1054475307 | $143.15 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.993845663 | $1,829.78 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.634500644) | ($1,500.00) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04911609054) | ($45.07) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002702374398) | ($2.48) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.56) | ($2.56) |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002147388821999999 | $0.00 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5228459035 | $2.97 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112965696443308 | $1.31 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092932015121 | $0.01 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020036740845 | $0.00 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000083344015157 | $0.00 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063979538635 | $0.01 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109564424171999 | $0.08 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014424349083 | $0.01 |
| TIMOTHY M ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000085597608083 | $0.00 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10,002.0 | $10,002.00 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 28,195.683396 | $28,195.68 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680285942629999 | $210.58 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.48386372 | $467.11 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062651814001 | $125.60 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27071761461 | $0.27 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5563375838 | $13.74 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101353404192 | $0.01 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20555287984 | $0.01 |
| TIMOTHY M HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000111012659968 | $0.00 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016504904542 | $4.89 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37439839817 | $0.44 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3970761253 | $0.40 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114255658948999 | $1.01 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.192528235819999 | $0.03 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31111591104 | $1.06 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0693460066 | $0.43 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00041100743137 | $0.04 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.063963653728 | $0.16 |
| TIMOTHY M HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0155494525689999 | $0.06 |
| TIMOTHY M SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015766371481 | $46.78 |
| TIMOTHY M SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325904143639999 | $6.34 |
| TIMOTHY M SULLIVAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.07693778339 | $236.29 |
| TIMOTHY M SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07693778339) | ($218.55) |
| TIMOTHY M SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021191028408 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY M SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62202102529 | $1.62 |
| TIMOTHY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040824939168597 | $0.05 |
| TIMOTHY MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021803326736 | $0.00 |
| TIMOTHY MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000435955517879999 | $0.00 |
| TIMOTHY MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015426909716 | $0.00 |
| TIMOTHY MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086231659137 | $0.00 |
| TIMOTHY MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13627803300999 | $0.05 |
| TIMOTHY MACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000004787397784 | $0.00 |
| TIMOTHY MACKLIN MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016943255421 | $0.00 |
| TIMOTHY MACKLIN MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03466922331 | $0.03 |
| TIMOTHY MACKLIN MACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014294463041 | $0.00 |
| TIMOTHY MACKSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 8,761.0 | $8,761.00 |
| TIMOTHY MACKSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 19,970.751084 | $19,970.75 |
| TIMOTHY MACKSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 1,191.413062 | $1,191.41 |
| TIMOTHY MACKSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 1,022.578332 | $1,022.58 |
| TIMOTHY MACKSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30,945.742478) | ($30,945.74) |
| TIMOTHY MACKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054369766282 | $0.00 |
| TIMOTHY MACKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131927023336 | $0.03 |
| TIMOTHY MACKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.182186800259999 | $0.14 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 4,900.0 | $4,900.00 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043423689603 | $12.85 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015134481506 | $0.02 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16087804439 | $1.42 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47337757762 | $1.62 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30900201417 | $1.90 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059136065545 | $0.45 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00075622122076 | $0.05 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 80.2324152306 | $80.23 |
| TIMOTHY MAGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.19459509205 | $0.64 |
| TIMOTHY MAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019982336141 | $0.00 |
| TIMOTHY MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012609127778 | $2.46 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093020929395 | $297.19 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014523768391 | $28.34 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.766675201 | $425.77 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.413609116 | $35.72 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.23527292639999 | $2.66 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5055116608 | $50.07 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84963994078999 | $7.38 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74587232476 | $2.55 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42561126818 | $25.45 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.8291486343 | $75.89 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39953029159 | $22.74 |
| TIMOTHY MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51612858387 | $0.78 |
| TIMOTHY MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012802554891 | $0.00 |
| TIMOTHY MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00232233853869999 | $0.00 |
| TIMOTHY MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000123548917781 | $0.00 |
| TIMOTHY MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000280315985349999 | $0.05 |
| TIMOTHY MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034350674512999 | $10.17 |
| TIMOTHY MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083387924679 | $0.25 |
| TIMOTHY MARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0342903627259 | $0.03 |
| TIMOTHY MARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066874168532999 | $0.00 |
| TIMOTHY MARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0171522296953 | $1.26 |
| TIMOTHY MARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6689466915 | $2.57 |
| TIMOTHY MARCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00065377219509 | $0.04 |
| TIMOTHY MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010436981145 | $0.03 |
| TIMOTHY MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114919948781 | $0.13 |
| TIMOTHY MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2518944016 | $1.41 |
| TIMOTHY MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69498102276 | $7.72 |
| TIMOTHY MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074656915967999 | $0.66 |
| TIMOTHY MARGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005296456553 | $0.01 |
| TIMOTHY MARKFELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (81.498890074) | ($81.50) |
| TIMOTHY MARKFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 81.498890074 | $81.50 |
| TIMOTHY MARKFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5437313153039 | $0.54 |
| TIMOTHY MARSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904036615359999 | $2.80 |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00643958 | $266.27 |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0016219 | $67.06 |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1094811649 | $332.27 |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,909.43) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253031) | ($74.86) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (545.6166684) | ($287.31) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055036) | ($99.91) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055036) | ($99.82) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.623885896) | ($10,200.40) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.75) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.29) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001777419602) | ($3.29) |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010000302977 9886 | $37.49 |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040809331144 | $0.05 |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389682066371282 | $97.54 |
| TIMOTHY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1890357178572 | $1.74 |
| TIMOTHY MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,613.046571149) | ($1,066.86) |
| TIMOTHY MARTIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,613.046571149 | $1,066.86 |
| TIMOTHY MARTIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,613.046571149) | ($986.19) |
| TIMOTHY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000824675 1128 | $0.02 |
| TIMOTHY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13922750072 | $0.11 |
| TIMOTHY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593115513499999 | $183.26 |
| TIMOTHY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115372284536999 | $232.12 |
| TIMOTHY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.63462016594 | $16.09 |
| TIMOTHY MARTIN SACCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208966725519999 | $0.04 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 74.0 | $10.07 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | DOGE | (74.0) | ($10.03) |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0002595 | $10.03 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000172867205) | ($6.67) |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002346499804) | ($0.09) |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00008428) | ($2.77) |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007838494736) | ($225.00) |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00005852742736) | ($1.68) |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.009395762681 | $269.70 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.00008428 | $2.42 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002369106649) | ($6.80) |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013138747246921 | $0.33 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061940439424 | $0.01 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118508684327999 | $35.08 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.650565666 | $17.65 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22782476836 | $0.03 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015434875061 | $0.02 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0664172883199999 | $0.03 |
| TIMOTHY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00007275826533 | $0.01 |
| TIMOTHY MARTINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533149677929999 | $10.40 |
| TIMOTHY MASHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030202046355 | $0.00 |
| TIMOTHY MASSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,063.681960982) | ($5,063.68) |
| TIMOTHY MASSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,063.681960982 | $5,063.68 |
| TIMOTHY MASSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,063.68196) | ($5,063.68) |
| TIMOTHY MASSEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.421994043) | ($3.42) |
| TIMOTHY MASSEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.421994043 | $3.42 |
| TIMOTHY MASSEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3.421995) | ($3.42) |
| TIMOTHY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332043417569999 | $9.83 |
| TIMOTHY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.09545565305 | $10.10 |
| TIMOTHY MATHERLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 698.12 | $698.12 |
| TIMOTHY MATHERLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,769.64 | $1,769.64 |
| TIMOTHY MATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129986883811 | $0.04 |
| TIMOTHY MATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.794581212 | $75.79 |
| TIMOTHY MATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091390263388 | $0.00 |
| TIMOTHY MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034344642447 | $67.61 |
| TIMOTHY MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005401290795 | $15.99 |
| TIMOTHY MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072350413442 | $14.12 |
| TIMOTHY MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2551514047 | $8.13 |
| TIMOTHY MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045402352536 | $3.32 |
| TIMOTHY MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013104536712 | $0.99 |
| TIMOTHY MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0432429146 | $3.15 |
| TIMOTHY MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.12107427716 | $0.60 |
| TIMOTHY MATTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.256632613) | ($3.35) |
| TIMOTHY MATTA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.256632613 | $3.35 |
| TIMOTHY MATTA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (4.256632) | ($3.35) |
| TIMOTHY MATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011581678449345 | $0.01 |
| TIMOTHY MATTHEW GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001354342313443 | $53.38 |
| TIMOTHY MATTHEW GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129790298293 | $2.53 |
| TIMOTHY MATUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704459522039999 | $20.85 |
| TIMOTHY MATUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152084359029999 | $0.02 |
| TIMOTHY MATUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185839532379999 | $3.63 |
| TIMOTHY MATUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3406366839 | $4.34 |
| TIMOTHY MATUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21977390986 | $0.03 |
| TIMOTHY MATUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00737646213629999 | $0.54 |
| TIMOTHY MATUSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000012612420434 | $0.00 |
| TIMOTHY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057756848277 | $0.17 |
| TIMOTHY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091433555494 | $0.02 |
| TIMOTHY MAYBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140761003147 | $41.66 |
| TIMOTHY MAYBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.457482658409999 | $0.63 |
| TIMOTHY MAYBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46233443642 | $5.14 |
| TIMOTHY MAYBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.108553743 | $61.11 |
| TIMOTHY MAYBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068279723028 | $5.00 |
| TIMOTHY MAYBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00829304928 | $0.80 |
| TIMOTHY MAYBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.32395760435 | $0.59 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.666 | $4,988.96 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.418732967) | ($7.42) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.418732967 | $7.42 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 192.0 | $192.00 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05) | ($31,512.30) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05 | $31,512.30 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05) | ($31,415.15) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009579000257) | ($20.00) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009579000257 | $20.00 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009579000257) | ($19.57) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.727740373) | ($24,591.08) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.727740373 | $24,591.08 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (12.714994) | ($24,541.85) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.8480726 | $24,541.85 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8480726) | ($24,855.31) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01033377288) | ($19.03) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01033377288 | $19.03 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02308014598) | ($42.40) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,315.0 | $2,315.00 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1655166013 | $5,232.07 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.657894737) | ($5.00) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.657894737 | $5.00 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (0.657894737) | ($5.07) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.402668762) | ($1,060.07) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.402668762 | $1,060.07 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (139.402668762) | ($1,062.89) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.768638684) | ($158.89) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.768638684 | $158.89 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.16795814) | ($206.18) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.16795814 | $206.18 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.67407307) | ($1,271.75) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.67407307 | $1,271.75 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BCH | (1.1675) | ($206.02) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 205.351 | $206.02 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (205.6) | ($205.60) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0069555 | $205.60 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DASH | (2.76863868) | ($159.17) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (20.67407307) | ($1,271.87) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0069555) | ($205.83) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,050.652730382) | ($664.07) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,050.652730382 | $664.07 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.07932556) | ($322.38) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.07932556 | $322.38 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.062589131) | ($113.88) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.062589131 | $113.88 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,050.65) | ($664.10) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 660.858 | $664.10 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (35.0791) | ($322.77) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 321.815 | $322.77 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | COMP | (2.06257) | ($113.77) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 113.647 | $113.77 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 4,925.0 | $4,925.00 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.5190984989 | $15,607.31 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.51301279) | ($45,491.76) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.51301279 | $45,491.76 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51301278) | ($45,497.81) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007613078176) | ($1.17) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007613078176 | $1.17 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007613078176) | ($1.17) |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739160567046819 | $262.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0659890759965644 | $174.29 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012052844371328 | $0.01 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1902624682817 | $4.99 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51949527605702 | $6.67 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.401857927114158 | $3.95 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0593353742012919 | $4.97 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073134403516 | $0.02 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00310963486033914 | $0.84 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061807015044723 | $0.56 |
| TIMOTHY MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009410355584538 | $0.77 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 7,914.769074 | $7,914.77 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059512318792 | $183.89 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02643123577 | $51.57 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,479.233864537 | $2,479.23 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13210375245 | $0.15 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00668312840519999 | $0.01 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.600946213 | $4.18 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095851402077 | $0.33 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78973628311 | $4.86 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.80135372759 | $1.04 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.23155204691 | $0.66 |
| TIMOTHY MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.05882949203 | $0.22 |
| TIMOTHY MCCLELLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $16,074.50 |
| TIMOTHY MCCLELLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,803.00 |
| TIMOTHY MCCLELLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.9315561688) | ($29,541.21) |
| TIMOTHY MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032023470038 | $9.48 |
| TIMOTHY MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6853454498 | $2.05 |
| TIMOTHY MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858436534119999 | $25.41 |
| TIMOTHY MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233486937299999 | $45.56 |
| TIMOTHY MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89067517886 | $9.90 |
| TIMOTHY MCCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028819083224 | $0.25 |
| TIMOTHY MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076561593127 | $237.32 |
| TIMOTHY MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021970080904 | $42.87 |
| TIMOTHY MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028250205222 | $0.00 |
| TIMOTHY MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0019322285 | $2.38 |
| TIMOTHY MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 141.292515034 | $482.71 |
| TIMOTHY MCDERMOTT | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | ETH | 0.21012 | $603.18 |
| TIMOTHY MCDERMOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.422186286) | ($16,873.34) |
| TIMOTHY MCDERMOTT | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.422186286 | $16,873.34 |
| TIMOTHY MCDERMOTT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.632306286) | ($17,664.20) |
| TIMOTHY MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049533195525 | $0.15 |
| TIMOTHY MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042927257208479 | $116.76 |
| TIMOTHY MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20537361511999 | $1.21 |
| TIMOTHY MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012576236667 | $0.08 |
| TIMOTHY MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136960004859999 | $414.94 |
| TIMOTHY MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051901609723 | $103.57 |
| TIMOTHY MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6038941482 | $3.65 |
| TIMOTHY MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025083974764 | $0.02 |
| TIMOTHY MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018889655806 | $56.57 |
| TIMOTHY MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.465894195 | $10.68 |
| TIMOTHY MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6305714655 | $5.42 |
| TIMOTHY MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13769338 | $1.53 |
| TIMOTHY MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073752727735 | $0.01 |
| TIMOTHY MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088971202609 | $0.65 |
| TIMOTHY MCGEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| TIMOTHY MCGEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| TIMOTHY MCGEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.38745 | $15,000.00 |
| TIMOTHY MCGEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY MCGEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 3.5471 | $10,000.00 |
| TIMOTHY MCGEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38745) | ($11,838.15) |
| TIMOTHY MCGEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5471) | ($7,448.87) |
| TIMOTHY MCGEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3632428547) | ($10,861.47) |
| TIMOTHY MCGEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3632428547 | $10,861.47 |
| TIMOTHY MCGEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.532352956) | ($4,542.05) |
| TIMOTHY MCGEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.532352956 | $4,542.05 |
| TIMOTHY MCGEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.532352956) | ($4,551.67) |
| TIMOTHY MCGEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36324285) | ($10,883.73) |
| TIMOTHY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021340874723816 | $74.99 |
| TIMOTHY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020549595136679 | $49.74 |
| TIMOTHY MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.214449590999 | $182.21 |
| TIMOTHY MCGILBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001796897438 | $5.32 |
| TIMOTHY MCGILBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190983341189999 | $3.73 |
| TIMOTHY MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116145797712 | $0.14 |
| TIMOTHY MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300382255986536 | $0.31 |
| TIMOTHY MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014334202405 | $4.24 |
| TIMOTHY MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018209250467 | $35.53 |
| TIMOTHY MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.581549332 | $10.77 |
| TIMOTHY MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.081183755 | $10.73 |
| TIMOTHY MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0505662835279999 | $0.05 |
| TIMOTHY MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6941546378 | $5.79 |
| TIMOTHY MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182183282 1 | $0.54 |
| TIMOTHY MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021642795038 | $0.42 |
| TIMOTHY MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345763063369999 | $10.23 |
| TIMOTHY MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2578298273 | $525.44 |
| TIMOTHY MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6540331697 | $1.65 |
| TIMOTHY MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.98058825639999 | $7.12 |
| TIMOTHY MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.77330667179999 | $5.51 |
| TIMOTHY MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.415581637 | $0.50 |
| TIMOTHY MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042204496199 | $0.31 |
| TIMOTHY MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20145749114 | $0.26 |
| TIMOTHY MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017858208784 | $0.05 |
| TIMOTHY MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018344337517 | $5.43 |
| TIMOTHY MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.183373602 | $23.18 |
| TIMOTHY MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.238490331 | $73.12 |
| TIMOTHY MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017968636676 | $0.00 |
| TIMOTHY MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080885428114 | $0.02 |
| TIMOTHY MEAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.33966685 | $672.68 |
| TIMOTHY MEAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (150.289) | ($374.58) |
| TIMOTHY MEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.70364468572 | $44.15 |
| TIMOTHY MELVIN MCMURRAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00580145 | $234.99 |
| TIMOTHY MELVIN MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129239102472789 | $50.81 |
| TIMOTHY MELVIN MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0347951402 | $2.37 |
| TIMOTHY MELVIN MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022988408467 | $0.04 |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,733.522649993) | ($4,733.52) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,733.522649993 | $4,733.52 |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,713.522649) | ($4,713.52) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.094177898) | ($5.09) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.094177898 | $5.09 |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.094178) | ($5.09) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.182250784) | ($23,221.28) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.182250784 | $23,221.28 |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01017) | ($19.99) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (12.172080784) | ($23,930.80) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004688182859) | ($8.94) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004688182859 | $8.94 |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004688182859) | ($8.94) |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124915500911999 | $36.97 |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030853704267 | $0.00 |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807136181941726 | $202.63 |
| TIMOTHY MENDEZ FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.5892173350241 | $29.59 |
| TIMOTHY MENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124536661452999 | $0.00 |
| TIMOTHY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064651305136 | $129.69 |
| TIMOTHY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130758169723 | $0.01 |
| TIMOTHY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178225229809999 | $0.53 |
| TIMOTHY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029011846861 | $0.01 |
| TIMOTHY MERRILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02229930009) | ($645.45) |
| TIMOTHY MERRILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02229930009 | $645.45 |
| TIMOTHY MERRILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,594.208465453) | ($981.91) |
| TIMOTHY MERRILL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,594.208465453 | $981.91 |
| TIMOTHY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012845940644105 | $4.73 |
| TIMOTHY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5996282923708 | $1.35 |
| TIMOTHY METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040836564673 | $0.00 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.001003872) | ($69.80) |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.001003872 | $69.80 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.25) | ($17.41) |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.751003) | ($52.47) |
| TIMOTHY MEYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.972705626) | ($1,281.36) |
| TIMOTHY MEYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 43.972705626 | $1,281.36 |
| TIMOTHY MEYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (43.972706) | ($1,367.45) |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142518287441999 | $0.04 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021893763857 | $0.00 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141219369994999 | $0.00 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008383363317 | $0.00 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036783034316 | $0.00 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013295490528 | $0.00 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004867520259 | $0.02 |
| TIMOTHY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2817450343029 | $16.31 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.132284704) | ($10.13) |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.132284704 | $10.13 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.13) | ($10.13) |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0002549 | $10.13 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1234034501) | ($4,863.70) |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1234034501 | $4,863.70 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.620319551) | ($0.62) |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.620319551 | $0.62 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000264) | ($10.78) |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.749 | $10.78 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (11.37) | ($11.37) |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0002786 | $11.37 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09966393) | ($4,124.69) |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02400902) | ($994.49) |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010705351898918 | $4.32 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047514597802 | $0.01 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001527412655 | $0.00 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.626237993673526 | $0.63 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001887959515861 | $0.00 |
| TIMOTHY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000142767549584999 | $0.00 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (865.163451) | ($865.16) |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (123.459456417) | ($160.50) |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 52,554.499919397 | $68,320.85 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | 0.0 | $0.00 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | 0.0 | $0.00 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.254458263) | ($16.85) |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.254458263 | $16.85 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (69.913514702) | ($54.57) |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 69.913514702 | $54.57 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (69.939986135) | ($44.93) |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 69.939986135 | $44.93 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (160.1079) | ($102.76) |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (69.940682824) | ($53.35) |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 69.940682824 | $53.35 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (69.9407) | ($53.04) |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002712947902 1 | $0.01 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 598.894854677 | $464.47 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066087141786 | $0.00 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.042143987546 | $1.04 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130850030243 | $0.00 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013501746649999 | $0.00 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000017433246424 | $0.00 |
| TIMOTHY MICHAEL CRADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007596496742 | $0.00 |
| TIMOTHY MICHAEL PLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.21353427229999 | $7.21 |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1021764408) | ($3,083.99) |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1021764408 | $3,083.99 |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001673279492) | ($3.01) |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001673279492 | $3.01 |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,060.063963838) | ($5,060.06) |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,060.063963838 | $5,060.06 |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,060.06) | ($5,060.06) |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102176) | ($3,077.25) |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001673) | ($3.00) |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217644077732 | $79.65 |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014336035974 | $0.03 |
| TIMOTHY MICHAEL RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.087495676 | $53.09 |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.403457709) | ($7.05) |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.037214381) | ($7.44) |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 518.1 | $518.10 |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01456214486) | ($282.23) |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004039953749) | ($7.83) |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4850008333) | ($9,400.00) |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5986784492 | $11,603.23 |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360040571277999 | $7.68 |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.84071821163 | $38.52 |
| TIMOTHY MICHAEL ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052431775799 | $104.66 |
| TIMOTHY MICHAEL TOTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| TIMOTHY MICHAEL TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.478959735822 | $0.48 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6413787484) | ($1,995.66) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35) | ($1,083.12) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35 | $1,083.12 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($1,083.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,546.93) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,546.93 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,545.67) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 1,000.360259 | $754.92 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5121587055) | ($1,584.78) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5121587055 | $1,584.78 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5121587055) | ($1,581.18) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,005.682554719) | ($603.86) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,005.682554719 | $603.86 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10,007.77533193) | ($861.62) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10,007.77533193 | $861.62 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,013.169721008) | ($665.93) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,013.169721008 | $665.93 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (788.798105) | ($327.60) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 788.798105 | $327.60 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (998.711) | ($600.05) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0188456 | $600.05 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOGE | (9,990.92) | ($859.00) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0270644 | $859.00 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (1,010.236) | ($663.79) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0209381 | $663.79 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0668481) | ($2,117.60) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (1,789.158364) | ($712.68) |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504959913306 | $2.02 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303058233346999 | $9.16 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0248442424073999 | $0.02 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.401004843624 | $10.07 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8808729951177 | $4.16 |
| TIMOTHY MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.36790514151431 | $0.83 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 51.0 | $51.00 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 3,050.0 | $3,050.00 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,059.400855341 | $672.10 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (775.0) | ($775.00) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (3.89) | ($3.89) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 175.637393768 | $1,998.75 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (3.89) | ($3.89) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (775.0) | ($775.00) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 2,291.956298274 | $2,060.43 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (6.02) | ($6.02) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.595338409 | $3,745.93 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.231181083) | ($30.23) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 30.231181083 | $30.23 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (116.181181) | ($116.18) |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028344028555 | $0.00 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01660924215098 | $26.76 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007484710897898 | $0.00 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9599155568 | $19.01 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.982767307 | $5.02 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.698588829775 | $24.51 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016327821396 | $0.00 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15029310319139 | $1.15 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000561650380639999 | $0.00 |
| TIMOTHY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127959373392 | $0.00 |
| TIMOTHY MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300333317919999 | $0.89 |
| TIMOTHY MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017980004301999 | $3.51 |
| TIMOTHY MIHALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6185958793 | $4.62 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00479393 | $193.27 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00242287 | $98.69 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00232886 | $96.50 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00241833 | $95.97 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00247731 | $96.89 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 91.812494 | $100.79 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $88.96 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 90.31327 | $80.61 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 999.5 | $523.72 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 9.699 | $490.67 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 35.239451 | $24.78 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.14525889 | $4,340.23 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.37) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9) | ($10,720.24) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,407.0) | ($2,659.97) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81) | ($24,655.91) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (40,500.0) | ($40,500.00) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,609.97) | ($6,609.97) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (32.34317522) | ($1,199.28) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (3,776.762947) | ($2,124.29) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,951.85) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (41,000.0) | ($41,000.00) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($24,059.02) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.233 | $402.75 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.157617554) | ($7,826.62) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (1,432.284005679) | ($1,106.18) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (495.952041) | ($495.95) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (26.912514661) | ($112.76) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.217093699) | ($1,784.92) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01886697) | ($519.67) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,420.686565071) | ($2,276.07) |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091170242240603 | $308.43 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5182447589 | $1.77 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089562025340456 | $216.93 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 923.621077734879 | $923.62 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.39403436745 | $93.35 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.0898756033 | $13.64 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.34490822899999 | $25.84 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.585039080019999 | $5.16 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107876812558 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.318492427 | $2.54 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21794124527425 | $14.58 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143282230153 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.118349213712849 | $0.78 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005669954751 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016227365938 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.707200106010019 | $1.02 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.7277575448799 | $70.73 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016011323565 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000059295001124 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039598396048366 | $74.71 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000051655691301 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00073383337603 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000123460644405 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000028648567787 | $0.00 |
| TIMOTHY MILAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000092876500519 | $0.00 |
| TIMOTHY MILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4414750656321 | $0.51 |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 24,877.0 | $17,615.63 |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.86316116) | ($54,000.00) |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.86316116 | $54,000.00 |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.86316116) | ($54,247.80) |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.029805276) | ($50,350.00) |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.029805276 | $50,350.00 |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (25.01980528) | ($50,378.12) |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (399.396470059) | ($2,862.00) |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 399.396470059 | $2,862.00 |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.9765648249) | ($7.00) |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.9765648249 | $7.00 |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (400.37303488) | ($2,859.85) |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.939639) | ($20.06) |
| TIMOTHY MILLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,846.060361) | ($15,998.68) |
| TIMOTHY MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.361331081) | ($37,000.00) |
| TIMOTHY MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.361331081 | $37,000.00 |
| TIMOTHY MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (20.37133) | ($37,235.96) |
| TIMOTHY MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (337.732879095) | ($2,627.56) |
| TIMOTHY MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 337.732879095 | $2,627.56 |
| TIMOTHY MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (337.732879099) | ($2,630.98) |
| TIMOTHY MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4384245086) | ($0.44) |
| TIMOTHY MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4384245086 | $0.44 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075461627969 | $263.40 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.272193773975 | $680.93 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00497484396719619 | $0.00 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 207.769680839 | $130.46 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.77043526600759 | $18.30 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.23979119777 | $1.24 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8293845259 | $1.83 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081656252009 | $0.01 |
| TIMOTHY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100847515195 | $0.00 |
| TIMOTHY MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185868301929999 | $0.00 |
| TIMOTHY MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109133027473 | $0.32 |
| TIMOTHY MINER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 85.31740956 | $480.23 |
| TIMOTHY MINER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (85.31740956) | ($493.99) |
| TIMOTHY MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001218291632257 | $50.29 |
| TIMOTHY MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.410582596 | $45.82 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 749.065470451 | $603.65 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (18.613285419) | ($15.00) |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (620.442847287) | ($500.00) |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,204.819277108 | $614.88 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (979.71212139) | ($500.00) |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.391363642) | ($15.00) |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,437.169445979) | ($1,000.00) |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (73.115083379) | ($30.00) |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 3,030.303030303 | $1,243.37 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,513.195404043) | ($1,000.00) |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (75.395862121) | ($30.00) |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 3,113.368302751 | $1,238.81 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082443276839999 | $0.02 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00306516049089999 | $0.00 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7012480024 | $4.56 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0773123505549999 | $0.68 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5789532418 | $5.39 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0254731136179999 | $2.80 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077844019515 | $0.48 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0461410505669 | $0.04 |
| TIMOTHY MIODUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3739655109 | $0.20 |
| TIMOTHY MISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009251070458302 | $3.70 |
| TIMOTHY MISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031473251251 | $6.14 |
| TIMOTHY MISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102367173613 | $0.01 |
| TIMOTHY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129418551328 | $0.38 |
| TIMOTHY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00585358058709999 | $11.42 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $144,256.01 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($43,443.90) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01562768571) | ($41.67) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02372587983) | ($41.67) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008289078416) | ($2.50) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008289078416 | $2.50 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04733474541) | ($85.00) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04733474541 | $85.00 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (35.007981) | ($58,617.12) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.654248723) | ($64,676.29) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.654248723 | $64,676.29 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (38.654248) | ($64,704.21) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 50,183.625071 | $50,183.63 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 65.627778926 | $101,972.44 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.627778926) | ($100,949.96) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 65.627778926 | $100,949.96 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (65.627779) | ($100,846.93) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.285071) | ($100.29) |
| TIMOTHY MOGCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084715921344 | $0.03 |
| TIMOTHY MOGCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28464436249277 | $676.42 |
| TIMOTHY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101567576208 | $30.06 |
| TIMOTHY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123285480795 | $24.05 |
| TIMOTHY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4705380669 | $1.17 |
| TIMOTHY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015917301582 | $0.00 |
| TIMOTHY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106471058053999 | $0.01 |
| TIMOTHY MOLTISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020399648993 | $61.30 |
| TIMOTHY MOLTISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082420153974 | $16.08 |
| TIMOTHY MOLTISANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41458636205 | $4.61 |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0409646995) | ($1,272.40) |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0409646995 | $1,272.40 |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.924971744) | ($20,726.76) |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.924971744 | $20,726.76 |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.642618969) | ($21.24) |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.642618969 | $21.24 |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (45.10660828) | ($250.46) |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 45.10660828 | $250.46 |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051482) | ($102.99) |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.873489744) | ($17,516.51) |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (45.10660828) | ($231.32) |
| TIMOTHY MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04096469) | ($1,231.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2.642618969) | ($19.00) |
| TIMOTHY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000062502359507 | $0.00 |
| TIMOTHY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021428116893635 | $8.03 |
| TIMOTHY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039928771217468 | $112.29 |
| TIMOTHY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042172056268351 | $0.05 |
| TIMOTHY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.102172016316904 | $0.82 |
| TIMOTHY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.937538496727 | $82.59 |
| TIMOTHY MOOTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00157674 | $65.34 |
| TIMOTHY MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031128438913 | $9.20 |
| TIMOTHY MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032863866638 | $6.40 |
| TIMOTHY MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8988917391 | $9.90 |
| TIMOTHY MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.64892170339999 | $2.29 |
| TIMOTHY MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14427664989 | $1.27 |
| TIMOTHY MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012478109406 | $0.00 |
| TIMOTHY MOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090015987657 | $3.56 |
| TIMOTHY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050492803935 | $0.15 |
| TIMOTHY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059848027126 | $1.17 |
| TIMOTHY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015334732623 | $0.00 |
| TIMOTHY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083695256081 | $0.01 |
| TIMOTHY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.078388532999 | $115.95 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044310034229 | $13.11 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000495026119419999 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021441054266 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53219337113 | $0.42 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0491449081 | $1.29 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029720724621 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030394028359 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00380555724 | $0.01 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000070199025701 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000442814600739999 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001113238479799999 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000959354019189999 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6062443773 | $0.19 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000058492560981 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015155869038 | $0.00 |
| TIMOTHY MORRISON STEPHANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.104186556664 | $0.10 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 20.66494 | $1,824.34 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100563531280999 | $29.77 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078174358067 | $15.09 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013998699 | $0.00 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4832184114 | $5.14 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1693648191094 | $0.16 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097540458259 | $0.00 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00558895276144399 | $0.08 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084917029891 | $5.08 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00959874186599999 | $1.05 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16292171959 | $8.77 |
| TIMOTHY MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046400515962 | $0.06 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02443647185) | ($46.62) |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02443647185 | $46.62 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.60063628) | ($4,453.82) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.60063628 | $4,453.82 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02443647185) | ($46.53) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (318.218084406) | ($318.22) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 318.218084406 | $318.22 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.479538397) | ($3,994.24) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (318.0) | ($318.00) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (98.897011042) | ($42.18) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 98.897011042 | $42.18 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (80.683623183) | ($106.61) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 80.683623183 | $106.61 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.660950531) | ($41.19) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.660950531 | $41.19 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (73.673043681) | ($383.10) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 73.673043681 | $383.10 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.559685555) | ($136.13) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.559685555 | $136.13 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.261290817) | ($71.96) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.261290817 | $71.96 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,278.570933559) | ($2,229.37) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,278.570933559 | $2,229.37 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.053609699) | ($144.76) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.053609699 | $144.76 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (35.095168202) | ($47.38) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 35.095168202 | $47.38 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2236628585) | ($6,752.09) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2236628585 | $6,752.09 |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22366285) | ($6,555.48) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (98.897011042) | ($37.40) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.559685555) | ($131.69) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | COMP | (2.053609699) | ($134.94) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (73.673043681) | ($361.73) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,278.570933559) | ($2,091.49) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SUSHI | (80.683623183) | ($103.28) |
| TIMOTHY MORSE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (3.660950531) | ($36.50) |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010786606270137 | $39.67 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533304650752 | $15.79 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.359929474462 | $26.35 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03219313711868 | $0.49 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.351789065525399 | $1.66 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00753916530522599 | $1.10 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1282805743175 | $1.13 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18520408437781 | $1.44 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036370575548353 | $0.41 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15450237613315 | $0.32 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0740776774085879 | $0.05 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000080653261106685 | $0.16 |
| TIMOTHY MORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.33256516378675 | $0.87 |
| TIMOTHY MOSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28644293) | ($8,650.00) |
| TIMOTHY MOSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28644293 | $8,650.00 |
| TIMOTHY MOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.79) |
| TIMOTHY MOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.276442) | ($8,345.23) |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029682415634999 | $0.01 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012440905 2254 | $0.00 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014766398521 | $0.01 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013690936145 | $0.00 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013861298397 | $0.00 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000021534353444 | $0.00 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138695266629 | $50.38 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024894778079 | $0.00 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00203619051489999 | $0.00 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.755341811859999 | $8.39 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149255866905999 | $0.00 |
| TIMOTHY MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059302736287 | $0.00 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0619929229969999 | $1,903.44 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4720303583 | $1.72 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38070877774 | $774.64 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3479583726 | $9.00 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.0028196889999 | $21.35 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2484256087 | $46.33 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1904963765 | $0.76 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0465667337579999 | $3.41 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7174793407 | $12.70 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27940885983 | $11.06 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0699920215 | $7.69 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.589680552 | $22.09 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0120252088694 | $2.73 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0228998237989999 | $1.73 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047070950056 | $3.36 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.8085010951 | $3.76 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.00472119979999 | $1.60 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097990364948 | $1.06 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15775483634 | $0.45 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018986121785 | $0.00 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36739805872 | $0.67 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.14424726339999 | $4.46 |
| TIMOTHY MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3975780663 | $1.37 |
| TIMOTHY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018031554922 | $5.34 |
| TIMOTHY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096561331635 | $1.88 |
| TIMOTHY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.729717909 | $176.73 |
| TIMOTHY MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022978326781 | $0.17 |
| TIMOTHY MUGAYI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 4,379.75 | $1,891.50 |
| TIMOTHY MUGAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020635785 | $0.00 |
| TIMOTHY MUGAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.4170034927543 | $94.90 |
| TIMOTHY MUGAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.54836184599999 | $3.19 |
| TIMOTHY MUGAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08458585978 | $5.39 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030437639769999 | $0.09 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015763353479 | $0.02 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061040312202 | $0.01 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003161096244 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086671476741 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075932853707 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040862184303 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000894618275299999 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000045874750654 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000117101024357 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026582003567 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000081319968645999 | $0.00 |
| TIMOTHY MUHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0051365982713 | $0.01 |
| TIMOTHY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016744000233 | $0.00 |
| TIMOTHY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001322799754 | $0.00 |
| TIMOTHY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000059919712181 | $0.00 |
| TIMOTHY MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120901307906 | $0.00 |
| TIMOTHY MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090352749651 | $0.01 |
| TIMOTHY MUIRHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029038309081999 | $0.01 |
| TIMOTHY MULBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126126751162 | $0.37 |
| TIMOTHY MULBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03807575813 | $75.25 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($450.92) |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($451.33) |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,038.19) |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609071104889999 | $199.53 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39137515199999 | $6.29 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38896187057 | $791.49 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000007406513445 | $0.00 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.643803699 | $100.40 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1964032452 | $38.25 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021628472524 | $0.02 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.5501159218 | $28.00 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029994834228 | $2.27 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000001017038 | $0.00 |
| TIMOTHY MUNGROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00083688121326 | $0.00 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,512.214806406) | ($61,512.21) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,512.214806406 | $61,512.21 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (16,512.21481) | ($16,512.21) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.013680296) | ($567.50) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.013680296 | $567.50 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3579021534) | ($10,540.80) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3579021534 | $10,540.80 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (35.5867075) | ($2,028.81) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 35.5867075 | $2,028.81 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.13313654) | ($50.13) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.13313654 | $50.13 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (50.133136) | ($50.13) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35790215) | ($10,602.85) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DASH | (35.5867075) | ($2,077.33) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.013680296) | ($590.02) |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022650395019059 | $78.79 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 615.226418246435 | $615.23 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22005433058315 | $10.37 |
| TIMOTHY MUNSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.120635160120077 | $9.92 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00661 | $264.35 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 2.000547 | $188.18 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 10.0 | $941.96 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054967579291 | $0.16 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000326954440329999 | $0.08 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.4123538019999 | $37.41 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127060069273 | $3.76 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076339359501 | $1.49 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26764970393 | $0.03 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.707806912429999 | $0.95 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146293161027 | $43.24 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014576239117 | $28.44 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030353724512 | $0.00 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050071397009 | $0.01 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106999216409 | $0.00 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042711750625 | $0.13 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000886594996279999 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024116717521 | $0.02 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.725457578 | $18.66 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084937833206 | $0.01 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000146953060049999 | $0.01 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008238741819699999 | $0.00 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266420533109999 | $80.87 |
| TIMOTHY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156239109629999 | $1.38 |
| TIMOTHY MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.29492413) | ($694.43) |
| TIMOTHY MURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11715048) | ($3,487.60) |
| TIMOTHY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005860237083395 | $21.97 |
| TIMOTHY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142569992776 | $0.03 |
| TIMOTHY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0166106254106318 | $1.64 |
| TIMOTHY MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00103239540925 | $0.00 |
| TIMOTHY MUSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035338223884 | $1.05 |
| TIMOTHY MYERS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.9181958) | ($200.00) |
| TIMOTHY MYERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.9181958 | $200.00 |
| TIMOTHY MYERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (1.9181958) | ($198.66) |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.151355926) | ($34,295.00) |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.151355926 | $34,295.00 |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.046621279) | ($19,768.01) |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.046621279 | $19,768.01 |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (206.785424902) | ($14,233.12) |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 206.785424902 | $14,233.12 |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.046621279) | ($19,781.55) |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1448092) | ($34,165.69) |
| TIMOTHY MYERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (206.7854249) | ($12,887.07) |
| TIMOTHY MYERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004276471516) | ($10.84) |
| TIMOTHY MYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.243205832) | ($6,500.00) |
| TIMOTHY MYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1874523512) | ($195.16) |
| TIMOTHY MYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005205873171) | ($5.42) |
| TIMOTHY MYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.681395989 | $7,997.35 |
| TIMOTHY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049504220457648 | $178.62 |
| TIMOTHY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066337849540477 | $163.90 |
| TIMOTHY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 176.771274597 | $25.83 |
| TIMOTHY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.47315863610757 | $42.23 |
| TIMOTHY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000843845644619999 | $0.02 |
| TIMOTHY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015217156845 | $0.00 |
| TIMOTHY NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065830803159 | $1.95 |
| TIMOTHY NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000602158687 | $1.17 |
| TIMOTHY NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2522241078 | $2.25 |
| TIMOTHY NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9539386531 | $2.34 |
| TIMOTHY NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28817170542 | $0.18 |
| TIMOTHY NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3372082825 | $3.75 |
| TIMOTHY NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027233172634 | $0.16 |
| TIMOTHY NAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00822796393809999 | $0.01 |
| TIMOTHY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7619264649 | $0.89 |
| TIMOTHY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001773232908 | $0.00 |
| TIMOTHY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055732960134 | $0.00 |
| TIMOTHY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094871829013 | $0.00 |
| TIMOTHY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028978917829 | $0.00 |
| TIMOTHY NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034573529843 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01051233 | $430.65 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00095342 | $39.22 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00566222807) | ($0.06) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00566222807 | $0.06 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01886664594) | ($0.28) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01886664594 | $0.28 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.358215032) | ($297.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.358215032 | $297.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (2.282174537) | ($198.49) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.076040495) | ($83.77) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (608.704002443) | ($577.85) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 608.704002443 | $577.85 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (575.0) | ($544.21) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8194092304) | ($0.74) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8194092304 | $0.74 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002613615066) | ($0.19) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002613615066 | $0.19 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.523411674) | ($30.89) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084078) | ($25.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00084078 | $25.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084078) | ($24.07) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001518381739) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001518381739 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000009151844926) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000009151844926 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3421593172) | ($0.20) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3421593172 | $0.20 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000125890861) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000125890861 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000002522849644) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00000002522849644 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000000001297644255) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000000001297644255 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000306234811) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000306234811 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004605990788) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004605990788 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00005967664287) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00005967664287 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000003270932616) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000003270932616 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000039513229) | ($0.00) |
| TIMOTHY NELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000039513229 | $0.00 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141259022193 | $41.59 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.61371306782674 | $4.40 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0188818582327574 | $0.34 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00566314360013081 | $0.08 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129781379798697 | $1.26 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332674442159999 | $9.85 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048964893009 | $9.55 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9376867526 | $9.46 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13756661584 | $0.71 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2284607762 | $2.54 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071677542914 | $0.63 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027143120668 | $0.30 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059132233456 | $0.13 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080189114806 | $0.06 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0137228717713999 | $0.98 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.97413014127 | $0.52 |
| TIMOTHY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.97147666799 | $0.95 |
| TIMOTHY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589165476199999 | $1.74 |
| TIMOTHY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024330543594 | $0.03 |
| TIMOTHY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007787782018 | $0.00 |
| TIMOTHY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089840909417 | $0.09 |
| TIMOTHY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0152601104219999 | $0.02 |
| TIMOTHY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000114807085007999 | $0.02 |
| TIMOTHY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000797229928679999 | $0.00 |
| TIMOTHY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043277986754 | $0.00 |
| TIMOTHY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036768522721 | $0.00 |
| TIMOTHY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116551273362 | $0.01 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (183.494357544) | ($37.32) |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 183.494357544 | $37.32 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (183.4943575) | ($37.32) |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003837332605 | $0.00 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001406240668 | $0.00 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067587618827373 | $0.01 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4386738939 | $7.44 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034562393958 | $0.00 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029321462927 | $0.00 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0853198297369999 | $0.09 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020837950454 | $62.68 |
| TIMOTHY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03439330423 | $67.70 |
| TIMOTHY NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143520791647 | $0.42 |
| TIMOTHY NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86911873 | $3.87 |
| TIMOTHY NICOLAS-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014172140994 | $428.90 |
| TIMOTHY NICOLAS-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056277704572 | $0.01 |
| TIMOTHY NICOLAS-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119116319536 | $241.27 |
| TIMOTHY NICOLAS-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.248536692 | $53.25 |
| TIMOTHY NICOLAS-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023608833107 | $1.73 |
| TIMOTHY NICOLAS-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.464959061469999 | $0.46 |
| TIMOTHY NISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055211689447 | $0.00 |
| TIMOTHY NISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.212317369 | $93.21 |
| TIMOTHY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068033198571 | $1.33 |
| TIMOTHY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74064415337 | $0.47 |
| TIMOTHY NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8986389775 | $0.42 |
| TIMOTHY NORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074589069788 | $226.95 |
| TIMOTHY NORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000697391726529999 | $0.00 |
| TIMOTHY NORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.108590518059999 | $0.11 |
| TIMOTHY NUNN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01309496 | $535.40 |
| TIMOTHY NUNN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00440508 | $178.01 |
| TIMOTHY NUNN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01064594 | $315.50 |
| TIMOTHY NUNN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00587602 | $147.15 |
| TIMOTHY NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157349958326 | $46.10 |
| TIMOTHY NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062330808832 | $124.94 |
| TIMOTHY NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028380003281 | $0.02 |
| TIMOTHY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062868604276 | $0.02 |
| TIMOTHY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25734608636 | $0.30 |
| TIMOTHY O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111820349818 | $0.01 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.945525 | $5,831.71 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13044161 | $5,185.62 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.343439662) | ($135,146.13) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.343439662 | $135,146.13 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (86.962937855) | ($202,883.66) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 86.962937855 | $202,883.66 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.039132542) | ($11.04) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.039132542 | $11.04 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.896692484) | ($459.35) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.896692484 | $459.35 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28.286006557) | ($228.83) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28.286006557 | $228.83 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.03) | ($11.03) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.896692484) | ($351.30) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (28.286006557) | ($181.31) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.34343966) | ($123,635.79) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31.969097193) | ($31.97) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 31.969097193 | $31.97 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (86.962937855) | ($183,667.49) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31.969097) | ($31.97) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001351425632) | ($38.96) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001351425632 | $38.96 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0467726847) | ($82.32) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0467726847 | $82.32 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135142) | ($38.98) |
| TIMOTHY O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00871205529570606 | $330.02 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.309868525100623 | $869.23 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045147381234313 | $0.54 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38834905422487 | $0.39 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021310530893895 | $3.24 |
| TIMOTHY O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06936937814916 | $0.07 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (272,022.550051861) | ($272,022.55) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 272,022.550051861 | $272,022.55 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (58,204.782415933) | ($58,204.78) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 58,204.782415933 | $58,204.78 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (273,012.55) | ($273,012.55) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.554936065) | ($103,332.26) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.554936065 | $103,332.26 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BUSD | (58,194.782415) | ($58,194.78) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,882.60) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.454936) | ($99,591.87) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,471.789642008) | ($25,471.79) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,471.789642008 | $25,471.79 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,461.789642) | ($25,461.79) |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01083307396899 | $385.65 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014709980788 | $2.87 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.81625084856 | $308.82 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,344.2962813431 | $2,344.30 |
| TIMOTHY OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 500.20546501343 | $500.21 |
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0303579 | $1,054.17 |
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030358) | ($1,049.39) |
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.094464 | $2,877.09 |
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.094464) | ($2,875.14) |
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,868.939 | $2,875.14 |
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,868.93) | ($2,868.93) |
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0942444 | $2,868.93 |
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094244) | ($2,867.42) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573248852057791 | $0.65 |
| TIMOTHY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082084436705 | $254.07 |
| TIMOTHY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.962503358178 | $2.01 |
| TIMOTHY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051718829514 | $103.20 |
| TIMOTHY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00466852146389999 | $0.00 |
| TIMOTHY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8552542306 | $13.17 |
| TIMOTHY OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035467111509 | $3.89 |
| TIMOTHY ODELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034632) | ($100.00) |
| TIMOTHY ODELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034632 | $100.00 |
| TIMOTHY ODELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003463) | ($100.58) |
| TIMOTHY ODELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01849109) | ($29,695.42) |
| TIMOTHY ODELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01849109 | $29,695.42 |
| TIMOTHY ODELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.75) |
| TIMOTHY ODELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($63.73) |
| TIMOTHY ODELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,991.00) |
| TIMOTHY ODELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.515491) | ($16,447.52) |
| TIMOTHY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048934885346795 | $175.16 |
| TIMOTHY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.446606422 | $18.45 |
| TIMOTHY ODENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131930188493 | $3.91 |
| TIMOTHY ODENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147474356579999 | $2.88 |
| TIMOTHY ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236979151919999 | $0.70 |
| TIMOTHY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816492727649999 | $252.80 |
| TIMOTHY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047628367393 | $94.55 |
| TIMOTHY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.795918759 | $62.47 |
| TIMOTHY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64569045184 | $5.70 |
| TIMOTHY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.23884995589999 | $131.87 |
| TIMOTHY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.181298729 | $0.42 |
| TIMOTHY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60518848974 | $0.58 |
| TIMOTHY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021968278279 | $0.02 |
| TIMOTHY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001562403793 | $0.00 |
| TIMOTHY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000081359855458 | $0.00 |
| TIMOTHY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061972886071 | $0.01 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02317923) | ($800.00) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02317923 | $800.00 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,000.0) | ($2,946.06) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,000.0 | $2,946.06 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.142545698) | ($284.77) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.142545698 | $284.77 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03512915266) | ($0.40) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03512915266 | $0.40 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.54) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($8.71) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (20.177674851) | ($230.75) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,990.0) | ($2,577.07) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02317923) | ($751.39) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (347.45139254) | ($347.45) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 347.45139254 | $347.45 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (347.451392) | ($347.45) |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221988047609999 | $67.48 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54041246211 | $0.63 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251811066459999 | $48.84 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1387040020261 | $2.14 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.53512659 | $73.83 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0129828123 | $3.15 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15256815667461 | $2.50 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13684692822 | $1.21 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5384859754 | $0.22 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116730524908 | $0.85 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6144483532 | $12.35 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006506869512 | $0.00 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13885463763 | $0.21 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111355779998 | $0.79 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15244048609 | $0.07 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.115347982485999 | $0.06 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025266860311 | $0.03 |
| TIMOTHY ORAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.78365390375 | $1.05 |
| TIMOTHY ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001783916644 | $5.28 |
| TIMOTHY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012860176848 | $0.00 |
| TIMOTHY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088814782685 | $17.33 |
| TIMOTHY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01194258002 | $0.80 |
| TIMOTHY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113143210053999 | $1.26 |
| TIMOTHY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0307548613489999 | $0.27 |
| TIMOTHY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26430719298 | $0.90 |
| TIMOTHY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02725235903 | $0.64 |
| TIMOTHY ORR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106486) | ($30.74) |
| TIMOTHY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008569591268213 | $0.30 |
| TIMOTHY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.716726728367 | $2.83 |
| TIMOTHY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0839117654 | $1.08 |
| TIMOTHY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26431022316 | $4.32 |
| TIMOTHY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029886017065 | $0.00 |
| TIMOTHY ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5344339256 | $2.05 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.30828435) | ($20,000.00) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.30828435 | $20,000.00 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60352101) | ($20,000.00) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60352101 | $20,000.00 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($20.18) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008518) | ($18.09) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000704) | ($19.99) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.390046884) | ($11,314.68) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.390046884 | $11,314.68 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99222289) | ($30,326.19) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009653) | ($20.02) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055857) | ($99.99) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.23425635) | ($14,735.70) |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033386282578626 | $128.39 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25937247659 | $556.26 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2199340644 | $0.17 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4371050426 | $30.34 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15736196027 | $11.52 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 136.976675468999 | $467.97 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.80013567409999 | $107.63 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8900893012 | $35.22 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27925637955 | $30.66 |
| TIMOTHY ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1270568841 | $13.09 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00268992 | $85.45 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005342437059 | $0.00 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056508434943 | $0.06 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0306320558 | $3.79 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038737436968 | $0.00 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460254882339999 | $0.05 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030529389134 | $0.00 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000536215919749999 | $0.00 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042225635149 | $0.00 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.21731090089999 | $3.90 |
| TIMOTHY ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7385065663 | $41.55 |
| TIMOTHY OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000445242426909999 | $0.09 |
| TIMOTHY O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079752964161 | $247.24 |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00072634) | ($20.00) |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00072634 | $20.00 |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01891321) | ($520.00) |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01891321 | $520.00 |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01927511457) | ($529.95) |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04881860947) | ($920.30) |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0093706531) | ($176.65) |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.617916329) | ($30,500.00) |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.021305667 | $38,104.46 |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103782120099 | $25.91 |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5476854359 | $2.97 |
| TIMOTHY OSTHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.3774785 | $81.96 |
| TIMOTHY OUCHTOMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066366522031 | $19.64 |
| TIMOTHY OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040313648361 | $0.12 |
| TIMOTHY OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28528883661 | $0.29 |
| TIMOTHY P ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119032455345 | $3.52 |
| TIMOTHY P ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019009248467 | $37.09 |
| TIMOTHY P SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.20011912 | $7,770.23 |
| TIMOTHY P SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346120776229 | $97.01 |
| TIMOTHY PAAVOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (641.357243) | ($501.45) |
| TIMOTHY PAAVOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (9.38861908) | ($1,058.17) |
| TIMOTHY PAAVOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1275885389) | ($392.35) |
| TIMOTHY PAAVOLA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0600263) | ($2,429.08) |
| TIMOTHY PAAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216441670768 | $0.87 |
| TIMOTHY PAAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001082975190751 | $0.33 |
| TIMOTHY PAAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003964842125448 | $0.43 |
| TIMOTHY PAAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30327426681 | $0.05 |
| TIMOTHY PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208538549459999 | $62.73 |
| TIMOTHY PALLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091808858409999 | $0.00 |
| TIMOTHY PALLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000167792974399999 | $0.00 |
| TIMOTHY PANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26960268496 | $2.32 |
| TIMOTHY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029165102971 | $8.63 |
| TIMOTHY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541397214 | $0.36 |
| TIMOTHY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293117978619999 | $0.87 |
| TIMOTHY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02571546566 | $0.03 |
| TIMOTHY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75959257519 | $0.60 |
| TIMOTHY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048665217413 | $0.02 |
| TIMOTHY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074396391831 | $0.00 |
| TIMOTHY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00087427740129 | $0.00 |
| TIMOTHY PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000366431850499999 | $0.00 |
| TIMOTHY PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054349006076 | $0.11 |
| TIMOTHY PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027309883444 | $0.00 |
| TIMOTHY PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.463503638 | $14.64 |
| TIMOTHY PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102184797578 | $0.00 |
| TIMOTHY PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065842668765 | $0.00 |
| TIMOTHY PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23381891747999 | $4.22 |
| TIMOTHY PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0340754859149999 | $0.05 |
| TIMOTHY PATRICK GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009054929255 | $2.67 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (495.0) | ($495.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 94.394 | $495.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,680.0 | $3,680.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.003795 | $150.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003795) | ($146.32) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003795 | $146.32 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (964.0) | ($964.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 964.0 | $964.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.005392 | $200.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002785 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002783 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0043335 | $150.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.004572 | $150.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0049125 | $150.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.004968 | $150.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0050206 | $150.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003477 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 4.84667 | $275.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.84667) | ($275.68) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.84667 | $275.68 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125) | ($3,598.18) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.125 | $3,598.18 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0051945 | $150.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.003464 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($4,671.68) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.003474 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.17565946) | ($1,010.51) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.17565946 | $1,010.51 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (205.647583378) | ($595.89) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 205.647583378 | $595.89 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (25.17565946) | ($1,000.23) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (205.6475834) | ($540.85) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4916628129) | ($1.27) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4916628129 | $1.27 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02451388957) | ($0.98) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02451388957 | $0.98 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (0.4916628129) | ($1.29) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02451389) | ($0.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00850803) | ($249.61) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.007068 | $200.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003625 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,463.84) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,463.84 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003573 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003575 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082112163604 | $256.03 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.662100457 | $100.00 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166953706669999 | $341.82 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.030931298999 | $220.03 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8990013303856 | $15.39 |
| TIMOTHY PATRICK JR HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.178505754302898 | $12.36 |
| TIMOTHY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8135140733 | $3.65 |
| TIMOTHY PAUL GABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,879.795977808) | ($5,000.00) |
| TIMOTHY PAUL GABER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 10,105.78000681 | $5,690.32 |
| TIMOTHY PAUL GABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (133.196939667) | ($75.00) |
| TIMOTHY PAUL GABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (270.389787524) | ($152.25) |
| TIMOTHY PAUL GABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0727242398 | $7.08 |
| TIMOTHY PAUL GABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.19859127439917 | $2.68 |
| TIMOTHY PAUL SARAZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021009532047 | $0.04 |
| TIMOTHY PAUL SHIPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140577545330899 | $50.38 |
| TIMOTHY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.130727635966 | $21.84 |
| TIMOTHY PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2881698239999 | $21.63 |
| TIMOTHY PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9013037997 | $8.64 |
| TIMOTHY PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00561944902 | $0.43 |
| TIMOTHY PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125717339168 | $37.21 |
| TIMOTHY PERREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027500224484 | $53.66 |
| TIMOTHY PERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 34,011.397918 | $34,011.40 |
| TIMOTHY PERRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 25,837.088518 | $25,837.09 |
| TIMOTHY PERRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TIMOTHY PERRY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 13,310.916592 | $13,310.92 |
| TIMOTHY PERRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (16.363815544) | ($27,524.97) |
| TIMOTHY PERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| TIMOTHY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024837713217 | $0.74 |
| TIMOTHY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014110286605 | $0.02 |
| TIMOTHY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12907754106546 | $308.54 |
| TIMOTHY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 873.254681488 | $873.25 |
| TIMOTHY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,544.439399034 | $1,544.44 |
| TIMOTHY PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256991437 | $50.00 |
| TIMOTHY PETER GLASTONBURY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.04 |
| TIMOTHY PETER GLASTONBURY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01177632 | $356.43 |
| TIMOTHY PETER GLASTONBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107381647168999 | $2.68 |
| TIMOTHY PETER OLSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0984802 | $142.82 |
| TIMOTHY PETER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.677345286513443 | $0.49 |
| TIMOTHY PETER OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010534026367 | $0.03 |
| TIMOTHY PETERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03327) | ($1,019.46) |
| TIMOTHY PETERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (241.2) | ($241.20) |
| TIMOTHY PETERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0080971 | $241.20 |
| TIMOTHY PETERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00813773) | ($242.55) |
| TIMOTHY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028124254858372 | $9.71 |
| TIMOTHY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61670855276879 | $2.62 |
| TIMOTHY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082546142614 | $0.00 |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9637681159) | ($2.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8359413874) | ($1.77) |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.3235041174) | ($12,800.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,200.0 | $3,200.00 |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.17687923 | $6,906.36 |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6844168912) | ($1.42) |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5767902311) | ($1.19) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.26980198) | ($2.57) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5856573924) | ($1.19) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05406790657) | ($0.11) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4711202825) | ($0.95) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 932.886916 | $932.89 |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.722915576 | $3,339.70 |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.672948266) | ($5,184.58) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1130958369 | $229.26 |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.875660506) | ($3,784.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.479389179) | ($2.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.336207767) | ($2.54) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.001372123982) | ($2.57) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.477357252) | ($1.42) |
| TIMOTHY PHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.521087629) | ($1.19) |
| TIMOTHY PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.454138273) | ($1.19) |
| TIMOTHY PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.7) | ($2.70) |
| TIMOTHY PHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.209024815) | ($1.79) |
| TIMOTHY PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009410693962) | ($8.40) |
| TIMOTHY PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08430637405) | ($75.25) |
| TIMOTHY PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.800801774) | ($2,500.00) |
| TIMOTHY PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.376972604 | $3,014.29 |
| TIMOTHY PHAM | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.67) | ($2.67) |
| TIMOTHY PHAM | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.7) | ($2.70) |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029875185928 | $93.36 |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.75130014135 | $20.39 |
| TIMOTHY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159336955108099 | $40.40 |
| TIMOTHY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005792400163 | $17.14 |
| TIMOTHY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13913610107 | $1.55 |
| TIMOTHY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020059482661 | $0.18 |
| TIMOTHY PICCHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006099802699 | $188.54 |
| TIMOTHY PICCHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081345581089 | $163.89 |
| TIMOTHY PICCHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.339593422 | $181.34 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00688208 | $278.27 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.7411895564) | ($1,900.00) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05559009886) | ($1,732.00) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 866.0 | $866.00 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.47850178 | $931.78 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2362388625) | ($459.22) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.008191016112) | ($15.79) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (0.2531146342) | ($446.00) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02432764 | $701.57 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.02432050584) | ($702.00) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 223.0 | $223.00 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 351.0 | $351.00 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.46) | ($6.46) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.52357532 | $765.32 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3143274455) | ($459.42) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.08342691997) | ($110.56) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01654027 | $392.90 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00566664 | $134.06 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01611932265) | ($389.33) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00959753 | $202.00 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009033591486) | ($190.13) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.30923335 | $341.06 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4227732656) | ($466.28) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.13649361 | $135.80 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.1108951795) | ($110.54) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.0223646 | $416.63 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02136806795) | ($397.62) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.46) | ($6.46) |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025715137584254 | $9.44 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0533489014076 | $4.34 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003306412865 | $9.33 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66548319168 | $0.67 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.929634208749999 | $0.46 |
| TIMOTHY PIENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02834595501 | $1.23 |
| TIMOTHY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502377626409999 | $100.16 |
| TIMOTHY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26010715624 | $73.82 |
| TIMOTHY PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.32055684599999 | $89.22 |
| TIMOTHY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100975269512 | $0.00 |
| TIMOTHY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015385620647 | $0.00 |
| TIMOTHY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087292355428 | $0.00 |
| TIMOTHY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024943551814 | $0.00 |
| TIMOTHY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129425260054999 | $0.01 |
| TIMOTHY PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0097967424132 | $0.01 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 994.5 | $1,366.54 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 999.8 | $933.09 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116084073751999 | $143.86 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3632279086 | $6.11 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.230382080754 | $0.23 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.5546715209999 | $23.45 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.9140254096 | $12.26 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1115377674 | $101.26 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05143165074 | $1.05 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4710532807 | $28.94 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.181070130701 | $6.85 |
| TIMOTHY PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000405279293609999 | $0.04 |
| TIMOTHY PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016876977144 | $0.00 |
| TIMOTHY PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011269863861 | $0.01 |
| TIMOTHY PLUMRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010358793983 | $0.00 |
| TIMOTHY POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019920472646 | $0.59 |
| TIMOTHY POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4971849005 | $4.50 |
| TIMOTHY POMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013220846108 | $0.97 |
| TIMOTHY POTTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079686040851 | $247.04 |
| TIMOTHY POTTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017502606002 | $0.03 |
| TIMOTHY POTTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61973692639 | $0.62 |
| TIMOTHY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044461884865 | $1.32 |
| TIMOTHY PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020211179545 | $60.71 |
| TIMOTHY PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019870627641 | $38.77 |
| TIMOTHY PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.639744958 | $183.64 |
| TIMOTHY PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.124463465 | $13.58 |
| TIMOTHY PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9749865484 | $1.24 |
| TIMOTHY PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055320127131 | $0.01 |
| TIMOTHY PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126609809577 | $5.01 |
| TIMOTHY PREZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07355245396 | $4.19 |
| TIMOTHY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026898629199 | $0.80 |
| TIMOTHY PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135539242058999 | $0.81 |
| TIMOTHY PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047584171259 | $1.08 |
| TIMOTHY PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030208344945 | $0.71 |
| TIMOTHY PRITCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050006357899 | $0.31 |
| TIMOTHY PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014859003433 | $0.00 |
| TIMOTHY PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.46626734879999 | $1.16 |
| TIMOTHY PROFETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066503871458 | $0.59 |
| TIMOTHY PULEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04363533 | $1,770.46 |
| TIMOTHY PULEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00848115 | $343.47 |
| TIMOTHY PULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153103102792 | $44.96 |
| TIMOTHY PULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003219481738 | $0.00 |
| TIMOTHY PULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12163839895 | $12.46 |
| TIMOTHY PULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125713856718 | $0.75 |
| TIMOTHY PULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125851852768 | $0.50 |
| TIMOTHY PUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041979930493 | $12.42 |
| TIMOTHY PUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077834930088 | $15.19 |
| TIMOTHY PUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88770626939 | $0.13 |
| TIMOTHY PUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1704862683 | $0.08 |
| TIMOTHY QUAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.45927621 | $13,045.74 |
| TIMOTHY QUAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6840671216) | ($19,506.17) |
| TIMOTHY QUAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6840671216 | $19,506.17 |
| TIMOTHY QUAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.11646201) | ($34,604.74) |
| TIMOTHY QUAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.212425756) | ($120,000.00) |
| TIMOTHY QUAIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1905314481) | ($3,680.33) |
| TIMOTHY QUAIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1386225152) | ($2,677.65) |
| TIMOTHY QUAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.626722287 | $128,002.60 |
| TIMOTHY QUAIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.11646201 | $21,565.72 |
| TIMOTHY QUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032286763371255 | $109.68 |
| TIMOTHY QUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26445427743 | $539.01 |
| TIMOTHY QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125768022565339 | $50.50 |
| TIMOTHY QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101544340367 | $19.81 |
| TIMOTHY QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0681116231 | $4.44 |
| TIMOTHY QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82403789376 | $9.16 |
| TIMOTHY QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3114583548 | $1.31 |
| TIMOTHY QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1420622527 | $14.15 |
| TIMOTHY QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081201394944 | $3.21 |
| TIMOTHY QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036317193302 | $2.07 |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04173596 | $1,669.44 |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 42.75499 | $4,318.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05477194 | $1,996.13 |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05477194) | ($1,659.17) |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.295215) | ($9,372.96) |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.295215 | $9,372.96 |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.295215) | ($9,382.68) |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002283027) | ($2,858.81) |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002283027 | $2,858.81 |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1002283) | ($2,855.58) |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356324248737529 | $128.39 |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060400138692 | $120.98 |
| TIMOTHY R BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4605955986 | $26.35 |
| TIMOTHY R EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.13 | $395.58 |
| TIMOTHY R EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.13) | ($395.79) |
| TIMOTHY R EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.13 | $395.79 |
| TIMOTHY R EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,545.5510312842 | $3,766.13 |
| TIMOTHY R ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021078073324 | $0.04 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.002469 | $100.00 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011507158) | ($31,616.74) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011507158 | $31,616.74 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.959478) | ($29,990.46) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 29,978.911 | $29,990.46 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29,978.911) | ($29,978.91) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,493.121280857) | ($40,493.12) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,493.121280857 | $40,493.12 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,493.12128) | ($40,493.12) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05449815) | ($1,557.78) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001894476653) | ($56.56) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001894476653 | $56.56 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.803179153) | ($41.80) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.803179153 | $41.80 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (41.80318) | ($41.80) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189448) | ($56.67) |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474984330011301 | $171.62 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017810231342 | $0.02 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032130636623 | $0.00 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.633478768002 | $237.63 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130317538541 | $0.00 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017877906081 | $0.00 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118908048688 | $0.00 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056270284315 | $0.00 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4626393137 | $0.10 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017332277146 | $0.00 |
| TIMOTHY R THOMAS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000500135431309999 | $0.00 |
| TIMOTHY RAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017259899395 | $0.51 |
| TIMOTHY RAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.4832996379999 | $89.48 |
| TIMOTHY RAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.898667904 | $21.32 |
| TIMOTHY RAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.595576105 | $29.88 |
| TIMOTHY RAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6066234942 | $17.85 |
| TIMOTHY RADDISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,122.573067878) | ($3,323.76) |
| TIMOTHY RADDISH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,122.573067878 | $3,323.76 |
| TIMOTHY RADDISH | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (37.999129) | ($19.97) |
| TIMOTHY RADDISH | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,047.054780878) | ($2,527.51) |
| TIMOTHY RADDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018843930902 | $0.56 |
| TIMOTHY RADDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.375549304802 | $39.08 |
| TIMOTHY RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048885857996 | $1.45 |
| TIMOTHY RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048334255654 | $0.01 |
| TIMOTHY RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016551378872 | $0.03 |
| TIMOTHY RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60727721498 | $2.07 |
| TIMOTHY RAPPOLD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090395574833 | $26.75 |
| TIMOTHY RAPPOLD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434603840099999 | $86.15 |
| TIMOTHY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083617430767 | $258.57 |
| TIMOTHY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3596192704 | $0.05 |
| TIMOTHY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043152622501 | $0.07 |
| TIMOTHY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00936316870289999 | $0.03 |
| TIMOTHY RAY DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154295701643 | $54.93 |
| TIMOTHY REAY DE JARDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07848274) | ($2,122.21) |
| TIMOTHY REAY DE JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000955790443294199 | $3.65 |
| TIMOTHY REDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021438986132 | $6.35 |
| TIMOTHY REDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036024947388 | $7.03 |
| TIMOTHY REDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2638175005 | $12.26 |
| TIMOTHY REDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3591217087 | $2.11 |
| TIMOTHY REDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7521853899 | $43.57 |
| TIMOTHY REDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102424018130999 | $3.26 |
| TIMOTHY REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85410454075 | $1.00 |
| TIMOTHY REED MURPHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| TIMOTHY REED MURPHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| TIMOTHY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24160792023 | $0.24 |
| TIMOTHY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031191315005 | $0.00 |
| TIMOTHY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766112942 | $22.68 |
| TIMOTHY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028108802257 | $54.85 |
| TIMOTHY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.517240678 | $90.52 |
| TIMOTHY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61259105515 | $36.63 |
| TIMOTHY RENDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068609938236 | $0.20 |
| TIMOTHY RENDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.407920749 | $32.03 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TIMOTHY RETTIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIMOTHY RETTIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| TIMOTHY RETTIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TIMOTHY RETTIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TIMOTHY RETTIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,479.173791223) | ($50,479.17) |
| TIMOTHY RETTIG | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,479.173791223 | $50,479.17 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,829.41) |
| TIMOTHY RETTIG | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,829.41 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,479.173791) | ($50,479.17) |
| TIMOTHY RETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000515528462069999 | $0.15 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711124441589999 | $145.89 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,164.67184931333 | $1,164.67 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000063163675646 | $0.00 |
| TIMOTHY RETTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042965827979 | $0.27 |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27) | ($8,111.99) |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27 | $8,111.99 |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27) | ($8,076.24) |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057389190628 | $182.76 |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.68981571 | $151.69 |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040694881024 | $0.01 |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000523922293559999 | $0.01 |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00179063182 | $1.00 |
| TIMOTHY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021365557645 | $0.02 |
| TIMOTHY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000716789465989999 | $0.21 |
| TIMOTHY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015458013287 | $0.02 |
| TIMOTHY RICABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.748243575 | $1.10 |
| TIMOTHY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027490369449 | $0.81 |
| TIMOTHY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033180063884 | $0.65 |
| TIMOTHY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17823744715 | $0.14 |
| TIMOTHY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076479304703 | $0.05 |
| TIMOTHY RICHARD HOWARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03188421) | ($1,294.23) |
| TIMOTHY RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000818033465492499 | $3.28 |
| TIMOTHY RICHARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011788814865 | $0.01 |
| TIMOTHY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031686051205 | $96.68 |
| TIMOTHY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026236094517 | $51.19 |
| TIMOTHY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83759059589999 | $20.42 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (185.0) | ($185.00) |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.08801354 | $183.86 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00608954 | $185.27 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.078086 | $154.61 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00534964 | $157.66 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 20,006.896089 | $20,006.90 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063051736722 | $18.18 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203378076630999 | $3.28 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00340127723189999 | $0.00 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.666317326 | $314.67 |
| TIMOTHY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17684740583 | $0.18 |
| TIMOTHY RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006982541013 | $0.00 |
| TIMOTHY RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103423912811 | $0.00 |
| TIMOTHY RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.167994318 | $171.39 |
| TIMOTHY RIDING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.8) | ($228.26) |
| TIMOTHY RIDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 3.48 | $60.96 |
| TIMOTHY RIDING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 3.8 | $65.42 |
| TIMOTHY RIDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($177.28) |
| TIMOTHY RIDING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (4.371) | ($8.37) |
| TIMOTHY RIDING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.003305 | $8.37 |
| TIMOTHY RIDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7.5552 | $84.09 |
| TIMOTHY RIDING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $71.16 |
| TIMOTHY RIDING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (7.526) | ($5.09) |
| TIMOTHY RIDING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.002691 | $5.09 |
| TIMOTHY RIDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1647536436217 | $24.59 |
| TIMOTHY RIDSDILL-KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039434941502 | $11.67 |
| TIMOTHY RIDSDILL-KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51786387163 | $3.01 |
| TIMOTHY RIDSDILL-KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023434503079 | $45.73 |
| TIMOTHY RIDSDILL-KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5659137482 | $6.57 |
| TIMOTHY RIDSDILL-KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.660659705 | $13.21 |
| TIMOTHY RIDSDILL-KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2813043088 | $13.49 |
| TIMOTHY RIGODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029080254495 | $0.86 |
| TIMOTHY RIGODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073540789639 | $1.43 |
| TIMOTHY RIGODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0379754291789999 | $0.42 |
| TIMOTHY RIGODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020492704772 | $0.15 |
| TIMOTHY RIGODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.588508922069999 | $2.01 |
| TIMOTHY RIGODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000199153485529999 | $0.05 |
| TIMOTHY RIGODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101929632545 | $0.16 |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004324169521) | ($1.67) |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000560546179) | ($1.67) |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.497510389) | ($2,000.00) |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0449628243) | ($60.05) |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001250421175) | ($1.67) |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.851626466 | $2,472.94 |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020335104953 | $6.02 |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156425157559999 | $0.18 |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178658749168 | $2.48 |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013659272382 | $0.01 |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.2941832829999 | $45.42 |
| TIMOTHY RIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142253834446 | $4.53 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.59854) | ($19.85) |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (597.800148709) | ($815.20) |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (489.05) | ($352.14) |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 489.05 | $352.14 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024870987052 | $0.07 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030341963586 | $0.06 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173780616599999 | $0.51 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152369048399999 | $0.30 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.787449675091 | $1.09 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035946347375 | $0.00 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058962210262 | $0.00 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124425274142 | $0.43 |
| TIMOTHY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045349174368 | $0.00 |
| TIMOTHY ROBERT BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017326857451 | $5.13 |
| TIMOTHY ROBERT BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232980882339999 | $474.41 |
| TIMOTHY ROBERT BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.478337207999 | $92.34 |
| TIMOTHY ROBERT BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0658049411759999 | $0.58 |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003070880291) | ($129.58) |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003070880291 | $129.58 |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01943435181) | ($60.31) |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01943435181 | $60.31 |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.817823778) | ($45.82) |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.817823778 | $45.82 |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00307088) | ($124.57) |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01943435181) | ($58.50) |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (45.817823) | ($45.82) |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005476828335699 | $0.22 |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003698516296684 | $0.11 |
| TIMOTHY ROBERT DEMORANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11491779376316 | $0.11 |
| TIMOTHY ROBERT EWING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| TIMOTHY ROBERT EWING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| TIMOTHY ROBERT EWING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TIMOTHY ROBERT EWING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.017033 | $50.00 |
| TIMOTHY ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019363770507 | $0.57 |
| TIMOTHY ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028356336672 | $0.55 |
| TIMOTHY ROBERT EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.544682292 | $5.54 |
| TIMOTHY ROBERT LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.50082711247 | $0.50 |
| TIMOTHY ROBERT MACKIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $78.67 |
| TIMOTHY ROBERT MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000545034556359999 | $0.16 |
| TIMOTHY ROBERT MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023702864715 | $0.05 |
| TIMOTHY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07060513383 | $1.25 |
| TIMOTHY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053503603905 | $0.00 |
| TIMOTHY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.97396465719315 | $8.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18168711664 | $0.74 |
| TIMOTHY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26386866258 | $2.93 |
| TIMOTHY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003178213934 | $0.02 |
| TIMOTHY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012865231501 | $0.00 |
| TIMOTHY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018288477729 | $0.02 |
| TIMOTHY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107601871887 | $0.00 |
| TIMOTHY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072183458736 | $0.01 |
| TIMOTHY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042758132925 | $0.00 |
| TIMOTHY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001804435476 | $0.00 |
| TIMOTHY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105154721419999 | $0.01 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,615.0) | ($16,615.00) |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (26,223.0) | ($26,223.00) |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.217838) | ($6,565.64) |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (201.0) | ($201.00) |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010057009005468 | $37.32 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.57255365024 | $185.57 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1810528528 | $0.11 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.58369221883 | $117.58 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022804225822 | $7.26 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.313369938 | $13.31 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6299572777 | $0.64 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049038443287 | $0.04 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0813324656869999 | $0.05 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027049149913 | $8.01 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006010968987 | $0.01 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024008890433 | $0.00 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051528315374999 | $0.00 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2950555791 | $7.09 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019002494228 | $0.00 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030953182801999 | $0.00 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005281771808 | $0.00 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003012725619 | $0.00 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019013776874 | $0.00 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014902936559 | $0.00 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.140451951469 | $1.72 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026836294982 | $7.94 |
| TIMOTHY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15176714183 | $1.69 |
| TIMOTHY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024485422875 | $74.11 |
| TIMOTHY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.402827252999 | $254.40 |
| TIMOTHY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.655782002999 | $159.87 |
| TIMOTHY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.42014028427 | $120.34 |
| TIMOTHY RODSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5376325321999 | $56.12 |
| TIMOTHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157238261875999 | $0.47 |
| TIMOTHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0351503822019999 | $0.39 |
| TIMOTHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020292570962 | $0.18 |
| TIMOTHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016976227378 | $0.50 |
| TIMOTHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036271560836 | $7.08 |
| TIMOTHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.804572592 | $29.18 |
| TIMOTHY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129080095763 | $0.17 |
| TIMOTHY ROLPH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.85386368) | ($261.10) |
| TIMOTHY ROLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.181204120418 | $2.11 |
| TIMOTHY ROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037556433729 | $1.11 |
| TIMOTHY ROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4355236966 | $4.44 |
| TIMOTHY ROMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9082693848 | $8.91 |
| TIMOTHY RONALD ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4166175408 | $5.42 |
| TIMOTHY RONALD ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59367917576 | $0.09 |
| TIMOTHY RONAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,165.21) |
| TIMOTHY RONAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.5) | ($101,849.64) |
| TIMOTHY RONAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 5.778769443 | $174,582.40 |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.6374315596 | $19,256.71 |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003435) | ($100.15) |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (6.825768) | ($200,472.81) |
| TIMOTHY RONAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.978) | ($16,230.07) |
| TIMOTHY RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170646039169999 | $5.05 |
| TIMOTHY RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28239409831 | $6.94 |
| TIMOTHY RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099412453587326 | $360.22 |
| TIMOTHY RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 773.886305743315 | $532.50 |
| TIMOTHY RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17475810185808 | $451.35 |
| TIMOTHY RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88851821769 | $0.89 |
| TIMOTHY ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085981865799999 | $0.00 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 20.845 | $27.00 |
| TIMOTHY ROSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| TIMOTHY ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| TIMOTHY ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| TIMOTHY ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 39.498 | $27.00 |
| TIMOTHY ROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3108124185 | $9,033.06 |
| TIMOTHY ROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00487875551) | ($141.79) |
| TIMOTHY ROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2236540716) | ($6,500.00) |
| TIMOTHY ROSS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006855984815) | ($199.25) |
| TIMOTHY ROSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| TIMOTHY ROSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| TIMOTHY ROSS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| TIMOTHY ROSS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 41.575 | $27.00 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028476673234 | $0.84 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.403992934 | $78.09 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132927382781 | $0.26 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.353103859 | $155.35 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38056686516 | $0.30 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.0528363 | $3.66 |
| TIMOTHY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000661219518849776 | $16.41 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00241638 | $100.10 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 14.0 | $43,187.68 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $41,389.49 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (12.943641683) | ($40,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.9677497399) | ($40,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.02463 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | LPT | 7.7045 | $200.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | LPT | 3.8542 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.02514 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0252301 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | LPT | 3.7451 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0255 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LPT | 3.849 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LPT | 3.7242 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02465 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.026 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LPT | 4.1662 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.02533 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | LPT | 3.9924 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LPT | 4.0967 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.01263 | $500.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002594 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.010388 | $400.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.02589 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LPT | 4.2447 | $100.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02641 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.02582 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.02598 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.02634 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0251301 | $1,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.1347 | $5,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.06826385 | $38,941.31 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.098915673) | ($40,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 10,000.0 | $10,000.00 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9,960.0) | ($9,960.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002763981232) | ($8.34) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002763285447) | ($8.34) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007858125688) | ($24.60) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.05378955 | $989.69 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.05378955 | $989.69 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.584026587) | ($10,000.00) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3193146285) | ($301.25) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04420041763) | ($41.70) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 12.943641683 | $12,229.41 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004147274818) | ($8.34) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001229246315) | ($24.60) |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023389085417 | $0.69 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.663054389 | $13.21 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5088417684 | $16.77 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.8114124972 | $1.43 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7385109232 | $16.19 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043235755774 | $4.75 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118720777407999 | $0.90 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0093954942813 | $0.67 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55073453277 | $0.27 |
| TIMOTHY ROSS JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19334326852 | $0.49 |
| TIMOTHY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035589661691 | $0.00 |
| TIMOTHY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067172941018 | $0.00 |
| TIMOTHY ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6726185764 | $1.33 |
| TIMOTHY ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000140676947629999 | $0.00 |
| TIMOTHY ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00210501877029999 | $0.00 |
| TIMOTHY ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000500380181519999 | $0.00 |
| TIMOTHY ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083008705595 | $0.00 |
| TIMOTHY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022774129364 | $68.75 |
| TIMOTHY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.593748487 | $91.60 |
| TIMOTHY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5306575394 | $1.25 |
| TIMOTHY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16014531478 | $11.72 |
| TIMOTHY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7171961342 | $5.87 |
| TIMOTHY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.875041479 | $1.87 |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (515,567.636649483) | ($515,567.64) |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 515,567.636649483 | $515,567.64 |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (515,562.636649) | ($515,562.64) |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (680.152686924) | ($680.15) |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 680.152686924 | $680.15 |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (680.152687) | ($680.15) |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (184.941131958) | ($184.94) |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 184.941131958 | $184.94 |
| TIMOTHY RUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (184.941132) | ($184.94) |
| TIMOTHY RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027418831113 | $0.08 |
| TIMOTHY RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067732134569 | $0.13 |
| TIMOTHY RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,576.87230107176 | $3,576.87 |
| TIMOTHY RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86008040424 | $0.86 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0025) | ($0.96) |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.145139) | ($441.73) |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 30,050.373313 | $30,050.37 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30,059.377752) | ($30,059.38) |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 31,094.83 | $31,094.83 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY RUHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TIMOTHY RUHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY RUHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 10,165.35 | $10,165.35 |
| TIMOTHY RUHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20,270.0) | ($20,270.00) |
| TIMOTHY RUHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 45,036.86 | $45,036.86 |
| TIMOTHY RUHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TIMOTHY RUHE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (25,036.919093) | ($25,036.92) |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000720121245 | $0.00 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11885914421371 | $1.91 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.03060893662 | $33.03 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000001421998671 | $0.00 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022789272922 | $0.00 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000043884883027 | $0.00 |
| TIMOTHY RUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000967945875239099 | $0.39 |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.535245186) | ($25,123.31) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.535245186 | $25,123.31 |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09566772855) | ($177.61) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09566772855 | $177.61 |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09813767) | ($2,956.79) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09813767 | $2,956.79 |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063272) | ($18.97) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063272 | $18.97 |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.535245) | ($25,381.68) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095667) | ($179.51) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($19.11) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098137) | ($2,962.50) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0110103569) | ($21.25) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0110103569 | $21.25 |
| TIMOTHY RUIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01101) | ($21.28) |
| TIMOTHY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831645570247 | $28.73 |
| TIMOTHY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089348039349468 | $224.89 |
| TIMOTHY RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087424757879999 | $0.26 |
| TIMOTHY RUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00801549883499999 | $0.57 |
| TIMOTHY RUNNALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043350822223 | $12.83 |
| TIMOTHY RUNNALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22258276929 | $10.79 |
| TIMOTHY RUNNALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.89309107769999 | $3.89 |
| TIMOTHY RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9545592045 | $1.55 |
| TIMOTHY RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000330711651 | $0.06 |
| TIMOTHY RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13515146945 | $0.08 |
| TIMOTHY RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027409196952 | $0.64 |
| TIMOTHY RUSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026356119796 | $79.97 |
| TIMOTHY RUSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042432976192 | $8.28 |
| TIMOTHY RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031790843301 | $9.41 |
| TIMOTHY RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TIMOTHY RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071867165289 | $14.02 |
| TIMOTHY RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.967893292 | $9.40 |
| TIMOTHY RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6663007765 | $18.52 |
| TIMOTHY RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8631506985 | $0.89 |
| TIMOTHY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.504940029 | $25.50 |
| TIMOTHY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| TIMOTHY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062976824967 | $18.64 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01233734) | ($500.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01233734 | $500.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01233734) | ($499.24) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01233734 | $499.24 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,100.0) | ($60,100.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,100.0 | $60,100.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60,100.0) | ($60,100.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60,100.0 | $60,100.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,100.0) | ($60,100.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,100.0 | $60,100.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (58,050.0) | ($58,050.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 58,050.0 | $58,050.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,038.26567 | $2,038.27 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05110882) | ($1,547.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05110882 | $1,547.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05110882) | ($1,548.34) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05110882 | $1,548.34 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,038.26567) | ($2,038.27) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,038.26567 | $2,038.27 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (51.057773391) | ($1,548,837.56) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 51.057773391 | $1,548,837.56 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (51.057773391) | ($1,583,454.73) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 51.057773391 | $1,583,454.73 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00969117) | ($300.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00969117 | $300.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($155.27) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00469117) | ($146.49) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00469117 | $146.49 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (51.052773391) | ($1,591,099.26) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 51.052773391 | $1,591,099.26 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201,881.858345398) | ($201,881.86) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201,881.858345398 | $201,881.86 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (51.052773391) | ($1,506,209.97) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 51.052773391 | $1,506,209.97 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (51.063513925) | ($1,506,526.85) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 51.063513925 | $1,506,526.85 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (201,981.858345398) | ($201,981.86) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 201,981.858345398 | $201,981.86 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,010.0 | $10,010.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.039628 | $80.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,010.0) | ($10,010.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,010.0 | $10,010.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($50.51) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($601.99) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (50.0) | ($1,507,973.68) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.043513925) | ($31,438.62) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.043513925 | $31,438.62 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.014628) | ($30.16) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.014628 | $30.16 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01469707998) | ($29.79) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01469707998 | $29.79 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00938037) | ($30,500.00) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00938037 | $30,500.00 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00938037) | ($30,475.27) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00938037 | $30,475.27 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01469707998) | ($29.72) |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0756535339907 | $2,786.49 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3881892113754 | $18.98 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,258.707066395 | $4,258.71 |
| TIMOTHY RUSSELL CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38197544963 | $22.84 |
| TIMOTHY RUSSELL ZETTERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210461899119999 | $0.04 |
| TIMOTHY RUSTAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DASH | 0.03990658 | $3.80 |
| TIMOTHY RUSTAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 0.48852404 | $27.02 |
| TIMOTHY RUSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035969729976999 | $0.11 |
| TIMOTHY RUSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031674944953 | $0.02 |
| TIMOTHY RUSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7005348693 | $0.25 |
| TIMOTHY RUSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064234244391 | $0.00 |
| TIMOTHY RUSTAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000959518098239999 | $0.07 |
| TIMOTHY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019646471884 | $0.02 |
| TIMOTHY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049706687527 | $9.70 |
| TIMOTHY RYAN MILLS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00079466 | $31.36 |
| TIMOTHY RYAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118009320222 | $3.49 |
| TIMOTHY RYAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040299909245 | $0.79 |
| TIMOTHY RYAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53121252679 | $0.33 |
| TIMOTHY RYAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.453427944279999 | $0.04 |
| TIMOTHY RYAN SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104989045054 | $31.08 |
| TIMOTHY RYAN SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015270051629 | $29.80 |
| TIMOTHY RYAN SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5577791016 | $3.56 |
| TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 9,826.464996 | $9,826.46 |
| TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,826.464996) | ($9,826.46) |
| TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,826.464996 | $9,826.46 |
| TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 253.37 | $253.37 |
| TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (253.37) | ($253.37) |
| TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 253.37 | $253.37 |
| TIMOTHY RYAN VONDER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.7090309609999 | $57.71 |
| TIMOTHY S GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021094580969 | $0.04 |
| TIMOTHY SABLOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008848180639 | $0.00 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302085863739999 | $76.06 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037911545395 | $74.88 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.3358081849999 | $51.00 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00295625843 49 | $0.00 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43514860927 | $3.84 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6877481645 | $5.77 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069986233676 | $0.05 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.096569296258 | $0.13 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308038162439999 | $93.91 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039870698136 | $78.89 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.540122366 | $39.27 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013984394312 | $0.00 |
| TIMOTHY SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84134933357 | $7.43 |
| TIMOTHY SAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020795121713 | $0.00 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00246934 | $99.93 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01237102 | $500.72 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0247169 | $1,002.86 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0025247 | $100.36 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004072569171) | ($15.91) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005064015434) | ($19.27) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005407414918) | ($0.16) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005329804697) | ($15.91) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006098764151) | ($19.27) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.791475231) | ($3,300.00) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.39890963 | $4,018.09 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08521130405) | ($100.73) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04890157064) | ($57.81) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0967323802) | ($100.00) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002907194954) | ($3.01) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001741182844) | ($0.18) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1204069469 | $124.47 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008189696219) | ($15.91) |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000362540137989999 | $0.11 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047944852796 | $7.81 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.221070277999 | $435.22 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087258047685 | $0.06 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026908929068 | $0.01 |
| TIMOTHY SALAVEJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057046677691 | $0.13 |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.049944531) | ($13,317.49) |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.049944531 | $13,317.49 |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.049944531) | ($13,315.97) |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50982533) | ($14,886.90) |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50982533 | $14,886.90 |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.18) |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.504825) | ($14,849.48) |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018497502490717 | $70.58 |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020863617620117 | $60.18 |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059581037709 | $0.06 |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0585347288189999 | $0.05 |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59729265304 | $0.38 |
| TIMOTHY SALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00038037681504 | $0.02 |
| TIMOTHY SAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43229206727 | $9.44 |
| TIMOTHY SAMUEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001624789137 | $50.00 |
| TIMOTHY SAMUEL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.87724192059999 | $6.88 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (529.245886596) | ($500.28) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 529.245886596 | $500.28 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01044879606) | ($31.81) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01044879606 | $31.81 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (190.846491774) | ($190.85) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 190.846491774 | $190.85 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05677103692) | ($2,300.37) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05677103692 | $2,300.37 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (50.0) | ($48.00) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (479.245886) | ($460.06) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002472) | ($100.01) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05429903) | ($2,196.78) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2908409335) | ($0.29) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2908409335 | $0.29 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003326405064) | ($0.90) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003326405064 | $0.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002500032384) | ($5.79) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 885.0 | $885.00 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (28.95) | ($28.95) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.9323665066 | $1,869.39 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9323669034) | ($1,865.78) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9323669034 | $1,865.78 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4110006176) | ($0.22) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.4110006176 | $0.22 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006167365758) | ($1.85) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00006167365758 | $1.85 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9406483076) | ($1,846.85) |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006174520490613 | $2.48 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333431467734101 | $1.01 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.291253599971301 | $0.29 |
| TIMOTHY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.411300889472262 | $0.39 |
| TIMOTHY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114735398969 | $3.40 |
| TIMOTHY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031739864583 | $6.19 |
| TIMOTHY SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00685124369359999 | $0.50 |
| TIMOTHY SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156028295156 | $0.46 |
| TIMOTHY SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.41696002 | $50.28 |
| TIMOTHY SANGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 411.29304 | $411.29 |
| TIMOTHY SANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486327294 | $100.00 |
| TIMOTHY SANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83536900205709 | $4.03 |
| TIMOTHY SCANLON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00519547 | $203.97 |
| TIMOTHY SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017149151069 | $5.08 |
| TIMOTHY SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003846878099 | $0.75 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,031.0) | ($888.02) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,031.0 | $888.02 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (1,031.0) | ($898.81) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.564034354) | ($500.00) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.564034354 | $500.00 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,375.50) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,375.50 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,377.22) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.60424673) | ($166.33) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.60424673 | $166.33 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,007.369640165) | ($1,590.33) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,007.369640165 | $1,590.33 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.969741343) | ($356.83) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.969741343 | $356.83 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (424.149245383) | ($274.10) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 424.149245383 | $274.10 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.014913293) | ($3,968.96) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.014913293 | $3,968.96 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.168281084) | ($420.66) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.014913293) | ($3,984.95) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (3,007.36964) | ($1,598.87) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (50.969741343) | ($358.31) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (424.149245383) | ($275.47) |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023013432174 | $0.01 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015129605468088 | $39.77 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064351704286 | $0.06 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5383867928761 | $3.74 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.24012804968 | $12.53 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105808350798385 | $1.14 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070942909564226 | $4.48 |
| TIMOTHY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036138248029 | $0.00 |
| TIMOTHY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210052513089999 | $0.62 |
| TIMOTHY SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9442720362 | $1.85 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01427018112) | ($576.96) |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01427018112 | $576.96 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00833206914) | ($25.33) |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00833206914 | $25.33 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.680403073) | ($1,396.45) |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 99.680403073 | $1,396.45 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,221.132466726) | ($1,696.58) |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,221.132466726 | $1,696.58 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00833206914) | ($25.35) |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (99.680403073) | ($1,399.78) |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01427018) | ($577.33) |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,221.132466726) | ($1,681.65) |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031024328322 | $94.60 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133471778042 | $26.04 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001568040648738 | $0.63 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000976520385414 | $0.03 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.928547307559 | $2.67 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099197357761 | $0.01 |
| TIMOTHY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03866418151301 | $0.54 |
| TIMOTHY SCHOETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004772568272585 | $0.00 |
| TIMOTHY SCHOETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055870329472 | $0.00 |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.177846476) | ($6,290.25) |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.177846476 | $6,290.25 |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.177846476) | ($4,973.70) |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001896783069) | ($4.33) |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001896783069 | $4.33 |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005379137589 | $165.00 |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00843089275155471 | $24.74 |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211381440350899 | $0.02 |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2222849871 | $4.14 |
| TIMOTHY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041048612946 | $0.01 |
| TIMOTHY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156617487601 | $46.46 |
| TIMOTHY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52878876388 | $0.62 |
| TIMOTHY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019989803338 | $39.00 |
| TIMOTHY SCHUSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00364152) | ($100.00) |
| TIMOTHY SCHUSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00364152 | $100.00 |
| TIMOTHY SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273190855829999 | $83.06 |
| TIMOTHY SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014567306652 | $440.48 |
| TIMOTHY SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.454662745 | $6.36 |
| TIMOTHY SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.358189227789999 | $730.10 |
| TIMOTHY SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24967050443 | $0.25 |
| TIMOTHY SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4073964909999 | $11.42 |
| TIMOTHY SCOGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099633251042 | $1.11 |
| TIMOTHY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0904305868057123 | $0.11 |
| TIMOTHY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001797159325 | $0.05 |
| TIMOTHY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000098096149526 | $0.01 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.10101 | $3,500.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0098208 | $330.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.0) | ($320.00) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320.0 | $320.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0103169 | $320.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.0) | ($275.00) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.0 | $275.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0100018 | $275.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1311495) | ($3,997.50) |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1311495 | $3,997.50 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149717012426 | $41.35 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.83763123 | $100.00 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113862753578 | $230.51 |
| TIMOTHY SCOTT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.719918705 | $76.72 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $71.65 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $56.50 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (10.0) | ($99.31) |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 10.0 | $99.31 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 979.6 | $9,928.04 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (979.6) | ($9,839.14) |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 979.6 | $9,839.14 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 15,787.603116 | $15,787.60 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,787.603116) | ($15,787.60) |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,787.603116 | $15,787.60 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.419573693 | $100.00 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159192108896 | $0.03 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.982791662 | $116.98 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 665.53329283 | $527.62 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.693491989743 | $86.65 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.386131307469999 | $3.41 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00288834249709999 | $0.00 |
| TIMOTHY SCOTT KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8637832958 | $13.20 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | USDC | (400.0) | ($400.00) |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | USDC | 400.0 | $400.00 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0002533 | $9.99 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.26666522 | $10,516.44 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.25864077 | $10,032.62 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52555929) | ($20,494.15) |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 43,000.0 | $43,000.00 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | USDC | (50,400.0) | ($50,400.00) |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,200.0 | $25,200.00 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25,299.0) | ($25,299.00) |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,537.0 | $25,537.00 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (245.82) | ($245.82) |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,200.0) | ($25,200.00) |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | USDC | 50,400.0 | $50,400.00 |
| TIMOTHY SCOTT MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50,491.7) | ($50,491.70) |
| TIMOTHY SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208964053519999 | $6.18 |
| TIMOTHY SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124015568929 | $24.20 |
| TIMOTHY SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013255361513 | $0.12 |
| TIMOTHY SEAN SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020321313104 | $0.60 |
| TIMOTHY SEAN SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.228475651 | $49.12 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001364801486) | ($3.86) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001364801486 | $3.86 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.228566611) | ($11.23) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.228566611 | $11.23 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (11.22) | ($11.22) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.003961 | $11.22 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.005325) | ($15.07) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0003916 | $15.07 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.909) | ($34,959.72) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.909 | $34,959.72 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.005919841857) | $0.00 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.005919841857 | $0.00 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01813834771) | ($0.02) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01813834771 | $0.02 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9093916) | ($34,942.89) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09348394699) | ($2,733.87) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09348394699 | $2,733.87 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.093483) | ($2,731.57) |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033817231753645 | $128.52 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000502952963083 | $0.01 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05339518338296 | $0.05 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016342559950584 | $0.00 |
| TIMOTHY SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056615552381801 | $0.00 |
| TIMOTHY SEIDMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002867881239) | ($112.26) |
| TIMOTHY SEIDMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002867881239 | $112.26 |
| TIMOTHY SEIDMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006392087661) | ($25.02) |
| TIMOTHY SEIDMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001442700003) | ($4.42) |
| TIMOTHY SEIDMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000840296) | ($25.02) |
| TIMOTHY SEIDMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001508789896) | ($4.42) |
| TIMOTHY SEIDMAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002162398948) | ($4.42) |
| TIMOTHY SEIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249074600762882 | $9.99 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014024275102 | $44.11 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6385443152196 | $9.31 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01557832499 | $32.74 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008581395326 | $0.01 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014528338862 | $0.01 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020461404504 | $0.02 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000419130805079999 | $0.00 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005039795988 | $0.00 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039178044961 | $0.00 |
| TIMOTHY SENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000044775199737 | $0.00 |
| TIMOTHY SEWANU ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007799941 | $0.00 |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,952.051534413) | ($21,952.05) |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,952.051534413 | $21,952.05 |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (121,952.051534) | ($121,952.05) |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098568907139 | $0.01 |
| TIMOTHY SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,310.1510270794 | $4,310.15 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00009659139067) | ($0.02) |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.00009659139067 | $0.02 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 99,980.0 | $99,980.00 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 30,333.232222 | $30,333.23 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130898837379708 | $50.17 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,836.68840361882 | $4,691.95 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08144256671 | $217.87 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03059851361616 | $0.03 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00009363354066 | $0.00 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030952380379 | $0.00 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,182.702155827 | $2,182.70 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048940928194 | $0.00 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 21.477205528 | $921.59 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000110952586748 | $0.00 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000059423361667 | $0.00 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.4520592073 | $196.51 |
| TIMOTHY SHANNON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000782204200051 | $0.00 |
| TIMOTHY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020504793267 | $0.61 |
| TIMOTHY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031297413085 | $61.36 |
| TIMOTHY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.63596710649999 | $5.42 |
| TIMOTHY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022428393379999 | $0.00 |
| TIMOTHY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7972060192 | $0.55 |
| TIMOTHY SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083753010737 | $258.97 |
| TIMOTHY SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093390080241 | $188.57 |
| TIMOTHY SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.674618593 | $400.67 |
| TIMOTHY SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.955919606 | $54.67 |
| TIMOTHY SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7282972326 | $19.21 |
| TIMOTHY SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55495367578 | $4.90 |
| TIMOTHY SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5958456639 | $0.07 |
| TIMOTHY SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 245.729296528 | $245.73 |
| TIMOTHY SHELDON PRUETER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3548213) | ($10,259.00) |
| TIMOTHY SHELDON PRUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013842132449793 | $52.41 |
| TIMOTHY SHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01069544958) | ($331.45) |
| TIMOTHY SHELL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01069544958 | $331.45 |
| TIMOTHY SHELL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.010695) | ($330.56) |
| TIMOTHY SHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| TIMOTHY SHELL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| TIMOTHY SHELL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TIMOTHY SHELL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TIMOTHY SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006395914667821 | $2.34 |
| TIMOTHY SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.205280891 | $21.21 |
| TIMOTHY SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000104253138469999 | $0.00 |
| TIMOTHY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053248439155 | $1.58 |
| TIMOTHY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0460648755 | $11.84 |
| TIMOTHY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119957793562 | $23.41 |
| TIMOTHY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.459979799 | $19.39 |
| TIMOTHY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8484289099 | $7.44 |
| TIMOTHY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.26105807219999 | $58.47 |
| TIMOTHY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21050431896 | $1.86 |
| TIMOTHY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014640201244 | $27.27 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $26.40 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00282 | $104.78 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $10.75 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00165 | $49.18 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $3.31 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00117 | $23.72 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.337208257488 | $9.57 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3237714148 | $3.43 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107143106737 | $1.19 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024771842846 | $0.00 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036798736893 | $0.01 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000352663374519999 | $0.00 |
| TIMOTHY SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000953925171969999 | $0.00 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069772777639 | $2.07 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007301783742 | $14.22 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4229185809 | $5.42 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.19148753089999 | $6.49 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7027247391 | $1.07 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14032788271 | $1.56 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.147215743929999 | $0.02 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016635667027 | $0.12 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140494241266 | $0.84 |
| TIMOTHY SHERTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 140.930079810999 | $140.93 |
| TIMOTHY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085548143252999 | $0.03 |
| TIMOTHY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187599217729999 | $0.04 |
| TIMOTHY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047699299854 | $0.04 |
| TIMOTHY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0343271273909999 | $0.02 |
| TIMOTHY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056197585144 | $0.01 |
| TIMOTHY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036831974923 | $0.11 |
| TIMOTHY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38084563127 | $0.30 |
| TIMOTHY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067608482056 | $0.00 |
| TIMOTHY SHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094898125008 | $0.00 |
| TIMOTHY SHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080560002666 | $0.01 |
| TIMOTHY SHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000118715698938 | $0.00 |
| TIMOTHY SHRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120423566521 | $0.00 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028403153561 | $8.39 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030782326061 | $5.98 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90371765099999 | $3.90 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4750797083 | $1.93 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46241918983 | $5.08 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080682470211 | $0.59 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0410289411109999 | $2.45 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025497708821 | $1.01 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00443097994379999 | $0.34 |
| TIMOTHY SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38018048818 | $0.20 |
| TIMOTHY SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0801356007295834 | $0.09 |
| TIMOTHY SIEBERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020730834887 | $0.61 |
| TIMOTHY SIEBERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 677.212624035 | $536.88 |
| TIMOTHY SIEBERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.166934294349999 | $0.10 |
| TIMOTHY SIKORSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00269441 | $106.05 |
| TIMOTHY SIKORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00999783 | $314.40 |
| TIMOTHY SIKORSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04716656 | $97.25 |
| TIMOTHY SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258953180986 | $7.21 |
| TIMOTHY SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000419459605960048 | $0.62 |
| TIMOTHY SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047100563871 | $0.00 |
| TIMOTHY SILKROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149168196267 | $0.44 |
| TIMOTHY SILKROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000846374266159999 | $0.00 |
| TIMOTHY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014880597522 | $0.00 |
| TIMOTHY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015779413236 | $0.03 |
| TIMOTHY SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000702584274969999 | $0.21 |
| TIMOTHY SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097823629474 | $0.09 |
| TIMOTHY SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74457519716 | $0.11 |
| TIMOTHY SIMON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01843165) | ($740.84) |
| TIMOTHY SIMON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01843165 | $740.84 |
| TIMOTHY SIMON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01779565) | ($559.02) |
| TIMOTHY SIMON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000636) | ($19.98) |
| TIMOTHY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163180215704299 | $0.65 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061701828103 | $1.83 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023226817361 | $0.00 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.717950635519999 | $0.72 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025020052525 | $0.02 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039899703064 | $0.00 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018452586494 | $0.02 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018703179331 | $0.00 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103146302821 | $0.00 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079562388429 | $0.00 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035596701297 | $0.04 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000189377434419999 | $0.00 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61702893473 | $0.03 |
| TIMOTHY SIMONICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002401850481 | $0.00 |
| TIMOTHY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091544102735999 | $0.03 |
| TIMOTHY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110359097919 | $0.01 |
| TIMOTHY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019633491725 | $0.01 |
| TIMOTHY SKIBA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01164212 | $454.42 |
| TIMOTHY SKIBA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03873584 | $1,225.95 |
| TIMOTHY SKIBA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93429279) | ($27,926.01) |
| TIMOTHY SKIBA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93429279 | $27,926.01 |
| TIMOTHY SKIBA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98467075) | ($29,479.07) |
| TIMOTHY SKIBA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.03713651 | $1,128.76 |
| TIMOTHY SKIBA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03713584) | ($1,121.43) |
| TIMOTHY SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050503190563182 | $177.91 |
| TIMOTHY SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021184726007 | $0.04 |
| TIMOTHY SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108047424639 | $0.32 |
| TIMOTHY SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17196903561 | $0.20 |
| TIMOTHY SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235717503199999 | $6.98 |
| TIMOTHY SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110855744505999 | $21.62 |
| TIMOTHY SLOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88847425647 | $0.70 |
| TIMOTHY SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258730238531879 | $0.03 |
| TIMOTHY SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071570694868 | $0.00 |
| TIMOTHY SMIGELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024092480286 | $72.88 |
| TIMOTHY SMIGELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001445110609 | $0.01 |
| TIMOTHY SMIGELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007066498615 | $0.00 |
| TIMOTHY SMIGELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010240209244 | $0.00 |
| TIMOTHY SMIGELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053418944891 | $0.01 |
| TIMOTHY SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1209272) | ($3,557.67) |
| TIMOTHY SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1783889164) | ($322.49) |
| TIMOTHY SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10263043) | ($3,009.01) |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085281140562 | $263.44 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07142886517 | $143.58 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.930257619 | $88.93 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170219565599999 | $0.50 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21793756398 | $0.22 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135387092734 | $40.07 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115349224074 | $22.51 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055045505655 | $1.63 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124799060885 | $2.44 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.454392165 | $18.45 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022557377954 | $0.17 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013824189515872 | $48.62 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140602112387 | $3.45 |
| TIMOTHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55698115025 | $0.56 |
| TIMOTHY SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124875000137999 | $0.37 |
| TIMOTHY SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003720501049 | $0.00 |
| TIMOTHY SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 515.495587316 | $408.67 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04492384 | $1,879.65 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002334397892) | ($9.95) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002334397892 | $9.95 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01265698618) | ($40.00) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01265698618 | $40.00 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007877029759) | ($2.49) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5549345303) | ($7.49) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5549345303 | $7.49 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.23629591) | ($11.21) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.23629591 | $11.21 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.05014262) | ($19.98) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.05014262 | $19.98 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.004577144) | ($134.47) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.004577144 | $134.47 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003361469671) | ($0.04) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003361469671 | $0.04 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001744852343) | ($0.03) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001744852343 | $0.03 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (0.5543) | ($7.18) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0001841 | $7.18 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (1.0517) | ($18.40) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0004718 | $18.40 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | UNI | (1.2362) | ($10.51) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002692 | $10.51 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | COMP | (1.004913291) | ($128.29) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04608237) | ($1,786.46) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007726723224) | ($1.98) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 10.01001001 | $10.01 |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,421.2106053 | $2,421.21 |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004439863727) | ($9.90) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,371.0) | ($2,371.00) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 106.820826497 | $3,495.07 |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.069975817) | ($480.69) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.069975817 | $480.69 |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (252.980315669) | ($374.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY SOBO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 252.980315669 | $374.92 |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SUSHI | (11.934281) | ($19.83) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SUSHI | (241.046034669) | ($404.42) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.1970327454) | ($0.35) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.1970327454 | $0.35 |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.172762) | ($19.75) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.897213817) | ($556.70) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (286.838345483) | ($904.80) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 286.838345483 | $904.80 |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (6.349206) | ($20.08) |
| TIMOTHY SOBO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (280.489139483) | ($887.31) |
| TIMOTHY SOBO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041953143375999 | $0.02 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026706821194 | $51.99 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.986358784 | $72.13 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5135393431 | $7.23 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039307786884146 | $0.07 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041845503387355 | $0.01 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.530776053107 | $22.44 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56804046656 | $33.96 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5530148740376 | $38.16 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034134391389608 | $4.50 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013244266232439 | $0.01 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075640010223404 | $0.11 |
| TIMOTHY SOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.45196477141176 | $3.33 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001747 | $0.72 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001767 | $0.72 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001757 | $0.70 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001794 | $0.74 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($269.55) |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001776 | $0.72 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | EOS | (46.2731) | ($113.96) |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (4.59967057) | ($490.74) |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETC | (33.626864458) | ($1,180.38) |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.41826321 | $1,230.57 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001751 | $0.70 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001753 | $0.71 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000017 | $0.67 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0000254 | $1.00 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001573 | $0.60 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001599 | $0.62 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001591 | $0.63 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001537 | $0.55 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001438 | $0.48 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001323 | $0.41 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001141 | $0.35 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001154 | $0.34 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001336 | $0.40 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001608 | $0.48 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001344 | $0.39 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001342 | $0.39 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001406 | $0.42 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001436 | $0.41 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001444 | $0.44 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001577 | $0.50 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001543 | $0.47 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000151 | $0.45 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001522 | $0.45 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001531 | $0.46 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001454 | $0.43 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001304 | $0.33 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001399 | $0.31 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001052 | $0.19 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001092 | $0.22 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082133896129 | $24.29 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06411997725482 | $1.28 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15606769112 | $316.23 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122809328194 | $0.01 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020966668289 | $0.02 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095885316864 | $0.00 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003372508357579 | $0.37 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3517979262 | $4.62 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043525079308 | $0.00 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051365716145 | $5.64 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.36707729619999 | $0.10 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014777513238 | $0.00 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.328022224559999 | $0.17 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037132855551699 | $1.34 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0093151773726 | $0.01 |
| TIMOTHY SOLOMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020422078062 | $0.00 |
| TIMOTHY SOUR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00068047 | $19.97 |
| TIMOTHY SOUR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($19.71) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00316884 | $99.95 |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000632) | ($19.97) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.010294 | $19.97 |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000632) | ($19.97) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 30.905 | $19.97 |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($20.00) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (30.901) | ($19.78) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.000625 | $19.78 |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063269) | ($19.99) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.010291) | ($18.55) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006118 | $18.55 |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00184427) | ($54.99) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.05506072 | $98.01 |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.055061) | ($97.86) |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0032834 | $97.86 |
| TIMOTHY SOUR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331554) | ($98.64) |
| TIMOTHY SPARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036547207702 | $0.04 |
| TIMOTHY SPARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030255036652999 | $0.00 |
| TIMOTHY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009470691617 | $28.03 |
| TIMOTHY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062663754098 | $12.23 |
| TIMOTHY SPIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018265484323 | $0.02 |
| TIMOTHY STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023427759413999 | $70.80 |
| TIMOTHY STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346066682503 | $68.01 |
| TIMOTHY STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72019019543 | $0.11 |
| TIMOTHY STAINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032425073749 | $98.99 |
| TIMOTHY STAINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025913314671999 | $50.54 |
| TIMOTHY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038330874717 | $1.13 |
| TIMOTHY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005265357928 | $0.01 |
| TIMOTHY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108120137107 | $0.00 |
| TIMOTHY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08639319838 | $0.86 |
| TIMOTHY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088657131235 | $0.01 |
| TIMOTHY STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033625155909 | $102.75 |
| TIMOTHY STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131407105312 | $25.64 |
| TIMOTHY STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.23842111 | $29.24 |
| TIMOTHY STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.722886513 | $30.70 |
| TIMOTHY STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014562929988 | $0.13 |
| TIMOTHY STANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45826050691 | $1.57 |
| TIMOTHY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581336355 | $0.55 |
| TIMOTHY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.98487962 | $12.98 |
| TIMOTHY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090320246722 | $2.67 |
| TIMOTHY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043988802196 | $8.58 |
| TIMOTHY STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4105756738 | $15.68 |
| TIMOTHY STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11915339614 | $0.14 |
| TIMOTHY STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028514670191 | $0.56 |
| TIMOTHY STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032962998525 | $0.02 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.812482146) | ($59.16) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.812482146 | $59.16 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.181040615) | ($269.15) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 37.181040615 | $269.15 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.563011969) | ($134.88) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 193.563011969 | $134.88 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (21.69134042) | ($111.37) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 21.69134042 | $111.37 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LINK | (37.181040615) | ($266.96) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (193.563011969) | ($130.51) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | UNI | (21.69134042) | ($110.19) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.812482146) | ($59.41) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334023) | ($100.00) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00334023 | $100.00 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04901336104) | ($100.00) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04901336104 | $100.00 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.225368141) | ($0.18) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1.225368141 | $0.18 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009538) | ($19.94) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000649) | ($19.83) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03947536104) | ($79.25) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.992624192) | ($4,000.00) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.992624192 | $4,000.00 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.992624192) | ($3,997.30) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.066058364) | ($4,154.42) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.066058364 | $4,154.42 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.066058364) | ($4,154.42) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00802821) | ($239.00) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00802821 | $239.00 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00269123) | ($79.90) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00802821) | ($240.20) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1343750357) | ($4,047.91) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1343750357 | $4,047.91 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.13437503) | ($4,049.17) |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077690032241671 | $28.49 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021810308453815 | $59.00 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2585251125182 | $1.48 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0601314371291999 | $0.71 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127521712777926 | $0.00 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013575305213 | $0.00 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009409448056585 | $0.60 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04979539154301 | $0.40 |
| TIMOTHY STEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036002978694 | $0.00 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3716149516) | ($12,500.00) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4499145186 | $15,133.76 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004339273467) | ($145.96) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01127862675) | ($379.38) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3477777005) | ($10,000.00) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4211945076 | $12,111.03 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01015336997) | ($291.95) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01073793211) | ($308.76) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07146603) | ($2,000.00) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07146603 | $2,000.00 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05371691) | ($1,500.80) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01642158) | ($503.65) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.823391106) | ($8,000.00) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004855252335) | ($6.67) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.981653847 | $9,591.19 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1748473908) | ($240.20) |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046949029593888 | $12.11 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004025174293718 | $4.66 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21203610113 | $1.21 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73980286697 | $0.46 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112716077603 | $1.25 |
| TIMOTHY STEIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103690388917 | $0.01 |
| TIMOTHY STEPHEN ASUNCION ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048135741633 | $0.00 |
| TIMOTHY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19100757261 | $388.55 |
| TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00727697 | $290.76 |
| TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.485164 | $19,398.82 |
| TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22) | ($6,789.27) |
| TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22 | $6,789.27 |
| TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,702.30) |
| TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057013911051 | $176.63 |
| TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034399307341 | $67.69 |
| TIMOTHY STEVEN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40068947658 | $3.54 |
| TIMOTHY STEVEN LEVANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001756743862 | $0.52 |
| TIMOTHY STEVEN LEVANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055607021954 | $10.83 |
| TIMOTHY STEVEN LEVANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033297956296 | $0.29 |
| TIMOTHY STEVEN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008983974271 | $0.00 |
| TIMOTHY STEVEN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083770666403 | $0.01 |
| TIMOTHY STEVEN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.574606895 | $139.57 |
| TIMOTHY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00710776788960182 | $0.01 |
| TIMOTHY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050613092503 | $2.00 |
| TIMOTHY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084656317092 | $0.00 |
| TIMOTHY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001261201799 | $0.03 |
| TIMOTHY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526014065464 | $0.52 |
| TIMOTHY STIRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (235.446646376) | ($182.55) |
| TIMOTHY STIRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 235.446646376 | $182.55 |
| TIMOTHY STIRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007845728258) | ($30.28) |
| TIMOTHY STIRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007845728258 | $30.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY STIRES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (126.151640578) | ($259.77) |
| TIMOTHY STIRES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 126.151640578 | $259.77 |
| TIMOTHY STIRES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (235.446646) | ($187.29) |
| TIMOTHY STIRES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | EOS | (126.1516) | ($263.87) |
| TIMOTHY STIRES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078457) | ($30.01) |
| TIMOTHY STIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002875631656137 | $0.11 |
| TIMOTHY STIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62617291026897 | $0.56 |
| TIMOTHY STIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36748408277796 | $0.87 |
| TIMOTHY STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018466638477 | $0.55 |
| TIMOTHY STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.640205726 | $10.81 |
| TIMOTHY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025282316311 | $76.61 |
| TIMOTHY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16808780228 | $341.60 |
| TIMOTHY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8363028446 | $1.15 |
| TIMOTHY STOTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019098722608 | $5.65 |
| TIMOTHY STOTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092359298621 | $18.01 |
| TIMOTHY STOTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0507520367 | $3.17 |
| TIMOTHY STOTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.698386106 | $16.70 |
| TIMOTHY STOUB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40212) | ($12,112.31) |
| TIMOTHY STOUB | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40212 | $12,112.31 |
| TIMOTHY STOUB | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40212) | ($12,176.39) |
| TIMOTHY STOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030255437511 | $101.13 |
| TIMOTHY STOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017950917059 | $0.00 |
| TIMOTHY STOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003519767646 | $0.00 |
| TIMOTHY STOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0516368416999999 | $0.04 |
| TIMOTHY STOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017267727188 | $0.00 |
| TIMOTHY STOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10123462553 | $4.01 |
| TIMOTHY STUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.96286726) | ($16,250.00) |
| TIMOTHY STUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3597824599) | ($488.72) |
| TIMOTHY STUART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02988140197) | ($40.59) |
| TIMOTHY STUART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.808053146 | $20,114.82 |
| TIMOTHY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106227231127 | $13.31 |
| TIMOTHY STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021529104355 | $0.00 |
| TIMOTHY STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001487049153314 | $0.04 |
| TIMOTHY STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090954302727 | $0.18 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005149175916 | $158.75 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113845743995999 | $230.47 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.9751559479999 | $32.48 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1686037247 | $46.33 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066890976052 | $0.00 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014514233431 | $0.00 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30589967972 | $18.29 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62348086856 | $24.67 |
| TIMOTHY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005498484596099999 | $0.00 |
| TIMOTHY SULMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022465744946 | $0.00 |
| TIMOTHY SULMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008816947999 | $0.00 |
| TIMOTHY SUPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036907384337 | $0.00 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021067053551 | $6.23 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015389197804 | $0.02 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015395119828 | $30.04 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03687047885 | $0.04 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025665241597 | $0.00 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027561243141 | $0.03 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.107858411 | $2.12 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020371860312 | $0.00 |
| TIMOTHY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000123205785637 | $0.00 |
| TIMOTHY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157577338932999 | $0.47 |
| TIMOTHY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022281520596 | $0.04 |
| TIMOTHY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027305924779 | $0.03 |
| TIMOTHY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014451943623 | $0.43 |
| TIMOTHY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004702686167 | $0.00 |
| TIMOTHY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022071660179 | $0.00 |
| TIMOTHY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113760828585 | $0.00 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00110107 | $43.79 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055272090086 | $16.36 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035847581433999 | $6.99 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0898516016 | $2.09 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.23822276 | $19.22 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5596827798 | $6.00 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70948377557 | $7.88 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32601951044 | $1.11 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036840251003 | $2.15 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000046041955709999 | $0.00 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067769449663 | $7.44 |
| TIMOTHY SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50324176892 | $28.65 |
| TIMOTHY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015468711263999 | $45.85 |
| TIMOTHY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090418556113 | $0.11 |
| TIMOTHY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0504245812449999 | $100.53 |
| TIMOTHY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059437176312999 | $0.01 |
| TIMOTHY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0335314187 | $2.53 |
| TIMOTHY TAMARLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020342997366 | $0.00 |
| TIMOTHY TAMARLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732221153 | $0.02 |
| TIMOTHY TAMARLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121426120887 | $0.00 |
| TIMOTHY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (307.98) | ($307.98) |
| TIMOTHY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (834.476198) | ($834.48) |
| TIMOTHY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.232518851) | ($6,767.79) |
| TIMOTHY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.814501261) | ($7,873.33) |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120987541154 | $35.81 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026952804886999 | $5.26 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.29381376585799 | $5.29 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7697955865 | $1.11 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.94674325279159 | $1.95 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2014173522845 | $27.53 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954632863321099 | $36.17 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554753285791999 | $0.57 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018018934141141 | $50.26 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0473689534 | $5.05 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.753165671 | $1.73 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0948110136459999 | $1.05 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000004147798927 | $0.00 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16836660793683 | $0.16 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027168482769 | $0.01 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.956212767835 | $6.37 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017694386897 | $0.00 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019356911868 | $0.00 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051108273525 | $0.01 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094910651441 | $0.01 |
| TIMOTHY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.93770926852 | $0.94 |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,859.667093884) | ($17,859.67) |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17,859.667093884 | $17,859.67 |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (17,759.667093) | ($17,759.67) |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.304505467) | ($6,658.66) |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.304505467 | $6,658.66 |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.02363106142) | ($67.19) |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 7.227423857 | $21,092.89 |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.229730799) | ($13,353.40) |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.229730799 | $13,353.40 |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.510605) | ($17,717.76) |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017411599114 | $0.52 |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012277199232684 | $31.74 |
| TIMOTHY TARSHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.76162202329 | $61.76 |
| TIMOTHY TAU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07583648327 | $1.27 |
| TIMOTHY TAU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4896005571 | $2.49 |
| TIMOTHY TAU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219740266709999 | $2.44 |
| TIMOTHY TAU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9864008681 | $6.79 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00015047 | $6.21 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.101079562 | $307.87 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 1.020215353 | $35.79 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 1.009910016 | $27.90 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,861.097962437) | ($1,097.36) |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,861.097962437 | $1,097.36 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BAT | (2,861.097962437) | ($1,097.45) |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101079562) | ($197.20) |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 1.001567634 | $22.21 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.09955648) | ($48.68) |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.09955648 | $48.68 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3554903766) | ($0.13) |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3554903766 | $0.13 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2687687306) | ($0.16) |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2687687306 | $0.16 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002183972758) | $0.00 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002183972758 | $0.00 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.201163133 | $245.15 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.295567498 | $4.90 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018966006112 | $56.74 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039753833791 | $78.56 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.1556033249999 | $82.16 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072981226994 | $21.60 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5576398391 | $9.98 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029869699414 | $5.83 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026051888191661 | $0.00 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.88476879 | $112.48 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018636484694579 | $0.00 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3220325546 | $18.18 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043503793182737 | $0.29 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6546105794003 | $2.08 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1436809602 | $3.36 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000776459497829999 | $2.30 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.70252155636 | $0.70 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018004976481 | $0.02 |
| TIMOTHY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031647756457 | $0.00 |
| TIMOTHY TEO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| TIMOTHY TEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,501.00277) | ($2,501.00) |
| TIMOTHY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027905220652 | $0.00 |
| TIMOTHY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108898787499636 | $0.11 |
| TIMOTHY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014787471374 | $0.00 |
| TIMOTHY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 301.08294662453 | $316.24 |
| TIMOTHY TEREZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007897616616999999 | $0.02 |
| TIMOTHY TEREZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000782719011 | $0.02 |
| TIMOTHY TEREZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0445829737249999 | $0.50 |
| TIMOTHY TEREZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000424532013069999 | $0.00 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019478490475 | $5.77 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152607610169999 | $0.02 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016177808267 | $31.57 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9291744969999 | $17.93 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.420329539 | $15.40 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0203777474669999 | $0.01 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022461084735 | $0.25 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011267627526 | $0.10 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.652966360479999 | $0.65 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84134356778 | $0.12 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050504696338 | $0.37 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069064183687 | $0.24 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00089844304597 | $0.10 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.74433994952 | $0.74 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018474502431 | $0.11 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106348814815 | $0.00 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068048785687 | $0.15 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000601992983089999 | $0.00 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041115269335 | $0.06 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054670785147 | $0.39 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26202620679 | $0.13 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0514621361839999 | $0.07 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.100339029916 | $0.05 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028183791137 | $0.66 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000024724366875 | $0.00 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15367037278 | $0.15 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00045619300952 | $0.85 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.008085386613 | $0.02 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.081576856294 | $0.21 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00085421319248 | $0.05 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.010597830749 | $0.02 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0008227174683 | $0.00 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.0022499579 | $2.00 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.002189201 | $2.00 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018515753226 | $0.55 |
| TIMOTHY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022154812857 | $0.04 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,005.40) |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 30.0 | $167.73 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.064397) | ($2,123.75) |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,117.623 | $2,123.75 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.103) | ($1.98) |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1.976 | $1.98 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (6.6429) | ($79.86) |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 79.249 | $79.86 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,199.144685) | ($2,199.14) |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DASH | (6.48243861) | ($502.58) |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5233653955) | ($149.74) |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031289354883667 | $11.90 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005146455633377 | $0.01 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03657153019176 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049183096961178 | $0.80 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035572583419 | $0.00 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021610390828 | $0.00 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032197597078 | $0.00 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029738660070936 | $1.15 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21323599685 | $0.05 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0134468959426129 | $1.32 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000110920660560999 | $0.00 |
| TIMOTHY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.865784838575 | $85.92 |
| TIMOTHY THORNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001028678456) | ($3.75) |
| TIMOTHY THORNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000685784304) | ($2.50) |
| TIMOTHY THORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004549112972) | ($14.72) |
| TIMOTHY THORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002287879273) | ($4.88) |
| TIMOTHY THORNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01281936) | ($390.96) |
| TIMOTHY THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001408385) | ($2.50) |
| TIMOTHY THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002112578) | ($3.75) |
| TIMOTHY THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1048 | $3,123.35 |
| TIMOTHY THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.102153715) | ($3,054.13) |
| TIMOTHY THORNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007997437) | ($14.48) |
| TIMOTHY THORNE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001873851089) | ($3.75) |
| TIMOTHY THORNE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001249234059) | ($2.50) |
| TIMOTHY THORNE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000680067631) | ($14.48) |
| TIMOTHY THORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0508066343117 | $33.75 |
| TIMOTHY TICEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038772481625 | $0.11 |
| TIMOTHY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016678673868 | $0.05 |
| TIMOTHY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15923402174 | $0.19 |
| TIMOTHY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026138092457 | $0.00 |
| TIMOTHY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113051032558 | $0.00 |
| TIMOTHY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000555179212949999 | $0.00 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0984 | $198.15 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 19.8984 | $40,275.75 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (19.291705049) | ($40,000.00) |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 7.4784 | $14,650.80 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 6.132758898 | $6,772.12 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176091899767 | $0.52 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184985729038 | $23.31 |
| TIMOTHY TITUS TRISNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.55331316015 | $53.55 |
| TIMOTHY TIU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.30284239 | $8,958.07 |
| TIMOTHY TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092611008094 | $2.74 |
| TIMOTHY TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022872470441 | $44.63 |
| TIMOTHY TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8270090375 | $5.83 |
| TIMOTHY TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0240929314 | $3.98 |
| TIMOTHY TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4369143354 | $3.41 |
| TIMOTHY TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16480629297 | $1.45 |
| TIMOTHY TJIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0303488134179999 | $0.02 |
| TIMOTHY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093565504931 | $27.69 |
| TIMOTHY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9733269952999 | $8.15 |
| TIMOTHY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59518799996 | $6.61 |
| TIMOTHY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.399117195379999 | $23.86 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.282511005) | ($95.97) |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.282511005 | $95.97 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.147758038) | ($0.16) |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.147758038 | $0.16 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1.147758038) | ($0.16) |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1.147758038 | $0.16 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.84743336 | $3,353.51 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.84743336) | ($3,263.29) |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.84743336 | $3,263.29 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003377808747 | $103.23 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.811079310776 | $100.53 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029187713081 | $51.58 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.121847946 | $128.12 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.411905118 | $12.22 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10180776378 | $12.24 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47681811133 | $4.21 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028699220948 | $0.00 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.977057554 | $17.00 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098169125511 | $5.87 |
| TIMOTHY TOPE OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101342210223999 | $4.01 |
| TIMOTHY TOTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,049.401795743) | ($1,145.57) |
| TIMOTHY TOTH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 1,049.401795743 | $1,145.57 |
| TIMOTHY TOTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,568.553673938) | ($2,613.45) |
| TIMOTHY TOTH | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4,568.553673938 | $2,613.45 |
| TIMOTHY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074829055878 | $231.89 |
| TIMOTHY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0565502094959999 | $113.10 |
| TIMOTHY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.091797404 | $17.09 |
| TIMOTHY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.024683504 | $62.65 |
| TIMOTHY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.2980477588849 | $18.65 |
| TIMOTHY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.50472054279999 | $83.40 |
| TIMOTHY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00159273601589999 | $0.01 |
| TIMOTHY TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.430750612357059 | $0.67 |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008785173411) | ($26.87) |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008785173411 | $26.87 |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.87) | ($26.87) |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.87 | $26.87 |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018374) | ($7.50) |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018374 | $7.50 |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008785) | ($26.99) |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000183) | ($7.49) |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (26.87) | ($26.87) |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048111884319 | $144.55 |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.299154705845999 | $590.92 |
| TIMOTHY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,002.28984393 | $1,002.29 |
| TIMOTHY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 962.491167217 | $962.49 |
| TIMOTHY TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,086.703862139 | $1,086.70 |
| TIMOTHY TOYE OWOADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041318382000951 | $0.04 |
| TIMOTHY TRACY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TIMOTHY TRACY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.24) | ($0.24) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.24 | $0.24 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,928.410815583) | ($4,247.22) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,928.410815583 | $4,247.22 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,866.174698633) | ($2,011.25) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,985.95756098) | ($2,070.68) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.906669175) | ($650.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.906669175 | $650.00 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (6.86885) | ($650.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 630.629 | $650.00 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.158198613) | ($164.16) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.158198613 | $164.16 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (770.0) | ($770.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 942.090044009 | $972.23 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (942.090044009) | ($1,051.06) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 942.090044009 | $1,051.06 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,018.3685) | ($1,039.88) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.171949414) | ($2,250.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.171949414 | $2,250.00 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007840431537) | ($15.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007840431537 | $15.00 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.179775) | ($2,259.37) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,240.542 | $2,259.37 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (740.0) | ($740.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 905.385237099 | $586.89 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1,018.3685 | $660.13 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (760.0) | ($760.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 929.663608563 | $596.56 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1,985.95756098 | $1,274.38 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 917.431192661 | $587.71 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1,866.174698633 | $1,195.48 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,870.500859591) | ($3,120.05) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,870.500859591 | $3,120.05 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00001484572362) | ($0.03) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00001484572362 | $0.03 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12.219198613) | ($12.22) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12.219198613 | $12.22 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.03781917527) | ($3.13) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.03781917527 | $3.13 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.820225) | ($1,674.81) |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.820225 | $1,674.81 |
| TIMOTHY TRACY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.820225) | ($1,674.83) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 3,810.0 | $521.01 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (3,810.0) | ($521.99) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 518.96 | $521.99 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.04519444964 | $1,336.78 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15.28) | ($15.28) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15.28 | $15.28 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0452) | ($1,357.98) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0452 | $1,357.98 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0452) | ($1,358.76) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 1,466.0 | $182.90 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.845136858) | ($0.11) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.845136858 | $0.11 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (1,466.82) | ($183.26) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 183.059 | $183.26 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (185.059) | ($185.06) |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 185.059 | $185.06 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0001966 | $4.00 |
| TIMOTHY TRACY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008056992805) | ($1.65) |
| TIMOTHY TRACY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008482381014) | ($1.67) |
| TIMOTHY TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.277895347474 | $351.34 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030106519408 | $91.73 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1933696504 | $2.56 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01844525728 | $35.99 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.313425038 | $221.31 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4784796262 | $9.89 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19955823806 | $0.75 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40208276779 | $4.47 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071855098212 | $0.63 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050201650368 | $0.01 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355716379639999 | $0.36 |
| TIMOTHY TRAYWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053365757447 | $0.07 |
| TIMOTHY TREFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130723456029 | $0.04 |
| TIMOTHY TREFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03699748808 | $0.04 |
| TIMOTHY TREFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004014768076 | $0.00 |
| TIMOTHY TRIPLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.234102939) | ($66.69) |
| TIMOTHY TRIPLETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.234102939 | $66.69 |
| TIMOTHY TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030135019679 | $8.92 |
| TIMOTHY TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5595550347 | $2.03 |
| TIMOTHY TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00623884250890329 | $0.51 |
| TIMOTHY TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151945656596 | $0.60 |
| TIMOTHY TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017607413583 | $0.52 |
| TIMOTHY TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4561924879 | $4.03 |
| TIMOTHY TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03150643938 | $28.64 |
| TIMOTHY TRUSHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000805740981319999 | $0.00 |
| TIMOTHY TRUSHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| TIMOTHY TRUSHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137418447532 | $0.00 |
| TIMOTHY TRUSHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020296752641 | $0.02 |
| TIMOTHY TRUSHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021750934479 | $0.00 |
| TIMOTHY TRUSHAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00326861580029999 | $0.01 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.034593) | ($5.02) |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($9.22) |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $9.22 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.22) |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.211047091) | ($1,217.62) |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.211047091 | $1,217.62 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (717.090207842) | ($668.92) |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 717.090207842 | $668.92 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (8.21104709) | ($1,218.68) |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (717.090207) | ($667.54) |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048581907045 | $14.39 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220421341497 | $0.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.293234133 | $56.29 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.411457776 | $13.80 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.841667511484799 | $0.79 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 49.028175968 | $49.03 |
| TIMOTHY TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00357196089852655 | $0.53 |
| TIMOTHY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962689277209999 | $28.49 |
| TIMOTHY TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051648571025 | $15.29 |
| TIMOTHY TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9432643111 | $3.92 |
| TIMOTHY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686798795 | $50.24 |
| TIMOTHY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014886334323 | $29.05 |
| TIMOTHY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.920957892 | $185.92 |
| TIMOTHY TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123727120889 | $0.02 |
| TIMOTHY TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076207144369 | $0.00 |
| TIMOTHY TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114207130140999 | $0.01 |
| TIMOTHY TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026521141595 | $0.09 |
| TIMOTHY TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147619739115 | $0.08 |
| TIMOTHY UMENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038226214275 | $117.17 |
| TIMOTHY UMENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029168504785 | $57.00 |
| TIMOTHY UMENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32534335459999 | $1.84 |
| TIMOTHY UMENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090602769034 | $6.63 |
| TIMOTHY UMENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0155570197047 | $3.53 |
| TIMOTHY UMENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0353798014849999 | $2.52 |
| TIMOTHY UMENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.129218022309 | $3.03 |
| TIMOTHY UMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0153532832749999 | $0.36 |
| TIMOTHY URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145190637398 | $42.97 |
| TIMOTHY VAN HARMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010165522879 | $0.00 |
| TIMOTHY VAN HARMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0716523654819999 | $0.06 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00509435 | $202.55 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00502329 | $173.91 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (481.982044157) | ($481.98) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 481.982044157 | $481.98 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0441598) | ($1,400.00) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0441598 | $1,400.00 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05427) | ($1,543.40) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03314134) | ($1,000.00) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03314134 | $1,000.00 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.026513) | ($801.51) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 14.31024 | $801.51 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.2) | ($10.22) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (14.11024) | ($721.07) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11996688) | ($3,500.00) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11996688 | $3,500.00 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.126602) | ($3,709.44) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 71.97502 | $3,709.44 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (71.97502) | ($3,704.15) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0854271) | ($2,500.00) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0854271 | $2,500.00 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08542776) | ($2,497.67) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06147384) | ($1,800.00) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06147384 | $1,800.00 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00514748 | $154.97 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6461242373) | ($19,016.92) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6461242373 | $19,016.92 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71274555) | ($20,987.26) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (481.982044) | ($481.98) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003782644277) | ($11.58) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003782644277 | $11.58 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03027099424) | ($57.36) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03027099424 | $57.36 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037827) | ($11.60) |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436106257325864 | $158.67 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241662313304837 | $0.59 |
| TIMOTHY VANDERWEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8975879468673 | $2.90 |
| TIMOTHY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015817268832 | $46.94 |
| TIMOTHY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043984092229 | $8.58 |
| TIMOTHY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7009716595 | $2.14 |
| TIMOTHY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15926912923 | $1.77 |
| TIMOTHY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033642884333 | $0.30 |
| TIMOTHY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021234003229 | $1.27 |
| TIMOTHY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018628762425 | $0.74 |
| TIMOTHY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022013847372 | $0.14 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,485.79069501) | ($3,504.96) |
| TIMOTHY VANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (135.095723723) | ($2,456.04) |
| TIMOTHY VANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 4.60447147 | $14,037.15 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.31427924 | $7,124.54 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (188.262085308) | ($397.23) |
| TIMOTHY VANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006865637118) | ($267.15) |
| TIMOTHY VANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 3.57118333 | $10,762.34 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04695382 | $1,902.88 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($54,783.36) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.61914973) | ($6,758.90) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.4106413) | ($118,472.04) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 117,984.785555 | $117,984.79 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,717.452568 | $1,717.45 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (267.15) | ($267.15) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (46,000.0) | ($46,000.00) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 2.663305912 | $91,132.51 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (418.14) | ($418.14) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (72,000.0) | ($72,000.00) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 3.966320697 | $135,813.24 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 72,921.928146 | $72,554.93 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (6.62962661) | ($204,907.86) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (566.149508007) | ($3,929.78) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 182,918.164548 | $182,918.16 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,794.020137 | $3,794.02 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (72,921.928146) | ($59,362.75) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 57,408.994362 | $57,408.99 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,554.449416 | $3,554.45 |
| TIMOTHY VANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (380.0) | ($380.00) |
| TIMOTHY VANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| TIMOTHY VANN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (835.47) | ($466.04) |
| TIMOTHY VANN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AAVE | (0.59521) | ($62.01) |
| TIMOTHY VANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 463.351 | $466.04 |
| TIMOTHY VANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 61.907 | $62.01 |
| TIMOTHY VANN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (225.457) | ($181.00) |
| TIMOTHY VANN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | UNI | (35.691) | ($178.18) |
| TIMOTHY VANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 179.531 | $181.00 |
| TIMOTHY VANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 176.884 | $178.18 |
| TIMOTHY VANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043840049 | $0.00 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,302.64013956507 | $1,970.41 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,375.996187496 | $1,376.00 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1886677354783 | $3.64 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000911132 | $0.00 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156397801592529 | $1.13 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040130678422 | $0.10 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017033891529175 | $0.17 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070049789086661 | $0.36 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002171009077 | $0.00 |
| TIMOTHY VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 74.2370956681 | $7.44 |
| TIMOTHY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108353566082 | $0.03 |
| TIMOTHY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10470959854 | $0.12 |
| TIMOTHY VIGENSER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $15.10 |
| TIMOTHY VIGENSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140782592872951 | $0.12 |
| TIMOTHY VOLCKAERT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 199.0 | $427.09 |
| TIMOTHY VOLCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701894302 | $50.00 |
| TIMOTHY VOLCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27814286014 | $2.99 |
| TIMOTHY VONDER HAAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| TIMOTHY VONDER HAAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.3798375) | ($103.38) |
| TIMOTHY VONDER HAAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.3798375 | $103.38 |
| TIMOTHY VONDER HAAR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (253.37) | ($253.37) |
| TIMOTHY VONDER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0886883813314 | $1.09 |
| TIMOTHY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000489021582009999 | $1.45 |
| TIMOTHY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072102508369 | $21.34 |
| TIMOTHY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.24768133509999 | $4.25 |
| TIMOTHY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106228516029999 | $0.08 |
| TIMOTHY WADE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.270503484) | ($2,396.40) |
| TIMOTHY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25852875965499 | $1.24 |
| TIMOTHY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026346019374 | $0.01 |
| TIMOTHY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672557204005 | $0.64 |
| TIMOTHY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115389756445089 | $27.30 |
| TIMOTHY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.736828457299999 | $0.74 |
| TIMOTHY WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014622684675 | $0.05 |
| TIMOTHY WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191492408119999 | $0.57 |
| TIMOTHY WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096453474044 | $0.19 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 8.9 | $161.31 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02313 | $952.52 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003560337979) | ($14.79) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 265.0 | $265.00 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (12.639226773) | ($141.64) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (54.016047504) | ($450.00) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.622029885) | ($13.51) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.05161533428) | ($0.43) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 63.343452126 | $527.71 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02436916529) | ($710.02) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1325650021 | $258.13 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1138303431) | ($220.59) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.57) | ($15.57) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.88) | ($3.88) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.12099 | $179.33 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1560404284) | ($232.18) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0160199 | $357.64 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.117398 | $145.32 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0061 | $136.80 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04012130808) | ($904.61) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.057754 | $69.80 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.168659201) | ($200.61) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 202.0 | $202.00 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 67.0 | $67.00 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 0.8407289043 | $870.88 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007059375203) | ($14.92) |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003020208866486 | $10.13 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304122842176 | $3.94 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.907380415782 | $2.91 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.176318328994 | $2.00 |
| TIMOTHY WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.020907192441 | $0.04 |
| TIMOTHY WALKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001802937432) | ($7.44) |
| TIMOTHY WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01664593603) | ($461.25) |
| TIMOTHY WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01664593603 | $461.25 |
| TIMOTHY WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01653345269) | ($458.13) |
| TIMOTHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108997862971 | $3.92 |
| TIMOTHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483106560999999 | $1.43 |
| TIMOTHY WALLACE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.12414396 | $379.42 |
| TIMOTHY WALLACE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.61094835 | $4,687.86 |
| TIMOTHY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019851839933 | $59.59 |
| TIMOTHY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222987833158999 | $40.82 |
| TIMOTHY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018200263765 | $0.02 |
| TIMOTHY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.45674028 | $9.08 |
| TIMOTHY WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001723218002 | $0.01 |
| TIMOTHY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004077240487 | $0.00 |
| TIMOTHY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005242969399 | $0.01 |
| TIMOTHY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025545316495 | $0.00 |
| TIMOTHY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042154758109 | $0.00 |
| TIMOTHY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.32241294739999 | $0.14 |
| TIMOTHY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.776342264477 | $9.43 |
| TIMOTHY WASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.758243297 | $25.76 |
| TIMOTHY WASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017415686107 | $0.01 |
| TIMOTHY WASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004865488147 | $0.00 |
| TIMOTHY WASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16444497705 | $1.83 |
| TIMOTHY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032235535348 | $0.01 |
| TIMOTHY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039278684843 | $0.05 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 54.0321613 | $1,010.78 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,251.59) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,251.59 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,005.00) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,005.00 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (12,000.0) | ($12,000.00) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 12,000.0 | $12,000.00 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (54.031896552) | ($626.77) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 54.031896552 | $626.77 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,126.49) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,029.34) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (599.4) | ($599.40) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 599.4 | $599.40 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BUSD | (12,399.4) | ($12,399.40) |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418856662384 | $152.92 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.94904402894 | $238.11 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033313453337 | $72.78 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034494066772 | $0.03 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0137668521 | $8.17 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68767088501 | $5.71 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7304974043 | $2.73 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.835337286469999 | $2.85 |
| TIMOTHY WAYNE MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.19079564356 | $0.19 |
| TIMOTHY WAYNE NOTTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020275813008 | $6.00 |
| TIMOTHY WEBBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007092317328) | ($28.93) |
| TIMOTHY WEBBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002227381458) | ($0.75) |
| TIMOTHY WEBBER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.71 |
| TIMOTHY WEBBER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11140622 | $3,581.60 |
| TIMOTHY WEBBER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.13821785) | ($4,336.31) |
| TIMOTHY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013497399520222 | $5.07 |
| TIMOTHY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3129101018018 | $0.32 |
| TIMOTHY WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040331419389999 | $0.00 |
| TIMOTHY WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080188373198 | $248.52 |
| TIMOTHY WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6232872034 | $4.22 |
| TIMOTHY WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2089771519 | $425.36 |
| TIMOTHY WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.05798755479999 | $56.21 |
| TIMOTHY WEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042261018779 | $1.25 |
| TIMOTHY WEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017212747552 | $3.36 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 1.577056175 | $85.59 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00701036 | $209.60 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 151.6336511 | $21.25 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.021964 | $44.26 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 56.1121546 | $6.86 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00056875 | $16.48 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 43.5077143 | $5.97 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00049667 | $14.12 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029481878183 | $0.01 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106431515115 | $0.00 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009625509377 | $0.00 |
| TIMOTHY WEILERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056089360764 | $0.00 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.461123292) | ($9,838.31) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.461123292 | $9,838.31 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025596778) | ($39,362.47) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025596778 | $39,362.47 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,137.408847314) | ($11,505.34) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,137.408847314 | $11,505.34 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,141.372645944) | ($2,631.36) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,141.372645944 | $2,631.36 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (127.188438572) | ($8,844.88) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 127.188438572 | $8,844.88 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.54455393) | ($26.13) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.54455393 | $26.13 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (84.52494117) | ($84.52) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 84.52494117 | $84.52 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.461123) | ($9,715.69) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (3,141.372645) | ($2,521.43) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.025596) | ($39,635.18) |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022724560089748 | $91.43 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009282505065239 | $27.80 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081563805733 | $0.00 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.9347190252599 | $44.60 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.43253880698499 | $5.85 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006875132236855 | $0.12 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000780738874839999 | $0.01 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29858679732995 | $0.30 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003524176589 | $0.00 |
| TIMOTHY WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.365838579872 | $27.26 |
| TIMOTHY WEISENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069960302272 | $216.63 |
| TIMOTHY WEISENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| TIMOTHY WEISENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017429454655 | $34.01 |
| TIMOTHY WEISENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7411785223 | $0.55 |
| TIMOTHY WEISENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113781225216 | $8.33 |
| TIMOTHY WEISENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.96408190369999 | $1.05 |
| TIMOTHY WELCH-MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028339722267 | $0.00 |
| TIMOTHY WELCH-MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181820543 | $0.18 |
| TIMOTHY WELCH-MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.470428476029999 | $0.37 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (818.304629277) | ($818.30) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 818.304629277 | $818.30 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.41576049 | $986.40 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0632040752) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,267.25 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.2493852883) | ($7,468.84) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07325915664) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00061471) | ($18.44) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.71614098 | $1,265.14 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08401151167) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08401151167) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08401151167) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08401151167) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08435493226) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.07565691 | $1,990.99 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8705046031) | ($20,000.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02611513809) | ($600.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.08621848 | $24,956.07 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.870508443) | ($20,000.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02611525329) | ($600.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.086218627 | $24,955.96 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00061471 | $14.12 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02611525329) | ($600.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.870508443) | ($20,000.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.086513539 | $24,962.73 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8820286659) | ($20,000.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.095305849 | $24,836.06 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02646085998) | ($600.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.189679245 | $24,974.94 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02879412661) | ($604.48) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9526985186) | ($20,000.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007105701901) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.08699491) | ($20,000.00) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.086218625 | $19,985.72 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2493852883 | $4,588.53 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03285306784) | ($604.48) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008107351536) | ($149.17) |
| TIMOTHY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192448608058899 | $40.19 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019678185267 | $0.38 |
| TIMOTHY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.253946455539 | $4.25 |
| TIMOTHY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6448869315 | $12.64 |
| TIMOTHY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021057490032 | $0.00 |
| TIMOTHY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300837781672 | $51.49 |
| TIMOTHY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3622360969999 | $17.36 |
| TIMOTHY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2020266673 | $8.09 |
| TIMOTHY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065760598927 | $0.73 |
| TIMOTHY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44005303367 | $0.06 |
| TIMOTHY WHITE CUNNINGHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,809.231322744) | ($15,854.13) |
| TIMOTHY WHITE CUNNINGHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,809.231322744 | $15,854.13 |
| TIMOTHY WHITE CUNNINGHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,809.231322) | ($14,736.36) |
| TIMOTHY WHITE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217423604059999 | $0.24 |
| TIMOTHY WHITE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.0160638833799 | $77.13 |
| TIMOTHY WHITE CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0461196897 | $116.48 |
| TIMOTHY WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098031886972 | $29.01 |
| TIMOTHY WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065757661225 | $0.02 |
| TIMOTHY WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001646554655 | $0.00 |
| TIMOTHY WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116036344804 | $0.00 |
| TIMOTHY WICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000055130570513 | $0.00 |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003168844116) | ($92.01) |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003168844116 | $92.01 |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (364.913674979) | ($233.57) |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 364.913674979 | $233.57 |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001549628801) | ($2.72) |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001549628801 | $2.72 |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0007529806463) | ($1.39) |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0007529806463 | $1.39 |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.0007529806463) | ($1.40) |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001549628801) | ($2.70) |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (364.9136) | ($198.33) |
| TIMOTHY WIHER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316884) | ($91.52) |
| TIMOTHY WIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025003173579768 | $0.87 |
| TIMOTHY WIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1614026541121 | $4.88 |
| TIMOTHY WIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011545897065632 | $0.03 |
| TIMOTHY WIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102315807564999 | $0.00 |
| TIMOTHY WIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000540482351913 | $0.01 |
| TIMOTHY WILD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| TIMOTHY WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.226339794 | $3.23 |
| TIMOTHY WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035853053018 | $0.01 |
| TIMOTHY WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0331077620139999 | $0.02 |
| TIMOTHY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060586279883 | $0.18 |
| TIMOTHY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372609 | $0.02 |
| TIMOTHY WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025351193918 | $0.05 |
| TIMOTHY WILLIAM BASKERVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (1,145.2859665) | ($161.91) |
| TIMOTHY WILLIAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127797666774199 | $50.47 |
| TIMOTHY WILLIAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024309970797 | $0.05 |
| TIMOTHY WILLIAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2842273459 | $4.19 |
| TIMOTHY WILLIAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19499167124784 | $0.21 |
| TIMOTHY WILLIAM BASKERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.739843138 | $21.38 |
| TIMOTHY WILLIAM KANE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00980217 | $396.58 |
| TIMOTHY WILLIAM KANE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00119999 | $48.27 |
| TIMOTHY WILLIAM KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654916758 | $50.00 |
| TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001877440427) | ($4.40) |
| TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001877440427 | $4.40 |
| TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001877440427) | ($4.48) |
| TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000934445619166999 | $0.03 |
| TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.334416138999 | $121.33 |
| TIMOTHY WILLIAM KOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 195.424574215 | $195.42 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018094495187 | $0.54 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023335433065 | $4.55 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83316368291 | $0.66 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16132350584 | $0.73 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5154543958 | $0.37 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046549969903 | $0.06 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015157436703 | $0.39 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09805813044 | $0.07 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089537691298 | $1.39 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24425311945 | $0.03 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00027552066319 | $0.51 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020303867068 | $0.01 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018006742614 | $0.00 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002698705138 | $0.80 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.63007336854 | $33.26 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004812564989 | $0.00 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077929809468291 | $0.00 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069011369939 | $0.01 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077079490177 | $0.03 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014714719735 | $0.00 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000047132617284 | $0.00 |
| TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.039641080063 | $0.03 |
| TIMOTHY WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 13.612157428 | $97.60 |
| TIMOTHY WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00778922 | $222.18 |
| TIMOTHY WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01715128 | $488.65 |
| TIMOTHY WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.04427059 | $1,261.30 |
| TIMOTHY WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (13.6117) | ($89.97) |
| TIMOTHY WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0032515 | $89.97 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088685231023 | $273.42 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109506778639 | $0.02 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036573880982 | $0.04 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7915294649 | $1.42 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000227028232989999 | $0.00 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069926550342 | $2.07 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064652508682 | $0.72 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026918671365 | $81.74 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037298492424 | $73.66 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88074432503 | $0.70 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093985760799 | $0.01 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12036216387 | $1.06 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0781978560149999 | $4.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0566420781619999 | $2.24 |
| TIMOTHY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046357146422 | $5.09 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01099924 | $439.60 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00249855 | $96.64 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00089709 | $32.34 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00143209 | $42.71 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00073655 | $22.12 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00252927 | $76.39 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00023243 | $6.90 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 0.25 | $11.39 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 0.96499 | $38.77 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00292175 | $89.01 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189040380160999 | $56.39 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43371807294 | $0.27 |
| TIMOTHY WINCHESTER KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059208940206 | $0.66 |
| TIMOTHY WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.18632450555 | $5,760.65 |
| TIMOTHY WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.632643212 | $1,272.89 |
| TIMOTHY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52178787875999 | $4.52 |
| TIMOTHY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1204984604 | $1.33 |
| TIMOTHY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5581833379 | $11.56 |
| TIMOTHY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1205999766 | $0.31 |
| TIMOTHY WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033234716637 | $0.00 |
| TIMOTHY WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064928114026999 | $0.01 |
| TIMOTHY WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019891123591 | $0.00 |
| TIMOTHY WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04033038797 | $0.36 |
| TIMOTHY WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000076807299691 | $0.00 |
| TIMOTHY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194140006032 | $0.01 |
| TIMOTHY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036142785881 | $0.00 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $45.11 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 23.0 | $2,071.61 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($99.12) |
| TIMOTHY WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.61) | ($1,048.90) |
| TIMOTHY WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (12.76771) | ($1,247.53) |
| TIMOTHY WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,248.125 | $1,247.53 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TIMOTHY WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.43) | ($218.70) |
| TIMOTHY WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,237.0) | ($1,237.00) |
| TIMOTHY WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005203046311) | ($18.96) |
| TIMOTHY WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006056506628) | ($18.96) |
| TIMOTHY WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01847241 | $555.49 |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.51265) | ($751.80) |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 748.848 | $751.80 |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.03374) | ($932.74) |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 927.874 | $932.74 |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,520.0 | $1,520.00 |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 45.0 | $45.00 |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.89) | ($37.89) |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| TIMOTHY WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2402165225 | $6,616.70 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.5972160326 | $366.70 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116263659125 | $29.84 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114593782467 | $24.10 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35095749741 | $1.35 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014376150284 | $0.01 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03264210514076 | $3.29 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0545312443068199 | $2.86 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027524973142 | $8.15 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032557452489 | $6.35 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005276136908 | $0.00 |
| TIMOTHY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015322830866 | $0.02 |
| TIMOTHY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006641921747 | $19.66 |
| TIMOTHY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156167119 | $0.02 |
| TIMOTHY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049715526882 | $0.97 |
| TIMOTHY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000052528691821 | $0.00 |
| TIMOTHY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000019852427227 | $0.00 |
| TIMOTHY WOODRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008162739741 | $0.01 |
| TIMOTHY WOODSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.76743619) | ($106,000.00) |
| TIMOTHY WOODSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.76743619 | $106,000.00 |
| TIMOTHY WOODSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.76743619) | ($109,092.33) |
| TIMOTHY WOODSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 52,537.53751 | $34,263.89 |
| TIMOTHY WOODSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (51,368.128891104) | ($33,312.26) |
| TIMOTHY WOODSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008961327796) | ($259.36) |
| TIMOTHY WOODSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008961327796 | $259.36 |
| TIMOTHY WOODSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0076917458) | ($231.66) |
| TIMOTHY WOODSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1116724923) | ($2,258.76) |
| TIMOTHY WOODSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.427165346) | ($130,000.00) |
| TIMOTHY WOODSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 7.870922916 | $159,202.37 |
| TIMOTHY WOODSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1961651352) | ($3,967.76) |
| TIMOTHY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531254445495478 | $174.45 |
| TIMOTHY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004184397373 | $8.16 |
| TIMOTHY WOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.903691019 | $24.43 |
| TIMOTHY WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493229213736651 | $0.48 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (586.0) | ($1,221.92) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (592.7) | ($1,234.41) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | AAVE | (10.57) | ($1,758.72) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,755.458 | $1,758.72 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 45,180.37 | $45,180.37 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.440888 | $17,004.71 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,759.0) | ($1,759.00) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 1,698.475 | $1,759.00 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (581.0) | ($1,214.57) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,197.014874 | $1,197.01 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,698.505598562) | ($1,834.39) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 53.731117154 | $854.32 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (597.0) | ($1,127.73) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,099.71967 | $1,099.72 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,028.0) | ($844.40) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,212.0) | ($906.61) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,550.0) | ($1,002.27) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,158.0) | ($889.21) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 882.511 | $889.21 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (23.858) | ($65.00) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 64.989 | $65.00 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (13.631) | ($8.50) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8.398 | $8.50 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.007237) | ($13.00) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 12.967 | $13.00 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (88.491781) | ($88.49) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (546.3129) | ($199.94) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (4,439.441693) | ($565.48) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (25.343049) | ($112.93) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (54.088552) | ($442.99) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.952321) | ($260.35) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (44.827828) | ($104.90) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023941534959 | $72.41 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016231400597 | $0.00 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25992263251 | $529.73 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.417926577 | $57.41 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4428048194 | $27.15 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76078280942692 | $8.72 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4708768894264 | $4.43 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.593992421072499 | $1.57 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044558927082621 | $1.33 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011331096043 | $23.54 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,828.8303342045 | $9,762.22 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0774773547 | $1,224.18 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 769.032770727 | $769.03 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.143695581 | $12.14 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69772349669 | $0.70 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2549905513 | $0.04 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16238295425 | $0.16 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0343394873375 | $2.53 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007037951964031 | $0.16 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27762865122689 | $1.28 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54512733579768 | $0.58 |
| TIMOTHY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0264007025169999 | $4.57 |
| TIMOTHY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024618311428 | $74.53 |
| TIMOTHY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086325231878 | $0.10 |
| TIMOTHY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068674077961 | $137.93 |
| TIMOTHY WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5495092331 | $6.11 |
| TIMOTHY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015637269877 | $471.84 |
| TIMOTHY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.99039351986 | $1,980.31 |
| TIMOTHY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 266.177955639 | $167.13 |
| TIMOTHY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23169069648 | $2.57 |
| TIMOTHY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142909354769 | $4.23 |
| TIMOTHY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220267541019999 | $42.67 |
| TIMOTHY YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091061024853 | $26.95 |
| TIMOTHY YE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| TIMOTHY YE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| TIMOTHY YE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TIMOTHY YE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TIMOTHY YE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| TIMOTHY YE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| TIMOTHY YE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| TIMOTHY YE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,019.0) | ($1,019.00) |
| TIMOTHY YE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,019.0 | $1,019.00 |
| TIMOTHY YE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,019.0) | ($1,019.00) |
| TIMOTHY YE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,020.0) | ($2,020.00) |
| TIMOTHY YE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,020.0 | $2,020.00 |
| TIMOTHY YE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,020.0) | ($2,020.00) |
| TIMOTHY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082853228092 | $256.33 |
| TIMOTHY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.640062926 | $231.64 |
| TIMOTHY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.421103231 | $76.44 |
| TIMOTHY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017609075839 | $0.52 |
| TIMOTHY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070217205966 | $0.06 |
| TIMOTHY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041042353213 | $1.21 |
| TIMOTHY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10757805562 | $0.13 |
| TIMOTHY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022325445727 | $0.02 |
| TIMOTHY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3212108674 | $3.34 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000504313837499999 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041225434377 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106895029401999 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000264909470459999 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116409932344 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046319742541 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054118443493 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000039208359058 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000112054628819 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000014494118447 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000015572404423 | $0.00 |
| TIMOTHY YICHENG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030273070323 | $0.00 |
| TIMOTHY YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178948992749999 | $0.53 |
| TIMOTHY YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104010888053 | $0.00 |
| TIMOTHY YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0232288634529999 | $0.26 |
| TIMOTHY YORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119617957478 | $0.00 |
| TIMOTHY YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TIMOTHY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017175001697 | $5.08 |
| TIMOTHY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.957966804 | $15.96 |
| TIMOTHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021207071504 | $0.63 |
| TIMOTHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5993760399 | $9.99 |
| TIMOTHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1294664662 | $3.22 |
| TIMOTHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26023321649 | $2.89 |
| TIMOTHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.198644272569999 | $0.36 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143647014799999 | $434.54 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12320316684 | $249.64 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.793474717 | $52.16 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 160.130684859 | $100.54 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8481522165 | $31.65 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44419600602 | $3.92 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63820037759999 | $3.64 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.639861774509999 | $38.26 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.320547832429999 | $12.68 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057220591508 | $6.28 |
| TIMOTHY YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18815734975 | $1.16 |
| TIMOTHY ZAEWOONG LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XRP | 5,000.0 | $3,816.12 |
| TIMOTHY ZAEWOONG LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,005.74) |
| TIMOTHY ZAKHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.887923690869 | $1.82 |
| TIMOTHY ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024660092437 | $74.66 |
| TIMOTHY ZAVARELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.1481896) | ($42.15) |
| TIMOTHY ZAVARELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.1481896 | $42.15 |
| TIMOTHY ZAVARELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,378.577817416) | ($4,378.58) |
| TIMOTHY ZAVARELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,378.577817416 | $4,378.58 |
| TIMOTHY ZAVARELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,378.577817) | ($4,378.58) |
| TIMOTHY ZAVARELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.1481896) | ($42.15) |
| TIMOTHY ZAVARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.623608079152 | $45.62 |
| TIMOTHY ZAVARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.288469212736009 | $0.29 |
| TIMOTHY ZBEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1100359031) | ($175.00) |
| TIMOTHY ZBEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003339180956) | ($5.31) |
| TIMOTHY ZBEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001270128711) | ($2.02) |
| TIMOTHY ZBEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1372938611 | $218.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY ZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020316057335 | $0.00 |
| TIMOTHY ZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125581381456999 | $0.17 |
| TIMOTHY ZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279527748789999 | $0.00 |
| TIMOTHY ZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00450311531368 | $0.01 |
| TIMOTHY ZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53717870249999 | $0.97 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00508848 | $202.66 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.98) | ($4.08) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001057 | $4.08 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.93) | ($3.98) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.001402 | $3.98 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.73) | ($11.82) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 11.761 | $11.82 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00531044 | $205.73 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.52) | ($5.35) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001391 | $5.35 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.88) | ($3.99) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.001404 | $3.99 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.77) | ($12.25) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 12.304 | $12.25 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.99) | ($10.79) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10.725 | $10.79 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.45) | ($4.43) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001334 | $4.43 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.06) | ($3.70) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001549 | $3.70 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,605.917892 | $12,605.92 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00513461 | $148.31 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.12) | ($3.42) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.408 | $3.42 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (12.28) | ($10.12) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 10.187 | $10.12 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.23) | ($3.51) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.000118 | $3.51 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.2) | ($2.65) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.001316 | $2.65 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,618.305771) | ($12,618.31) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00532086 | $160.08 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($389.55) |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.005059 | $156.62 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104598361229999 | $26.45 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.2332539944911 | $121.04 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00993155103199999 | $15.09 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.0857174189999 | $89.09 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3989783083 | $2.13 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.73368475253 | $15.73 |
| TIMOTHY ZELDERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3386625486 | $1.60 |
| TIMOTHY ZENNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8234533704) | ($24,905.35) |
| TIMOTHY ZENNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8234533704 | $24,905.35 |
| TIMOTHY ZENNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000856) | ($25.01) |
| TIMOTHY ZENNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003418) | ($99.48) |
| TIMOTHY ZENNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81917937) | ($24,774.61) |
| TIMOTHY ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032604553179702 | $121.49 |
| TIMOTHY ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9695968883 | $6.32 |
| TIMOTHY ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0341389776369999 | $3.75 |
| TIMOTHY ZENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087771985441 | $0.63 |
| TIMOTHY ZIEHL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000142330915) | ($5.79) |
| TIMOTHY ZIEHL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001968878865) | ($5.79) |
| TIMOTHY ZIEHL | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002874738022) | ($5.79) |
| TIMOTHY ZIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018000300017 | $53.80 |
| TIMOTHY ZLATICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052308705538 | $0.38 |
| TIMOTHY ZOGRAPHAKIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 4.946818339 | $14,245.39 |
| TIMOTHY ZOGRAPHAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.630133978) | ($17,987.81) |
| TIMOTHY ZOGRAPHAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.007048) | ($13.83) |
| TIMOTHY ZOGRAPHAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004347 | $13.83 |
| TIMOTHY ZOGRAPHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002797981360576 | $0.06 |
| TIMOTHY ZOGRAPHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301517865900756 | $81.72 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 109.654241984 | $1,960.32 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.6 | $48.82 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 23.57921 | $1,918.85 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147289835540999 | $42.98 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068140281773 | $12.93 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.794917811 | $20.24 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.213988131667 | $23.37 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.288131273576 | $16.50 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18806367611 | $7.05 |
| TIMOTHYJAMES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1374654820339 | $7.15 |
| TIMOTIUS MARSELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019811975588 | $0.01 |
| TIMOTIUS MARSELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000736121761299999 | $0.01 |
| TIMOUNE CHABI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03341213212 | $745.76 |
| TIMOUNE CHABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001559139785) | ($3.48) |
| TIMOUNE CHABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008111290323) | ($18.10) |
| TIMOUNE CHABI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02688172043) | ($600.00) |
| TIMOUNE CHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059816710952 | $1.57 |
| TIMOUNE CHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21221713883 | $0.25 |
| TIMOUNE CHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005180379732599999 | $0.00 |
| TIMOUNE CHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133760900192 | $0.01 |
| TIMOUNE CHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015323290297 | $0.00 |
| TIMOUNE CHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3840123108 | $0.26 |
| TIMOUR ALBASTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085679330545 | $0.09 |
| TIMOUR ALBASTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.109206204903 | $0.11 |
| TIMOUR TARIVERDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073399940614 | $0.22 |
| TIMOUR TARIVERDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031851675173 | $0.06 |
| TIMOUR TARIVERDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058895083722 | $0.00 |
| TIM-PHILIPP JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034266530275 | $10.63 |
| TIM-PHILIPP LARS MULETAROW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06034548) | ($1,827.86) |
| TIM-PHILIPP LARS MULETAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086851486625222 | $3.21 |
| TIMSUKANIT SUKUMANONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044227514977 | $135.98 |
| TIMSUKANIT SUKUMANONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.99748677983 | $75.68 |
| TIMSUKANIT SUKUMANONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047272913297 | $94.09 |
| TIMUCIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002575091456 | $0.00 |
| TIMUCIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080031932093 | $0.16 |
| TIMUCIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046624604961999 | $0.01 |
| TIMUCIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015873258931 | $0.00 |
| TIMUR BADRUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000363566233 | $0.00 |
| TIMUR BADRUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000071638565937 | $0.00 |
| TIMUR CHALOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000272166536 | $0.00 |
| TIMUR CHALOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043406535571 | $0.00 |
| TIMUR CIBIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00781635 | $313.22 |
| TIMUR CIBIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00269202 | $84.92 |
| TIMUR CIBIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00331498 | $104.72 |
| TIMUR CIBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212647373701 | $0.55 |
| TIMUR DAMBAEVICH OCHIROV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| TIMUR DAMBAEVICH OCHIROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.466588) | ($403.47) |
| TIMUR DAMBAEVICH OCHIROV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171461) | ($50.89) |
| TIMUR DAMBAEVICH OCHIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171738398765923 | $50.11 |
| TIMUR DAMBAEVICH OCHIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.726917210845 | $2.73 |
| TIMUR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109000402867999 | $2.13 |
| TIMUR ERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006960303897 | $0.00 |
| TIMUR GAYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00788991654779437 | $0.01 |
| TIMUR GRIGORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095603752366 | $0.00 |
| TIMUR GURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066983836974771 | $0.01 |
| TIMUR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106888768852489 | $0.01 |
| TIMUR ISYANOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.0114999126 | $35.57 |
| TIMUR ISYANOV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.9844613469 | $2,915.15 |
| TIMUR ISYANOV | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9959612595) | ($2,952.19) |
| TIMUR JAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024812123612 | $0.73 |
| TIMUR JAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.936256796 | $44.94 |
| TIMUR KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027927759779 | $0.00 |
| TIMUR KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0732029904379999 | $0.09 |
| TIMUR KHARRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083965093174 | $0.00 |
| TIMUR KHUDAIBERDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105298560709999 | $0.34 |
| TIMUR KHUDAIBERDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.196598278322 | $8.53 |
| TIMUR KHUDAIBERDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022163449746 | $48.83 |
| TIMUR KÜCÜKINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073736057542 | $2.29 |
| TIMUR KUTGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266738720364625 | $0.31 |
| TIMUR KUTGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064148485387 | $0.00 |
| TIMUR KUTGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0707627466 | $3.18 |
| TIMUR KUTGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062191978543 | $0.01 |
| TIMUR KUTGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000981480888809999 | $0.00 |
| TIMUR KUTGÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000056766960181 | $0.00 |
| TIMUR KUZIBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119246500934 | $0.04 |
| TIMUR KUZIBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018335437426 | $0.02 |
| TIMUR KUZIBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009644873008 | $0.00 |
| TIMUR MARSOVICH KHAIRULLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 1,285.0 | $514.70 |
| TIMUR MARSOVICH KHAIRULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344956884 | |
| TIMUR MARSOVICH KHAIRULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.42357273669999 | $0.83 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.03804616) | ($1,529.68) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.36302111 | $444.55 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.47047586 | $47.96 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 383.0 | $383.00 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.40433443 | $143.41 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.07247879854 | $227.21 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03548137 | $1,445.63 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.03547183046) | ($1,416.00) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 354.0 | $354.00 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (737.0) | ($737.00) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01833 | $727.43 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.91252 | $87.36 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (4.666) | ($9.85) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 9.809 | $9.85 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BNB | (3.005836293) | ($920.00) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 230.0 | $230.00 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0077533 | $230.00 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3668921202) | ($0.30) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001019872269) | ($0.30) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 7.36 | $311.88 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03532 | $1,081.37 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.8732 | $40.65 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.1032 | $49.32 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 12.29 | $396.35 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (7.49297) | ($239.74) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 237.946 | $239.74 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (230.0) | ($230.00) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BNB | 3.005836293 | $774.18 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 18.87 | $537.98 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 740.0 | $740.00 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (354.0) | ($354.00) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.03547183046 | $692.87 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.28) | ($1.28) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (383.0) | ($383.00) |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.03804616 | $743.15 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150523258735 | $55.56 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3233855701419 | $35.77 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024949832115 | $0.39 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04629423023 | $0.05 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05161246406 | $1.88 |
| TIMUR SABIRZIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013548602037 | $0.30 |
| TIMUR SEVEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 1.566743079 | $1.00 |
| TIMUR SEVEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 274.85 | $141.59 |
| TIMUR SEVEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 327.43 | $209.07 |
| TIMUR SEVEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 89.92 | $57.31 |
| TIMUR SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429071123 | $50.00 |
| TIMUR SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1935428521392 | $0.83 |
| TIMUR SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6107684944 | $1.99 |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,660.427686539) | ($101,660.43) |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 101,660.427686539 | $101,660.43 |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (71,740.427686) | ($71,740.43) |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.559263813) | ($126.56) |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 126.559263813 | $126.56 |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (126.559264) | ($126.56) |
| TIMUR SHAMURADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 661.867286147184 | $661.87 |
| TIMUR SHENGELIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117678001816 | $0.35 |
| TIMUR SHENGELIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2424535283368 | $0.25 |
| TIMUR SIRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113484306513114 | $0.00 |
| TIMUR TANRIVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000628928272249999 | $0.19 |
| TIMUR TANRIVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119115242927 | $0.00 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 91.1927 | $9,708.84 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (189.965637881) | ($20,172.00) |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,043.0 | $5,043.00 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,043.49) | ($5,043.49) |
| TIMUR TEREKHOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35.0) | ($35.00) |
| TIMUR TEREKHOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 35.0 | $35.00 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 65.6081 | $2,907.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIMUR TEREKHOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (65.6081) | ($3,427.37) |
| TIMUR TEREKHOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.21) | ($4.21) |
| TIMUR TEREKHOV | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (19.36) | ($19.36) |
| TIMUR TEREKHOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.21) | ($4.21) |
| TIMUR TEREKHOV | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (9.68) | ($9.68) |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026830943477999 | $0.08 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14895467435345 | $0.10 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042897515706 | $0.00 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054287261834 | $0.00 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014483581566 | $0.00 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0737413065055899 | $7.46 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07958085983153 | $6.51 |
| TIMUR TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73313967391 | $0.73 |
| TIMUR TURAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000854740475398 | $0.00 |
| TIMUR URALOVICH KHISAMOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 403.702142 | $402.51 |
| TIMUR URALOVICH KHISAMOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003288) | ($101.66) |
| TIMUR URALOVICH KHISAMOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (403.7) | ($5.78) |
| TIMUR URALOVICH KHISAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003288252816 | $100.00 |
| TIMUR URALOVICH KHISAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138378892262495 | $0.12 |
| TIMUR UTALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003553282726 | $0.00 |
| TIMUR VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834124969909999 | $25.88 |
| TIMUR YAKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131027616137 | $3.88 |
| TIMUR YERMEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026103464051 | $0.77 |
| TIMUR YERMEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008710671504 | $1.70 |
| TIMUR YIGITBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204680198619999 | $0.24 |
| TIMUR YIGITBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092028254096 | $0.01 |
| TIMUR ZAMVENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 1.37242301 | $405.54 |
| TIMUR ZAMVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257536339105 | $50.17 |
| TIMUR ZAMVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008506729375 | $2.19 |
| TIMUR ZIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001530640947 | $0.47 |
| TIMURCIN SIKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045999448659 | $0.01 |
| TIMYR GIMADEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004061305532 | $0.00 |
| TIMYR GIMADEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386928394789999 | $0.00 |
| TIMYR GIMADEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046182084121 | $0.00 |
| TIMYR GIMADEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002878728337 | $0.00 |
| TIN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028115409175 | $0.08 |
| TIN BOBOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012427995167 | $0.37 |
| TIN BOBOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18270000424 | $0.18 |
| TIN CHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005884699567 | $0.00 |
| TIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048851820398 | $0.14 |
| TIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061121466561 | $0.00 |
| TIN CHEUNG ROBERT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025261901147 | $0.73 |
| TIN CHEUNG ROBERT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056976198627 | $0.10 |
| TIN CHEUNG ROBERT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.31841762754 | $0.32 |
| TIN CHI CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($41.34) |
| TIN CHI CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.013392 | $41.34 |
| TIN CHI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01045353 | $405.09 |
| TIN CHI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13190682) | ($4,195.03) |
| TIN CHI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.13156074 | $4,160.30 |
| TIN CHI CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01004219 | $303.59 |
| TIN CHI CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000675193845) | ($2.00) |
| TIN CHI CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01013501 | $300.13 |
| TIN CHI CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003730561666) | ($72.06) |
| TIN CHI CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001035404293) | ($2.00) |
| TIN CHI CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1242485151) | ($2,400.00) |
| TIN CHI CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1523374274 | $2,942.57 |
| TIN CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018057693685 | $52.93 |
| TIN CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168375190708 | $0.30 |
| TIN CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101567136443 | $0.01 |
| TIN CHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610699949269999 | $1.81 |
| TIN CHI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 115.229062495 | $115.23 |
| TIN CHING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012797393918404 | $50.47 |
| TIN CHING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239874380037 | $0.05 |
| TIN CHING FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.40893230409999 | $2.77 |
| TIN DOPLIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.660533007891 | $8.85 |
| TIN FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020747816099999 | $0.00 |
| TIN FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025439735487 | $0.00 |
| TIN FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075775009502 | $0.01 |
| TIN FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042453796507 | $0.00 |
| TIN FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010756721333 | $0.00 |
| TIN FADIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00882528695 | $0.01 |
| TIN FAT MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019573990471 | $0.58 |
| TIN FAT MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.430124156461 | $795.73 |
| TIN FAT MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5343384875 | $0.53 |
| TIN FERKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0269774 | $2,484.69 |
| TIN FERKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 212.688406 | $2,545.28 |
| TIN FERKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (212.688406) | ($1,986.05) |
| TIN FERKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0269774) | ($2,110.37) |
| TIN FERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10797793689874 | $2.24 |
| TIN FUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08047221194219 | $0.08 |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29784689) | ($0.62) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007499543966) | ($2.08) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1496611753) | ($0.32) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 266.1445 | $475.07 |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (703.188723531) | ($1,255.19) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.4932155069) | ($0.88) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3242582207) | ($0.32) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.3242582207 | $0.32 |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,120.620973141 | $1,088.63 |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7403878711) | ($0.62) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001072794875) | ($2.08) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001973122785) | ($2.08) |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061199043406 | $0.02 |
| TIN HANG EDMUND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.450423494404 | $49.66 |
| TIN HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00339513 | $130.47 |
| TIN HO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00283015 | $84.08 |
| TIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098069185567 | $2.90 |
| TIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3154940741 | $6.59 |
| TIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5772309368 | $2.87 |
| TIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25010540734 | $2.78 |
| TIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110714553738 | $6.62 |
| TIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097700978121 | $3.87 |
| TIN HO LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (17.025) | ($37.63) |
| TIN HO LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009088 | $37.63 |
| TIN HO LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00548021) | ($225.94) |
| TIN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991807969544566 | $2.12 |
| TIN HUNG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028305118386 | $0.84 |
| TIN HUNG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061790147443 | $0.07 |
| TIN HUNG OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0329334223 | $6.30 |
| TIN HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2634962186882 | $0.25 |
| TIN HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026128197759 | $0.00 |
| TIN HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0074459749669 | $0.01 |
| TIN KAURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000946529442 | $0.00 |
| TIN KAURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104506933899 | $0.00 |
| TIN KAURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049666113026 | $0.00 |
| TIN KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017284800382 | $0.51 |
| TIN KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.842406925613 | $5.30 |
| TIN KUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064638410704 | $0.00 |
| TIN LAI TERESA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023518364056 | $0.05 |
| TIN LAI TERESA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107179378672 | $0.64 |
| TIN LAI TERESA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006954280298 | $0.40 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 328.2646 | $469.76 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07800861 | $243.63 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02189557 | $905.78 |
| TIN LE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $39,541.00 |
| TIN LE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.099828271) | ($39,560.00) |
| TIN LE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,890.0 | $9,890.00 |
| TIN LE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.65) | ($0.65) |
| TIN LE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.65 | $0.65 |
| TIN LE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (90.65) | ($90.65) |
| TIN LE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017184820667 | $5.09 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31566819688 | $645.51 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003626547126482 | $0.00 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129051640686 | $0.00 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782853399819999 | $22.99 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288711949599999 | $55.99 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.109108024 | $105.11 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.40938385466 | $4.06 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3691137463 | $5.25 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46337515253 | $5.15 |
| TIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119176627366 | $7.13 |
| TIN LONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276379529400378 | $0.29 |
| TIN LONG HO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002301832594) | ($8.98) |
| TIN LONG HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,973.761341 | $9,973.76 |
| TIN LONG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (102.134661768) | ($1,118.45) |
| TIN LONG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 835.445386 | $835.45 |
| TIN LONG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002745986275) | ($8.95) |
| TIN LONG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.0002745986275 | $8.95 |
| TIN LONG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,800.0) | ($10,800.00) |
| TIN LONG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.7853370692 | $25,596.51 |
| TIN LONG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($22,324.52) |
| TIN LONG HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116619) | ($3,520.69) |
| TIN LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697199307 | $51.20 |
| TIN LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.532400962 | $1.48 |
| TIN LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035522924104 | $0.07 |
| TIN LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7701166931711 | $12.40 |
| TIN LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013159422034 | $0.00 |
| TIN LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159884412921969 | $50.26 |
| TIN LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024760273044 | $0.05 |
| TIN LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100020477488 | $0.00 |
| TIN LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002632001553299999 | $0.00 |
| TIN MING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068077590891 | $0.20 |
| TIN MING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2932462879599 | $13.86 |
| TIN OPAČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905832771965 | $50.37 |
| TIN OPAČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90293749384 | $3.72 |
| TIN OPAČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8074356012 | $8.03 |
| TIN OPAČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9327525809 | $12.80 |
| TIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001738202228999999 | $0.00 |
| TIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00717592078639999 | $0.01 |
| TIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072952107668 | $0.05 |
| TIN PHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015510442) | ($42,100.68) |
| TIN PHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015510442 | $42,100.68 |
| TIN PHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01551044) | ($42,234.06) |
| TIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001837408368225 | $74.05 |
| TIN PO HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167237506839999 | $49.78 |
| TIN PO HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50848743978969 | $6.98 |
| TIN PO HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075830792482 | $152.56 |
| TIN PUI JULIA CHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,509.11) |
| TIN PUI JULIA CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284045304992 | $88.71 |
| TIN PUI JULIA CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83616238518079 | $6.69 |
| TIN PUI JULIA CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00623753994039999 | $12.16 |
| TIN PUI JULIA CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021871386939 | $0.86 |
| TIN SARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336147494854354 | $0.04 |
| TIN SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015822858919 | $0.00 |
| TIN SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15831277148 | $0.16 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TIN SHING GOCK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 140.461 | $200.00 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TIN SHING GOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.1261 | $5,000.00 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.0263) | ($1,042.14) |
| TIN SHING GOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 748.489 | $1,042.14 |
| TIN SHING GOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TIN SHING GOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 2,066.757 | $10,000.00 |
| TIN SHING GOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10030233) | ($2,967.34) |
| TIN SHING GOCK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (146.0) | ($146.00) |
| TIN SHING GOCK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.52) | ($959.22) |
| TIN SHING GOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($183.56) |
| TIN SHING GOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| TIN SHING GOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (141.0) | ($440.22) |
| TIN SHING GOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (155.0) | ($103.25) |
| TIN SHING GOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (22.0) | ($226.86) |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003643870134792 | $12.79 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075849726679 | $0.09 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.010937755 | $404.01 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 278.721976238 | $219.74 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.707910923 | $219.66 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000061053205 | $0.00 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000041413128 | $0.00 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 116.147688229 | $361.36 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000901238953 | $0.00 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5410733379 | $100.54 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000024513342 | $0.00 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3792155244 | $0.25 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.64931209709 | $35.13 |
| TIN SHING GOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.67356080669 | $1,254.95 |
| TIN SUPERFUND | CORELLA PLACE, RUNCORN, 4113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096455183249999 | $296.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIN SUPERFUND | CORELLA PLACE, RUNCORN, 4113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026827907962 | $0.03 |
| TIN SUPERFUND | CORELLA PLACE, RUNCORN, 4113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36667405345 | $746.88 |
| TIN SUPERFUND | CORELLA PLACE, RUNCORN, 4113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.829300398 | $209.25 |
| TIN SUPERFUND | CORELLA PLACE, RUNCORN, 4113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9550552347 | $26.09 |
| TIN TIN AYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001777150746 | $0.00 |
| TIN TIN AYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023075346505 | $0.00 |
| TIN TOMÁŠ TRINH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1043042584) | ($299.98) |
| TIN TOMÁŠ TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001768198518 | $0.01 |
| TIN TOMÁŠ TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018116689716 | $0.00 |
| TIN TOMÁŠ TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401148265666999 | $1.08 |
| TIN TOMÁŠ TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000007264732999999 | $0.00 |
| TIN TRONG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.94 |
| TIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118191164294999 | $3.50 |
| TIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203201207199999 | $0.60 |
| TIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086590760425 | $174.64 |
| TIN WAI KWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIN WAI KWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,160.077092) | ($2,160.08) |
| TIN WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.787002255403 | $18.79 |
| TIN WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139549591219999 | $0.41 |
| TIN WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7722851412 | $8.77 |
| TIN YAM CHRISTOPHER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043705107349465 | $0.04 |
| TIN YAM WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (38.9747965) | ($38.97) |
| TIN YAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.28651966581611 | $0.29 |
| TIN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030802139122 | $0.91 |
| TIN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.023604999356 | $0.02 |
| TIN YAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192722397589999 | $0.00 |
| TIN YAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077759786383 | $0.09 |
| TIN YAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006075138652 | $0.00 |
| TIN YAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000072198960927 | $0.00 |
| TIN YAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000023115171431 | $0.00 |
| TIN YAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071403304418 | $0.08 |
| TIN YAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034507749358 | $67.94 |
| TIN YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11119391688274 | $1.06 |
| TIN YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118235970473 | $0.01 |
| TIN YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013584271882 | $0.00 |
| TIN YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060256102448 | $2.38 |
| TIN YIU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001912080591614 | $0.00 |
| TIN YIU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017741546518 | $0.02 |
| TIN YUEN HONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.081718 | $20.08 |
| TIN YUEN HONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($341.97) |
| TIN YUEN HONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130285) | ($50.86) |
| TIN YUEN HONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TIN YUEN HONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,118.926936 | $3,118.93 |
| TIN YUEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($33.58) |
| TIN YUEN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06472816 | $2,128.33 |
| TIN YUEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,129.037677) | ($3,129.04) |
| TIN YUEN HONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06545383) | ($2,056.66) |
| TIN YUEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302852734332519 | $108.38 |
| TIN YUEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21309999572429 | $5.90 |
| TIN YUEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009618801343 | $19.22 |
| TIN YUEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0290233565189084 | $0.03 |
| TINA AI CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394009274377 | $50.39 |
| TINA AI CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026563299088 | $1.51 |
| TINA ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.1736072) | ($332.97) |
| TINA ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.1736072 | $332.97 |
| TINA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119654154091193 | $1.06 |
| TINA ARIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270595410206527 | $0.32 |
| TINA ASHFORD-ROWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8171965) | ($3,259.59) |
| TINA ASHFORD-ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3380339754199 | $53.59 |
| TINA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127430739271 | $0.37 |
| TINA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87833037471999 | $3.76 |
| TINA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.946857486 | $15.57 |
| TINA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8378072779 | $3.67 |
| TINA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4986119417 | $4.75 |
| TINA AUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4267806285929 | $25.69 |
| TINA AUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182469990819999 | $35.60 |
| TINA BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026839170617 | $0.52 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.777149402) | ($569.77) |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.777149402 | $569.77 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BCH | (1.77714) | ($569.76) |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 566.338 | $569.76 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070428311805 | $218.10 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68287393529 | $1,372.23 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7870765462 | $1.43 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16168200707 | $11.83 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00191115583383768 | $0.65 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.268135751 | $1.21 |
| TINA BEAUCHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032069290403 | $0.00 |
| TINA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 234.58435792 | $234.58 |
| TINA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 860.473090498 | $860.47 |
| TINA CONNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129176919735 | $0.38 |
| TINA CONNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047045301897 | $0.09 |
| TINA CONNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016271171591 | $1.23 |
| TINA CONNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1758547146 | $1.69 |
| TINA COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027468743003 | $0.81 |
| TINA COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027815241291 | $0.54 |
| TINA COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102477393295 | $0.00 |
| TINA COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079621516961 | $0.27 |
| TINA DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118580110589 | $0.35 |
| TINA DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049882380352 | $99.44 |
| TINA DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7813673708 | $10.13 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.047236 | $148.16 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.62741346 | $66.89 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 36.8 | $52.79 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.55 | $44.85 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003146 | $130.35 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 15.4 | $15.09 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.015 | $37.12 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 30.616732 | $6.09 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025985200912 | $7.66 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030111408698 | $5.80 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30307921869999 | $4.18 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36724955828 | $0.86 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041076467137 | $0.44 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0716433996222 | $0.01 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042304144885 | $2.51 |
| TINA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00644322878439 | $0.24 |
| TINA DREISICKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00144378 | $46.62 |
| TINA DREISICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034238750029 | $1.05 |
| TINA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031791897154 | $0.94 |
| TINA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017159924299 | $3.35 |
| TINA DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012312553267 | $0.90 |
| TINA DUNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019562465038 | $0.00 |
| TINA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030209547068 | $92.05 |
| TINA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029794176536 | $0.06 |
| TINA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14380423855 | $1.14 |
| TINA E NEUSER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 702.30884 | $400.45 |
| TINA E NEUSER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.02538178 | $722.71 |
| TINA E NEUSER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.16175589 | $293.19 |
| TINA E NEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123583914499999 | $250.00 |
| TINA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032936711428 | $100.60 |
| TINA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069965684787999 | $0.01 |
| TINA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.106711522 | $146.75 |
| TINA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018538959051 | $0.01 |
| TINA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5849912846 | $50.95 |
| TINA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.240421532 | $192.14 |
| TINA ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017668669272 | $0.52 |
| TINA ELIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01916602104 | $9.00 |
| TINA FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026432073376 | $80.21 |
| TINA FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.704700780814 | $27.56 |
| TINA FUCHS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02334132 | $928.52 |
| TINA FUCHS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02907955 | $1,007.13 |
| TINA FUCHS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03239504 | $1,005.04 |
| TINA FUCHS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.05029967 | $1,545.78 |
| TINA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151106313534999 | $41.31 |
| TINA FÜRHACKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (434.3) | ($434.30) |
| TINA FÜRHACKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115) | ($33.52) |
| TINA FÜRHACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000899508553627 | $0.31 |
| TINA FÜRHACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9466836842574 | $3.95 |
| TINA GIONET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 39.018327593 | $136.44 |
| TINA GIONET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 54.864544263 | $147.04 |
| TINA GIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023664130945 | $71.53 |
| TINA GIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040154862191 | $79.36 |
| TINA GIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.425283084 | $16.99 |
| TINA GIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.578698944 | $12.92 |
| TINA GIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5150293376 | $0.37 |
| TINA GIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6051449139 | $37.95 |
| TINA GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015816078896 | $4.68 |
| TINA GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.033571018999 | $218.03 |
| TINA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066704558836 | $206.43 |
| TINA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014640699703 | $0.02 |
| TINA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.881514231 | $13.88 |
| TINA GRATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305819135519999 | $0.91 |
| TINA GRATEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6817350757 | $11.68 |
| TINA GRUBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042823881237 | $12.67 |
| TINA GUIOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044773128898 | $0.01 |
| TINA GUIOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052563933125 | $0.01 |
| TINA GULKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07404071) | ($1,800.73) |
| TINA GULKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($262.20) |
| TINA GULKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,695.69) |
| TINA GULKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (69.22471033) | ($559.34) |
| TINA GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040553134844 | $128.22 |
| TINA GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015927940635 | $0.02 |
| TINA GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105192388327277 | $24.37 |
| TINA GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5103375482041 | $19.17 |
| TINA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030618573847 | $0.91 |
| TINA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.260802998 | $150.26 |
| TINA HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023174423457 | $7.19 |
| TINA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.35286944171 | $76.04 |
| TINA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.2423038395999 | $5.85 |
| TINA HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206812934999999 | $0.00 |
| TINA HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034509345795 | $0.01 |
| TINA HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053579048223 | $0.00 |
| TINA HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018007633122 | $0.00 |
| TINA HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109141628156 | $0.00 |
| TINA HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044617924698 | $0.00 |
| TINA HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000094114116642 | $0.00 |
| TINA HOLBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129712770697 | $38.39 |
| TINA HOLBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86994383125 | $6.72 |
| TINA HOLOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017245852458 | $5.10 |
| TINA HOLOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103476847613 | $0.20 |
| TINA HOLOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125422510681 | $0.08 |
| TINA HOLOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024102491872 | $0.27 |
| TINA HOLOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023560018095 | $0.02 |
| TINA HOLOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000077558351198 | $0.02 |
| TINA HOLOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000781164425569999 | $0.02 |
| TINA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031689898679 | $0.94 |
| TINA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015558884091 | $0.02 |
| TINA HUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017594009623 | $5.21 |
| TINA HUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098396463518 | $0.19 |
| TINA HUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00217193438539999 | $0.49 |
| TINA HUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002281609632 | $0.02 |
| TINA HUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42260176746 | $0.20 |
| TINA INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029371634212 | $0.61 |
| TINA INGENTHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000501643237 | $0.58 |
| TINA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018158720716 | $0.54 |
| TINA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.111919533 | $7.11 |
| TINA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057568226572 | $0.00 |
| TINA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038379866871 | $11.36 |
| TINA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42280521739 | $0.49 |
| TINA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075525722594 | $14.74 |
| TINA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0636207949 | $1.64 |
| TINA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3455220867 | $3.84 |
| TINA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037148714451 | $0.27 |
| TINA JERKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0008980835822 | $0.20 |
| TINA JESSICA NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102459309043 | $0.03 |
| TINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112694867076 | $33.36 |
| TINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022476015804 | $0.04 |
| TINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3993994626 | $2.13 |
| TINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32985637621 | $3.67 |
| TINA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00745801298159999 | $0.01 |
| TINA KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021395181191 | $0.00 |
| TINA KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000226026560269999 | $0.44 |
| TINA KÜENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1140140799 | $9.18 |
| TINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124494174333 | $3.68 |
| TINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002648530698 | $5.17 |
| TINA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.980929941 | $20.98 |
| TINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020812858472 | $0.01 |
| TINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122060401356 | $0.00 |
| TINA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041461922943 | $12.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cash Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TINA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054566264854 | $0.00 |
| TINA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036915257818 | $7.20 |
| TINA LISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025929697061 | $7.67 |
| TINA LITTLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.2366529) | ($246,893.67) |
| TINA LITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.2366529 | $246,893.67 |
| TINA LITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.93) |
| TINA LITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,978.00) |
| TINA LITTLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,868.00) |
| TINA LITTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (6.73565289) | ($200,149.93) |
| TINA LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014716653466567 | $550.01 |
| TINA LOOCK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.28221088 | $531.91 |
| TINA LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001659501201 | $0.49 |
| TINA LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147988283465 | $28.86 |
| TINA LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.570827447 | $14.72 |
| TINA LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.09003972 | $11.99 |
| TINA LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3081421904999 | $1.80 |
| TINA LUKMANN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2844578676 | $1.63 |
| TINA MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142236595671999 | $0.42 |
| TINA MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.555385280999 | $183.56 |
| TINA MACLEOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,612.035877985) | ($6,612.04) |
| TINA MACLEOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,612.035877985 | $6,612.04 |
| TINA MACLEOD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,612.035877) | ($6,612.04) |
| TINA MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081485370468 | $252.32 |
| TINA MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5387471947759 | $13.54 |
| TINA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001796197167 | $0.00 |
| TINA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001359903222 | $0.00 |
| TINA MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004677243514 | $0.00 |
| TINA MARIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012573275754872 | $50.73 |
| TINA MARIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.975103228 | $1.57 |
| TINA MARIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039656593248 | $0.01 |
| TINA MARIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76047686989 | $2.60 |
| TINA MARIE ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35477758312 | $0.05 |
| TINA MARIE ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80794342576 | $0.03 |
| TINA MARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082592972058 | $24.45 |
| TINA MARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.635779149 | $43.64 |
| TINA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000873983559400512 | $0.00 |
| TINA MARKUN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,434.77) |
| TINA MARKUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,323.77) |
| TINA MARKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164925278756399 | $65.85 |
| TINA MARKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38600752871097 | $3.91 |
| TINA MARKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208950409429999 | $0.04 |
| TINA MARKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000709601543 | $0.00 |
| TINA MASHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914972085768499 | $0.87 |
| TINA MEMSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103081270597 | $30.51 |
| TINA MEMSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111281270309 | $21.71 |
| TINA MEMSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.091268079 | $9.09 |
| TINA MOSHTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158069983864 | $0.47 |
| TINA MOSHTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119362909824 | $3.80 |
| TINA MOTHERWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000606130048 | $0.00 |
| TINA MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003464572881 | $0.10 |
| TINA MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015971012042 | $0.02 |
| TINA MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102919266039 | $0.02 |
| TINA MUSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017933991193999 | $0.05 |
| TINA NAILOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144587780399999 | $437.30 |
| TINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178994309479999 | $53.47 |
| TINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025115262425 | $48.98 |
| TINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.44310277979999 | $4.32 |
| TINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3527336544 | $26.15 |
| TINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31764467319 | $12.57 |
| TINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982067212359999 | $2.91 |
| TINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076968665701 | $2.28 |
| TINA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037097410919999 | $0.72 |
| TINA NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032924958656 | $0.97 |
| TINA NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39318604089999 | $7.39 |
| TINA NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.83537445429999 | $0.41 |
| TINA NIEVES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (971.573666115) | ($874.63) |
| TINA NIEVES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 971.573666115 | $874.63 |
| TINA NIEVES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (971.573666) | ($835.53) |
| TINA NIEVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,034.356395988) | ($3,034.36) |
| TINA NIEVES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,034.356395988 | $3,034.36 |
| TINA NIEVES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TINA NIEVES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,014.356395) | ($3,014.36) |
| TINA NIEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7323856202) | ($28,147.32) |
| TINA NIEVES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7323856202 | $28,147.32 |
| TINA NIEVES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($37.79) |
| TINA NIEVES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7313) | ($27,671.75) |
| TINA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020081770224993 | $79.90 |
| TINA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38512583655 | $783.37 |
| TINA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7397614927339 | $10.74 |
| TINA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6351608897366 | $1.51 |
| TINA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9512362308 | $21.68 |
| TINA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4275931025 | $3.77 |
| TINA NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.057010866478 | $12.92 |
| TINA NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77851457066 | $0.91 |
| TINA NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140102051278999 | $27.34 |
| TINA NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97480072362 | $3.33 |
| TINA ÖSTENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000727443030829999 | $1.42 |
| TINA PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084132945261 | $24.90 |
| TINA PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00671700741529999 | $13.11 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076362971089 | $236.70 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073490973846 | $147.80 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.469259119 | $35.25 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.947891281 | $17.55 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.116794910852 | $8.55 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86412210089999 | $6.37 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18541060651 | $1.14 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153242553512999 | $3.47 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.329355886429999 | $7.73 |
| TINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123959345771 | $1.34 |
| TINA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.120391510354 | $16.50 |
| TINA PINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162168348345 | $4.80 |
| TINA PIRC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3939667507133 | $1.34 |
| TINA POH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5355038731) | ($1.10) |
| TINA POH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.904675016) | ($1.10) |
| TINA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.666013064647888 | $0.78 |
| TINA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1390878766 | $24.85 |
| TINA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019217346197 | $0.57 |
| TINA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.82319629489999 | $3.03 |
| TINA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.490918685509999 | $0.90 |
| TINA SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005023611274 | $14.87 |
| TINA SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026020217917 | $50.77 |
| TINA SADEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 670.345858672 | $670.35 |
| TINA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019909006118 | $59.77 |
| TINA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549077100079999 | $0.06 |
| TINA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020992544739 | $40.96 |
| TINA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.012414753 | $23.79 |
| TINA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.574429021 | $8.52 |
| TINA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71293447525 | $7.92 |
| TINA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101841826719 | $0.90 |
| TINA SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016565011999 | $1.21 |
| TINA SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025090117953 | $0.74 |
| TINA SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00475425553589999 | $0.00 |
| TINA SCOZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.1181212609999 | $0.53 |
| TINA SEHER KLAVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.482197433448 | $33.09 |
| TINA SHECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015855179957 | $47.06 |
| TINA SHECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.61462695128 | $23.10 |
| TINA SHECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3659505824 | $0.65 |
| TINA SHECHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37186720624 | $0.57 |
| TINA SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56871581729999 | $8.89 |
| TINA SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391509717399999 | $77.45 |
| TINA SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041289306958 | $0.04 |
| TINA SILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013758164269 | $0.00 |
| TINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080461427749 | $2.38 |
| TINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000452716106859999 | $0.00 |
| TINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35520996658 | $0.36 |
| TINA STROOBANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116045080118999 | $0.34 |
| TINA STROOBANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036121086421 | $0.70 |
| TINA STRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132072166093 | $0.00 |
| TINA STRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003961190731 | $0.00 |
| TINA STRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052145731022 | $0.00 |
| TINA STRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118124617866 | $0.00 |
| TINA STRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030665712104 | $0.00 |
| TINA STRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036904151314 | $0.00 |
| TINA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080154296812 | $0.01 |
| TINA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059533225511 | $1.16 |
| TINA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036615799159 | $0.01 |
| TINA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161411662929 | $0.48 |
| TINA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003508281272 | $0.07 |
| TINA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041629533811 | $0.01 |
| TINA THANH DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089073318787 | $273.23 |
| TINA THANH DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30040264488 | $594.62 |
| TINA THANH DORRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3918800498 | $21.09 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019038066889 | $0.56 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0678611784 | $7.07 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024960691981 | $75.60 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3488033678442 | $0.34 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014662760723 | $28.61 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2045409808 | $7.04 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8112489675 | $53.47 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.74425096879999 | $5.96 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028062480459 | $8.30 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103612181641 | $0.12 |
| TINA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101443207295 | $19.79 |
| TINA URGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TINA URGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 45,359.7022 | $45,359.70 |
| TINA URGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| TINA URGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| TINA URGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.888237575 | $85,188.36 |
| TINA URGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (384.7) | ($384.70) |
| TINA URGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.012599 | $384.70 |
| TINA URGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003319) | ($100.92) |
| TINA URGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003291400216) | ($6.82) |
| TINA URGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003291400216 | $6.82 |
| TINA URGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.986774959) | ($121,425.20) |
| TINA URGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.986774959 | $121,425.20 |
| TINA URGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.507964772) | ($3.15) |
| TINA URGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.507964772 | $3.15 |
| TINA URGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.996054) | ($121,138.82) |
| TINA URGO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (301.010367369) | ($301.01) |
| TINA URGO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 301.010367369 | $301.01 |
| TINA URGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (3.748) | ($2.00) |
| TINA URGO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.00099 | $2.00 |
| TINA URGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (301.01) | ($301.01) |
| TINA URGO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.14953 | $301.01 |
| TINA URGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1538114002) | ($309.55) |
| TINA URGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002388295975) | $0.00 |
| TINA URGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002388295975 | $0.00 |
| TINA URGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000020895481) | $0.00 |
| TINA URGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000020895481 | $0.00 |
| TINA URGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.388605616) | ($0.39) |
| TINA URGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.388605616 | $0.39 |
| TINA URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004758040332647 | $172.69 |
| TINA URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193117568082659 | $0.05 |
| TINA URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.36693379063437 | $2.37 |
| TINA URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0234208573117902 | $0.02 |
| TINA VALENTIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.018518) | ($538.47) |
| TINA VALENTIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3.9925) | ($1.18) |
| TINA VALENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004479083303 | $1.33 |
| TINA VALENTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67629727163651 | $5.71 |
| TINA VALJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3277158635 | $0.38 |
| TINA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009901394845 | $0.00 |
| TINA VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058282321457 | $0.00 |
| TINA VRANJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031646500107 | $0.00 |
| TINA VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197505510329999 | $0.58 |
| TINA VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044576647778 | $0.09 |
| TINA WALL DYCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 32.61578604 | $20.04 |
| TINA WALL DYCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 1,553.19442431 | $952.86 |
| TINA WALL DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594922912 | |
| TINA WILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014736075989 | $0.00 |
| TINA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0929616369248 | $0.09 |
| TINA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155089477089999 | $4.59 |
| TINA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027306777124 | $5.33 |
| TINA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646422567 | $0.36 |
| TINA ZOVKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008180272967 | $0.00 |
| TINA ZOVKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00565928660909999 | $0.01 |
| TINA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416742850368399 | $0.05 |
| TINALE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009757 | $0.04 |
| TINAMARIE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178076330429999 | $3.47 |
| TINATIN BEZHANISHVILI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 1,151.773149 | $1,096.41 |
| TINATIN BEZHANISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167039722 | $50.00 |
| TINATIN BEZHANISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8276174569218 | $6.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TINATIN MULADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007490803332 | $0.00 |
| TINATIN MULADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120136357541 | $0.00 |
| TINATINI PAPASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.84135434604 | $21.41 |
| TINBITE MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,311.309762386 | $1,311.31 |
| TINBITE MAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49212234655 | $16.58 |
| TINCHO SM BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180155453254453 | $0.00 |
| TINCHUN KO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,662.4) | ($20,662.40) |
| TINCHUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037489762852 | $1.11 |
| TINCHUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053251268042 | $103.46 |
| TINCHUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.70524838985 | $253.71 |
| TINCY THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139360305559999 | $47.57 |
| TINCY THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6709956343103 | $16.02 |
| TINCY THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277545846039999 | $6.47 |
| TINCY THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7650191336 | $1.92 |
| TINDARO PARATORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.010242) | ($18.32) |
| TINDARO PARATORE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006081 | $18.32 |
| TINDARO PARATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36474421651898 | $0.37 |
| TINDARO PARATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000974221953823 | $0.02 |
| TINDARO SCAFFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003862317282799 | $0.01 |
| TINE ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9393432538 | $0.98 |
| TINE BREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016863732086 | $0.50 |
| TINE BREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13295552008 | $1.15 |
| TINE BREGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98246843108 | $0.98 |
| TINE HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.827802062937 | $185.50 |
| TINE HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20315346398 | $0.01 |
| TINE KANCLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0354625 | $103.92 |
| TINE KANCLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.09497903 | $169.10 |
| TINE KANCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130298496294 | $0.00 |
| TINE KANCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28443510443 | $0.33 |
| TINE KANCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136974015821 | $26.31 |
| TINE KANCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036107182676 | $0.00 |
| TINE KANCLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020134968185 | $0.01 |
| TINE MARIE STABBETORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159461865039999 | $47.35 |
| TINE MARIE STABBETORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023060029891 | $45.00 |
| TINE PUNGARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025528192904 | $0.00 |
| TINE PUNGARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014702761936 | $0.01 |
| TINE PUNGARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015394636103 | $0.00 |
| TINE RIŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007850690864 | $0.24 |
| TINE RIŽNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,452.2379) | ($3,132.20) |
| TINE RIŽNAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| TINE RIŽNAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,000.0) | ($8,000.00) |
| TINE RIŽNAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 2,491.5426 | $2,491.54 |
| TINE RIŽNAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (100.37362) | ($834.48) |
| TINE RIŽNAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| TINE RIŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020252000354 | $0.60 |
| TINE RIŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.556439681342 | $148.92 |
| TINE RIŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.011270923 | $2.01 |
| TINE RIŽNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004827310523 | $9.32 |
| TINE SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091575490457 | $281.90 |
| TINE SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.470729491999 | $229.88 |
| TINE SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136477019677 | $276.84 |
| TINE SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 315.238717688 | $249.91 |
| TINE STRAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91616888895 | $2.46 |
| TINE STRAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35066275653 | $3.90 |
| TINE STRAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6301577936 | $0.78 |
| TINE VINDELØV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03608541 | $1,091.01 |
| TINE VINDELØV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.05761663 | $1,727.75 |
| TINE VINDELØV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135913855913 | $37.38 |
| TINE VINDELØV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94016187464 | $4.25 |
| TINE VINDELØV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036103426833 | $71.21 |
| TINE VINDELØV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4420445969 | $8.28 |
| TINE VINDELØV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0210784730919999 | $2.31 |
| TINEKE VAN DEN HOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,467.44883251 | $1,467.45 |
| TINESH DEVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016053283562 | $0.00 |
| TINESH DEVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0082620341891 | $0.01 |
| TINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043777094289999 | $0.85 |
| TINESH VASTANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (267.817166) | ($267.82) |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003146851083 | $9.31 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08227706114497 | $1.23 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025893832261 | $50.16 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.445343715 | $0.45 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4093400038 | $2.77 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.33804969119509 | $2.34 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004466860325 | $0.03 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2167800566 | $0.04 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015196529031 | $0.01 |
| TINESH VASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0228873260599999 | $0.01 |
| TINESHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106232072345999 | $31.44 |
| TINESHA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034347141668 | $0.67 |
| TINETALI PAPALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3438260483954 | $0.35 |
| TING ADY JOE SHU CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004192496342 | $0.00 |
| TING AH CHYE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6914601476) | ($1.58) |
| TING AH CHYE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.083885751) | ($2.37) |
| TING AH CHYE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.864113083) | ($3.92) |
| TING AH CHYE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.898232356) | ($1.58) |
| TING AH CHYE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.021581766) | ($2.37) |
| TING AH CHYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.068076775) | ($4.12) |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031863831287 | $97.23 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.14349382777 | $15.86 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050927816127 | $101.58 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116094227454 | $0.12 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.586990985 | $13.94 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.970106336 | $33.26 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15291250691 | $12.81 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84685104079 | $7.48 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016051408102 | $0.01 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02692062975 | $8.57 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59434169522 | $3.66 |
| TING AH CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.47823144189999 | $0.14 |
| TING BENG KEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001210210726 | $0.00 |
| TING BENG KEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075436584001 | $0.00 |
| TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020199444788 | $0.60 |
| TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026450460449 | $5.13 |
| TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.002442326 | $7.00 |
| TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038343405659 | $117.54 |
| TING CHEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24551733160656 | $2.15 |
| TING CHI SUEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004303749185) | ($1.67) |
| TING CHI SUEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000560546179) | ($1.67) |
| TING CHI SUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.45586241 | $727.50 |
| TING CHI SUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $483.09 |
| TING CHI SUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7900315683) | ($1,215.53) |
| TING CHI SUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TING CHI SUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TING CHI SUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006110054149) | ($1.67) |
| TING CHI SUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.733529232 | $3,933.17 |
| TING CHI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023808939298 | $0.71 |
| TING CHI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01075410043515 | $12.65 |
| TING CHI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132243271515 | $0.01 |
| TING CHI SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22457260076 | $0.77 |
| TING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.65867388549999 | $1.66 |
| TING CHUEH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152442161058 | $0.00 |
| TING CHUEH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234648927499999 | $0.05 |
| TING CHUN CHIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 50.645113 | $50.65 |
| TING CHUN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193888836348 | $0.57 |
| TING CHUN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.256104245879999 | $0.26 |
| TING CHUN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.686207478 | $2.69 |
| TING CHUN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000115363373364 | $0.00 |
| TING CHUN JIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (10.3) | ($21.19) |
| TING CHUN JIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1653072652) | ($0.35) |
| TING CHUN JIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (287.847059124) | ($794.46) |
| TING CHUN JIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (127.5002) | ($98.76) |
| TING CHUN JIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.380055198) | ($0.31) |
| TING CHUN JIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 502.55 | $502.55 |
| TING CHUN JIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| TING CHUN JIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (502.0) | ($502.00) |
| TING CHUN JIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BNB | 3.887329397 | $771.69 |
| TING CHUN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5896433309273 | $26.01 |
| TING CHUN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061115315359 | $0.00 |
| TING CHUN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024109673923 | $0.00 |
| TING CHUN JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069562488319 | $0.00 |
| TING CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022365136475 | $0.00 |
| TING CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016737388382 | $0.02 |
| TING FAI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027663231736 | $0.82 |
| TING FAI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 569.758524909 | $569.76 |
| TING FAI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163156699 | $0.51 |
| TING FAI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 454.396496043 | $454.40 |
| TING FANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140360686981999 | $41.54 |
| TING FANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98072033255999 | $2.03 |
| TING FANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063108387878 | $12.31 |
| TING FANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7925560019 | $5.38 |
| TING FENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155370590084999 | $4.60 |
| TING FONG CHAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,531.61) |
| TING FONG CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01770467) | ($1,903.38) |
| TING FONG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016491994892 | $0.49 |
| TING FONG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005989123242306 | $16.76 |
| TING FONG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050183116411 | $0.00 |
| TING FONG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82829464678 | $9.20 |
| TING FONG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6250809079 | $3.63 |
| TING FONG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108762030451 | $0.67 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00627865 | $19.65 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02432474) | ($802.17) |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05254341) | ($1,477.21) |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4) | ($7,000.20) |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 7,816.310303 | $7,816.31 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199) | ($6,069.72) |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,823.008822) | ($7,823.01) |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.577235) | ($2,861.01) |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99262588) | ($90,927.16) |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 2.09048203 | $62,265.01 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $27,441.00 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 8,960.972373 | $8,960.97 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016285353148 | $520.42 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.123656282522 | $98.08 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048987200571 | $118.07 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.8009094006147 | $48.80 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021320700249 | $0.00 |
| TING FUN FRANKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000075515863654 | $0.00 |
| TING FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89751916571 | $2.82 |
| TING FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.649017209 | $204.65 |
| TING FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143797734012 | $0.43 |
| TING FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7053007526 | $8.71 |
| TING FUNG CHEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (252.0) | ($252.00) |
| TING FUNG CHEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 6.027771 | $514.83 |
| TING FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90657858757735 | $2.43 |
| TING FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293950483169999 | $5.74 |
| TING FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016878656125 | $0.01 |
| TING FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0202308190949999 | $0.53 |
| TING FUNG CHRIS CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9043952113999 | $38.40 |
| TING FUNG HO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00055139 | $22.24 |
| TING FUNG HO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00013107 | $0.04 |
| TING FUNG HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013217 | $0.04 |
| TING FUNG HO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00102978 | $0.10 |
| TING FUNG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00062297 | $19.23 |
| TING FUNG HO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00016209 | $0.03 |
| TING FUNG HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00012411 | $0.02 |
| TING FUNG HO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00061146 | $18.29 |
| TING FUNG HO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00107528 | $0.06 |
| TING FUNG HO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00021871 | $0.03 |
| TING FUNG HO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00060058 | $11.70 |
| TING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196713731829999 | $5.76 |
| TING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2171984586572 | $5.13 |
| TING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020803374653 | $0.00 |
| TING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0642004075 | $2.06 |
| TING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050447357022 | $0.00 |
| TING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.1946136615 | $3.19 |
| TING FUNG KEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977075894) | ($0.08) |
| TING FUNG KEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001370777615) | ($5.42) |
| TING FUNG KEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001638055301) | ($5.00) |
| TING FUNG KEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001866828824) | ($5.42) |
| TING FUNG KEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 746.4178 | $746.42 |
| TING FUNG KEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,260.0 | $5,260.00 |
| TING FUNG KEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| TING FUNG KEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002137939881) | ($5.00) |
| TING FUNG KEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0002137939881 | $5.00 |
| TING FUNG KEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3884469519 | $9,084.61 |
| TING FUNG KEUNG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002705647935) | ($5.42) |
| TING FUNG KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001012351639096 | $22.26 |
| TING FUNG KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005783177872 | $0.01 |
| TING FUNG KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034512125517 | $0.01 |
| TING FUNG KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065685905982 | $0.05 |
| TING FUNG KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04482495983482 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TING FUNG KWOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.297038144) | ($12,161.70) |
| TING FUNG KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001923047938) | ($3.62) |
| TING FUNG KWOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25636983) | ($6,922.03) |
| TING FUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010415142529821 | $39.43 |
| TING FUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148150001131539 | $43.83 |
| TING FUNG LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.288126) | ($49.87) |
| TING FUNG LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02749269941) | ($73.82) |
| TING FUNG LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (523.200311) | ($523.20) |
| TING FUNG LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,138.950605061) | ($2,205.83) |
| TING FUNG LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.121696) | ($9.30) |
| TING FUNG LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029174) | ($10.47) |
| TING FUNG LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (23.419295) | ($23.42) |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001305159024109 | $0.05 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001061448503219999 | $0.00 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001177276238811139 | $0.34 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12806507199 | $0.13 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1878401038379 | $15.27 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014669248578999 | $0.00 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044712139164 | $0.05 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004755573704599999 | $0.00 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.856270758884 | $2.86 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038399693487 | $0.00 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000018259536641 | $0.00 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000568297411679 | $0.05 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151558830243 | $242.26 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.311542726 | $18.78 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.083638427508 | $18.96 |
| TING FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.278714630729999 | $0.43 |
| TING FUNG SOLOMON MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035437883609 | $0.00 |
| TING FUNG SOLOMON MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016184068104 | $0.00 |
| TING FUNG SOLOMON MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041539597119 | $0.04 |
| TING HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032830485096 | $100.26 |
| TING HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110059934579 | $0.13 |
| TING HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0541464712919999 | $0.04 |
| TING HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 224.526023833 | $224.53 |
| TING HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005932535567 | $0.00 |
| TING HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115321675284 | $0.01 |
| TING HEI LO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.231097) | ($412.80) |
| TING HEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61277431150918 | $4.63 |
| TING HEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01109720841 | $20.00 |
| TING HEI TONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,820.0) | ($12,820.00) |
| TING HEI TONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,150.0) | ($6,150.00) |
| TING HEI TONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,066.696871) | ($17,066.70) |
| TING HEI TONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26719372) | ($7,789.80) |
| TING HEI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015058540318599 | $53.47 |
| TING HEI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 242.31657870349 | $242.32 |
| TING HEI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020968273082 | $0.62 |
| TING HEI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000429850501430935 | $0.00 |
| TING HEI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074769510705 | $0.00 |
| TING HEI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3117000981 | $2.31 |
| TING HIN CLIFFORD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168252132269999 | $0.00 |
| TING HIN CLIFFORD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073246713476 | $0.00 |
| TING HIN CLIFFORD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032994893312 | $0.06 |
| TING HIN CLIFFORD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127092370484 | $0.01 |
| TING HIN KENNLY CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124853707455002 | $0.15 |
| TING HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160203593487999 | $0.47 |
| TING HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008222414673 | $0.00 |
| TING HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000409900205329999 | $0.00 |
| TING HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038486772875 | $0.01 |
| TING HO SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001008 | $0.40 |
| TING HO SO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.13687802 | $400.65 |
| TING HO SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001089 | $0.42 |
| TING HO SO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001032 | $0.40 |
| TING HO SO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003883 | $1.47 |
| TING HO SO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00003922 | $1.16 |
| TING HO SO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.0000112 | $0.24 |
| TING HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722166812 | $50.00 |
| TING HO SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82642647169938 | $3.05 |
| TING HONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034495591808 | $0.00 |
| TING HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131876207814 | $0.39 |
| TING HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016588087281 | $5.28 |
| TING HSUAN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009626944954 | $0.00 |
| TING HSUAN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00786005375769999 | $0.01 |
| TING HSUAN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060479160409 | $0.01 |
| TING HSUAN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001724275659 | $0.00 |
| TING HSUAN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118373373252 | $0.00 |
| TING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022782306963 | $686.98 |
| TING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032854175438 | $64.55 |
| TING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000097062216356 | $0.00 |
| TING HUI KAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.696697) | ($517.00) |
| TING HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002137282996 | $0.63 |
| TING HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032151449852 | $0.04 |
| TING HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009367066566541 | $3.64 |
| TING HUI LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,460.0) | ($2,460.00) |
| TING HUI LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0402 | $115.88 |
| TING HUI LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.002955 | $116.27 |
| TING HUI LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $626.19 |
| TING HUI LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($460.93) |
| TING HUI LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $476.23 |
| TING HUI LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (975.921144) | ($975.92) |
| TING HUI LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TING HUI LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TING HUI LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,997.5 | $6,997.50 |
| TING HUI LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TING HUI LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,997.5 | $4,997.50 |
| TING HUI LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.042368 | $77.06 |
| TING HUI LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00259 | $78.27 |
| TING HUI LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.112161 | $176.22 |
| TING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031533983757 | $10.57 |
| TING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.833451434858 | $46.36 |
| TING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199515552023 | $4.05 |
| TING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.171795058 | $78.17 |
| TING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49925780664 | $0.46 |
| TING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.270690583687 | $6.27 |
| TING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.067790667249 | $0.04 |
| TING HUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4028297777967 | $0.39 |
| TING HUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051899240698 | $2.95 |
| TING HUI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020300359718 | $0.60 |
| TING HUI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000670271136609999 | $0.01 |
| TING JIAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003502) | ($101.91) |
| TING JIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018531793073555 | $0.69 |
| TING JIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18138263736 | $0.21 |
| TING JIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001390117984 | $0.00 |
| TING JIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084595769608 | $0.01 |
| TING JIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000298702465319999 | $0.01 |
| TING JUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078393826133 | $23.20 |
| TING JUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001359813807 | $2.58 |
| TING JUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8203942939 | $1.82 |
| TING KAI KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.26) | ($781.56) |
| TING KAI KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 780.928 | $781.56 |
| TING KAI KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($300.83) |
| TING KAI KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 300.482 | $300.83 |
| TING KAI KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.014771) | ($600.00) |
| TING KAI KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 599.134 | $600.00 |
| TING KAI KOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,682.9293) | ($1,682.93) |
| TING KAI KOH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122657) | ($4,874.85) |
| TING KAI KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (6.304744) | ($17,882.52) |
| TING KAI KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 17,851.454 | $17,882.52 |
| TING KAI KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (17,851.0) | ($17,851.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 6.255705 | $17,851.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (6.262021) | ($18,086.53) |
| TING KAI KOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 18,448.966 | $18,086.53 |
| TING KAI KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,759.0) | ($2,759.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.000304 | $2,759.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,745.0) | ($2,745.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.000388 | $2,745.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (274.0) | ($274.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.100211 | $274.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,645.0) | ($2,645.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.000207 | $2,645.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (258.0) | ($258.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.100172 | $258.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (256.0) | ($256.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.100258 | $256.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,470.0) | ($3,470.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1000748 | $3,470.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,552.0) | ($2,552.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.000231 | $2,552.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,490.0) | ($3,490.00) |
| TING KAI KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.376212 | $3,490.00 |
| TING KAI KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.6) | ($3,390.78) |
| TING KAI KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1155606 | $3,390.78 |
| TING KAI KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (9.94) | ($5.24) |
| TING KAI KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001782 | $5.24 |
| TING KAI KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.081301) | ($8,390.17) |
| TING KAI KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2887292 | $8,390.17 |
| TING KAI KOH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.003599) | ($7.10) |
| TING KAI KOH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002414 | $7.10 |
| TING KAI KOH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 77.28340845 | $778.41 |
| TING KAI KOH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (77.2839) | ($778.42) |
| TING KAI KOH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.026414 | $778.42 |
| TING KAI KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.953139) | ($27,882.18) |
| TING KAI KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 27,780.429 | $27,882.18 |
| TING KAI KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,918.95 |
| TING KAI KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,917.09) |
| TING KAI KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2,903.015 | $2,917.09 |
| TING KAI KOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30,697.47) | ($30,697.47) |
| TING KAI KOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.9632867 | $30,697.47 |
| TING KAI KOH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.30748131 | $9,363.11 |
| TING KAI KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (1.266612) | ($37,738.14) |
| TING KAI KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 37,507.34 | $37,738.14 |
| TING KAI KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005078) | ($151.30) |
| TING KAI KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 150.569 | $151.30 |
| TING KAI KOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TING KAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039929639505512 | $134.80 |
| TING KAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037810512749 | $0.00 |
| TING KAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265729477529244 | $75.41 |
| TING KAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.974214767126 | $217.97 |
| TING KAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03660675759789 | $0.03 |
| TING KAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032773106743 | $0.00 |
| TING KAI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016509886058 | $0.02 |
| TING KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138891433649999 | $0.00 |
| TING KEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015163907796 | $0.00 |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 9,388.0 | $9,388.00 |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.947985524) | ($6.28) |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 50,000.0 | $50,000.00 |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.446125435) | ($6.28) |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 925.05782689365 | $981.49 |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 688.088631706 | $688.09 |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.321389033 | $40.32 |
| TING KEUNG DAVID YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,390.281311973 | $1,390.28 |
| TING KEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035928346034 | $0.00 |
| TING KEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084679242493 | $0.00 |
| TING KEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022908134178999 | $0.00 |
| TING KEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6896141871 | $1.69 |
| TING KIM NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.354244) | ($6,783.20) |
| TING KIM NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25112) | ($6,890.37) |
| TING KIM NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (303.967047) | ($156.98) |
| TING KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018750768240717 | $63.68 |
| TING KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09241155181 | $0.11 |
| TING KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037880438455593 | $88.75 |
| TING KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1573221227917 | $1.48 |
| TING KIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2339732024 | $35.94 |
| TING KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152090929813 | $0.05 |
| TING KONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90559074528 | $6.48 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 10.0 | $412,520.00 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (9.999783387) | ($414,140.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 103,535.0 | $103,535.00 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (103,535.0) | ($103,535.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.711009174) | ($64.77) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002205198505) | ($89.35) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.675934135) | ($57.05) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($52,704.14) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 8,326.388817 | $8,326.39 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 87,975.0 | $87,975.00 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (228.21) | ($228.21) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (91,200.0) | ($91,200.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 10.000000006 | $386,077.96 |

